| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARE MACNEILLY | | 775 WALNUT STREET NE | | | HUTCHINSON | MN | 55350 | |
| CLARE REGISTER OF DEEDS | | 225 W MAIN | | | HARRISON | MI | 48625 | |
| CLARE REGISTER OF DEEDS | | PO BOX 438 | 225 W MAIN ST | | HARRISON | MI | 48625 | |
| CLARE TOWN | | RTE 1 BOX 226 | | | RUSSELL | NY | 13684 | |
| CLAREEN K CARLSON | | 12573 PARMA COURT | | | SAN DIEGO | CA | 92128 | |
| CLAREMONT CITY | | 58 OPERA HOUSE SQUARE | CITY OF CLAREMONT | | CLAREMONT | NH | 03743 | |
| CLAREMONT CITY TAX COLLECTOR | | 58 OPERA HOUSE SQUARE | | | CLAREMONT | NH | 03743 | |
| CLAREMONT CONDOMINIUM | | 27 S ST UNIT 1 | C O NORTHBOROUGH PROP MGMT LLC | | NORTHBOROUGH | MA | 01532 | |
| CLAREMONT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CLAREMONT COUNTY | | 00515 WATER RESOURCES DEPARTMENT | | | CINCINNATI | OH | 45264 | |
| CLAREMONT FARMERS MUT | | PO BOX 218 | | | KASSON | MN | 55944 | |
| CLAREMONT LOCK AND KEY SERVICE | | PO BOX 7935 | | | LA VERNE | CA | 91750 | |
| CLAREMONT SAVINGS BANK | | 145 BROAD ST | | | CLAREMONT | NH | 03743 | |
| CLAREMONT TOWN | | 58 TREMONT SQUARE | CLAREMONT TOWN | | CLAREMONT | NH | 03743 | |
| CLAREMONT TOWN | | PO BOX 310 | TREASURER OF CLAREMONT TOWN | | CLAREMONT | VA | 23899 | |
| CLAREMONT TOWN | | TOWN OF CLAREMONT | | | CLAREMONT | VA | 23899 | |
| CLARENCE A DAYMON JR AND | | TAMMY A DAYMON | 3879 CR 220 | | MIDDLEBURG | FL | 32068 | |
| CLARENCE A MCRAE | JEANNE A MCRAE | 1375 TRACYLEE DRIVE | | | HOWELL | MI | 48843 | |
| CLARENCE ALBERT JANIC ALBERT AND | | 23003 CHURCH ST | JANIC ALLEN ALBERT | | OAK PARK | MI | 48237 | |
| CLARENCE AND ALMA FIELDS AND | | 464 OLD COACH LN | JONATHON PRATHER CONSTRUCTION | | SALEM | OH | 44460 | |
| CLARENCE AND CURINE WIMBISH | | 119 CHAPARRAL DR | AND KRECH EXTERIORS | | APPLE VALLEY | MN | 55124 | |
| CLARENCE AND GAILE ROMANS AND PAUL | | 3975 W STUBBS RD | DAVIS SYSTEMS OF SO ATLANTA | | COLLEGE PARK | GA | 30349 | |
| CLARENCE AND KELLY JEWETT AND | | 5894 GAZELLE DR | SUPERIOR EXTERIORS AND INTERIORS | | GALLOWAY | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE AND MARIE WHITE AND | | 3079 PINTADO AVE | FOUNDATION REPAIR CONTRACTORS | | SPRINGHILL | FL | 34609 | |
| CLARENCE AND WILMA J CARTER AND | | 1639 THERON DR | CAROLINA CARPORTS | | BATON ROUGE | LA | 70810 | |
| CLARENCE B MELDRUM JR ATT AT LAW | | 226 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| CLARENCE B. PETERSON | | 102 CIR MAKAI ST | | | WAHIAWA | HI | 96786 | |
| CLARENCE BOWDEN | | 1919 PLANZ RD | | | BAKERSFIELD | CA | 93304 | |
| Clarence C Prentice deceased Susan A Prentice vs Citywide Mortgage Corporation MERS Mortgage Electronic et al | | 2160 LOWERY RD | | | HUNTINGTOWN | MD | 20639 | |
| CLARENCE C S TN OF LANCASTER | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| CLARENCE C. GORDON | | 131 BLUE CLIFF PLACE | | | FORT WAYNE | IN | 46804 | |
| CLARENCE CS AMHERST TN CLC 1 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE CS AMHERST TN CLC 1 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| CLARENCE CS CLARENCE TN CLC1 | | 1 TOWN PL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE CS CLARENCE TN CLC1 | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE CS LANCASTER TN CLC1 | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| CLARENCE CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR | PO BOX 227 | 5 CLARENCE CTR RD | | AKRON | NY | 14001 | |
| CLARENCE CURTIS JR AND | JOEY CURTIS JR | 5759 GERRY LN | | | LARKSPUR | CO | 80118-9007 | |
| CLARENCE D. COSBY JR | REBECCA G. COSBY | 602 PARK AVENUE | | | HOPEWELL | VA | 23860 | |
| CLARENCE E AND KIMBERLY CHANEY | | 11100 OAKLEAF LN | AND FWS CORPORATION | | OKLAHOMA CITY | OK | 73131 | |
| CLARENCE E. KITCHENS JR | | 1704 DUKE RD | | | GLOUCESTER POINT | VA | 23062 | |
| CLARENCE EDWARDS | ANNE L EDWARDS | 29513 45TH PL S | | | AUBURN | WA | 98001 | |
| CLARENCE FULFORD | | 1908 HAVERSHAM DRIVE | | | FLOWER MOUND | TX | 75022 | |
| CLARENCE H BROOKS ATT AT LAW | | 523 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| CLARENCE I LOGAN JR | CHARLENE S LOGAN | 3813 HARROW DR | | | CHESTER | VA | 23831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarence Kenney | | 316 Boxwood | | | Mesquite | TX | 75150 | |
| CLARENCE KING AND JR KENT | | 8043 S PAULINA | | | CHICAGO | IL | 60620 | |
| CLARENCE L LIND AND | | JACQUOLINE J LIND | 588 DARBY DR | | GRAND JUNCTION | CO | 81504 | |
| CLARENCE LEAVITT | | 1072 MONTAUK DR | | | FORKED RIVER | NJ | 08731-2007 | |
| CLARENCE LOPEZ | | PO BOX 155 | | | GILL | CO | 80624-0155 | |
| CLARENCE LYONS REALTY | | 1729 5TH AVE | | | PORT ARTHUR | TX | 77642 | |
| CLARENCE LYONS REALTY | | 1729 5TH AVE | | | PORT AUTHUR | TX | 77642 | |
| CLARENCE M. GILBREATH | WANDA M. GILBREATH | 8643 GUNNER WAY | | | FAIR OAKS | CA | 95628 | |
| CLARENCE M. JODWAY | TRUDY S. JODWAY | 1543 N RUESS ROAD | | | OWOSSO | MI | 48867 | |
| CLARENCE MATTHEWS AND MASTER | | 920 LINWOOD DR NW | ROOFERS | | HUNTSVILLE | AL | 35816 | |
| CLARENCE MCBRIDE | AMY HARRIS MCBRIDE | 1810 SW 119TH AVENUE | | | MIRAMAR | FL | 33025-5630 | |
| CLARENCE MCKINNEY AND AMERICAN | | 521 N MAY ST | INREPCO OF ILLINOIS INC | | AURORA | IL | 60506 | |
| CLARENCE MOSLEY INS AGCY | | 4132 ELVIS PRESLEY BLVD | | | MEMPHIS | TN | 38116 | |
| CLARENCE NOVOTNY AND | | SHARON NOVOTNY | P O BOX 353 | | PINE | AZ | 85544-0353 | |
| CLARENCE OLIVERA OR | | JESSIE ESPINOSA | 15132 HARDING RD | | TURLOCK | CA | 95380 | |
| CLARENCE OR DIANE BROWN | | 10209 CARIBOU CIR | | | MORENO VALLEY | CA | 92557 | |
| CLARENCE P SHOFFNER ATT AT LAW | | 107 E CTR AVE | | | SEARCY | AR | 72143 | |
| CLARENCE PHILLIPS | | 7805 ELM STREET | | | SAN BERNARDINO | CA | 92410 | |
| CLARENCE R. BUCHWALD JR. | MARGARET H. BUCHWALD | 1542 JUPITER COVE DRIVE | #401 | | JUPITER | FL | 33469 | |
| Clarence Robinson | | 3911 Coolidge | | | Dallas | TX | 75215 | |
| CLARENCE RUSSELL | | 12236 SE BIRKDALE RUN | | | TEQUESTA | FL | 33469 | |
| CLARENCE SMITH | | 1218 STABLE GLEN DR | | | NORTH LAS VEGAS | NV | 89031 | |
| CLARENCE TOWN | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE CENTER | NY | 14031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE TOWN | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE TOWNSHIP | | 27052 R DR N | TREASURER CLARENCE TWP | | ALBION | MI | 49224 | |
| CLARENCE W CASH ATT AT LAW | | 424 W 4TH ST STE B | | | NORTH LITTLE ROCK | AR | 72114 | |
| CLARENCE W RIEMAN | DARLENE M RIEMAN | 18390 RIEMAN ST | | | ADELANTO | CA | 92301 | |
| CLARENCE W. GILBERT | GERALDINE GILBERT | 750 WEST 3877 NORTH | | | KOKOMO | IN | 46901 | |
| Clarence Witherspoon | | 412 Dane St. | apt 101 | | Waterloo | IA | 50703 | |
| CLARENCE WOOD | | 1806 S HL RD | | | MORETOWN | VT | 05660 | |
| CLARENCE WOODROW CHENAULT | PATRICIA A. CHENAULT | 621 16TH AVENUE SOUTH | | | SURFSIDE BEACH | SC | 29575 | |
| CLARENCE WOODS AND EDITH | | 3040 OLD FREEPORT RD | CRESSLER | | NATRONA HEIGHTS | PA | 15065 | |
| CLARENDON AMERICA INS CO | | 1105 N MARKET ST STE 13 | | | WILMINGTON | DE | 19801 | |
| CLARENDON AMERICA INSURANCE | | 2001 RTE 46 310 | | | PARSIPPANY | NJ | 07054 | |
| CLARENDON BORO | | 103 CTR ST | | | CLARENDON | PA | 16313 | |
| CLARENDON COUNTY | | 8 KEITT STREET PO BOX 1251 | TAX COLLECTOR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY | | 8 KEITT STREET PO BOX 1251 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY | | COURTHOUSE 3 KEITT ST | TREASURER | | MANNING | SC | 29102 | |
| CLARENDON COUNTY MOBILE HOMES | | COUSTHOUSE 3 KEITT ST | TAX COLLECTOR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY MOBILE HOMES | | PO BOX 1251 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY REGISTER OF DEEDS | | PO BOX 36 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY RMC | | PO DRAWER E | | | MANNING | SC | 29102 | |
| CLARENDON COURT HOA | | 402 CLARENDON CT | | | CALRENDON HILLS | IL | 60514 | |
| CLARENDON HILL CONDO TRUST | | 8 ALTON PL STE 3 | C O THE HOFELLER COMPANY | | BROOKLINE | MA | 02446 | |
| CLARENDON INS CLARENDON INS GROUP | | PO BOX 2064 | | | KEENE | NH | 03431 | |
| CLARENDON NATIONAL | | PO BOX 901089 | | | FT WORTH | TX | 76101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENDON NATIONAL INS CO | | 1177 AVE OF THE AMERICAS 45TH FL | | | NEW YORK | NY | 10036 | |
| CLARENDON NATIONAL INS CO | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| CLARENDON NATIONAL INS CO | | PO BOX 126 | | | ELWOOD | NE | 68937 | |
| CLARENDON NATIONAL INSURANCE | | 200 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| CLARENDON NATIONAL INSURANCE | | 222 S 15TH STE 600 N | | | OMAHA | NE | 68102 | |
| CLARENDON NATIONAL INSURANCE | | 2610 SAN MATEO NE STE A | | | ALBUQUERQUE | NM | 87110 | |
| CLARENDON NATIONAL INSURANCE | | 2865 W DUBLIN GRNVL RD 500 | | | COLUMBUS | OH | 43235 | |
| CLARENDON NATIONAL INSURANCE | | 2995 WILDERNESS PL STE 1 | | | BOULDER | CO | 80301 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 141150 | | | GAINESVILLE | FL | 32614 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 17800 | | | HONOLULU | HI | 96817 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 497 | | | WATERTOWN | WI | 53094 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 85087 | PROCESSING CTR | | SAN DIEGO | CA | 92186 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 911308 | | | ORLANDO | FL | 32891 | |
| CLARENDON SELECT INS | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| CLARENDON TOWN | TAX COLLECTOR | PO BOX 145 | TOWN HALL | | CLARENDON | NY | 14429 | |
| CLARENDON TOWN | | 16385 CHURCH ST | TAX COLLECTOR | | CLARENDON | NY | 14429 | |
| CLARENDON TOWN | | 279 MIDDLE RD PO BOX 30 | TAX COLLECTOR | | NORTH CLARENDON | VT | 05759 | |
| CLARENDON TOWN | | 279 MIDDLE RD PO BOX 30 | TOWN OF CLARENDON | | NORTH CLAREDON | VT | 05759 | |
| CLARENDON TOWN CLERK | | PO BOX 30 | | | NORTH CLARENDON | VT | 05759 | |
| CLARENDON TOWNSHIP | | 18357 M 60 EAST PO BOX 274 | TREASURER CLARENDON TWP | | TEKONSHA | MI | 49092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENDON TOWNSHIP | | 22491 P DR S | TREASURER CLARENDON TWP | | HOMER | MI | 49245 | |
| CLARENDON WARREN CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Clarianne Young | | 118 Saint Albans Street | | | Waterloo | IA | 50703 | |
| CLARICE M SEAGRAVES AND QUINTON | | 172 OLD MILL WAY | MCDANIEL HOME REPAIRS | | CONYERS | GA | 30094 | |
| CLARIDGE LAW FIRM | | 801 BROAD ST STE 905 | | | AUGUSTA | GA | 30901 | |
| CLARIDGE, JOHN R & CLARIDGE, PEGGY J | | 6755 N. SELLAND AVE | | | FRESNO | CA | 93711 | |
| CLARIE RODRIGUEZ | | 879 NW 126 DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| CLARINE AND IRWIN PATE AND | | 699 LAFAYETTE AVE | PAUL PATRIZI | | BUFFALO | NY | 14222 | |
| CLARINE PATE AND DAVID A KRAJEWSKI | | 699 LAFAYETTE AVE | WALLCOVERINGS | | BUFFALO | NY | 14222 | |
| CLARION AREA SCHOOL DISTRICT | | R D 2 BOX 452A WHISNER RD | CONNIW L EWING TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| CLARION AREA SCHOOL DISTRICT | | RD 2 BOX 299 | | | CLARION | PA | 16214 | |
| CLARION BORO CLARIO | | 618 S ST | TAX COLLECTOR OF CLARION BOROUGH | | CLARION | PA | 16214 | |
| CLARION BORO CLARIO | | 86 S SEVENTH AVE | TAX COLLECTOR OF CLARION BOROUGH | | CLARION | PA | 16214 | |
| CLARION COUNTY | | RD 2 BOX 493 | MARGERY BIGLE TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| CLARION COUNTY TAX CLAIM BUREAU | | 421 MAIN ST | CLARION COUNTY COURTHOUSE | | CLARION | PA | 16214 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | 623 TOMSKI RD | T C OF CLARION LIMESTONE SD | | BROOKVILLE | PA | 15825 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | R D1 BOX 446 A | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 115 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 259 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 301 | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX M19 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 4 BOX 142 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD2 BOX 332 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARION LIMESTONE SD CLARION TWP | | 2409 REHOBOTH CHURCH RD | T C OF CLARION LIMESTONE SCHOOL | | CLARION | PA | 16214 | |
| CLARION LIMESTONE SD LIMESTONE TWP | | 12744 OLEAN TRAIL | T C OF CLARION LIMESTONE SD | | SUMMERVILLE | PA | 15864 | |
| CLARION MORTGAGE CAPITAL INC | | 6530 S YOSEMITE ST STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CLARION MORTGAGE CAPITAL INC | | 6530 SOUTH YOSEMITE STREET | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| CLARION MORTGAGE CAPITAL INC | | 9034 E EASTER PL STE 204 | | | ENGLEWOOD | CO | 80112 | |
| CLARION REALTY LLC | | 2343 RUCKERT AVE | | | ST LOUIS | MO | 63114 | |
| CLARION RECORDER OF DEEDS | | 421 MAIN ST | CLARION RECORDER OF DEEDS | | CLARION | PA | 16214 | |
| CLARION RECORDER OF DEEDS | | CORNER OF FIFTH AND MAIN ST | COUNTY COURTHOUSE | | CLARION | PA | 16214 | |
| CLARION SD CLARION BORO | | 618 S ST | T C OF CLARION AREA SCHOOL DT | | CLARION | PA | 16214 | |
| CLARION SD CLARION BORO | | 86 S SEVENTH AVE | T C OF CLARION AREA SCHOOL DT | | CLARION | PA | 16214 | |
| CLARION SD MONROE TWP | | 15698 RT 68 | J DUANE HARRIGER TAX COLLECTOR | | SLIGO | PA | 16255 | |
| CLARION SD PAINT TWP | | 420 WHISNER RD | T C OF CLARION AREA SCHOOL DISTRICT | | SHIPPENVILLE | PA | 16254 | |
| CLARION TOWNSHIP CLARIO | | 2409 REHOBOTH CHURCH RD | T C OF CLARION TOWNSHIP | | CLARION | PA | 16214 | |
| CLARION TWP | | R D 1 | | | CORSICA | PA | 15829 | |
| Clarissa Adamczyk | | 1108 NW MARKET ST APT 6 | | | SEATTLE | WA | 98107-3701 | |
| CLARISSA L RUSSELL-WILSON | | 2804 CENTER RIDGE DRIVE | | | OAKTON | VA | 22124 | |
| Clarissa Tecson | | 9308 valjean ave | | | north hills | CA | 91343 | |
| CLARISSA V. JAVIER | | 1855 SACRAMENTO STREET 2 | | | SAN FRANCISCO | CA | 94109-3542 | |
| CLARISSA Z. FLOMERFELT | | 3  MT AIRY DR | | | WILMINGTON | DE | 19807 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| Clark & Washington | LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC | 3300 Northeast Expressway Building 3 | | | Atlanta | GA | 30341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark & Washington, PC | BONNIE BONITA ROSE, PLAINTIFF V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & NANCY J WHALEY, TRUSTEE, DEFENDANTS | 3300 Northeast Expressway, Bldg 3, Suite A | | | Atlanta | GA | 30341 | |
| CLARK AGENCY R E APPR | | PO BOX 367 | | | WAUTOMA | WI | 54982 | |
| CLARK AND ASSOCIATES | | 100 N MAIN ST STE 3102 | | | MEMPHIS | TN | 38103 | |
| CLARK AND ASSOCIATES | | 1212 W CAMELBACK RD STE 104 | | | PHOENIX | AZ | 85013 | |
| CLARK AND ASSOCIATES | | PO BOX 34506 | | | PHOENIX | AZ | 85067 | |
| CLARK AND JENNIFER MCLEAN | AND FIRE AND FLOOD SERVICE INC | 3241 W 70TH PL | | | ANCHORAGE | AK | 99502-3014 | |
| CLARK AND MADELYN GILLEY AND | | 5033 BRIAR TREE DR | CLARK GILLEY JR | | DALLAS | TX | 75248 | |
| CLARK AND NICOLE DRENNING | | 207 MAYWOOD RD | | | YORK | PA | 17402 | |
| CLARK AND WASHINGTON | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| CLARK AND WASHINGTON PC | | 135 W CENTRAL BLVD STE 650 | | | ORLANDO | FL | 32801-2436 | |
| CLARK AND WASHINGTON PC | | 180 BELVEDERE DR N | | | GALLATIN | TN | 37066 | |
| CLARK AND WASHINGTON PC | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| CLARK AND WASHINGTON PC | | 3300 NE EXPY NE BLDG 3 STE A | | | ATLANTA | GA | 30341 | |
| CLARK AND WASHINGTON PC | | 4107 W SPRUCE ST STE 200 | | | TAMPA | FL | 33607 | |
| CLARK AND WASHINGTON PC | | 5401 KINGSTON PIKE BUILDING 3 STE 610 | | | KNOXVILLE | TN | 37919 | |
| CLARK AND WASHINGTON PC | | 6025 LEE HWY STE 101 | | | CHATTANOOGA | TN | 37421 | |
| CLARK AND WASHINGTON PC | | 813 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| CLARK AND WASHINGTON PC | | 815 S CHURCH ST FRNT | | | MURFREESBORO | TN | 37130-4953 | |
| CLARK ANDRESS | | 4727 STORROW WAY | | | SACRAMENTO | CA | 95842 | |
| CLARK APPRAISAL | | 2037 WINNEBAGO ST | | | MADISON | WI | 53704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK APPRAISAL SERVICES | | 10725 PINE VALLEY PATH | | | INDIANAPOLIS | IN | 46234 | |
| CLARK APPRAISALS | | PO BOX 4377 | | | HUNTSVILLE | AL | 35815 | |
| CLARK APPRAISING & CONSULTING | | 520 BUTTERNUT DRIVE,SSUITE 8 | PMB #199 | | HOLLAND | MI | 49424 | |
| CLARK BORO MERCER | | 112 NORA ST | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BORO MERCER | | 112 NORA ST BOX 86 | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BORO MERCER | | 3250 MILTON ST BOX 86 | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BOROUGH SEWER COMMITTEE | | PO BOX 512 | | | CLARK | PA | 16113 | |
| CLARK BRANCH INC REALTORS | | 3710 DOVER DR | | | AYDEN | NC | 28513 | |
| CLARK BRANCH REALTORS | | 200 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| CLARK BROWN AND CCHRISTINA | | 25834 FIR AVE | THOMPSON AND CHRISTINA THOMPSON | | MORRENO VALLEY | CA | 92553 | |
| CLARK BYARLAY AND SPARKS | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| CLARK C KINGERY PA | | 203 W 18TH ST | | | WILMINGTON | DE | 19802 | |
| CLARK CAMPBELL AND MAWHINNEY PA | | 500 S FLORIDA AVE STE 800 | | | LAKELAND | FL | 33801-5271 | |
| CLARK CITY | | CITY HALL | | | CLARK | MO | 65243 | |
| CLARK CLARK AND ASSOCIATES PLLC A | | 30400 TELEGRAPH RD STE 118 | | | BINGHAM FARMS | MI | 48025 | |
| CLARK CO IMP DIST 106 GOWAN ROAD | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 130 7574 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 132 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 139 7570 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 44A 5036 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155-4502 | |
| CLARK CO IMP DIST 52 5041 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155-4502 | |
| CLARK CO IMP DIST 54 | | PO BOX 98587 | C O MARK ASTON | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 60 7551 AMG | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 87 5083 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK CO IMP DIST 93 7542 | | PO BOX 98587 | CLARK CO IMP DIST 93 7542 | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 94 7513 AMG | | PO BOX 98587 | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 95 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 95 7509 AMG | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMPROVEMENT DIST 42 | | 225 E BRIDGE AVE | TAX COLLECTOR | | LAS VEGAS | NV | 89155 | |
| CLARK CONSTRUCTION | | 1377 MOHICAN DR | | | BIRMINGHAM | AL | 35214 | |
| CLARK CONSTRUCTION | | 1451 HWY 70 | | | KINGSTON SPRINGS | TN | 37082 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | PO BOX 1305 | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | TREASURER - CLARK COUNTY | 501 E COURT AVE/ROOM 125 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | TWILA HARPER COLLECTOR | 120 E CLARK ST # 1 | | | KAHOKA | MO | 63445-1208 | |
| CLARK COUNTY | | 120 E CLARK STE 1 | CLARK COUNTY COLLECTOR | | KAHOKA | MO | 63445 | |
| CLARK COUNTY | | 1300 FRANKLIN ST PO BOX 5000 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY | | 17 CLEVELAND AVE PO BOX 218 | CLARK COUNTY SHERIFF | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY | | 17 CLEVELAND AVE PO BOX 218 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY | | 202 N COMMERCIAL ST PO BOX 295 | CLARK COUNTY TREASURER | | CLARK | SD | 57225 | |
| CLARK COUNTY | | 31 N LIMESTONE A B GRAHAM BLDG | CLARK COUNTY TREASURER | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY | | 31 N LIMESTONE A B GRAHAM BLDG | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY | | 320 W MAIN ST | CLARK COUNTY TREASURER | | DUBOIS | ID | 83423 | |
| CLARK COUNTY | | 401 CLAY ST COURTHOUSE | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155-4502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY | | 501 ARCHER AVE | CLARK COUNTY TREASURER | | MARSHALL | IL | 62441 | |
| CLARK COUNTY | | 501 E CT AVE RM 125 | TREASURER | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | | 501 E CT AVE RM 125 | TREASURER CLARK COUNTY | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | | 517 CT ST RM 102 | CLARK COUNTY TREASURER | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY | | 517 CT STREETS | TREASURER | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY | | 913 HIGHLAND | CLARK COUNTY TREASURER | | ASHLAND | KS | 67831 | |
| CLARK COUNTY | | 913 HIGHLANDS PO BOX 185 | CRYSTAL SOLIDA TREASURER | | ASHLAND | KS | 67831 | |
| CLARK COUNTY | | COURTHOUSE 401 CLAY ST | COLLECTOR | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | | COURTHOUSE SQUARE | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | | PO BOX 1305 | CLARK COUNTY TREASURER | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | | PO BOX 266 | CLARK COUNTY TREASURER | | DUBOIS | ID | 83423 | |
| CLARK COUNTY | | PO BOX 295 | CLARK COUNTY TREASURER | | CLARK | SD | 57225 | |
| CLARK COUNTY | | PO BOX 9808 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY | | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PARKWAY | P.O. BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY 2ND FLO | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY AUDITOR | | 1300 FRANKLIN SECOND FL | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY AUDITOR | | PO BOX 5000 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 SOUTH GRAND CENTRAL PARKWAY | 3RD FLOOR | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY CIRCUIT CLERK | | PO BOX 576 | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CLERK | | 17 CLEVELAND AVE | CLARK COUNTY CLERK | | WINCHESTER | KY | 40391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY CLERK | | 34 S MAIN ST | CLARK COUNTY CLERK | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY CLERK | | 34 S MAIN STREET PO BOX 4060 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY CLERK | | 401 CLAY ST | COURTHOUSE SQUARE | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CLERK | | PO BOX 744 | 34 S MAIN ST | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY CWP ASSESSMENT | | 1300 FRANKLIN ST | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY CWP ASSESSMENT | | 1300 FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| Clark County Department of Business License | | 500 South Grand Central Parkway 3rd Fl | P.O. Box 551810 | | Las Vegas | NV | 89155-1810 | |
| CLARK COUNTY IMP DIST 100 7511 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 102 7517 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 107 7518 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 110 7516 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 127 7584 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 128A | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 128A 7572 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 128B 7530 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 129 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 132 7528 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 133 7575 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 135 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 135 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 137A 7599 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 141 7577 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 142 7571 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY IMP DIST 142 7571 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 148 7589 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 151 7582 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 46 | | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY IMP DIST 56 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY IMP DIST 88 7510 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 97A 7505 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 97B 7506 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY LIGHTING | | 1200 FRANKLIN ST PO BOX 9808 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY LIGHTING | | 1200 FRANKLIN ST PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY LIGHTING | | 1300 FRANKLIN STREET PO BOX 5000 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY RECORDER | | 31 N LIMESTONE ST | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY RECORDER | | 500 S GRAND CENTRAL PKWY | 2ND FL | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY RECORDER | | 500 S GRAND CENTRAL PRKWY | 2ND FL | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY RECORDER | | 501 E CT AVE | COURTHOUSE RM 105 | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY RECORDER | | 501 E CT AVE RM 105 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY RECORDER | | 517 CT ST | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY RECORDER | | PO BOX 1406 | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY RECORDER | | PO BOX 4060 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY RECORDER | | REGIONAL JUSTICE CTR 5TH FL | | | LAS VEGAS | NV | 89101 | |
| CLARK COUNTY RECORDERS OFFICE | | COUNTY COURTHOUSE | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY RECORDERS OFFICE | | PO BOX 205 | 120 W MAIN ST | | DUBOIS | ID | 83423 | |
| CLARK COUNTY REGISTER DEEDS | | 517 CT ST | | | NEILLSVILLE | WI | 54456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY REGISTER OF DEEDS | | PO BOX 384 | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY REMC | | PO BOX L | | | SELLERBURG | IN | 47172 | |
| CLARK COUNTY REMC | | PO BOX L | | | SELLERSBURG | IN | 47172 | |
| CLARK COUNTY RID CR11 | | 12TH AND FRANKLIN ST | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY RID CR11 | | 12TH AND FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY S HIGHLANDS DIST 121 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY SANITATION | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY SHERIFF | CLARK COUNTY SHERIFF | 17 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | CLARK COUNTY SHERIFF | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY SPECIAL ASSESS 1450 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CLARK COUNTY TAX COLLECTOR | | 1300 FRANKLIN ST 2ND FL | PO BOX 5000 | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY TITLE | | 1400 WASHINGTON ST | SUITE 100 | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TREASURER | | 1300 FRANKLIN STREET | 2ND FLOOR | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | | 501 ARCHER AVE | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY IMP DIST 128 7530 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK CO IMP DIST 71A 7514 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK CO IMP DIST 93 7542 | | LOA ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK COUNTY IMP DIST 110 7516 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK COUNTY IMP DIST 82 7519 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | SUMMERLIN S 108 IMP DIST 7502 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 PO BOX 98587 | CLARK CO IMP DIST 94 7513 AMG | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY TREASURER SUMMERLIN | | 108 IMPLEMENT DIST 7502 | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURERS OFFICE | | 1300 FRANKLIN 2ND FL | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TRUSTEE SERVICES | | 3080 S DURANGO DR STE 208 | | | LAS VEGAS | NV | 89117 | |
| CLARK COUNTY WATER RECLAMATION | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY WATER RECLAMATION DIST | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK D NICHOLAS ATT AT LAW | | 2862 ARDEN WAY STE 205 | | | SACRAMENTO | CA | 95825 | |
| CLARK D. MURRAY | MEGAN LUTZ | 2637 CRAWFORD AVENUE | | | EVANSTON | IL | 60201 | |
| CLARK DAVIS PC | | 646 RIVER ROUTE | | | MAGNOLIA SPRINGS | AL | 36555 | |
| CLARK DEVON HARDWARE CO INC | | 6401 N CLARK STREET | | | CHICAGO | IL | 60626 | |
| CLARK DRAY ATT AT LAW | | 6343 W 120TH AVE STE 211 | | | BROOMFIELD | CO | 80020 | |
| CLARK EDISON WHITING | C SUSAN WHITING | PO BOX 775393 | | | STEAMBOAT SPRINGS | CO | 80477-5393 | |
| CLARK ELECTRIC | | 124 N MAIN ST | PO BOX 190 | | GREENWOOD | WI | 54437 | |
| CLARK ELECTRIC | | 124 N MAIN ST | | | GREENWOOD | WI | 54437 | |
| CLARK FARLEY | Randall Realtors | 241 Post Rd | | | Westerly | RI | 02891 | |
| CLARK GEORGE L INC | | 155 AVE U | | | BROOKLYN | NY | 11223 | |
| CLARK HALL ATT AT LAW | | 924 3RD AVE | | | GADSDEN | AL | 35901 | |
| CLARK JR, DARRYL E & MOORE, KRISTA A | | 2538 SPRING LAKE RD W | | | JACKSONVILLE | FL | 32210 | |
| CLARK JR, JAMES V | | 1268 SANCHEZ ST SE | | | PALM BAY | FL | 32909 | |
| CLARK L HECKENDORN | | 1150 DONNER  PASS RD | | | TRUCKEE | CA | 96161 | |
| CLARK LAW OFFICES | | 3700 N 24TH ST STE 120 | | | PHOENIX | AZ | 85016 | |
| CLARK MC ADAMS NEILY JR | MARGARITA KAROVSKA | 92 EASTON STREET | | | ALLSTON | MA | 02134 | |
| CLARK MOSES & KENYA MOSES | | 2004 CLEARWATER PL | | | CHULA VISTA | CA | 91913-2460 | |
| CLARK MUTUAL INSURANCE | | PO BOX 3 | | | KAHOKA | MO | 63445 | |
| CLARK PEST CONTROL | | PO BOX 1480 | | | LODI | CA | 95241-1480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK PROPERTIES | | PO BOX 13 | 1375 1ST AVE | | WINDOM | MN | 56101 | |
| CLARK PROPERTIES INC | | PO BOX 150251 | | | NASHVILLE | TN | 37215 | |
| CLARK PUBLIC UTILITIES | | PO BOX 8900 | | | VANCOUVER | WA | 98668 | |
| CLARK PURDY AND BETTE PURDY | | 6520 QUARRY LN | | | DUBLIN | OH | 43017 | |
| CLARK R HANNAH | JANICE M. HANNAH | 7427 EL CAMINO CIRCLE | | | BUENA PARK | CA | 90620 | |
| CLARK REAL ESTATE INC | | 201 LOIS LN | | | TALLULAH | LA | 71282 | |
| CLARK REALTY SERVICES INC | | 4456 CORPORATION LN STE 145 | | | VIRGINIA BEACH | VA | 23462 | |
| CLARK REALTY SERVICES INC | | 4456 CORPORATION LN, STE 145 | | | VIRGINIA BEACH | VA | 23462-3151 | |
| CLARK RECORDER OF DEEDS | | 31 N LIMESTONE ST | PO BOX 1406 | | SPRINGFIELD | OH | 45502 | |
| CLARK RECORDER OF DEEDS | | 510 N JOHNSON | | | KAHOKA | MO | 63445 | |
| CLARK REGIONAL WASTEWATER DISTRICT | | 8000 NE 52ND CT | | | VANCOUVER | WA | 98665 | |
| CLARK REGIONAL WASTEWATER DISTRICT | | PO BOX 8979 | | | VANCOUVER | WA | 98668 | |
| CLARK REGISTER OF DEEDS | | PO BOX 384 | | | NEILLSVILLE | WI | 54456 | |
| CLARK REGISTRAR OF DEEDS | | 202 N COMMERCIAL ST | BOX 294 | | CLARK | SD | 57225 | |
| CLARK REGISTRAR OF DEEDS | | PO BOX 222 | 913 HIGHLAND | | ASHLAND | KS | 67831 | |
| CLARK S SCHERER AND ASSOCIATES | | 820 WOOKCREEK PL | | | GREENWOOD | IN | 46142 | |
| CLARK S WILLES ATT AT LAW | | 312 SW JEFFERSON AVE | | | CORVALLIS | OR | 97333 | |
| CLARK S WOOD ATT AT LAW | | PO BOX 1020 | | | SALLISAW | OK | 74955 | |
| CLARK THEDERS INSURANCE AGENCY INC | | PO BOX 62386 | | | CINCINNATI | OH | 45262 | |
| CLARK TOWNSHIP | | 430 WESTFIELD AVE MUN BLDG | CLARK TOWNSHIP TAX COLLECTOR | | CLARK | NJ | 07066 | |
| CLARK TOWNSHIP | | 430 WESTFIELD AVE MUN BLDG | TAX COLLECTOR | | CLARK | NJ | 07066 | |
| CLARK TOWNSHIP | | CITY HALL | | | NORWOOD | MO | 65717 | |
| CLARK TOWNSHIP | | PO BOX 367 | TREASURER CLARK TWP | | CEDARVILLE | MI | 49719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK TOWNSHIP | | PO BOX 367 | | | CEDARVILLE | MI | 49719 | |
| CLARK V. RABANO | | P O BOX 5167 | | | SAN MATEO | CA | 94402 | |
| CLARK WASHINGTON PC | | 5401 KINGSTON PIKE STE 610 | | | KNOXVILLE | TN | 37919-5088 | |
| CLARK, ALAN R | | 2118 WINDING OAKS DR | | | PALM HARBOR | FL | 34683-0000 | |
| CLARK, ANGELA C & CLARK, JOHN E | | 329 NORTH ST | | | YAZOO CITY | MS | 39194 | |
| CLARK, BRENDA M | | 11703 GOLDENDALE DR | | | LA MIRADA | CA | 90638-1014 | |
| CLARK, BRIAN | | 1608 LANCE DR | | | DUBLIN | GA | 31021 | |
| CLARK, CARL D & CLARK, VICTORIA H | | 5599 HOUGHTEN | | | TROY | MI | 48098-0000 | |
| CLARK, CARL R | | 9260 GLENWOOD | BOX 12167 | | OVERLAND PARK | KS | 66212 | |
| CLARK, CHARLES D | | 4456 CORPORATION LN STE 145 | | | VIRGINIA BEACH | VA | 23462 | |
| CLARK, CHARLES H | | 1316 NE 3RD ST | | | PRYOR | OK | 74361 | |
| CLARK, CHARLIE J | | 1637 NORTH MELVINA AVE | | | CHICAGO | IL | 60639 | |
| CLARK, CHRISTOPHER L | | 700 S ROYAL POINCIANA BLVD NO 700 | | | MIAMI | FL | 33166 | |
| CLARK, CORINNE D | | 4643 TERRACE DR | | | SAN DIEGO | CA | 92116-3854 | |
| CLARK, DANIEL | | 166 E MAIN STE 1 | | | SAN JACINTO | CA | 92583-4200 | |
| CLARK, DANNY J | | 6163 NORTH LAKESHORE CT | | | MONTICELLO | IN | 47960 | |
| CLARK, DAVID L & CLARK, KAREN D | | 7280 W PIUTE AVE | | | GLENDALE | AZ | 85308-5685 | |
| CLARK, DAVID M | | 4548 CANAL ST | | | SLIDELL | LA | 70461 | |
| CLARK, DEAN R & CLARK, DORETTE J | | 1225 CHERRY DR | | | WATERTOWN | SD | 57201-8208 | |
| CLARK, DEBRA A & CLARK, ROBERT E | | 4165 EAST CANADA STRAVENUE | | | TUCSON | AZ | 85706 | |
| CLARK, DENISE | | 25314 ELM CREEK | FAIRCLAIMS ROOFING AND HOME SERVICES | | SPRING | TX | 77380 | |
| CLARK, DESIDIA N & CLARK, ROY E | | 13631 HIGHWAY 78 | | | FREEHURST | AL | 36262 | |
| CLARK, DONALD | | 50363 TOP OF THE HILL DR | PATRICIA KELLEY CLARK | | PLYMOUTH TOWNSHIP | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, DONALD L & CLARK, LINDA A | | 2160 DEVEREAUX AVE | | | PHILADELPHIA | PA | 19149 | |
| CLARK, DONALD T & CLARK, ANNE M | | 55 VILLAGE LN | | | S HAMILTON | MA | 01982-2627 | |
| CLARK, DOYLE W | | ROUTE 2 BOX 191 | | | HASKELL | OK | 74436 | |
| CLARK, E L | | 3300 NE EXPY | BLDG 3 STE A | | ATLANTA | GA | 30341 | |
| CLARK, EDWARD C & CLARK, MARY L | | 13902 LONE TREE | | | SAN ANTONIO | TX | 78247 | |
| CLARK, ELAINE F | | PO BOX 253 | | | GALLION | AL | 36742 | |
| Clark, Elnora & Clark JR, Curtis | | 19323 Shaftsbury Avenue | | | Detroit | MI | 48219 | |
| CLARK, FREDRICK B | | 2001 HWY 82 W | PO BOX 10027 | | GREENWOOD | MS | 38930 | |
| CLARK, GILLIAN S & LEHMAN, MATTHEW J | | 6047 GREENVIEW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | |
| CLARK, JACQUELINE J | | PO BOX 92 | | | LONG LAKE | MI | 48743-0092 | |
| CLARK, JAMES | | 112 W 8TH | | | COZAD | NE | 69130 | |
| CLARK, JAMES D & CLARK, AMANDA J | | 1289 MISTLETOE LN | | | REDDING | CA | 96002-0720 | |
| CLARK, JAMES P & CLARK, CRYSTAL M | | 110 N INTERSTATE 35 | | | ROUND ROCK | TX | 78681-5022 | |
| CLARK, JASON D & CLARK, ESTHER A | | 741 OAK DR | | | GREENWOOD | IN | 46142-3834 | |
| CLARK, JEAN M & CLARK, RICHARD | | 1 PRIBER LN | | | SAVANNAH | GA | 31411-1328 | |
| CLARK, JENNIFER | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| CLARK, JENNIFER L | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| CLARK, JOHN D | | 2794 MULLINS PASS | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN F | | PO BOX 1712 | | | ESTES PARK | CO | 80517-1712 | |
| CLARK, JOHNY | | 3818 HARRISON RD | | | MONTGOMERY | AL | 36109 | |
| CLARK, JONI V & CLARK, SCOTTIE C | | 20122 EMERALD CLIFF LANE | | | RICHMOND | TX | 77407-2664 | |
| CLARK, JUDY | | 1498 SUMMERS DR | JOSE JORGE JOYA | | CEDAR HILL | TX | 75104 | |
| CLARK, KATHERINE E | | 715 25TH AVE | | | EAST MOLINE | IL | 61244 | |
| CLARK, KENNETH F & CLARK, JANE | | 348 OAK HILL AVE | | | ATTLEBORO | MA | 02703-6508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, LELA | | 114 KIRBY AVE | AND AA ALADDIN INC | | PORTSMOUTH | VA | 23702 | |
| CLARK, LEON | | 403 PENARTH DR | WALTER MILTON AND GENE HATCHER | | GREENVILLE | SC | 29617 | |
| CLARK, LEONARD J & CLARK, REBECCA A | | 4452 KENDALL WAY | | | SUFFOLK | VA | 23435 | |
| CLARK, LOUISE M | | 330 MOSEBY COURT | | | MANASSAS PARK | VA | 20111 | |
| CLARK, MARK | | 6844 E CALLE CERCA | | | TUCSON | AZ | 85715 | |
| CLARK, MARK A | | 80 WHISPERING RIDGE COVE | | | OAKLAND | TN | 38060-0000 | |
| CLARK, MICHAEL D | | 401 MAIN ST STE 940 | | | PEORIA | IL | 61602-1327 | |
| CLARK, MICHAEL P & CLARK, LINDA B | | PO BOX 74 | | | BYRON | GA | 31008 | |
| CLARK, MIKE | | 3213 STONEMAN LOOP | | | LAND O LAKES | FL | 34638 | |
| CLARK, PATRICIA K | | 12485 S AVE 5E | | | YUMA | AZ | 85365 | |
| CLARK, PAUL A & CLARK, LINDA J | | 406 S LOWELL ST | | | COVINA | CA | 91723-3214 | |
| CLARK, PAUL A & CLARK, LINDA J | | 406 S LOWELL ST #1 | | | COVINA | CA | 91723 | |
| CLARK, PHILLIP G | | 1390 S 300 EAST ST | | | SALT LAKE CITY | UT | 84115 | |
| CLARK, ROBERT B | | 3133 CREFIELD RD | | | ALLENTOWN | PA | 18104 | |
| CLARK, RONALD J & YRIBARREN, JAMES L | | 781 CONDOR FORTH | | | MARTINEZ | CA | 94553 | |
| CLARK, SCOTT D | | GENERAL DELIVERY | | | TEXAS CITY | TX | 77590-9999 | |
| CLARK, SIDNEY W | | 2000 CLEARVIEW AVE | | | FORT COLLINS | CO | 80521 | |
| CLARK, STEPHEN R | | 104 S CHARLES ST | | | BELLEVILLE | IL | 62220 | |
| CLARK, STEVEN B & CLARK, JEAN L | | 405 OAK DALE | | | SALISBURY | PA | 15558 | |
| CLARK, TARRA | | 123 MCGEE LOOP | B AND K CONSTRUCTION | | JACKSON | TN | 38305 | |
| CLARK, TERRY L & CLARK, SHARON J | | 10807 E KINKAID ST | | | WICHITA | KS | 67207-5915 | |
| Clark, Todd & Clark, Christine | | 866 Green Acres Drive | | | Hernando | MS | 38632 | |
| CLARK, TONNETTE | | 411 TONY DRIVE | | | SHREVEPORT | LA | 71106 | |
| CLARK, TROY L & CLARK, DIANE M | | 3621 SUNSET | | | FARMINGTON | NM | 87401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark, W T & Clark, Vania R | | Po Box 1002 | | | Florissant | CO | 80816 | |
| CLARKE AND CLARKE ATTORNEYS | | 119 SUTTON STREET | | | MAYSVILLE | KY | 41056 | |
| CLARKE AND THOMPSON ATTORNEYS AT | | 112 1ST ST W | | | FORT PAYNE | AL | 35967 | |
| CLARKE BALCOM, E | | 1312 SW 16TH AVE 200 | | | PORTLAND | OR | 97201 | |
| CLARKE BROTHERS INC | | 281 DERBY ST | | | SALEM | MA | 01970 | |
| CLARKE C COLL ATT AT LAW | | PO BOX 550 | | | ROSWELL | NM | 88202 | |
| CLARKE CLERK OF CHANCERY COURT | | PO BOX 689 | | | QUITMAN | MS | 39355 | |
| CLARKE CLERK OF CIRCUIT COURT | | 100 N CHURCH ST | COUNTY COURTHOUSE | | BERRYVILLE | VA | 22611 | |
| CLARKE CLERK OF SUPERIOR COURT | | 325 E WASHINGTON ST RM 100 | PO BOX 1805 | | ATHENS | GA | 30603 | |
| CLARKE CLERK OF THE SUPERIOR COURT | | PO BOX 1805 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY | TAX COMMISSIONER | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY | TREASURER OF CLARKE COUNTY | 101 CHALMERS CT STE B | | | BERRYVILLE | VA | 22611-1387 | |
| CLARKE COUNTY | | 100 S MAIN PO BOX 157 | CLARKE COUNTY TREASURER | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 101 CHALMERS CT | TREASURER OF CLARKE COUNTY | | BERRYVILLE | VA | 22611 | |
| CLARKE COUNTY | | 101 S ARCHUSA AVE | | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY | | 104 W WASHINGTON PO BOX 157 | CLARKE COUNTY TREASURER | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 104 W WASHINGTON PO BOX 157 | | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 114 CT ST CNTY CRTHOUSE | REVENUE COMMISSIONER | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 10 | | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 9 | REVENUE COMMISSIONER | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 9 | | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 325 E WASHINGTON ST STE 250 | TAX COMMISSIONER | | ATHENS | GA | 30601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE COUNTY | | 325 E WASHINGTON ST STE 250 | | | ATHENS | GA | 30601 | |
| CLARKE COUNTY | | COUNTY COURTHOUSE PO DRAWER 69 | TAX COLLECTOR | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY | | PO BOX 1768 | TAX COMMISSIONER | | ATHENS | GA | 30603 | |
| CLARKE COUNTY CHANCERY CLERK | | PO BOX 689 | CLARKE COUNTY CHANCERY CLERK | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY CLERK OF THE SUPERIOR | | 325 E WASHINGTON ST RM 45 | | | ATHENS | GA | 30601 | |
| CLARKE COUNTY JUDGE OF PROBAT | | PO BOX 10 | 114 CT ST | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY RECORDER | | 100 S MAIN ST | | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY TAX COLLECTOR | | 101 S ARCHUSA AVE | | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY TAX COMISSIONER | | PO BOX 1768 STE 200 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | MOBILE HOME PAYEE ONLY | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TREASURER | | 101 CHALMERS CT STE B | | | BERRYVILLE | VA | 22611-1387 | |
| CLARKE COURTLAND | JOAN E CLARKE | 367 PRESWICK WAY | | | SEVERNA PARK | MD | 21146 | |
| CLARKE KENT WITTSTRUCK ATT AT LA | | 24 CORNELL ST | | | ASHEVILLE | NC | 28803 | |
| CLARKE, JOSEPHINE | | 843 EDWARD ST | | | NORTH BALDWIN | NY | 11510-1411 | |
| Clarke, Kevin | | 862 Oakbranch Pl | | | Sanford | FL | 32771 | |
| CLARKE, PETER | | 393 LAURAL AVE | | | NOVATO | CA | 94945 | |
| CLARKE, ROBERT & CLARKE, CELIA | | 122 SHORE ROAD | | | ARNOLD | MD | 21012 | |
| CLARKE, VICTORIA | | 4724 W AVE J3 | AND TREDSTONE DEVELOPMENT CORP | | LANCASTER | CA | 93536 | |
| CLARKS CONSULTING GROUP INC | | 13313 3RD AVE CT NW | | | GIG HARBOR | WA | 98332 | |
| CLARKS FORK MUTUAL INSURANCE CO | | 17780 SKY LINE RD | | | BOONVILLE | MO | 65233 | |
| CLARKS GREEN BORO LACKAW | | PO BOX 325 | TAX COLLECTOR OF CLARKS GREEN BORO | | CLARKS SUMMIT | PA | 18411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKS GREEN BORO LACKAW | | PO BOX 661 | TAX COLLECTOR OF CLARKS GREEN BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS MANUFACTURED HOMES INC | | 9826 E PICARD RD | | | MT PLEASANT | MI | 48858 | |
| CLARKS SUMMIT BORO LACKAW | | 1018 SLEEPY HOLLOW RD | TAX COLLECTOR OF CLARKS SUMMIT BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS SUMMIT BORO LACKAW | | PO BOX 84 | TAX COLLECTOR OF CLARKS SUMMIT BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS SUMMIT BOROUGH SEWERAGE FUND | | PO BOX 274 | | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS TOWN | | PO BOX 360 | TAX COLLECTOR | | CLARKS VILLAGE | LA | 71415 | |
| CLARKSBURG TOWN | | 111 RIVER RD | TAX COLLECTOR | | NORTH ADAMS | MA | 01247 | |
| CLARKSBURG TOWN | | 111 RIVER RD | TOWN OF CLARKSBURG | | CLARKSBURG | MA | 01247 | |
| CLARKSON CITY | | PO BOX 10 | CLARKSON CITY CLERK | | CLARKSON | KY | 42726 | |
| CLARKSON TOWN | | 3710 LAKE ROAD PO BOX 858 | TAX COLLECTOR | | CLARKSON | NY | 14430 | |
| CLARKSON TOWN | | PO BOX 858 | TAX COLLECTOR | | CLARKSON | NY | 14430 | |
| CLARKSTON BLUFF 1 CONDO ASSOCIATION | | 990 E S BLVD STE 100 | | | TROY | MI | 48085 | |
| CLARKSTON PINES CONDOMINIUMS | | 6230 ORCHARD LAKE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322-2394 | |
| CLARKSTON VILLAGE CITY | | 375 DEPOT RD | TREASURER | | CLARKSTON | MI | 48346 | |
| CLARKSTON VILLAGE CITY | | 375 DEPOT RD | | | CLARKSTON | MI | 48346 | |
| Clarkston, Cash & Clarkston, Jennifer | | Po Box 3193 | | | Carlsbad | NM | 88221-3193 | |
| CLARKSTOWN CEN SCH CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| CLARKSTOWN CEN SCH CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| CLARKSTOWN TOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| CLARKSVILLE | | PO BOX 528 | CITY COLLECTOR | | CLARKSVILLE | MO | 63336 | |
| CLARKSVILLE BORO | | TAX COLLECTOR | | | CLARKSVILLE | PA | 15322 | |
| CLARKSVILLE CITY | TREASURER | 1 PUBLIC SQUARE STE 119 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE PO BOX 928 | TREASURER | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE PO BOX 928 | | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE STE 119 | TREASURER | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | CITY HALL PO BOX 21 | TAX COLLECTOR | | CLARKESVILLE | GA | 30523 | |
| CLARKSVILLE CITY | | CITY HALL PO BOX 21 | TAX COLLECTOR | | CLARKSVILLE | GA | 30523 | |
| CLARKSVILLE CITY | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE MORRISON LAKE SEWER | | 7601 S MORRISON LAKE RD | | | SARANAC | MI | 48881 | |
| CLARKSVILLE TOWN | | 321 VIRGINIA AVE PO BOX 1147 | TOWN OF CLARKSVILLE | | CLARKSVILLE | VA | 23927 | |
| CLARKSVILLE TOWN | | 408 NEW HAMPSHIRE RTE 145 | CLARKSVILLE TOWN | | CLARKSVILLE | NH | 03592 | |
| CLARKSVILLE TOWN | | PO BOX 1147 | TAX COLLECTOR | | CLARKSVILLE | VA | 23927 | |
| CLARKSVILLE TOWN | | PO BOX 69 | TAX COLLECTOR | | WEST CLARKSVILLE | NY | 14786 | |
| CLARKSVILLE TOWN | | PO BOX 75 | TAX COLLECTOR | | WEST CLARKSVILLE | NY | 14786 | |
| CLARKSVILLE TOWN | | RFD 1 BOX 460 | HELEN DIONNE TC | | PITTSBURG | NH | 03592 | |
| CLARKSVILLE VILLAGE | | PO BOX 118 | VILLAGE TREASURER | | CLARKSVILLE | MI | 48815 | |
| CLARKSVILLE WASTEWATER | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLARKTON TOWN | | N ELM ST | | | CLARKTON | NC | 28433 | |
| CLARKTON TOWN | | PO BOX 307 | TAX COLLECTOR | | CLARKTON | NC | 28433 | |
| CLARMONT CONDOMINIUM ASSOC | | 1555 POST RD E | | | WESTPORT | CT | 06880 | |
| CLARNO MUTUAL INSURANCE COMPANY | | 1922 10TH ST | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | RT 1 | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CO HWY P | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CO HWY P | | | MOROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CTY HWY P | TREASURER CLARNO TOWNSHIP | | MONROE | WI | 53566 | |
| CLARY TRUSTEE BARBARA A | | 26001 CALMHILL DR | | | TORRANCE | CA | 90505 | |
| CLASBY, CLIFTON D | | 3080 ROUNDWAY DOWN LANE | | | LEXINGTON | KY | 40509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASS A CLEANERS INC | | PO BOX 881 | | | EATONTOWN | NJ | 07724 | |
| CLASS ABSTRACT SERVICES INC | | 72 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| CLASS, CAROLYN | | PO BOX 42113 | COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | TAX COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | | | BALTIMORE | MD | 21284 | |
| CLASSCOM, ERA | | 120 S MCKENZIE | | | FOLEY | AL | 36535 | |
| CLASSIC APPRAISAL SERVICES LLC | | CHARLIE BROWN | 2780 HORSTMAN DRIVE | | KETTERING | OH | 45429-3728 | |
| CLASSIC AUTO INS AGCY | | 6101 SW FWY STE 413 | | | HOUSTON | TX | 77057 | |
| CLASSIC BAKING COMPANY INC | | C/O JOSEPH D MARCHAND TRUSTEE | 117-119 WEST BROAD STREET | | BRIDGETON | NJ | 08302 | |
| CLASSIC CA REALTY INC | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| CLASSIC CALIFORNIA REATLY | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| CLASSIC CONSTRUCTION CORP OF VA | | 1321 TAFT RD | | | CHESAPEAKE | VA | 23322 | |
| CLASSIC CONTRACTING LLC | | 501 SE DOUGLAS ST LEES | | | SUMMIT | MO | 64063 | |
| CLASSIC FIRE AND MARINE INS CO | | 5240 FOUNTAIN DR | | | CROWN POINT | IN | 46307 | |
| CLASSIC HOME FINANCIAL INC | | 10700 RICHMOND AVE STE 150 | | | HOUSTON | TX | 77042-4929 | |
| CLASSIC HOME REMODELING | | PO BOX 863285 | | | PLANO | TX | 75086 | |
| CLASSIC HOME SOLUTIONS INC | | PO BOX 378 | | | LAKE ORION | MI | 48361 | |
| CLASSIC HOMES REALTY | | 2837 MAYFLOWER LOOP | | | CLERMONT | FL | 34714-5071 | |
| CLASSIC MORTGAGE LLC | | 6385 CORPORATE DR 201 | | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC PROPERTIES | | 721 S STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| CLASSIC PROPERTIES | | 790 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| CLASSIC REAL ESTATE | | 123 W MAIN ST | | | HILLSBORO | OH | 45133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC REALTY AND ASSOCIATES | | 2200 W HOUSTON | | | BROKEN ARROW | OK | 74012 | |
| CLASSIC REALTY GROUP | | 2 N 9TH ST | | | LAFAYETTE | IN | 47901 | |
| CLASSIC REALTY INC GMAC REAL ESTATE | | 700 UNIVERSITY DR E STE 108 | | | COLLEGE STATION | TX | 77840-1848 | |
| CLASSIC RESTORATION AND CONTRUCTION | | 23881 VIA FABRICANTE STE 504 | | | MISSION VIEJO | CA | 92691 | |
| CLASSIC TROPHIES | | 220-22 N. YORK ROAD | | | HATBORO | PA | 19040 | |
| CLASSIC VIEW ESTATES HOA | | PO BOX 450326 | | | KISSIMMEE | FL | 34745 | |
| CLASSIC VIEW ESTATES HOMEOWNERS | | 5500 OLYMPIC DR H 105 NO 245 | | | GIG HARBOR | WA | 98335 | |
| CLASSIC, KENNER | | 1501 E MOCKINGBIRD 103 | ENTERPRISES INC | | VICTORIA | TX | 77904 | |
| CLATSOP COUNTY | | 749 COMMERCIAL ST CRTHSE PO BOX 719 | CLATSOP COUNTY TAX COLLECTOR | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY | | 749 COMMERCIAL ST CRTHSE PO BOX 719 | | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY | | 820 EXCHANGE ST STE 210 | CLATSOP COUNTY TAX COLLECTOR | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY CLERK | | PO BOX 178 | | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY RECORDER | | 820 EXCHANGE ST STE 220 | | | ASTORIA | OR | 97103 | |
| CLATTERBUCK, ROGER | | 874 DEVONSHIRE AVE | PAUL HARRIS INSURANCE RESTORATION GROUP INC | | SHEFFIELD LAKE | OH | 44054 | |
| CLAUD AND WENDY PALMER AND | | 104 CHIPPER LN | RICKYS ROOFING INC | | ROCKMART | GA | 30153 | |
| CLAUDE A WORRELL REALTOR | | 1035 S CEDAR LADE RD | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDE A WORRELL REALTOR | | 1118 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDE A. SUGG | JOYCE D. SUGG | 8392 VANDEN DRIVE | | | WHITE LAKE | MI | 48386 | |
| CLAUDE AND MARSHA DROUGHN AND | | 79 N BURGHER AV | AFFORDABLE HOMES GENERAL CONST LLC | | STATEN ISLAND | NY | 10310 | |
| CLAUDE B. DICKSON | | PO BOX 671 | | | LEAKESVILLE | MS | 39451 | |
| CLAUDE C FRANKS | | 8509 E MARY DRIVE | | | TUCSON | AZ | 85730-2013 | |
| CLAUDE C LIGHTFOOT JR | | 3500 N CAUSEWAY BLVD STE 450 | | | MEAIRIE | LA | 70002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE C LIGHTFOOT JR ATT AT LAW | | 3500 N CAUSEWAY BLVD STE 4 | | | METAIRIE | LA | 70002 | |
| CLAUDE C LIGHTFOOT JR PC | | 650 POYDRAS ST STE 1010 | | | NEW ORLEANS | LA | 70130 | |
| CLAUDE DESIMONE | DEBORAH DESIMONE | 79 MAGEE RD | | | RINGWOOD | NJ | 07456 | |
| CLAUDE E MAYS | IRENE MAYS | 26038 BALDWIN PLACE | | | STEVENSON RANCH | CA | 91381 | |
| CLAUDE EAGLIN | | 715 GENTRY DRIVE | | | ARLINGTON | TX | 76018 | |
| CLAUDE FULKERSON | | 2904 SOUTH WALFORD DR | | | JEFFERSONVILLE | IN | 47130-0000 | |
| CLAUDE GODBOUT | KELLY A GODBOUT | 309 SOULE ROAD | | | WILBRAHAM | MA | 01095 | |
| CLAUDE H WOLF | SYBIL M WOLF | 77 WOODSTONE DR | | | BUFFALO GROVE | IL | 60089 | |
| CLAUDE H. BRADSHAW 2 | LEAH M. BRADSHAW | 4301 ASCOT CIRCLE | | | ALLENTOWN | PA | 18103 | |
| CLAUDE I UPSHAW SR | ANNIE UPSHAW | 28809 DRAPPER COURT | | | HIGHLAND | CA | 92346 | |
| CLAUDE L. COULOMBE | | 14 GREEN TREES DRIVE | | | HUDSON | NH | 03051 | |
| CLAUDE L. RYDALCH | B. J. RYDALCH | 41121 WHISPERING PINES DR | | | RONAN | MT | 59864 | |
| CLAUDE L. VAN TASSEL | JEANNETTE L. VAN TASSEL | 314 SPRING ST | | | STEVENSVILLE | MT | 59870 | |
| CLAUDE LANGMAN | MARIA LANGMAN | 5 BRIAR LANE | | | LEBANON | NJ | 08833 | |
| CLAUDE LEGARDYE | | 1327 WOODKREST DR | | | FLINT | MI | 48532 | |
| CLAUDE P. FORD | KATHLEEN L. FORD | 7237 QUAILWOOD WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| CLAUDE P. IMAGNA  JR. | JODY A. IMAGNA | 6400 CLOVER LEAF CIRCLE | | | CLARENCE | NY | 14051 | |
| CLAUDE PETER HOSTERMAN | MARGARET HOSTERMAN | 35444 BONITA DRIVE | | | YUCAIPA | CA | 92399 | |
| CLAUDE SCHNEIDER | DAVID W. HAMILTON | 3725 ROSECREST CIR N | | | LAS VEGAS | NV | 89121 | |
| CLAUDE WORRELL | Re/Max Results | 1118 CEDAR LAKE ROAD SOUTH | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDENIA WINGATE | | 2812 NEW HOPE CHURCH ROAD | | | RALEIGH | NC | 27604 | |
| CLAUDETTE A PELLETIER ESQ ATT AT | | 4731 HWY A1A 230 | | | VERO BEACH | FL | 32963 | |
| CLAUDETTE AND HOWARD MALONEY AND | | 191 NE 169TH TERRACE | JS HOME IMPROVEMENT | | MIAMI | FL | 33162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDETTE C GREEN AND | | 4513 TAFT CT | WILLIAM E JONES ATTORNEY C WELLS PAINTING CONTRACT | | BRYAN | TX | 77802 | |
| CLAUDETTE C OBRIEN | | 125 JORDAN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| CLAUDETTE J NARCISCO ATT AT LAW | | 36 MAIN ST STE 5B | | | EAST HAVEN | CT | 06512 | |
| CLAUDETTE J. WEBER | | 435 HILLWAY DRIVE | | | REDWOOD CITY | CA | 94062 | |
| CLAUDETTE MARIE BREVITT SCHOOP ATT | | 20401 NW 2ND AVE STE 220 | | | MIAMI | FL | 33169 | |
| CLAUDETTE MELL | Realty World Freewheeler | P.O. BOX 1634 | | | ISLAMORADA | FL | 33036 | |
| CLAUDETTE PRIMUS | | 1896 NEW YORK AVE | | | BROOKLYN | NY | 11210 | |
| CLAUDETTE SCAIFE AND ALL | | 2820 OLD HANLEY RD | TYPE ROOFING SIDING DECKING | | SAINT LOUIS | MO | 63114 | |
| CLAUDIA A CARNEVALE | | 509 EAST STREET | | | GARWOOD | NJ | 07027 | |
| CLAUDIA A CULLISON ATT AT LAW | | 7100 SW HAMPTON ST STE 129 | | | TIGARD | OR | 97223 | |
| CLAUDIA AFFANNATO | | 10 ARMSTRONG DRIVE | | | RIVERTON | NJ | 08077 | |
| CLAUDIA ALARCON | | 2034 E LINCOLN AVE #219 | | | ANAHEIM | CA | 92806 | |
| CLAUDIA AND EVERETT | | 1235 N ELMWOOD | OLIVER & WENDELL BUILDING MAINTENANCE & CONSTRUCTI | | AVENOAK PARK | IL | 60302 | |
| CLAUDIA AND JOE LOTT AND | | 1622 N MCVICKER AVE | GUARDIAN FIRE ADJUSTERS INC | | CHICAGO | IL | 60639 | |
| CLAUDIA AND STEVEN LOVETT AND | | 1776 WALLACE AVE | LELAND PACIFIC | | COSTA MESA | CA | 92627 | |
| CLAUDIA AND STEVEN LOVETT AND | | 1776 WALLACE AVE | NEWPORT FL CARPET ONE AND LELAND PACIFIC INC | | COSTA MESA | CA | 92627 | |
| CLAUDIA C OSUNA ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| CLAUDIA CROW REAL ESTATE APPRAISAL | | 725 E 18TH ST | | | ANTIOCH | CA | 94509 | |
| CLAUDIA J DENSMORE | | 25916 AVENUE 17 #D | | | MADERA | CA | 93638-2841 | |
| CLAUDIA L PHILLIPS ATT AT LAW | | 5699 KANAN RD 425 | | | AGOURA HILLS | CA | 91301 | |
| CLAUDIA L WHITED | | 3830 FOREST GLEN ROAD | | | YORBA LINDA | CA | 92886 | |
| CLAUDIA LOPEZ | | 3825 STIRMAN | | | CORPUS CHRISTIE | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA M FALLAD | | 8350 W SAHARA AVE SUITE 110 | | | LAS VEGAS | NV | 89117 | |
| CLAUDIA MANNING | | 10735 MONTEGO DR | | | SAN DIEGO | CA | 92124 | |
| CLAUDIA MURIEL-JERBICH | | 1023 VICTORIA DRIVE | | | FOX RIVER GROVE | IL | 60021-1337 | |
| CLAUDIA P FITZGERALD ATT AT LAW | | 1370 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLAUDIA R RANDLE | RUTH B. RANDLE | 122 & 122 1/2 CLAREMONT AVENUE | | | LONG BEACH | CA | 90803 | |
| CLAUDIA R. WATSON | | 210 HOOPER STREET | | | TIVERTON | RI | 02878 | |
| CLAUDIA SCOTT AND JOHN SCOTT | | 11361 E WILSON | | | OTISVILLE | MI | 48463 | |
| CLAUDIA SMITH | | 15 W PARK LN | | | KINGSTON | RI | 02881-1798 | |
| Claudia Smith | | 269 South Beverly Drive, #551 | | | Beverly Hills | CA | 90212 | |
| CLAUDIA STEPIEN | | 108 SYCAMORE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| CLAUDIA TRAFICANTE AM ATT AT LAW | | 5955 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| CLAUDIA V HARRIS AND | | GEORGE HARRIS | 11194 Hyattsville Street | | Adelanto | CA | 92301 | |
| CLAUDIA WHEAT | | PO BOX 5 | | | ANGELUS OAKS | CA | 92305 | |
| CLAUDIA WILDER | | 14400 JOHN BECK DR | | | CHARLOTTE | NC | 28273 | |
| CLAUDIA WILLIAMS AND LANDRIEU | | 1022 ROYAL ST | BROS AND LIGHTNING SERVICE INC RICHS REMODELING | | NEW ORLEANS | LA | 70116 | |
| CLAUDIA WILLIAMS AND LIGHTNING | | LLC AND LANDRIEU BROS AND RICHS | SERVICE INC AND MUSIC ST | | REMODELING | LA | 70116 | |
| CLAUDIA WILLIAMS AND RICHARD | | 1022 ROYAL ST | DEVONPORT RICHS REMODELING | | NEW ORLEANS | LA | 70116 | |
| CLAUDINE AURIA | | 230 MICHAEL DRIVE | | | MARINA | CA | 93933 | |
| Claudine Gonzalez Underwood | | 509 West Shore Drive | | | Richardson | TX | 75080 | |
| Claudine Schneider | | 2917 Dartmouth Drive | | | Hatfield | PA | 19440 | |
| CLAUDIO ALVAREZ CONSTRUCTIONINC | | 3734 SECNIC AVE | | | CENTRAL POINT | OR | 97502 | |
| CLAUDIO AND MARIEL LAZARTE AND | | 352 MUIR AVE | GRULLON REMODELING AND GENERAL CARPENTRY | | HAZELTON | PA | 18201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO ANQUISACA & GLORIA E PINA | | 3320 109TH STREET | | | CORONA | NY | 11368-1216 | |
| CLAUDIO G AVALOS VS WELLS FARGO BANK NA AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006 10 ETS OF VIRGINIA INC et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS RD STE 540 | | FAIRFAX | VA | 22030 | |
| CLAUDIO L DAMICO | | 2100 MONTGOMERY AVE | APT L | | CARDIFF | CA | 92007 | |
| CLAUDIO N NANCY JUAREZ AND | | 540 FARNUM AVE | CDR CONSTRUCTION | | AURORA | IL | 60505 | |
| CLAUDIO R CEDREZ ATT AT LAW | | 1090 KANE CONCOURSE 206 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CLAUDIO SCIROCCO & LAUREN SCIROCCO | | 1950 PARADISE AVE | | | HAMDEN | CT | 06518 | |
| CLAUDIO VASQUEZ | | ANA FERNANDEZ | 42-44 BRIDGE ST | | GARNERVILLE | NY | 10923 | |
| CLAUDIO, ISABEL | | 1364 CAREY GLEN CIR | HERMES ORTIZ AND E AND V ROOFING CO INC | | ORLANDO | FL | 32824 | |
| CLAUKLIN LLC | | 2903 KATTER CR | | | AUSTIN | TX | 78734 | |
| CLAUNCH APPRAISAL SERVICE | | 700E 99TH PL | | | TULSA | OK | 74133 | |
| CLAUS, STEVE | | 471 HARRIS LN | | | OREGON CITY | OR | 97045 | |
| CLAUSER, ERIC G | | 511 O STREET | | | RIO LINDA | CA | 95673-2243 | |
| CLAUSS, JUDITH | | 6808 SW 45TH AVE | | | GAINESVILLE | FL | 32608 | |
| CLAUSSEN, GERALD M & CLAUSSEN, TERESA A | | PO BOX 73 | | | NEWBERG | OR | 97132 | |
| CLAUSSEN, PATRICIA | | 4515 BLUE CEDAR DR | | | MOUNT PLEASANT | MI | 48858 | |
| CLAVADETSCHER, DAVID P & CLAVADETSCHER, BRIDGETT R | | 3504 132 AVENUE SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| CLAVERACK COOPERATIVE | | RR 1 | | | HUDSON | NY | 12534 | |
| CLAVERACK RURAL ELECTRIC COOP INC | | R R 2 BOX 17 | | | WYSOX | PA | 18854 | |
| CLAVERACK TOWN | | 91 CHURCH ST PO BOX V | TAX COLLECTOR | | MELLENVILLE | NY | 12544 | |
| CLAVERACK TOWN | | PO BOX V | TAX COLLECTOR | | MELLENVILLE | NY | 12544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAVERAN LAW FIRM | | 5199 E PACIFIC COAST HWY STE 508 | | | LONG BEACH | CA | 90804 | |
| CLAWSON AND COMPANY | | 2731 EXECUTIVE PARK DR STE 8 | | | WESTON | FL | 33331 | |
| CLAWSON CITY | | 425 N MAIN ST | CLAWSON CITY TREASURER | | CLAWSON | MI | 48017 | |
| CLAWSON CITY | | 425 N MAIN ST | | | CAWSON | MI | 48017 | |
| CLAWSON CITY | | 425 N MAIN ST | | | CLAWSON | MI | 48017 | |
| CLAWSON INS INC | | 115 DIXIE DR STE 150 | | | LAKE JACKSON | TX | 77566 | |
| CLAWSON INSURANCE AGENCY | | PO BOX 1797 | | | ANGLETON | TX | 77516 | |
| CLAXTON CITY | | 204 W RAILROAD ST PO BOX 829 | TAX COLLECTOR | | CLAXTON | GA | 30417 | |
| CLAXTON CITY | | PO BOX 829 | TAX COLLECTOR | | CLAXTON | GA | 30417 | |
| CLAY A GRIFFITH ATT AT LAW | | 328 THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| CLAY AND JOAN COATNEY AND | | 2315 SAINT BEDES CT | JOAN M RENN COATNEY | | RESTON | VA | 20191 | |
| CLAY AND JULIE FORBES | | 517 BECHTOLD DR | | | SARTELL | MN | 56377 | |
| CLAY AND MICA GUILLAUME AND CLEAN PRO | | 701 SUNNY SLOPE TRACE | CLEANING AND RESTORATION | | LEXINGTON | KY | 40514 | |
| CLAY BANKS TOWN | | 1186 COUNTY U | TREASURER TOWN OF CLAY BANKS | | STURGEON BAY | WI | 54235 | |
| CLAY BANKS TOWN | | 597 LOWER LASALLE RD | TREASURER TOWN OF CLAY BANKS | | ALGOMA | WI | 54201 | |
| CLAY BANKS TOWN | | RT 2 | | | ALGOMA | WI | 54201 | |
| CLAY CHAPMAN CRUMPTON IWAMURA | | 700 BISHOP ST STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN CRUMPTON IWAMURA AND | | 700 BISHOP ST | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA AND PULICE | | 700 BISHOP ST STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA PULICE & NERVELL | | 700 BISHOP STREET STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA PULICE AND NERVELL | | 700 BISHOP ST | BISHOP ST TOWER STE 2100 | | HONOLULU | HI | 96813 | |
| CLAY CITY | | PO BOX 548 | CLAY CITY TAX COLLECTOR | | CLAY CITY | KY | 40312 | |
| CLAY CLERK OF CHANCERY COURT | | PO BOX 815 | | | WEST POINT | MS | 39773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY CLERK OF SUPERIOR COURT | | PO BOX 419 | | | NEW HOPE | AL | 35760 | |
| CLAY COMBINED SCHOOL DISTRICT | | 4483 ROUTE 31 | TAX COLLECTOR | | CLAY | NY | 13041 | |
| CLAY COUNTY | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | 477 HOUSTON STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | PO BOX 218 | 477 HOUSTON ST | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 111 CHESTNUT ST ROOM 102 PO BOX 88 | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 300 W 4TH ST/PO BOX 1147 | | | SPENCER | IA | 51301 | |
| CLAY COUNTY | TAX COLLECTOR | PO BOX 486 | 54 CHURCH ST | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY | TAX COMMISSIONER | PO BOX 217 | 209 WASHINGTON ST | | FORT GAINES | GA | 39851-0217 | |
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | CLAY COUNTY COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | SANDRA REEVES COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | 111 CHESNUT ST RM 102 | CLAY COUNTY TREASURER | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | | 111 CHESTNUT ST RM 102 PO BOX 88 | CLAY COUNTY TREASURER | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | | 111 W FAIRFIELD ST PO BOX 134 | CLAY COUNTY TREASURER | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | | 111 W FAIRFIELD ST PO BOX 134 | JANICE STRATMAN TREASURER | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | | 205 CT ST PO BOX 795 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| CLAY COUNTY | | 207 MAIN STREET PO BOX 429 | CLAY COUNTY SHERIFF | | CLAY | WV | 25043 | |
| CLAY COUNTY | | 211 W MAIN ST COURTHOUSE STE 201 | CLAY COUNTY TREASURER | | VERMILLION | SD | 57069 | |
| CLAY COUNTY | | 211 W MAIN ST STE 201 | CLAY COUNTY TREASURER | | VERMILLION | SD | 57069 | |
| CLAY COUNTY | | 261 COURTHOUSE DR | TAX COLLECTOR | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY | | 300 W 4TH ST PO BOX 1147 | CLAY COUNTY TREASURER | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | 300 W 4TH ST PO BOX 1147 | | | SPENCER | IA | 51301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY | | 477 HOUSTON ST | CLAY COUNTY TAX COLLECTOR | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | | 609 E NATIONAL RM 101 | TREASURER CLAY COUNTY | | BRAZIL | IN | 47834 | |
| CLAY COUNTY | | 712 5TH ST | CLAY COUNTY TREASURER | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY | | 807 11TH ST N PO BOX 280 | CLAY COUNTY TREASURER | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY | | 807 11TH ST N PO BOX 280 | | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY | | ADMIN BLDG | ONE COURTHOUSE SQUARE | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | CLAY COUNTY COURTHOUSE PO BOX 75 | VICKI JENKINS TREASURER | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY | | COUNTY COURTHOUSE PO BOX 111 | CLAY COUNTY TREASURER | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | COUNTY COURTHOUSE PO BOX 390 | TRUSTEE | | CELINA | TN | 38551 | |
| CLAY COUNTY | | COURTHOUSE SQ PO BOX 155 | REVENUE COMMISSIONER | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | COURTHOUSE SQ PO BOX 155 | | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | PO BOX 155 | REVENUE COMMISSIONER | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | PO BOX 217 | TAX COMMISSIONER | | FORT GAINS | GA | 39851 | |
| CLAY COUNTY | | PO BOX 218 | 477 HOUSTON ST | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | | PO BOX 280 | CLAY COUNTY TREASURER | | MOORHEAD | MN | 56561 | |
| CLAY COUNTY | | PO BOX 390 | TRUSTEE | | CELINA | TN | 38551 | |
| CLAY COUNTY APPRAISAL DISTRICT | | 101 E OMEGA PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY APPRAISAL DISTRICT | | 101 E OMEGA PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365-0108 | |
| CLAY COUNTY APPRAISAL DISTRICT | | PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY CHANCERY CLERK | | 205 CT STREET PO BOX 815 | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT CLERK | | 151 S 2ND ST | COURTHOUSE | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY CIRCUIT CLERK | | 800 W SECOND ST | WESTERN DISTRICT | | CORNING | AR | 72422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY CLERK | | 102 RICHMOND RD STE 101 | | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY CLERK | | 111 CHESTNUT ST | PO BOX 160 | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY CLERK | | PO BOX 160 | COURTHOUSE RM 106 | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY CLERK | | PO BOX 190 | | | CLAY | WV | 25043 | |
| CLAY COUNTY CLERK | | PO BOX 548 | | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY CLERK OF COURT | | 825 N ORANGE AVE | PO BOX 698 | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK OF THE CIRCUIT | | 825 N ORANGE AVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK OF THE CIRCUIT | | 825 N ORANGE AVE RM 101 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY EASTERN DISTRICT | | COUNTY COURTHOUSE | COLLECTOR | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY EASTERN DISTRICT | | COUNTY COURTHOUSE | | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY JUDGE OF PROBATE | | PO BOX 1120 | COUNTY COURTHOUSE | | ASHLAND | AL | 36251 | |
| CLAY COUNTY MUTUAL | | PO BOX 122 | | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY RECORDER | | 211 W MAIN STE 202 | | | VERMILLION | SD | 57069 | |
| CLAY COUNTY RECORDER | | 300 W 4TH ST | PO BOX 7306 | | SPENCER | IA | 51301 | |
| CLAY COUNTY RECORDER | | 300 W 4TH ST STE 3 | | | SPENCER | IA | 51301 | |
| CLAY COUNTY RECORDER | | 609 E NATIONAL AVE | COURTHOUSE RM 111 | | BRAZIL | IN | 47834 | |
| CLAY COUNTY RECORDER | | 609 E NATIONAL AVE | RM 111 | | BRAZIL | IN | 47834 | |
| CLAY COUNTY RECORDER | | 807 N 11TH ST 2ND FL | | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY RECORDER | | PO BOX 280 | 807 N 11TH ST | | MOORHEAD | MN | 56561-0280 | |
| CLAY COUNTY RECORDER | | PO BOX 280 | | | MOORHEAD | MN | 56561-0280 | |
| CLAY COUNTY RECORDER OF DEEDS | | ONE COURTHOUSE SQUARE ADM BLDG | | | LEVASY | MO | 64066 | |
| CLAY COUNTY RECORDERS OFFICE | | PO BOX 160 | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY REGISTER OF DEEDS | | 211 W MAIN ST 202 | | | VERMILLION | SD | 57069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY REGISTER OF DEEDS | | 712 5TH ST | | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY REGISTER OF DEEDS | | PO BOX 430 | E LAKE AVE | | CELINA | TN | 38551 | |
| CLAY COUNTY SANDRA REEVES | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY SHERIFF | | 102 RICHMOND RD STE 100 | CLAY COUNTY SHERIFF | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY SHERIFF | | 246 MAIN ST | CLAY COUNTY SHERIFF | | CLAY | WV | 25043 | |
| CLAY COUNTY SHERIFF | | 316 MAIN ST 103 PO BOX 443 | CLAY COUNTY SHERIFF | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY TIF | | COURTHOUSE SQUARE | JEAN MC CASKIN COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY WESTERN DISTRICT | | 800 W 2ND | PO BOX 531 | | CORNING | AR | 72422 | |
| CLAY COUNTY WESTERN DISTRICT | | 800 W 2ND PO BOX 531 | COLLECTOR | | CORNING | AR | 72422 | |
| CLAY COUNTY WESTERN DISTRICT | | PO BOX 531 | COLLECTOR | | CORNING | AR | 72422 | |
| CLAY COX, A | | PO BOX 3067 | | | BLOOMINGTON | IL | 61702 | |
| CLAY COX, ARTHUR | | PO BOX 3067 | | | BLOOMINGTON | IL | 61702 | |
| CLAY E PRESLEY ATT AT LAW | | 3662 MARKET ST | | | RIVERSIDE | CA | 92501 | |
| CLAY E PRESLEY ATT AT LAW | | 5560 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| CLAY E. PHILLIPS | KATHERINE R. PHILLIPS | 247 N WILLIAMSBURY | | | BLOOMFIELD HILLS | MI | 48301 | |
| CLAY FARMERS MUTUAL INS CO | | PO BOX 61 | | | NAPOLEON | MO | 64074 | |
| CLAY MOSBERG ATT AT LAW | | 1954 N WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CLAY MUTUAL INSURANCE ASSOCIATION | | 515 GRAND BOX 467 | | | SPENCER | IA | 51301 | |
| Clay Nieman | | 203 PLEASANT DR | | | HUDSON | IA | 50643-2192 | |
| CLAY RECORDER OF DEEDS | | 111 W FAIRFIELD ST | | | CLAY CENTER | NE | 68933 | |
| CLAY RECORDER OF DEEDS | | PO BOX 238 | | | LIBERTY | MO | 64069-0238 | |
| CLAY REGISTER OF DEEDS | | PO BOX 118 | | | HAYESVILLE | NC | 28904 | |
| CLAY REGISTRAR OF DEEDS | | 211 W MAIN ST STE 202 | | | VERMILLION | SD | 57069 | |
| CLAY REGISTRAR OF DEEDS | | PO BOX 63 | CLAY COUNTY COURTHOUSE | | CLAY CENTER | KS | 67432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CLAY ROAD MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CLAY ROAD MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CLAY TAPLEY ATTORNEY AT LAW | | 1506 BELLEVUE RD | | | DUBLIN | GA | 31021 | |
| CLAY TOWN | | 4401 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CLAY TOWN | | 4401 ROUTE 31 | RECIEVER OF TAXES | | CLAY | NY | 13041 | |
| CLAY TOWNSHIP | | 13817 BOOKER RD | DANELLE HERRING COLLECTOR | | LINNEUS | MO | 64653 | |
| CLAY TOWNSHIP | | 16479 E STATE V | BARBARA CRAWLEY TWP COLLECTOR | | DAVIS CITY | IA | 50065 | |
| CLAY TOWNSHIP | | 421 BEAVER DAM RD | T C OF CLAY TOWNSHIP | | BUTLER | PA | 16001 | |
| CLAY TOWNSHIP | | 4710 PTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | CITY HALL | | | NORTHBROOK | IL | 60065 | |
| CLAY TOWNSHIP | | PO BOX 429 | TREASURER CLAY TWP | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | PO BOX 429 | | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | PO BOX 429 | | | ALGONA | MI | 48001 | |
| CLAY TOWNSHIP | | RT 1 | | | HOMERSVILLE | MO | 63855 | |
| CLAY TOWNSHIP | | RT 1 | | | HORNERSVILLE | MO | 63855 | |
| CLAY TOWNSHIP (LANCAS) | T-C OF CLAY TOWNSHIP | 945 GIRL SCOUT RD. | | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP BUTLER | | 421 BEAVER DAM RD | T C OF CLAY TOWNSHIP | | BUTLER | PA | 16001 | |
| CLAY TOWNSHIP HUNTIN | | 22559 SLATES LN | T C OF CLAY TOWNSHIP | | THREE SPRINGS | PA | 17264 | |
| CLAY TOWNSHIP LANCAS | | 397 W GIRL SCOUT RD | T C PEARL W WOFFENDEN | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP LANCAS | | 945 GIRL SCOUT RD | T C OF CLAY TOWNSHIP | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP REGIONAL WASTE | | 10701 N COLLEGE STE A | | | INDIANAPOLIS | IN | 46280 | |
| CLAY TOWNSHIP SCHOOL DISTRICT | | 22559 SLATES LN | T C OF CLAY TWP SCHOOL DIST | | THREE SPRINGS | PA | 17264 | |
| CLAY TWP | | RD 1 BOX B 1 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY WILDER | | 420 ARGYLL STREET | | | WATERLOO | IA | 50703 | |
| CLAY ZHANG | | 3719 81ST AVE S.E | | | MERCER ISLAND | WA | 98040 | |
| CLAY, BRANDI | | 3693 GIDLEY AVE | VALLEY CONTRACTING & CARPET ONE & SERVPRO OF ETOWA | | HOKES BLUFF | AL | 35903 | |
| CLAY, KAREN L & BIEN, DAVID L | | 5635 11TH AVENUE NE | | | SEATTLE | WA | 98105 | |
| CLAY, NEIL C | | 1725 SECOND AVE N | | | BESSEMER | AL | 35020 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | BREANDA EILERS TREASURER | | MONTAGUE | MI | 49437 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | BRENDA EILERS TREASURER | | MONTAGUE | MI | 49437 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | TREASURER CLAYBANKS TWP | | MONTAGUE | MI | 49437 | |
| CLAYBROOK, MONTAGUE | | PO BOX 1310 | | | WILMINGTON | DE | 19899 | |
| CLAYBROOK, MONTAGUE S | | 510 PHILADELPHIA PIKE 2ND FL | | | WILMINGTON | DE | 19809 | |
| CLAYBROOK, MONTAGUE S | | 913 N MARKET ST STE 900 | | | WILMINGTON | DE | 19801 | |
| CLAYBROOKS, ROGER | | 15363 MENDOTA ST | MARY CLAYBROOKS | | DETROIT | MI | 48238 | |
| CLAYBURG KIMMEL SD KIMMEL TWP | | 1069 N IMLER VALLEY RD | T C OF CLAYSBURG KIMMEL SD | | IMLER | PA | 16655 | |
| CLAYBURG KIMMEL SD KIMMEL TWP | | 2097 QUEEN RD | T C OF CLAYSBURG KIMMEL SD | | QUEEN | PA | 16670 | |
| Clayburg, Mariann & Clayburg, Darrell | | 823 CAMP AVE | | | Gulfport | MS | 39501 | |
| CLAYBURN CORPORATION | | 5090 EASTEX FWY | | | BEAUMONT | TX | 77708 | |
| CLAYBURN WALTERS, BRENT | | 5090 EASTEX FRWY | AGENCY | | BEAUMONT | TX | 77708 | |
| CLAYCOMO | | 115 E 69 HWY | LOIS ANDERSON TAX COLLECTOR | | KANSAS CITY | MO | 64119 | |
| CLAYCOMO | | 115 E 69 HWY | VILLAGE OF CLAYCOMO | | CLAYCOMO | MO | 64119 | |
| CLAYMAN, JENKINS | | 777 BLACKWOOD CLEMENTON RD | | | LINDENWOLD | NJ | 08021 | |
| CLAYNE I COREY PLLC | | PO BOX 902195 | | | SANDY | UT | 84090-2195 | |
| CLAYNE S ZOLLINGER JR ATT AT LAW | | PO BOX J | | | RUPERT | ID | 83350 | |
| CLAYPOOL APPRAISEL SERVICE | | 4420 POPLAR WAY | | | LONGVIEW | WA | 98632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claypool, Evalyn J & Claypool, George | | PO Box 930 | | | Clifton | CO | 81520 | |
| CLAYPOOL, RICHARD S | | 1701 DIAL CT | | | SPRINGFIELD | IL | 62704-3501 | |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | | 277 BEDFORD ST | T C OF CLAYSBURG KIMMEL SCHOOL DIST | | CLAYSBURG | PA | 16625 | |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | | RD 1 BOX 564 | T C OF CLAYSBURG KIMMEL SCHOOL DIST | | CLAYSBURG | PA | 16625 | |
| CLAYSVILLE BORO | | 131 HIGHLAND AVE BOX 84 | TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| CLAYSVILLE BORO WASHT | | PO BOX 141 | DELMAR COOK TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | | Denver | CO | 80203 | |
| CLAYTON AND CHRISTA POE AND | | 854 N MANGRAM BRIDGE RD | BILLY PARSON | | MAYSVILLE | GA | 30558 | |
| CLAYTON AND KATHRYN LAW | | 422 W 3RD ST | | | ANACONDA | MT | 59711 | |
| CLAYTON AND MARILEE REINA HOWE | | 957 RICHLAND RD | | | SAN MARCOS | CA | 92069-9789 | |
| CLAYTON AND MCCOLLUH PA | | 1065 MAITLAND CTR COMMONS | BLVD | | MAITLAND | FL | 32751 | |
| CLAYTON AND MCCULLOH | | 1065 MAITLAND CTR COMMONS BLVD | | | MAITLAND | FL | 32751 | |
| CLAYTON AND MCCULLOH TRUST ACCOUNT | | 1065 MAITLAND CTR COMMONS BLVD | | | MAITLAND | FL | 32751 | |
| CLAYTON AND NANCY CLINE AND | | 3350 SUNSHINE TRAIL | CLAYTONE CLINE JR | | RAPID CITY | SD | 57702 | |
| CLAYTON B GORDON ATT AT LAW | | 50 S US HWY 1 STE 306 | | | JUPITER | FL | 33477 | |
| CLAYTON B MACH | | 1801 EAST COUNTRYWALK LANE | | | CHANDLER | AZ | 85225 | |
| CLAYTON BLICK JR | LINDA BLICK | 91 CYPRESS STREET | | | PARK RIDGE | NJ | 07656 | |
| CLAYTON BORO | | 125 N DELSEA DR | CLAYTON BORO TAXCOLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON BORO | | 125 N DELSEA DR | TAX COLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON BORO PILOT PROGRAM | | 125 N DELSEA DR | CLAYTON BORO PILOTCOLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON C. MILLER JR | REBECCA J. MILLER | 208 GREENTREE DR | | | LEXINGTON | NC | 27295 | |
| CLAYTON CITY | | 101 SHADY LANE PO BOX 277 | TAX COLLECTOR | | CLAYTON | LA | 71326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON CITY | | 837 HWY 76W STE 101 | TAX COLLECTOR | | CLAYTON | GA | 30525 | |
| CLAYTON CITY | | CITY HALL 9 N CHURCH ST | TAX COLLECTOR | | CLAYTON | GA | 30525 | |
| CLAYTON CLERK OF SUPERIOR COURT | | 9151 TARA BLVD | HAROLD R BANKE JUSTICE CTR | | JONESBORO | GA | 30236 | |
| CLAYTON CLERK OF THE SUPERIOR COURT | | 9151 TARA BLVD STE 1CL25 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH ST ANNEX 3 -2ND FL | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 111 HIGH ST NE PO BOX 417 | CLAYTON COUNTY TREASURER | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY | | 111 HIGH ST NE PO BOX 417 | | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY | | 121 S MC DONOUGH ST | TAX COMMISSIONER | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 121 S MC DONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST ANNEX 3 2ND FL | TAX COMMISSIONER | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY ABSTRACT COMPANY | | 126 S MAIN ST | | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY CLERK OF SUPERIOR | | 9151 TARA BLVD RM 1CL25 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY RECORDER | | 111 HIGH ST | PO BOX 278 | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY REGISTER OF DEEDS | | 9151 TARA BLVD | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WESTERN DISTRICT | | PO BOX 531 | | | CORNING | AR | 72422 | |
| CLAYTON D MESSER | | 1145 ARBOR CREEK DRIVE | | | ROSWELL | GA | 30076 | |
| CLAYTON DEHAAN STEPHANIE DENAAN AND | | 4720 236TH LN NE | STEPHANIE PFEIFFER | | EAST BETHEL | MN | 55005 | |
| CLAYTON E. HANOHANO | KAONOULU D. HANOHANO | PO BOX 251 | | | LAIE | HI | 96762 | |
| CLAYTON E. PARKER | CHRISTINA A. PARKER | 28145 BOULDER BRIDGE DRIVE | | | SHOREWOOD | MN | 55331 | |
| CLAYTON F JONES ESTATE AND | | 198 ENCINO DR | JOAN AND JULIAN OTERO | | PUEBLO | CO | 81005 | |
| CLAYTON FORSYTHE | | 1046 DATE PALM DR | | | PALMDALE | CA | 93551 | |
| CLAYTON G YOSHIDA | | 4422 CARFAX AVENUE | | | LAKEWOOD | CA | 90713 | |
| CLAYTON HOA | | 16650 PINE FOREST LN | | | HOUSTON | TX | 77084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CLAYTON HOMEOWNERS ASSOCIATION | | 11311 RICHMOND AVE STE L 103 | | | HOUSTON | TX | 77082 | |
| CLAYTON HOMES | | RT 5 BOX 4060A | | | DELMAR | DE | 19940 | |
| CLAYTON JR., CARL W & CLAYTON, JESSIE L | | 5815 FALLING VIEW LN | | | CUMMING | GA | 30040-0351 | |
| CLAYTON KAINER | | 349 STATE HIGHWAY 353 | | | BOULDER | WY | 82923-9601 | |
| CLAYTON L JOLLY III ATT AT LAW | | 511 COURTHOUSE LN | | | AUGUSTA | GA | 30901 | |
| CLAYTON L. HALL SR | ELIZABETH A. HALL | 3101 WINDCHASE COURT | | | HIGH POINT | NC | 27265 | |
| CLAYTON L. WHEELER | DENISE M. WHEELER | 23176 UPPER PLEASANT RIDGE | | | WILDER | ID | 83676 | |
| CLAYTON LENDER SOLUTIONS | | 2 CORPORATE DR, 8TH FL | USE - 0001135802 | | SHELTON | CT | 06484 | |
| CLAYTON N. CHEVRIER | | 222 MEADOW BAY CT | | | LAKE MARY | FL | 32746 | |
| CLAYTON P OSTING ATT AT LAW | | 1101 KRIEFT ST | | | DELPHOS | OH | 45833 | |
| CLAYTON P. USTRUD | MARGARET H. USTRUD | 14733 LOWER ENDICOTT WAY | | | APPLE VALLEY | MN | 55124 | |
| CLAYTON PROPERTY BROKERS LLC | | 75 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| CLAYTON R. POLLOCK | CECILIA L. POLLOCK | 6637 NORTH MARINERA DRIVE | | | TACOMA | WA | 98407 | |
| CLAYTON ROPER AND MARSHALL | | 246 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLAYTON SERVICES LLC | JIM SUTERA | 100 BEARD SAWMILL RD STE 200 | | | SHELTON | CT | 06484-6156 | |
| Clayton Services LLC | | 100 BEARD SAWMILL RD STE 200 | | | SHELTON | CT | 06484-6156 | |
| Clayton Services LLC | | 6302 E MARTIN LUTHER KING BLVD | STE 300 | | TAMPA | FL | 33619 | |
| CLAYTON T SWEENEY ATTORNEY AT LAW | | 2700 HWY 280 E STE 160 | | | BIRMINGHAM | AL | 35223 | |
| CLAYTON THOMASON GENERAL CONTRACTOR | | 901 SEIBLES RD | | | MONTGOMERY | AL | 36116 | |
| CLAYTON TOWN | T C OF CLAYTON TOWN | PO BOX 1130 | 101 FIELD PT RD 1ST FLR | | CLAYTON | DE | 19938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON TOWN | TREASURER | PO BOX 13 | 8358 COUNRT RD T | | OSHKOSH | WI | 54903-0013 | |
| CLAYTON TOWN | TREASURER CLAYTON TOWN | PO BOX 13 | 8358 COUNTY RD T | | LARSEN | WI | 54947 | |
| CLAYTON TOWN | TREASURER TOWN OF CLAYTON | 46727 HOLLENBECK RD | | | SOLDIERS GROVE | WI | 54655-8572 | |
| CLAYTON TOWN | | 201 99TH AVE | TREASURER CLAYTON TOWNSHIP | | CLAYTON | WI | 54004 | |
| CLAYTON TOWN | | 405 RIVERSIDE DR | TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| CLAYTON TOWN | | 9564 N OAKWOOD AVE | | | NEENAH | WI | 54956 | |
| CLAYTON TOWN | | PO BOX 1130 | T C OF CLAYTON TOWN | | CLAYTON | DE | 19938 | |
| CLAYTON TOWN | | ROUTE 1 | | | AMERY | WI | 54001 | |
| CLAYTON TOWN | | TREASURER | | | SOLDIERS GROVE | WI | 54655 | |
| CLAYTON TOWNSHIP | | 2011 MORRISH RD | | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 S MORRISH RD | | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 SO MORRISH RD | N JANE WRACAN TREASURER | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 SO MORRISH RD | TREASURER CLAYTON TWP | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 4643 W BERRY RD | TREASURER | | STERLING | MI | 48659 | |
| CLAYTON TOWNSHIP STATE COLLECTION | | PO BOX 40728 | STATE OF MICHIGAN DEPT OF TREASURY | | LANSING | MI | 48901 | |
| CLAYTON TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| CLAYTON V SHEPARD | JEAN M SHEPARD | 43 WILLOWDALE RD | | | TOPSFIELD | MA | 01983 | |
| CLAYTON VILLAGE | CLAYTON VILLAGE TREASURER | PO BOX 63 | 1 CLAYTON AVE W | | CLAYTON | WI | 54004 | |
| CLAYTON VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CLAYTON VILLAGE | | 425 MARY STREET PO BOX 250 | VILLAGE CLERK | | CLAYTON | NY | 13624 | |
| CLAYTON VILLAGE | | PO BOX 63 | TREASURER CLAYTON VILLAGE | | CLAYTON | WI | 54004 | |
| CLAYTON VILLAGE | | PO BOX 74 | VILLAGE TREASURER | | CLAYTON | MI | 49235 | |
| Clayton West | | 6254 Goliad | | | Dallas | TX | 75214 | |
| CLAYTON, CHRIS & CLAYTON, TRACY N | | 1123 SPLASHING BROOK DR | | | ABINGDON | MD | 21009-3065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON, EDWIN N | | 154 PRIMROSE DR | | | BELLE CHASSE | LA | 70037 | |
| CLAYTON, JOHN E & CLAYTON, DEBORAH A | | P.O BOX 163 | 80 CLAYTON LN | | JAMAICA | VT | 05343 | |
| CLAYTON, JOYCE C | | 18191 SW 90TH CT | CHARLES A CLAYTON | | MIAMI | FL | 33157 | |
| CLAYTON, KEVIN | | 1206 S FARMVIEW DR | DEMCOM CONTRACTORS LLC | | DOVER | DE | 19904 | |
| CLAYTON, MELISSA | | 2100 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| CLAYTON, PAUL M & CLAYTON, DAMITA J | | 1315 LEMANS CT APT 724 | | | INDIANAPOLIS | IN | 46205-1283 | |
| CLAYTON, TAMMY | | PO BOX 487 | | | BENTON | KY | 42025 | |
| CLAYTON, DONALD J & POARCH-CLAYTOR, WILLIE | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBU RG | VA | 22408 | |
| CLAYVILLE VILLAGE | VILLAGE CLERK | PO BOX 274 | 2505 FOUNDRY RD | | CLAYVILLE | NY | 13322 | |
| CLAYVILLE VILLAGE | | 2505 FOUNDRY RD | | | CLAYVILLE | NY | 13322 | |
| CLC ROOFING INC | | 556 S COPPELL RD 3 | ALLEN WILLIAMS | | COPPELL | TX | 75019 | |
| CLEAN AND CUT SERVICES | | 706 WASHINGTON CIR | | | HARLINGEN | TX | 78550 | |
| CLEAN CARE AKA C AND C CONSTRUCTION | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| CLEAN SEAL AMERICA INC | | 17515 EL CAMINO | KEVIN GEENEN | | WEBSTER | TX | 77598 | |
| CLEAN SEPTICS | | PO BOX 394 | | | LUDLOW | MA | 01056 | |
| CLEAN TREATMENT SEWAGE CO | | PO BOX 926 | | | PITTSTON | PA | 18640 | |
| CLEAN WATER SERVICES | | PO BOX 8996 | | | VANCOUVER | WA | 98668 | |
| CLEANER AND DRYER RESTORATION | | 3232 S AVE | | | TOLEDO | OH | 43609 | |
| CLEANING, ALPINE | | 177 S MAIN | | | SMITHFIELD | UT | 84335-1909 | |
| CLEANNET INC | | 20 COMMERCE DRIVE | SUITE 126 | | CRANFORD | NJ | 07016 | |
| CLEANNET OF NEW ENGLAND INC | | 100 B MAPLE STREET | | | STONEHAM | MA | 02180 | |
| CLEAR BROOK CITY MUD | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR BROOK CITY MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD LEARD ASSESSOR | | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FL | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FL | | TRUCKEE | PA | 19040 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FLOOR | | TRUCKEE | CA | 96161 | |
| Clear Capital | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | | | NULL | PA | 19040 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL 2ND FL | | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRL | 2ND FL | | TRUCKEE | CA | 96161 | |
| Clear Capitalcom Inc | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| Clear Capitalcom Inc 27 | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| CLEAR CHANNEL DALLAS-KDMX-FM | | CLEAR CHANNEL BROADCASTING INC | P O BOX 847572 | | DALLAS | TX | 75284-7572 | |
| CLEAR CREEK CITY WATER AUTHORITY | | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR CREEK CONDOMINIUM ASSOC | | 7926 OLD SEWARD HWY B4 | C O HOFFMANN AND ASSOCIATES | | ANCHORAGE | AK | 99518 | |
| CLEAR CREEK CONSERVANCY DISTRICT | | PO BOX 134 | | | COATSVILLE | IN | 46121 | |
| CLEAR CREEK COUNTY | | 405 ARGENTINE | CLEAR CREEK COUNTY TREASURER | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY | | 6TH AND ARGENTINE PO BOX 2000 | COUNTY TREASURER | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY | | 6TH AND ARGENTINE PO BOX 2000 | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY CLERK AND RECORD | | 405 ARGENTINE COURTHOUSE | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY PUBLIC TRUST | | PO BOX 2000 | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | 2425 EAST MAIN | | | LEAGUE CITY | TX | 77573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | PO BOX 4346 | DEPT 85 | | HOUSTON | TX | 77210 | |
| CLEAR CREEK ISD | TAX COLLECTOR | PO BOX 4346 | DEPT 85 | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | | 2425 E MAIN | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | | 2425 E MAIN ST | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | | PO BOX 4346 DEPT 85 | | | HOUSTON | TX | 77210 | |
| CLEAR CREEK PUBLIC TRUSTEE | | 405 ARGENTINE COURTHOUSE | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| CLEAR CREEK TOWN | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| CLEAR CREEK TOWN | | R 1 | | | STRUM | WI | 54770 | |
| CLEAR CREEK TOWNSHIP | | CITY HALL | | | EL DORADO SPRINGS | MO | 64744 | |
| CLEAR LAKE CITY COMMUNITY | | 16511 DIANA LN | | | HOUSTON | TX | 77062 | |
| CLEAR LAKE CITY TIMBER COVE HC | | 900 BAY CITY | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CLUB COA | | 710 EXECUTIVE CTR DR | | | WEST PALM BEACH | FL | 33401 | |
| CLEAR LAKE CLUB CONDO ASSOCIATION | | 710 EXECUTIVE CTR DR | | | WEST PALM BEACH | FL | 33401 | |
| CLEAR LAKE SANITARY SEWER DISTRICT | | PO BOX 282 | | | CLEAR LAKE | IA | 50428 | |
| CLEAR LAKE TOWN | | 32 10TH AVE | | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWN | | 387 40TH ST | TAX COLLECTOR | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWN | | 387 40TH ST | TREASURER CLEAR LAKE TOWNSHIP | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWNSHIP | CLEAR LAKE TOWNSHIP TREASURER | 20 SPRING ST | | | RIVERTON | IL | 62561-8025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR LAKE VILLAGE | CLEAR LAKE VILLAGE TREASURER | PO BOX 48 | 435 3RD AVE | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE VILLAGE | TREASURER CLEAR LAKE VILLAGE | PO BOX 48 | 230 4TH AVE | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE VILLAGE | | VILLAGE HALL | | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE WATER AUTHORITY | | 900 BAY AREA BLVD | TAX COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR LAKES CITY WATER AUTHORITY | | 900 BAY AREA BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR MOUNTAIN BANK | | P O BOX # 205 MORGANTOWN ST | | | BRUCETON MILLS | WV | 26525 | |
| Clear Technologies Inc | | 1199 S Belt Line Rd | # 120 | | Coppell | TX | 75019-4668 | |
| Clear Title, Inc, | | 354 SOUTH STONEHEDGE DRIVE | | | COLUMBIA | SC | 29210 | |
| Clear Title, Inc., | | 3800 POPLAR HILL ROAD | | | CHESAPEAKE | VA | 23321 | |
| CLEAR, VICTORIA | | 625 SW HURBERT | | | NEWPORT | OR | 97365 | |
| CLEAR, VICTORIA H | | 3958 CAMBRIDGE RD 250 | | | CAMERON PARK | CA | 95682 | |
| CLEAR, VICTORIA H | | PO BOX 8110 | | | INCLINE VILLAGE | NV | 89452 | |
| CLEARBROOK APPRAISAL INC | | PO BOX 117 | | | CLAWSON | MI | 48017 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL SECOND FLOOR | | | TRUCKEE | CA | 96161 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | 105 FULTON ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | PO BOX 175 | PAM MCCRACKEN TAX COLLECTOR | | SHAWVILLE | PA | 16873 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | PO BOX 29 | ELAINE SLOPPY T C | | NEW MILLPORT | PA | 16861 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | RR 1 BOX 320 | TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD AREA SCHOOLS | | RR 1 BOX 13 | LENA GORMONT TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARFIELD BORO CLRFLD | | 138 W MARKET ST | T C OF CLEARFIELD BOROUGH | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD BORO CLRFLD | | 6 S FRONT ST | T C OF CLEARFIELD BOROUGH | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY GRANGE MUT INS CO | | 1214 OLD TOWN RD STE 3 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDER OF DEEDS | | 1NORTH 2ND ST STE 103 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDER OF DEEDS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDERS OFFICE | | 1 N SECOND ST PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY TAX CLAIM | | 230 E MARKET ST | CLEARFIELD COUNTY TAX CLAIM | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY TAX CLAIM BUREAU | | 230 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD BRADFORD TWP | | 2289 BARRETT RD | TC OF CLEARFIELD AREA SCH DIST | | WOODLAND | PA | 16881 | |
| CLEARFIELD SD BRADFORD TWP | | 230 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD BRADFORD TWP | | PO BOX 7 | TC OF CLEARFIELD AREA SCH DIST | | WOODLAND | PA | 16881 | |
| CLEARFIELD SD CLEARFIELD BORO | | 120 W SECOND AVE | T C OF CLEARFIELD AREA SCH DIST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD CLEARFIELD BORO | | 138 W MARKET ST | T C OF CLEARFIELD AREA SCH DIST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD COVINGTON TWP | | 67 OLD RD | T C OF CLEARFIELD AREA SCH DIST | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD SD GOSHEN TWP | | PO BOX 175 | T C OF CLEARFIELD AREA SCH DIS | | SHAWVILLE | PA | 16873 | |
| CLEARFIELD SD KNOX TWP | | MAIN ST PO BOX 29 | T C OF CLEARFIELDSCHOOL DIST | | NEW MILLPORT | PA | 16861 | |
| CLEARFIELD SD LAWRENCE TWP | | 105 FULTON ST | TC OF CLEARFIELD AREA SD | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD TOWN | | N8856 STATE RD 80 | CLEARFIELD TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | N8856 STATE RD 80 | TREASURER CLEARFIELD TOWNSHIP | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | W 7512 38TH ST | TREASURER | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | W 752 38TH ST | | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TWP | | 508 WALNUT HOLLOW RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CLEARFIELD TWP BUTLER | | 292 MCGRADY HOLLOW RD | T C OF CLEARFIELD TOWNSHIP | | BUTLER | PA | 16002 | |
| CLEARFIELD TWP BUTLER | | 542 CORNETTI RD | T C OF CLEARFIELD TOWNSHIP | | FENELTON | PA | 16034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARFIELD TWP CAMBRI | | 508 WALNUT HOLLOW RD | T C OF CLEARFIELD TOWNSHIP | | PATTON | PA | 16668 | |
| CLEARIDGE COA | | PO BOX 3823 | | | SILVERDALE | WA | 98383 | |
| CLEARLIGHT MORTGAGE CORP | | ONE PLZ RD | | | GREENVALE | NY | 11548 | |
| CLEARLY CAROLINA WATER & COFFEE CO | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| CLEARMONT CITY | | CITY HALL | | | CLEARMONT | MO | 64431 | |
| CLEARON R WRIGHT JR AND | DEBORAH J WRIGHT AND CWE INC | 54 MAPLE LN NE | | | RYDAL | GA | 30171-1613 | |
| CLEARPOINT FUNDING | | 4 TECHNOLOGY DR 2ND FL | | | WESTBOROUGH | MA | 01581 | |
| CLEARPOINT FUNDING INC | | 60 HICKORY DRIVE | | | WALTHAM | MA | 02451 | |
| CLEARPOINTE DUET OWNERS | | PO BOX 190 | | | PLEASANTON | CA | 94566 | |
| CLEARSHA LOVE AND AFFORDABLE HOME | | 2305 GLADE ST | IMPROVEMENT AND CONSTRUCTION | | PEARLAND | TX | 77584 | |
| CLEARSPRING TOWN | | GEN DEL WASHINGTON CO NATL BANK | CORPORATION OF CLEARSPRING | | CLEAR SPRING | MD | 21722 | |
| CLEARSPRING TOWN SEMIANNUAL | CORPORATION OF CLEARSPRING | PO BOX 104 | M AND T BANK | | CLEARSPRING | MD | 21722 | |
| Clearswift | | 1310 Waterside Arlington Business Park | | | Theale | READING | RG7 4SA | England |
| Clearswift Corporation | | 15500 Se 30th Pl | Suite 200 | | Bellevue | WA | 98007-6347 | |
| CLEARVUE OPPORTUNITY VI LLC | | 895 DOVE ST #425 | | | NEWPORT BEACH | CA | 92660 | |
| CLEARVUE OPPORTUNITY XIV LLC | | 895 DOVE ST STE 425 | | | NEWPORT BEACH | CA | 92660 | |
| CLEARWATER APPRAISAL GROUP | | PO BOX 577 | | | MARION | TX | 78124 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER | PO BOX 707 | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 150 MICHIGAN ST | CLEARWATER COUNTY TREASURER | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 150 MICHIGAN ST | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 213 MAIN AVE N DEPT 205 | CLEARWATER COUNTY TREASURER | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY | | 213 MAIN AVE N DEPT 205 | | | BAGLEY | MN | 56621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARWATER COUNTY | | PO BOX 707 | CLEARWATER COUNTY TREASURER | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY RECORDER | | PO BOX 307 | 213 MAIN AVE N | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY RECORDERS OFFICE | | PO BOX 586 | CLEARWATER COUNTY COURTHOUSE | | OROFINO | ID | 83544 | |
| CLEARWATER MORTGAGE LLC | | 18315 CASCADE DR STE 110 | | | EDEN PRAIRIE | MN | 55347 | |
| CLEARWATER POOL PRODUCTS | | 5254 AVONDALE WAY | | | RIVERSIDE | CA | 92506 | |
| CLEARWATER TOWNSHIP | | PO BOX 68 | CLEARWATER TOWNSHIP | | RAPID CITY | MI | 49676 | |
| CLEARWATER TOWNSHIP TAX COLLECTOR | | 5615 HARRISON ST | | | RAPID CITY | MI | 49676 | |
| CLEARWOOD COMMUNITY ASSOCIATION | | 21603 N CLEARLAKE BLVD SE | | | YELM | WA | 98597 | |
| Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Libery Plaza | | | New York | NY | 10006 | |
| CLEARY GOTTLIEB STEEN HAMILTON | | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| CLEARY, RICHARD C | | 21 MILITARY ST | | | HOULTON | ME | 04730 | |
| CLEASTER EWING | | 2273 WHITE WAY | | | HOOVER | AL | 35226-3125 | |
| CLEATUS W DAWSON AND | | 135 S ELM ST | WAYNE DAWSON | | KEENESBURG | CO | 80643 | |
| CLEAVELAND AND ADAIR P L | | 1309 105 ST JOHNS BLUFF RD N | | | JACKSONVILLE | FL | 32225 | |
| CLEAVELAND EVERETT, EH | | 328 BAYSHORE DR | CLEAVELAND AND PATRICIA A CLEAVELAND | | LA PORTE | TX | 77571 | |
| CLEAVELAND STEWART, CAROL | | 7421 QUAKER NECK RD | PO BOX 335 | | BOZMAN | MD | 21612 | |
| CLEAVER, LOWELL H | | 4347 S HAMPTON RD STE 230 | | | DALLAS | TX | 75232 | |
| CLEAVLAND, PAUL J & CLEAVLAND, DANIELLE R | | PO BOX 534 | | | FLORENCE | MT | 59833 | |
| CLEBER FONTES JR | JILL K. FONTES | 4717 WEST CALIMYRNA AVENUE | | | FRESNO | CA | 93722 | |
| CLEBURNE COUNTY | REVENUE COMMISSIONER | 120 VICKERY STREET/RM 102 | | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | | 120 VICKERY ST RM 102 | REVENUE COMMISSIONER | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | | 120 VICKERY ST RM 102 | | | HEFLIN | AL | 36264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEBURNE COUNTY | | 320 W MAIN ST | COLLECTOR | | HEBER SPRINGS | AR | 72543 | |
| CLEBURNE COUNTY | | PO BOX 543 | | | HEBER SPRINGS | AR | 72543 | |
| CLEBURNE COUNTY CIRCUIT CLERK | | 301 W MAIN ST | | | HEBER SPRINGS | AR | 72543 | |
| CLEBURNE COUNTY JUDGE OF PROB | | 120 VICKERY ST | RM 101 | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY JUDGE OF PROBATE | | 120 VICKERY ST RM 101 | | | HEFLIN | AL | 36264 | |
| Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| CLEE, PETER J & CLEE, EILEEN T | | 219 BROADVIEW DRIVE | | | JIM THORPE | PA | 18229-0000 | |
| CLEGG, KELSEY & CLEGG, ANGELA | | 22693 TAIL RACE ROAD | | | ALDIE | VA | 20105 | |
| CLEGGS TERMITE | | PO BOX 3089 | | | DURHAM | NC | 27715 | |
| CLEGGS TERMITE & PEST CONTROL INC | | PO BOX 3089 | | | DURHAM | NC | 27715 | |
| CLEGHORN, ANDREA T | | 62 FLETCHER RD | SELTSER AND GOLDSTEIN | | BEDFORD | MA | 01730 | |
| CLELAND REALTY | | 608 E MAIN ST | | | POMEROY | OH | 45769 | |
| CLELAND, ERNESTINA | | 2160 COLLEGE AV. UNIT D | | | COSTA MESA | CA | 92627 | |
| CLELL WHELCHEL INC | | 844 RICHLAND RD STE B | | | YUBA CITY | CA | 95991 | |
| CLEM, THOMAS L & CLEM, CARLA B | | 6231 S 50 W | | | PENDLETON | IN | 46064 | |
| CLEMEN, BRIAN | | 207 KELLER ST | PRO 1 INC | | PLANO | IL | 60545 | |
| CLEMENCE E AND ELIZABETH M CROUCH | | 330 COTTONWOOD DR | ANGLE BUILDING AND RESTORATION | | LANGHORNE | PA | 19047 | |
| Clemencia Cabiles | | 2166 Electra Ave | | | Simi Valley | CA | 93065 | |
| CLEMENCIA VERA | OMAR M VERA | 6 CYPRESS DRIVE | | | EASTAMPTON | NJ | 08060 | |
| CLEMENDORE, GIDEON | | 3134 ROBINSON AVE | | | SCOTTDALE | GA | 30079 | |
| CLEMENS & SPENCER P C | | 112 E PECAN ST | SUITE 1300 | | SAN ANTONIO | TX | 78205-1512 | |
| CLEMENS A. HACKETHAL | | 712 CALIFORNIA AVE. | | | NEEDLES | CA | 92363-0651 | |
| CLEMENS, AMY | | 318 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| CLEMENS, BRIAN A | | 3657 CHERRY CREEK DRIVE | | | CONYERS | GA | 30013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENSON, JEFF | | PO BOX 6038 | | | HILO | HI | 96720 | |
| CLEMENT A. FUCCI | MARIA P. FUCCI | 752 TOWNSEND AVENUE | | | NEW HAVEN | CT | 06512 | |
| CLEMENT AND LORI LANGLOIS AND | | 597 BUFF CAP RD | CLEMENT LANGLOIS JR | | TOLLAND | CT | 06084 | |
| CLEMENT AND MARIE ERIE AND | ACE ROOFING | 2812 DONAMIRE DR NW | | | KENNESAW | GA | 30144-7346 | |
| CLEMENT CITY VILLAGE TAX COLLECTOR | | PO BOX 187 | | | CEMENT CITY | MI | 49233 | |
| CLEMENT HOLDING LLC | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| CLEMENT J BARONE | PATRICIA BARONE | 27150 GROVER | | | HARRISON TOWNSHIP | MI | 48045 | |
| CLEMENT K. ASIEDU | CHARLOTTE ASOMANING | 18141 MARKSMAN CIR APT 101 | | | OLNEY | MD | 20832-3418 | |
| CLEMENT KOLLIN ATT AT LAW | | 4053 E 71ST ST | | | CLEVELAND | OH | 44105 | |
| CLEMENT SUTTON CORPORATION | | 237 BLACK RIVER AVE | | | WESTBY | WI | 54667 | |
| CLEMENT TOWNSHIP | | 1497 E M 30 | CLEMENT TOWNSHIP | | ALGER | MI | 48610 | |
| CLEMENT TOWNSHIP | | 1497 E M 30 | TREASURER CLEMENT TWP | | ALGER | MI | 48610 | |
| CLEMENT TOWNSHIP | | 6267 ELK LAKE ROAD PO BOX 355 | TREASURER CLEMENT TWP | | GLADWIN | MI | 48624 | |
| CLEMENT TOWNSHIP | | 6267 ELK LAKE ROAD PO BOX 355 | | | GLADWIN | MI | 48624 | |
| CLEMENT TOWNSHIP | | PO BOX 355 | | | GLADWIN | MI | 48624 | |
| CLEMENT WAIALEALE | | 5047 COVE VIEW PLACE | | | SAN DIEGO | CA | 92154 | |
| CLEMENT WANDA NURSE AND | | PO BOX 664 | | | HARTFORD | CT | 06142-0664 | |
| CLEMENT, CRAIG W | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| CLEMENT, KENNETH B & CLEMENT, MELANIE M | | 469-220 CHILDRENS ROAD | | | SUSANVILLE | CA | 96130 | |
| CLEMENT, ROLAND E & CLEMENT, MARLENE J | | 5240 CRESCENT BCH RD | | | ONEKAMA | MI | 49675 | |
| CLEMENTE RANCH HOMEOWNERS ASSOC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CLEMENTE, DALIA | | 571 E 55 ST | | | HIALEAH | FL | 33013-0000 | |
| CLEMENTE, LUIS | CARMEN HERNANDEZ | 2609 MUSCATELLO ST | | | ORLANDO | FL | 32837-7511 | |
| CLEMENTON BORO | | 101 GIBBSBORO RD | CLEMENTON BORO TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTON BORO | | 101 GIBBSBORO RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| CLEMENTON BORO | | 101 GIBBSBORO RD | | | CLEMENTON | NJ | 08021 | |
| CLEMENTS RICE LLC | | PO BOX 267 | | | GAINESVILLE | GA | 30503-0267 | |
| CLEMENTS, EDWARD & CLEMENTS, PATSY M | | 11977 REYNOLDS ROAD | | | ARCANUM | OH | 45304 | |
| CLEMENTS, ROBERT | | PO BOX 5541 | | | KAILUA KONA | HI | 96745 | |
| CLEMENTS, SUSAN | | 3824 TREYBURN AVE NW | | | MASSILLON | OH | 44646 | |
| CLEMENTS, TESSIE P | | PO BOX 2446 | | | TUSCALOOSA | AL | 35403 | |
| CLEMMONS, LARRY | | 3104 LEXINGTON DRIVE | | | SAGINAW | MI | 48601 | |
| Clemon Maddox III | | 1122 Jackon Street | Unit#314 | | Dallas | TX | 75202 | |
| CLEMONS, FREDERICK | FRANCES CLEMONS | 4301 EVANSTON AVE | | | INDIANAPOLIS | IN | 46205-2217 | |
| CLEMONS, PERRY & CLEMONS, DAISY | | 13141 GRAYSON SPRINGS RD | | | CLARKSON | KY | 42726 | |
| CLEMONS, REGINA | | 4842 HARDWOODS DR | STATEWIDE DISASTER RESTORATION | | WEST BLOOMFIELD | MI | 48323 | |
| CLEMONS, STEVEN W & CLEMONS, MARY E | | 12466 SENDA RD | | | SAN DIEGO | CA | 92128-3015 | |
| CLEMSON CITY | | 1200 3 TIGER BLVD | | | CLEMSON | SC | 29631 | |
| CLENDANIEL, ROBERT B & CLENDANIEL, NAHEED | | 98 SHARP ST | | | MILLVILLE | NJ | 08332-2446 | |
| CLENDENNING, RUTH | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| CLENNEY AND PALMER LLC | | PO BOX 241154 | | | MONTGOMERY | AL | 36124 | |
| CLEO MCBEAN | | 115-57 220 ST CHAMBRIA HEIGHTS | | | JAMAICA | NY | 11411 | |
| CLEO PHELAN | | 115 10TH ST SE | | | ALTOONA | IA | 50009 | |
| CLEOLA BALLARD AND SAMSON AND | | 7012 S SANGAMON ST | ASSOCIATES LTD | | CHICAGO | IL | 60621 | |
| CLEON SERGEON AND AMERICAN | | 6773 SUNSET LN | ROOF WORKS | | LITHIA SPRINGS | GA | 30122 | |
| CLEON TOWNSHIP | | 19708 CADILLAC HWY M115 | TREASURER CLEON TWP | | COPEMISH | MI | 49625 | |
| CLEON TOWNSHIP | | 19708 CADILLAC HWY M115 | | | COPEMISH | MI | 49625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEON TOWNSHIP | | ROUTE 1 M 115 | TREASURER CLEON TWP | | COPEMISH | MI | 49625 | |
| CLEONA BORO LEBNON | | 530 W PENN AVE | TAX COLLECTOR OF CLEONA BOROUGH | | CLEONA | PA | 17042 | |
| CLEONA BORO LEBNON | | 530 W PENN AVE | TAX COLLECTOR OF CLEONA BOROUGH | | LEBANON | PA | 17042 | |
| CLEORA G JOHNSON APPRAISAL SERVICE | | 2800 OLIVE ST | APT 12M | | ST LOUIS | MO | 63103 | |
| CLEORIA HINES MOORE SNEAD | | 271 WILD GROVE LAND | AND THOMAS SNEAD AND M AND M CONTRACTOR | | LANCASTER | TX | 75146 | |
| CLEOTILDE P RIVERA AND | | ADOLFO R QUINTERO | PO BOX 609 | | PESCADERO | CA | 94060 | |
| CLER, BARBARA | | 599 PINECREST PL | | | RANTOUL | IL | 61866 | |
| CLERK | | PO BOX 66 | | | ORLEANS | VT | 05860 | |
| CLERK AND COMPTROLLER | | PO BOX 4177 | | | WEST PALM BEACH | FL | 33402 | |
| CLERK AND MASTER | | 1 PUBLIC SQUARE RM 308 | | | NASHVILLE | TN | 37201 | |
| CLERK AND MASTER | | 1 PUBLIC SQUARE STE 308 | | | NASHVILLE | TN | 37201 | |
| CLERK AND MASTER | | 100 E MAIN ST STE 200 | | | JACKSON | TN | 38301 | |
| CLERK AND MASTER | | 100 E MIAN ST | CHANCELLORY CLERK WASHINGTON COUNTY | | JONEBORO | TN | 37659 | |
| CLERK AND MASTER | | 100 N MAIN | CLERK AND MASTER | | ERWIN | TN | 37650 | |
| CLERK AND MASTER | | 101 E 11TH ST RM 100 | CLERK AND MASTER | | CHATTANOOGA | TN | 37402-4285 | |
| CLERK AND MASTER | | 101 E 11TH ST STE 100 | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | 101 S MAIN ST STE 104 | TREASURER COLLECTOR | | GREENVILLE | TN | 37743 | |
| CLERK AND MASTER | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | 104 COLLEGE AVE STE 202 | | | CENTERVILLE | TN | 37033 | |
| CLERK AND MASTER | | 112 MAIN AVE S RM B 109 | | | FAYETTEVILLE | TN | 37334 | |
| CLERK AND MASTER | | 1475 MARKET ST RM 301 | | | DAYTON | TN | 37321 | |
| CLERK AND MASTER | | 155 N OCOEE ST | CLERK AND MASTER | | CLEVELAND | TN | 37311 | |
| CLERK AND MASTER | | 155 N OCOEE ST RM 203 | | | CLEVELAND | TN | 37311 | |
| CLERK AND MASTER | | 16775 HWY 64 | RM 210 | | SOMERVILLE | TN | 38068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK AND MASTER | | 16775 HWY 64 RM 210 | CHANCERY CT | | SOMERVILLE | TN | 38068 | |
| CLERK AND MASTER | | 200 E RACE ST STE 12 | | | KINGSTON | TN | 37763-2860 | |
| CLERK AND MASTER | | 201 MC COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| CLERK AND MASTER | | 283 CT ST | | | HUNTSVILLE | TN | 37756 | |
| CLERK AND MASTER | | 300 HILLSBORO CT BOX 8 | | | MANCHESTER | TN | 37355 | |
| CLERK AND MASTER | | 3411 HWY 126 STE 104 | SULLIVAN COUNTY | | BLOUNTVILLE | TN | 37617 | |
| CLERK AND MASTER | | 355 BELEVEDERE DR RM 107 | SUMNER COUNTY | | GALLATIN | TN | 37066 | |
| CLERK AND MASTER | | 400 W MAIN ST RM 418 | KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| CLERK AND MASTER | | 41 PUBLIC SQUARE | COURTHOUSE | | COLUMBIA | TN | 38401 | |
| CLERK AND MASTER | | 501 S MAIN ST | RM 103 | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER | | 511 W 2ND N | HAMBLN COUNTY | | MORRISTOWN | TN | 37814 | |
| CLERK AND MASTER | | 570 MAIN ST STE 110 | | | JACKSBORO | TN | 37757 | |
| CLERK AND MASTER | | 6 E MADISON AVE | | | ATHENS | TN | 37303 | |
| CLERK AND MASTER | | 601 GROVE ST | | | LOUDON | TN | 37774 | |
| CLERK AND MASTER | | 625 GEORGIA AVE RM 300 | | | CHATTANOOGA | TN | 37402-1496 | |
| CLERK AND MASTER | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |
| CLERK AND MASTER | | 930 E LAMAR ALEXANDER PKWY | BLOUNT CO JUSTICE CTR | | MARYVILLE | TN | 37804 | |
| CLERK AND MASTER | | 930 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |
| CLERK AND MASTER | | COURTHOUSE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | ONE S BELLS ST STE 5 | CROCKETT COUNTY CLERK AND MASTER | | ALAMO | TN | 38001 | |
| CLERK AND MASTER | | PO BOX 147 | OBION COUNTY | | UNION CITY | TN | 38281 | |
| CLERK AND MASTER | | PO BOX 1651 | | | DUNLAP | TN | 37327 | |
| CLERK AND MASTER | | PO BOX 45 | | | OLIVER | TN | 38008 | |
| CLERK AND MASTER | | PO BOX 509 | LOUDON COUNTY | | LENOIR CITY | TN | 37771-0509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK AND MASTER | | PO BOX 509 | LOUDON COUNTY | | LOUNDON | TN | 37774-0509 | |
| CLERK AND MASTER | | RM 210 HAMILTON COUNTY CT HOUSE | CLERK AND MASTER | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER ANDERSON COUNTY | | 100 N MAIN ST RM 308 | CLERK AND MASTER ANDERSON COUNTY | | CLINTON | TN | 37716-3618 | |
| CLERK AND MASTER BLEDSOE COUNTY | | 3150 MAIN ST | CLERK AND MASTER BLEDSOE COUNTY | | PIKEVILLE | TN | 37367 | |
| CLERK AND MASTER BLOUNTY COUNTY | | 930 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |
| CLERK AND MASTER CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | | | ASHLAND CITY | TN | 37015 | |
| CLERK AND MASTER GIBSON COUNTY | | 204 N CT SQUARE | PO BOX 290 | | TRENTON | TN | 38382 | |
| CLERK AND MASTER MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| CLERK AND MASTER MCMINN COUNTY | | 6 E MADISON AVE | | | ATHENS | TN | 37303 | |
| CLERK AND MASTER OF POLK COUNTY | | 116 INDUSTRIAL ACCESS CIR | CLERK AND MASTER OF POLK COUNTY | | BENTON | TN | 37307 | |
| CLERK AND MASTER OFC ROBERTSON CNTY | | 533 S BROWN ST | CLERK AND MASTER OFC ROBERTSON CNTY | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER OFFICE | | 1 PUBLIC SQUARE RM 302 | | | SHELBYVILLE | TN | 37160 | |
| CLERK AND MASTER OFFICE ROBERTSON CO | | 501 S MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER TIPTON COUNTY | | 1801 S COLLEGE STREETSTE 110 | CLERK AND MASTER TIPTON COUNTY | | COVINGTON | TN | 38019 | |
| CLERK AND MASTER WASHINGTON COUNTY | | WASHINGTON COUNTY COURTHOUSE | CLERK AND MASTER WASHINGTON COUNTY | | JONESBOROUGH | TN | 37659 | |
| CLERK AND MASTER WILLIAMSON COUNTY | | PO BOX 1666 | | | FRANKLIN | TN | 37065 | |
| CLERK AND MASTERS | | PO BOX 1557 | | | LEBANON | TN | 37088 | |
| CLERK AND MASTERS | | PO BOX 1557 | | | LEBONON | TN | 37088 | |
| CLERK AND MASTERS | | PO BOX 38 | JEFFERSON COUNTY | | DANDRIDGE | TN | 37725 | |
| CLERK AND MASTERS | | PO BOX 402 | | | KINGSTON | TN | 37763 | |
| CLERK AND RECORDER BUTTE MT | | 155 W GRANITE | | | BUTTE | MT | 59701 | |
| CLERK AND RECRDER OF DEEDS OF BOULDER | | PO BOX 471 | | | BOULDER | CO | 80306 | |
| CLERK OF BANKRUPTCY COURT | | 1100 LAUREL STREET | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF CAPE MAY COUNTY | | 7 N MAIN ST | PO BOX 5000 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CLERK OF CAPE MAY COUNTY | | 7 N MAIN ST DN 109 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CLERK OF CIRCUIT COURT | | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF CIRCUIT COURT | | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| CLERK OF CIRCUIT COURT | | 315 CT ST RM 163 | RECORDING DEPT | | CLEARWATER | FL | 33756 | |
| CLERK OF CIRCUIT COURT | | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF CIRCUIT COURT | | 9311 LEE AVE | SUITE 300 | | MANASSAS | VA | 20110 | |
| CLERK OF CIRCUIT COURT | | PO BOX 2269 | | | PANAMA CITY | FL | 32402 | |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT GLOUCESTER | | PO BOX 298 | | | GLOUCESTER | VA | 23061 | |
| CLERK OF CIRCUIT COURT HOWARD C | | 9250 BENDIX RD | LAND RECORDS LICENSE DEPT | | COLUMBIA | MD | 21045 | |
| CLERK OF CIRCUIT COURT PRINCE WILLIAM | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| CLERK OF COURT | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| CLERK OF COURT | | PO BOX 287 | | | LAURENS | SC | 29360 | |
| CLERK OF COURT | | PO BOX 97 | | | LA PLATA | MD | 20646 | |
| CLERK OF COURT BOSSIER PARISH | | PO BOX 430 | | | BENTON | LA | 71006 | |
| CLERK OF COURT NOTARIAL ARCHIVES | | 1340 POYDRAS ST STE 500 | | | NEW ORLEANS | LA | 70112 | |
| CLERK OF COURT PALM BEACH COUNTY | | PO BOX 4526 | | | WEST PALM BEACH | FL | 33402 | |
| CLERK OF COURTS | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| CLERK OF COURTS | | CT RM 13B 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLERK OF COURTS | | P O BOX 590 | | | ST THOMAS | VI | 00804 | |
| CLERK OF MASTER | | 41 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| CLERK OF SUPERIOR COURT | | 100 COURTHOUSE SQUARE | RM 010 | | CUMMING | GA | 30040 | |
| CLERK OF SUPERIOR COURT | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF SUPERIOR COURT | | 121 S MCCONOUGH ST STE 202 | C O CLAYTON COUNTY | | JONESBORO | GA | 30236 | |
| CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| CLERK OF SUPERIOR COURT | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| CLERK OF SUPERIOR COURT | | 2225 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CLERK OF SUPERIOR COURT | | 875 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CLERK OF SUPERIOR COURT | | PO BOX 4276 | | | EASTMAN | GA | 31023 | |
| CLERK OF SUPERIOR COURT | | PO BOX 627 | | | SWAINSBORO | GA | 30401 | |
| CLERK OF SUPERIOR COURT COURTHO | | PO BOX 120 | BROAD ST COURTHOUSE | | CUSSETA | GA | 31805 | |
| CLERK OF SUPERIOR COURT OF WALTON COUNTY GA | | 303 SOUTH HAMMOND DRIVE | SUITE 335 | | MONROE | GA | 30655 | |
| CLERK OF THE CIRCIUT COURT CITY OF PETERSBURG | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 110 NORTH MADISON ROAD, STE 300 | | | ORANGE | VA | 22960-0133 | |
| CLERK OF THE CIRCUIT COURT | | 115 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| CLERK OF THE CIRCUIT COURT | | 11817 CANON BLVD SUITE 408 | | | NEWPORT NEWS | VA | 23606 | |
| CLERK OF THE CIRCUIT COURT | | 13 S ROANOKE STREET | | | BOTETOURT COUNTY | VA | 24090 | |
| CLERK OF THE CIRCUIT COURT | | 14735 MAIN ST | | | BRENTWOOD | MD | 20722 | |
| CLERK OF THE CIRCUIT COURT | | 20 EAST GAY STREET | | | HARRISONBURG | VA | 22802-4108 | |
| CLERK OF THE CIRCUIT COURT | | 200 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| CLERK OF THE CIRCUIT COURT | | 201 N OKLAHOMA ST | | | NOMA | FL | 32425-2293 | |
| CLERK OF THE CIRCUIT COURT | | 24 E. MAIN ST. | | | BERRYVILLE | VA | 22611-1338 | |
| CLERK OF THE CIRCUIT COURT | | 2500 WASHINGTON AVENUE | COURTHOUSE BUILDING | | NEWPORT NEWS | VA | 23607-4307 | |
| CLERK OF THE CIRCUIT COURT | | 305 1ST STREET SW, STE 721 | | | ROANOKE | VA | 24011 | |
| CLERK OF THE CIRCUIT COURT | | 325B VOLVO PARKWAY SUITE 2 | | | CHESAPEAKE | VA | 23320 | |
| CLERK OF THE CIRCUIT COURT | | 4 CORNWALL STREET N E | | | LEESBURG | VA | 20176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT | | 4110 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| CLERK OF THE CIRCUIT COURT | | 419 PIERCE ST RM 140 | PO BOX 3249 | | TAMPA | FL | 33601 | |
| CLERK OF THE CIRCUIT COURT | | 7 1 2 CHURCH CIR | PO BOX 71 | | ANNAPOLIS | MD | 21404 | |
| CLERK OF THE CIRCUIT COURT | | 705 WEST WASHINGTON STREET | | | SUFFOLK | VA | 23434 | |
| CLERK OF THE CIRCUIT COURT | | 9027 CENTER STREET ROOM 103 | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT | | ATTN - PHILIP TRAPANI | 740 DUKE STREET SUITE 500A | | NORFOLK | VA | 23510 | |
| CLERK OF THE CIRCUIT COURT | | C/O RICHARD MANSON(NORTH OF RIVER) | 707 E MAIN ST SUITE 1650 | | RICHMOND | VA | 23219 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF DANVILLE | 401 PATTON STREET | | DANVILLE | VA | 24541-1215 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF HOPEWELL | 100 E BROADWAY | | HOPEWELL | VA | 23860-2716 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF ROANOKE | 315 WEST CHURCH AVE | | ROANOKE | VA | 24010-2610 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF SALEM | 2 EAST CALHOUN STREET | | SALEM | VA | 24153-7933 | |
| CLERK OF THE CIRCUIT COURT | | ED GRECO | 109 EAST MAIN ST | | FRONT ROYAL | VA | 22630 | |
| CLERK OF THE CIRCUIT COURT | | GLENN R CROSHAW | 222 CENTRAL PARK AVENUE, | | VIRGINIA BEACH | VA | 23462 | |
| CLERK OF THE CIRCUIT COURT | | KENNETH V GEROE | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| CLERK OF THE CIRCUIT COURT | | ONE S MARKET ST | | | STANTON | VA | 24401 | |
| CLERK OF THE CIRCUIT COURT | | P O BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| CLERK OF THE CIRCUIT COURT | | P O BOX 998 | | | CHESTERFIELD | VA | 23832 | |
| CLERK OF THE CIRCUIT COURT | | P.O BOX 239 | | | BOYDTON | VA | 23917 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 2269 | | | PANAMA CITY | FL | 32402 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 2278 | | | FORT MYERS | FL | 33902 | |
| CLERK OF THE CIRCUIT COURT | | THE FAIRFAX BUILDING | 10555 MAIN STREET SUITE 500 | | FAIRFAX | VA | 22030 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT ACCOMAC | | 23316 COURTHOUSE AVE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT AMELIA COUNTY | | 16441 COURT STREET | | | AMELIA | VA | 23002-0237 | |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704-3838 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT COLONIAL HEIGHTS | | 401 TEMPLATE AVENUE | | | COLONIAL HEIGHTS | VA | 23834-2841 | |
| CLERK OF THE CIRCUIT COURT FAUQUIER COUNTY | | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| CLERK OF THE CIRCUIT COURT GILES COUNTY | | PO BOX 502 | | | PEARLSBURG | VA | 24134 | |
| CLERK OF THE CIRCUIT COURT GRAYSON COUNTY | | PO BOX 130 | | | INDEPENDENCE | VA | 24348 | |
| CLERK OF THE CIRCUIT COURT GREENE COUNTY | | PO BOX 386 | | | STANDARDSVILLE | VA | 22973 | |
| CLERK OF THE CIRCUIT COURT HANOVER COUNTY | | 7507 LIBRARY DRIVE | | | HANOVER | VA | 23069 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23188-8216 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HIGHWAY | | | KING GOERGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | | 100 W MAIN ST | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT MONTGOMERY COUNTY | | 1 EAST MAIN STREET | | | CHRISTIANBURG | VA | 24073-3036 | |
| CLERK OF THE CIRCUIT COURT NOTTOWAY COUNTY | | 328 WEST COURTHOUSE ROAD | | | NOTTOWAY | VA | 23955-3619 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 SOUTH COURT STREET, STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 S CT ST STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI | | 45 THIRD STREET NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD ST NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT ROCKINGHAM CTY | | 57 SOUTH MAIN STREET STE 206 | | | HARRISONBURG | VA | 22801 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 SOUTH MAIN STREET | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT SHENADOAH COUNTY | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT SOUTHAMPTON COUNTY | | 22350 MAIN STREET | | | COURTLAND | VA | 23837 | |
| CLERK OF THE CIRCUIT COURT SPOTSYLVANIA COUNT | | 9115 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553-0096 | |
| CLERK OF THE CIRCUIT COURT TAZEWELL COUNTY | | 101 EAST MAIN STREET STE 202 | | | TAZEWELL | VA | 24651-1071 | |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | | 206 E MAIN ST | | | WISE | VA | 24293-1248 | |
| CLERK OF THE CIRCUIT COURT, BOTETOURT | | 1 WEST MAIN STREET | | | FINCASTLE | VA | 24090-0219 | |
| CLERK OF THE CIRCUIT COURT, CAMPBELL COUNTY | | 732 VILLAGE HIGHWAY | | | RUSTBURG | VA | 24588-0007 | |
| CLERK OF THE CIRCUIT COURTSEMINOLE | | PO BOX 8099 | | | SANFORD | FL | 32772 | |
| CLERK OF THE COURT | | 51 CULPEPER STREET | | | WARRENTON | VA | 20186 | |
| CLERK OF THE COURT | | 57 SOUTH MAIN STREET, SUITE 206 | | | HARRISONBURG | VA | 22801 | |
| CLERK OF THE COURT | | 80 CT SQUARE | | | HARRISONBURG | VA | 22802-3717 | |
| CLERK OF THE COURT | | NO 18 KNOGENS GADE | CHARLOTTE AMALIE | | ST THOMAS | VI | 00802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERK OF THE COURT JAMES CITY | | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23188-8216 | |
| CLERK OF THE PROBATE COURT | | 140 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| CLERK OF UNION COUNTY | | 2 BROAD ST RM 115 | COURTHOUSE | | ELIZABETH | NJ | 07201-2202 | |
| CLERK SUPREME COURT | | STATE BAR OF TEXAS(MEMBERSHIP) | PO BOX 149335 | | AUSTIN | TX | 78714-9335 | |
| CLERK, SUPREME COURT | | STATE BAR OF TEXAS | PO BOX 149335 | | AUSTIN | TX | 78714 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLERKS OF COURTS CODE ENFORCEMENT | | CODE ENFORCEMENT | 111 N S 1ST STREET STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER | 101 EAST MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | 101 E MAIN ST | CLERMONT COUNTY TREASURER | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY RECORDER | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY RECORDER | | 101 MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY TREASURER | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY TREASURER | | 101 E MAIN ST 1ST FL | | | BATAVIA | OH | 45103 | |
| CLERMONT INSURANCE COMPANY | | 1255 CALDWELL RD | | | CHERRY HILL | NJ | 08034 | |
| CLERMONT TOWN | | PO BOX 261 | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| CLESTER, JOANNE | | 7876 S LOGAN WAY | | | LITTLETON | CO | 80122 | |
| CLESTON O GRIFFITH JR | | 6711 CLEFT STONE DR | | | HOUSTON | TX | 77084 | |
| CLETIS LOVELESS JR. | JANET M LOVELESS | 589 CAMINO DE GLORIA | | | WALNUT | CA | 91789 | |
| CLEVELAND AND ADAIR PL | | 1309 105 ST JOHNS BLUFF RD N | | | JACKSONVILLE | FL | 32225 | |
| CLEVELAND AND CLEVELAND | | 2330 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| CLEVELAND AND VELMA THOMAS | | 20211 GRANDVILLE | AND RECOVERY CONSTRUCTION | | DETRIOT | MI | 48219-1411 | |
| CLEVELAND CITY | TAX COLLECTOR | PO BOX 1439 | 100 N ST | | CLEVELAND | MS | 38732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND CITY | TAX COLLECTOR | PO BOX 1519 | 190 CHURCH ST NE | | CLEVELAND | TN | 37364 | |
| CLEVELAND CITY | | 155 N OCOEE ST RM 203 | CLERK AND MASTERS | | CLEVELAND | TN | 37311 | |
| CLEVELAND CITY | | 190 CHURCH ST | TAX COLLECTOR | | CLEVELAND | TN | 37311-5330 | |
| CLEVELAND CITY | | 190 CHURCH ST NE | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| CLEVELAND CITY | | CITY HALL | | | CLEVELAND | NC | 27013 | |
| CLEVELAND CITY | | CITY HALL PO BOX 277 | TAX COLLECTOR | | CLEVELAND | GA | 30528 | |
| CLEVELAND COUNTY | TAX COLLECTOR | 311 E MARION ST | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES RM 204 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES RM 204 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES STE 100 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 311 E MARION ST | TAX COLLECTOR | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | 311 E MARION ST PO BOX 370 | TAX COLLECTOR | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | 311 E MARION ST PO BOX 370 | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | PO BOX 408 | COLLECTOR | | RISON | AR | 71665 | |
| CLEVELAND COUNTY CIRCUIT CLERK | | PO BOX 368 | | | RISON | AR | 71665 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES STE 210 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES STE 220 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY REGISTER OF DEEDS | | 311 E MARION ST RM 151 | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES COURTHOUSE | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES COURTHOUSE | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES STE 100 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 100 | C O SAUNDRA DESELMS | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 210 | | | NORMAN | OK | 73069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND DEPT OF BUILDING AND | | 601 LAKESIDE AVE RM 510 | | | CLEVELAND | OH | 44114 | |
| CLEVELAND HEIGHTS | | 40 SEVERANCE CIR | | | CLEVELAND | OH | 44118 | |
| CLEVELAND HILL CS CHKTWGA TN CH 3 | | 3301 BROADWAY ST TOWN HALL | RECEIVED OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CLEVELAND HILL CS CHKTWGA TN CH 3 | | CHKTWGA TOWN HALL 3301 BROADWAY ST | RECEIVED OF TAXES | | BUFFALO | NY | 14227 | |
| Cleveland Housing Renewal Project Inc and City of Cleveland Plaintiffs vs Deutsche Bank Trust Company as Trustee et al | | Van Deusen and Wagner | 1422 Euclid Ave | | Cleveland | OH | 44115 | |
| CLEVELAND ISD | | 103 CHARLES BARKER AVE | TAX COLLECTOR | | CLEVELAND | TX | 77327 | |
| CLEVELAND ISD | | 103 CHARLES BARKER AVE PO BOX 64 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| Cleveland ISD | | P O Box 1810 | | | Liberty | TX | 77575 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT - HOUSING DIVISION | | JUSTICE CENTER - 13TH FLOOR | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLEVELAND PUBLIC POWER | | PO BOX 94560 | | | CLEVELAND | OH | 44101 | |
| CLEVELAND REALTY | | 102 HINSON LN | | | SHELBY | NC | 28150 | |
| CLEVELAND REGISTER OF DEEDS | | PO BOX 1210 | CLEVELAND COUNTY COURTHOUSE | | SHELBY | NC | 28151-1210 | |
| CLEVELAND SUBURBAND HOMES RE | | 12713 BUCKEYE RD | | | CLEVELAND | OH | 44120 | |
| CLEVELAND TOWN | | 21985 STATE HWY 64 | TREASURER CLEVELAND TOWN | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWN | | EDGAR | WI | 54426 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWNSHIP | | EDGARFORD | WI | 54426 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWNSHIP | | EDGAR | WI | 54426 | |
| CLEVELAND TOWN | | N6083 TRENKHOLM ST | TAX COLLECTOR | | GILMAN | WI | 54433 | |
| CLEVELAND TOWN | | R 2 | | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | | RR 2 | TAX COLLECTOR | | CORNELL | WI | 54732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| CLEVELAND TOWN | | W 13060 E BRAMER RD | TREASURER CLEVELAND TOWNSHIP | | FAIRCHILD | WI | 54741 | |
| CLEVELAND TOWN | | W 13060 E BRAMER RD PO BOX 103 | TREASURER CLEVELAND TOWNSHIP | | FAIRCHILD | WI | 54741 | |
| CLEVELAND TOWNSHIP | | 141 W HARBOR HWY | TREASURER CLEVELAND TWP | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWNSHIP | | 5981 S BOHEMIAN RD | TREASURER CLEVELAND TWP | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWNSHIP | | 5981 S BOHEMIAN RD | | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWNSHIP COLUM | | 153 EISENHOWER RD | TC OF CLEVLAND TWP | | CATAWISSA | PA | 17820 | |
| CLEVELAND TOWNSHIP COLUM | | 153 EISENHOWER RD | TC OF CLEVLAND TWP | | CATAWOSSA | PA | 17820 | |
| CLEVELAND VILLAGE | TREASURER CLEVELAND VILLAGE | PO BOX 87 | 1150 W WASHINGTON AVE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 1150 W WASHINGTON BOX 87 | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN ST | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN ST | | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN STREET PO BOX 87 | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | PO BOX 501 | VILLAGE CLERK | | CLEVELAND | NY | 13042 | |
| CLEVELAND, CHARLES T & GASPAROVICH, CHRISTINE | | 5509 SW CAMPBELL PL | | | SEATTLE | WA | 98116 | |
| CLEVELAND, KARL R | | 308 NORTH GREEN STREET | APT. #8 | | MORGANTON | NC | 28655 | |
| CLEVELAND, ROVANN | | 820 EAST 154TH STREET | | | COMPTON | CA | 90220 | |
| CLEVELAND, TROY E | | 98 LEWIS | | | SAN ANTONIO | TX | 78212 | |
| CLEVER AND CLEVER | | 9236 RIGGS LN APT D | | | OVERLAND PARK | KS | 66212-1361 | |
| CLEYPOOL, KEN | | 5181 PLAINFIELD NE STE D | | | GRAND RAPIDS | MI | 49525 | |
| CLICK INVESTMENTS INC | | 1640 E MAIN | | | CORTEZ | CO | 81321 | |
| CLICK, ROBERT L & CLICK, NELDA D | | 2210 FM 574 W | | | MULLIN | TX | 76864-2633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLICK, THOMAS | | 258 BLINN AVE | | | FRANKFURT | IN | 46041-1521 | |
| CLICKSTART INC | | 834 C DEKALB AVE | | | ATLANTA | GA | 30307 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| CLIENT TRUST ACCOUNT OF | | 6011 EXECUTIVE BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CLIFF AND CAMBRA E BANGHAM | | 146 CAPSTONE CIR | | | SPRING | TX | 77381 | |
| CLIFF BARNETT AND ASSOCIATES | | 807 HWY 62 65 | | | S HARRISON | AR | 72601 | |
| CLIFF CONDOMINIUM OWNERS ASSOC | | 454 GRAND AVE | | | CINCINNATI | OH | 45205 | |
| Cliff Dunnam | | 521 S GOOD LATIMER EXPY APT 7212 | | | DALLAS | TX | 75201-8415 | |
| CLIFF HECHT | Cruse Real Estate | 8128 Margaret Place | | | Glendale | NY | 11385 | |
| CLIFF ODOM APPRAISAL SERVICES INC | | 386 VICK CIR | | | TRUSSVILLE | AL | 35173 | |
| CLIFF P BAKER JR | ELIZABETH LINKENHOKER BAKER | 602 AZALEA CIRCLE | | | VALDOSTA | GA | 31602 | |
| CLIFF ROBINSON REAL ESTATE CORP | | 220 CLIFTY DR | | | MADISON | IN | 47250 | |
| Cliff Silwamba | | 419 Buckskin Drive | | | Red Oak | TX | 75154 | |
| CLIFF W MORSE | NORMA L MORSE | 503 SOUTHWEST 1ST STREET | | | CHECOTAH | OK | 74426-4806 | |
| CLIFFMONT CONDO TRUST C O | | BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CLIFFMONT CONDOMINIUM TRUST | | 8 ALTON PL 3 | C O THE HOFELLER CO INC | | BROOKLINE | MA | 02446 | |
| CLIFFMONT CONDOMINUIM TRUST | ATTN LAURA W BRANDOW | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CLIFFORD & CAROL GALEN | | 396 COUNTRY CLUB DR | | | BATTLE CREEK | MI | 49015 | |
| CLIFFORD & CAROL VAN AHLERS TRUST | | 2547 EAST ALDEN PLACE | | | ANAHEIM | CA | 92806 | |
| CLIFFORD A BARRIERE AND MARY | | 380 BRADFORD DR | BARRIER GRANGER & KRYPTONITE BUILDERS CUSTOM HOMES | | BEAUMONT | TX | 77707 | |
| CLIFFORD A PONTE II | | 657 PLEASANT ST | | | FALL RIVER | MA | 02721 | |
| CLIFFORD A. ZAROW | AYN V. HOYT | 29723 VINCENT VILLAGE DR | | | MILTON | DE | 19968-3804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD AND HELEN HALL | | 3609 4TH ST | | | NORTH BEACH | MD | 20714 | |
| CLIFFORD AND KATIE FERGUSON | | 6319 WOODMERE CT | | | FLINT | MI | 48532 | |
| CLIFFORD AND LISA GARWOOD | | 6604 CANBY DR | | | FORT WAYNE | IN | 46835 | |
| CLIFFORD AND LOUISE COOPER | | 705 EAGLE COVE | DILLIARD CONSTRUCTION | | DYERSBURG | TN | 38024 | |
| CLIFFORD AND MAXINE TRAPP | | 3543 HIGHLANDER ST | | | SALT LAKE CITY | UT | 84128-2343 | |
| CLIFFORD AND SHIRLEY | | 1801 NE 52 | HASLIP | | OKLAHOMA CITY | OK | 73111 | |
| CLIFFORD B O CONNELL | | 17155 CHATSWORTH ST #8 | | | GRANADA HILLS | CA | 91344-5764 | |
| CLIFFORD B OLSHAKER ATT AT LAW | | 4047 75TH ST | | | ELMHURST | NY | 11373 | |
| CLIFFORD B. TRIBUS | LUANN T. TRIBUS | 403 FARWELL DRIVE | | | MADISON | WI | 53704 | |
| CLIFFORD C CHIGBU ATT AT LAW | | 4815 LAGUNA PARK DR STE B3 | | | ELK GROVE | CA | 95758 | |
| CLIFFORD C COLLINS ATT AT LAW | | 206 N 1ST ST | | | CABOT | AR | 72023-2602 | |
| CLIFFORD C GRAMER JR ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| CLIFFORD C. HOUSEGO | | 6675 EAST OAK SPRINGS DR | | | OAK PARK AREA | CA | 91377 | |
| CLIFFORD C. MITCHELL JR | KAREN J. MITCHELL | 5233 CEMETERY ROAD | | | BOWLING GREEN | KY | 42103 | |
| CLIFFORD C. MITCHELL JR | KAREN J. MITCHELL | 5233 CEMETRY ROAD | | | BOWLING GREEN | KY | 42103 | |
| CLIFFORD C. STENGEL, JR. | NANCY E. STENGEL | 8 MADISON LANE | | | SICKLERVILLE | NJ | 08081-4409 | |
| CLIFFORD COLLINS C O CRUMPTON AND | | 206 N 1ST ST | | | CABOT | AR | 72023-2602 | |
| CLIFFORD D CASEY | | 3357 N CHARISTA DR | | | INGLESIDE | IL | 60041-9320 | |
| CLIFFORD D HEATON ATT AT LAW | | 95 STATE ST STE 1006 | | | SPRINGFIELD | MA | 01103 | |
| CLIFFORD D WHYNOTT | DONNA M WHYNOTT | 18 APPLETON PARK | | | IPSWICH | MA | 01938 | |
| CLIFFORD DIAMOND | | 3853 SILVESTRI LANE | | | LAS VEGAS | NV | 89120 | |
| CLIFFORD E. ANDERSON | CLAUDIA K. ANDERSON | PO BOX 954 | | | WINTER PARK | CO | 80482 | |
| CLIFFORD F DUNCAN JR ATT AT LAW | | 1534 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD FORSTADT ATT AT LAW | | 5788 WIDEWATERS PKWY | | | DE WITT | NY | 13214 | |
| CLIFFORD FRANKLIN MCMASTER ATT A | | 309 W 7TH ST STE 1400 | | | FORT WORTH | TX | 76102 | |
| CLIFFORD G BETHEL | | 17200 NORTH WEST 44TH AVENUE | | | OPA LOCKA | FL | 33055 | |
| CLIFFORD G. COHEN | AMY L. COHEN | 3518 EAST POND LANE | | | ORION | MI | 48359 | |
| CLIFFORD H BURNS | BI GWEI BURNS | PO BOX 461862 | | | ESCONDIDO | CA | 92046 | |
| CLIFFORD H ZINA MAY | | 702 S MUSKOGEE BLVD | AND DICKEY ROOFING | | SAPULA | OK | 74066 | |
| CLIFFORD HOLLEBECK | JEANNE HOLLEBECK | 366 STONE FALLS DR SE APT 205 | | | ADA | MI | 49301-7826 | |
| CLIFFORD I LEVENSON ATT AT LAW | | 5119 N 19TH AVE STE K | | | PHOENIX | AZ | 85015 | |
| CLIFFORD I WEINSTEIN ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| CLIFFORD I. NASS | | PO BOX 20085 | | | STANFORD | CA | 94309-0085 | |
| CLIFFORD J HAGGERTY | | RIDGECREST RD | | | LOCUST | NC | 28097 | |
| CLIFFORD J HALL | GLORIA L HALL | 2564 PAUL AVE | | | CLOVIS | CA | 93611 | |
| CLIFFORD J KLOUSIA REALTY INC | | PO BOX 12309 | 2720 HILLSIDE DR | | JACKSON | MS | 39236 | |
| CLIFFORD J. HACKER | PATSY LOU D. HACKER | 916 FALL CREEK RUN | | | CHESAPEAKE | VA | 23322 | |
| CLIFFORD L BERTHOLF ATT AT LAW | | 330 N MAIN ST | | | WICHITA | KS | 67202 | |
| CLIFFORD L. SANDSTROM | SANDRA J SANDSTROM | 11262 MOUNT CURVE ROAD | | | EDEN PRAIRIE | MN | 55347-2916 | |
| CLIFFORD LAW FIRM | | 1203 US HWY 98 STE 2F | | | DAPHNE | AL | 36526 | |
| CLIFFORD LAW FIRM | | PO BOX 1056 | | | MOBILE | AL | 36633 | |
| CLIFFORD P CRACKNELL AND | | ERIN E CRACKNELL | | | SAN LUIS OBISPO | CA | 93401 | |
| CLIFFORD P DOBRIN | | 3920 RIVIERA DRIVE UNIT L | | | SAN DIEGO | CA | 92019 | |
| CLIFFORD P KITCHEN | MAUREEN P KITCHEN | 37 VALHALLA ROAD | | | MONTVILLE | NJ | 07045 | |
| CLIFFORD PONTE | Century 21 Associates Realty Inc | 657 Pleasant Street | | | Fall River | MA | 02721 | |
| CLIFFORD R DESTEPHENS ATT AT LAW | | 232 N MAIN ST | | | LIMA | OH | 45801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD R TALBERT | | 13699 RAWHIDE PARK WAY | | | FARMERS BRANCH | TX | 75234 | |
| CLIFFORD R. WILKERSON | DEBRA S. WILKERSON | 3476 SHADY LANE | | | ORTONVILLE | MI | 48462 | |
| CLIFFORD ROGERS | | 24 CRANBERRY CROSSING | | | FALMOUTH EAST | MA | 02536 | |
| CLIFFORD S DRAVLAND JR | | P O BOX 926 | | | FAIRFIELD | CA | 94533 | |
| CLIFFORD SCIVALLY AND ROYS | | 179 LOWERY CIR | REMODELING SERVICE | | SPRINGTOWN | TX | 76082 | |
| CLIFFORD SCOTT KELLY | VICKI B. KELLY | 314 EAST HERBERT AVE | | | SALT LAKE CITY | UT | 84111 | |
| CLIFFORD SLOAN JR AND | | 1842 S 13TH ST | BARBARA SLOAN AND BLAKE AND CINDY MOODY | | ABILENE | TX | 79602 | |
| CLIFFORD T COLLINS | | 720 ADIDAS ROAD | | | WINTER SPRINGS | FL | 32708-6122 | |
| CLIFFORD THEODORE VAN AHLERS | | 2547 EAST ALDEN PLACE | | | ANAHEIM | CA | 92806 | |
| CLIFFORD TOWNER | | 10896 LAMENTIN COURT | | | SAN DIEGO | CA | 92124 | |
| CLIFFORD TOWNSHIP SUSQUE | | 1590 STATE ROUTE 106 BOX 123 | TAX COLLECTOR OF CLIFFORD TOWNSHIP | | CLIFFORD | PA | 18413 | |
| CLIFFORD TOWNSHIP SUSQUE | | 56 MAIN ST | TAX COLLECTOR OF CLIFFORD TOWNSHIP | | CLIFFORD | PA | 18413 | |
| CLIFFORD ULRICH | | 1891 E OASIS DRIVE | | | TEMPE | AZ | 85283 | |
| CLIFFORD V. CLACK JR | | 5129 BALLARD DR | | | DAYTON | OH | 45418-2021 | |
| CLIFFORD VILLAGE | VILLAGE TREASURER | PO BOX 9 | 4548 MADISON ST | | CLIFFORD | MI | 48727 | |
| CLIFFORD VILLAGE | | PO BOX 9 | VILLAGE TREASURER | | CLIFFORD | MI | 48727 | |
| CLIFFORD W HOWE JR. | | 7 OSPREY DRIVE EAST | | | THOMPSON FALLS | MT | 59873 | |
| CLIFFORD W SHEPARD ATT AT LAW | | 2325 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46222 | |
| CLIFFORD WILLBANKS | SHEREE L. WILLBANKS | 2019 PEPPERMILL ROAD | | | LAPEER | MI | 48446 | |
| CLIFFORD WRIGHT | MICHELLE GAMBLE | 24224 SE 30TH ST. | | | SAMMAMISH | WA | 98075 | |
| Clifford Young | | 31 old red lion rd | | | southampton | NJ | 08088 | |
| CLIFFORD, KAREN J | | 817 WEST 130TH AVE | | | TAMPA | FL | 33612 | |
| CLIFFORD, LYNN | | 259 W ST | MATTHEW RYAN III AND PINECREST BUILDERS | | PAXTON | MA | 01612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD, PETER H & CLIFFORD, MARY T | | 831 ISLAND MEADOW | | | HOUSTON | TX | 77062 | |
| CLIFFORD, TERRY C | | 26984 326TH AVE | | | HAMEL | OK | 74035-0406 | |
| CLIFFS CONDO FOUR ASSOC | | 45 BRAINTREE HILL PK STE 107 | C O MARCUS ERRICO EMMER | | BRAINTREE | MA | 02184-8733 | |
| CLIFFSIDE PARK BORO | | 525 PALISADE AVE | CLIFFSIDE PARK BORO COLLECTOR | | CLIFFSIDE PARK | NJ | 07010 | |
| CLIFFSIDE PARK BORO | | 525 PALISADE AVE | TAX COLLECTOR | | CLIFFSIDE PARK | NJ | 07010 | |
| Clift, Shawn K & Clift, Stacy A | | 7825 Ultra Drive | | | Colorado Spring | CO | 80920 | |
| CLIFTON A. PERREN | LORA R PERREN | 2249 NETTLE ROAD | | | CLINTON | OH | 44216 | |
| CLIFTON AND NANCY MCDANIEL AND | | 2824 N W 66TH ST | FOLSOM CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73116 | |
| CLIFTON AND REDDIUS SHAW | | 168 THUNDERBIRD DR | | | HARVEST | AL | 35749 | |
| CLIFTON AND SAMANTHA | | 6017 THWHEE ST | MARSHALL AND SHOWCASE DKI | | FAYETTEVILLE | NC | 28304 | |
| CLIFTON BAKER ATT AT LAW | | PO BOX 54585 | | | TULSA | OK | 74155 | |
| CLIFTON BURDICK ATT AT LAW | | 591 CAMINO DE LA REINA STE 804 | | | SAN DIEGO | CA | 92108 | |
| CLIFTON C BELCHER APPRAISER | | 501 CANTU RD STE 100 | | | DEL RIO | TX | 78840 | |
| CLIFTON C BELCHER RM | | 501 CANTU RD STE 100 | | | DEL RIO | TX | 78840 | |
| CLIFTON CITY | | 142 MAIN STREET PO BOX 192 | TAX COLLECTOR | | CLIFTON | TN | 38425 | |
| CLIFTON CITY | | 403 W 3RD PO BOX 231 | ASSESSOR COLLECTOR | | CLIFTON | TX | 76634 | |
| CLIFTON CITY | | 403 W 3RD PO BOX 231 | | | CLIFTON | TX | 76634 | |
| CLIFTON CITY | | 900 CLIFTON AVE | CLIFTON CITY TAXCOLLECTOR | | CLIFTON | NJ | 07013 | |
| CLIFTON CITY TAX COLLECTOR | | 900 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| CLIFTON CONINE, JOHN | | 1150 MILLER FARM RD | | | NATCHITOCHES | LA | 71457 | |
| CLIFTON CONINE, JOHN | | 448 JEFFERSON | BOX 1209 | | NATCHITOCHES | LA | 71457-4634 | |
| CLIFTON CONNIE, JOHN | | PO BOX 1209 | | | NATCHITOCHES | LA | 71458 | |
| CLIFTON E KATZ ATT AT LAW | | 467 3RD ST SW | | | HURON | SD | 57350 | |
| CLIFTON E THOMPSON ATT AT LAW | | 30 HIGH ST STE 105 | | | HARTFORD | CT | 06103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON EXECUTIVE PLAZA | | 1200 ROUTE 46 W | | | CLIFTON | NJ | 07013 | |
| CLIFTON FINE CEN SCH CLIFTON TN | | TAX COLLECTOR | | | STAR LAKE | NY | 13690 | |
| CLIFTON FINE CEN SCH CMBND TWNS | | 4078 STATE HWY 3 | TAX COLLECTOR | | STAR LAKE | NY | 13690 | |
| CLIFTON FOREST AND APPRAISAL SERVICE | | PO BOX 882 | | | STATESBORO | GA | 30459 | |
| CLIFTON FORGE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| CLIFTON FORGE CITY | | TAX COLLECTOR | | | CLINTON FORGE | VA | 24210 | |
| CLIFTON FORGE TOWN | | 547 MAIN ST | CLIFTON FORGE TOWN TREASURER | | CLIFTON FORGE | VA | 24422 | |
| CLIFTON FORGE TOWN | | 547 MAIN ST PO BOX 75 | CLIFTON FORGE TOWN TREASURER | | CLIFTON FORGE | VA | 24422 | |
| CLIFTON G BROWN JR | | PO BOX 2454 | | | SUMTER | SC | 29151 | |
| CLIFTON G BROWN JR APPRAISER | | PO BOX 2454 | | | SUMTER | SC | 29151 | |
| CLIFTON G NGAN | MICHELLE D NGAN | 3 CYPRESS STREET | | | CHELMSFORD | MA | 01824 | |
| CLIFTON G OWENS ATT AT LAW | | 8131 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | |
| CLIFTON GUNDERSON LLP | | 1715 FIRST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| CLIFTON HAGGARD | MELISSA L HAGGARD | 1583 ANDERSON CITY RD | | | LAWRENCEBURG | KY | 40342 | |
| CLIFTON HEIGHTS BORO DELAWR | | PO BOX 272 | TC OF CLIFTON HEIGHTS BORO | | CLIFTON HEIGHTS | PA | 19018 | |
| CLIFTON HEIGHTS BORO DELAWR | | PO BOX 95000 | TC OF CLIFTON HEIGHTS BORO | | PHILADELPHIA | PA | 19195-0001 | |
| CLIFTON J YOUNG ATT AT LAW | | 853 HASKELL ST | | | RENO | NV | 89509 | |
| CLIFTON JOHNSON JR AND | | 2 STONE HOLLOW DR | CLIFTON JOHNSON AND DAMAGE CLEANUP CREW | | WINSLOW | NJ | 08081 | |
| CLIFTON MAYFIELD | JANE MAYFIELD | 2020 SUNSET BOULEVARD | | | BAR NUNN | WY | 82601 | |
| Clifton Moore | | 2217 Ivan St. # 624 | | | Dallas | TX | 75201 | |
| CLIFTON PARK TOWN | RECEIVER OF TAXES | 1 TOWN HALL PLZ | | | CLIFTON PARK | NY | 12065-3610 | |
| CLIFTON PARK TOWN | | 1 TOWN HALL PLZ | | | CLIFTON PARK | NY | 12065-3610 | |
| CLIFTON PARK TOWN | | 1 TOWN HALL PLZ TAX OFFICE | RECEIVER OF TAXES | | CLIFTON PARK | NY | 12065 | |
| CLIFTON PARK WATER AUTHORITY | | PO BOX 1446 | | | CLIFTON PARK | NY | 12065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON SANITATION DISTRICT | | 3217 D RD | | | CLIFTON | CO | 81520-9101 | |
| CLIFTON SPRINGS VILLAGE | | 1 W MAIN ST VILLAGE HALL | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VILLAGE MANCHES TWN | | 1 W MAIN ST VILLAGE HALL | VILLAGE CLERK | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VILLAGE PHELPS | | 1 W MAIN ST | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VLG TN PHELPS | | 1 W MAIN ST VILLAGE HALL | LORI A REALS | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| CLIFTON TOWN | | 135 AIRLINE RD | TOWN OF CLIFTON | | CLIFTON | ME | 04428 | |
| CLIFTON TOWN | | 135 AIRLINE RD | TOWN OF CLIFTON | | EDDINGTON | ME | 04428 | |
| CLIFTON TOWN | | 32849 CO HWY A | CLIFTON TOWN TREASURER | | KENDALL | WI | 54638 | |
| CLIFTON TOWN | | N7401 1195TH ST | TREASURER | | RIVER FALLS | WI | 54022 | |
| CLIFTON TOWN | | RT2 | | | KENDALL | WI | 54638 | |
| CLIFTON TOWN | | TOWN CLERK | | | CLIFTON | NY | 12927 | |
| CLIFTON TOWN | | TOWN CLERK | | | CRANBERRY LAKE | NY | 12927 | |
| CLIFTON TOWN | | TOWN HALL | | | STITZER | WI | 53825 | |
| CLIFTON TOWN | | W 10791 CO RD M | | | RIVER FALLS | WI | 54022 | |
| CLIFTON TOWN | | W10791 COUNTY RD M | TREASURER | | RIVER FALLS | WI | 54022 | |
| CLIFTON TOWNSHIP LACKAW | | PO BOX 1123 | TAX COLLECTOR OF CLIFTON TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| CLIFTON TOWNSHIP LACKAW | | RR 1 PO BOX 1478 | TAX COLLECTOR OF CLIFTON TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| CLIFTON W AND KATJA E KULHANEK | | 6302 FOUNDING DR | KATJA E RUDYK KULHANEK | | KATY | TX | 77449 | |
| CLIFTON W COX | VIKKI B COX | 208 COX RD | | | BRITTONS NECK | SC | 29546 | |
| CLIFTON W KULHANEK KATJA E | | 6302 FOUNDING DR | RUDYK KULHANEK & JOLIVETTE & GA ROOFING & SIDING | | KATY | TX | 77449 | |
| CLIFTON WATER | | 510 34 RD | | | CLIFTON | CO | 81520 | |
| CLIFTON, DEMETRICK | | 10905 PENRITH LN | FIRST CLASS ROOFING | | OKLAHOMA CITY | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON, ERNEST D | | 1606 PEAVY RD | | | DALLAS | TX | 75228 | |
| CLIFTON, RAYMOND | | 9801 GERMANTOWN PIKE | APT 501 | | LAFAYETTE HILL | PA | 19444 | |
| CLIFTON, WILLIAM J & CLIFTON, KAREN J | | PO BOX 186 | | | TETONIA | ID | 83452 | |
| CLIFTWOOD CONSTRUCTION COMPANY INC | | 1176 GRIMES BRIDGE RD STE 200 | | | ROSWELL | GA | 30075 | |
| CLIMAX CITY | | PO BOX 7 | CITY TAX COLLECTOR | | CLIMAX | GA | 39834-0007 | |
| CLIMAX TOWNSHIP | TREASURER CLIMAX TOWNSHIP | PO BOX 369 | 151 S MAIN ST | | CLIMAX | MI | 49034 | |
| CLIMAX TOWNSHIP | | PO BOX 369 | TREASURER CLIMAX TOWNSHIP | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | TREASURER | PO BOX 245 | 331 SNAPDRAGON | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | | PO BOX 145 | TREASURER | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | | PO BOX 245 | TREASURER | | CLIMAX | MI | 49034 | |
| CLIMER, ERIC C | | 6424 E INYO ST | | | FRESNO | CA | 93727-6837 | |
| CLINCH CLERK OF SUPERIOR COURT | | 100 CT SQUARE | PO BOX 433 | | HOMERVILLE | GA | 31634 | |
| CLINCH COUNTY | | 25 CT SQUARE STE H | TAX COMMISSIONER | | HOMERVILLE | GA | 31634 | |
| CLINCH COUNTY CLERK | | 25 CT SQUARE STE C | | | HOMERVILLE | GA | 31634 | |
| CLINE AND CO | | NULL | | | HORSHAM | PA | 19044 | |
| CLINE REALTY | | 1016 AZALEA LN | | | HAZELHURST | MS | 39083 | |
| CLINE, BRENDA & CLINE, HOMER | | 2511 22ND AVENUE | | | PARKERSBURG | WV | 26101 | |
| CLINE, CHRISTINE | | 9024 MONTOYA ST 2 | | | SACRAMENTO | CA | 95826 | |
| CLINE, JIM | | 620 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| CLINE, TIFFANY A | | 717 JOHNSON ST. | | | WATERLOO | IA | 50702 | |
| CLINESMITH, DEBBIE | | 126 S MAIN | | | PERKINS | OK | 74059 | |
| CLINGER, RICHARD S | | 422 E FRANKLIN ST STE 101 | | | RICHMOND | VA | 23219 | |
| CLINIC OLE FOUNDATION | | 1141 PEAR TREE LANE | SUITE 260 | | NAPA | CA | 94558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINIC, BANKRUPTCY | | 310 SW 33RD ST | | | TOPEKA | KS | 66611 | |
| CLINT AND DONNA SMITH AND | | 2105 WINTERPARK DR | BLUE RIBBON ROOFING AND REMODEL LLC | | SALLISAW | OK | 74955 | |
| Clint Anderson | | 208 center st | | | reinbeck | IA | 50669 | |
| CLINT BOWEN | | 6867 JACKLING WAY | | | WEST JORDAN | UT | 84084-8104 | |
| CLINT BROWN | JACQUELINE BROWN | 3900 EAST POND COURT | | | ORION TOWNSHIP | MI | 48359 | |
| Clint Crebbin | | 3415 PARK SOUTH STATION BLVD | | | CHARLOTTE | NC | 28210-4466 | |
| CLINT D FILLMORE | | 322 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| CLINT E CROWDER | | 1179 HEATHER LANE | | | VERNONIA | OR | 97064 | |
| CLINT E PAUL | KAREN R PAUL | 174 HILLCREST DR. | | | BARRINGTON | IL | 60010 | |
| CLINT G BAUER | DIRK C. BAUER | 6292 COPPER DUST LN | | | WEST JORDAN | UT | 84081-6026 | |
| CLINT GENTRY AND | MORGAN GENTRY | 11514 W DORA ST | | | WICHITA | KS | 67209-4240 | |
| CLINT L. HOWARD | | 2663 YELLOWWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLINT LEE FISHER AND | DANNY AND SUZANN BERRY | 2068 S US HIGHWAY 31 | | | SCOTTSBURG | IN | 47170-6752 | |
| CLINT MITCHELL | TAMARA AUSTIN MITCHELL | 4335 VAN NUYS BLVD #353 | | | SHERMAN OAKS | CA | 91403 | |
| Clint Moss | | 998 Oak Ridge Dr. | | | Keller | TX | 76248 | |
| CLINT P JOHNSON ATT AT LAW | | 5920 100TH ST SW STE 25 | | | LAKEWOOD | WA | 98499 | |
| CLINT P. LABONTE | KATHY A. LABONTE | 30 JUG CITY RD | | | EPSOM | NH | 03234 | |
| Clint Pettit | | 230 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| CLINT S DUNAWAY ATT AT LAW | | 3707 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| CLINT T WALKER | | JULIA WALKER | 31205 COLDWATER RD | | LOUSIBURG | KS | 66053 | |
| CLINT TRAVIS WHEAT | | 5514 SANTEELAH COURT | | | CHARLOTTE | NC | 28217-2099 | |
| CLINT W ROBERTS AND SARA E COOLEY | | 4433 CARMELO ST | | | SAN DIEGO | CA | 92107 | |
| CLINT W SMITH ATT AT LAW | | 1423 S HIGLEY RD STE 120 | | | MESA | AZ | 85206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINT W SMITH PC | | 1423 S HIGLEY RD STE 120 | | | MESA | AZ | 85206 | |
| CLINTON A BLOCK ATT AT LAW | | 211 W 2ND ST | | | KEWANEE | IL | 61443 | |
| CLINTON A CRIPE ATT AT LAW | | 11912 N PENNSYLVANIA AVE STE D1 | | | OKLAHOMA CITY | OK | 73120 | |
| CLINTON A. VARES | VICKI L. VARES | 2120 KAIWIKI RD. | | | HILO | HI | 96720 | |
| CLINTON AND JANET ASH | | 340 BUSH AVE | CONCRAFT INC | | GRAND BLANC | MI | 48439 | |
| CLINTON AND JOYCE WILLIS | | 440 FROST PINE CIR | | | JAPER | GA | 30143 | |
| CLINTON AND KATHLEEN SCOTT AND | | 5939 CTR CT DR | ALL SERVICES GROUP INC | | SPRING | TX | 77379 | |
| CLINTON BOOMGARDEN | CARLA BOOMGARDEN | 2065 RENAULT LANE NE | | | ATLANTA | GA | 30345 | |
| CLINTON BROWN AND BRENDA BROWN | | 6760 FOREST PARK DR | | | BATON ROUGE | LA | 70811 | |
| CLINTON BROWN AND CHERI ANN | BROWN AND NEW LIFE ROOFING | 2530 W 41ST AVE | | | DENVER | CO | 80211-1724 | |
| CLINTON C EGLESTON | | 6820 BARKER WAY | | | SAN DIEGO | CA | 92119 | |
| CLINTON CEN SCH COMBINED TWNS | | PO BOX 346 | TAX COLLECTOR | | CLINTON | NY | 13323 | |
| CLINTON CEN SCH COMBINED TWNS | | PO BOX 365 | NBT BANK RECEIVER OF TAXES | | CLINTON | NY | 13323 | |
| CLINTON CITY | | 100 BOWLING ST | TAX COLLECTOR | | CLINTON | TN | 37716 | |
| CLINTON CITY | | 100 BOWLING ST CITY HALL | TAX COLLECTOR | | CLINTON | TN | 37716 | |
| CLINTON CITY | | 100 BOWLING ST CITY HALL | | | LINTON | TN | 37716 | |
| CLINTON CITY | | 221 LISBON ST PO BOX 199 | TAX COLLECTOR | | CLINTON | NC | 28329 | |
| CLINTON CITY | | PO BOX 303 | CITY OF CLINTON | | CLINTON | KY | 42031 | |
| CLINTON CITY | | PO DRAWER 748 | TREASURER | | CLINTON | SC | 29325 | |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR | 207 N MAIN ST | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | 100 S CROSS ST | CLINTON COUNTY SHERIFF | | ALBANY | KY | 42602 | |
| CLINTON COUNTY | | 100 S CROSS ST | | | ALBANY | KY | 42602 | |
| CLINTON COUNTY | | 137 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON COUNTY | | 1900 N THIRD STREET PO BOX 2957 | CLINTON COUNTY TREASURER | | CLINTON | IA | 52732 | |
| CLINTON COUNTY | | 1900 N THIRD STREET PO BOX 2957 | | | CLINTON | IA | 52732 | |
| CLINTON COUNTY | | 207 N MAIN ST | CLINTON COUNTY COLLECTOR | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | 207 N MAIN ST | SHARON COCKRUM COLLECTOR | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | CLINTON COUNTY TREASURER | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | TREASURER CLINTON COUNTY | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 46 S S ST | CLINTON COUNTY TREASURER | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 46 S S ST | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 46 S S ST 2ND FL | CLINTON COUNTY TREASURER | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 850 FAIRFAX ST RM 130 | CLINTON COUNTY TREASURER | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY | | COUNTY COURTHOUSE PO BOX 174 | CLINTON COUNTY TREASURER | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST | CLINTON COUNTY COURTHOUSE | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST STE 101 | GOVERNMENT CTR | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST STE 101 | | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 212 WASHINGTON ST | | | ALBANY | KY | 42602 | |
| CLINTON COUNTY CLERK | | 273 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| CLINTON COUNTY RECORDER | | 207 N MAIN | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDER | | 270 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY RECORDER | | 46 S S ST | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY RECORDER | | 46 S ST | COURTHOUSE | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY RECORDER | | 612 N SECOND ST | PO BOX 2957 | | CLINTON | IA | 52733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON COUNTY RECORDER | | PO BOX 308 | | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY RECORDER OF DEEDS | | 230 E WATER ST | CLINTON COUNTY RECORDER OF DEEDS | | LOCH HAVEN | PA | 17745 | |
| CLINTON COUNTY RECORDER OF DEEDS | | PO BOX 275 | CLINTON COUNTY RECORDER OF DEEDS | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDER OF DEEDS | | PO BOX 275 | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDERS OFFICE | | PO BOX 308 | 870 FAIRFAX | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY REGISTER OF DEEDS | | 100 E STATE ST STE 2500 | | | SAINT JOHNS | MI | 48879 | |
| CLINTON COUNTY SHERIFF | | 100 CROSS ST STE 112 | CLINTON COUNTY SHERIFF | | ALBANY | KY | 42602 | |
| CLINTON COUNTY TAX CLAIM | | 230 E WATER ST | CLINTON CNTY CRTHSE | | LOCK HAVEN | PA | 17745 | |
| CLINTON COUNTY TAX CLAIM | | 230 E WATER ST CLINTON CNTY CRTHSE | CLINTON COUNTY TAX CLAIM | | LOCK HAVEN | PA | 17745 | |
| CLINTON COUNTY TREASURER | | 100 E STATE ST | COUNTY COURTHOUSE | | SAINT JOHNS | MI | 48879 | |
| CLINTON COUNTY TREASURER | | 100 E STATE ST | COUNTY COURTHOUSE | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY TREASURER | | 220 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON D. BARO | DONNA M. BARO | 95-532 AWIKI STREET | | | MILILANI | HI | 96789 | |
| CLINTON DAVIS ESQ LLC | | 11900 CHESTER VILLAGE DR | | | CHESTER | VA | 23831 | |
| CLINTON E. RICHTER | PATRICIA A. RICHTER | 1363 STOWE AVE | | | GREENVILLE | IL | 62246 | |
| CLINTON FOGLE JR | | 915 SOUTH CENTER STREET | | | ROYAL OAK | MI | 48067 | |
| CLINTON G MORRIS | BARBARA C MORRIS | 191-36 PINEVILLE LN | | | SPRINGFIELD GARDENS | NY | 11413 | |
| Clinton Harris | | 422 Monte Vista Drive | | | Dallas | TX | 75223 | |
| Clinton Hodder | | 314 Village Way | | | Chalfont | PA | 18914 | |
| CLINTON J HUBBELL ATT AT LAW | | 25140 LAHSER RD STE 271 | | | SOUTHFIELD | MI | 48033 | |
| CLINTON J. SYOMBATHY | SANDRA A. SYOMBATHY | 41 NORTH BENHAM | | | SEYMOUR | CT | 06483 | |
| CLINTON JOHNSON | | PO BOX 10053 | | | TERRA BELLA | CA | 93270 | |
| CLINTON M. YONKERS JR. | MARY L. YONKERS | 18094 JASON LANE | | | LANSING | IL | 60438-1500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON MARTIN AND HAPPY HOUSING | | 12670 29 MILE RD | | | HOMER | MI | 49245 | |
| CLINTON PEERY AND CLINTON PERRY | | 2177 GROVER AVE | & TAMELA HENDERSON & SUPER NOVA CONSTR RENOVATION | | GALVESTON | TX | 77551 | |
| CLINTON R. CARLISLE | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| CLINTON RECORDER OF DEEDS | | PO BOX 275 | | | PLATTSBURG | MO | 64477 | |
| CLINTON RECORDER OF DEEDS | | PO BOX 943 | | | LOCK HAVEN | PA | 17745 | |
| CLINTON REGISTER OF DEEDS | | PO BOX 435 | 100 E STATE ST | | SAINT JOHNS | MI | 48879 | |
| CLINTON SEWING | | 3136 KING ST | | | OMAHA | NE | 68112 | |
| CLINTON T EMERSON | JANE K EMERSON | 5950 ETTINGTON DRIVE | | | SUWANEE | GA | 30024 | |
| CLINTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| CLINTON TOWN | TOWN OF CLINTON | PO BOX 219 | BAKER ST | | CLINTON | ME | 04927 | |
| CLINTON TOWN | | 184 SHADBLOW LN | TAX COLLECTOR | | CLINTON CORNERS | NY | 12514 | |
| CLINTON TOWN | | 242 CHURCH ST | BRENARD WALSH TC | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 242 CHURCH ST | CLINTON TOWN TAXCOLLECTOR | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 242 CHURCH ST | TOWN OF CLINTON | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 242 CHURCH ST | | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 27 BAKER ST | TOWN OF CLINTON | | CLINTON | ME | 04927 | |
| CLINTON TOWN | | 43 LEIGH ST PO BOX 5194 | TAX COLLECTOR | | CLINTON | NJ | 08809 | |
| CLINTON TOWN | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| CLINTON TOWN | | 54 E MAIN ST | TAX COLLECTOR TOWN OF CLINTON | | CLINTON | CT | 06413 | |
| CLINTON TOWN | | 7641 E STATE LINE | ROCK COUNTY TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | 7641 E STATE LINE | TREASURER CLINTON TWP | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | 889 16 1 4 AVE | TREASURER CLINTON TOWN | | ALMENA | WI | 54805 | |
| CLINTON TOWN | | PO BOX 42 | TAX COLLECTOR | | CHURBRUSCO | NY | 12923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON TOWN | | PO BOX 42 | TAX COLLECTOR | | CHURUBUSCO | NY | 12923 | |
| CLINTON TOWN | | PO BOX 5194 | CLINTON TOWN TAXCOLLECTOR | | CLINTON | NJ | 08809 | |
| CLINTON TOWN | | PO BOX 75 | ROCK COUNTY TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | PO BOX 75 | TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | RT 1 | | | ALMENA | WI | 54805 | |
| CLINTON TOWN | | RT 3 | | | CASHTON | WI | 54619 | |
| CLINTON TOWN CLERK | | 54 E MAIN ST | | | CLINTON | CT | 06413 | |
| CLINTON TOWN TAX COLLECTOR | | PO BOX 513 | | | CLINTON | LA | 70722 | |
| CLINTON TOWNSHIP | TAX COLLECTOR | PO BOX 5 | 1370 ROUTE 31 N | | ANNANDALE | NJ | 08801 | |
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP | 172 W MICHIGAN AVE - BOX G | | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | 40700 ROMEO PLANK | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | PO BOX 168 | | | COMINS | MI | 48619-0168 | |
| CLINTON TOWNSHIP | | 1225 ROUTE 31 S STE 411 | CLINTON TWP COLLECTOR | | LEBANON | NJ | 08833 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN AVE | TREASURER CLINTON TWP | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN AVE BOX G | TREASURER CLINTON TWP | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN BOX G | TREASURER | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 3324 PIN OAK DR | WILLIE SWOFFORD TWP COLLECTOR | | MOUNTAIN GROVE | MO | 65711 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK | TREASURER CLINTON TWP | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK RD | TREASURER CLINTON TWP | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 844 BOILING SPRINGS RD PO BOX 168 | TREASURER CLINTON TWP | | COMINS | MI | 48619 | |
| CLINTON TOWNSHIP | | 900 E GREEN PO BOX 207 | GEORGIA D ORR TWP COLLECTOR | | CLINTON | MO | 64735 | |
| CLINTON TOWNSHIP | | PO BOX 368 | JEANIE WALKER TWP COLLECTOR | | CABOOL | MO | 65689 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON TOWNSHIP LYCOMG | | 204 W BLIND RD | T C OF CLINTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| CLINTON TOWNSHIP LYCOMG | | 89 PUMKIN CTR RD | T C OF CLINTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| CLINTON TOWNSHIP WAYNE | TC OF CLINTON TWP | 1095 BELMONT TPKE | | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WAYNE | | 1095 BELMONT TPKE | TC OF CLINTON TWP | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WAYNE | | 504 BELMONT ST | TC OF CLINTON TWP | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WYOMNG | | 115 HIGHLAND AVE | T C OF CLINTON TOWNSHIP | | FACTORYVILLE | PA | 18419 | |
| CLINTON TWP | | RD 2 BOX 115 | CAROL LEMKE TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| CLINTON TWP BUTLER | | 110 TOWER RD | T C OF CLINTON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| CLINTON TWP BUTLER | | 443 DEER CREEK RD | T C OF CLINTON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| CLINTON TWP SCHOOL DISTRICT | | PO BOX 65 RD 2 | TAX COLLECTOR | | MONTGOMERY | PA | 17752 | |
| CLINTON VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CLINTON VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| CLINTON VILLAGE | | 119 E MICHIGAN AVE DRAWER E | VILLAGE TREASURER | | CLINTON | MI | 49236 | |
| CLINTON VILLAGE | | 51 S MAIN ST | ROCK COUNTY | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| CLINTON VILLAGE | | PO BOX 242 | VILLAGE CLERK | | CLINTON | NY | 13323 | |
| CLINTON W LEE | MANDY K LEE | 10749 E PANTERA AVE | | | MESA | AZ | 85212-1887 | |
| CLINTON W PRESCOTT | | 630 HUNTLEY HEIGHTS DRIVE | | | BALLWIN | MO | 63021 | |
| CLINTON WATER DISTRICT | | PO BOX 358 | | | CLINTON | ME | 04927 | |
| Clinton Winter | | 2933 E. Hononegh Drive | | | Phoenix | AZ | 85050 | |
| CLINTON WOODS ESTATES CONDO ASSOC | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| CLINTON WOODS ESTATES CONDOMINIUM | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON WRIGHT | TERESA WRIGHT | 892 DICKS HOLLOW ROAD | | | WINCHESTER | VA | 22603 | |
| CLINTON, CATHERINE | | 4357 SHADOW WOOD DR | | | EUGENE | OR | 97405 | |
| CLINTON, DOUGLAS | | PO BOX 205 | | | SOLDIER GROVE | WI | 54655-0205 | |
| CLINTON, JOHN H & CLINTON, ELIZABETH O | | 15 WAVERLY PL | | | METAIRIE | LA | 70003 | |
| CLINTONVILLE BORO CO | | 406 EMLENTON ST | TAX COLLECTOR | | CLINTONVILLE | PA | 16372 | |
| CLINTONVILLE BORO VNANGO | | 406 EMLENTON ST | T C OF CLINTONVILLE BOROUGH | | CLINTONVILLE | PA | 16372 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | TAX COLLECTOR | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | TREASURER CLINTONVILLE CITY | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE UTILITIES | | 65 E 12TH ST | | | CLINTONVILLE | WI | 54929 | |
| CLIO CITY | | 505 W VIENNA ST | TREASURER | | CLIO | MI | 48420 | |
| CLIPPER CAY CONDOMINIUM COUNCIL OF | | 2139 DEFENCE HWY | C O COMANCO | | CROFTON | MD | 21114 | |
| CLIPPER COURT | | 19 POPE AVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| CLIPPINGER, DENISE | | 4296 SOUTH MIGNON DRIVE | | | WEST VALLEY CITY | UT | 84120 | |
| CLIVE AND KATHLEEN MAXWELL | | 9480 HICKORY ST | AND HAWLEY CONSTRUCTION LLC | | NORFOLK | VA | 23503 | |
| CLIVE HODGSON | | PO BOX 488 | | | FOREST KNOLLS | CA | 94933-0488 | |
| CLIVE J SHARPE | | 880 N OLYMPIC DR. | | | HIGHLEY | AZ | 85236 | |
| CLIVE J. STRONG | MARTHA J. STRONG | 6244 S. SURVIVAL PLACE | | | BOISE | ID | 83716 | |
| CLIVE N MORGAN ATT AT LAW | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| CLIVE Q. GOODWIN | KAREN M. GOODWIN | 133 TANGLEWOOD DRIVE | | | EAST GREENWICH | RI | 02818 | |
| CLIVE REVILL | | 15029 ENCANTO DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| CLO CONSTRUCTION LLC | | 3357 TULANE DR | | | KENNER | LA | 70065 | |
| CLOBEAR LLC | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| CLOCKTOWER CLOSE CONDO | | PO BOX 61743 | C O THE PROPERTY GROUP | | PHIENIX | AZ | 85082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOCKTOWER CONDOMINIUMS | | 2625 N LINCOLN ST | | | BURBANK | CA | 91504 | |
| CLOISTER CONDOMINIUM TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| CLONINGER AND FILES | | 1519 W BROADWAY ST | | | OVIEDO | FL | 32765 | |
| CLOON LEGAL SERVICES | | PO BOX 969 | | | BALDWIN CITY | KS | 66006 | |
| CLOONEY AND ANDERSON | | 319 N 4TH ST STE 200 | | | SAINT LOUIS | MO | 63102 | |
| Close Now Inc | | 201 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| CLOSE, COLTER | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CLOSE, EILEEN D | | 143 EAST EVERGREEN DRIVE | | | KALISPELL | MT | 59901 | |
| CLOSE, HERBERT E | | 578 FOREST VIEW RD | | | LINITHICUM HEIGHTS | MD | 21090 | |
| CLOSE, HERBERT E | | 578 FOREST VIEW RD | | | LINITHICUM HEIGHTS | MD | 21090 | |
| CLOSELINE SETTLEMENTS | | 1300 PICCARD DR STE 105 | | | ROCKVILLE | MD | 20850 | |
| CLOSELINE SETTLEMENTS | | 1300 PICCARD DR STE L105 | | | ROCKVILLE | MD | 20850 | |
| CLOSING FATCO, PRIME | | 8414 N WALL ST | | | SPOKANE | WA | 99208 | |
| CLOSING USA LLC | | 250 MILE CROSSING BLVD STE 400 | | | ROCHESTER | NY | 14624 | |
| CLOSIUS, ROBERT P | | 4301 WILLOW RIDGE DR | | | WESTON | FL | 33331 | |
| CLOSSER, DONNA J | | 2033 A HAWK COURT | | | LAFB | VA | 23665 | |
| CLOSTER BORO | | 295 CLOSTER DOCK RD | CLOSTER BORO TAXCOLLECTOR | | CLOSTER | NJ | 07624 | |
| CLOSTER BORO | | MUNICIPAL BLDG 295 CLOSTER DOCK RD | TAX COLLECTOR | | CLOSTER | NJ | 07624 | |
| Clotilde Ortega | | 19862 Collins Road | | | Canyon Country | CA | 91351 | |
| CLOUD COUNTY | | 811 WASHINGTON PO BOX 355 | ALICE M WALKER TREASURER | | CONCORDIA | KS | 66901 | |
| CLOUD COUNTY | | 811 WASHINGTON STE K | CLOUD COUNTY TREASURER | | CONCORDIA | KS | 66901 | |
| Cloud Feehery and Richter | | 770 E Market St 280 | | | West Chester | NY | 19382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUD FEEHERY AND RICHTER | | 770 E MARKET ST, SUITE 280 | | | WEST CHESTER | PA | 19382-4881 | |
| CLOUD REIGISTRAR OF DEEDS | | 811 WASHINGTON | CLOUD COUNTY COURTHOUSE | | CONCORDIA | KS | 66901 | |
| CLOUD, FEEHERY,& RICHTER | | 770 E MARKET STREET STE 280 | | | WEST CHESTER | PA | 19382 | |
| CLOUD, JACQUELINE | | 2790 PARK AVE | DA TONGE INC | | AUSTELL | GA | 30106 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | NORCROSS | GA | 30071 | |
| CLOUDBLUE TECHNOLOGIES INC | | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | |
| CLOUGH AND VENUTE LLC | | 1700 E SAINT LOUIS ST | | | SPRINGFIELD | MO | 65802-3132 | |
| CLOUND 9 SKY FLATS ASSOCIATION INC | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458-1279 | |
| CLOUSE, DANIEL P | | 7197 SE OVERAA RD | | | PORT ORCHARD | WA | 98367-8683 | |
| CLOUSE, WILLIAM | PAUL DAVIS RESTORATION OF SUBU | 409 LINCOLN ST | | | VINE GROVE | KY | 40175-1428 | |
| CLOUTIER, FLORENCE V | | 1630 JUBLIEE DR | | | BRENTWOOD | CA | 94513 | |
| CLOVER CO INC | | PO BOX 675 | | | FALMOUTH | MA | 02541-0675 | |
| CLOVER CREEK MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CLOVER M BARRETT ATT AT LAW | | 338 ATLANTIC AVE # 201 | | | BROOKLYN | NY | 11201-5828 | |
| CLOVER M BRUFF AND | | 6705 ESKRIDGE WAY | DINWIDDIE HINES CONSTRUCTION INC | | ELK GROVE | CA | 95758 | |
| CLOVER MEADOWS | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| Clover Stornetta Farms Inc | | 1650 Corporate Cir | | | Petaluma | CA | 94954 | |
| CLOVER TOWN | | 85700 BARK RIVER RD | TREASURER TOWN OF CLOVER | | HERBSTER | WI | 54844 | |
| CLOVER TOWN | | 86700 CLOVER CEMETERY RD | TREASURER TOWN OF CLOVER | | HERBSTER | WI | 54844 | |
| CLOVER TOWN | | PO BOX 181 | BETTY FERGUSONTREASURER | | CLOVER | SC | 29710 | |
| CLOVER TOWN | | TAX COLLECTOR | | | CLOVER | VA | 24535 | |
| CLOVER TOWN | | TAX COLLECTOR | | | CLUSTER SPRINGS | VA | 24535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOVER TOWN | | TREASURER | | | HERBSTER | WI | 54844 | |
| CLOVER TWP | | RR 1 BOX 57 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLOVER TWP SCHOOL BILL BROOKVILLE | | T C OF BROOKVILLE AREA SD | | | CORSICA | PA | 15829 | |
| CLOVER, BANCROFT | | 900 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| CLOVERDALE MEADOWS HOA | | 9062 BROOKS RD S | | | WINDSOR | CA | 95492 | |
| CLOVERLAND ELECTRIC COOPERATIVE | | 2916 W M 28 | | | DAFTER | MI | 49724 | |
| CLOVERLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| CLOVERLAND TOWN | | 5903 ZEMAN RD | | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | 6360 E SNIPE LAKE RD | TREASURER CLOVERLAND TOWNSHIP | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | R1 | | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | ROUTE 1 BOX 210 | TAX COLLECTOR | | BRULE | WI | 54820 | |
| CLOVERLAND TOWN | | RT 1 BOX 210 | TREASURER | | BRULE | WI | 54820 | |
| CLOVERLAND TOWN | | TREASURER | | | BRULE | WI | 54820 | |
| CLOVERLEAF FACILITIES INC | | 20 S CHARLES ST STE 200 | | | BALTIMORE | MD | 21201 | |
| Clover-Stornetta Farms, Inc. | Mkulima Britt, CFO - Clover-Stornetta Farms, Inc. | 1650 Corporate Circle, Suite 100 | | | Petaluma | CA | 94954 | |
| CLOVIA AND KEVIN GERRISH | | 7885 SLAY ST | | | FORT WORTH | TX | 76135 | |
| CLOWDUS, RODNEY W | | 302 N EAST AVE | | | RAVENWOOD | MO | 64479 | |
| CLOWER REAL ESTATE | | 1201 CROOKED BAYOU DR | | | MCGEHEE | AR | 71654 | |
| CLOYD, JOSEPH M | | 232 N DANIELS AVE | | | SPRINGFIELD | IL | 62702-5909 | |
| CLOYES, SEAN M | | 415 W BIJOU ST | | | COLORADO SPRINGS | CO | 80905 | |
| CLRK OF CIRCUIT COURT ASSESSMENT | | 223 TALAFOX PL | | | PENSACOLA | FL | 32502-5844 | |
| CLT UTILITIES INC | | 1332 A CAPE ST SAINT CLAIRE RD | | | ANNAPOLIS | MD | 21409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLT UTILITIES INC | | 1516 JABEZ RUN | CLT UTILITIES INC | | MILLERSVILLE | MD | 21108 | |
| CLUB ABACO CONDO ASSN LNC | | 3618 SE 3RD AVE | | | CAPE CORAL | FL | 33904 | |
| CLUB COLORS INC | | P O BOX 1627 | | | INDIANAPOLIS | IN | 46206 | |
| CLUB II AT MATTIX FORGE CONDOMINIUM | | 2111 NEW RD STE 105 EXEC PLZ | WHITE AND COHEN PC | | NORTHFIELD | NJ | 08225 | |
| CLUB OCEAN VILLAS | | NULL | | | HORSHAM | PA | 19044 | |
| CLUB OCEAN VILLAS 1 | | 7590 RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| CLUB PARK HOA | | 771 VILLAGE GREEN | | | DESOTO | TX | 75115 | |
| CLUB VISTA | | 195 N EUCLID AVE STE 100 | | | UPLAND | CA | 91786-6057 | |
| CLUB, COUNTRY | MARY MONTGOMERY COLLECTOR | 6601 N BELT HWY | | | SAINT JOSEPH | MO | 64506-1075 | |
| CLUB, COUNTRY | | 2380 OAKMONT | | | FLAGSTAFF | AZ | 86004 | |
| CLUB, COUNTRY | | 2606 ROMA LN BOX 8572 | MARY MONTGOMERY COLLECTOR | | SAINT JOSEPH | MO | 64505-1079 | |
| CLUB, YACHT | | NULL | | | HORSHAM | PA | 19044 | |
| CLUBHOUSE HERITAGE PHASE II POA | | 16 W DAKIN AVE | C O FLORIDA ASSOCIATION MNGMNT INC | | KISSIMMEE | FL | 34741 | |
| CLUBVIEW TOWN AT IVORY RIDGE | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| CLUFF, RICHARD | | 441 W POMMEL DR | | | PAYSON | UT | 84651 | |
| CLUNEY, JERRY E | | 404 4TH STREET | | | COLONA | IL | 61241 | |
| Clunk John D Attorney At Law | | 5601 Hudson Dr Ste 400 | | | Hudson | OH | 44236-3745 | |
| CLUNK PAISLEY AND ASSOCIATES PSC | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224 | |
| CLUNK, JOHN D | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224-6839 | |
| CLUNK, JOHN D | | NULL | | | NULL | PA | 19044 | |
| Clunk, John D. Attorney At Law | | 4500 Courthouse Boulevard # 400 | | | Stow | OH | 44224-6835 | |
| Clunk, John D. Attorney At Law | | 5601 Hudson Dr | Suite 400 | | Hudson | OH | 44236-3745 | |
| CLUSTER AND AMBER COLEY | | 1421 21ST AVE E | | | TUSCALOOSA | AL | 35404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUSTERS ON VINE HOMEOWNERS ASSOC | | 1619 N VINE ST | MARK LUSCOMBE | | CHICAGO | IL | 60614-5117 | |
| CLUTE CITY | | 104 E MAIN PO BOX 997 | ASSESSOR COLLECTOR | | CLUTE | TX | 77531 | |
| CLUTE CLUTE AND THOMPSON LLP | | 121 BRIDGE ST | | | PLATTSBURGH | NY | 12901 | |
| CLW REALTY ASSET GROUP INC. | | C/O CLW REALTY ASSET GROUP, INC. | 500 CYPRESS CREEK RD, SUITE 200 | | FT LAUDERDALE | FL | 33309 | |
| CLY, GRETCHEN A | | 8401 BECKET CIR | | | PLANO | TX | 75025 | |
| CLYBURN LAW OFFICE | | 2400 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38112 | |
| CLYBURN, MARY | | 2017 COSTARIDES | REGENER HASTON | | MOBILE | AL | 36617 | |
| CLYD SAVANNAH C S COMBINED TWNS | | 215 GLASGOW ST | | | CLYDE | NY | 14433 | |
| CLYDE & PHYLLIS PARKER | | 4415 KENDAL COURT | | | SUFFOLK | VA | 23435 | |
| CLYDE A WOOTTON ATT AT LAW | | 3200 CROASDAILE DR STE 504 | | | DURHAM | NC | 27705 | |
| CLYDE AND GRACE SMITH | | 10251 SE 240TH ST | | | LATHROP | MO | 64465 | |
| CLYDE AND LISA HOLDER AND | VINYL BY VOILS | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| CLYDE AND MICHELLE MOCK AND | SUNRISE STRUCTURES LLC | 99 N COOPER RD UNIT 153 | | | CHANDLER | AZ | 85225-5867 | |
| CLYDE AND PAMELA GRUBBS | | 8947 KUHN RD | | | GREENCASTLE | PA | 17225 | |
| CLYDE BLANTON | ANN BLANTON | 7923 E VIEWRIM DR | | | ANAHEIM | CA | 92808-2133 | |
| CLYDE CANTRELL, W | | PO BOX 78013 | | | COMFORT | TX | 78013 | |
| CLYDE CEN SCH CMBND TWNS | | 215 GLASGOW ST | SCHOOL TAX COLLECTOR | | CLYDE | NY | 14433 | |
| CLYDE CITY | | CITY HALL | | | CLYDE | MO | 64432 | |
| CLYDE DAVIS REAL ESTATE | | PO BOX 493 | | | LIBERTY HILL | TX | 78642 | |
| CLYDE E. MILLER | JACQUELINE MILLER | 7300 RUFFNER AVENUE | | | VAN NUYS | CA | 91406 | |
| CLYDE FONTENETTE | | 5308 NATASHA COURT | | | AGOURA HILLS | CA | 91301 | |
| CLYDE G. PRATT | AMY L. PRATT | 7716 S STEEL RD | | | ST CHARLES | MI | 48655 | |
| CLYDE HARRELL AND ASSOCIATES | | PO BOX 16354 | | | CHESAPEAKE | VA | 23328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE HUNT | KATHERINE HUNT | 4229 LAFORREST DRIVE | | | WATERFORD | MI | 48329 | |
| CLYDE I. RHEA | PAMELA T. RHEA | 290 MEGAN LANE | | | COLUMBUS | MS | 39705 | |
| CLYDE J DOSSINGER | SUZANNE E DOSSINGER | 6916 ANTHURIUM LANE | | | NAPLES | FL | 34113 | |
| CLYDE K BERRY AND | | LYNDA K BERRY | 3716 BAYSHORE CIRLE | | TAVARES | FL | 32778 | |
| CLYDE KAPLAN | TOBI KAPLAN | 1150 SOUTH HUDSON AVENUE | | | LOS ANGELES | CA | 90019 | |
| CLYDE L. HARRIS JR | TERESA C. HARRIS | 1336 POND CREEK ROAD | | | ASHLAND CITY | TN | 37015 | |
| CLYDE LAMONT GEDDIS AND | | 4505 BISHOP CARROLL | JB GENERAL CARPENTRY INC | | UPPER MARLBORO | MD | 20772 | |
| CLYDE LAUT & ASSOCIATES INC | | P.O. BOX 3395 | | | PUEBLO | CO | 81005 | |
| CLYDE LAUT AND ASSOCIATES | | PO BOX 3395 | | | PUEBLO | CO | 81005 | |
| CLYDE SAVANNAH C S COMBINED TWNS | | 215 GLASGOW ST | SCHOOL TAX COLLECTOR | | CLYDE | NY | 14433 | |
| CLYDE SCOTT ROSALIE M SCOTT AND | | 4431 N 35TH AVE | RIDGELINE CONSTRUCTION INC | | PHOENIX | AZ | 85017-3803 | |
| CLYDE STANLEY DAY AND JANET | | 7060 SURREY DR | DAY AND PBI DISASTER RESTORATION LLC | | BALTIMORE | MD | 21215 | |
| CLYDE TOWN | | 2650 CTH NN | TREASURER CLYDE TOWNSHIP | | AVOCA | WI | 53506 | |
| CLYDE TOWN | | 3563 SPRING VALLEY RD | TREASURER CLYDE TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| CLYDE TOWN | | CITY HALL PO BOX 386 | COLLECTOR | | CLYDE | NC | 28721 | |
| CLYDE TOWN | | CITY HALL PO BOX 386 | TAX COLLECTOR | | CLYDE | NC | 28721 | |
| CLYDE TOWN | | PO BOX 386 | CITY HALL | | CLYDE | NC | 28721 | |
| CLYDE TOWNSHIP | | 3350 VINCENT RD | TREASURER CLYDE TWP | | NORTH STREET | MI | 48049 | |
| CLYDE TOWNSHIP | | 3350 VINCENT RD | | | CLYDE | MI | 48049 | |
| CLYDE TOWNSHIP | | 5360 120TH AVE | TREASURER CLYDE TOWNSHIP | | FENNVILLE | MI | 49408 | |
| CLYDE TOWNSHIP | | 5689 118TH AVE | TREASURER CLYDE TOWNSHIP | | FENNVILLE | MI | 49408 | |
| CLYDE VARNES JR AND | | 3434 CROSS MEADOW DR | ALICIA AND CLYDE VARNES | | MURFREESBORO | TN | 37130 | |
| CLYDE VILLAGE | | 6 S PARK ST | VILLAGE CLERK | | CLYDE | NY | 14433 | |
| CLYDE WARE PROFESSIONAL | | PO BOX 753 | 418 MAIN ST UPPER LEVEL | | GREENWOOD | SC | 29646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE WHITE AND ADRIANA WHITE AND | | 806 HEATHCLIFF DR | ALDEN ROOFING AND RESTORATION | | MISSOURI CITY | TX | 77489 | |
| CLYMAN TOWN | TREASURER CLYMAN TOWN | PO BOX 159 | 735 MAIN ST | | CLYMAN | WI | 53016 | |
| CLYMAN TOWN | | R 2 | | | JUNEAU | WI | 53039 | |
| CLYMAN TOWN | | W6175 CO RD J | TREASURER | | JUNEAU | WI | 53039 | |
| CLYMAN TOWN | | W6175 CTY RD J | TREASURER TOWN OF CLYMAN | | JUNEAU | WI | 53039 | |
| CLYMAN VILLAGE | CLYMAN VILLAGE TREASURER | PO BOX 129 | 713 MORGAN ST | | CLYMAN | WI | 53016 | |
| CLYMAN VILLAGE | | TAX COLLECTOR | | | CLYMAN | WI | 53016 | |
| CLYMER BORO | | 196 FRANKLIN ST | T C OF CLYMER BOROUGH | | CLYMER | PA | 15728 | |
| CLYMER BORO | | 490 MORRIS | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| CLYMER CENTRAL SCH COMBINED TWNS | | 368 MOHAWK ST BOX 145 | MARTHA C KEYS SCHOOL TAX COLLECTOR | | CLYMER | NY | 14724 | |
| CLYMER CENTRAL SCH COMBINED TWNS | | 368 MOHAWK ST BOX 145 | SCHOOL TAX COLLECTOR | | CLYMER | NY | 14724 | |
| CLYMER TOWN | | 145 MOHAWK ST BOX 145 | | | CLYMER | NY | 14724 | |
| CLYMER TOWNSHIP | | PO BOX 2 | | | SABINSVILLE | PA | 16943 | |
| CLYMER TWP SCHOOL DISTRICT | | RD 3 BOX 230 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| CM BARLOW AND ASSOCIATES | | PO BOX 207 | | | EXTON | PA | 19341 | |
| CM CLOSE INC | | 535 N AMERICAN AVE | | | DOVER | DE | 19901 | |
| CM DETWEILER INC | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| CM PROPERTY MANAGEMENT INC | | PO BOX 225 | | | SOUTHBURY | CT | 06488 | |
| CMA | | 14323 S OUTER FORTY RD | | | CHESTERFIELD | MO | 63017 | |
| CMA | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| CMA | | 700 Troy Schenectady Rd | | | Latham | NY | 12110 | |
| CMA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CMA Mortgage Inc | | 600 E Carmel Dr Ste 110 | | | Carmel | IN | 46032-2805 | |
| CMC | | 10930 RANDALL ST | | | SUN VALLEY | CA | 91352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMC ASSOCIATION MANAGEMENT | | 132 SOUTH ANITA DR #200 | | | ORANGE | CA | 92868 | |
| CMC COMPANY LLC | | 6200 MID ATLANTIC DR | | | MORGANTOWN | WV | 26508-4293 | |
| CMC CONSTRUCTION | | 24678 YUCCA LOMA RD | | | APPLE VALLEY | CA | 92307 | |
| CMC LIMITED | | 4750 OWING MILLS BLVD | C O CHESAPEAKE REALTY MGMT | | OWING MILLS | MD | 21117 | |
| CMC LIMITED | | 4750 OWING MILLS BLVD | C O CHESAPEAKE REALTY MGMT | | OWINGS MILLS | MD | 21117 | |
| CMC MORTGAGE | | 5700 BROADMOOR STE 500 | | | MISSION | KS | 66202 | |
| CMCO MORTGAGE LLC | | 7851 FREEWAY CIRCLE | | | MIDDLEBURG HTS | OH | 44130 | |
| CMCO MORTGAGE LLC | | 7851 FWY CIR | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CMF APPRAISALS | | 32 STEPHENS STREET | | | CANISTEO | NY | 14823 | |
| CMF SC OWNER AND CMF SC BORROWER LL | | PO BOX 220842 | C O UNITED BANK | | CHANTILLY | VA | 20153 | |
| CMG ELECTRIC LLC | | PO BOX 66 | | | AUBURN | WA | 98071-0066 | |
| CMG Financial Services | | 3160 Crow Canyon Road Suite 350 | | | San Ramon | CA | 94583 | |
| CMG MORTGAGE | | 3160 CROW CANYON ROAD | SUITE 400 | | SAN RAMON | CA | 94583 | |
| CMG MORTGAGE INC | | 3160 CROW CANYON RD 350 | 1665 W ALAMEDA DR | | SAN RAMON | CA | 94583 | |
| CMG MORTGAGE INC | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| CMH APPRAISALS LLC | | P O BOX 335 | | | DAVISON | MI | 48423 | |
| CMH Holdings LLC | | c o Cerberus Real Estate Capital Management LLC | 875 Third Ave 12th Fl | | New York | NY | 10022 | |
| CMI | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| CMI APPRAISALS INC | | PO BOX 1485 | | | COVENTRY | RI | 02816 | |
| CMI CONSTRUCTION BUILDERS AND | | 32 GARRISON CT | | | HOLLAND | PA | 18966 | |
| CMI CONSTRUCTION LLC | | 32 GARRISON CT | | | HOLLAND | PA | 18966 | |
| CMI INSURANCE | | 100 W PEACH | | | EL DORADO | AR | 71730 | |
| CMI LLC | | P.O.BOX 854 | | | FOLSOM | CA | 95763-0854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMIS | | 1506 CARTER PL | | | WEST CHESTER | PA | 19382-7764 | |
| CMJ ENTERPRISES INC | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| CMM APPRAISAL COMPANY | | 126 EVERGREEN CT | | | BLUE BELL | PA | 19422-2816 | |
| CMM MANAGEMENT CO | | 1100 WHEAT ST | | | COLUMBIA | SC | 29201 | |
| CMPM INC | | PO BOX 225 | | | SOUTHBURY | CT | 06488 | |
| CMR CONSTRUCTION AND ROOFING | | 10908 FORD DR 200 | | | FISHERS | IN | 46038 | |
| CMR CONSTRUCTION AND ROOFING | | 3603 N 30TH ST | | | OZARK | MO | 65721 | |
| CMR LIMITED PARTNERSHIP | | 740 WAUKEGAN ROAD | SUITE 400 | | DEERFIELD | IL | 60015 | |
| CMR ROOFING AND CONSTRUCTION | | 10617 N HAYDEN RD STE B 108 | | | SCOTTSDALE | AZ | 85260 | |
| CMS LEGAL SERVICES LLC | | 999 18TH ST STE 2200 | LLC | | DENVER | CO | 80202 | |
| CNA CASUALTY OF CA CNA INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CNA CASUALTY OF CA CNA INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| CNA HOME WARRANTY | | 310 N MIDVALE BLVD | | | MADISON | WI | 53705 | |
| CNA INS CO FLOOD | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CNA INSURANCE COMPANY | | PO BOX 382033 | | | PITTSBURGH | PA | 15250 | |
| CNA LLOYDS | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| CNP UD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| CNQ EXPRESS | | 17011 BEACH BLVD #790 | | | HUNTINGTON BEACH | CA | 92647 | |
| CNV1 | | 1020TH AVE | | | LISCOMB | IA | 50518 | |
| CNY APPRAISAL ASSOCIATES | | PO BOX 7 | | | SYRACUSE | NY | 13214 | |
| CNY FIRE EMERGENCY AND SYRACUSE | | 3644 JOHN GENN BLVD | | | SYRACUSE | NY | 13209 | |
| CO FIELD CONSTRUCTION | | 844 WHITE OAK RD | | | ALBERTVILLE | AL | 35950 | |
| CO M. VUONG | PAUL R. CARPENTER | 4938 NORTH KENMORE | APT 3 | | CHICAGO | IL | 60640 | |
| CO OP CONNECTION LLC | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | | NY | 10100 | |
| CO OPERATIVE INSURANCE COMPANY | | PO BOX 174 | | | HAWESVILLE | KY | 42348 | |
| CO OPERATORS GENERAL INSURANCE CO | | 130 MACDONNEL ST PRIORY SQUARE | | | GUELPH | ON | N1H 6P8 | CANADA |
| CO ROMINGER COMPANY INC | | 701 14TH ST | PO BOX 426 | | CARRIZOZO | NM | 88301 | |
| COACH HOMES AT SUNSET BEACH | | PO BOX 5111 | 77 SUNSET STRIP | | NICEVILLE | FL | 32578 | |
| COACH HOMES AT SUNSET BEACH | | PO BOX 5111 | | | NICEVILLE | FL | 32578 | |
| COACH HOUSE COA INC | | 501 GOODLETTE RD N C 200 | C O COASTAL PROPERTY MGMT | | NAPLES | FL | 34102 | |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | |
| COACH, MONICA | | 1053 HOLCOMBE ROAD APT J | | | DECATER | GA | 30032 | |
| COACHELLA VALLEY WATER DISRICT | | PO BOX 5000 | | | COACHELLA | CA | 92236 | |
| COACHELLA VALLEY WATER DISTRICT | | PO BOX 1058 | | | COACHELLA | CA | 92236 | |
| COACHFORD INVESTMENTS LLC | | 15410 GOLDEN STAR AVE | | | RIVERSIDE | CA | 92506 | |
| COACHLIGHT REALTY, INC. | | GMAC REAL ESTATE | 7735 N. MILWAUKEE AVE | | NILES | IL | 60714 | |
| COACHLIGHT TRAIL HOA | | 41 STONE HARBOR PL | | | HUDSON | WI | 54016 | |
| COACHMAN PROPERTIES LTD | | 2047 W RIDGE RD | | | ROCHESTER | NY | 14626 | |
| COACTIV CAPITAL PARTNERS INC | | 14592 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0145 | |
| COADY AND LEWIS ASSOCS INC | | 2323 CLEAR LAKE CITY STE 120 | | | HOUSTON | TX | 77062 | |
| COAHOMA CLERK OF CHANCERY COURT | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY | | 115 FIRST ST PO BOX 219 | TAX COLLECTOR | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY | | 115 FRIST ST PO BOX 219 | TREASURER | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | COAHOMA COUNTY CHANCERY CLERK | PO BOX 98 | 115 1ST ST | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | | 115 FIRST ST | | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAL CENTER BORO | TAX COLLECTOR | PO BOX 282 | 114 FEDERAL ST | | COAL CENTER | PA | 15423 | |
| COAL CENTER BORO | | TAX COLLECTOR | | | COAL CENTER | PA | 15423 | |
| COAL COUNTY | | 4 N MAIN STE 4 | TAX COLLECTOR | | COALGATE | OK | 74538 | |
| COAL COUNTY CLERKS | | 4 N MAIN ST | | | COALGATE | OK | 74538 | |
| COAL COUNTY RECORDER | | 4 N MAIN ST STE 1 | | | COALGATE | OK | 74538 | |
| COAL RUN VILLAGE | | 81 CHURCH ST | COAL RUN VILLAGE TAX COLLECTOR | | PIKEVILLE | KY | 41501 | |
| COAL TOWNSHIP | | CITY HALL | | | DEERFIELD | MO | 64741 | |
| COAL TOWNSHIP NRTHUM | | 805 W LYNN ST MUNICIPAL BLDG | T C OF COAL TOWNSHIP | | COAL TOWNSHIP | PA | 17866 | |
| COALDALE BORO | | 1298 MAIN ST | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| COALDALE BORO | | BOX 73 | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| COALDALE BORO BEDFRD | | PO BOX 23 | T C OF COALDALE BOROUGH | | SIX MILE RUN | PA | 16679 | |
| COALDALE BORO SCHYKL | | 221 223 3RD ST | T C OF COALDALE BORO | | COALDALE | PA | 18218 | |
| COALDALE BORO SCHYKL | | PO BOX 96 | T C OF COALDALE BORO | | COALDALE | PA | 18218 | |
| COALMONT BORO | | RD 1 BOX 329 | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| COALPORT BORO | | 591 MAIN PO BOX 485 | TAX COLLECTOR | | COALPORT | PA | 16627 | |
| COALPORT BORO CLRFLD | T C OF COALPORT BOROUGH | PO BOX 125 | 731 MAIN ST | | COALPORT | PA | 16627 | |
| Coan Lewendon Gulliver & Miltenberger LL | ROBERTA NAPOLITANTO, TRUSTEE V. GMAC MORTGAGE | 495 Orange Street | | | New Haven | CT | 06511 | |
| COAN LEWENDON GULLIVER AND MILTE | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| COAN, RICHARD M | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| COAST AND COUNTRY REAL ESTATE | | 4099 BROCTON AVE | | | RIVERSIDE | CA | 92501 | |
| COAST APPRAISAL SERVICE INC | | PO BOX 865 | | | SANTA MARIA | CA | 93456 | |
| COAST ASSESMENT SERVICE CO | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST ASSESSMENT SERVICE COMPANY | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840 | |
| COAST ASSESSMENT SERVICE COMPANY | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840-4855 | |
| COAST ASSET SERVICE CO | | 12775 BROOKHURST STE 101 | | | GARDEN GROVE | CA | 92842 | |
| COAST COUNTIES GLASS | | 4 UPPER RAGSDALE DR | | | MONTEREY | CA | 93940 | |
| COAST NATIONAL INSURANCE | | 6067 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33024 | |
| COAST TO COAST | | PO BOX 152125 | | | SAN DIEGO | CA | 92195 | |
| COAST TO COAST MORTGAGE SERVICES | | 23461 S POINTE DR STE 370 | | | LAGUNA HILLS | CA | 92653 | |
| COASTAL AGENTS ALLIANCE | | PO BOX 87 | | | MARMORA | NJ | 08223 | |
| COASTAL AMERICAN INSURANCE CO | | PO BOX 30758 | | | TAMPA | FL | 33630 | |
| COASTAL APPRAISAL CO INC | | 112 RUCKER RD | | | MANDEVILLE | LA | 70471 | |
| COASTAL APPRAISAL COMPANY | | 112 RUCKER ROAD | | | MANDEVILLE | LA | 70471 | |
| COASTAL APPRAISAL GROUP INC | | 6719 WINKLER RD STE 200 | | | FORT MEYERS | FL | 33919 | |
| COASTAL APPRAISAL SERVICE | | P.O. BOX 104 | | | BEAUFORT | SC | 29901-0104 | |
| COASTAL APPRAISAL SERVICE | | PO BOX 104 | | | BEAUFORD | SC | 29901 | |
| COASTAL APPRAISAL SERVICES LLC | | 103 POWHATAN DR | | | POQUOSON | VA | 23662-1415 | |
| Coastal Banc Capital Corporation | | 5718 Westheimer | | | Houston | TX | 77057 | |
| COASTAL BEND FOUNDARTION REPAIR | | PO BOX 515 | | | EDNA | TX | 77957 | |
| COASTAL BEND INS AGENCY | | 2820 MAIN ST | | | INGLESIDE | TX | 78362-5907 | |
| COASTAL BUILDERS INC | | 1005 FREDERICK RD | | | CALONSVILLE | MD | 21228 | |
| COASTAL CAPITAL CORP | | 1 PLZ RD | | | GREENVALE | NY | 11548 | |
| COASTAL DEVELOPMENT | | PO BOX 880 | | | OAKHURST | NJ | 07755 | |
| COASTAL GROUP INC AND | | 1623 AVE B | TIMOTHY THOMAS | | DANBURY | TX | 77534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL INNOVATIONS LLC | | 3048 CAPE HENRY CT | | | VIRGINIA BEACH | VA | 23451 | |
| COASTAL INSURANCE AGENCY | | 1290 HWY A1A STE 207 | | | SATELLITE BEACH | FL | 32937 | |
| COASTAL LAW LLC | | 1314 2ND AVE | | | CONWAY | SC | 29526 | |
| COASTAL LAW LLC | | 1314 SECOND AVE | | | CONWAY | SC | 29526 | |
| COASTAL MORTGAGE | | 11230 CARMEL COMMONS BLVD | | | CHARLOTTE | NC | 28226 | |
| Coastal Mortgage Services Inc | | 11230 Carmel Commons Blvd | | | Charlotte | NC | 28226-3920 | |
| Coastal Mortgage Services Inc | | 5950 Fairview Rd | Suite 810 | | Charlotte | NC | 28210 | |
| COASTAL MORTGAGE SERVICES, INC. | | 11230 CARMEL COMMON BLVD | | | CHARLOTTE | NC | 28226 | |
| COASTAL RECONSTRUCTION SERVICES | | 403 LOCHENLL DR | LLC AND WARREN AND JANICE STROMBERG | | HOUSTON | TX | 77062 | |
| COASTAL RESIDENTIAL | | 5570 FLORIDA MINING BLVD 304 | | | JACKSONVILLE | FL | 32257 | |
| COASTAL RESTORATION GROUP LLC | | 3931 MEGA DR 3 | | | MYRTLE BEACH | SC | 29588 | |
| COASTAL SECURITY TITLE | | 2260 S MCCALL RD | | | ENGLEWOOD | FL | 34224 | |
| COASTAL VILLAS HOA | | 1805 OAK ST | C O GOLD CROWN MANAGEMENT | | MYRTLE BEACH | SC | 29577 | |
| COASTAL VILLAS OWNERS ASSOC | | PO BOX 7706 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29572 | |
| COASTLAND CONSTRUCTION | | 4661 SW 71ST AVE | | | MIAMI | FL | 33155 | |
| COASTLAND PROPERTIES INC | | 9020 RESEDA BLVD | SUTIE 102 | | NORTHRIDGE | CA | 91324 | |
| Coastland Reality Inc | | 10625 Ellis Ave | | | Fountain Valley 10625 Ellis Avenue | CA | 92708 | |
| COASTLAND REALTY, INC | | 10625 ELLIS AVENUE, STE B | | | FOUNTAIN VALLEY | CA | 92708 | |
| COASTLAND TANKS INC | | 14 NYE RD | | | FALMOUTH | MA | 02540 | |
| COASTLINE REALTY | | 427 CULVER BLVD | | | PLAYA DEL REY | CA | 90293 | |
| COASTWIDE INS ASSOC INC | | 2517 RT 35 BLDG F 102 | | | MANASQUAN | NJ | 08736 | |
| COATES AND DAVENPORT | | PO BOX 11787 | | | RICHMOND | VA | 23230 | |
| COATES, DONYA & COATES, ANTHONY | | 1900 GABLERIDGE TURN APT 202 | | | WOODBRIDGE | VA | 22191-1984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COATESVILLE AREA SCHOOL DISTRICT | COATESVILLE AREA SCHOOL DIST | 545 E LINCOLN HWY | | | COATESVILLE | PA | 19320-5404 | |
| COATESVILLE AREA SCHOOL DISTRICT | | 50 N SEVENTH ST | BERHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| COATESVILLE AREA SCHOOL DISTRICT | | 545 E LINCOLN HWY | | | COATESVILLE | PA | 19320-5404 | |
| COATESVILLE CITY CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| COATESVILLE CITY CHESTR | | ONE CITY HALL PL | TAX COLLECTOR OF COATESVILLE CITY | | COATESVILLE | PA | 19320 | |
| Coatney, Richard & Coatney, Susan | | 1815 Murray Loop | | | Bosque Farms | NM | 87068 | |
| COATOAM, THOMAS R | | 5309 STONE RIDGE DRIVE | | | MIDLAND | MI | 48640 | |
| COATS AND CORDLE ATTORNEY AT LA | | 6722 BROAD ST | | | DOUGLASVILLE | GA | 30134 | |
| COATS AND TODD PC | | PO BOX 836170 | | | RICHARDSON | TX | 75083 | |
| COATS APPRAISAL SERVICE, INC | | 394 HWY 65N | | | CONWAY | AR | 72032 | |
| COATS CITY COLLECTOR | | PO BOX 675 | CITY HALL | | COATS | NC | 27521 | |
| COATS JR, ROBERT & COATS, BARBARA | | 5058 LENELLE CT | | | SAN JOSE | CA | 95118 | |
| COATS, ALLAN C & SMITH, F B | | 182 ISLEWORTH DR | | | ADVANCE | NC | 27006 | |
| COATS, WILLIAM R | | 1445 MCPHAIL ROAD | | | SALEMBURG | NC | 28385 | |
| COATSEY ELLISON ATT AT LAW | | 526 HWY 138 W | | | JONESBORO | GA | 30238 | |
| COBACLE INC | | 3197 B RED HILL AVE | | | COSTA MESA | CA | 92626 | |
| COBALT MORTGAGE | | 11255 KIRKLAND WAY STE 100 | | | KIRKLAND | WA | 98033 | |
| COBARRUBIAS, ROMAN | | 10526 SWINTON AVE | GRANADA HILLS AREA | | LOS ANGELES | CA | 91344-6905 | |
| COBASKY, GEORGE L & COBASKY, CHARLOTTE | | 3124 W WESCOTT DR | | | PHOENIX | AZ | 85027-4827 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVE - STE 100 | | | MARIETTA | GA | 30064 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 250 | TAX COMMISSIONER | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 250 | | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 350 | | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 191 LAWRENCE ST | | | MARIETTA | GA | 30060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB COUNTY | | 736 WHITLOCK AVE STE 100 | TAX COMMISSIONER | | MARIETTA | GA | 30064 | |
| COBB COUNTY CLERK | | 30 WADDELL ST | | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 E PARK SQ | DEPT OF REAL ESTATE | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 E PARK SQUARE | | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 ESTATE PARK SQ | DEPT OF REAL ESTATE | | MARIETTA | GA | 30090 | |
| COBB COUNTY TREASURER | | 736 WHITLOCK AVE STE 100 | PO BOX 649 | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY WATER SYSTEM | | 660 S COBB DR | | | MARIETTA | GA | 30060 | |
| COBB ENERGY | | PO BOX | | | MARIETTA | GA | 30060 | |
| COBB ENERGY | | PO BOX 369 | | | MARIETTA | GA | 30061-0369 | |
| COBB REALTY | | 319 E A ST | | | OGALLALA | NE | 69153 | |
| COBB REALTY INC | | 4019 PARKVIEW DR | | | PITTSBURG | KS | 66762 | |
| COBB VILLAGE | | 501 BENSON ST | VILLAGE HALL | | COBB | WI | 53526 | |
| COBB VILLAGE | | VILLAGE HALL | | | COBB | WI | 53526 | |
| COBB YOUNG ATT AT LAW | | 1329 E 32ND ST STE 11 | | | JOPLIN | MO | 64804 | |
| COBB, ANTONIO & FANIEL, ANNIE J | | 108 WEST AVE | | | NEWARK | NY | 14513 | |
| COBB, CURTIS J & BUCKLEY, KIMBERLY K | | 411 N JAY ST | | | GRIFFITH | IN | 46319 | |
| COBB, JASON | | 7 WILDFLOWER COURT | | | FREEHOLD | NJ | 07728 | |
| COBB, MICHAEL A | | 323 FRONTIER CIRCLE | | | SUMMERVILLE | GA | 30747 | |
| COBB, RICH | | PO BOX 743 | | | AGAWAM | MA | 01001 | |
| COBB, ROBERT | | 16706 47TH STREET E | | | SUMNER | WA | 98391-8951 | |
| COBB, ROBERT L & MCSWAIN-COBB, CHERI | | 623 HIGH SHOALS ROAD | | | LINCOLNTON | NC | 28092 | |
| COBB, ROY | | NULL | | | HORSHAM | PA | 19044 | |
| COBB, SANDRA D | | 1454 COUNTY LINE RD | | | MOOREVILLE | MS | 38857-6907 | |
| COBBLE CREEK CLUBHOUSE PARTNERS | | 699 COBBLE DR | | | MONTROSE | CO | 81403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBBLE CREEK HOA | | PO BOX 828 | | | RIDGWAY | CO | 81432 | |
| COBBLE CREEK HOMEOWNERS ASSOCIATION | | 10416 SE 303RD CT | C O SANDRA NACHLINGERTREASURER | | AUBURN | WA | 98092 | |
| COBBLE RIDGE REALTY | | 4409 INTERCHANGE RD | | | LEHIGHTON | PA | 18235-9309 | |
| COBBLE, AMY | | 1013 ASHLEY MICHELLE CT | LAYS PROJECT MANAGEMENT SERVICES AND MOUNGER BUILT | | KNOXVILLE | TN | 37934 | |
| COBBLEFIELD CROSSING SUBDIVISION | | 515 S FITNESS PL STE 120 | | | EAGLE | ID | 83616 | |
| COBBLERS CROSSING MASTER | | 5999 S NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| COBBLESTONE ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| COBBLESTONE ASSOCIATION INC | | PO BOX 350042 | | | JACKSONVILLE | FL | 32235 | |
| COBBLESTONE AT BROOKHAVEN | | PO BOX 271 | C O HOA MANAGEMENT LLC | | BALL GROUND | GA | 30107 | |
| COBBLESTONE COMMUNITY HOMEOWNERS | | PO BOX 186 | | | HEBER CITY | UT | 84032 | |
| COBBLESTONE COTTAGES CONDO OWNERS | | 1021 SE EVERETT MALL WAY BOX 16 | COBBLESTONE COTTAGES HOA | | EVERETT | WA | 98208 | |
| COBBLESTONE HOA | | 5970 FAIRVIEW RD 710 | | | CHARLOTTE | NC | 28210 | |
| COBBLESTONE REALTY | | 3904 CENTRAL AVE | | | HOT SPRINGS | AR | 71913 | |
| COBBLESTONE RIDGE AT SAGAREE HOA | | 1305 C N MAIN ST NO 371 | | | SUMMERVILLE | SC | 29483 | |
| COBBLESTONE VILLAGE HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| COBBLEWOOD COA | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| COBEN, SCOTT A | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| COBIAN, ALBERTO & SCHARFFER-COBIAN, JAMIE | | 4601 WATAUGA WAY | | | ELK GROVE | CA | 95758 | |
| COBIAN, BENJAMIN M & COBIAN, KAREN L | | 6500 S DAYTON ST APT D208 | | | ENGLEWOOD | CO | 80111-6160 | |
| COBLENTZ, JEREMY J | | 1230 S CENTER ROAD | | | SAGINAW | MI | 48638 | |
| COBLESKILL C S TN MIDDLEBURG | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF DECATUR | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF ESPERANCE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBLESKILL C S TN OF ROSEBOOM | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF SCHOHARIE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF SEWARD | | TAX COLLECTOR | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN RICHMONDVLLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH CARLISLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH TN OF CARLISLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH TN OF ROOT | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL RICHMOND CS COMBNDTNS | | BANK RICHMONDVILLE 857 E MAIN | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL RICHMOND CS COMBNDTNS | | WASHINGTON HEIGHTS | HELEN MACKEY COLLECTION | | COBLESKILL | NY | 12043 | |
| COBLESKILL RICHMOND CS WORCHESTER | | WASHINGTON HEIGHTS | HELEN MACKEY COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL RVILLE CS FULTON | | WASHINGTON HEIGHTS | SCHOOL TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL TOWN | TAX COLLECTOR | PO BOX 327 | | | COBLESKILL | NY | 12043-0327 | |
| COBLESKILL TOWN | | 378 MINERAL SPRINGS RD STE 5 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL VILLAGE | | 378 MINERAL SPRINGS RD | VILLAGE CLERK | | COBLESKILL | NY | 12043 | |
| COBLESKILL VILLAGE | | 378 MINERAL SPRINGS RD PO BOX 169 | VILLAGE CLERK | | COBLESKILL | NY | 12043 | |
| COBLESTONE OAKS III CONDO HOA | | PO BOX 2125 | | | INNER GROVE HEIGHTS | MN | 55076 | |
| COBRA 28 LTD | | 4900 SANTA ANITA AVE 2C | | | EL MONTE | CA | 91731 | |
| COBRA 28 NO 2 LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE 2C | | EL MONTE | CA | 91731 | |
| COBRA 28 NO 3 L P | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| COBRA RESTORATION | | 27992 W IL ROUTE 120 UNIT 82 | | | LAKEMOOR | IL | 60051-7252 | |
| COBRA-28 LIMITED PARTNERSHIP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| COBURN, DAVID L & COBURN, DAWN R | | 507 N 5TH STREET | | | PRINCETON | WV | 24740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBURN, FRED U | | 213 E RUSSELL ST | | | EL RENO | OK | 73036 | |
| COBURN, JOYCE | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| COBY AND BURKE SPEILMANN | | 7513 BRAVA ST | THE HOME IMPROVEMENT COMPANY | | CARLSBAD | CA | 92009 | |
| COBY AND SHEILA PATTON AND | | 101 DONNA CT | DBS REPAIRS FOR CMJ | | HUBERT | NC | 28539 | |
| COBY FERIS AND PHOENIX RENOVATION | AND RESTORATION SERVICES INC | 14489 W 117TH ST | | | OLATHE | KS | 66062-6619 | |
| COBY R HALAVAIS ESQ ATT AT LAW | | 1 ORCHARD STE 110 | | | LAKE FOREST | CA | 92630 | |
| COCALICO S D CONSOLIDATED | | S 4TH STREET PO BOX 177 | COCALICO SCH DIST TAX ACCOUNT | | DENVER | PA | 17517 | |
| COCANOWER, SHERRIE | | 2 N 9TH | | | LAFAYETTE | IN | 47901 | |
| COCANOWER, SHERRIE | | 2 NO 9TH | | | LAFAYETTE | IN | 47901 | |
| COCANOWER, SHERRIE | | 625 S EARL AVE STE C | | | LAFAYETTE | IN | 47904 | |
| COCCA AND PEPE | | 250 W 57TH ST STE 1311 | | | NEW YORK | NY | 10107 | |
| COCCA REAL ESTATE II | | 7605 MARKET ST | | | BOARDMAN | OH | 44512 | |
| COCCHI AND COLBUAN CONSTRUCTION | | 73 PRICE QUARTERS RD | | | MCDONOUGH | GA | 30253 | |
| COCHECTON TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| COCHECTON TOWN | | 59 CROSS RD | TAX COLLECTOR | | COCHECTON | NY | 12726 | |
| COCHISE APPRAISAL SERVICE | | PO BOX 2952 | | | SIERRA VISTA | AZ | 85636-2952 | |
| COCHISE COUNTY | COCHISE COUNTY TREASURER | 1415 E MELODY LN, BLDG E | | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 1415 E MELODY LN BLDG E | COCHISE COUNTY TREASURER | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 4 LEDGE AVE | COCHISE COUNTY TREASURER | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 4 LEDGE AVE | | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY REALTY INC | | 149 FRONTAGE RD | PO BOX 127 | | PEARCE | AZ | 85625 | |
| COCHISE COUNTY RECORDER | | 1415 W MELODY LAND | BUILDING B | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY RECORDER | | 1415 W MELODY LN BLDG B | | | BISBEE | AZ | 85603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHITI COMMUNITY DEVELOPMENT CORP | | 1399 COCHITI HWY | COLLECTOR | | COCHITI LAKE | NM | 87083 | |
| COCHITI LAKE TOWN | | 6515 A HOOCHANEETA BLVD | TAX COLLECTOR | | COCHITI LAKE | NM | 87083 | |
| COCHRAN & OWENS LLC | BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING V. ANGELA H CUTLER V. GMAC MORTGAGE, LLC & C & K HOMES, INC. | 8000 Towers Crescent Drive, Suite 160 | | | Vienna | VA | 22182 | |
| COCHRAN APPRAISALS SVS INC | | PO BOX 168 | | | MOBILE | AL | 36601 | |
| COCHRAN CITY | | 108 NE DYKES ST | TAX COLLECTOR | | COCHRAN | GA | 31014 | |
| COCHRAN CITY | | CITY HALL | TAX COLLECTOR | | COCHRAN | GA | 31014 | |
| COCHRAN CONSTRUCTION | | 524 E OHIO | CHAD KISSEL | | PRINCETON | IN | 47670 | |
| COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | BETTY AKIN ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| COCHRAN COUNTY CLERK | | 100 N MAIN | COURTHOUSE RM 102 | | MORTON | TX | 79346 | |
| COCHRAN SERVICE | | 896 WALKER CROSSING RD | | | PELL CITY | AL | 35128 | |
| COCHRAN, COLETTE | | 29 FULMER DR | | | RICHTON | MS | 39476 | |
| COCHRAN, NIELSEN S & COCHRAN, MARGARET M | | 1016 N RIVERCHASE DRIVE | | | BRANDON | MS | 39047-7454 | |
| COCHRAN, SUDY | | 106 JEFFIE AVE | FRED HENRY CONSTRUCTION | | FLOYDADA | TX | 79235-4018 | |
| COCHRANE AND COMPANY | | PO BOX 19150 | | | SPOKANE | WA | 99219 | |
| COCHRANE AND GIBBENS LLC | | 955 SANTA MARIA DR | | | GREENWOOD | IN | 46143-8886 | |
| COCHRANE VILLAGE | | PO BOX 157 | TREASURER VILLAGE OF COCHRAN | | COCHRANE | WI | 54622 | |
| COCHRANE VILLAGE | | PO BOX 222 | TREASURER VILLAGE OF COCHRAN | | COCHRANE | WI | 54622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRANE VILLAGE | | TAX COLLECTOR | | | COCHRANE | WI | 54622 | |
| COCHRANE, DANIEL P & PAULETTE M | | 1948 CARRIAGE DR | | | WALNUT CREE | CA | 94598 | |
| COCHRANE, ROBERT | | 3111 S VALLEY VIEW STE A 206 | | | LAS VEGAS | NV | 89102 | |
| COCHRANTON BORO | | 168 W FRANKLIN ST | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| COCHRANTON BORO CRWFRD | | 168 N FRANKLIN ST | T C OF COCHRANTON BOROUGH | | COCHRANTON | PA | 16314 | |
| COCIRTEU HUFFORD AND SLEIBI LLC | | 4040 MAYFIELD RD STE 1 | | | SOUTH EUCLID | OH | 44121 | |
| COCKE COUNTY | TRUSTEE | 111 COURT AVE - ROOM 107 | | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | 111 CT AVE 107 | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | 111 CT AVE RM 107 | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | COCKE COUNTY | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY REGISTER OF DEEDS | | 111 CT AVE | RM 102 | | NEWPORT | TN | 37821 | |
| COCKERILL, CURTIS | | NULL | | | HORSHAM | PA | 19044 | |
| COCKRELL ENTERPRISES INC | | 2107 SHADOWBRIAR DR | | | HOUSTON | TX | 77077 | |
| COCKRELL, BILL | | 2107 SHADOWBRIAR DR | | | HOUSTON | TX | 77077 | |
| COCKRELL, MARK A | | 113 WEST CHURCH STREET | | | WAKEFIELD | VA | 23888 | |
| COCKS, JONATHAN | | 251 W RENNER RD | | | RICHARDSON | TX | 75080 | |
| COCKSHOTT, BILL | | 225 WHITELEY ST | | | ARROYO GRANDE | CA | 93420-3441 | |
| COCO PALMS WEST HOMEOWNERS ASSOC | | 132 S ANITA DR | | | ORANGE | CA | 92868 | |
| COCO UTILITIES | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| COCONINO COUNTY | COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY | | 110 E CHERRY AVE | COCONINO COUNTY TREASURER | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY RECORDER | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY SPCL DISTRICT | | 219 E CHERRY | COCONINO COUNTY SPECIAL DISTS | | FLAGSTAFF | AZ | 86001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCONINO COUNTY SPCL DISTRICT | | 219 E CHERRY AVE | COCONINO COUNTY SPECIAL DISTS | | FLAGSTAFF | AZ | 86001 | |
| COCONUT KEY HOMEOWNERS ASSOCIATION | | PO BOX 291685 | C O MPM | | FORT LAUDERDALE | FL | 33329 | |
| COCOSTYLE 3250 GRAND AVE CONDO | | 3380 MCDONALD ST | | | MIAMI | FL | 33133 | |
| CODE ENFORCEMENT RELIEF | | 8832 SHIRLEY AVE 1 | | | NORTHRIDGE | CA | 91324 | |
| CODELL, WILLIAM | | PO BOX 1270 | | | BOWLING GREEN | KY | 42102 | |
| CODILIS & ASSOCIATES | Ernie Codillis | 15W030 NORTH FRONTAGE ROAD | SUITE 100 | | BURR RIDGE | IL | 60527-0000 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| CODILIS & ASSOCIATES PC | | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | |
| Codilis & Associates, P.C. | | 15W030 N Frontage Road | | | Burr Ridge | IL | 60527 | |
| CODILIS & STAWIARSKI PC | | 6782 South Potomac Street Suite 175 | | | Centennial | CO | 80112 | |
| CODILIS & STAWIARSKI PC - PRIMARY | | 6782 South Potomac Street Suite 175 Centennial | | | Centennial | CO | 80112 | |
| CODILIS & STAWIARSKI, P.C. | Ernie Codillis | 650 N Sam Houston Parkway East | Suite 450 | | Houston | TX | 77060- | |
| CODILIS & STAWIARSKI, P.C. | | 650 N. Sam Houston Parkway East, | Suite 450 | | Houston | TX | 77060 | |
| CODILIS & STAWIARSKI, P.C. | | 6782 S POTOMAC ST | | | ENGLEWOOD | CO | 80112-3915 | |
| CODILIS & STAWIARSKI, P.C. | | 999 18th Street | | | Denver | CO | 80202 | |
| Codilis & Stawiarski, PC | | 1505 North 19th St. | P.O. Box 2867 | | Monroe | LA | 71207 | |
| Codilis and Associates | | 15W030 N FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES | | 15W030 N FRONTAGE RD STE 1 | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES | | 15W030 N FRONTAGE RD STE 100 | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| Codilis and Associates PC | | 15 W 030 N Frontage Rd Ste 100 | | | Burr Ridge | IL | 60527 | |
| CODILIS AND ASSOCIATES PC | | 15W030 N FRONTAGE RD STE 100 | | | WILLOWBROOK | IL | 60527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODILIS AND STAWIARSKI | | 4010 BOY SCOUT BLVD STE 450 | | | TAMPA | FL | 33607 | |
| CODILIS AND STAWIARSKI | | 6782 S POTOMAC ST | | | ENGLEWOOD | CO | 80112-3915 | |
| CODILIS AND STAWIARSKI PC | | 650 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| CODILIS AND STAWIARSKI PC | | 650 N SAM HOUSTON PKWY E STE 450 | | | HOUSTON | TX | 77060 | |
| CODINGTON COUNTY | | 14 1ST AVE SE | TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY | | 14 FIRST AVE SE | CODINGTON COUNTY TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY | | 14 FIRST AVE SE RM 110 | CODINGTON COUNTY TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY RECORDER | | 14 1ST AVE SE | CTY COURTHOUSE | | WATERTOWN | SD | 57201 | |
| CODINGTON REGISTRAR OF DEEDS | | 14 FIRST AVE SE | | | WATERTOWN | SD | 57201 | |
| CODLING, NICHOLAS | | 9681 EVERSON DRIVE | | | FRISCO | TX | 75035 | |
| CODMAN HILL CONDOMINIUM | | 496 CONCORD RD | C O ELN MANAGEMENT COMPANY | | SUDBURY | MA | 01776 | |
| CODORUS TOWNSHIP YORK | | 3663 WHITNEY LN | TAX COLLECTOR OF CODORUS TOWNSHIP | | GLEN ROCK | PA | 17327 | |
| CODORUS TOWNSHIP YORK | | 4631 SHAFFERS CHURCH RD | TAX COLLECTOR OF CODORUS TOWNSHIP | | GLENVILLE | PA | 17329 | |
| Cody Downs | | 425 Cataract Ave | | | Waterloo | IA | 50702 | |
| CODY FARRIS, USREOP | Prudential Texas Properties | 7501 LONE STAR DR., #250 | | | PLANO | TX | 75024 | |
| CODY HOPKINS, KAREN | | 1780 S BELLAIRE ST STE 828 | | | DENVER | CO | 80222 | |
| CODY HOPKINS, KAREN | | 7900 E UNION AVE STE 900 | | | DENVER | CO | 80237 | |
| CODY J ECKMAN | KAELYN ECKMAN | 115 E MAIN SUIT 10 | | | SAINT ANTHONY | ID | 83445-1131 | |
| CODY JAMES W | | LEWIS REED AND ALLEN P C | 136 EAST MICHIGAN AVENUE | | KALAMAZOO | MI | 49007 | |
| Cody Kent | | 509 North Hewitt Drive | apt 98 | | Hewitt | TX | 76643 | |
| Cody Leichtman | | 2235 mission avenue | | | new hampton | IA | 50659 | |
| CODY MAYS CONSTRUCTION | | 121 W WAYNE ST | | | EDMOND | OK | 73003 | |
| CODY O SELLERS | | 53060 HODGSON RD | | | STOCKTON | AL | 36579 | |
| CODY VINCENT | | 227 CYPRESS DR | | | KINGSLAND | GA | 31548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODY W BAKER & AMY F BAKER | | 217 PALM BOULEVARD | | | PORT ISABEL | TN | 78578 | |
| CODY, KEVIN C & CODY, MUGE | | 42318 IRON BIT PLACE | | | CHANTILLY | VA | 20152 | |
| CODY, WILLIE | | 19015 OLD JAMES TOWN RD | | | FLORISSANT | MO | 63034 | |
| CODYVILLE PLANTATION | | 242 BANCEDORO RD | | | CODYVILLE PLANTATION | ME | 04490 | |
| COE BROOKE INSURANCE AGY | | 2805 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| COE GROUP INC | | 1044 ROUTE 23 311 | | | WAYNE | NJ | 07470 | |
| COE INC | | 344 S MAIN ST | | | PHILLPSBURG | NJ | 08865 | |
| COE INVESTMENT COMPANY LLC | | 8229 LA JOLLA SHORES DRIVE | | | LA JOLLA | CA | 92037 | |
| COE TOWNSHIP | | 11265 E PLEASANT VALLEY | TREASURER COE TOWNSHIP | | SAINT LOUIS | MI | 48880 | |
| COE TOWNSHIP | | 11426 E BLANCHARD RD | TREASURER COE TOWNSHIP | | SHEPARD | MI | 48883 | |
| COE TOWNSHIP | | 11426 E BLANCHARD RD | TREASURER COE TOWNSHIP | | SHEPHARD | MI | 48883 | |
| COE, LELAND M | | 1921 CUDGELL DR | | | MIAMISBURG | OH | 45342-2085 | |
| COE, MATTHEW R & COE, TINA M | | 6024 ABERGELE LN | | | MATTHEWS | NC | 28104-8304 | |
| COEBURN TOWN | | FRONT ST TOWN HALL PO BOX 370 | TREASURER COEBURN TOWN | | COEBURN | VA | 24230 | |
| COEBURN TOWN | | PO BOX 370 | | | COEBURN | VA | 24230 | |
| Coello, Ryan | RYAN D COELLO VS JEANETTE TOMASSONE, DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QSI, & EXECUTIVE TRUSTEE S ET AL | 9040 Johnson Road | | | Phelan | CA | 92371 | |
| COEN AND SUSAN BARNES | | 25922 SOONER AVE | | | PURCELL | OK | 73080 | |
| COEYMANS TOWN | | 15 RUSSELL AVE | TOWN OF COEYMANS | | RAVENA | NY | 12143 | |
| COEYMANS TOWN | | 18 RUSSELL AVE | TAX COLLECTOR | | RAVENA | NY | 12143 | |
| COFFEE BREAK CO | | PO BOX 1300 | 20 CONNECTICUT SOUTH DRIVE | | EAST GRANBY | CT | 06026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEE CLERK OF SUPERIOR COURT | | 101 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | TRUSTEE | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | | 101 S PETERSON AVE A 15 | TAX COMMISSIONER | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 101 S PETERSON AVE STE A21 | TAX COMMISSIONER | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 101 S PETERSON AVE STE A21 | | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | TAX COLLECTOR | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | TRUSTEE | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER | 230 R COURT ST | | | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER | 101 S EDWARDS | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY CHANCERY CLERK | | 300 HILLSBORO BLVD BOX 8 | COFFEE COUNTY CHANCERY CLERK | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY ELBA | REVENUE COMMISSIONER | PO BOX 411 | 230 R CT ST | | ELBA | AL | 36323 | |
| COFFEE COUNTY ELBA | | 230 R CT ST | REVENUE COMMISSIONER | | ELBA | AL | 36323 | |
| COFFEE COUNTY ELBA | | PO BOX 411 | 230 R CT ST | | ELBA | AL | 36323 | |
| COFFEE COUNTY ENTERPRISE | | 101 S EDWARDS | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY ENTERPRISE | | 99 EDWARDS ST PO BOX 311606 | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY ENTERPRISE | | 99 EDWARDS ST PO BOX 311606 | | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY JUDGE OF PROBAT | | 230 P N CT AVE | PO BOX 456 | | ELBA | AL | 36323 | |
| COFFEE COUNTY JUDGE OF PROBATE | | PO BOX 1256 | | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY PROBATE ENTERPRISE | | 99 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY PROBATE OFFICE | | 101 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY REGISTER OF DEEDS | | PO BOX 178 | FORT ST | | MANCHESTER | TN | 37349-0178 | |
| COFFEE COUNTY REGISTER OF DEEDS | | PO BOX 178 | | | MANCHESTER | TN | 37349 | |
| Coffee Distributing Corp | | PO BOX 766 NEW HYDE PARK | | | NEW YORK | NY | 11040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEE ENTERPRISE COUNTY JUDGE OF | | 99 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE HOUSE REAL ESTATE | | 126 E CEDAR ST | | | HOUSTON | MN | 55943 | |
| COFFEEVILLE CITY | | 14615 DEPOT ST | TAX COLLECTOR | | COFFEEVILLE | MS | 38922 | |
| COFFELT LAND TITLE INC | | PO BOX 208 | | | HARRISONVILLE | MO | 64701 | |
| COFFELT, KELLY & COFFELT, BRIAN | | 1119 WEALDEN FOREST DR | | | SPRING | TX | 77379-5649 | |
| COFFER, KENNETH E | | 1051 HOLLY RIVER DR | | | FLORISSANT | MO | 63031 | |
| COFFEY | | 111 MAPLE ST PO BOX 39 | COFFEY CITY COLLECTOR | | COFFEY | MO | 64636 | |
| COFFEY APPRAISAL INC | | 2607 N JUNETT ST | | | TACOMA | WA | 98407 | |
| COFFEY APPRAISAL INC. | | 2607 NORTH JUNETT STREET | | | TACOMA | WA | 98407 | |
| COFFEY COUNTY | | 110 S 6TH ST RM 203 | COFFEY COUNTY TREASURER | | BURLINGTON | KS | 66839 | |
| COFFEY COUNTY | | 110 S 6TH ST RM 203 | JO ANN RAAF TREASURER | | BURLINGTON | KS | 66839 | |
| COFFEY REGISTRAR OF DEEDS | | 110 S 6TH RM 205 | COFFEY COUNTY COURTHOUSE | | BURLINGTON | KS | 66839 | |
| COFFEY, GARY W | | P O BOX 5574 | | | KINGSPORT | TN | 37663 | |
| COFFEY, KEVIN M | | 300 NW 13TH ST STE 200 | | | OKLAHOMA CITY | OK | 73103 | |
| COFFEY, KEVIN M | | 435 N WALKER 201 | | | OKLAHOMA CITY | OK | 73102 | |
| COFFEY, LAVANSON C | | 76 GLENWOOD GLADE | | | OAKLAND | CA | 94611 | |
| COFFEY, MICHAEL D & COFFEY, JOYCE E | | 525 MARSHALL CIRCLE | | | VERONA | WI | 53593 | |
| COFFEY, MICHAEL J | | 55 CLAREMOUNT AVENUE #202 | | | REDWOOD CITY | CA | 94062 | |
| COFFEY, SUZANNE | | 1250 RAINTREE DR | MARVIN VANDELINDE | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY, THOMAS W | | 537 E PETE ROSE WAY STE 400 | | | CINCINNATI | OH | 45202 | |
| COFFEYS INSURANCE | | 501 W TEXAS AVE | | | BAYTOWN | TX | 77520 | |
| COFFIN, ARTHUR S & COFFIN, DIANE S | | 4932 WEST TRAIL AVENUE | | | WEST VALLEY CITY | UT | 84120 | |
| COFFIN, DEBORAH G & COFFIN, PETER | | PO BOX 344 | | | VINALHAVEN | ME | 04863-0344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFMAN AND COMPANY | | 11919 I 70 FRONTAGE RD N UNIT 122 | | | WHEAT RIDGE | CO | 80033-7108 | |
| COFFMAN REAL ESTATE SERVICES LLC | | 523 MYSTIC CV | | | O FALLON | MO | 63368-9658 | |
| COFFMAN SHIRLEY A | | 8220 HOLLOW WHARF DR | | | LAS VEGAS | NV | 89128 | |
| COFFMAN, VIRGINIA | | 18919 TUPELO LN | | | DALLAS | TX | 75287 | |
| COFIE, ABELARD | | 10438 PROVIDENCE ARBOURS DR | PAUL DAVIS RESTORATION | | CHARLOTTE | NC | 28270 | |
| COGAN HOUSE TOWNSHIP | | 3640 GREEN MOUNTAIN RD | T C OF COGAN HOUSE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TOWNSHIP | | 3640 GREEN MOUNTAIN RD | | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TOWNSHIP LYCOMG | | 3640 GREEN MOUNTAIN RD | T C OF COGAN HOUSE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TWP SCHOOL DISTRICT | | 3640 GREEN MOUNTAIN RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| COGBURN LAW OFFICES | SHAWN D. HARTSELL VS GMAC MORTGAGE, LLC | 9555 S. Eastern Ave., Suite 280 | | | Las Vegas | NV | 89123 | |
| Cogent | | 74 New Montgomery St Ste 325 | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | Kaan Etem | 160 Spear Street, Suite 1640 | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | | 414 UNION ST | STE 100 | | NASHVILLE | TN | 37219 | |
| Cogent Economics, Inc. | | 414 Union Street | Suite 100 | | Nashville | TN | 37219 | |
| Cogent Economics, Inc. | | Cogent QC Systems | 160 Spear St Ste 1640 | | San Francisco | CA | 94105 | |
| COGENT SYSTEMS | | 17 N SECOND STREET | | | HARRISBURG | PA | 17101 | |
| COGENT SYSTEMS | | 414 UNION STREET, SUITE 100 | | | NASHVILLE | TN | 37219 | |
| COGENT SYSTEMS | | 5450 FRANTZ RD | | | DUBLIN | OH | 43016 | |
| COGER, RICKIE L & COGER, TAMMY A | | 20246 N DIXIE HWY | | | BOWLING GREEN | OH | 43402-0000 | |
| COGGIN AND STALLINGS LLC | | 104 NORTHWOOD DR STE D | | | CENTRE | AL | 35960 | |
| COGGIN, DALE M | | 2012 WAYLAND RD | | | KNOXVILLE | TN | 37914-9555 | |
| COGGINS HARMAN AND HEWITT | | 20 COURTHOUSE SQ STE 217 | | | ROCKVILLE | MD | 20850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGGINS HARMAN ET AL | | 8905 FAIRVIEW RD STE 600 | | | SILVER SPRING | MD | 20910 | |
| COGGINS, BRIAN L | | 2281 LAVA RIDGE CT 320 | | | ROSEVILLE | CA | 95661 | |
| COGHILL, HARRY W & COGHILL, JANET E | | 1769 KAMSACK STREET NW | | | PALM BAY | FL | 32907 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| COGNIZANT TECHNOLOGY SOLUTIONS | | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COGSWELL, BRUCE W | | 21026 HIGHWAY 231 | | | FOUNTAIN | FL | 32438-2500 | |
| COHASSET TOWN | | 41 HIGHLAND AVE | COHASSET TOWN TAX COLLECTOR | | COHASSET | MA | 02025 | |
| COHASSET TOWN | | 41 HIGHLAND AVE | TOWN OF COHASSET | | COHASSET | MA | 02025 | |
| COHASSET TOWN | | 41 HIGHLAND AVE PO BOX 296 | JOSEPH DEVITO TC | | COHASSET | MA | 02025 | |
| Cohen & Wolf, P.C. | CITIBANK N.A. AS TRUSTEE OF SACC 2007-2 V. DEBRA LINDLAND, EXECUTRIX OF THE ESTATE OF MADLYN LANDLIN | 1115 Broad Street | | | Bridgeport | CT | 06604 | |
| COHEN AND ACOMPORA | | 8 FRONTAGE RD | | | EAST HAVEN | CT | 06512 | |
| COHEN AND ASSOCIATES PC | | 10 FEDERAL ST STE 12 | | | SALEM | MA | 01970-3875 | |
| COHEN AND ASSOCIATES PC | | PO BOX 22668 | | | ROCHESTER | NY | 14692-2668 | |
| COHEN AND FILA | | 200 JEFFERSON STE 925 | | | MEMPHIS | TN | 38103 | |
| COHEN AND FORMAN LLC | | 334 ST PAUL PL | COHEN AND FORMAN LLC | | BALTIMORE | MD | 21202 | |
| COHEN AND GRIGSBY | | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3110 | |
| COHEN AND GRIGSBY | | 625 LIBERTY AVE | | | PITTSBURG | PA | 15222-3110 | |
| COHEN AND KENDZIORRA P A | | 5235 RAMSEY WAY STE 12 | | | FORT MYERS | FL | 33907 | |
| COHEN AND KROL | | 105 W MADISON ST STE 1100 | | | CHICAGO | IL | 60602 | |
| COHEN AND LOMBARDO PC | | PO BOX 5204 | | | BUFFALO | NY | 14213 | |
| COHEN AND MALAD | | 1 INDIANA SQUARE | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN AND MALAD LLP | | ONE INDIANA SQUARE STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| COHEN AND RICE | | 26 W ST STE 1 | | | RUTLAND | VT | 05701 | |
| COHEN AND ROSEN PC | | 7 PENN PLZ STE 1700 | | | NEW YORK | NY | 10001-3975 | |
| COHEN AND THOMAS | | 315 MAIN ST | | | DERBY | CT | 06418 | |
| COHEN AND THOMAS | | 315 MAIN STREET PO BOX 313 | | | DERBY | CT | 06418 | |
| COHEN AND THURSTON P A | | 1912 HAMILTON ST STE 206 | | | JACKSONVILLE | FL | 32210-2078 | |
| COHEN AND WOLF PC | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| COHEN AUGER BURNS AND HARD | | 39 GRAND ST | | | HARTFORD | CT | 06106 | |
| COHEN AXINN AND COHEN | | PO BOX 597 | | | HOLLIDAYSBURG | PA | 16648 | |
| COHEN BALDINGER AND GREENFELD LLC | | 7910 WOODMONT AVE STE 1103 | | | BETHESDA | MD | 20814 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | 2ND FL | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | ATTORNEYS FOR THE CITY OF MIDDLETOW | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST FL 2 | | | WEST HARTFORD | CT | 06107 | |
| COHEN CONWAY COPELAND KLETT PAIVA | | 8895 N MILITARY TRAIL STE D 302 | | | PALM BEACH GARDENS | FL | 33410 | |
| COHEN COPELAND ET AL | | 10 CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| COHEN GOLBERG AND DEUTSCH | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHEN GOLBERT AND DEUTSCH | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHEN GREGG SLONAKER AND LAURITO | MID CITY STATION | PO BOX 1288 | 200 FIRST NATIONAL PLZ | | DAYTON | OH | 45402 | |
| COHEN JOHNSON AND DAY | | 1489 W WARM SPRINGS RD STE 110 | | | HENDERSON | NV | 89014 | |
| COHEN JOHNSON AND DAY | | 6293 DEAN MARTIN DR STE G | | | LAS VEGAS | NV | 89118 | |
| COHEN LAW OFFICE | | 200 S 7TH ST STE 303 | | | LOUISVILLE | KY | 40202 | |
| COHEN LAW OFFICE | | PO BOX 663 | | | DUNCANSVILLE | PA | 16635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cohen Millstein Sellers & Toll | NJ CARPENTERS HEALTH FUND, NJ CARPENTERS VACATION FUND, & BOILERMAKER BLACKSMITH NATL PENSION TRUST V RESIDENTIAL CAPIT ET AL | 88 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| COHEN POLLOCK MERLIN AND SMALL | | 3350 RIVERWOOD PKWY SE STE 1600 | | | ATLANTA | GA | 30339 | |
| Cohen Rosenthal & Kramer, LLP | CITY OF CLEVELAND V DEUTSCHE BANK TRUST CO, GMAC-RFC, ET AL (FEDERAL CASE)  CITY OF CLEVELAND V JP MORGAN CHASE BANK ET AL | Suite 400 700 W. St. Clair Ave. | The Hoyt Block Bldg. | | Cleveland | OH | 44114 | |
| COHEN ROSENTHAL PC | | 1500 MAIN ST STE 2308 | | | SPRINGFIELD | MA | 01115 | |
| COHEN SNYDER ET AL | | 347 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| COHEN, AARON R | | PO BOX 4218 | | | JACKSONVILLE | FL | 32201-4218 | |
| COHEN, AARON R | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| COHEN, ALLEN I & RYAN, DAMIAN S | | 25 COLUMBIA DRIVE | | | BERNARDSVILLE | NJ | 07924 | |
| COHEN, AMRANE | | 333 CITY BLVD W STE 810 | | | ORANGE | CA | 92868 | |
| COHEN, AMRANE | | 770 THE CITY DR S STE 3300 | | | ORANGE | CA | 92868 | |
| COHEN, AMRANE | | PO BOX 809 | | | ORANGE | CA | 92856 | |
| COHEN, BERNARD H | | 99 TULIP AVE | | | FLORAL PARK | NY | 11001 | |
| COHEN, BERNARD H | | 99 TULIP AVE STE 408 | | | FLORAL PARK | NY | 11001 | |
| COHEN, DAVID | | 14429 VENTURA BLVD. #102 | ATTN DAVID OR SUSAN COHEN | | SHERMAN OAKS AREA | CA | 91423 | |
| COHEN, DAVID | | 7251 W PALMETTO PARK RD STE 206 | | | BOCA RATON | FL | 33433 | |
| COHEN, DAWN | | 73 TARLTON ST | | | STATEN ISLAND | NY | 10306 | |
| COHEN, GORDON L | | 508 W HEALEY ST | | | CHAMPAIGN | IL | 61820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, ILENE | | 5 BARTHEL CT | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| COHEN, ILENE | | 5 BARTHEL CT | GROUND RENT | | TIMONIUM | MD | 21093 | |
| COHEN, JOEL M & COHEN, SUSAN M | | 71070 LA PAZ RD | | | RANCHO MIRAGE | CA | 92270 | |
| COHEN, JOSEPH E | | 105 W ADAMS ST 31ST FL | | | CHICAGO | IL | 60603 | |
| COHEN, KC | | 151 N DELAWARE ST STE 1104 | | | INDIANAPOLIS | IN | 46204 | |
| COHEN, LAURENCE H & COHEN, CAROL A | | 3541 W 81ST PLACE | | | CHICAGO | IL | 60652-2527 | |
| COHEN, LAWRENCE E | | 390 MAIN ST STE 1000 | | | WORCESTER | MA | 01608 | |
| COHEN, LEON | | 9219 SE 33RD PL | 9219 SE 33RD PL | | MERCER ISLAND | WA | 98040 | |
| COHEN, MARSHALL D | | 1299 OLENTANGY RIVER RD 2ND FL STE C | | | COLUMBUS | OH | 43212 | |
| COHEN, MERRILL | | 11820 PARKLAWN DR STE 500 | | | ROCKVILLE | MD | 20852 | |
| COHEN, MICHAEL L | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| COHEN, PAUL | | 82 COPLEY AVENUE | | | TEANECK | NJ | 07666-4104 | |
| COHEN, PAUL I & COHEN, JANET L | | 9158 CORUNNA RD | | | FLINT | MI | 48532 | |
| COHEN, RICHARD J | | PO BOX 1085 | | | CENTERVILLE | MA | 02632 | |
| COHEN, ROBERT I | | 1888 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| COHEN, ROBERT I | | 3061 ROBINWOOD LANE | | | PALM HARBOR | FL | 34684 | |
| COHEN, ROBERT L | | 5 BURNING BRUSH CT | | | POMONA | NY | 10970-2015 | |
| COHEN, ROBERTSON B | | PO BOX 621940 | | | LITTLETON | CO | 80162 | |
| COHEN, RUTH M | | 8261 NW 36TH STREET | | | SUNRISE | FL | 33351-0000 | |
| COHEN, SANFORD | | 565 ESPLANADE UNIT 404 | | | REDONDO BEACH | CA | 90277 | |
| COHEN, SIGAL & COHEN, BINIAMIN | | 3 TASIT STREET | | | LEHAVIM ISRAEL 85338 | | | Israel |
| COHN & DUSSI LLC | | 25 BURLINGTON MALL ROAD | 6TH FLOOR | | BURLINGTON | MA | 01803-4158 | |
| COHN & DUSSI LLC - (INACTIVE) | | 300 Trade Center SUITE 3700 | | | Woburn | MA | 01801- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHN AND DUSSI LLC | | 300 TRADE CENTER, SUITE 3700 | | | WOBURN | MA | 01801 | |
| COHN AND DUSSI LLC | | 300 TRADE CTR STE 3700 | | | WOBURN | MA | 01801 | |
| COHN AND GOLDBERG AND DEUTSCH LLC | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHN AND ROTH | | 100 E OLD COUNTRY RD STE 6A | | | MINEOLA | NY | 11501 | |
| COHN BRACAGLIA AND GROPPER | | 275 E MAIN ST | PO BOX 1094 | | SOMERVILLE | NJ | 08876 | |
| COHN CASSTEVENS AND BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | |
| COHN DUSSI & BILODEAU LLC | | 931 JEFFERSON BLVD | SUITE 1003 | | WARWICK | RI | 02886 | |
| COHN DUSSI & BILODEAU LLC - (INACTIVE) | | 931 Jefferson Boulevard, Suite 1003 | | | Warwick | RI | 02886- | |
| COHN LIFLAND PERLMAN HERRMANN | | 1 PARK 80 PLZ W | | | SADDLE BROOK | NJ | 07663 | |
| COHOCTAH TOWNSHIP | | 10518 ANTCLIFF RD | TREASURER COHOCTAH TWP | | FOWLERVILLE | MI | 48836 | |
| COHOCTAH TOWNSHIP | | 6153 BRYON RD | TAX COLLECTOR | | COHOCTAH | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BRYON RD | TAX COLLECTOR | | HOWELL | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BYRON RD | TREASURER COHOCTAH TWP | | HOWELL | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BYRON RD | | | HOWELL | MI | 48855 | |
| COHOCTON CEN SCH COMBINED TWNS | | 30 PARK AVE | TAX COLLECTOR | | COHOCTON | NY | 14826 | |
| COHOCTON TOWN | TAX COLLECTOR | PO BOX 327 | 15 S MAIN ST | | COHOCTON | NY | 14826 | |
| COHOCTON TOWN | | 15 S MAIN ST | TAX COLLECTOR | | COHOCTON | NY | 14826 | |
| COHOCTON VILLAGE | | 15 S MAIN PO BOX 226 | | | COHOCTON | NY | 14826 | |
| COHOCTON VILLAGE | | 17 SO MAIN ST | VILLAGE CLERK | | COHOCTON | NY | 14826 | |
| COHOES CITY | | 97 MOHAWK ST CITY HALL | CITY OF COHOES | | COHOES | NY | 12047 | |
| COHOES CITY | | 97 MOHAWK ST CITY HALL | | | COHOES | NY | 12047 | |
| COHOES CITY | | 97 MOHAWK ST RM 4 | CITY OF COHOES | | COHOES | NY | 12047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHOES CITY SCHOOL DIST | | 97 MOHAWK ST CITY HALL | CITY SCHOOL TAX COLLECTOR | | COHOES | NY | 12047 | |
| COHOES CITY SCHOOL DIST | | 97 MOHAWK ST CITY HALL | | | COHOES | NY | 12047 | |
| COHOES CITY SD | | 100 MOWHAWK ST | CITY SCHOOL TAX COLLECTOR | | COHOES | NY | 12047 | |
| COICOU, MIREILLE B | | 600 CAMPBELL CIRCLE 7 | | | DOWNINGTOWN | PA | 19335 | |
| COIT SERVICES | | 1615 W 12TH PL | | | TEMPE | AZ | 85281 | |
| COKATO MUTUAL FIRE INS | | 9571 ENDICOTT AVE NW | | | MAPLE LAKE | MN | 55358 | |
| COKE COUNTY | | 13 E 7TH ST COURTHOUSE | ASSESSOR COLLECTOR | | ROBERT LEE | TX | 76945 | |
| COKE COUNTY | | 13 E 7TH STREET PO BOX 169 | ASSESSOR COLLECTOR | | ROBERT LEE | TX | 76945 | |
| COKE COUNTY CLERK | | PO BOX 150 | | | ROBERT LEE | TX | 76945 | |
| COKE SOLOMON ATT AT LAW | | 300 N ALAMO BLVD | | | MARSHALL | TX | 75670 | |
| COKEBURG BORO | | 22 MADISON ST | | | COKEBURG | PA | 15324 | |
| COKEBURG BORO SCHOOL DISTRICT | | PO BOX 489 | T C OF COKEBURG BORO SD | | COKEBURG | PA | 15324 | |
| COKEBURG BOROUGH | | 22 MADISON ST | T C OF COKEBURG BOROUGH | | COKEBURG | PA | 15324 | |
| COKER LAW OFFICE | | 637 N 3RD AVE | | | PHOENIX | AZ | 85003 | |
| COKER WARNE, JILL | | 126 ABBOTT RD | | | ELMA | WA | 98541 | |
| COKER WARNE, JILL | | 126 ABOTT RD | | | ELMA | WA | 98541 | |
| COKER, DAVID A | | 11831 SW 272 TERRACE | | | MIAMI | FL | 33032 | |
| COKER, HARRY S | | PO BOX 2639 | | | SANTA FE | NM | 87504 | |
| COLA, GORDON | | 1123 32ND AVE | MCH INC | | GULFPORT | MS | 39501 | |
| COLABELLA LIUZZA, GRUBER | | 41 LAKESIDE BLVD | | | HOPATCONG | NJ | 07843 | |
| COLABELLA LIUZZA, GRUBER | | 49 HIGH ST | | | NEWTON | NJ | 07860 | |
| COLADO, DENNIS | | 8033 NW 41 CT | BELFORE USA | | SUNRISE | FL | 33351 | |
| COLAFF PARTNERS LLC | | BIRDNECK EXECUTIVE CENTRE | 1206 LASKIN ROAD STE101 | | VIRGINIA BEACH | VA | 23451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLALUCA, GREGORY | | 2112 CHANNEL ISLANDS DR | KIMBERLY COLALUCA | | ALLEN | TX | 75013 | |
| COLAVECCHI AND COLAVECCHI | | PO BOX 131 | | | CLEARFIELD | PA | 16830 | |
| COLAVITO, WILLIAM | | 41 WOODBROOK AVE | JESCO BRICK & CONCRETE MASONRY & PARISI HOME IMPRO | | RIDGE | NY | 11961 | |
| COLBERT AND DUCK LAW OFFICE PC | | 1801 W BROADWAY AVE | | | SULPHUR | OK | 73086 | |
| COLBERT CITY | | 23 S 4TH ST PO BOX 215 | TAX COLLECTOR | | COLBERT | GA | 30628 | |
| COLBERT CITY | | PO BOX 215 | TAX COLLECTOR | | COLBERT | GA | 30628 | |
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010 | REVENUE COMMISSIONER | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | | 201 N MAIN PO BOX 741010 | REVENUE COMMISSIONER | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | | 201 N MAIN PO BOX 741010 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY JUDGE OF PROBA | | PO BOX 47 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY JUDGE OF PROBATE | | 201 MAIN ST | | | TUSCUMBIA | AL | 35674 | |
| COLBERT PROBATE JUDGE | | 201 N MAIN ST | PO BOX 47 | | TUSCUMBIA | AL | 35674 | |
| COLBERT, ANDRE L & ROBERTSON, RENE A | | PO BOX 215 | | | GONZALES | LA | 70707 | |
| COLBERT, GREGORY L | | 3436 CITATION DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| COLBOLT VILLAGE OF | | 1107 MARLOWE | VILLAGE TAX COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| COLBURN TOWN | | 15958 366TH ST | TREASURER COLBURN TOWN | | STANLEY | WI | 54768 | |
| COLBURN TOWN | | 592 BIGHORN AVE | COLBURN TOWN TREASURER | | HANCOCK | WI | 54943 | |
| COLBURN TOWN | | R2 BOX 104 | TREASURER | | HANCOCK | WI | 54943 | |
| COLBURN TOWN | | TAX COLLECTOR | | | GILMAN | WI | 54433 | |
| COLBURN, CHERYL A | | PO BOX 137 | 989 S MAIN ST | | COTTONWOOD | AZ | 86326 | |
| COLBURN, DIANE | | 750 TEAL | | | NEW LENOX | IL | 60451 | |
| COLBURN, TRACY M | | 900 GARNETT DR | | | RUSSELLVILLE | AL | 35653-4067 | |
| COLBY CITY | TAX COLLECTOR | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBY CITY | TREASURER CITY OF COLBY | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | TREASURER COLBY CITY | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | | 211 W SPENCE | TREASURER COLBY CITY | | COLBY | WI | 54421 | |
| COLBY CITY | | 211 W SPENCE ST | | | COLBY | WI | 54421 | |
| COLBY CITY | | CITY HALL | | | COLBY | WI | 54421 | |
| COLBY CITY | | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | | PO BOX 236 | TREASURER CITY OF COLBY | | COLBY | WI | 54421 | |
| COLBY CITY | | TAX COLLECTOR | | | COLBY | WI | 54421 | |
| COLBY LYONS AND CK RESTORATION | SERVICES INC | 1522 CHATFIELD CT | | | ROSELLE | IL | 60172-4013 | |
| COLBY MORRIS | | 911 DORSET STREET 60 | | | SOUTH BURLINGTON | VT | 05403 | |
| COLBY TOWN | | N12211 CTY RD Q | TREASURER TOWN OF COLBY | | COLBY | WI | 54421 | |
| COLBY TOWN | | N12211 CTY RD Q | | | COLBY | WI | 54421 | |
| COLBY TOWN | | RT 2 | | | COLBY | WI | 54421 | |
| COLBY, CHARLES K | | 1150 N KIRKWOOD DR | | | HOUSTON | TX | 77043 | |
| COLBY, STEVEN M & COLBY, CAROLYN J | | 1624 WRIGHT LANE | | | VIRGINIA BEACH | VA | 23451 | |
| COLCHEE WAI, NANANDA | | 10 DRYDEN AVE | WOON & C & L BUILD INC &NATIONAL CITY SERV CTR | | PAWTUCKET | RI | 02860 | |
| COLCHESTER OWNERS INC | | 209 GARTH RD | | | SCARSDALE | NY | 10583 | |
| COLCHESTER TOWN | TOWN OF COLCHESTER | PO BOX 55 | 835 BLAKELEY RD | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN | | 127 NORWICH AVE | TAX COLLECTOR OF COLCHESTER | | COLCHESTER | CT | 06415 | |
| COLCHESTER TOWN | | 64 LINDSLEY AVE PO BOX 447 | TAX RECEIVER ANTOINETTE VESSEY | | DOWNSVILLE | NY | 13755 | |
| COLCHESTER TOWN | | 781 BLAKELY RD | TOWN OF COLCHESTER | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN | | REAL PROPERTY OFFICE BOX 429 | | | DOWNSVILLE | NY | 13755 | |
| COLCHESTER TOWN CLERK | | 127 NORWICH AVE | | | COLCHESTER | CT | 06415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLCHESTER TOWN CLERK | | 781 BLAKELY RD | | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN CLERK | | PO BOX 55 | | | COLCHESTER | VT | 05446 | |
| COLCLAZIER ROSE AND ASSOCIATES | | 404 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| COLD BROOK FIRE DISTRICT | | 18 COLDBROOK RD UNIT ONE | | | WILMINGTON | VT | 05363 | |
| COLD BROOK VILLAGE | | 219 MAIN ST PO BOX 215 | VILLAGE CLERK | | COLD BROOK | NY | 13324 | |
| COLD BROOK VILLAGE | | 219 MAIN ST PO BOX 215 | VILLAGE CLERK | | POLAND | NY | 13431 | |
| COLD SPRING CITY | | 120 E ALEXANDRIA PIKE | CITY OF COLD SPRING | | NEWPORT | KY | 41076 | |
| COLD SPRING CITY | | 5694 E ALEXANDRIA PIKE | CITY OF COLD SPRING | | COLD SPRING | KY | 41076 | |
| COLD SPRING VILLAGE | | 85 MAIN ST | VILLAGE TREASURER | | COLD SPRING | NY | 10516 | |
| COLD SPRINGS TOWN | | 10650 WOODMANCY RD | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| COLD SPRINGS TOWN | | N 1362 FREMONT RD | TREASURER COLD SPRINGS TOWN | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWN | | N 1362 FREMONT RD | | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWN | | PO BOX 96 | TAX COLLECTOR | | STEAMBURG | NY | 14783 | |
| COLD SPRINGS TOWN | | ROUTE Y KUTZ RD | | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| COLD SPRINGS TWP SCHOOL DISTRICT | | RD 2 BOX 4471 | TAX COLLECTOR | | JONESTOWN | PA | 17038 | |
| COLDELL BANKER SCHMIDT REALTORS | | 2721 SUNNYSIDE DR | | | CADILLAC | MI | 49601 | |
| COLDEN TOWN | | 8812 S STATE RD | TAX COLLECTOR | | COLDEN | NY | 14033 | |
| COLDEN TOWN | | 8812 STATE RD | TAX COLLECTOR | | COLDEN | NY | 14033 | |
| COLDER, HEATHER | | 709 AURORA AVE | | | METAIRIE | LA | 70005 | |
| COLDEWY CORPORATION DBA | | 644 PAPWORTH AVE | | | METAINIE | LA | 70005 | |
| COLDSPRINGS TOWNSHIP | | 6318 COVERT RD N E | | | MANCELONA | MI | 49659 | |
| COLDSPRINGS TOWNSHIP | | 6318 COVERT RD NE | COLDSPRINGS TWP | | MANCELONA | MI | 49659 | |
| COLDSPRINGS TOWNSHIP | | 8353 COVERT RD NE | COLDSPRINGS TWP | | MANCELONA | MI | 49659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDSTREAM CITY | | 9462 BROWNSBORO RD 140 | COLDSTREAM CITY COLLECTER | | LOUISVILLE | KY | 40241 | |
| COLDWATER BOARD OF PUB UTILITIES | | 1 GRAND ST | | | COLDWATER | MI | 49036 | |
| COLDWATER CITY TREASURER | | ONE GRAND ST | | | COLDWATER | MI | 49036 | |
| COLDWATER RIDGE HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COLDWATER RIDGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COLDWATER SPRINGS HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| COLDWATER SPRINGS HOA ACCT 16033 | | 20403 N LAKE PLEASANT RD STE 117 1000 | | | PEORIA | AZ | 85382 | |
| COLDWATER TOWNSHIP | | 319 SPRAGUE RD | TREASURER | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 319 SPRAGUE RD | | | COLWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 371 SPRAGUE RD | TREASURER PEGGY KNISELY | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 6398 W COLEMAN RD | TREASURER COLDWATER TWP | | LAKE | MI | 48632 | |
| COLDWEKK BANKER WMI | | 6146 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| COLDWELL BANK KING THOMPSON | | 7240 MUIRFIELD DR | C O JOHN BOCH | | DUBLIN | OH | 43017 | |
| COLDWELL BANK THE LESLEY | | PO BOX 770 | | | EASLEY | SC | 29641 | |
| COLDWELL BANKER | | 1020 W FOOTHILL BLVD | | | CLAREMONT | CA | 91711 | |
| COLDWELL BANKER | | 110 W 4TH | | | FULTON | MO | 65251 | |
| COLDWELL BANKER | | 110 W MARKET | | | ABERDEEN | WA | 98520 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUSBURG | PA | 18360 | |
| COLDWELL BANKER | | 1290 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| COLDWELL BANKER | | 154 W KIOWA AVE | | | ELIZABETH | CO | 80107 | |
| COLDWELL BANKER | | 1795 E HWY 50 | | | CLERMONT | FL | 34711 | |
| COLDWELL BANKER | | 20 E US ROUTE 30 | | | SCHERERVILLE | IN | 46375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 202 S 3RD ST | | | GREENVILLE | IL | 62246 | |
| COLDWELL BANKER | | 2065 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| COLDWELL BANKER | | 213 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511-7404 | |
| COLDWELL BANKER | | 2505 N NAVARRO | | | VICTORIA | TX | 77901 | |
| COLDWELL BANKER | | 262 CR 416 | | | WOODLAND | MS | 39776 | |
| COLDWELL BANKER | | 2700 S RIVER RD | SUITE 400 | | DES PLAINES | IL | 60018 | |
| COLDWELL BANKER | | 2740 FEATHERSTONE | | | OKLAHOMA CITY | OK | 73120 | |
| COLDWELL BANKER | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| COLDWELL BANKER | | 3003 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| COLDWELL BANKER | | 3339 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER | | 3415 OTTER DR | | | GAINESVILLE | GA | 30507-8577 | |
| COLDWELL BANKER | | 3614 LONG PRAIRIE RD | | | FLOWERMOUND | TX | 75022 | |
| COLDWELL BANKER | | 366 UNDERHILL AVE | | | YORKTOWN HTS | NY | 10598 | |
| COLDWELL BANKER | | 375 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| COLDWELL BANKER | | 500 MEIJER RI STE 107 | | | FLORENCE | KY | 41042 | |
| COLDWELL BANKER | | 5034 SUNRISE BLVD | | | FAIR OAKS | CA | 95628 | |
| COLDWELL BANKER | | 5143 WINTON RIDGE LN | | | CINCINNATI | OH | 45232-1620 | |
| COLDWELL BANKER | | 534 PENNSYLVANIA AVE | | | GLEN ELLYN | IL | 60137-4137 | |
| COLDWELL BANKER | | 582 CENTRAL AVE | | | ALBANY | NY | 12206 | |
| COLDWELL BANKER | | 5951 CATTERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 5971 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232-6048 | |
| COLDWELL BANKER | | 600 BICENTENNIAL WAY STE 100 | | | SANTA ROSA | CA | 95403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 600 BICENTIENNIAL WAY STE100 | | | SANTA ROSA | CA | 95403 | |
| COLDWELL BANKER | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| COLDWELL BANKER | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| COLDWELL BANKER | | 6363 NW 6TH WAY STE 300 | | | FORT LAUDERDALE | FL | 33309-6122 | |
| COLDWELL BANKER | | 6430 S FIDDLERS GREEN CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLDWELL BANKER | | 6515 76TH ST | | | CABIN JOHN | MD | 20818 | |
| COLDWELL BANKER | | 704 MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| COLDWELL BANKER | | 72605 HIGHWAY 111 STE B2 | | | PALM DESERT | CA | 92260-3392 | |
| COLDWELL BANKER | | 730 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| COLDWELL BANKER | | 739 WHITE HORSE PIKE | | | AUTOBON | NJ | 08106 | |
| COLDWELL BANKER | | 7626 SAND LAKE RD | | | ORLANDO | FL | 32819 | |
| COLDWELL BANKER | | 802 S EL DORADO RD STE 1 | | | BLOOMINGTON | IL | 61704-6096 | |
| COLDWELL BANKER | | 8522 E 61ST STW | | | TULSA | OK | 74133 | |
| COLDWELL BANKER | | 900 WHITLOCK AVE | | | MARIERTA | GA | 30064 | |
| COLDWELL BANKER | | 950 HWY 35 | | | MIDDLETOWN | NJ | 07748 | |
| COLDWELL BANKER | | 960 JACKLIN RD | | | MILPITAS | CA | 95035 | |
| COLDWELL BANKER | | HCR 74 BOX 24704 | | | EL PIRADO | NM | 87529 | |
| COLDWELL BANKER | | PO BOX 6820 | | | BIG BEAR LAKE | CA | 92315 | |
| COLDWELL BANKER ABR | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| COLDWELL BANKER ADVANTAGE REALTY | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| COLDWELL BANKER ADVANTAGE REALTY | | 1300 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| COLDWELL BANKER ADWARD | | 26590 HWY 88 I | | | PIONEER | CA | 95666 | |
| COLDWELL BANKER AG 118455 | | 792 E RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLDWELL BANKER AG 118456 | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER AG 118459 | | 4509 MAPLE CREST | | | FORT WAYNE | IN | 46835 | |
| COLDWELL BANKER AG 118460 | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| COLDWELL BANKER ALL AMERICAN ASSOC | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| COLDWELL BANKER ALLIED REALTORS | | 610 W MAIN ST | | | VISALIA | CA | 93291 | |
| COLDWELL BANKER ALLSTARS LLC | | 2170 S FRONTAGE RD STE 3 | | | VICKSBURG | MS | 39180 | |
| COLDWELL BANKER AM PAC REALTY INC | | 1375 S MAIN | | | COLVILLE | WA | 99114 | |
| COLDWELL BANKER AMARAL | | 8290 BRENTWOOD BLVD | | | BRENTWOOD | CA | 94513 | |
| COLDWELL BANKER ANCHOR RE | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER APEX | | 1384 E BELTLINE RD | | | RICHARDSON | TX | 75081 | |
| COLDWELL BANKER APEX | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| COLDWELL BANKER APPALACHIAN REAL ES | | 199 EVERETT ST | | | BRYSON CITY | NC | 28713 | |
| COLDWELL BANKER APPLETON WI | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| COLDWELL BANKER ARCADIA | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| COLDWELL BANKER ARCHWAY | | 910 N WEST AVE | | | JACKSON | MI | 49202-3269 | |
| COLDWELL BANKER ASSOCIATED REALTORS | | 415 N FIRST ST | | | YAKIMA | WA | 98901 | |
| COLDWELL BANKER AWARD | | 26590 HWY I | | | PIONEER | CA | 95666 | |
| COLDWELL BANKER BARNES | | 258 E MAIN ST | | | GALLATIN | TN | 37066 | |
| COLDWELL BANKER BEN BATES INC | | 3400 CRILL AVE STE 1 | | | PALATKA | FL | 32177 | |
| COLDWELL BANKER BEST REALTY | | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| COLDWELL BANKER BEST REALTY | | 8016 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| COLDWELL BANKER BOB YOST | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| COLDWELL BANKER BOND | | 8990 SIERRA AVE STE 1 | | | FONTANA | CA | 92335 | |
| COLDWELL BANKER BORDERPLEX | | 2015 E GRIFFIN PKWY STE B | | | MISSION | TX | 78572 | |
| COLDWELL BANKER BOZIGIAN REALTY | | 42306 10TH ST W | | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER BROCK REALTY | | 1111 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4235 | |
| COLDWELL BANKER BROOKS REAL ESTATE | | PO BOX 3047 | 105 BACON AVE | | WILLIAMSBURG | VA | 23187 | |
| COLDWELL BANKER BULLARD REALTY | | 70 BRITTAIN WAY | | | NEWMAN | GA | 30263 | |
| COLDWELL BANKER BULLARD REALTY | | 90 GLENDA TRACE STE M | | | NEWNAN | GA | 30265 | |
| COLDWELL BANKER BURNET | | 117 1ST ST NW | | | LITTLE FALLS | MN | 56345 | |
| COLDWELL BANKER BURNET | | 1301 COULEE RD | | | HUDSON | WI | 54016 | |
| COLDWELL BANKER C AND C PROPERTIES | | 2120 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| COLDWELL BANKER CAINE RE | | 901 S PINE ST | | | SPARTANBURG | SC | 29302 | |
| COLDWELL BANKER CALABRO AND | | 1017 ELM ST | | | ROCKY HILL | CT | 06067 | |
| COLDWELL BANKER CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| COLDWELL BANKER CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160-6760 | |
| COLDWELL BANKER CARROLL REALTY | | 2551 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| COLDWELL BANKER CASCADE REALTY | | 3915 CASCADE RD | | | ATLANTA | GA | 30331 | |
| COLDWELL BANKER CENTRAL COAST RE | | PO BOX 454 | | | DEPOE BAY | OR | 97341 | |
| COLDWELL BANKER CHICORA | | 407 D CHURCH ST | | | GEORGETOWN | SC | 29440 | |
| COLDWELL BANKER CHOBOIAN AG 118454 | | 155 N K ST | | | TULARE | CA | 93274 | |
| COLDWELL BANKER CHOICE REAL ESTATE | | 2379 MILITARY ST | | | PORT HURON | MI | 48060 | |
| COLDWELL BANKER CLASSIC | | 655 W LINCLOL AVE 14 | | | CHARLESTON | IL | 61920 | |
| COLDWELL BANKER COAST REAL ESTATE | | 100 HWY 101 PO BOX C | | | FLORENCE | OR | 97439 | |
| COLDWELL BANKER COLONIAL RE INC | | 420 S MAIN ST 6 | | | MOUNTAIN HOME | AR | 72653 | |
| COLDWELL BANKER COLONIAL REALTY | | 419 N CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| COLDWELL BANKER COMMONWEALTH | | 315 BROAD ST | | | MILFORD | PA | 18337 | |
| COLDWELL BANKER CONROYMARBLE AND | | 2250 H WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| COLDWELL BANKER COON MCC | | 1508 RAMPART WAY | | | BRENTWOO | CA | 94513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER CREWELL REALTY | | 2038 W VAN HOOK | | | MILAN | TN | 38358 | |
| COLDWELL BANKER CROSSROADS | | 1158 NW CACHE RD | | | LAWTON | OK | 73507 | |
| COLDWELL BANKER DAVENPORT | | 1 S CHELAN | | | WENATCHEE | WA | 98801-2202 | |
| COLDWELL BANKER DENNY GROVES AND ASSO | | 3220 CARLTON RD | | | HILLSDALE | MI | 49242 | |
| COLDWELL BANKER DEVONSHIRE REALTY | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4527 | |
| COLDWELL BANKER ELITE | | 100 PKWY BLVD | | | STAFFORD | VA | 22554 | |
| COLDWELL BANKER ELITE | | 314 A N PINE ST | | | DERIDDER | LA | 70634 | |
| COLDWELL BANKER ELITE REALTORS | | 1871 ROUTE 70 E STE 11 | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER ELLISON RE | | 2226 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| COLDWELL BANKER EXCEL REALTY | | 1919 N TREKELL RD | | | CASA GRANDE | AZ | 85122-1706 | |
| COLDWELL BANKER EXCEL REALTY | | 2028 N TREKELL RD | | | CASA GRANDA | AZ | 85122-1326 | |
| COLDWELL BANKER EXCEL REALTY | | 2028 N TREKELL RD STE 102 | | | CASA GRANDE | AZ | 85122-1326 | |
| COLDWELL BANKER FIRST EQUITY REALTO | | 5701 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| COLDWELL BANKER FIRST REALY ENCORE | | 2750 26TH ST S STE C | | | GRAND FORKS | ND | 58201 | |
| COLDWELL BANKER FIRST UNITED REALTY | | 1619 MILTON AVE | | | JANESVILLE | WI | 53545 | |
| COLDWELL BANKER FIRST UNITED REALTY | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| COLDWELL BANKER FLASKERUD | | 796 COMMERCE AVE STE 100 | | | LONGVIEW | WA | 98632 | |
| COLDWELL BANKER FLASKERUD | | PO BOX 1666 | | | LONGVIEW | WA | 98632 | |
| COLDWELL BANKER FLORIDA | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER FORT REALTY | | 13325 JONES ST | | | LAVONIA | GA | 30553 | |
| COLDWELL BANKER FOUNTAIN REALTY | | 99 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| COLDWELL BANKER FRANKLIN NC | | 946 N SKEENAH RD | | | FRANKLIN | NC | 28734 | |
| COLDWELL BANKER GEYER AND ASSOC | | 108 N MAIN ST | | | NORTH BALTIMORE | OH | 45872 | |
| COLDWELL BANKER GRABEN | | 1212 GUNTER AVE | | | GUNTERSVILL | AL | 35976 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER GRABEN REAL ESTATE | | 1212 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| COLDWELL BANKER GRAKAM | | 1625 E COUNTY LINE RD 180 | | | JACKSON | MS | 39211 | |
| COLDWELL BANKER GRAND TRADTITIONS | | 6002 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| COLDWELL BANKER GROUP ONE | | 2115 JUSTICE ST | | | MONROE | LA | 71201 | |
| COLDWELL BANKER GROUP ONE REALTY | | 2120 CYPRESS ST | | | WEST MONROE | LA | 71291 | |
| COLDWELL BANKER GWRE | | 240 W WILLIAMS ST | | | BARSTOW | CA | 92311-2842 | |
| COLDWELL BANKER H AND L | | 322 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| COLDWELL BANKER HAMILTON | | 1223 N KINGS HWY ST | | | GIRARDEAU | MO | 63701 | |
| COLDWELL BANKER HAYNES | | 15489 S TELEGRAPH | | | MONROE | MI | 48161 | |
| COLDWELL BANKER HEART OF AMERICA | | PO BOX 12 | | | LEXINGTON | IL | 61753 | |
| COLDWELL BANKER HERITAGE | | 228 BYER RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 228 BYERS RD 100 | | | BIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 228 BYERS RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 535 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| COLDWELL BANKER HERITAGE REAL | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| COLDWELL BANKER HI JACKSON REALTY | | 132 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| COLDWELL BANKER HIGH DESERT REALTY | | 1208 EHWY 66 | | | GALLUP | NM | 87301 | |
| COLDWELL BANKER HOFFMAN PROPERTIES | | PO BOX 383168 | | | GERMANTOWN | TN | 38183-3168 | |
| COLDWELL BANKER HOLLAND REAL ESTATE | | PO BOX 1396 | | | LAKE CHARLES | LA | 70602-1396 | |
| COLDWELL BANKER HOME TOWN REALTY | | 21 N DAVIS ST PO BOX 777 | | | KEYSER | WV | 26726 | |
| COLDWELL BANKER HUNT KENNEDY | | 555 MADISON AVE | NEED TO CORRECT ZIP CODE | | NEW YORK | NY | 10022-3301 | |
| COLDWELL BANKER HUNTER REALTY | | 2407 CLEVELAND AVE | | | CANTON | OH | 44709 | |
| COLDWELL BANKER HUTCHINSON GROUP | | 79 CHURCH DR | | | TAUNTON | MA | 02780 | |
| COLDWELL BANKER J DAVID THOMPSON | | 104 S CARBON | | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER JIM STEWART REALTOR | | 811 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | |
| COLDWELL BANKER JME REALTY | | 22765 US HWY 98 | | | FAIRHOME | AL | 36532 | |
| COLDWELL BANKER JOHNSON AND CO | | PO BOX 1678 | | | MCCALL | ID | 83638 | |
| COLDWELL BANKER KAISER | | 12401 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| COLDWELL BANKER KEENAN AND MOLTA ASS | | 136 DWIGHT RD | | | LONGMEADOW | MA | 01106 | |
| COLDWELL BANKER KEHR OBRIEN REAL | | 7504 W GRAND AVE | | | CHESTER | CA | 96020 | |
| COLDWELL BANKER KING THOMPSON | | 1465 TEEWAY DR | | | COLUMBUS | OH | 43220 | |
| COLDWELL BANKER KING THOMSON | | 7240 MUIRFIELD DR STE 200 | | | DUBLIN | OH | 43017-2902 | |
| COLDWELL BANKER KOETJE REAL ESTATE | | 415 SE PIONEER WAY | | | OAK HARBOR | WA | 98277-5719 | |
| COLDWELL BANKER LARRY HELMAN | | 788 S 3RD ST | | | TERRE HAUTE | IN | 47807-4653 | |
| COLDWELL BANKER LEGACY | | 10400 ACADEMY NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| COLDWELL BANKER LEGACY | | 6725 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87109 | |
| COLDWELL BANKER LEIGHTON | | PO BOX 391 | | | GALES FERRY | CT | 06335 | |
| COLDWELL BANKER LENHART | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER LEWIS | | 2797 HIGH RIDGE BLVD | | | HIGH RIDGE | MO | 63049 | |
| COLDWELL BANKER LUCAS | | 1740 GILLETTE RD | | | POMONA | CA | 91768 | |
| COLDWELL BANKER LUNSFORD | | 1312 E 53 ST | | | ANDERSON | IN | 46013 | |
| COLDWELL BANKER MAC REALTY | | 708 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| COLDWELL BANKER MANNING REALTY | | 2239 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| COLDWELL BANKER MANOR REALTY | | 306 CHURCH ST | | | LAGRANDE | GA | 30240 | |
| COLDWELL BANKER MARK CAMBELL AND ASS | | 1900 AUSTIN AVE | | | BROWNWOOD | TX | 76801 | |
| COLDWELL BANKER MARKET PLACE REALTO | | 628 3E MARKET ST | | | KINGSPORT | TN | 37660 | |
| COLDWELL BANKER MCCARTY REALTY | | 3191 S MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| COLDWELL BANKER MCMAHAN | | 264 APACHE DR | | | PAINT LICK | KY | 40461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER MCMILLAN AND ASSOC | | PO BOX 1924 | | | DECATUR | AL | 35602 | |
| COLDWELL BANKER MLRE | | 14255 MONO WAY | | | SONORA | CA | 95370 | |
| COLDWELL BANKER MONSE | | 2111 W BROADWAY | | | SEDALIA | MO | 65301 | |
| COLDWELL BANKER MONSEES REALTY | | 2111 W BROADWAY | | | SEDALIA | MO | 65301 | |
| COLDWELL BANKER MOUNTAIN AIRE REALT | | 262 HWY 515 | | | BLAIRSVILLE | GA | 30512 | |
| COLDWELL BANKER MOUNTAIN LEISURE PR | | 14375 LAS MORAS ST | | | LA GRANGE | CA | 95329 | |
| COLDWELL BANKER MYERS GALLAGHER | | 109 W WILSON AVE | | | ARANSSAS PASS | TX | 78336 | |
| COLDWELL BANKER NARICO | | 1120 W UNIVERSITY AVE 200 | | | FLAGSTAFF | AZ | 86001 | |
| COLDWELL BANKER NRT COLORADO INC | | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER PACIFIC PROPERTIES | | 1177 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PACIFIC PROPERTIES | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PACIFIC PROPS LTD | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PANIAN AND MASH | | 2500 S WILLIS ST STE 300 | | | ABILENE | TX | 79605-6261 | |
| COLDWELL BANKER PARKVIEW | | 3233 GRAND AVE D | | | CHINO HILLS | CA | 91709 | |
| COLDWELL BANKER PAT DICKEYREALTORS | | 112 S 5TH ST | | | CROCKETT | TX | 75835 | |
| COLDWELL BANKER PLOURDE REAL ESTATE | | 143 SILVER ST | | | WATERVILLE | ME | 04901 | |
| COLDWELL BANKER POINEER | | 23631 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| COLDWELL BANKER PREFERRED PROP | | 2301 NW LOOP STE B | | | STEPHENVILLE | TX | 76401 | |
| COLDWELL BANKER PREFERRED REALTORS | | 201 NEW STINE RD STE 100 | | | BAKERSFIELD | CA | 93309 | |
| COLDWELL BANKER PREMIER | | 1411 ROCK TERRACE | | | ALPINE | CA | 91901 | |
| COLDWELL BANKER PREMIER | | 2003 S CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| COLDWELL BANKER PREMIER PROPERTIES | | 110 S 3RD ST | | | SAINT CLAIR | MI | 48079 | |
| COLDWELL BANKER PREMIER PROPERTIES | | 1682 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER PREMIER REAL ESTATE | | 2540 PROFESSIONAL PKWY | | | SANTA MARIA | CA | 93455 | |
| COLDWELL BANKER PREMIER REALTY | | 212 N 4TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| COLDWELL BANKER PREMIER REALTY | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| COLDWELL BANKER PREVIEWS CASCADE | | 4015 MOHEB ST SW | | | ATLANTA | GA | 30331-6418 | |
| COLDWELL BANKER PRIME PROPERTIES | | 10 OSGOOD AVE | | | GREEN ISLAND | NY | 12183 | |
| COLDWELL BANKER PRO REALTY | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| COLDWELL BANKER PROFESSIONAL | | 131 N CENTRE ST | | | CUMBERLAND | MD | 21502 | |
| COLDWELL BANKER RANDOLPH AND TILLER | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| COLDWELL BANKER RCI | | 2621 W COLLEGE | | | BOZEMAN | MT | 59718 | |
| COLDWELL BANKER RCI REALTY | | 2621 W COLLEGE STE A | | | BOZEMAN | MT | 59718 | |
| COLDWELL BANKER RE SPECIALISTS | | 1400 CHICAGO PL | | | NILES | MI | 49120 | |
| COLDWELL BANKER REAL ESTATE | | 1410 VALLER RD | | | WAYNE | NJ | 07470 | |
| COLDWELL BANKER REAL ESTATE | | 2725 MENDOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| COLDWELL BANKER REAL ESTATE | | PO BOX 1949 | | | DYERSBURG | TN | 38025 | |
| COLDWELL BANKER REAL ESTATE NOW | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| COLDWELL BANKER REAL ESTATEINC | | 17 BRILLIANT AVE STE 100 | | | PITTSBURGH | PA | 15215-3137 | |
| COLDWELL BANKER REAL SPECIALISTS | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| COLDWELL BANKER REALTEAM REO | | 365 N MAIN ST | | | CORONA | CA | 92880-2040 | |
| COLDWELL BANKER REALTORS | | 17101 PRESTON RD STE 110 | | | DALLAS | TX | 75248 | |
| COLDWELL BANKER REALTY ASSOC | | 3924 E TREMONT AVE | | | BRONX | NY | 10465 | |
| COLDWELL BANKER REALTY III | | 101 N VAN BUREN | | | ENID | OK | 73703-5808 | |
| COLDWELL BANKER REALTY MART | | 22 MAIN ST | | | ESSEX JCT | VT | 05452 | |
| COLDWELL BANKER REALTY ONE | | 7370 ROWLAND AVE | | | PHILIDELPHIA | PA | 19136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER REALTY PLUS | | 1339 MT VERNON | | | MARION | OH | 43302 | |
| COLDWELL BANKER REALTY PROS LTD | | 3920 OLIVER ST | | | CHEVY CHASE | MD | 20815 | |
| COLDWELL BANKER RES | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| COLDWELL BANKER RES BROK | | 4220 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| COLDWELL BANKER RES BROKERAGE | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RES RE LLC | | 2400 E COMMERCIAL BLVD SUIT | | | FORT LAUDERDALE | FL | 33308 | |
| COLDWELL BANKER RESIDENTIAL | | 12036 SCRIPPS HIGHLANDS DR | | | SAN DIEGO | CA | 92131 | |
| COLDWELL BANKER RESIDENTIAL | | 1525 POINTER RIDGE PL | | | BOWIE | MD | 20716-1860 | |
| COLDWELL BANKER RESIDENTIAL | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| COLDWELL BANKER RESIDENTIAL | | 196 PARK AVE | PO BOX 400 | | WORCESTER | MA | 01609 | |
| COLDWELL BANKER RESIDENTIAL | | 213 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511-7404 | |
| COLDWELL BANKER RESIDENTIAL | | 22 W PADONIA RD A 100 | | | TIMONIUM | MD | 21093 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBALS NO 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBLAS NO 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR NO 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 3733 LAKE EMMA RD | | | LAKE MARY | FL | 32746 | |
| COLDWELL BANKER RESIDENTIAL | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER RESIDENTIAL | | 5840 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| COLDWELL BANKER RESIDENTIAL | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PL 1601 TRAPELO RD STE 24 | | | WALTHAM | MA | 02451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER RESIDENTIAL BROKER | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 10220 RIVER RD # 100 | | | POTOMAC | MD | 20854-4916 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 17 S WASHINGTON ST | | | EASTON | MD | 21601 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 5950 SHERRY LN STE 100 | | | DALLAS | TX | 75225 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| COLDWELL BANKER RESIDENTIAL BROKRGE | | 2801 GATEWAY DR 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL ONE | | 6995 UNION PARK CTR STE 300 | | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER RESIDENTIAL RE | | 15100 NW 67TH AVE STE 110 | | | MIAMI LAKES | FL | 33014 | |
| COLDWELL BANKER RESIDENTIAL RE | | 6430 PLANTATION PARK CT | | | FT MYERS | FL | 33966-4720 | |
| COLDWELL BANKER RESIDENTIAL RE LLC | | 5840 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| COLDWELL BANKER RESIDENTIAL REAL | | 7100 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| COLDWELL BANKER RESIDENTIAL REAL | | 7100 W COMMERCIAL BLVD NO 101 | | | FT LAUDERDALE | FL | 33319 | |
| COLDWELL BANKER RICK CANUP REALTORS | | 4924 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| COLDWELL BANKER ROADRUNNER REALTY | | 7293 DUMOSA AVE STE 2 | | | YUCCA VALLEY | CA | 92284 | |
| COLDWELL BANKER RON BROWN CO | | 2505 N NAVARRO | | | VICTORIA | TX | 77901-3912 | |
| COLDWELL BANKER RUNDLE REAL ESTATE | | 10 N MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| COLDWELL BANKER SCHLOTT | | 150 JOHN F KENNEDY PKWY | FIRST FL | | SHORT HILLS | NJ | 07078 | |
| COLDWELL BANKER SCHMIDT REALTORS | | 402 E FRONT ST | | | TRAVERS CITY | MI | 49686 | |
| COLDWELL BANKER SCHMIDT REALTORS | | 700 W MAIN ST | | | GAYLORD | MI | 49735 | |
| COLDWELL BANKER SCHMIDT REALTORS | | PO BOX 411 | | | CEDARVILLE | MI | 49719 | |
| COLDWELL BANKER SCHWEITZER | | 22537 HALL RD | | | MACOMB | MI | 48042-5219 | |
| COLDWELL BANKER SCR | | 1015 THIRD ST | | | COLUMBUS | IN | 47201 | |
| COLDWELL BANKER SHER OAKS | | 15490 VENTURA BLVD STE 100 | | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER SIMMONS | | 4330 HWY 78 E STE 125 AND 126 | | | JASPER | AL | 35501-8960 | |
| COLDWELL BANKER SKS REALTY | | 129 S JULIANA ST | | | BEDFORD | PA | 15522-1304 | |
| COLDWELL BANKER SUCCESS REALTY | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| COLDWELL BANKER SUN CITY | | PO BOX 7434 | | | HILTON HEAD IS | SC | 29938 | |
| COLDWELL BANKER TATIE PAYNE | | 1711 W WORLEY ST | | | COLUMBIA | MO | 65203 | |
| COLDWELL BANKER TATIE PAYNE INC | | 1711 W MORLEY ST | | | COLUMBIA | MO | 65203 | |
| COLDWELL BANKER THE HANCOCK CO | | PO BOX 398 | | | LIVINGSTON | TX | 77351 | |
| COLDWELL BANKER TOM JENKINS REALTY | | 10040 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| COLDWELL BANKER TOWN AND COUNTRY RE | | 20 N GRAVES ST | | | QUINCY | FL | 32351 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON BLVD | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON DR | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON RD | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TRAILS WEST | | 2000 OLD PECOS TRAIL | | | SANTE FE | NM | 87505 | |
| COLDWELL BANKER TRIAD AG 118452 | | 4452 HWY 158 STE 1 | | | ADVANCE | NC | 27006 | |
| COLDWELL BANKER TRIAD REALTORS | | 1505 WESTOVER TERRANCE | | | GREENSBORO | NC | 27408-7111 | |
| COLDWELL BANKER TRIAD REALTORS | | 212 N STATE ST | | | LEXINGTON | NC | 27292 | |
| COLDWELL BANKER TRIAD REALTORS | | 285 S STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| COLDWELL BANKER TRIAD REALTORS | | 285 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-1880 | |
| COLDWELL BANKER TRIAD REALTORS | | 3411 HEALY DR | | | WINSTON SALEM | NC | 27103-1409 | |
| COLDWELL BANKER TUGAW REALTORS | | 176 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | |
| COLDWELL BANKER UNITED | | 2166 MANA CT | | | ROCK HILL | SC | 29730-6503 | |
| COLDWELL BANKER UNITED | | 2206 E CENTRAL TEXAS EXPRESSWAY | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER UNITED | | 2901 PROVIDENCE RD | | | CHARLOTTE | NC | 28211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER UNITED | | 8926 J M KEYNES DR | | | CHARLOTTE | NC | 28262-8432 | |
| COLDWELL BANKER UNITED REALTORS | | 3440 TORINGDON WAY | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER UNITED REALTORS | | 3440 TORRINGTON WAY STE100 | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER UNITED REALTORS | | 525 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| COLDWELL BANKER UNITED REALTORS | | 8926 J M KEYNES DR | | | CHARLOTTE | NC | 28262-8432 | |
| COLDWELL BANKER WALLACE AND WALLACE | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| COLDWELL BANKER WALTER WILLIAMS REA | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4527 | |
| COLDWELL BANKER WELCOME HOME REALTY | | 114 N BROAD ST | | | MANKATO | MN | 56001 | |
| COLDWELL BANKER WERNER AND ASSOC | | 4539 S TAYLOR DR | | | SHEBOYGAN | WI | 53081-8978 | |
| COLDWELL BANKER WEST REALTY | | 455 N UNIVERSITY AVE ST 201 | | | PROVO | UT | 84601 | |
| COLDWELL BANKER WEST SHELL | | 10 TOWN CENTER BLVD | | | CRESTVIEW HILLS | KY | 41017-2416 | |
| COLDWELL BANKER WEST SHELL | | 10 TOWNE CTR BLVD | | | CRESTVIEW HILLS | KY | 41017 | |
| COLDWELL BANKER WEST SHELL | | 2073 ST R 131 | | | BATAVIA | OH | 45103 | |
| COLDWELL BANKER WEST SHELL | | 7946 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| COLDWELL BANKER WESTER REALTY | | 1020 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| COLDWELL BANKER WMI REAL ESTATE | | 6146 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| COLDWELL BANKER WODLAND SCHMIDT | | 131 SEAWAY DR | | | MUSKEGON | MI | 49444 | |
| COLDWELL BANKERS PRIME PROPERTIES | | 10 OSGOOD AVE | | | TROY | NY | 12183-1238 | |
| COLDWELL BANKERS REAL ESTATE | | 9600 PERRY HWY STE200 | | | PITTSBURGH | PA | 15237 | |
| COLDWELL BNKER ANCHOR REAL EST SPEC | | 69001 M 62 STE D | | | EDWARDSBURG | MI | 49112 | |
| COLDWELL BNKER STEVE WEEKS REALTORS | | 1348 CT ST | | | LACONIA | NH | 03246 | |
| COLDWELL RESIDENTIAL BROKERAGE | | 53 BAXTER BLVD STE 53 | | | PORTLAND | ME | 04101 | |
| COLDWELLBANKER VALLEY BROKERS | | 1109 NW 9TH ST | | | CORVALLIS | OR | 97330 | |
| COLE AND ASSOCIATES | | 1702 HALBERT ST | | | KILLEEN | TX | 76541-8090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE AND COLE PLLC | | PO BOX 81013 | | | LANSING | MI | 48908-1013 | |
| COLE AND FLEMING PC | | 337 COMMERCIAL DR STE 500 | | | SAVANNAH | GA | 31406 | |
| COLE AND FLEMING PC ATT AT LAW | | 33 BULL ST STE 412 | | | SAVANNAH | GA | 31401 | |
| COLE AND JOANN LANDOWSKI TRUSTEES | | 9726 RICHMOND WAY | | | TEMPLE CITY | CA | 91780 | |
| COLE AND MALLORY HEISKELL | | 820 ROUTE E | | | LOCKWOOD | MO | 65682 | |
| COLE BUILDING COMPANY | | PO BOX 545 | | | COCKEYSVILLE | MD | 21030 | |
| COLE C. NEHRING | MISTY M. NEHRING | N15505 M-3 ROAD | | | HERMANSVILLE | MI | 49847 | |
| COLE CO LPA | | 863 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | COLE COUNTY COLLECTOR | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | WILLIAM SKIP RICH COLLECTOR | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY RECORDER OF DEEDS | | 301 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| COLE FAULCONER | | 14196 W PICCADILLY RD | | | GOODYEAR | AZ | 85395-8450 | |
| COLE INFORMATION SERVICES | | PO BOX 77009 | | | CLEVELAND | OH | 44194-7009 | |
| Cole Kent | | 921 West 11th Street | | | Cedar Falls | IA | 50613 | |
| COLE REALTY GROUP INC | | 1515 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| COLE RECORDER OF DEEDS | | PO BOX 353 | | | JEFFERSON CITY | MO | 65102-0353 | |
| COLE SORRENTINO ET AL | | 37 FRANKLIN ST STE 900 | | | BUFFALO | NY | 14202 | |
| COLE SPENCER SRA ASSOC | | 316 GLEN COVE RD | | | BRANDO | MS | 39047 | |
| COLE STAEHLE AND NIXON PLLC | | 5960 FAIRVIEW RD STE 400 | | | CHARLOTTE | NC | 28210 | |
| COLE STAEHLE NIXON PLLC ATT AT LA | | 403 GILEAD RD STE H20830 | | | HUNTERSVILLE | NC | 28078 | |
| COLE TAYLOR BANK | | 9550 WEST HIGGINS ROAD | | | ROSEMONT | IL | 60018 | |
| COLE TAYLOR MORTGAGE | | 2350 GREEN RD STE 100 | | | ANN ARBOR | MI | 48105-1588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole Wathen Leid & Hall, PC | ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVE | 1000 Second Avenue, Suite 1300 | | | Seattle | WA | 98104-1082 | |
| COLE, BRYAN D & COLE I, MARY C | | 1351 HARTSOUGH ST | | | PLYMOUTH | MI | 48170 | |
| COLE, CAROLE | | 2802 ARLINGTON AVE | AND CHARLES JERRY CONSTRUCTION CO | | ABILENE | TX | 79606 | |
| COLE, DOROTHY | | 257 ALMON DR | | | MARTINEZ | GA | 30907 | |
| COLE, GREG D & COLE, LINDA K | | 1328 SW 61ST TER | | | OKLAHOMA CITY | OK | 73159-2110 | |
| COLE, JACKSON M | | 913 WEST 17TH STREET | | | MUNCIE | IN | 47302 | |
| COLE, JAMES S | | 1401 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | |
| COLE, JOHN J | | 1011 KIRKHAM AVE | | | ST LOUIS | MO | 63122-3121 | |
| COLE, JOHN T & COLE, LAURALEE | | 1687 COUNTY ROAD 210 | | | WEIMAR | TX | 78962-3730 | |
| COLE, KAREN A | | 7005 CENTER ST | | | HIGHLAND | CA | 92346 | |
| COLE, KIMBERLY D | | PO BOX 131341 | | | SPRING | TX | 77393-1341 | |
| COLE, LARRY | | 312 N GRAY ST | | | KILLEEN | TX | 76541-5245 | |
| COLE, LINDA M | | 8425 W BOWDEN CT | | | HOMOSASSA | FL | 34448 | |
| COLE, LYNDA | | 40 JILL LN | LYNDA PETERSON AND PARKER YOUNG CONSTRUCTION | | COVINGTON | GA | 30016 | |
| COLE, MALENDA | | 1523 FARIS AVE | | | SAINT LOUIS | MO | 63133-1017 | |
| COLE, NANCY | | 1006 E OLIVE ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLE, PATRICIA J | | 2928 SOUTH RIDGE DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| COLE, PRISCILLA M & COLE, RICKY L | | 8370 HWY 705 | | | WEST LIBERTY | KY | 41472 | |
| COLE, ROBERT C & REYNOLDS, CHRISTINA Y | | PO BOX 11794 | | | BLACKSBURG | VA | 24062-1794 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, ROBERT F | | 36649 Innisbrook Circle | | | Purcellville | VA | 20132 | |
| Cole, Roderick | | 2038 Silver Hill Road | | | Stone Mountain | GA | 30087 | |
| COLE, SALLY G & COLE, BRIAN T | | PO BOX 662 | | | HOULTON | ME | 04730 | |
| COLE, STEPHANIE | | 147 JEFFERSON AVE STE 800 | | | MEMPHIS | TN | 38103 | |
| Cole, Tanya M | | 334 Oregan Trail | | | Monroe | LA | 71202 | |
| COLE, TONYA D | | 4830 BRADSHAW ROAD | | | KNOXVILLE | TN | 37912 | |
| COLE, VICKI | | 730 RIDGEWOOD WAY | | | WINTER SPRINGS | FL | 32708-2150 | |
| COLEBROOK OIL INC | | 31 COLBY ST | | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | | 10 BRIDGE ST | COLEBROOK TOWN | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | | 17 BRIDGE ST | COLEBROOK TOWN | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | | 558 COLEBROOK RD | TAX COLLECTOR OF COLEBROOK TOWN | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN | | 562 COLEBROOK RD PO BOX 5 | TAX COLLECTOR OF COLEBROOK TOWN | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN CLERK | | 558 COLEBROOK RD | RT 183 | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN CLERK | | 558 COLEBROOK RD | | | COLEBROOK | CT | 06021 | |
| COLEBROOK TWP | | TAX COLLECTOR | | | COLEBROOK TWP | PA | 17734 | |
| COLEBROOK TWP | | TAX COLLECTOR | | | FARRANDSVILLE | PA | 17734 | |
| COLEBROOKDALE TOWNSHIP BERKS | | PO BOX 228 | T C OF COLEBROOKDALE TOWNSHIP | | NEW BERLINVILLE | PA | 19545 | |
| COLEBROOKDALE TOWNSHIP BERKS | | PO BOX 228 | TAX COLLECTOR | | NEW BERLINVILLE | PA | 19545 | |
| Coleen Boyce | | 1622 Ackermant St | | | Waterloo | IA | 50703 | |
| COLEEN DICK | JEFFREY DICK | 20811 BEAVER CREEK ROAD | | | BOONSBORO | MD | 21713 | |
| COLEEN ETSUKO TOM and JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC DAVID B ROSEN ESQ KRISTINE WILSON INDIVIDUALLY et al | | Gary L Hartman Attorney At Law | 1750 Kalakaua Ave 103 3730 | | Honolulu | HI | 96826 | |
| Coleen ODonnell | | 495 Lincoln Ave | | | Hatboro | PA | 19040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEEN P STERRITT | | 3101 NORTH RAYMOND AVENUE | | | ALTADENA | CA | 91001 | |
| COLEEN WILKIE | | 988 CORNELL DR | | | WARMINSTER | PA | 18974 | |
| COLEGROVE AND JACOBSEN PC | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| COLELLA AND WEIR P L L | | 6055 PARK SQ | | | LORAIN | OH | 44053 | |
| COLEMAN AND KEMPINSKI | | 217 W GIRARD AVE | | | PHILADELPHIA | PA | 19123 | |
| COLEMAN AND KEMPINSKI PC | | 217 W GIRARD AVE | | | PHILADELPHIA | PA | 19123 | |
| COLEMAN APPRAISAL | | PO BOX 351 | | | MANNFORD | OK | 74044 | |
| COLEMAN C SPARKS AND HEWITT | | 421 STEPHENS ST | PAINTING AND CONTRACTING | | CLYDE | TX | 79510 | |
| COLEMAN CITY | | PO BOX 504 | TREASURER | | COLEMAN | MI | 48618 | |
| COLEMAN CORP OF NW FLORIDA INC | | 1380 E NINE MILE RD | | | PENSACOLA | FL | 32514-5720 | |
| COLEMAN COUNTY C O APPRAISAL DIST | ASSESSOR COLLECTOR | PO BOX 914 | 105 COMMERCIAL | | COLEMAN | TX | 76834 | |
| COLEMAN COUNTY C O APPRAISAL DIST | | PO BOX 914 | ASSESSOR COLLECTOR | | COLEMAN | TX | 76834 | |
| COLEMAN COUNTY CLERK | | 100 W LIVE OAK ST STE 105 | | | COLEMAN | TX | 76834 | |
| COLEMAN HALL AND HEINZE INSURANCE | | 302 E QUEEN ISABELLA | | | PORT ISABEL | TX | 78578 | |
| COLEMAN HAZZARD AND TAYLOR TRUST ACT | | 2640 GOLDEN GATE PKWY STE 304 | | | NAPLES | FL | 34105 | |
| COLEMAN HOOKAYLO JR ATT AT LAW | | PO BOX 23913 | | | HILTON HEAD ISLAND | SC | 29925 | |
| COLEMAN JR, RICHMOND & COLEMAN, JERADINE H | | 38 DRAKEWOOD LN | | | NOVATO | CA | 94947 | |
| Coleman Law Group | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KSJ VS WAYNE L AND ANITA T MOSSETT | 2901 1st Avenue N, Suite 303 | | | St. Petersburg | FL | 33713 | |
| COLEMAN LAW OFFICE | | 127 E MICHIGAN ST 2ND FLO | | | INDIANAPOLIS | IN | 46204 | |
| COLEMAN LAW OFFICE | | 151 N DELAWARE ST STE 1635 | | | INDIANAPOLIS | IN | 46204 | |
| COLEMAN REALTORS | | 534 ANGELL ST | | | PROVIDENCE | RI | 02906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN SPPRAISAL CO | | PO BOX 351 | | | MANNFORD | OK | 74044 | |
| COLEMAN TAYLOR JR AND | | 1601 S 29TH AVE | ALCO CONSTRUCTION CORP | | HOLLYWOOD | FL | 33020-5627 | |
| COLEMAN THOMPSON AND SANDERS | | 3361 BESTWAY DR | RENOVATIONS | | MEMPHIS | TN | 38118 | |
| COLEMAN TIDWELL, J | | PO BOX 1796 | | | MACON | GA | 31202 | |
| COLEMAN TIDWELL, J | | PO BOX 1796 | | | MACON | GA | 31202-1796 | |
| COLEMAN VILLAGE | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| COLEMAN VILLAGE | | 1926 HALL AVE | TAX COLLECTOR | | MARINETTE | WI | 54143 | |
| COLEMAN YOVANOVICH AND KOESTER PA | | 4001 TAMIAMI TRAIL N STE 300 | | | NAPLES | FL | 34103 | |
| COLEMAN YOVANOVICK AND KOESTER PA | | 4001 TAMIAMI TRAIL N 300 | | | NAPLES | FL | 34103 | |
| COLEMAN, ALEXANDER | | 2510 E MARLENA ST | | | WEST COVINA | CA | 91792-2208 | |
| COLEMAN, CAROL | | 11585 N HARRELLS FERRY RD APT 23-3 | | | BATON ROUGE | LA | 70816-8519 | |
| COLEMAN, DABNEY | | 360 N KENTER AVE | PACIFIC PUBLIC ADJUSTING | | LOS ANGELES | CA | 90049 | |
| COLEMAN, GENEVA | | 4901 BUTTERWICK LN | | | CHARLOTTE | NC | 28212 | |
| COLEMAN, JAMES & COLEMAN, HOLLY | | 311-N SCANDIA ST | | | ALPHA | IL | 61413 | |
| COLEMAN, JAMES A | | 5012 TIMBERGLEN DR | | | FLOWER MOUND | TX | 75028-1919 | |
| COLEMAN, JAMES T | | 2035 RUSTIC RD | | | DAYTON | OH | 45405-0000 | |
| COLEMAN, JEFFREY & COLEMAN, LISA | | 147 COACHMAN PL | | | GEORGETOWN | KY | 40324-9649 | |
| COLEMAN, JEFFREY D & COLEMAN, LISA K | | 147 COACHMAN PL | | | GEORGETOWN | KY | 40324-9649 | |
| COLEMAN, JOELLEN L | | 6 CHARLES STREET | | | TERRYVILLE | CT | 06786 | |
| COLEMAN, JOI | | 2025 SOUTH 6TH AVENUE | | | MAYWOOD | IL | 60153 | |
| COLEMAN, JOSIAH | | 6765 MARY AVE | COLITE CONST CO | | EAST ST LOUIS | IL | 62203-1630 | |
| COLEMAN, KATHLEEN | | 194 HOWARD ST | | | NEW LONDON | CT | 06320 | |
| COLEMAN, NETTIE M | | 5050 BOSUMS WAY | APT A3 | | YPSILANTI | MI | 48197 | |
| COLEMAN, RON | | 12966 N DALE MABRY | | | TAMPA | FL | 33618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, SHARICE A | | 607 FORSYTHE | | | CALUMET CITY | IL | 60409 | |
| COLEMAN, SHERRY L | | 3215 WIMBLEDON WAY | | | VIRGINIA BCH | VA | 23453-3022 | |
| COLEMAN, SHIRLEY J & TILMAN, FRANKIE | | PO BOX 816 | | | ROSAMOND | CA | 93560-0816 | |
| Coleman, Stacy | | 254 Smith Avenue | | | Nampa | ID | 83651 | |
| COLEMAN, STEVIE W | | RR 1 BOX 26C | | | HAMPTON | AR | 71744 | |
| COLEMAN, VALARIE W | | 23306 GENERAL GARDNER LANE | | | ZACHARY | LA | 70791 | |
| COLERAIN TOWNSHIP LANCAS | | 2071 KIRKWOOD PIKE | T C OF COLERAIN TOWNSHIP | | KIRKWOOD | PA | 17536 | |
| COLERAIN TOWNSHIP LANCAS | | 67 LAKEVIEW RD | T C OF COLERAIN TOWNSHIP | | KIRKWOOD | PA | 17536 | |
| COLERICK APPRAISALS | | 3805 SUNSET AVE | | | FARMINGTON | NM | 87401 | |
| COLES AND HOLTON LLP | | 764 ROYCROFT PL | | | NASHVILLE | TN | 37203 | |
| COLES COUNTY | COLES COUNTY TREASURER | PO BOX 346 | 651 JACKSON | | CHARLESTON | IL | 61920 | |
| COLES COUNTY | | P651 JACKSON | COLES COUNTY TREASURER | | CHARLESTON | IL | 61920 | |
| COLES COUNTY | | PO BOX 346 | 651 JACKSON | | CHARLESTON | IL | 61920 | |
| COLES COUNTY CLERK | | 651 JACKSON AVE RM 122 | | | CHARLESTON | IL | 61920 | |
| COLES COUNTY RECORDER | | 651 JACKSON AVE RM 122 | | | CHARLESTON | IL | 61920 | |
| COLES COUNTY RECORDERS OFFICE | | 651 JACKSON AVE | RM 122 | | CHARLESTON | IL | 61920 | |
| COLES CROSSING CAI | | 5995 N BARKER LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| COLES LAW FIRM PC | | PO BOX 2162 | | | BISMARCK | ND | 58502 | |
| COLES, KEVIN E & COLES, ERIN R | | 1780 EASY LANE | | | CHARLOTTESVILLE | VA | 22911 | |
| COLESVILLE TOWN | | PO BOX 27 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| COLETTA A. MILAN | JOSE A. MILAN | 125 BELMAR TERRACE | | | WESTFIELD | NJ | 07090 | |
| COLETTE A. FARRELL | | P O  BOX 748 | | | NORTH FALMOUTH | MA | 02556 | |
| COLETTE AND JEFFREY MENHART | | 1625 WATERS EDGE | AND CLEANER AND DRYER RESTORATION | | PORT CLINTON | OH | 43452 | |
| COLETTE LUCHETTA STENDEL ATT AT | | 33 N DEARBORN ST STE 2330 | | | CHICAGO | IL | 60602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLETTE LUCHETTA STENDEL ATT AT LAW | | 33 N DEARBORN ST STE 233 | | | CHICAGO | IL | 60602 | |
| Colette Mulder | | 114 Janney | | | Waterloo | IA | 50701 | |
| Colette Sternhagen | | 4204 Sterling Lane | | | Cedar Falls | IA | 50613 | |
| Colette Wahl | | 3748 Powder Horn Drive | | | Furlong | PA | 18925 | |
| COLEY HENRY SRA | | PO BOX 664 | | | BURNET | TX | 78611-0664 | |
| COLEY HENRY, T | | PO BOX 664 | | | BURNET | TX | 78611-0664 | |
| COLFAX COUNTY | | 3RD AND SAVAGE PO BOX 98 | ROSELEE BACA TREASURER | | RATON | NM | 87740 | |
| COLFAX COUNTY | | 3RD AND SAVAGE PO BOX 98 | | | RATON | NM | 87740 | |
| COLFAX COUNTY | | 411 E 11TH ST | COLFAX COUNTY TREASURER | | SCHUYLER | NE | 68661 | |
| COLFAX COUNTY | | 411 E 11TH ST | JANIS M KASIK TREASURER | | SCHUYLER | NE | 68661 | |
| COLFAX COUNTY | | PO BOX 98 | COLFAX COUNTY TREASURER | | RATON | NM | 87740 | |
| COLFAX COUNTY CLERK | | THIRD AND SAVAGE AVE | COURTHOUSE | | RATON | NM | 87740 | |
| COLFAX FARMERS MUTUAL INS | | PO BOX 248 | | | TARKIO | MO | 64491-0248 | |
| COLFAX RECORDER OF DEEDS | | 411 E 11TH ST | | | SCHUYLER | NE | 68661 | |
| COLFAX SECURTIY CO | | 114 1 2 S MAIN ST | | | COLFAX | WA | 99111 | |
| COLFAX TOWN | | 401 8TH ST | | | COLFAX | LA | 71417 | |
| COLFAX TOWN | | E9519 830TH AVE | TREASURER | | COLFAX | WI | 54730 | |
| COLFAX TOWN | | E9519 830TH AVE | TREASURER TOWN OF COLFAX | | COLFAX | WI | 54730 | |
| COLFAX TOWN | | PO BOX 310 | | | COLFAX | LA | 71417 | |
| COLFAX TOWN | | ROUTE 3 | | | COLFAX | WI | 54730 | |
| COLFAX TOWNSHIP | TREASURER COLFAX TWP | 15310 130TH AVE | | | RODNEY | MI | 49342-9760 | |
| COLFAX TOWNSHIP | | 15310 130TH AVE | TREASURER COLFAX TWP | | RODNEY | MI | 49342 | |
| COLFAX TOWNSHIP | | 17529 WALLIN RD PO BOX 116 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| COLFAX TOWNSHIP | | 177 N BARRIE RD | TREASURER COLFAX TWP | | BAD AXE | MI | 48413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLFAX TOWNSHIP | | 202 N BALLINGER | DORIS BASSETT COLLECTOR | | WINSTON | MO | 64689 | |
| COLFAX TOWNSHIP | | 4119 E M 42 | TREASURER COLFAX TWP | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | | 4119 W M 42 | TREASURER COLFAX TWP | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | | 606 E GEORGIE ST | PAULA GEORGE TWP COLLECTOR | | OSBORN | MO | 64474 | |
| COLFAX TOWNSHIP | | 6400 E JEFFERSON RD | TREASURER COLFAX TWP | | WALKERVILLE | MI | 49459 | |
| COLFAX TOWNSHIP | | CITY HALL | | | BLYTHEDALE | MO | 64426 | |
| COLFAX TOWNSHIP | | PO BOX 42 | TREASURER COLFAX TWP | | WALKERVILLE | MI | 49459 | |
| COLFAX TOWNSHIP | | PO BOX 68 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| COLFAX TOWNSHIP TREASURER | | 4119 W M 42 | | | MANTON | MI | 49663 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| COLGAN, JEFFREY & COLGAN, JANET L | | 704 GLEN DALE ST | | | DACONO | CO | 80514 | |
| COLILIS & ASSOCIATES PC | | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | |
| COLIN AND NOEL COOGAN AND | | 798 E OLD PHILADELPHI | KOHLER CONSTRUCTION | | ELKTON | MD | 21921 | |
| COLIN BENNETT and JENNIFER BUTTS V EQUITABLE TRUST MORTGAGE GMAC MORTGAGE EARL SWANSON TRIPP BLANCHFIELD WILLIAM et al | | Skinner Law Firm | 115 E Washington St E | | Charles Town | WV | 25414 | |
| COLIN F BRENNAN | SARAH E BRENNAN | 2086 LAUREL VALLEY DR | | | VERNON HILLS | IL | 60061-4556 | |
| COLIN FISHER | | SHERRI FISHER | 39959 RAVENWOOD DRIVE | | MURRIETA | CA | 92562 | |
| COLIN HINES AND | | ELAINE MASANGKAY | 26561 SHAKESPEARE LN | | STEVENSON RANCH | CA | 91381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLIN HUGHES & ASSOCIATES | | 2254 COLE STREET | | | BIRMINGHAM | MI | 48009 | |
| COLIN K KURATA ATT AT LAW | | 1001 BISHOP ST STE 2710 | | | HONOLULU | HI | 96813 | |
| Colin Kellogg | | 26 Clark Drive | | | Barrington | NJ | 08007 | |
| COLIN KNIGHT-GRIFFIN | | 3322 ROSCOMMON DR | | | GLENELG | MD | 21737 | |
| COLIN L MCCLURE | | 6102 WEST SAGUARO PARK LA | | | GLENDALE | AZ | 85310 | |
| COLIN M CAMPBELL ATT AT LAW | | 824 PATRICK ST | | | KISSIMMEE | FL | 34741 | |
| COLIN MEDLEY AND PING PING HE MADLEY | AND KEHR CONSTRUCTION CO INC | 845 LAKESHORE DR | | | REDWOOD CITY | CA | 94065-1738 | |
| COLIN MURDOCH | SANDRA J MURDOCH | 1176 SANTOLINA DR | | | NOVATO | CA | 94945 | |
| COLIN S. WATANABE | | 2213  ST LOUIS DRIVE | | | HONOLULU | HI | 96816 | |
| COLIN SANDERSON | SYLVIA SANDERSON | 11  FILMORE DRIVE | | | WASHINGTON TOWNSHIP | NJ | 07675 | |
| COLIN V LLOYD ESQ ATT AT LAW | | 302 S 2ND ST | | | FORT PIERCE | FL | 34950 | |
| COLIN, JOSHUA M | | 27481 CABEZA | | | MISSION VIEJO | CA | 92691 | |
| COLL, CLARKE | | 701 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | |
| COLL, PHYLLIS | | 110 E MAIN ST | | | LANCASTER | OH | 43130 | |
| Collaboration LLC | | 24200 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Collaboration, L.L.C. | | 24200 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| COLLABORATIVE, APPRAISERS | | 420 WASHINGTON ST STE 300 | | | BRAINTREET | MA | 02184 | |
| COLLAR, CAROL A & COLLAR, KEVIN P | | 15531 COMUS ROAD | | | CLARKSBURG | MD | 20871-0000 | |
| Collateral Risk Solutions Inc | | 2020 CAMINO DEL RIO N | STE 300 | | SAN DIEGO | CA | 92108-1543 | |
| COLLATERAL RISK SOLUTIONS INC | | 2020 CAMINO DEL RIO NORTH | SUITE 300 | | SAN DIEGO | CA | 92108-1543 | |
| COLLAZO, ANTONIO | | 4512 DEVONSHIRE RD | | | TAMPA | FL | 33634-7308 | |
| COLLECT AMERICA | | 370 17TH STREET | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLECT AMERICA | | c/o Almaguer, Priscilla & Almaguer, Ricky | 8900 Shenandoah Ave | | Pico Rivera | CA | 90660-2647 | |
| COLLECT AMERICA LTD | c/o Carson Sr., Patrick J & | Culpeper-Carson, Delmetris C | 331 Falcon Drive | | Vallejo | CA | 94589 | |
| COLLECT AMERICA LTD | | 370 17TH ST STE 5000 | | | DENVER | CO | 80202 | |
| COLLECT ASSOCIATES | | 392 RIVER RD | | | SHELTON | CT | 06484 | |
| COLLECTION AGENCY LICENSING | | 1445 K STREET | SUITE 1305 | | LINCOLN | NE | 68508-2731 | |
| COLLECTION BUREAU OF HOUSTON COUNTY | COLLECTION BUREAU OF HOUSTON COUNTY | 2278 MOODY RD STE E | | | WARNER ROBINS | GA | 31088-1933 | |
| COLLECTION CENTER | | PO BOX 4000 | | | RAWLINS | WY | 82301 | |
| COLLECTION CENTER LLC | | P.O. BOX 51416 | | | ALBUQUERQUE | NM | 87181-1416 | |
| COLLECTION CENTER LLC | | PAYMENT PROCESSING CENTER | P.O. BOX 4000 | | RAWLINS | NM | 87181-1416 | |
| COLLECTION SERVICES LLC | | PO BOX 351 | | | WEST HAVEN | CT | 06516 | |
| COLLECTION, TAX | | 48 W 3RD ST | E LYCOMING AREA SD JORDAN TWP | | WILLIAMSPORT | PA | 17701 | |
| COLLECTIONS AND LIENS TREASURY DIVISI | | PO BOX 229045 | RM 103 CITY HALL | | HOLLYWOOD | FL | 33022 | |
| COLLECTIONS INC | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELAIR RD | | | NOTTINGHAM | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELARI RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| COLLECTIONS OF AMERICA | | 1500 E TROPICANA NO 108 | | | LAS VEGAS | NV | 89119 | |
| COLLECTIONS OF AMERICA INC | | 1500 E TROPICANA STE 108 | | | LAS VEGAS | NV | 89119 | |
| COLLECTOR OF REVENUE | | 338 MAIN ST | | | WINCHESTER | CT | 06098 | |
| COLLECTOR OF REVENUE | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| COLLECTOR OF TAXES | | 100 THE MALL AT STEAMTOWN UNIT 216 | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| COLLECTOR OF TAXES | | 441 WYMONING AVE | CITY AND COUNTY | | SCRANTON | PA | 18503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLECTOR, GLENAIRE | | 208 REESE RD | ANETTE WILSON COLLECTOR | | LIBERTY | MO | 64068 | |
| COLLECTOR, TAX | | 3245 BEAR RUN BLVD | | | ORANGE PARK | FL | 32065 | |
| COLLEEN MCKENNA | | 401 HIGHWAY 22 WEST | BLD 2E | | NORTH PLAINFIELD | NJ | 07060 | |
| COLLEEN A BISSETT ATT AT LAW | | 107 CHURCH AVE | | | OSHKOSH | WI | 54901 | |
| COLLEEN A WHITE ATT AT LAW | | PO BOX 50031 | | | JACKSONVILLE BC | FL | 32240 | |
| COLLEEN A. DONAHUE | DONALD MUSTACHIO | 2819 BOX RR2 (RT 191) | | | CRESCO | PA | 18326 | |
| COLLEEN A. MCDONALD | DAVID B. MCDONALD | 18208 WOODBURY CT | | | NORTHVILLE | MI | 48168 | |
| COLLEEN AND DANIEL FORTUNE | | 932 BROWNELL AVE | | | SAINT LOUIS | MO | 63122 | |
| COLLEEN AND JAMIE AND WELLS | | 307 SW 77 AVE N | FARGO BANK W NA | | NORTH LAUDERDALE | FL | 33068 | |
| Colleen Bonifaz | | 5435 Tremont Street | | | Dallas | TX | 75214 | |
| COLLEEN BOYLE | | 942 E 19TH AVE | | | SPOKANE | WA | 99203 | |
| COLLEEN COVER-RIVERA | | 630 SYDNEY DRIVE | | | FT COLLINS | CO | 80525 | |
| Colleen Cowley | | 306 Evans Avenue | | | Willow Grove | PA | 19090 | |
| COLLEEN DAMON | | 10035 Kimball Avenue | | | Waterloo | IA | 50701 | |
| COLLEEN E DENARDO | | 13 WESTVIEW DR | | | WESTPORT | MA | 02790 | |
| COLLEEN E. MOORE | RONALD A. GALLAHER | 77-6400 NALANI ST. SUITE 101 | | | KAILUA KONA | HI | 96740 | |
| COLLEEN FLETCHER | | 798 MOCCASIN DRIVE | | | HARLEYSVILLE | PA | 19438 | |
| COLLEEN FOWLER | | 403 STATE STREET | PO BOX 31 | | DYSART | IA | 52224 | |
| COLLEEN G AZEN | | 5861 LOCKSLEY PLACE | | | LOS ANGELES | CA | 90068 | |
| Colleen Hill | | 18 Dallas Rd | | | Willow Grove | PA | 19090-3004 | |
| COLLEEN HOWARD MORRILL CERTIFI | | 4 WOODGROVE | | | IRVINE | CA | 92604 | |
| COLLEEN K CETON AND | | TASHA CETON | 33 WEST MEDLOCK STREET | | PHOENIX | AZ | 85013 | |
| COLLEEN K NICHOLS | | 407 SILVER CHIEF WAY | | | DANVILLE | CA | 94526 | |
| COLLEEN K. CHARLES | GARY W. CHARLES | 32380 30 MILE RD | | | LENOX TWP | MI | 48050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN K. DOERING | | 5404 BARKLA STREET | | | SAN DIEGO | CA | 92122 | |
| COLLEEN KAMTHONG | | 3141 HEMLOCK ST | | | ANTIOCH | CA | 94509 | |
| COLLEEN LAUER | | 2615 RYAN RD | | | CONCORD | CA | 94518 | |
| COLLEEN LEPPER | | 3087 OLD HIGHWAY 77 | | | TOWER | MN | 55790 | |
| COLLEEN M & ROBERT J LEPPER | | 3087 OLD HWY 77 | | | TOWER | MN | 55790 | |
| COLLEEN M BOGAN ATT AT LAW | | 490 UNION AVE FL 1 | | | FRAMINGHAM | MA | 01702 | |
| COLLEEN M CLARK | | 19874 ALPINE RD | | | ALBEMARLE | NC | 28001 | |
| COLLEEN M DAVISON | | 2518 PACIFIC AVE | | | ABERDEEN | WA | 98520 | |
| COLLEEN M MAHAR | | SEAN M MAHAR | 4893 STATE HIGHWAY 145 | | COBLESKILL | NY | 12043 | |
| COLLEEN M MCCLURE ATT AT LAW | | 17101 KUYKENDAHL RD STE 100 | | | HOUSTON | TX | 77068-1629 | |
| COLLEEN M. KELLY | | 8044 ALDEN RD | | | LENEXA | KS | 66215 | |
| COLLEEN M. MCKEE | | 66 MASHALLS CORNER WOODSVILLE RD | | | HOPEWELL | NJ | 08525 | |
| COLLEEN M. TOOLE | KELLY A. SATHER | 2W | 1521-23 W EDGEWATER | | CHICAGO | IL | 60660 | |
| COLLEEN M. VACCARO | | 514 LAKEVIEW DRIVE | | | OSWEGO | IL | 60543 | |
| COLLEEN M. YOUNG | | 2740 KUILEI STREET 708 | | | HONOLULU | HI | 96826 | |
| COLLEEN MAHONEY | | PO BOX 1140 | | | MOUNTAIN VIEW | HI | 96771 | |
| COLLEEN MALLORY | | 3225 PRIMROSE | | | YPSILANTI | MI | 48197 | |
| COLLEEN MARCOTTE | | 2369 PRINCETON | | | BERKLEY | MI | 48072 | |
| Colleen Mariano | | 1510 Walnut Street | | | Lansdale | PA | 19446 | |
| COLLEEN MARIE BERGER | JOEL MARC BERGER | 3944 HAMILTON PARK DRIVE | | | SAN JOSE | CA | 95130-1220 | |
| COLLEEN MARIE METROKA ATT AT LAW | | 19 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| COLLEEN MAYER | | 656 PRESTON ST | | | BRICK | NJ | 08723 | |
| COLLEEN MCGLYNN | Johnson and Sons Inc Iowa Realty | 713 ALLEN ST | | | BOONE | IA | 50036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN MCVEIGH AND ROBERT MCVEIGH | | 1197 WARDS PLACE | | | ST JOHNS | FL | 32259 | |
| Colleen Nolin | | 30 Sheila Court | #26 | | Bristol | CT | 06010 | |
| COLLEEN NUNNELLY, K | | ONE VICTORY DR STE 201 | C O UAW LEGAL SERVICES PLAN | | LIBERTY | MO | 64068 | |
| COLLEEN P LOBEL | | 8111 KENOVA STREET | | | SAN DIEGO | CA | 92126 | |
| COLLEEN P PIERCE AND | | 7681 FOREST ST | ECI SERVICES | | DEXTER | MI | 48130 | |
| COLLEEN POWERS | | PO BOX 1077 | | | HOMER | AK | 99603 | |
| COLLEEN R. CARLETON | | 20337 BREEZEWAY DRIVE | | | MACOMB | MI | 48044 | |
| COLLEEN RENN | | 909 THORNTON ROAD | | | HORSHAM | PA | 19044 | |
| Colleen Reynolds | | 5 South Main St | Apt #3 | | Doylestown | PA | 18901 | |
| COLLEEN SACCO | | 8394 SPRING LAKE RD | | | MOUNDS VIEW | MN | 55112 | |
| COLLEEN SANDERSON | | 18199 LANSFORD PATH | | | LAKEVILLE | MN | 55044 | |
| COLLEEN SCHMIDT | | 1818 HOFFNAGLE STREET | | | PHILADELPHIA | PA | 19152 | |
| COLLEEN SCHOFIELD | | 34 YANSICK DR | | | DELRAN | NJ | 08075 | |
| COLLEEN THOMAS | | 1060 W SELFRIDGE | | | CLAWSON | MI | 48017 | |
| COLLEEN TOOLE AND SAM DAWES | AND HERRST CONSTRUCTION LLC | 9843 W P AVE # 1 | | | KALAMAZOO | MI | 49009-8432 | |
| COLLEEN VIALL | | 145 MANOR AVE | | | OAKLYN | NJ | 08107 | |
| Colleen Wittmier | | 222 S REDWOOD AVE # A | | | BREA | CA | 92821-5532 | |
| Colleen Zak | | 800 Campbell Ave. | | | Waterloo | IA | 50701 | |
| COLLEGE GARDENS COOPERATIVES | | 3555 KINGS COLLEGE PL | COLLEGE GARDENS COOPERATIVES | | NEW YORK | NY | 10467 | |
| COLLEGE GREENS EAST HOA | | PO BOX 7668 | | | AUBURN | CA | 95604 | |
| COLLEGE GREENS EAST TOWNHOUSE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| COLLEGE GROVE VILLAGE ASSN | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| COLLEGE PARK CITY CLAYTON | TAX COLLECTOR | PO BOX 87137 | TAX DEPT | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK CITY CLAYTON CO | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | ATLANTA | GA | 30337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | ATLANTA | GA | 30337 | |
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK MANAGEMENT | | PO BOX 6210 | | | FISHERS | IN | 46038 | |
| COLLEGE PARK WOODS HOA | | 2201 N COMANCHE DR STE 1 | | | CHANDLER | AZ | 85224 | |
| COLLEGE PLACE | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| COLLEGE SQUARE SCHEELS | | 6301 UNIVERSITY AVE SUITE 1365 | | | CEDAR FALLS | IA | 50613 | |
| COLLEGE TWP COUNTY BILL CENTRE | | WILLOWBANK OFF BLDG 420 HOLMES ST | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |
| COLLEGE TWP TOWNSHIP BILL CENTRE | | 1481 E COLLEGE AVE | T C OF COLLEGE TOWNSHIP | | STATE COLLEGE | PA | 16801 | |
| COLLEGE VILLAGE CONDO ASSOCIATION | | 1430 RUSSELL RD | | | WESTFIELD | MA | 01085 | |
| COLLEGEVILLE BOROUGH MONTGY | T C OF COLLEGEVILLE BORO | PO BOX 26424 | 975 SCHOOL ST | | COLLEGEVILLE | PA | 19426 | |
| COLLEGEVILLE BOROUGH MONTGY | | 975 SCHOOL ST | T C OF COLLEGEVILLE BORO | | COLLEGEVILLE | PA | 19426 | |
| COLLEN A. RADKE | | 1067 GULICK | | | HASLETT | MI | 48840 | |
| COLLERAIN TOWNSHIP BEDFRD | | 2218 DIEHL RD | T C OF COLLERAIN TOWNSHIP | | BEDFORD | PA | 15522 | |
| COLLERAIN TWP | | 2218 DIEHL RD | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| COLLETON COUNTY | | 31 KLEIN ST RM 200 | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY | | 31 KLINE ST | PO BOX 8 | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY | | 31 KLINE ST PO BOX 8 | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY CLERK OF COURT | | PO BOX 157 | | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY MOBILE HOMES | | 31 KLINE ST | TAX COLLECTOR MOBILE HOMES | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY MOBILE HOMES | | 31 KLINE ST | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY REGISTER OF DEEDS | | 31 KLIEN ST 1ST FL | | | WALTERBORO | SC | 29488 | |
| COLLETON RIVER PLANTATION CLUB INC | | 58 COLLETON RIVER DR | | | BLUFFTON | SC | 29910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLETON RIVER PLANTATION HOA | | 55 COLLETON RIVER CLUB | | | BLUFFTON | SC | 29910 | |
| COLLETT, SCOTT | | 72 WOODCREEK CIR | | | SWANNANOA | NC | 28778-9152 | |
| COLLETTE AND HAUBRICH | | 811 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90017 | |
| Collette Lichty | | 819 Rose Lane | | | Waterloo | IA | 50702 | |
| Collette P Fitzpatrick v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| COLLETTE SIEMENS | | 4167 PALMETTO WAY | | | SAN DIEGO | CA | 92103-1262 | |
| COLLEY SICILIANO | KIMBERLY SICILIANO | 5224 POND MOUNTAIN RD | | | BROAD RUN | VA | 20137 | |
| COLLEY TOWNSHIP | | 83 MAIN ST | T C OF COLLEY TOWNSHIP | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP | | TAX COLLECTOR | | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP SCHOOL DISTRICT | | 83 MAIN ST | T C OF SULLIVAN COUNTY SD | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP SCHOOL DISTRICT | | TAX COLLECTOR | | | LOPEZ | PA | 18628 | |
| COLLEY, ESTEN C | | 6075 WEDGEWOOD CIR | | | ORLANDO | FL | 32808 | |
| COLLEY, GARY C | | 13312 HUNTINGTON LANE | | | WOODBRIDGE | VA | 22193 | |
| COLLI WAGNER REAL ESTATE | | 111 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| COLLI, CHRIS | | 76 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| Collia Slater II | | 2000 Cliffside Dr | | | Arlington | TX | 76018 | |
| COLLIE III, JOHN T & COLLIE, CLAIRE F | | 7319 WALNUT GROVE CHURCH ROAD | | | HURDLE MILLS | NC | 27541 | |
| COLLIE, RONALD R & COLLIE, BARBARA S | | 2056 PINEY GROVE RD | | | ALTON | VA | 24520-3292 | |
| COLLIER ARNETT QUICK AND COLEMAN | | 128 W DIXIE AVE | PO BOX 847 | | ELIZABETHTOWN | KY | 42702 | |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY | | 3291 E TAMIAMI TRAIL | COLLIER COUNTY TAX COLLECTOR | | NAPLES | FL | 34112 | |
| COLLIER COUNTY | | 3301 TAMIAMI TRAIL E BLDG C 1 | COLLIER COUNTY TAX COLLECTOR | | NAPLES | FL | 34112 | |
| COLLIER COUNTY BOARD OF COUNTY | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIER COUNTY CLERK | | 3315 TAMIAMI TRAIL E STE 102 | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY CLERK OF CIRCUIT COU | | 3301 TAMIAMI TRAIL E ADM BLDG | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY CLERK OF COURT | | 3315 TAMIAMI TRAIL E STE 102 | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY UTILITIES BILLING | | 2685 HORSESHOE DR S | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY UTILITIES BILLING | | PO BOX 3369 | | | NAPLES | FL | 34106 | |
| COLLIER H ESPY JR | | PO BOX 6504 | | | DOTHAN | AL | 36302 | |
| COLLIER LAW OFFICE | | 12 AUSTIN ST | | | VERMILLION | SD | 57069 | |
| COLLIER REALTY CO INC | | 150 CT SQ | | | BLAKELY | GA | 39823 | |
| COLLIER REALTY COINC | | 150 W CT SQ | | | BLAKELY | GA | 39823-2245 | |
| COLLIER TOWNSHIP ALLEGH | | 2418 HILLTOP RD | T C OF COLLIER TWP | | PRESTO | PA | 15142 | |
| COLLIER TWP | | 2418 HILLTOP RD | TAX COLLECTOR | | PRESTO | PA | 15142 | |
| COLLIER, BRIAN & POWERS, DONNA | | 6187 KNICKERBOCKER RD | | | ONTARIO | NY | 14519 | |
| COLLIER, DAVID M & COLLIER, ALEXANDRIA E | | 2153 LEAFMORE DR | | | DECATUR | GA | 30033 | |
| COLLIER, GLAY H | | 920 PIERREMONT STE 511 | | | SHREVEPORT | LA | 71106 | |
| COLLIER, KEITH D | | 2350 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| COLLIER, MICHAEL W | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER, R | | 2604 SHERATON RD | | | DENTON | TX | 76209-0000 | |
| COLLIER, RONALD | | 5139 CARLSON DIARY RD | | | SUMMERFIELD | NC | 27358 | |
| COLLIER, WILLIAM G & COLLIER, KRISTY | | 13806 COOK ST | | | BRIGHTON | CO | 80602 | |
| COLLIERS DOW AND CONDON | | 864 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| COLLIERSMITH AND ASSOCIATES | | 3535 ROSWELL RD STE 7 | | | MARIETTA | GA | 30062 | |
| COLLIERVILLE CITY | | 101 WALNUT ST | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE CITY | | 101 WALNUT ST | | | COLLIERVILLE | TN | 38017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIERVILLE CITY | | 500 POPLAR VIEW PKWY | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE CITY | | 500 POPLAR VIEW PKWY FINANCE | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE TOWN | | 101 WALNUT ST | | | COLLIERVILLE | TN | 38017 | |
| COLLIGAN REAL ESTATE | | 7 MAIN ST | | | BRADFORD | PA | 16701 | |
| Collin Central Appraisal District | | 250 W Eldorado Pkwy | | | McKinney | TX | 75069 | |
| COLLIN COUNTY | ASSESSOR COLLECTOR | P.O.BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | ASSESSOR COLLECTOR | | MC KINNEY | TX | 75069-3422 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | TAX COLLECTOR | | MC KINNEY | TX | 75069-3422 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | | | MCKINNEY | TX | 75069-3659 | |
| COLLIN COUNTY | | PO BOX 8006 | ASSESSOR COLLECTOR | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY | | PO BOX 8006 | TAX COLLECTOR | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY CLERK | | 210 S MCDONALD ST STE 124 | | | MC KINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD | | | MC KINNEY | TX | 75071 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD | | | MCKINNEY | TX | 75071-8517 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD STE 2104 | | | MC KINNEY | TX | 75071 | |
| COLLIN COUNTY PROBATE | | 1800 N GRAVES ST STE 115 | | | MC KINNEY | TX | 75069 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | | | MCKINNEY | TX | 75070-8046 | |
| Collin Hoffman | | 1128 FOREST AVE | | | WATERLOO | IA | 50702-3135 | |
| COLLIN J ELLIS AND SRS SAFFIAN | | 1304 SEATON RD T 6 | RESTORATION SERVICES INC | | DURHAM | NC | 27713 | |
| COLLIN J. ZACKRISON | JENNIFER L. ZACKRISON | 3650 BLACK CREEK DRIVE | | | HUDSONVILLE | MI | 49426 | |
| Collin Zacek | | 427 Butternut | | | Rockwall | TX | 75087 | |
| COLLIN, JEANETTE A | | PO BOX 45 | | | MARYVILLE | MO | 64468-0045 | |
| COLLINGDALE BORO  DELAWR | TAX COLLECTOR OF COLLINGDALE BORO | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| COLLINGDALE BORO DELAWR | | BORO HALL 800 MACDADE BLVD | TAX COLLECTOR OF COLLINGDALE BORO | | COLLINGDALE | PA | 19023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINGDALE BORO DELAWR | | BORO HALL 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| COLLINGDALE BORO DELAWR | | C O BORO OF COLLINGDALE PO BOX 6029 | TAX COLLECTOR OF COLLINGDALE BORO | | SOUTHEASTERN | PA | 19398 | |
| COLLINGDALE BORO DELAWR | | C O BORO OF COLLINGDALE PO BOX 6029 | | | SOUTHEASTERN | PA | 19398 | |
| COLLINGS, KATHRYN | | 603 CAPE MCKINSEY DR | | | SEVERNA PARK | MD | 21146-4057 | |
| COLLINGS, VIRGINIA | | 1004 N MARKET | | | SHAWNEE | OK | 74801 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | COLLINGSWOOD BOROCOLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | TAX COLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD WATER DEPT | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWORTH CAD | | 800 W AVE 1ST FL RM 104 | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY | | 800 W AVE BOX 2 | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY CLERK | | RM 3 | COLLINGSWORTH COUNTY COURTHOUSE | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY DISTRICT CLERK | | 800 W AVE 1ST FL | | | WELLINGTON | TX | 79095 | |
| COLLINGTON STATION HOA | | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108 | |
| Collins & Bellenghi | | 1300 Quail St | Suite 207 | | Newpport Beach | CA | 92660 | |
| COLLINS AND ASSICIATES | | 1 WOODGREEN PL STE 210 | | | MADISON | MS | 39110 | |
| COLLINS AND ASSOC PLLC | | 1 WOODGREEN PL STE 210 | | | MADISON | MS | 39110 | |
| COLLINS AND ASSOCIATES | | PO BOX 669 | | | CULLMAN | AL | 35056-0669 | |
| COLLINS AND COLLINS LLP | | 10801 N 32ND ST STE 3 | | | PHOENIX | AZ | 85028 | |
| COLLINS AND GRASKE | | 333 S MAIN ST STE 304 | | | AKRON | OH | 44308 | |
| COLLINS AND STORY PA | | 233 E BAY ST STE 920 | | | JACKSONVILLE | FL | 32202 | |
| COLLINS CITY | | 300 MAIN ST PO BOX 400 | TAX COLLECTOR | | COLLINS | MS | 39428 | |
| COLLINS CITY | | CITY HALL | | | COLLINS | MO | 64738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS EVANS REAL ESTATE | | 600 BLOOMINGTON | | | GREENCASTLE | IN | 46135 | |
| COLLINS FINANCIAL LLC | | 1999 SO. COAST HWY # 1 | | | LAGUNA BEACH | CA | 92651 | |
| COLLINS HANNAFIN GARAMELLA JABER | | 148 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| COLLINS HENSLEY AND WYNN | | 307 JEFFERSON ST | | | MADISON | IN | 47250 | |
| COLLINS LAW OFFICE | | PO BOX 348 | | | BURLINGAME | CA | 94011 | |
| COLLINS LAW OFFICE PLLC | | 5327 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | |
| COLLINS LAW OFFICE SC | | 15 N PINCKNEY ST STE 100 | | | MADISON | WI | 53703 | |
| COLLINS MAY POTENZA BARAN AND | | 201 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| COLLINS MAY POTENZA BARAN AND GI | | 201 N CENTRAL AVE | | | PHOENIX | AZ | 85004-0676 | |
| COLLINS TONER AND RUSEN | | 123 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| COLLINS TOWN | | 14093 MILL ST | BECKY JO SUMMERS COLLECTORS | | COLLINS | NY | 14034 | |
| COLLINS TOWN | | 2972 ROUTE 39 | DORIS M SMITH TAX COLLECTOR | | COLLINS | NY | 14034 | |
| COLLINS VELLA AND CASELLO | | 1451 HWY 34 S STE 303 | | | FARMINGDALE | NJ | 07727 | |
| COLLINS VELLA AND CASELLO | | 1451 HWY 34 STE 303 | | | FARMINGDALE | NJ | 07727 | |
| COLLINS WEBSTER AND ROUSE | | 20TH ST AND PROSPERITY RD | | | JOPLIN | MO | 64802 | |
| COLLINS, ANN T | | 800 W FAIRWAY LN | | | BLOOMINGTON | IN | 47403-4323 | |
| COLLINS, AUSTIN & COLLINS, ANGELA | | 104 PARK CIR | | | ROLAND | OK | 74954 | |
| COLLINS, BERKLEY | | 1851 HERITAGE LN STE 130 | | | SACRAMENTO | CA | 95815 | |
| COLLINS, BILLIE J | | PO BOX 7403 | | | BEAUMONT | TX | 77726 | |
| COLLINS, BRENDA | | 11691 THISTLE LN | INSTAR SERVICES GROUP LP | | JUSTIN | TX | 76247 | |
| COLLINS, C. J & COLLINS, YVONNE A | | (ALLEGANY COUNTY) | 19 DORIS STREET | | LAVALE | MD | 21502 | |
| COLLINS, CHARLES E | | 304 BRIAR PATCH LANE | | | CARTERSVILLE | GA | 30120 | |
| COLLINS, CHRISTOPHER | | 70 E. QUACKENBUSH AVE | | | DUMONT | NJ | 07628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, DONNA J & COLLINS, JOHN | | 853 HANNAH LEIGH TRAIL | | | LONDON | KY | 40741-7915 | |
| COLLINS, EDDIE | | 3010 WOODHILLS DR | AND G AND A REMODELERS | | MEMPHIS | TN | 38128 | |
| COLLINS, EMILIE M | | 1324 CHADWICK SHORES DRIVE | | | SNEADS FERRY | NC | 28460-9274 | |
| COLLINS, FRED L | | 1900 MCKINLEY STREET | | | CLEARWATER | FL | 33765 | |
| COLLINS, HELENA I | | 15141 SW 37TH TER | | | OCALA | FL | 34473-2750 | |
| COLLINS, HUGH H & COLLINS, JANET S | | 602 N MAY UNIT 9 | | | MESA | AZ | 85201-7501 | |
| COLLINS, JAMES A | | 920 CAPITOL RD | | | NORRISTOWN | PA | 19403-4002 | |
| COLLINS, JAMES C | | BOX 713 | | | WHITNEY POINT | NY | 13862 | |
| COLLINS, JAMES R | | 214 MCSWAIN DRIVE | | | GREENVILLE | SC | 29615 | |
| COLLINS, JAN L | | 1128 E. KINGMAN | | | PEORIA | IL | 61616 | |
| COLLINS, JERRY R & COLLINS, CHRISTIE | | 3708 W 76TH PL | | | MERRILLVILLE | IN | 46410-4338 | |
| COLLINS, JOHN F & COLLINS, BARBARA | | 406 N 51ST W AVE | | | TULSA | OK | 74127-6217 | |
| Collins, John T | | 630 HILLWARD ST | | | ESCONDIDO | CA | 92027-2210 | |
| COLLINS, JOSEPH B | | 101 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| COLLINS, JOSEPH P & COLLINS, DENISE J | | 11108 WAYCOFT WAY | | | ROCKVILLE | MD | 20852 | |
| COLLINS, KAREN | | PO BOX 704 | | | KEARNY | AZ | 85137-0112 | |
| COLLINS, LARISSA | ANDYS HOME IMPROVEMENTS | 610 S WABASH AVE | | | KOKOMO | IN | 46901-6335 | |
| COLLINS, LARRY R & COLLINS, ILA M | | 4149 WEST KENT ROAD | | | ST. LOUIS | MI | 48880 | |
| Collins, Lori-Franc B | | 4760 stoney point rd. | | | barboursville | VA | 22923 | |
| Collins, Michael & Collins, Rosalind | | 5507 Ironstone Drive | | | Columbus | GA | 31907 | |
| COLLINS, MICHAEL F & COLLINS, KATHLEEN | | 16 WOODHAVEN DR | | | BELCHERTOWN | MA | 01007 | |
| COLLINS, RALPH | | 1805 SPLIT FORK DRIVE | | | OLDSMAR | FL | 34677 | |
| COLLINS, RHONDA S | | 7194 GLASPIE WAY | | | ATLANTA | GA | 30349-8022 | |
| COLLINS, RICHARD C | | 5645 20TH ST | | | RIO LINDA | CA | 95673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ROBERT | | PO BOX 146 | | | AUBURN | GA | 30011-0146 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 23454 | |
| COLLINS, RONALD E & COLLINS, LINDA D | | 203 BURRIS PARK DRIVE | | | SPRING | TX | 77373 | |
| COLLINS, SHARON M | | 2150 COUNTRY CLUB RD STE 10 | | | WINSTON SALEM | NC | 27104 | |
| COLLINS, STEPHEN D & COLLINS, NANCY S | | 508 RYAN PLACE | | | LAKE FOREST | IL | 60045 | |
| COLLINS, TARA L & COLLINS, AARON C | | 512 BATTEN BLVD | | | PENSACOLA | FL | 32507-8659 | |
| COLLINS, VIRGINIA B | | PO BOX 1059 | | | PITTSBORO | NC | 27312 | |
| COLLINS, WILLIAM J & COLLINS, CYNTHIA M | | 28 MICAJAH AVE | | | PLYMOUTH | MA | 02360 | |
| COLLINS, WILLIAM S & COLLINS, CHERYL A | | 3410 CADILLAC DRIVE | | | PARKERSBURG | WV | 26104 | |
| COLLINS, WOODY M | | 9936 WELLSFORD CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| COLLINS, YVONNE | | 3626 31ST STREET UNIT B | | | SAN DIEGO | CA | 92104-0000 | |
| COLLINSTON VILLAGE | | PO BOX 148 | SHERIFF AND COLLECTOR | | COLLINSTON | LA | 71229 | |
| COLLINSVILLE FIRE DISTRICT | | 500 S DENVER | TAX COLLECTOR | | TULSA | OK | 74103-3838 | |
| COLLINSVILLE TOWNSHIP TOWN CLER | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |
| COLLINSWORTH ALTER FOWLER | | PO BOX 9315 | DOWLING AND FRENCH AGCY | | MIAMI LAKES | FL | 33014 | |
| COLLINSWORTH, CARLA C | | 228 GILFORD ROAD | | | FARMERVILLE | LA | 71241 | |
| COLLINWOOD CITY | | 108 THIRD AVE | TAX COLLECTOR | | COLLINWOOD | TN | 38450 | |
| COLLINWOOD CITY | | PO BOX 98 | TAX COLLECTOR | | COLLINWOOD | TN | 38450 | |
| COLLINWOOD MUTUAL FIRE INSURANCE | | SIX N FRANKLIN ST | | | HUTCHISON | MN | 55350 | |
| COLLIS CARKHUM AND R AND B RENTAL | GROUP | 3220 STEEPLE DR | | | DECATUR | GA | 30034-5479 | |
| COLLOPY AND SAUNDERS REAL ESTATE | | 480 W HWY 96 200 | | | SHOREVIEW | MN | 55126 | |
| COLLOPY AND SAUNDERS REAL ESTATE IN | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| COLLOPY AND SAUNDERS REAL ESTATE INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| COLLUM AND PERRY PLLC | | 109 W STATESVILLE AVE | | | MOORESVILLE | NC | 28115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLURA, FRANK R & COLLURA, BARBARA B | | 646 ARMSTRONG AVE | | | STATEN ISLAND | NY | 10308-1939 | |
| COLMENAR, MARIA | | 4652 FLAMINGO PARK CT | MELISSA AND BENEDICTO SANCHEZ | | FREMONT | CA | 94538 | |
| COLMENARES AND TOMILOWITZ | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| COLMENARES, ANTONIO | | 18924 NW 91ST AVE | BARBARA COLMENARES | | HIALEAH | FL | 33018 | |
| COLMERY, DOUGLAS S | | 925 HARRISON CIR | | | ALEXANDRIA | VA | 22304 | |
| COLOGNE REINSURANCE OF AMERICA | | 30 OAK ST | | | STAMFORD | CT | 06905 | |
| COLOMA CITY | TREASURER | PO BOX 329 | 119 N PAW PAW | | COLOMA | MI | 49038 | |
| COLOMA CITY | | PO BOX 329 | TREASURER | | COLOMA | MI | 49038 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER | | COLOMA | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER COLOMA TWP | | COLOMAM | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER COLOMA TWP | | COLOMA | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | | | COLOMA | WI | 54930 | |
| COLOMA TOWNSHIP | | 4919 PAW PAW LAKE RD | TOWNSHIP TREASURER | | COLOMA | MI | 49038 | |
| COLOMA TOWNSHIP | | 4919 PAW PAW LAKE RD | | | COLOMA | MI | 49038 | |
| COLOMA VILLAGE | | 155 N FRONT ST | VILLAGE HALL | | COLOMA | WI | 54930 | |
| COLOMA VILLAGE | | PO BOX 353 | TREASURER COLOMA VILLAGE | | COLOMA | WI | 54930 | |
| COLOMA VILLAGE | | PO BOX 353 | TREASURER COLOMA VILLAGE | | COLOMA | WI | 54930-0353 | |
| COLOMB, MELISSA | | 2919 NW 62ND AVE | GIUSEPPE NOZILILLO | | MARGATE | FL | 33063 | |
| COLON E MAULDIN | | 3798 LAKE SPRING AVE | | | CONCORD | NC | 28027 | |
| COLON STEPHENSON | | 1912 OLD YORK DR | | | KELLER | TX | 76248-5493 | |
| COLON TOWNSHIP | | 132 N BLACKSTONE AVE | TAX COLLECTOR | | COLON | MI | 49040 | |
| COLON TOWNSHIP | | 132 N BLACKSTONE AVE | TREASURER COLON TWP | | COLON | MI | 49040 | |
| COLON TOWNSHIP | | PO BOX 608 | TREASURER COLON TWP | | COLON | MI | 49040 | |
| COLON VILLAGE | | 110 N BLACKSTONE AVE | PO BOX 50 | | COLON | MI | 49040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VILLAGE | | 110 N BLACKSTONE AVE PO BOX 50 | TREASURER | | COLON | MI | 49040 | |
| COLON, CARMEN | GMAC MORTGAGE VS. CARMEN COLON | 87 North Pascack Rd | | | Nanuet | NY | 10954 | |
| COLON, JOSUE | | 50 DIX RD | JA GOUDE INC | | WETHERSFIELD | CT | 06109 | |
| COLON, MARY W | | PO BOX 14596 | | | TALLAHASSEE | FL | 32317 | |
| COLON, PEDRO & GERENA, SARAI | | 1708 GRACECHURCH STREET | | | WAKE FOREST | NC | 27587 | |
| Colon, Richard | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC2006KS3 VS. RICHARD COLON AND SONYA COLON, ET AL (NEED FULL CAPTION) | 611 Shellcracker Court | | | Tampa | FL | 33613 | |
| COLONIAL ACRES CONDOMINIUM | | 1017 TURNPIKE ST | C O BROOKS MGMT | | CANTON | MA | 02021 | |
| COLONIAL AMER CASUALTY AND SURETY | | PO BOX 1227 | | | BALTIMORE | MD | 21203 | |
| COLONIAL APPRAISAL SERVICE | | 711 DALE STREET | | | WISCONSIN RAPIDS | WI | 54494 | |
| COLONIAL BANK | VICKI SNELLGROVE INVESTOR REPORTING MANAGER | 100 COLONIAL BANK BLVD | 6TH FL | | MONTGOMERY | AL | 36117 | |
| COLONIAL BANK | | 100 COLONIAL BANK BLVD | 5TH FLOOR | | MONTGOMERY | AL | 36117 | |
| COLONIAL BANK | | 100 COLONIAL BANK BLVD 6TH FL | | | MONTGOMERY | AL | 36117 | |
| COLONIAL BANK | | 1200 BRICKELL AVE | LOAN ADMINISTRATION | | MIAMI BEACH | FL | 33131 | |
| Colonial Bank | | 1200 Brickell Avenue | | | Miami Beach | FL | 33131 | |
| COLONIAL BANK DBA FIRST MERCANTILE | | 17950 PRESTON RD 100 | | | DALLAS | TX | 75252 | |
| COLONIAL BEACH TOWN | | 18 N IRVING AVE | TOWN OF COLONIAL BEACH TREASURER | | COLONIAL BEACH | VA | 22443 | |
| COLONIAL CLUB HOA | | 1636 STATE RUN RD | | | NEW ALBANY | IN | 47150 | |
| COLONIAL CONSTRUCTION CO | | 126 MIDDLEBORO RD | | | WILMINGTON | DE | 19804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL CONSTRUCTION CO AND | | 17 OLDE DUTCH DR | DARRELL AND PAMELA T FISCUS | | TOWNSEND | DE | 19734 | |
| COLONIAL COOPERATIVE | | SCHWENK DR | | | KINGSTON | NY | 12401 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | |
| COLONIAL GENERAL INSURANCE | | 8475 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| COLONIAL GLEN HOMEOWNERS ASSOC | | 968 KALEY ST | C O DAVE WINTERS | | FRUITA | CO | 81521 | |
| COLONIAL GRANDE CASITAS ASSOCIATION | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| COLONIAL HEIGHTS CITY | | 1507 BOULEVARD PO BOX 3401 | COLONIAL HEIGHTS CITY TREAS | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS CITY | | PO BOX 3401 | COLONIAL HEIGHTS CITY TREAS | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| COLONIAL HEIGHTS CITY | | TAX COLLECTOR | | | COLONIAL HEIGHTS | VA | 24210 | |
| COLONIAL HEIGHTS CLERK OF COURT | | 401 TEMPLE AVE | PO BOX 3401 | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HOME MORTGAGE CO | | 7 ATLANTIC AVE | | | LAWNSIDE | NJ | 08045-1116 | |
| COLONIAL HOMES INC | | 4328 FLAGSTAFF COVE | | | FORT WAYNE | IN | 46815 | |
| COLONIAL INDEMNITY | | 15 JOYS LN | | | KINGSTON | NY | 12401 | |
| COLONIAL INS AGENCY | | 1515 N LEE TREVINO STE F | | | EL PASO | TX | 79936 | |
| COLONIAL INSURANCE | | 2351 CHURCH ST 102 | | | CONWAY | SC | 29526 | |
| COLONIAL INSURANCE CO | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| COLONIAL INVESTMENTS INC | | 1210 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| COLONIAL LLOYDS | | DRAWER 2543 | | | FT WORTH | TX | 76113 | |
| COLONIAL LLOYDS INS CO | | PO BOX 975322 | | | DALLAS | TX | 75397 | |
| COLONIAL PARKING INC | | PO BOX 79241 | | | BALTIMORE | MD | 21279-0241 | |
| COLONIAL PENN FRANKLIN | | COLONIAL PENN PL | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN HERITAGE | | 19TH AND MARKET ST | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN INS CO | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL PENN INS CO | | PO BOX 31011 | | | TAMPA | FL | 33631-3011 | |
| COLONIAL PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| COLONIAL REAL ESTATE | | 3049 VETERANS BLVD | | | PIGEON FORGE | TN | 37863-3177 | |
| COLONIAL REAL ESTATE | | 4201 N PRINCE | | | CLOVIS | NM | 88101 | |
| COLONIAL REAL ESTATE GROUP | | 3177 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| COLONIAL REALTY | | 1007 SKY WAY | | | ATCHISON | KS | 66002 | |
| COLONIAL REALTY | | 251 RIVERSIDE ST R | | | COVINGTON | VA | 24426 | |
| COLONIAL REALTY | | 419 CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| COLONIAL REALTY AND APPRAISERS | | 3 BIG BUCK LN | | | BROOKFIELD | CT | 06804 | |
| COLONIAL REMODELING | | 11350 RANDOM HILLS RD STE 800 | | | FAIRFAX | VA | 22030-6044 | |
| COLONIAL ROOFING AND HOME IMPROVEMENT | | 516 SHERIDAN ST NW | | | WASHINGTON | DC | 20011-1241 | |
| COLONIAL SAVINGS | | 2626 WEST FREEWAY | | | FORT WORTH | TX | 76102 | |
| Colonial Savings F A | | 2626 W FWY | | | FORT WORTH | TX | 76102 | |
| Colonial Savings, F A | | 2626 West Freeway | | | Fort Worth | TX | 76102 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | | Fort Worth | TX | 76102 | |
| COLONIAL SCH DIST PLYMOUTH TWP | T C OF COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCH DIST PLYMOUTH TWP | | 230 FLOURTOWN RD | T C OF COLONIAL SCHOOL DISTRICT | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SD WHITE MARSH | | 230 FLOURTOWN RD | TC OF WHITEMARSH COLONIAL SD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SD WHITE MARSH | | 230 FLOURTOWN RD PO BOX 729 | TC OF WHITEMARSH COLONIAL SD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SQUARE TOWNHOMES | | 716 W MEEKER ST STE 101 | C O AROUND THE CLOCK INC CRMC | | KENT | WA | 98032 | |
| COLONIAL TIMES MAGAZINE | | PO BOX 473 | | | LEXINGTON | MA | 02420 | |
| COLONIAL TITLE COMPANY | | 27500 HARPER AVE | | | ST CLAIR SHORES | MI | 48081 | |
| COLONIAL VILLAGE CONDO ASSOC | | 73 PRINCETION ST STE 306 | | | N CHELMSFORD | MA | 01863 | |
| COLONIAL VILLAGE CONDO ASSOC | | 73 PRINCETION ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL VILLAGE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| COLONIAL VILLAGE CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| COLONIAL VILLAGE CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT CO INC | | NORTH ANDOVER | MA | 01845 | |
| COLONIAS LA CANADA HOMEOWNERS | | PO BOX 478 | | | SAHUARITA | AZ | 85629 | |
| COLONIE TOWN | | 534 LOUDEN ROAD PO BOX 508 | TOWN OF COLONIE | | NEWTONVILLE | NY | 12128 | |
| COLONIE TOWN | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| COLONIE VILLAGE | | 2 THUNDER RD VILL HALL | VILLAGE TREASURER | | ALBANY | NY | 12205 | |
| COLONY 81 CONDOMINIUMS ASSOC | | 1200 W MAIN ST | | | PORTLAND | OR | 97205 | |
| COLONY AT CAREFREE HOMEOWNERS ASSOCIATION | | C O IFPM, 7904 E CHAPARRAL RD | STE A110 #214 | | SCOTTSDALE | AZ | 85250 | |
| COLONY CREEK VILLAGE CAI | | 5616 FM 1960 E STE 190 | TREASURER | | HUMBLE | TX | 77346 | |
| COLONY CREEK VILLAGE COMMUNITY ASSN | | 8811 FM 1960 BYPASS RD 200 | | | HUMBLE | TX | 77338 | |
| COLONY CREST DE VILLE COMM ASSOC | | 5500 GARDEN GROVE BLVD STE 150 | | | WESTMINSTER | CA | 92683 | |
| COLONY CROSSING | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| COLONY CROSSINGS HOA | | PO BOX 41027 | | | HOUSTON | TX | 77241-1027 | |
| COLONY FARMS CONDO ASSN | | 41486 WILCOX | | | PLYMOUTH | MI | 48170 | |
| COLONY INSURANCE CO | | 9201 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| COLONY LAKES HOA | | 2 PO BOX 63814 | C O PRINCIPAL MANAGEMENT GROUP | | PHOENIX | AZ | 85082 | |
| COLONY LAKES HOA | | PO BOX 9096 | | | AURORA | IL | 60598 | |
| COLONY MOUNTAIN CLUB | | PO BOX 91 | | | BOW | WA | 98232 | |
| COLONY NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| COLONY PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COLONY POINTE II HOMEOWNERS ASSOC | | PO BOX 100 | | | SANIBEL | FL | 33957 | |
| COLONY PROPERTIES | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONY PROPERTIES REALTORS | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094-6602 | |
| COLONY PROPERTY REALTORS | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094 | |
| COLONY RIDGE CONDO ASSOC | | PO BOX 8174 | | | ZANESVILLE | OH | 43702 | |
| COLONY ROOFING INC | | 951 W BAGLEY RD | | | BEREA | OH | 44017 | |
| COLONY SOUTH HOMEOWNERS ASSOC | | 1825 W MARLETTE AVE | C O CID MGMT | | PHOENIX | AZ | 85015 | |
| COLONY SQUARE CONDO ASSOC | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| COLONY TENANTS CORP | | 105 CALVERT ST | C O ARCHER PROPERTY MANAGEMENT | | HARRISON | NY | 10528 | |
| COLONY TENANTS CORP | | 1815 PALMER AVE | | | LARCHMONT | NY | 10538 | |
| COLONY TENANTS CORP | | ONE N BROADWAY STE 800 | C O HIMMELFARB AND SHER | | WHITE PLAINS | NY | 10601 | |
| COLONY TENANTS CORP | | ONE N BROADWAY STE 800 | | | WHITE PLAINS | NY | 10601-2336 | |
| COLONY TITLE | | 10500 LITTLE PATUXENT PKWY STE 170 | | | COLUMBIA | MD | 21044 | |
| COLONY WASH VISTA HOA | | 150 E A ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| COLONY WEST TOWNHOME OWN ASSOC LTD | | 1217 C CEDARWOOD DR | | | CREST HILL | IL | 60403 | |
| COLONY, CROWN | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| COLONY, ENGLISH | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| COLORADO ASSOCIATION SERVICES INC | | 14142 DENVER W PKWY 350 | | | GOLDEN | CO | 80401 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| COLORADO CAPITAL BANK | | 2 S CASCADE AVE 135 | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO CAPITAL BANK | | 2 SOUTH CASCADE AVENUE | SUITE 150 | | COLORADO SPRINGS | CT | 80903 | |
| COLORADO CASUALTY CO | | 6950 S POTAMAC ST 300 | | | ENGLEWOOD | CO | 80112 | |
| COLORADO CASUALTY CO | | PO BOX 85840 | | | SAN DIEGO | CA | 92186 | |
| COLORADO CASUALTY COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| COLORADO CASUALTY INS CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO CATASTROPHE | | PO BOX 221300 | | | DENVER | CO | 80222 | |
| COLORADO CATASTROPHE | | PO BOX 4500 | | | CHERRY CREEK | CO | 80246 | |
| COLORADO CENTRE METROPOLITAN | | 4770 HORIZONVIEW DR | | | COLORADO SPRINGS | CO | 80925 | |
| COLORADO CITY CITY | | 180 W THIRD ST PO BOX 912 | ASSESSOR COLLECTOR | | COLARDO CITY | TX | 79512 | |
| COLORADO CITY CITY | | 180 W THIRD ST PO BOX 912 | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| COLORADO COLLECTION AGENCY BOARD | | 1525 SHERMAN STREET | 5TH FLOOR | | DENVER | CO | 80203 | |
| Colorado County | | P.O. Box 10 | | | Columbus | TX | 78934 | |
| COLORADO COUNTY CENT APPR DIST | | 106 CARDINAL LANE PO BOX 10 | ASSESSOR COLLECTOR | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR | | PO BOX 10 | ASSESSOR COLLECTOR | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR DIST | | 106 CARDINAL LN | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR DIST | | PO BOX 10 | TREASURER | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | | 400 SPRING ST RM 103 | | | COLUMBUS | TX | 78934 | |
| COLORADO CREDIT UNION | | 387 S OGDEN ST | | | DENVER | CO | 80209 | |
| COLORADO CREDIT UNION | | 8331 CONTINENTAL DIVIDE RD | | | LITTLETON | CO | 80127 | |
| COLORADO CROSSING RESIDENTIAL COMM | | 2127 W PARMER LN | | | AUSTIN | TX | 78727 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | | P O BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST., STE 500 | | DENVER | CO | 80203 | |
| Colorado Department of Treasury | | Unclaimed Property Division | 1580 Logan St Ste 500 | | Denver | CO | 80203 | |
| Colorado Department of Treasury | | Unclaimed Property Division | 1580 Logan St Ste 500 | | Denver | CO | 80203 | |
| Colorado Department of Treasury | | Unclaimed Property Division | 1580 Logan St Ste 500 | | Denver | CO | 80203 | |
| COLORADO DEPT. OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 | |
| Colorado Division of Real Estate | | 1560 Broadway, Suite 925 | | | Denver | CO | 80202 | |
| COLORADO EAST BANK & TRUST | | 100 WEST PEARL | | | LAMAR | CO | 81052 | |
| Colorado Fair Debt Collection Practices Act | Administrator | 1525 Sherman Street - 7th Floor | | | Denver | CO | 80203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO FARM BUREAU MUTUAL INS | | PO BOX 5647 | | | DENVER | CO | 80217 | |
| COLORADO FEDERAL SAVINGS BANK | | 8400 E PRENTICE AVE STE 545 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO HOMEFRONT QUALITY | | 4850 JACKSON ST | | | DENVER | CO | 80216 | |
| COLORADO HOMEFRONT QUALITY | | 995 LIMA ST | AND ROOFING INC AND LARRY YATES | | AURORA | CO | 80010 | |
| COLORADO HOUSING | | AND FINANCE AUTHORITY | 1918 BLAKE ST | | DENVER | CO | 80202 | |
| COLORADO HOUSING AND FINANCE | | AUTHORITY | 1981 BLAKE STREET | | DENVER | CO | 80202-1272 | |
| COLORADO HOUSING AND FINANCE AUTH | | 1981 BLAKE ST | | | DENVER | CO | 80202 | |
| COLORADO INVESTORS REAL ESTATE | | 1630A 30TH ST 601 | | | BOULDER | CO | 80301 | |
| COLORADO INVESTORS REAL ESTATE SERV | | 1630A 30TH ST NO 601 | | | BOULDER | CO | 80301 | |
| COLORADO LAND INVESTMENTS | | 230 14TH ST | PO BOX 486 | | BURLINGTON | CO | 80807 | |
| COLORADO LAND INVESTMENTS | | 230 14TH ST | | | BURLINGTON | CO | 80807 | |
| COLORADO LOG BUILDERS INC | | 195 PINE DIAZ | AND LEOPOLDO DIAZ | | GOLDEN | CO | 80403 | |
| COLORADO LOG BUILDERS INC | | PO BOX 151298 | | | LAKEWOOD | CO | 80215 | |
| COLORADO MANAGEMENT | | 8100 S PARK WAY | A 5 | | LITTLETON | CO | 80120 | |
| COLORADO MANAGEMENT ASSO INC | | 8100 SOUTHPARK WAY UNIT A 5 | | | LITLETON | CO | 80120 | |
| COLORADO MANAGEMENT ASSOCIATESINC | | 8100 SOUTHPARK WAY A 5 | | | LITTLETON | CO | 80120 | |
| COLORADO NATIONAL BANK 2 | | 89 8009 00 | US BANK TRUST NA | | ST PAUL | MN | 55101 | |
| COLORADO PRESTIGE ESCROW | | 999 18TH ST STE 2075 | | | DENVER | CO | 80202 | |
| COLORADO PROPERTY MANAGEMENT GROUP | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| COLORADO QUALITY HVAC INC | | 3650 S OAK ST | | | DENVER | CO | 80235 | |
| COLORADO RESCON | | 43 N SILICON DR | | | PUEBLO WEST | CO | 81007 | |
| COLORADO RESCON LLC | | 43 N SILICA DR | | | PUEBLO | CO | 81007 | |
| COLORADO RESIDENTIAL HOLDINGS LLC | | 5200 DTC PKWY STE 540 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO ROOFING | | 3535 S PLATTE RIVER DR UNIT E | | | SHERIDAN | CO | 80110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO SEC OF STATE | | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80901-1103 | |
| COLORADO UCCC | | 1525 SHERMAN STREET,7TH FLOOR | | | DENVER | CO | 80203-1760 | |
| COLORADO UNIFORM CONSUMER CREDIT CODE | | 1525 SHERMAN STREET | 5TH FLOOR | | DENVER | CO | 80203 | |
| Colorado Uniform Consumer Credit Code | | 1525 Sherman Street | | | Denver | CO | 80203-1760 | |
| COLORADO VALUATION GROUP | | 5480 MARSHALL ST | | | ARVADA | CO | 80002 | |
| COLORADO WEST DOORS INC | | 0227 MEL REY RD | | | GLENWOOD SPRINGS | CO | 81601-2549 | |
| COLORAGO COUNTY CENT APPR DIST | | PO BOX 10 | | | COLUMBUS | TX | 78934 | |
| COLORS, CREATIVE | | 2363 CHESTNUT LOG DR | | | LITHIA SPRINGS | GA | 30122 | |
| COLOSIMO, DARLENE | | 411 W GALENA BLVD 6 | | | AURORA | IL | 60506-3900 | |
| COLOUR DROP | | 727 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| COLPITTS, GREGGORY T | | 6506 S LEWIS STE 175 | | | TULSA | OK | 74136 | |
| COLQUITT CITY | | 154 W ST | TAX COLLECTOR | | COLQUITT | GA | 39837 | |
| COLQUITT CITY | | 181 S CUTHBERT ST | TAX COLLECTOR | | COLQUITT | GA | 39837-3426 | |
| COLQUITT CLERK OF SUPERIOR COUR | | PO BOX 2827 | | | MOULTRIE | GA | 31776 | |
| COLQUITT CLERK OF SUPERIOR COURT | | PO BOX 2827 | | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY | TAX COMMISSIONER | PO BOX 99 | | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY | | 1220 S MAIN ST | TAX COMMISSIONER | | MOULTRIE | GA | 31768 | |
| COLQUITT COUNTY | | 1220 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| COLQUITT COUNTY | | PO BOX 99 | TAX COMMISSIONER | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY WASTE | | PO BOX 2408 | | | MOULTRIE | GA | 31776 | |
| COLQUITT, JOYCE | | 13814 BENTPATH DRIVE | | | HOUSTON | TX | 77014 | |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD | | | COLRAIN | MA | 01340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLRAIN FIRE DISTRICT | | TWN HALL BOX 31 JACKSONVILLE RD | ANN GOVERTC | | COLRAIN | MA | 01340 | |
| COLRAIN FIRE DISTRICT | | TWN HALL BOX 31 JACKSONVILLE RD | TOWN OF COLRAIN FIRE DISTRICT | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR | 55 MAIN ROAD | | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | | 55 MAIN RD | COLRAIN TOWN TAXCOLLECTOR | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | | 55 MAIN RD | LEAH COBURN TAX COLLECTOR | | COLRAIN | MA | 01340 | |
| COLSON AND MAXWELL ATTYS AT LAW | | 211 N CHURCH ST | | | LIVINGSTON | TN | 38570 | |
| COLSON WAGNER AND MACKAY LLC | | 101 W LIBERTY ST | | | FARMINGTON | MO | 63640 | |
| COLSTON, WILLIE | | 505 S INDEPENDENCE BLVD STE 111 | | | VIRGINIA BEACH | VA | 23452 | |
| COLSTON, WILLIE H | | 505 S INDEPENDENCE BLVD STE 111 | | | VIRGINIA BEACH | VA | 23452 | |
| COLTATE CAPITAL LLC | | 123 ROBERT S KERR AVE STE 1204 | | | OKLAHOMA CITY | OK | 73102-6406 | |
| COLTON PIERREPONT CEN SCH COMB TWN | | 4921 STATE HWY 56 | SCHOOL TAX COLLECTOR | | COLTON | NY | 13625 | |
| COLTON PIERREPONT CEN SCH COMB TWN | | COMMUITY BANK PO BOX 5165 | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| COLTON TOWN | | 94 MAIN ST | TAX COLLECTOR | | COLTON | NY | 13625 | |
| COLTON TOWN | | 94 MAIN ST | TAX COLLECTOR SHARON YOUNG | | COLTON | NY | 13625 | |
| COLTON, SUSAN | | 402 N HAYDEN BAY DR | | | PORTLAND | OR | 97217 | |
| COLTRAIN, EARNEST C & COLTRAIN, SANDRA L | | 6 MARGARET DRIVE | | | HAMPTON | VA | 23669 | |
| COLTRAVE INVESTMENTS INC | | PO BOX 265 | | | WASHOUGAL | WA | 98671 | |
| COLTS NECK TOWNSHIP | | 124 CEDAR DR | COLTS NECK TWP COLLECTOR | | COLTS NECK | NJ | 07722 | |
| COLTS NECK TOWNSHIP | | 124 CEDAR DR | TAX COLLECTOR | | COLTS NECK | NJ | 07722 | |
| COLUMBIA APPRAISAL SERVICE | | PO BOX 2522 | | | LONGVIEW | WA | 98632 | |
| COLUMBIA ASSOCIATES CA | | 10221 WINCOPIN CIR STE 100 | T C OF COLUMBIA ASSOCIATION | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATES CA | | 10221 WINCOPIN CIR STE 200 C | T C OF COLUMBIA ASSOCIATION | | COLUMBIA | MD | 21044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA ASSOCIATION | | 10221 WINCOPIN CIR STE 200 C | FIRST UNION BANK OF MD | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATION | | 10221 WINCOPIN CIR STE 200 C | | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATION | | PO BOX 85080 | FIRST UNION BANK OF MD | | RICHMOND | VA | 23285 | |
| COLUMBIA BORO LANCAS | | 308 LOCUST ST | COLUMBIA BORO TAX COLLECTOR | | COLUMBIA | PA | 17512-1121 | |
| COLUMBIA BORO LANCAS | | PO BOX 132 | T C OF COLUMBIA BORO | | COLUMBIA | PA | 17512 | |
| COLUMBIA BORO T C LANCAS | | PO BOX 132 | 613 S 13TH ST | | COLUMBIA | PA | 17512 | |
| COLUMBIA CASUALTY CO | | CNA PLZ | | | CHICAGO | IL | 60685 | |
| COLUMBIA CITY | TAX COLLECTOR | 700 N GARDEN ST | | | COLUMBIA | TN | 38401-3224 | |
| COLUMBIA CITY | | 116 CAMPBELLSVILLE ST | CITY OF COLUMBIA | | COLUMBIA | KY | 42728 | |
| COLUMBIA CITY | | 218 PEARL ST PO BOX 10 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| COLUMBIA CITY | | MUNICIPAL BLDG | CITY CLERK | | COLUMBIA | KY | 42728 | |
| COLUMBIA CITY MUNICIPAL UTILITIES | | 112 S CHAUNCEY | | | COLUMBIA CITY | IN | 46725 | |
| COLUMBIA CITY TAX COLLECTOR | | 201 SECOND ST | | | COLUMBIA | MS | 39429 | |
| COLUMBIA CLEANING SERVICE | | 5908 NE 95 ST | AND PAUL KUZMENKO | | VANCOUVER | WA | 98665 | |
| COLUMBIA CLERK OF SUPERIOR COUR | | PO BOX 2930 | 640 RONALD REAGAN DR | | EVANS | GA | 30809 | |
| COLUMBIA CLERK OF THE SUPERIOR CT | | PO BOX 2930 | COURTHOUSE ANNEX | | EVANS | GA | 30809 | |
| Columbia Consulting Group | | PO BOX 2930 | COURTHOUSE ANNEX | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | TAX COMMISSIONER | 630 RONALD REAGAN BLD C 2ND FLOOR | | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | 101 S CT SQ | PO BOX 98 | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | | 101 S CT SQUARE PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | | 135 NE HERNANDO 125 | COLUMBIA COUNTY TAX COLLECTOR | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | | 135 NE HERNANDO AVE STE 125 | COLUMBIA COUNTY TAX COLLECTOR | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY | | 1959 APPLING HARLEM HWY | PO BOX 56 | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY | | 1959 APPLING HARLEM HWY | TAX COMMISSIONER | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY | | 230 STRAND ST | COLUMBIA COUNTY TAX COLLECTOR | | ST HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 230 STRANT ST | COLUMBIA COUNTY TAX COLLECTOR | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 230 STRANT ST | | | ST HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 341 E MAIN STREET PO BOX 24 | COLUMBIA COUNTY TREASURER | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY | | 630 RONALD REAGAN BLD C 2ND FL | TAX COMMISSIONER | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | COLUMBIA COUNTTY CT HOUSE | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY | | PO BOX 177 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY | | PO BOX 24 | COLUMBIA COUNTY TREASURER | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY | | PO BOX 3030 | TAX COMMISSIONER | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | PO BOX 380 | 11 W MAIN ST | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY | | PO BOX 574 | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY | | PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY AUDITOR | | 341 E MAIN ST | | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY CIRCUIT CLERK | | PO BOX 327 | | | MAGNOLIA | AR | 71754-0327 | |
| COLUMBIA COUNTY CLERK | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY CLERK | | 230 STRAND ST | COURTHOUSE | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY CLERK | | 230 STRAND ST | | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY CLERK | | 560 WAREEN ST | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | 560 WARREN ST | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | 640 RONALD REAGAN DR | | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY CLERK | | COLUMBIA COUNTY COURTHOUSE | | | HUDSON | NY | 12534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 2069 | | | LAKE CITY | FL | 32056 | |
| COLUMBIA COUNTY FLORIDA | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY RECORDER OF DEEDS | | 35 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY REGISTER OF DEEDS | | 400 DEWITT ST | PO BOX 133 | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY REGISTER OF DEEDS | | 400 DEWITT ST | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY TAX CLAIM BUREAU | | 35 W MAIN ST PO BOX 380 | CT HOUSE BASEMENT LEVEL | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY TAX COLLECTOR | | 135 NE HERNANDO AVE STE 125 | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY TREASURER | | PO BOX 198 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY WATER | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA COUNTY WATER AND SEWER | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA COUNTY WATER UTILITY | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA CREDITS INC | | PO BOX 1607 | | | THE DALLES | OR | 97058 | |
| COLUMBIA FALLS TOWN | | PO BOX 100 | TOWN OF COLUMBIA FALLS | | COLUMBIA FALLS | ME | 04623 | |
| COLUMBIA GAS | | PO BOX 15140 | 873 PROSPECT ST | | YORK | PA | 17403-2472 | |
| COLUMBIA GAS | | PO BOX 830012 | | | BALTIMORE | MD | 21283 | |
| COLUMBIA GAS OF OHIO | | PO BOX 2318 | | | COLUMBUS | OH | 43216 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA HOME LOANS | | 400 COLUMBUS AVE | AN OCEANFIRST BANK SUBSIDIARY | | VALHALLA | NY | 10595 | |
| COLUMBIA HOTEL MANAGEMENT | | 1330 OST | | | HOUSTON | TX | 77054 | |
| COLUMBIA IRRIGATION DISTRICT | | 10 E KENNEWICK AVE | COLUMBIA IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| COLUMBIA IRRIGATION DISTRICT | | 10 E KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| COLUMBIA IRRIGATION DISTRICT | | 620 MARKET ST | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| COLUMBIA JACKSON INTERMEDIATE S D | | 301 N MAIN ST | LENAWEE COUNTY TRESURER | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA LAKE HOA | | PO BOX 714 | | | GRAND LAKE | CO | 80447 | |
| COLUMBIA LLOYDS INS COMPANY | | PO BOX 540307 | | | HOUSTON | TX | 77254 | |
| COLUMBIA MUTUAL INSURANCE CO | | PO BOX 6032 | | | COLUMBIA | MO | 65205-6032 | |
| COLUMBIA NATIONAL INSURANCE CO | | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202-2335 | |
| COLUMBIA PARK CONDOMINIUM | | 9198 RED BRANCH RD | AMERICAN COMMUNITY MANAGEMENT | | COLUMBIA | MD | 21045 | |
| COLUMBIA POWER AND WATER SYSTEMS | | 201 PICKENS LN | BOX 379 | | COLUMBIA | TN | 38401-4061 | |
| COLUMBIA RECORDER OF DEEDS | | PO BOX 380 | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA REGISTER OF DEEDS | | 400 DEWITT | PO BOX 133 | | PORTAGE | WI | 53901 | |
| COLUMBIA SD COLUMBIA BORO | | 200 N 5TH ST | T C OF COLUMBIA BORO SD | | COLUMBIA | PA | 17512 | |
| COLUMBIA SD COLUMBIA BORO | | 98 S SIXTH ST | T C OF COLUMBIA BORO SD | | COLUMBIA | PA | 17512 | |
| COLUMBIA STATE BANK | | 249 WINSLOW WAY E | | | E BAINBRIDGE ISLAND | WA | 98110 | |
| COLUMBIA STATION HOA ASSOCATION FPI | | PO BOX 66416 | | | CHICAGO | IL | 60666 | |
| COLUMBIA TOWN | | 1088 KINGDOM RD | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| COLUMBIA TOWN | | 1679 US ROUTE 3 | TOWN OF COLUMBIA | | COLUMBIA | NH | 03576 | |
| COLUMBIA TOWN | | 218 PEARL ST PO BOX 10 | TOWN OF COLUMBIA TAX COLLECTOR | | COLUMBIA | LA | 71418 | |
| COLUMBIA TOWN | | 277 SATON RD | TAX COLLECTOR | | ILION | NY | 13357 | |
| COLUMBIA TOWN | | 323 RTE 87 BOX 25 | TAX COLLECTOR OF COLUMBIA TOWN | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN | | PO BOX 361 | TOWN OF COLUMBIA | | COLUMBIA | NC | 27925 | |
| COLUMBIA TOWN | | PO BOX 809 | TREASURER OF COLUMBIA TOWN | | COLUMBIA | VA | 23038 | |
| COLUMBIA TOWN | | RR 1 BOX 157 | TOWN OF COLUMBIA | | COLEBROOK | NH | 03576 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | TOWN OF COLUMBIA | | COLUMBIA FALLS | ME | 04623 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | TOWN OF COLUMBIA | | COLUMBIA | ME | 04623 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | | | COLUMBIA | ME | 04623 | |
| COLUMBIA TOWN | | RTE 87 TOWN HALL BOX 25 | TAX COLLECTOR OF COLUMBIA TOWN | | COLUMBIA | CT | 06237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA TOWN CLERK | | 323 RT 87 | BOX 165 | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN CLERK | | 323 RTE 87 | | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN CLERK | | 323 RTE 87 | | | COLUMBIA | KY | 42728 | |
| COLUMBIA TOWNSHIP | | 1555 E HOPPE RD | TREASURER COLUMBIA TWP | | UNIONVILLE | MI | 48767 | |
| COLUMBIA TOWNSHIP | | 6393 CTR ST | TREASURER COLUMBIA TWP | | UNIONVILLE | MI | 48767 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFERSON RD | TAX COLLECTOR | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFERSON RD | TREASURER COLUMBIA TWP | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFESON RD | | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | PO BOX 323 | TREASURER COLUMBIA TWP | | GRAND JUNCTION | MI | 49056 | |
| COLUMBIA TOWNSHIP | | RR 1 BOX 279 | TAX COLLECTOR | | TROY | PA | 16947 | |
| COLUMBIA TOWNSHIP BRADFD | | 1871 AUSTINVILLE RD | T C OF COLUMBIA TOWNSHIP | | TROY | PA | 16947 | |
| COLUMBIA VILLAGE OWNERS ASSOCIATION | | 9601 W STATE ST STE 203 | C O DEVELOPMENT SERVICES INC | | GARDEN CITY | ID | 83714 | |
| COLUMBIA VILLAGE OWNERSS | | 9601 W STATE ST STE 203 | | | GARDEN CITY | ID | 83714 | |
| COLUMBIA WATER COMPANY | | 220 LOCUST ST PO BOX 350 | | | COLUMBIA | PA | 17512 | |
| COLUMBIAN TILE CO | | 7734 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET | COLUMBIANA COUNTY TREASURER | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET ST | COLUMBIANA COUNTY TREASURER | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET ST RM 104 | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY WATER AND SEWER | | PO BOX 423 | | | LISBON | OH | 44432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIAVILLE VILLAGE | VILLAGE TREASURER | PO BOX 100 | 4605 PINE ST | | COLUMBIAVILLE | MI | 48421 | |
| COLUMBINE TOWNHOME ASSOCIATION | | PO BOX 774622 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| COLUMBINE TOWNHOUSE THREE | | 14142 DENVER W PKWY 350 | C O COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| COLUMBUS BOARD OF REALTORS | | 2512 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 | |
| COLUMBUS CITY | TREASURER | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS CITY | TREASURER COLUMBUS CITY | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS CITY | | 105 N DICKASON BLVD | TREASURER CITY OF COLUMBUS | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY | | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS CITY TREASURER | | 105 N DICKASON BLVD PO BOX 192 | TREASURER COLUMBUS CITY | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY TREASURER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215-1169 | |
| COLUMBUS CITY TREASURER | | PO BOX 163212 | | | COLUMBUS | OH | 43216 | |
| COLUMBUS CITY TREASURER | | PO BOX 192 | TREASURER | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY TREASURER WATER AND | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| COLUMBUS COUNTY | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| COLUMBUS COUNTY | | 110 CT SQUARE | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS COUNTY | | 125 WASHINGTON ST STE A | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| COLUMBUS DEPARTMENT OF PUBLIC | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| COLUMBUS KEEN | SHIRLEY KEEN | 6055 CANMOOR | | | TROY | MI | 48098 | |
| COLUMBUS MUTUAL TOWN INS | | N7022 OWL RD | | | BEAVER DAM | WI | 53916 | |
| COLUMBUS REGISTER OF DEEDS | | PO BOX 1086 | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS SOUNTY REGISTER OF DEEDS | | 125 WASHINGTON ST STE B | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS TOWN | | 4340 STATE HWY 80 | TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| COLUMBUS TOWN | | RD 1 RTE 80 BOX 59A | | | SHERBURNE | NY | 13460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS TOWN | | W1249 CO HWY K | TREASURER TOWN OF COLUMBUS | | COLUMBUS | WI | 53925 | |
| COLUMBUS TOWN | | W1249 CO HWY K | | | COLUMBUS | WI | 53925 | |
| COLUMBUS TOWNSHIP | | 1732 BAUMAN RD | TREASURER | | COLUMBUS | MI | 48063 | |
| COLUMBUS TOWNSHIP | | 1732 BAUMAN RD | TREASURER COLUMBUS TWP | | COLUMBUS | MI | 48063 | |
| COLUMBUS TOWNSHIP | | BOX 55 CO RD 415 7301 | TREASURER COLUMBUS TWP | | MC MILLAN | MI | 49853 | |
| COLUMBUS TOWNSHIP | | PO BOX 34 | TREASURER COLUMBUS TWP | | MCMILLIAN | MI | 49853 | |
| COLUMBUS TWP WARREN | | 166A SCHRAMLING RD | PO BOX 400 | | COLUMBUS | PA | 16405 | |
| COLUMBUS TWP WARREN | | 166A SCHRAMLING RD PO BOX 400 | T C OF COLUMBUS TOWNSHIP | | COLUMBUS | PA | 16405 | |
| COLUMBUS TWP WARREN | | 359 SCHRAMLING RD | T C OF COLUMBUS TOWNSHIP | | CORRY | PA | 16407-2733 | |
| COLUMBUS WATER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS WATER AND LIGHT | | PO BOX 228 | | | COLUMBUS | WI | 53925 | |
| Columbus Willis | | 6301 WINDHAVEN PKWY APT 401 | | | PLANO | TX | 75093-8003 | |
| COLUMBUS, STEVE R | | 501 CRAWLEY RUN | APT 101 | | CENTERVILLE | OH | 45458 | |
| COLUSA CO WATER DISTRICT | | PO BOX 337 | COLUSA COUNTY WATER DISTRICT | | ARBUCKLE | CA | 95912 | |
| COLUSA CO WATER DISTRICT | | PO BOX 337 | | | ARBUCKLE | CA | 95912 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | COLUSA COUNTY TAX COLLECTOR | | COLUSA | CA | 95932 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | COLUSA TAX COLLECTOR | | COLUSA | CA | 95932 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | | | COLUSA | CA | 95932 | |
| COLUSA COUNTY RECORDER | | 546 JAY ST | | | COLUSA | CA | 95932 | |
| COLUSSI LAW OFFICE | | 427 E MAIN ST | | | MADISON | IN | 47250 | |
| COLVIL, TERRI | | 12249 BENSON AVE | ROSSMOYNE INC | | CHINO | CA | 91710-2414 | |
| COLVILLE, JOHN R & COLVILLE, LINDA L | | 1345 SUMMER LAKE CIR | | | BREA | CA | 92821-2838 | |
| COLVIN AMELIA COLVIN VS HOMECOMINGS FINANCIAL LLC | | Brent Coon and Associates | 300 FanninSuite 200 | | Houston | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30047 | |
| COLVIN, AMELIA | | 206 DRIFTWOOD CT | SHADY GROVE DEVELOPMENTS | | SURFSIDE BEACH | TX | 77541 | |
| COLVIN, LAURA | | 105 THERESA CT | THE YEAGER LAW FIRM AND KENNEY HOME BUILDERS | | SLIDELL | LA | 70458 | |
| COLWELL BANKER BARTELS | | 1219 IMOLA AVE | | | NAPA | CA | 94559 | |
| COLWELL, CYNTHIA | | 33 N STEINBACH RD | STEVEN PASTORINO HOUSEHOLD FINANCE CORP | | DEXTER | MI | 48130 | |
| COLWELL, DENNY L | | 6011 W 450 S | | | COLUMBUS | IN | 47201 | |
| COLWELL, MICHAEL | | 2 ST ANDREW STREET | | | EAST HAVEN | CT | 06512 | |
| COLWYN BORO DELAWR | | 221 SPRUCE ST | T C OF COLWYN BOROUGH | | DARBY | PA | 19023 | |
| COLWYN BORO DELAWR | | 500 S 4TH ST | T C OF COLWYN BOROUGH | | COLWYN | PA | 19023 | |
| COM ED | | BILL PAYMENT CTR | | | CHICAGO | IL | 60668 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239 | |
| COM SOURCE MANAGEMENT INC | | 8720 GEORGIA AVE STE 600 | GROUND RENT | | SILVER SPRING | MD | 20910 | |
| COM UNITY LENDING | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| COM UNITY LENDING | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMAL COUNTY | ASSESSOR COLLECTOR | BOX 311445 78131/205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY | | 78131 205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY | | BOX 311445 205 N SEGUIN AVE 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY | | BOX 311445 205 N SEQUIN AVE | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY | | BOX 311445 78131 205 N SEGUIN AVE | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY | | BOX 311445 78131 205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY CLERK | | 150 N SEGUIN STE 101 | | | NEW BRAUNFELS | TX | 78130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMAL COUNTY CLERK | | 150 N SEQUIN STE 101 | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY TAX OFFICE | | P.O BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAN AND ANDERSON | | 1979 N MILL ST | | | NAPERVILLE | IL | 60563 | |
| COMAN AND ANDERSON PC | | 650 WARRENVILLE RD STE 500 | | | LISLE | IL | 60532-4318 | |
| COMANCHE CITY | | 114 W CENTRAL | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY | TREASURER | 315 SW 5TH RM300 | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 101 W CENTRAL | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY | | 315 SW 5TH RM300 | TREASURER | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | TAX COLLECTOR | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | TREASURER | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | COLDWATER | KS | 67029 | |
| COMANCHE COUNTY | | COUNTY COURTHOUSE RM 301 | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY CLERK | | 315 SW 5TH RM 304 | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY CLERK | | COMANCHE COUNTY COURTHOUSE | | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY CLERK | | PO BOX 65 | | | LAWTON | OK | 73502-0065 | |
| COMANCHE COUNTY RECORDER | | 315 SW 5TH ST | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY TREASURER | | 315 SW 5TH ST | RM 300 | | LAWTON | OK | 73501 | |
| COMANCHE COVE OWNERS ASSOCIATION | | 3103 PARK DR | | | GRANBURY | TX | 76048 | |
| COMANCHE REGISTRAR OF DEEDS | | PO BOX 576 | | | COLDWATER | KS | 67029 | |
| COMBANK MORTGAGE COMPANY | | 15600 SW 288 | SUITE 403 | | HOMESTEAD | FL | 33033 | |
| COMBANK MORTGAGE COMPANY | | 15600 SW 288 ST 4TH FL | | | HOMESTEAD | FL | 33033 | |
| COMBINED ASSOCIATES REAL ESTATE | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMBINED INVESTMENTS | | 1638 S SECOND ST | | | GALLUP | NM | 87301 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | COMBINED LOCKS VIL | | COMBINED LOCKS | WI | 54113 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | TREASURER COMBINED LOCKS VILLAGE | | COMBINED LOCKS | WI | 54113 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | | | COMBINED LOCKS | WI | 54113 | |
| COMBS AND DRURY INS AGENCY | | PO BOX 661 | | | LEONARDTOWN | MD | 20650 | |
| COMBS AND SCHAEFER LAW FIRM | | 1081 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| COMBS COMBS AND COMBS | | PO BOX 18782 | | | OKLAHOMA CITY | OK | 73154 | |
| COMBS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V MARC COMBS and MYSCHELLE COMBS STANLEY et al | | LAW OFFICE OF JERRY F KEBRDLE II | 175 MAIN STREETSUITE 610 | | WHITE PLAINS | NY | 10601 | |
| COMBS LAW GROUP PC | | 2200 E CAMELBACK RD 221 | | | PHOENIX | AZ | 85016 | |
| COMBS LAW GROUP PC | | 2200 E CAMELBACK RD STE 2 | | | PHOENIX | AZ | 85016 | |
| COMBS, ANGELA M & BUSH, NATHANIEL H | | 162B LAUREL REACH LN | | | BOONE | NC | 28607-9302 | |
| COMBS, BILLY W | | 920 S ROME AVE | | | TAMPA | FL | 33606 | |
| COMBS, CYNTHIA A | | 168 NORTH TIMBER DRIVE | | | NASHVILLE | TN | 37214 | |
| COMBS, DILLICE & COMBS, LINDA | | 5501 SPENCER ROAD | | | MOUNT STERLING | KY | 40353 | |
| COMBS, DOUGLAS W & COMBS, JO | | 304 RACHEL LANE | | | MIDDLETOWN | OH | 45042 | |
| COMBS, JAMES A | | 5445 OLD COVE ROAD | | | CLARKSTON | MI | 48346-3826 | |
| COMBS, KENT B | | 8 BROME CT | | | BLOOMINGTON | IL | 61705-4170 | |
| COMBS, PETER T | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| Combs, Rachel L & Combs, Hannah L | | 240 A Biles Road | | | Jackson | GA | 30233 | |
| COMBS, ROBERT C & COMBS, LYDIA R | | 503 MODENA DR | | | CARY | NC | 27513-1798 | |
| Comcast | | 1701 John F. Kennedy Blvd | | | Philadelphia | PA | 19103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | | PO BOX 1577 | USE 0001151065 | | NEWARK | NJ | 07101 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| Comcast | | PO BOX 3005 | | | Southeastern | PA | 19398-3005 | |
| Comcast | | PO BOX 3006 | | | Southeastern | PA | 19398-3006 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CABLE | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST CABLE | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| Comcast Of Dallas Inc | | 1565 Chenault St | | | Dallas | TX | 75228 | |
| Comcast Of Dallas, Inc. | | 1565 Chenault St. | | | Dallas | TX | 75228 | |
| COMCOR CONSTRUCTION CORP | | 2719 ROCHESTER ST W 3 | | | TACOMA | WA | 98466 | |
| COMEAUX, JEANNE | | 1231 CRESTWOOD DR | TANYA DICKINSON AND JEANNE HAWKES | | CLEBURNE | TX | 76033 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0002 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM, | IL | 60197-6111 | |
| COMED | | PO BOX 805379 | | | CHICAGO | IL | 60680 | |
| COMEGYS, RAYMOND L | | 221 RIVERTHORN RD | | | BALTIMORE | MD | 21220 | |
| COMEGYS, RAYMOND L | | 221 RIVERTHORN RD | | | MIDDLE RIVER | MD | 21220 | |
| COMENSKY, JOHN T | | 2805 MCBAIN ST | | | REDONDO BEACH | CA | 90278 | |
| COMER AND LIDIA RUCKER AND | | 6105 BROCKTON RD | PRECISION BUILDERS | | HATBORO | PA | 19040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMER AND UPSHAW LLP | | 2107 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| COMER AND UPSHAW LLP ATTORNEY AT LAW | | 2107 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| COMER CITY | | COMER CITY HALL PO BOX 65 | TAX COLLECTOR | | COMER | GA | 30629 | |
| COMER CITY | | PO BOX 65 | TAX COLLECTOR | | COMER | GA | 30629 | |
| COMER, FRANCIS P | | PO BOX 543 | | | MANOR | PA | 15665 | |
| COMER, KRISTEN B | | 1617 NINTH BOULEVARD | | | LORAIN | OH | 44052 | |
| COMERCIAL AMERICAN INS COMPANY | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| COMERICA BANK | CHRISTINA AKOMA | PO BOX 75000 | | | DETROIT | MI | 48275-7220 | |
| COMERICA BANK | | 1800 BERING DR | | | SAN JOSE | CA | 95112-4212 | |
| COMERICA BANK | | 2550 CERRILLOS RD 87505 | | | SANTA FE | NM | 87504-5101 | |
| COMERICA BANK | | 411 W LAFAYETTE MAIL CODE 3438 | ATTN DEBBIE BOS TRUST ANALYST | | DETROIT | MI | 48226 | |
| Comerica Bank | | 411 W. Lafayette | Mail Code 3438 | | Auburn Hills | MI | 48236 | |
| COMERICA BANK | | 75 E TRIMBLE RD | MC 4770 | | San Jose | CA | 95131 | |
| COMERICA BANK | | MAIL CODE 7220 | | | AUBURN HILLS | MI | 48236 | |
| COMERICA BANK CA | | 1800 BERING DR | | | SAN JOSE | CA | 95112-4212 | |
| COMERICA BANK CALIFORNIA | PHILIP LANG MIC4772 | 1800 BERING DR | | | SAN JOSE | CA | 95112-4212 | |
| COMES, KATHLEEN | | 7175 FRANCIVILLE RD | | | COLORADO SPRINGS | CO | 80908 | |
| COMES, KATHLEEN | | PO BOX 88113 | | | COLORADO SPRINGS | CO | 80908 | |
| COMET BUILDING MAINTENANCE | | 21 COMMERCIAL BLVD SUITE #12 | | | NOVATO | CA | 94949 | |
| COMET MESSENGER SERVICE INC | | PO BOX 43426 | | | CHICAGO | IL | 60643-0426 | |
| COMEY AND SHEPHERD INC | | 2716 OBSERVATORY | | | CINCINNATI | OH | 45208 | |
| COMEY AND SHEPHERD REALTORS | | 7870 E KEMPER RD | | | CINCINNATI | OH | 45249 | |
| COMFORT AIR SYSTEMS INC | | 119 HERBERT STREET | | | FRAMINGHAM | MA | 01702 | |
| COMFORT QUEST AND HEATING LLC | | 390 HUCKABY RD | | | BROOKS | GA | 30205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT QUEST SERVICES LLC | | 390 HUCKABY RD | | | BROOKS | GA | 30205 | |
| COMFORT SYSTEMS | | PO BOX 169001 | | | DULUTH | MN | 55816 | |
| COMFORT SYSTEMS | | PO BOX 169008 | | | DULUTH | MN | 55816 | |
| COMFORT ZONE OF TULSA INC | | 501 S ASPEN AVE | | | BROKEN ARROW | OK | 74012 | |
| COMINS TOWNSHIP | | 1424 WEAVER ROAD PO BOX 190 | TREASURER COMINS TOWNSHIP | | FAIRVIEW | MI | 48621 | |
| COMISKEY CAPITAL | INSURANCE AGENCY INC | 401 TIKI DR | | | GALVESTON | TX | 77554-8146 | |
| COMLEY FRENCH, BRUCE | | 120 KING ARTHUR CT | | | LIMA | OH | 45805-3668 | |
| COMM WORKS LLC | | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | |
| COMMANCHE COUNTY CLERK | | 315 SW 5TH ST | COMMANCHE COUNTY CLERK | | LAWTON | OK | 73501-4337 | |
| COMMAND HOME INSPECTIONS AND HOME | | 295 BUCKINGHAM LN | | | FAIRBURN | GA | 30213 | |
| COMMANDER AND CARLSON | | 5442 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| COMMERCE AND INDUSTRY | | 10 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| COMMERCE AND INDUSTRY | | 2000 MARKET ST 800 | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE AND INDUSTRY | | 2001 BRYAN TOWER 21ST FL | | | DALLAS | TX | 75201 | |
| COMMERCE AND INDUSTRY | | 222 S RIVERSIDE PLZ 2100 | | | CHICAGO | IL | 60606 | |
| COMMERCE AND INDUSTRY | | 3 EMBARCADERO CTR 200 | | | SAN FRANCISCO | CA | 94111 | |
| COMMERCE AND INDUSTRY | | 70 PINE ST 11TH FL | | | NEW YORK | NY | 10270 | |
| COMMERCE AND INDUSTRY | | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| COMMERCE AND INDUSTRY | | PO BOX 720594 | | | ATLANTA | GA | 30358 | |
| COMMERCE BANC INS SVCS | | PO BOX 406 | | | PORTLAND | ME | 04112-0406 | |
| COMMERCE BANK | | 1000 WALNUT | | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK | | RE-VERIFICATIONS DEPT | 8000 FORSYTH SUITE 500 | | ST.LOUIS | MO | 63105 | |
| COMMERCE CITY | TAX COLLECTOR | PO BOX 348 | CITY HALL | | COMMERCE | GA | 30529 | |
| COMMERCE CITY | | 7887 E 60TH AVE | COMMERCE CITY | | COMMERCE CITY | CO | 80022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCE INS CO | | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| COMMERCE LAND TITLE | | 3420 AVE K STE 315 | | | PLANO | TX | 75074-2330 | |
| COMMERCE LAND TITLE | | 6539 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| COMMERCE TITLE | | 3100 MCKINNON 11TH FL | | | DALLAS | TX | 75201 | |
| COMMERCE TITLE AND ABSTRACT CO | | 16195 STATE BANK DR STE 200 | | | PRAIRIEVILLE | LA | 70769 | |
| COMMERCE TITLE CO | | 1777 REISTERSTOWN RD SUIITE 200 | | | PIKESVILLE | MD | 21208 | |
| COMMERCE TOWERS CONDO ASSOC INC | | 7887 SAN FELIPE STE 237 | | | HOUSTON | TX | 77063 | |
| COMMERCE TOWERS CONDO ASSOC INC | | 914 MAIN ST | | | HOUSTON | TX | 77002 | |
| COMMERCE TOWNSHIP | COMMERCE TOWNSHIP TREASURER | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE TOWNSHIP | TAX COLLECTOR | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE TOWNSHIP | | 2009 TOWNHIP DR | | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | COMMERCE TOWNSHIP TREASURER | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | TREASURER | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE WEST INSURANCE COMPANY | | 6130 STONERIDGE MALL RD 400 | PO BOX 8006 | | PLEASANTON | CA | 94588 | |
| COMMERCIAL ALLIANCE | | 1201 LAKE WOODLANDS DR STE 4020 | | | THE WOODLANDS | TX | 77380 | |
| COMMERCIAL AND BUSINESS BROKERS | | 2887 KRAFFT RD STE 1500 | | | PORT HURON | MI | 48060 | |
| COMMERCIAL BANK | | 2330 WESTPORT PLAZA DRIVE | | | ST LOUIS | MO | 63146 | |
| Commercial Bank | | 75 E TRIMBLE RD | MC 4770 | | San Jose | CA | 95131 | |
| COMMERCIAL CARPENTRY CORPORATION | | 625 W UNIVERSITY DRIVE UNIT C | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COMMERCIAL COFFEE SERVICE INC | | 8460 S. THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| COMMERCIAL CREDIT EQUIP CORP | | 300 ST PAUL PL | | | BALTIMORE | MD | 21202 | |
| Commercial Electric and Life Safety Systems | | 300 ST PAUL PL | | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL FEDERAL BANK | C O BANK OF THE WEST | ATTN SBO MAIL STOP NE BBP 02W | 13505 CALIFORNIA ST | | OMAHA | NE | 68154 | |
| Commercial Federal Bank | SBO Dept | 11207 West Dodge Road | | | Omaha | NE | 68154 | |
| COMMERCIAL FEDERAL BANK | | 450 REGENCY PKWY | | | OMAHA | NE | 68114-3764 | |
| COMMERCIAL FEDERAL BANK | | ATTN PEGGY MACLANE | SBO DEPT | | OMAHA | NE | 68154 | |
| COMMERCIAL FEDERAL BANK | | SBO DEPT | | | OMAHA | NE | 68154 | |
| COMMERCIAL FILTER CO | | 4006-46TH BOX 13444 | | | DES MOINES | IA | 50310 | |
| COMMERCIAL INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| Commercial Insurance Company & New Jersey Manufacturers Insurance Company aso James a Kozacheck v Kathleen Moynihan & et al | | Hardin Kundla McKeon and Poletto | 637 Morris Ave | | Springfield | NJ | 07081 | |
| COMMERCIAL KITCHEN REPAIRSINC | | 51 S 14th St | | | Quakertown | PA | 18951 | |
| COMMERCIAL LANDSCAPE GROUP | | PO BOX 2037 | | | BONITA | CA | 91908 | |
| COMMERCIAL LLOYDS OF TX | | PO BOX 1930 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| COMMERCIAL NATIONAL BANK L ANSE | | 1 E BROAD ST | | | LANSE | MI | 49946 | |
| Commercial Services & Corporations | | PO Box 30054 | | | Lansing | MI | 48909 | |
| COMMERCIAL SERVICES SOLUTIONS | | 2323 WEST MESCAL | SUITE 205 | | PHOENIX | AZ | 85029 | |
| COMMERCIAL TOWNSHIP | | 1768 MAIN ST | COMMERCIAL TWP COLLECTOR | | PORT NORRIS | NJ | 08349 | |
| COMMERCIAL TOWNSHIP | | 1768 MAIN ST | TAX COLLECTOR | | PORT NORRIS | NJ | 08349 | |
| COMMERCIAL UNDERWRITERS INS CO | | 100 CORPORATE POINTE | | | CULVER CITY | CA | 90230 | |
| COMMISA AND CAMPANILE | | 600 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| COMMISIONER OF ACCOUNTS | | ARLINGTON COUNTY | C/O WILLIAM G MURRAY | | ARLINGTON | VA | 22201 | |
| COMMISIONER OF ACCOUNTS | | LUNENBERG COUNTY | C/O ROBERT HAWTHORNE JR | | VICTORIA | VA | 23974 | |
| COMMISIONER OF ACCOUNTS | | PRICE WILLIAM COUNTY | 7915 LAKE MANASSAS DRIVE SUITE 303 | | GAINESVILLE | VA | 20155 | |
| COMMISSION EXPRESS OF WEST CHICAGO | | 201 EAST OGDEN AVE SUITE #130 | | | HINSDALE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSION OF ACCOUNTS | | 113 W MAIN STREET | | | ORANGE | VA | 22960 | |
| COMMISSION OF ACCOUNTS | | 305 OTEY STREET | | | BEFORD | VA | 24523 | |
| COMMISSION OF ACCOUNTS | | 3864 OLD BUCKINGHAM ROAD SUITE B | | | POWHATAN | VA | 23139 | |
| COMMISSION OF ACCOUNTS | | 490 WEST MONROE STREET | | | WYTHEVILLE | VA | 24382 | |
| COMMISSION OF ACCOUNTS | | 506 N MAIN STREET | | | FRANKLIN | VA | 23851 | |
| COMMISSION OF ACCOUNTS | | 8500 MAYLAND DRIVE | | | RICHMOND | VA | 23294 | |
| COMMISSION OF ACCOUNTS | | ATTN PHILIP TRAPANI | 740 DUKE STREET, SUITE 500A | | NORFOLK | VA | 23510 | |
| COMMISSION OF ACCOUNTS | | PO BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMISSION OF FINANCE | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| COMMISSIONER OF ACCOUNTS | | 1 WEST MAIN STREET | | | FINCASTLE | VA | 24090 | |
| COMMISSIONER OF ACCOUNTS | | 101- A E VALLEY STREET | ATTN ANN HULTON | | ABINGDON | VA | 24210 | |
| COMMISSIONER OF ACCOUNTS | | 107 COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| COMMISSIONER OF ACCOUNTS | | 108 SOUTH LOCUST | | | FLOYD | VA | 24091-2316 | |
| COMMISSIONER OF ACCOUNTS | | 1103 PRINCESS ANNE STREET | | | FREDERICKSBURG | VA | 22401 | |
| COMMISSIONER OF ACCOUNTS | | 113 W MAIN STREET | | | ORANGE | VA | 22960 | |
| COMMISSIONER OF ACCOUNTS | | 115 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| COMMISSIONER OF ACCOUNTS | | 117 HANOVER AVENUE | | | ASHLAND | VA | 23005 | |
| COMMISSIONER OF ACCOUNTS | | 119 SOUTH MAIN STREET | | | BLACKSTONE | VA | 23824 | |
| COMMISSIONER OF ACCOUNTS | | 120 SLUSHER STREET | | | STUART | VA | 24171 | |
| COMMISSIONER OF ACCOUNTS | | 13 S ROANOKE STREET | | | BOTETOURT COUNTY | VA | 24090 | |
| COMMISSIONER OF ACCOUNTS | | 136 GENERAL DR STE 200 | | | LURAY | VA | 22835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS | | 13623 JAMES MADISON HIGHWAY | | | PALMYRA | VA | 22963 | |
| COMMISSIONER OF ACCOUNTS | | 13915 BOYDTON PLANK ROAD | | | DINWIDDIE | VA | 23841 | |
| COMMISSIONER OF ACCOUNTS | | 1425 N COURTHOUSE ROAD | SUITE 6500 | | ARLINGTON | VA | 22201 | |
| COMMISSIONER OF ACCOUNTS | | 146 WEST COURT ST | | | WOODSTOCK | VA | 22664 | |
| COMMISSIONER OF ACCOUNTS | | 1600 N. COALTER ST. #12-A | | | STAUTON | VA | 24401 | |
| COMMISSIONER OF ACCOUNTS | | 16414 COURTHOUSE RD | | | EASTVILLE | VA | 23347 | |
| COMMISSIONER OF ACCOUNTS | | 200 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| COMMISSIONER OF ACCOUNTS | | 202 SOUTH RANDOLPH ST | | | LEXINGTON | VA | 24450 | |
| COMMISSIONER OF ACCOUNTS | | 2314 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COMMISSIONER OF ACCOUNTS | | 23345 COUNSEL DRIVE | | | ACCOMACK | VA | 23301 | |
| COMMISSIONER OF ACCOUNTS | | 24 E MAIN ST | | | BERRYVILLE | VA | 22611 | |
| COMMISSIONER OF ACCOUNTS | | 24 E MAIN ST | | | BERRYVILLE | VA | 22611-1338 | |
| COMMISSIONER OF ACCOUNTS | | 25 WEST CHURCH STREET | | | MARTINSVILLE | VA | 24112 | |
| COMMISSIONER OF ACCOUNTS | | 250 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| COMMISSIONER OF ACCOUNTS | | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| COMMISSIONER OF ACCOUNTS | | 305 1ST STREET SW, STE 721 | | | ROANOKE | VA | 24011 | |
| COMMISSIONER OF ACCOUNTS | | 306 S MAIN STREET | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS | | 3063 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| COMMISSIONER OF ACCOUNTS | | 308 CEDAR LAKES DRIVE | | | CHESAPEAKE | VA | 23322 | |
| COMMISSIONER OF ACCOUNTS | | 31 N.MAIN STREET | | | CHATHAM | VA | 24531 | |
| COMMISSIONER OF ACCOUNTS | | 318 PRINCE STREET | | | TAPPAHANNOCK | VA | 22560 | |
| COMMISSIONER OF ACCOUNTS | | 325B VOLVO PARKWAY, SUITE 2 | | | CHESAPEAKE | VA | 23320 | |
| COMMISSIONER OF ACCOUNTS | | 330 S MAIN STREET | | | AMHERST | VA | 24521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS | | 355 CRAWFORD STREET, SUITE 704 | | | PORTSMOUTH | VA | 23704 | |
| COMMISSIONER OF ACCOUNTS | | 418 E. MAIN STREET | | | SALEM | VA | 24153 | |
| COMMISSIONER OF ACCOUNTS | | 420 PARK ST. | | | CHARLOTTESVILLE | VA | 22902-4762 | |
| COMMISSIONER OF ACCOUNTS | | 4732 LONGHILL RD | SUITE 1202 | | WILLIAMSBURG | VA | 23188 | |
| COMMISSIONER OF ACCOUNTS | | 51 CULPEPER STREET | | | WARRENTON | VA | 20186 | |
| COMMISSIONER OF ACCOUNTS | | 555 E MAIN STREET SUITE 1400 | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS | | 57 SOUTH MAIN STREET | SUITE 206 | | HARRISONBURG | VA | 22801 | |
| COMMISSIONER OF ACCOUNTS | | 6405 COURTHOUSE RD | | | PRINCE GEORGE | VA | 23875 | |
| COMMISSIONER OF ACCOUNTS | | 668 FRONT STREET | | | LOVINGSTON | VA | 22949 | |
| COMMISSIONER OF ACCOUNTS | | 678 RAPPAHANOCK DRIVE | | | WHITE STONE | VA | 22578 | |
| COMMISSIONER OF ACCOUNTS | | 6932 FOREST HILL AVENUE | | | RICHMOND | VA | 23225 | |
| COMMISSIONER OF ACCOUNTS | | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | |
| COMMISSIONER OF ACCOUNTS | | 9191 WASHINGTON STREET | | | AMELIA | VA | 23002 | |
| COMMISSIONER OF ACCOUNTS | | 9409 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| COMMISSIONER OF ACCOUNTS | | 9467 COURTHOUSE RD | | | KING GEORGE | VA | 22485 | |
| COMMISSIONER OF ACCOUNTS | | ATTN EDWIN A BISCHOFF, ESQ. | 8500 MAYLAND DRIVE | | RICHMOND | VA | 23294 | |
| COMMISSIONER OF ACCOUNTS | | ATTN LINDA J LONAS | P.O. BOX 107 | | MANASSAS | VA | 20108 | |
| COMMISSIONER OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | C/O RICHARD MANSON (NORTH OF RIVER | 707 E MAIN ST., SUITE 1650 | | RICHMOND | VA | 23219 | |
| COMMISSIONER OF ACCOUNTS | | CHARLOTTE COUNTY | C/O JANET EARLEY | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF LYNCHBURG C/O ERIC PETERS | 710 COURT STREET, P O BOX 618 | | LYNCHBURG | VA | 24504-1406 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF PETERSBURG C/O CHARLES BASK | 43 RIVES ROAD | | PETERSBURG | VA | 23805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS | | CITY OF VIRGINIA BEACH | C/O ED STOLLE | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF VIRGINIA BEACH C O ED STOLLE | 2101 PARKS AVENUE, SUITE 700 | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | ED GRECO | 109 EAST MAIN ST. | | FRONT ROYAL | VA | 22630 | |
| COMMISSIONER OF ACCOUNTS | | FAIRFAX COUNTY | THE FAIRFAX BUILDING | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | GLENN R CROSHAW | 222 CENTRAL PARK AVENUE | | VIRGINIA BEACH | VA | 23462 | |
| COMMISSIONER OF ACCOUNTS | | HALL MONHAN ENGLE MAYHAN & MITCHELL | 9 EAST BOSCAWEN STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | ISLE OF WIGHT CO | 353 MAIN STREET | | SMITHFILED | VA | 23430 | |
| COMMISSIONER OF ACCOUNTS | | ISLE OF WIGHT CO. | 353 MAIN STREET | | SMITHFIELD | VA | 23430 | |
| COMMISSIONER OF ACCOUNTS | | JOHN W RICHARDSON | 2101 PARKS AVENUE, SUITE 700 | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | KENNETH V GEROC | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| COMMISSIONER OF ACCOUNTS | | KENNETH V GEROE | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| COMMISSIONER OF ACCOUNTS | | MR CARROLL O FERRELL | 355 CRAWFORD STREET, SUITE 704 | | PORTSMOUTH | VA | 23704 | |
| COMMISSIONER OF ACCOUNTS | | ONE S MARKET ST | | | STANTON | VA | 24401 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 127 | | | SPOTSYLVANIA | VA | 22553 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 1876 | | | SUFFOLK | VA | 23439 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 637 | | | RUSTBURG | VA | 24588 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 187 | | | COLONIAL BEACH | VA | 22443 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 257 | | | SALUDA | VA | 23149 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 31480 | | | RICHMOND | VA | 23294 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 356 | | | GLOUCESTER | VA | 23061 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 673 | | | APPOMATTOX | VA | 24522 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 239 | | | BOYDTON | VA | 23917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 933 | | | TAZEWELL | VA | 24651 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 936 | | | LOUISA | VA | 23093 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 998 | | | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 231 | | | WEST POINT | VA | 23181 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 284 | | | NEW CASTLE | VA | 24127 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 298 | | | GLOUCESTER | VA | 23061 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 3084 | | | STANTON | VA | 24402 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 511 | | | PEARLSBURG | VA | 24134 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 637 | | | GALAX | VA | 24333 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 850 | | | CULPEPER | VA | 22701 | |
| COMMISSIONER OF ACCOUNTS | | PRINCE WILLIAM COUNTY | 7915 LAKE MANASSAS DRIVE | | GAINESVILLE | VA | 20155 | |
| COMMISSIONER OF ACCOUNTS | | THOMAS J MCCARTHY | 65 E MAIN STREET | | PULASKI | VA | 24301 | |
| COMMISSIONER OF ACCOUNTS | | WILLIAM MURRAY | 1425 N COURTHOUSE ROAD, SUITE 6500 | | ARLINGTON | VA | 22201 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | | POBOX 998 | | | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF ACCOUNTS CITY OF | | 431 GRANBY ST | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | | 306 S MAIN ST | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS NEW KENT | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCE | | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| COMMISSIONER OF FINANCE | | 201 E WASHINGTON ST RM 300 | | | SYRACUSE | NY | 13202 | |
| COMMISSIONER OF FINANCE | | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| COMMISSIONER OF FINANCE | | 265 MAIN ST | COMMISSIONER OF FINANCE | | GOSHEN | NY | 10924 | |
| COMMISSIONER OF FINANCE | | 265 MAIN ST | | | GOSHEN | NY | 10924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 N CALVERT ST | STE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commissioner of Insurance | | 1001 Woolfolk State Office Building | 501 B. West St | | Jackson | MS | 39201 | |
| COMMISSIONER OF INSURANCE | | 5000 CAPITOL BLVD. | | | TUMWATER | WA | 98501 | |
| COMMISSIONER OF REVENUE SERV. | | STATE OF CONNECTICUT | P. O. BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| COMMISSIONER OF REVENUE SERVICES | | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF REVENUE SERVICES | | STATE OF CONNECTICUT | P O BOX 5089 | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF STATE LAND OFFICE | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS | | 109 STATE CAPITOL BUILDING | COMMISSIONER OF STATE LANDS | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS OFFICE | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | BINGHAMTON | NY | 13902-4136 | |
| COMMISSIONER OF THE REVENUE WESTMORELAND CTY | | P.O BOX 68 | | | MONTROSS | VA | 22520 | |
| COMMISSIONERS OF CARROL COUNTY | | 225 N CTR ST | | | WESTMINSTER | MD | 21157 | |
| COMMISSIONERS OF PUBLIC WORKS | | 103 ST PHILIP ST | | | CHARLESTON | SC | 29403 | |
| COMMISSIONERS OF ST MICHAELS | | 300 MILL ST | | | ST MICHAELS | MD | 21663 | |
| COMMISSIONERS OF THURMONT | | 10 FREDERICK RD | PO BOX 17 | | THURMONT | MD | 21788 | |
| COMMNITY ASSET INC | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| COMMODORE LAND CORP | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 16 LINN TYRO RD | T C OF COMMODORE PERRY SCH DIST | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 204 STEVERSON RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMODORE PERRY SCHOOL DISTRICT | | 24 YEAGER RD | T C OF COMMODORE PERRY S D | | CLARKS MILLS | PA | 16114 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 24 YEAGER RD | TAX COLLECTOR | | CLARKS MILLS | PA | 16114 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 434 OSBORN RD | T C OF COMMODORE PERRY SD | | HADLEY | PA | 16130 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 439 HADLEY RD | T C OF COMMODORE PERRY SCH DIST | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL DISTRICT | | BOX 66 MAIN ST | | | SHEAKLEYVILLE | PA | 16151 | |
| COMMODORE PERRY SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | HADLEY | PA | 16130 | |
| COMMODORE PERRY SCHOOL DISTRICT | | RD3 | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| COMMODORE, VANDA | | 3909 PULLEY CT | | | VIRGINIA BEACH | VA | 23452-0000 | |
| COMMON FUNDS MORTGAGE | | 100 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| COMMON GROUND REALTY | | 3937 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| COMMON WEALTH OF MASSACHUSETT | | 2 MAIN ST | | | WORCESTER | MA | 01608 | |
| COMMON WEALTH OF MASSACHUSETTS | | 2 MAIN ST | REGISTRY OF DEED WORCESTER CO | | WORCESTER | MA | 01608 | |
| COMMONS 2 SUBDIVISION ASSOCIATION | | PO BOX 74725 | | | ROMULUS | MI | 48174 | |
| COMMONS AT HOLDEN CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| COMMONS AT KINSWOOD CONDOMINIUM | | 100 HWY 36 E | C O WENTWORTH GROUP | | WEST LONG BRANCH | NJ | 07764 | |
| COMMONS AT VALLEY LAKES HOMEOWNERS | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| COMMONS OF LYNN CONDOMINIUM TRUST | | 355 CONGRESS ST UNIT 2B | C O CELLAI LAW OFFICES PC | | BOSTON | MA | 02210 | |
| COMMONS OF LYNN CONDOMINIUM TRUST | | PO BOX 946 | | | MABLEHEAD | MA | 01945 | |
| COMMONWEALTH | | 2365 NORTHSIDE DR, STE 500 | | | SAN DIEGO | CA | 92108 | |
| COMMONWEALTH AGENCY INC | | 25 SKIPPACK PIKE | | | BROAD AXE | PA | 19002 | |
| COMMONWEALTH APPRAISAL & CONSULTING, INC. | | 4663 HAYGOOD ROAD STE 205 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMONWEALTH APPRAISAL AND CONSULTING | | 3500 VIRGINIA BEACH BLVD 415 | | | VIRGINIA BEACH | VA | 23452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH APPRAISAL AND CONSULTING | | 4663 HAYGOOD RD STE 205 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMONWEALTH APPRAISAL COMPANY LLC | | PO BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH APPRAISAL COMPANY, LLC | | P.O. BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH APPRAISAL CORP. | | PO BOX 8031 | | | CHARLOTTESVILLE | VA | 22906-8031 | |
| COMMONWEALTH APPRAISAL SERVICE | | 1705 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| COMMONWEALTH CIVIC ASSOCIATION | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| COMMONWEALTH EDISON | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| COMMONWEALTH ELECTRIC COMPANY | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239 | |
| COMMONWEALTH GAS COMPANY | | PO BOX 4508 | | | WOBURN | MA | 01888 | |
| COMMONWEALTH HOME MORTGAGE BANKERS | | 1983 MARCUS AVE STE 104 | | | LAKE SUCCESS | NY | 11042 | |
| COMMONWEALTH INSURANCE | | PO BOX C34069 | | | SEATTLE | WA | 98124 | |
| COMMONWEALTH LAND INDUSTRIAL VALLEY | | LOCAL ACCOUNTING 5TH FL | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH LAND TH INS CO | | 255 PARK SQUARE CT | | | ST PAUL | MN | 55101 | |
| COMMONWEALTH LAND TITLE | | 1700 COIT RD STE 110 | | | PLANO | TX | 75075 | |
| COMMONWEALTH LAND TITLE | | 229 BERRY ST | | | FORT WAYNE | IN | 46802 | |
| COMMONWEALTH LAND TITLE CO | | 151 W 20TH AVE | | | SAN MATEO | CA | 94403-1301 | |
| COMMONWEALTH LAND TITLE CO | | 17370 PRESTON RD STE 14 | | | DALLAS | TX | 75252 | |
| COMMONWEALTH LAND TITLE CO | | 411 N STANTON | | | EL PASO | TX | 79901 | |
| COMMONWEALTH LAND TITLE CO | | 801 N BRAND BLVD 12TH FL | | | GLENDALE | CA | 91203 | |
| COMMONWEALTH LAND TITLE COMPANY | | 1455 FRAZEE RD STE 600 | | | SAN DIEGO | CA | 92108 | |
| COMMONWEALTH LAND TITLE COMPANY | | 200 W SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| COMMONWEALTH LAND TITLE COMPANY | | 2702 COLBY AVE | | | EVERETT | WA | 98201-3511 | |
| COMMONWEALTH LAND TITLE COMPANY | | 275 W HOSPITALITY LN 2ND FL | | | SAN BERNARDINO | CA | 92408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPANY | | 4265 SAN FELIPE ST STE 350 | | | HOUSTON | TX | 77027-2999 | |
| COMMONWEALTH LAND TITLE COMPANY | | 5353 ALMADEN EXPRESSWAY 62 | | | SAN JOSE | CA | 95118 | |
| COMMONWEALTH LAND TITLE FT WORTH | | 505 PECAN STE 102 | | | FORT WORTH | TX | 76102 | |
| COMMONWEALTH LAND TITLE INS CO | | 14450 N E 29TH PL | | | BELLEVUE | WA | 98007 | |
| COMMONWEALTH LAND TITLE INS CO | | STE 1200 | | | DALLAS | TX | 75231 | |
| COMMONWEALTH LAND TITLE INSURANCE | | 120 NE 4TH ST | | | FT LAUDERDALE | FL | 33301 | |
| COMMONWEALTH LAND TITLE INSURANCE | | 2 LOGAN SQUARE STE 500 | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH LAND TITLE INSURANCE | | SEVEN THURBER BLVD | | | SMITHFIELD | RI | 02917 | |
| COMMONWEALTH LLC REALTORS | | 2821 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078-2247 | |
| COMMONWEALTH MORTGAGE | | 12 TOWER OFFICE PARK | | | WOBURN | MA | 01801 | |
| COMMONWEALTH MORTGAGE ASSURANCE | | 8 PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH MORTGAGE LLC | | 12 ALFRED STREET | SUITE 300 | | WOBURN | MA | 01801 | |
| COMMONWEALTH MUTUAL INS CO | | PO BOX 371343 | | | PITTSBURGH | PA | 15250-7343 | |
| COMMONWEALTH MUTUAL INSURANCE CO | | 3450 ELLICOTT CTR DR | | | ELLICOTT CITY | MD | 21043 | |
| COMMONWEALTH OF MA | | 34 W MAIN ST | REGISTRY OF DEEDS | | WESTBOROUGH | MA | 01581 | |
| Commonwealth of Massachusetts | | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118-2218 | |
| COMMONWEALTH OF MASSACHUSETTS | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| COMMONWEALTH OF MASSACHUSETTS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| COMMONWEALTH OF MASSACHUSETTS | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE TRIAL CT | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | DIVISION OF PROFESSIONAL LICENSURE | P.O. BOX 3607 | | BOSTON | MA | 02241 | |
| COMMONWEALTH OF MASSACHUSETTS | | ONE SOUTH STATION | 3RD FLOOR | | BOSTON | MA | 02110 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 1495 | | | GREENFIELD | MA | 01302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3952 | | | BOSTON | MA | 02241-3952 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| Commonwealth of Massachusetts | | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Pl 12th Fl | Boston | MA | 02108 | |
| Commonwealth of Massachusetts | | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Pl 12th Fl | Boston | MA | 02108 | |
| Commonwealth of Massachusetts v BAC Home Loans Servicing LP BAC GP LLC JPMorgan Chase Bank NA Citibank NA et al | | MASSACHUSETTS ATTORNEY GENERAL | ONE ASHBURTON PL | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF PA | | PO BOX 8462 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF PA DEPT OF REVENUE | | BUREAU OF AUDITS | DEPT 281001 | | HARRISBURG | PA | 17120-1001 | |
| COMMONWEALTH OF PA LEBANON COUNTY | | 400 S 8TH ST | | | LEBANON | PA | 17042 | |
| COMMONWEALTH OF PENNSYLVANIA | | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PENNSYLVANIA | | 333 MARKET STREET 16TH FLOOR | | | HARRISBURG | PA | 17101-2290 | |
| COMMONWEALTH OF PENNSYLVANIA | | BUREAU OF COMMISSIONS ELECTIONS | & LEGISLATION-NOTARY DIVISION | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PENNSYLVANIA | | BUREAU OF MOTOR VEHICLES | | | HARRISBURG | PA | 17104 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 2649 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 280705 | | | HARRISBURG | PA | 17120-0705 | |
| Commonwealth of Pennsylvania | | Unclaimed Property | 101 N Independence Mall E | | Philadelphia | PA | 19106 | |
| Commonwealth of Pennsylvania | | Unclaimed Property | 101 N Independence Mall E | | Philadelphia | PA | 19106 | |
| Commonwealth of Pennsylvania | | Unclaimed Property | 101 N Independence Mall E | | Philadelphia | PA | 19106 | |
| COMMONWEALTH OF VA DOT | | 1700 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| COMMONWEALTH OF VIRGINIA | | PO BOX 1197 | STATE CORPORATION COMMISSION | | RICHMOND | VA | 23218 | |
| Commonwealth Of Virginia | | Department of the Treasury | Division of Unclaimed Property | 101 N 14th St 3rd Fl | Richmond | VA | 23219 | |
| Commonwealth Of Virginia | | Department of the Treasury | Division of Unclaimed Property | 101 N 14th St 3rd Fl | Richmond | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commonwealth Of Virginia | | Department of the Treasury | Division of Unclaimed Property | 101 N 14th St 3rd Fl | Richmond | VA | 23219 | |
| Commonwealth of Virginia ex rel Barrett Bates vs Mortgage Electronic Registration System Inc Bank of America et al | | Brown Brown and Brown PC | 6269 Franconia Rd | | Alexandria | VA | 22310 | |
| Commonwealth of Virginia ex rel Barrett Bates vs Mortgage Electronic Registration System Inc Bank of America et al | | Brown Brown and Brown PC | 6269 Franconia Rd | | Alexandria | VA | 22310 | |
| COMMONWEALTH PARK CONDO TRUST | | 1419 COMMONWEALTH AVE | | | BRIGHTON | MA | 02135 | |
| COMMONWEALTH PARK CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES COMPANY | | QUINCY | MA | 02169 | |
| COMMONWEALTH SQUARE CONDO TRUST | | 45 BRAINTRE HILL OFFICE PARK STE 107 | | | WESTWOOD | MA | 02090 | |
| COMMONWEALTH TITLE | | 9300 WEST STOCKTON BLVD #200 | | | ELK GROVE | CA | 95758 | |
| COMMONWEALTH TITLE | | STE 301 1828 L ST N W | | | WASHINGTON | DC | 20036 | |
| COMMONWEALTH TOWNSHIP | | HC 3 BOX 22 | TREASURER | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | PO BOX 420 | TREASURER | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | PO BOX 420 | TREASURER COMMONWEALTH TOWNSHIP | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | ROUTE 1 BOX 501 | | | FLORENCE | WI | 54121 | |
| COMMONWEALTH UNDERWRITERS LTD | | PO BOX 5441 | | | RICHMOND | VA | 23220 | |
| COMMUNICATION ASSOCIATES INC | | 2075 WEST BIG BEAVER - SUITE 300 | | | TROY | MI | 48084-3439 | |
| COMMUNITY 1ST BANK | | 649 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| COMMUNITY 1ST CREDIT UNION | | 1030 SIERRA DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| COMMUNITY 1ST CREDIT UNION | | 425 2ND ST SE STE 960 | | | CEDAR RAPIDS | IA | 52401 | |
| COMMUNITY ASSESSMENT RECOVERY | | PO BOX 1001 | | | CITRUS HEIGHTS | CA | 95611 | |
| COMMUNITY ASSET MANAGEMENT LLC | | COMPANY PO BOX 10000 | DBA HOMEOWNERS ASSOCIATION MNGMNT | | PRESCOTT | AZ | 86304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY ASSET MGM | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY ASSOC | | 40 LAKE BELLEVUE STE 100 | UNDERWRITERS OF AMERICA | | BELLEVUE | WA | 98005 | |
| COMMUNITY ASSOCIATION | | 13313 SW FWY SUITE265 | C O CIA SERVICES INC | | SUGAR LAND | TX | 77478 | |
| COMMUNITY ASSOCIATION FOR | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| COMMUNITY ASSOCIATION FOR PARKE | | PO BOX 665 | | | CHANDLER | AZ | 85244 | |
| COMMUNITY ASSOCIATION MANAGEMENT | | 6088 SUNOL BOULEVARD STE 100 | | | PLEASANTON | CA | 94566 | |
| COMMUNITY ASSOCIATION OF THE | | 2201 LAKE WOODLANDS DR | | | SPRING | TX | 77380 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PLACE | | | NEWTOWN | PA | 18940 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PL | | | NEWTOWN | PA | 18940 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| COMMUNITY BANK | | 357 ROOSEVELT ROAD | | | GLEN ELEYN | IL | 60137 | |
| COMMUNITY BANK CORPORATION | | 706 WALNUT STREET | | | CHASKA | MN | 55318 | |
| COMMUNITY BANK INC | | 63239 US HWY 93S | | | RONAN | MT | 59864 | |
| COMMUNITY BANK WHEATON GLEN ELLYN | | 357 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| COMMUNITY BANKS OF COLORADO | | 5690 DTC BLVD | SUITE 400 EAST | | GREENWOOD VILLAGE | CO | 80111 | |
| COMMUNITY BANKS OF COLORADO | | 5690 DTC BLVD STE 400E | | | GREENWOOD VILLAGE | CO | 80111 | |
| COMMUNITY BANKS OF THE ROCKIES | | 2061 MAIN ST | | | ALAMOSA | CO | 81101-2322 | |
| COMMUNITY DEVELOPMENT DIVISION | | 120 E HOLMES AVE | | | HUNTSVILLE | AL | 35801 | |
| COMMUNITY ELECTRIC INC | | P.O. BOX 1198 | | | WATERLOO | IA | 50704-1198 | |
| COMMUNITY ELECTRIC INC | | PO BOX 1016 | | | WATERLOO | IA | 50704-1016 | |
| COMMUNITY FACILITIES DISTRICT | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| COMMUNITY FACILITIES GENERAL DIST | | PO BOX 5100 | COMMUNITY FAC GENERAL DIST 1 | | GOODYEAR | AZ | 85338 | |
| COMMUNITY FINANCIAL SERVICES FCU | | 524 W EDGAR RD | | | LINDEN | NJ | 07036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Community Financial Services FCU | | 524 West Edgar Rd | P.O. Box 4430 | | Linden | NJ | 07036 | |
| Community Financial Services FCU | | PO BOX 392 | | | ROSELLE | NJ | 07203-0392 | |
| COMMUNITY FINANCIAL SVC CTRS OF | | 585 MEMORIAL DR SE | AMERICA | | ATLANTA | GA | 30312 | |
| COMMUNITY FIRST BANK | | 3725 OLD COURT RD | | | PIKESVILLE | MD | 21208 | |
| COMMUNITY FUND LLC | | 1032 E 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| COMMUNITY FUND LLC | | 3577 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| COMMUNITY FUND LLC | | OR VICTOR MARR | 1032 E 14TH ST | | SAN LEANDRO | CA | 94577 | |
| COMMUNITY FUNDING MORTGAGE LLC | | 3201 TEMPLE AVE | | | POMONA | CA | 91768 | |
| COMMUNITY GROUP | | 4222 COX RD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| COMMUNITY HOME LENDING INC | | 13220 METCALF AVENUE | SUITE 140 | | OVERLAND PARK | KS | 66213 | |
| COMMUNITY HOME LOANS | | 408 ELIZABETH AVE | | | SOMERSET | NJ | 08873 | |
| COMMUNITY IMPACT LEGAL SERVICES | | 1003 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| COMMUNITY IMPACT LEGAL SERVICES | | 410 WELSH ST | | | CHESTER | PA | 19013-4407 | |
| COMMUNITY INSURANCE CENTER | | 526 E 87TH ST | | | CHICAGO | IL | 60619 | |
| COMMUNITY LAW AND DISPUTE RES CTR L | | 10039 RIVERVIEW DR | | | SAINT LOUIS | MO | 63137 | |
| COMMUNITY LEGAL ADVISORS INC | | 27156 BURBANK | | | FOOTHILL RANCH | CA | 92610-2503 | |
| COMMUNITY LEGAL AID SERVICES IN | | 50 S MAIN ST STE 800 | | | AKRON | OH | 44308 | |
| COMMUNITY LEGAL AID SERVICES INC | | 106 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| COMMUNITY LEGAL AID SERVICES INC | | 160 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| COMMUNITY LEGAL CENTERS | | PO BOX 605 | | | SAN MATEO | CA | 94401 | |
| COMMUNITY LEGAL SERVICES INC | | 3638 N BROAD ST | | | PHILADELPHIA | PA | 19140 | |
| COMMUNITY LEGAL SERVICES OF MID-FLORIDA INC | GMAC MORTGAGE LLC VS BARBIE K REED | 2300 SE 17th Street, Suite 201 | | | Ocala | FL | 34471 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Community Legal Services of Mid-Florida, Inc. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS10, VS THOMAS KENNELLY | 122 E. Colonial Dr., Suite 200 | | | Orlando | FL | 32801 | |
| Community Legal Services, Inc. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO N A, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TR ET AL | 1424 Chestnut Street | | | Philadelphia | PA | 19102 | |
| COMMUNITY LENDIN INC | | 610 JARVIS DR | THE WINTER GROUP INTERIMS SLS | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING | | 610 JARVIS DR 200 | | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING INC | | 610 JARVIS DR | CITI INTERIMS | | MORGAN HILL | CA | 95037 | |
| COMMUNITY MANAGEMENT ASSOCIATES | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| COMMUNITY MANAGEMENT ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY MANAGEMENT CORP | | 12701 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| COMMUNITY MANAGEMENT CORPORATION | | 1030 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| COMMUNITY MANAGEMENT CORPORATION | | 10925 REED HARTMAN HWY STE 200 | | | CINCINNATI | OH | 45242 | |
| COMMUNITY MANAGERS ASSOCIATES | | 14323 S OUTER FORTY RD STE 310N | | | CHESTERFIELD | MO | 63017 | |
| COMMUNITY MGMT SERVICE | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY MORTGAGE CORPORATION | | 142 TIMBER CREEK DR | | | CORDOVA | TN | 38018 | |
| COMMUNITY MORTGAGE FUNDING LLC | | 3201 W TEMPLE AVE STE 120 | | | POMONA | CA | 91768 | |
| COMMUNITY MORTGAGE SERVICES | | 620 HEMBREE PKWY STE 100 | | | ROSWELL | GA | 30076 | |
| COMMUNITY MOTORS | | 4521 UNIVERSITY AVENUE | | | CEDAR FALLS | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY MUTUAL INSURANCE | | PO BOX 325 | | | SCHODACK | NY | 12063 | |
| COMMUNITY NATIONAL BANK | | 1609 N MIDLAND DR | | | MIDLAND | TX | 79703 | |
| COMMUNITY NEWS SERVICE LLC | | 15 PRINCESS RD # K | | | LAWRENCE TOWNSHIP | NJ | 08648-2301 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY OF BRADFORD PARK HOA | | 11000 CORPORATE CTR DR STE 150 | | | HOUSTON | TX | 77041 | |
| Community One Bank | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| COMMUNITY PHONEBOOK COMPANY | | 199 ROSEWOOD DRIVE STE 190 | | | DANVERS | MA | 01923-1388 | |
| COMMUNITY PROPERTY MANAGEMENT | | 730 PASEO CAMARILLO # 101 | | | CAMARILLO | CA | 93010-6064 | |
| COMMUNITY REAL ESTATE OF KILLE | | 2701 KILLEARNEY WAY | | | TALLAHASSEE | FL | 32309-3224 | |
| COMMUNITY SAVANNA CLUB JV | | 380 PARK PL BLVD STE 200 | | | CLEARWATER | FL | 33759 | |
| COMMUNITY SERVICE ACCEPTANCE CO | | 7373 W SAGINAW HWY 30400 | | | LANSING | MI | 48917-1124 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| COMMUNITY TITLE | | 500 W JUBAL EARLY DR STE 220 | | | WINCHESTER | VA | 22601 | |
| Community West Bancshares | | 500 W Jubal Early Dr | Suite 220 | | Winchester | VA | 22601 | |
| COMMUNITY WEST BANK | | NATIONAL ASSOCIATION | 445 PINE AVE | | GOLETA | CA | 93117 | |
| CommunityOne Bank NA FB | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| CommunityOne Bank, N.A. - FB | | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| COMMUNITYWIDE FCU | | 1555 WESTERN AVE | | | SOUTH BEND | IN | 46619-3742 | |
| COMMUNTIY LENDING INC | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMM-WORKS LLC | | 1405 Xenium Lane N | Suite 120 | | Minneapolis | MN | 55441 | |
| COMO PICKTON ISD | | HWY 11 PO BOX 18 | ASSESSOR COLLECTOR | | COMO | TX | 75431 | |
| COMO PICKTON ISD | | PO BOX 18 | ASSESSOR COLLECTOR | | COMO | TX | 75431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMOTTO, MARY A | | 3375 NAPA BLVD | | | AVON | OH | 44011 | |
| COMP RITE APPRAISAL CO | | 61314 CETNOR CT | | | WASHINGTON | MI | 48094 | |
| COMPANION COMMERCIAL INSURANCE CO | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| COMPANION INSURANCE | | PO BOX 100165 | | | COLUMBIA | SC | 29202 | |
| COMPANION PROPERTY AND CASUALTY | | PO BOX 100165 | | | COLUMBIA | SC | 29202 | |
| COMPANY, GERLOFF | | 4103 BUFFALOBAYOU RD | ROBERTO AND JANE ZARATE | | SAN ANTONIO | TX | 78251 | |
| Compaq Computer Corporation | | 100 Woodbridge Center Drive, | Suite 202 | | Woodbridge | NJ | 07095 | |
| Compaq Computer Corporation | | 20555 State Highway 249 | | | Houston | TX | 77070 | |
| Compaq Computer Corporation | | 4 Gatehall Drive | | | Parsippany | NJ | 07054 | |
| COMPARABLES ARE US, INC | | 135 MOHAWK AVE. | | | SCOTIA | NY | 12302 | |
| COMPARETTO AND BERLINSKY PA | | 4100 W KENNEDY BLVD STE 221 | | | TAMPA | FL | 33609 | |
| COMPARETTO, ANTHONY J | | 5201 SEMINOLE BLVD STE 6 | | | ST PETERSBURG | FL | 33708 | |
| COMPASS CONSTRUCTION INC | | 2824 N NEVEDA ST | | | SPOKANE | WA | 99207 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| Compass Group USA Inc | | PO BOX 809185 | | | CHICAGO | IL | 60680-9185 | |
| Compass Group USA, Inc. | | Po Box 809185 | | | Chicago | IL | 60680-9185 | |
| COMPASS HOLDINGS | | 6955 RANCHO LA COLINA DR | | | RANCHO SANTA FE | CA | 92067 | |
| COMPASS INS AGENCY INC | | PO BOX 741568 | | | DALLAS | TX | 75374 | |
| COMPASS INSURANCE | | 7550 IH 10 W 700 | | | SAN ANTONIO | TX | 78229 | |
| COMPASS INSURANCE AGENCY INC | | 728 SHADES CREEK PKWY STE 200 | | | BIRMINGHAM | AL | 35209 | |
| COMPASS MANAGEMENT GROUP | | 20 GREAT OAKS BLVD., STE 200 | | | SAN JOSE | CA | 95119 | |
| COMPASS MORTGAGE INC | | 27755 DIEHL RD STE 300 | | | WARRENSVILLE | IL | 60555-4035 | |
| COMPASS MORTGAGE INC | | 27755 DIEHL ROAD SUITE 300 | | | WARRENVILLE | IL | 60555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPASS POINTE CONDOMINIUM | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| COMPASS PROPERTY MAINTENANCE CO | | 2306 PUTNAM LN | | | CROFTON | MD | 21114 | |
| COMPASS REO INC | | 35 N BROADWAY STE 201 | | | AURORA | IL | 60505 | |
| COMPASS SIGN COMPANY | | 1505 FORD RD | | | BENSALEM | PA | 19020-4505 | |
| COMPASS VENTURES LLC | | 7655 TOWN SQUARE WAY #220 | | | RENO | NV | 89523 | |
| COMPEAN, MARTHA A | | 260 EL DORADO BLVD BLDG S | UNIT #1805 | | WEBSTER | TX | 77598-2291 | |
| COMPELUBE, DARRELL J & COMPELUBE, GENEVIEVE M | | 807 TONY DRIVE | | | HANFORD | CA | 93230-2307 | |
| Compensation Design Services Consulting for Compensation | | 80 W 78th St | | | Chanhassen | MN | 55317-8715 | |
| COMPEREMEDIA | | 34142 EAGLE WAY | | | CHICAGO | IL | 60678-1341 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD | | | EIND LAKE | WI | 53185 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| COMPETITIVE TITLE AGENCY INC | | 316 MAIN ST 2ND FL | | | REISTERSTOWN | MD | 21136 | |
| COMPEY MALLEY AND GOLSEN PA | | S DUNCAN AVE STE 137 | | | CLEARWATER | FL | 33755 | |
| COMPISE, MARTHA | | 733 S MANZANITA DR | | | WEST COVINA | CA | 91791 | |
| COMPLETE APPRAISAL SERVICE | | 111 E FRONT ST | PO BOX 656 | | OVID | MI | 48866 | |
| COMPLETE CLIMATE CONTROL | | 7115 S PENROSE CT | | | CENTENNIAL | CO | 80122 | |
| COMPLETE CONSTRUCTION | | 29 BIRCH LN | | | TOMS RIVER | NJ | 08753 | |
| COMPLETE CONSTRUCTION | | 49 ELDEBERRY LN | | | TOMS RIVER | NJ | 08753 | |
| COMPLETE CONSTRUCTION SERVICES LLC | | 1000 LOCKE DR | | | OXFORD | AL | 36203 | |
| COMPLETE REAL ESTATE SERVICES | | PO BOX 40303 | | | CLEVELAND | OH | 44140 | |
| COMPLETE REALTY LTD | | 36 CRYSTAL AVE | | | DERRY | NH | 03038 | |
| COMPLETE REO DETAIL SERVICE INC | | 2001 AIRPORET RD | | | FLOWOOD | MS | 39232 | |
| COMPLETE RESTORATION | | PO BOX 162 | | | SPRINGDALE | AR | 72765 | |
| COMPLETE RESTORATION SERVCIES INC | | 2208 PRODUCITON DR | | | INDIANAPOLIS | IN | 46241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE RESTORATION SERVICES INC | | 349 E TRAILSIDE DR | | | EAGLE | ID | 83616 | |
| COMPLETE RESTORATION SOLUTIONS INC | | 30 HAYNES CIR | | | CHICOPEE | MA | 01020 | |
| COMPLETE ROOFING AND INSURANCE REPAIR | | 7014 FREEDOM PARK CIR | | | OWENS CROSS ROADS | AL | 35763 | |
| COMPLETE SERVICES HOME | | 562 FOX HILLS DR S | | | BLOOMFIELD | MI | 48304 | |
| COMPLIANCE ACTION | | PO BOX 1632 | | | DOYLESTOWN | PA | 18901 | |
| COMPLIANCE COACH INC | | 4370 La Jolla Village Dr | Suite 400 | | San Diego | CA | 92122 | |
| Compliance Counsel, PC | CLAUDIO G AVALOS VS WELLS FARGO BANK, N.A. AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006-10 | 11320 Random Hills Road, Suite 540 | | | Fairfax | VA | 22030 | |
| Compliance Source Inc | | 11320 Random Hills Rd Ste 540 | | | Fairfax | VA | 22030 | |
| Compliance Source, Inc. | | 11320 Random Hills Road | Suite 540 | | Fairfax | VA | 22030 | |
| COMPLINE GROUP | | 4241 S KHE SANH LN | | | TUCSON | AZ | 85735 | |
| COMPREHENSIVE INS AGCY INC | | PO BOX 21135 | | | CHARLESTON | SC | 29413 | |
| COMPREHENSIVE REALTY CO INC | | 2275 STATE HWY 33 STE 308 | | | HAMILTON SQUARE | NJ | 08690 | |
| COMPRESSED AIR & EQUIPMENT INC. | | 707 HIGHWAY 218N | | | LAPORTE CITY | IA | 50651-1014 | |
| COMPTON INSURANCE AGENCY | | 925 S. ORANGE STREET | | | ESCONDIDO | CA | 92025 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | ESCONDIDO | CA | 92025 | |
| COMPTON JONES | MARJORIE JONES | 36 HARVARD | | | DORCHESTER | MA | 02124 | |
| COMPTON SQUARE OWNERS ASSOCIATION | | PO BOX 6518 | | | BELLEVUE | WA | 98008 | |
| COMPTON, GARY | | 4509 1ST ST | GARY COMPTON II AND MADERA HOME IMPROVEMENT | | ECORSE | MI | 48229 | |
| COMPTON, LARRY D | | 400 D ST STE 210 | | | ANCHORAGE | AK | 99501 | |
| COMPTON, LEMUEL G & COMPTON, KATHIE B | | 2441 HILLFORD DRIVE | | | BURLINGTON | NC | 27217 | |
| COMPTON, SHERRI R | | 108 BEAVER CREEK DR | | | GRAY | GA | 31032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTON, STACY M & COMPTON, JAMES R | | 3388 LAZEAR RANCH RD | | | CHEYENNE | WY | 82007-1827 | |
| COMPTON, SUMMERS | | 8909 LADUE RD | | | SAINT LOUIS | MO | 63124 | |
| COMPTON, TOMMY J & COMPTON, ROBIN R | | 2816 PETTICOAT LN | | | POWELL | TN | 37849-4238 | |
| COMPTON-ELY, LOIS F | | 6233 TRAILHEAD CIRC | | | KNOXVILLE | TN | 37920-6154 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMIN DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | | UNCLAIMED PROPERTY UNIT | 301 W. PRESTON ST. RM 310 | | BALTIMORE | MD | 21201-2385 | |
| Comptroller of Maryland | | Unclaimed Property Unit | 301 W Preston St | Rm 310 | Baltimore | MD | 21201-2385 | |
| Comptroller of Maryland | | Unclaimed Property Unit | 301 W Preston St | Rm 310 | Baltimore | MD | 21201-2385 | |
| Comptroller of Maryland | | Unclaimed Property Unit | 301 W Preston St | Rm 310 | Baltimore | MD | 21201-2385 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | |
| Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | |
| COMPTROLLER OF THE STATE OF NEW YORK | | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL | | ALBANY | NY | 12236 | |
| COMPUCOM SYSTEMS | | PO BOX 8500-50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| CompuCom Systems, Inc. | | Po Box 8500-50970 | | | Philadelphia | PA | 19178-8500 | |
| COMPUT-A-SEARCH INC. | | 568 N CHRISTINA ST | | | SARNIA | ON | N7T 5W6 | Canada |
| Computer Associates International Inc | | BOX 3591PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | |
| Computer Associates International, Inc. | | Box 3591 Po Box 8500 | | | Philadelphia | PA | 19178-3591 | |
| COMPUTER BUSINESS METHODS INC | | 7518M FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| COMPUTER SOFT | | 6317 OLEANDER DR SUITE B | | | WILMINGTON | NC | 28403 | |
| COMPUTERIZED APPRAISALS, INC. | | PO BOX 1008 | | | HADDONFIELD | NJ | 08033 | |
| Computersoft, | | PO Box 1570 | | | Wrightsville Beach | NC | 28480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comrise Technology Inc | | Concord Ctr Building 1 1301 State Rd 36 Ste 8 | | | Hazlet | NJ | 07730 | |
| Comrise Technology, Inc. | | Concord Center Building 1, 1301 State Road 36 | Suite 8 | | Hazlet | NJ | 07730 | |
| COMROE HIRG AND ASSOCIATES | | 1608 WALNUT ST STE 300 | | | PHILADELPHIA | PA | 19103 | |
| COMSTOCK CHARTER TOWNSHIP | | 6138 KING HWY | | | COMSTOCK | MI | 49041 | |
| COMSTOCK CHARTER TOWNSHIP | | PO BOX 449 | TREASURER COMSTOCK TWP | | COMSTOCK | MI | 49041 | |
| COMSTOCK CHARTER TOWNSHIP | | PO BOX 449 | | | COMSTOCK | MI | 49041 | |
| COMSTOCK FARMERS MUTUA | | PO BOX 98 | | | COMSTOCK | MN | 56525 | |
| COMSTOCK INSURANCE | | 1709 W 8TH ST | | | LOS ANGELES | CA | 90017 | |
| COMSTOCK, DAVID J | | PO BOX 411 | | | PAUMA VALLEY | CA | 92061 | |
| Comstock, Thompson, Kontz & Brenner | LAURA J. MERCHANT V. WELLS FARGO BANK, GMAC MORTGAGE, LEONARD BERNOT, EXECUTIVE TRUSTEE SERVICES, IMPAC COMPANIES | 133 MISSION ST STE 290 | | | SANTA CRUZ | CA | 95060-3755 | |
| COMUNITY LENDING INC | | 610 JARVIS DR | INTERIM FOR CMC | | MORGAN HILL | CA | 95037 | |
| COMUNITY LENDING INC | | 610 JARVIS DR | INTERIM GOLDMAN SACHS EVELO | | MORGAN HILL | CA | 95037 | |
| COMUNITY LENDING INC | | PO BOX 2080 | | | MORGAN HILL | CA | 95038 | |
| CON EDISON | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116-1702 | |
| Conan Kemp | | 7300 Gallagher Drive | #138 | | Edina | MN | 55435 | |
| CONARD, TINA M | | 3314 DONIPHAN AVE | | | SAINT JOSEPH | MO | 64507-1917 | |
| CONARY, WILLIAM A | | 1613 CATALINA PL SW | | | ALBUQUERQUE | NM | 87121-8214 | |
| CONASHAUGH LAKES COMM ASSOC | | 4020 CONASHAUGH LSKES | | | MILFORD | PA | 18337 | |
| CONATY, BRIAN | | 1108 3RD AVE FL 3 RM 2400 | | | CHARLESTON | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONAWAY, DAVID O & CONAWAY, DIANE S | | 240 FARRINGTON S CORNER RD | | | HOPKINTON | NH | 03229 | |
| Conaway, Jeff W & Conaway, Cara | | 1204 East 26th Street | | | Hutchinson | KS | 67502-5010 | |
| CONBOY, THOMAS J & CONBOY, DIANE G | | 13704 GRAHAM COURT | | | MT. ARY | MD | 21771 | |
| CONCANNON, CHARLIE | | 7859 S 83RD ST | | | OMAHA | NE | 68128 | |
| CONCAS, GIORGIO S | | 7081 GRAND NATIONAL DR STE 112 | | | ORLANDO | FL | 32819 | |
| CONCENTRA HEALTH SERV | | 10339 DAWSON CREEK BLVD STE 7E | | | FORT WAYNE | IN | 46825 | |
| CONCENTRE CONSTRUCTION AND RESTORATIO | | 800 COG HILL | | | MCDONOUGH | GA | 30253 | |
| CONCEPCION BANDO SANDOVAL AND | | 8315 BRUNSWICK AVE N | BAUER SERVICES INC | | BROOKLYN PARK | MN | 55443 | |
| CONCEPCION H BANZON | | 71 LOWER WISNER RD | | | WARWICK | NY | 10990 | |
| CONCEPCION, ACE P & CONCEPCION, JETT P | | 1412 KAMEHAMEHA IV RD | | | HONOLULU | HI | 96819-0000 | |
| CONCEPCION, CARMA J | | PO BOX 491 | | | DANIELS | WV | 25832 | |
| CONCEPT HOMES | | 10 COLD HARBOR DR | | | NORTHBOROUGH | MA | 01532 | |
| CONCEPTION JUNCTION CITY | | CITY HALL | | | CONCEPTION JUNCTIO | MO | 64434 | |
| CONCEPTION JUNCTION CITY | | CITY HALL | | | CONCEPTION JUNCTION | MO | 64434 | |
| CONCETTA TOERPER | | 18115 KENNA | | | CLINTON TOWNSHIP | MI | 48035 | |
| CONCHO COUNTY C O APPR DISTRICT | | PO BOX 68 | ASSESSOR COLLECTOR | | PAINT ROCK | TX | 76866 | |
| CONCHO COUNTY CLERK | | PO BOX 98 | | | PAINT ROCK | TX | 76866 | |
| CONCHO PROPERTIES LLC | | 3110 PALO DURO DRIVE | | | SAN ANGELO | TX | 76904 | |
| CONCORD APPRAISAL SERVICE | | PO BOX 31811 | | | KNOXVILLE | TN | 37930 | |
| CONCORD BRIDGE HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| CONCORD CITY | CITY OF CONCORD | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORD CITY | | 26 UNION ST SOUTH PO BOX 308 | TAX COLLECTOR | | CONCORD | NC | 28026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD CITY | | 26 UNION ST SOUTH PO BOX 308 | | | CONCORD | NC | 28026 | |
| CONCORD CITY | | 41 GREEN ST | CITY OF CONCORD | | CONCORD | NH | 03301 | |
| CONCORD CITY | | 41 GREEN ST | DAWN FOSS TAX COLLECTOR | | CONCORD | NH | 03301 | |
| CONCORD CITY | | PO BOX 175 | TAX COLLECTOR | | CONCORD | GA | 30206 | |
| CONCORD CITY | | PO BOX 308 | TAX COLLECTOR | | CONCORD | NC | 28026 | |
| CONCORD CITY TAX COLLECTOR | | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORD COMMONS CONDOMINIUM | | 129 FISHERVILLE RD | | | CONCORD | NH | 03303 | |
| CONCORD COMMONS CONDOMINIUM | | 5999 NEW WILKE RD 106 | C O PROPERTY SPECIALISTS INC | | ARLINGTON HEIGHTS | IL | 60008-4501 | |
| CONCORD FLOWER SHOP, INC. | | 135 COMMONWEALTH AVE | | | CONCORD | MA | 01742-2041 | |
| CONCORD GROUP | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| CONCORD HILLS COMMUNITY ASSOC INC | | PO BOX 15791 | | | FORT WAYNE | IN | 46885 | |
| CONCORD HILLS HOMEOWNERS | | 5 CHRISTY DR | | | CHADDS FORD | PA | 19317 | |
| CONCORD HOME IMPROVEMENT | | 11 SUMNER AVE | | | MENNICK | NY | 11566 | |
| CONCORD LAND REALTY | | 31 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| CONCORD MORTGAGE | | 15333 N PIMA RD STE 370 | | | SCOTTSDALE | AZ | 85260 | |
| CONCORD MUTUAL FIRE INSURANCE | | N6427 | | | OCONOMOWOC | WI | 53066 | |
| CONCORD REAL ESTATE | | 389 PALM COAST PKWY SW STE 2 | | | PALM COAST | FL | 32137 | |
| CONCORD REAL ESTATE INC | | 132 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| CONCORD TITLE CORP | | 37699 SIX MILE RD STE 220 | | | LIVONIA | MI | 48152 | |
| CONCORD TITLE INSURANCE AGENCY INC | | 7700 N KENDALL DR STE 406 | | | MIAMI | FL | 33156 | |
| CONCORD TOWN | TAX COLLECTOR | PO BOX 535 | 22 MONUMENT SQUARE | | CONCORD | MA | 01742 | |
| CONCORD TOWN | | 22 MONUMENT SQUARE | CONCORD TOWN TAXCOLLECTOR | | CONCORD | MA | 01742 | |
| CONCORD TOWN | | 22 MONUMENT SQUARE | TOWN OF CONCORD | | CONCORD | MA | 01742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD TOWN | | MAIN ST PO BOX 317 TOWN OFFICE | TREASURER OF CONCORD TOWN | | CONCORD | VT | 05824 | |
| CONCORD TOWN | | N6816 CO HWY E | TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CO HWY E | TREASURER CONCORD TWP | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CTH E | CONCORD TOWN TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CTH E | TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | PO BOX 317 | TREASURER OF CONCORD TOWN | | CONCORD | VT | 05824 | |
| CONCORD TOWN | | PO BOX 368 | MARY E BOLT TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| CONCORD TOWN | | PO BOX 368 | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| CONCORD TOWN | | TREASURER | | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN CLERK | | 374 MAIN ST | ATTN REAL ESTATE RECORDING | | CONCORD | VT | 05824 | |
| CONCORD TOWNSHIP | | 289 VILLAGE LANE PO BOX 491 | TOWNSHIP TREASURER | | CONCORD | MI | 49237 | |
| CONCORD TOWNSHIP | | PO BOX 491 | TOWNSHIP TREASURER | | CONCORD | MI | 49237 | |
| CONCORD TOWNSHIP BUTLER | | 610 SEVEN HILLS RD | T C OF CONCORD TOWNSHIP | | CHICORA | PA | 16025 | |
| CONCORD TOWNSHIP DELAWR | | 43 THORNTON RD | T C OF CONCORD TOWNSHIP | | GLEN MILLS | PA | 19342 | |
| CONCORD TOWNSHIP DELAWR | | PO BOX 1009 | T C OF CONCORD TOWNSHIP | | CONCORDVILLE | PA | 19331 | |
| CONCORD TOWNSHIP ERIE | | 20069 ROUTE 89 | T C OF CONCORD TOWNSHIP | | CORRY | PA | 16407 | |
| CONCORD TWP | | 13920 STEWART RD | JACKIE HALL TAX COLLECTOR | | CORRY | PA | 16407 | |
| CONCORD VILLAGE | | 110 HANOVER ST PO BOX 412 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORD VILLAGE | | 204 S UNION BOX 13 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORD VILLAGE | | PO BOX 306 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORDIA | | 618 S MAIN PO BOX 847 | CITY COLLECTOR | | CONCORDIA | MO | 64020 | |
| CONCORDIA | | PO BOX 847 | CITY COLLECTOR | | CONCORDIA | MO | 64020 | |
| CONCORDIA AT CAPE CORAL CONDO | | 12650 WHITEHALL DR | C O ASSOCIA BENSONS INC | | FORT MYERS | FL | 33907 | |
| CONCORDIA COUNTY CLERK | | 4001 CARTER ST RM 5 | | | VIDALIA | LA | 71373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORDIA FARMERS MUTUAL INSURANCE | | 1202 E 1ST ST | | | CONCORDIA | MO | 64020 | |
| CONCORDIA HOA | | 1 CLUBHOUSE DRIVE | | | MONROE TOWNSHIP | NJ | 08831-4657 | |
| CONCORDIA HOLDING LLC | | C/O FIRST WASHINGTON STATE BANK | PO BOX 500 | | WINDSOR | NJ | 08561 | |
| CONCORDIA PARISH | | 4001 CARTER ST RM 6 | SHERIFF AND COLLECTOR | | VIDALIA | LA | 71373 | |
| CONCORDIA PARISH | | RM 6 4001 CARTER ST PO BOX 356 | SHERIFF AND COLLECTOR | | VIDALIA | LA | 71373 | |
| CONCORDIA RECORDER OF DEEDS | | PO BOX 790 | 1 ADVOCATE RD | | VIDALIA | LA | 71373 | |
| CONCRAFT INC | | 1171 CENTRE | | | AUBRUN HILLS | MI | 48326 | |
| CONCRAFT INC | | 1171 CENTRE RD | | | AUBURN HILLS | MI | 48326 | |
| CONCRETE PERCEPTIONS INC | | 214 W MAIN ST | | | ARDMORE | OK | 73401 | |
| CONDE APPRAISAL ASSOCIATES | | 14530 N 90TH LN | | | PEORIA | AZ | 85381 | |
| CONDE, MICHAEL A | | 874 HILLSIDE DR | | | LEWISTON | NY | 14092-1828 | |
| CONDO & HOA LAW GROUP PLLC | CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION | 2030 McGregor Blvd. | | | Fort Myers | FL | 33901 | |
| CONDO AND HOA LAW GROUP | | 2030 MCGREGOR BLVD | | | FORT MEYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP LLC | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP PLLC | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP TRUST | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP TRUST ACCOUNT | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO ASSOCIATION | | 2901 W ARTHUR AVE | ARTHUR FRANCISCO | | CHICAGO | IL | 60645 | |
| CONDO COMMUNITY OF CHAPARRAL | | PO BOX 342585 | | | AUSTIN | TX | 78734 | |
| Condo Pros LLC | | PO Box 596 | | | Lansdowne | PA | 19050 | |
| Condo Pros, LLC | | P.O. Box 596 | | | Lansdowne | PA | 19050 | |
| CONDOCERTS | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDOMINIUM ASSOCIATION | | 344 FRENCH CT | CONDOMINIUM ASSOCIATION | | TEANECK | NJ | 07666 | |
| CONDOMINIUM ASSOCIATION | | 7010 E ACOMA SU 204 | | | SCOTTSDALE | AZ | 85254 | |
| CONDOMINIUM ASSOCIATION AND | | PROPERTY MANAGEMENT SPECIALISTS INC | 3335 SOUTH AIRPORT RD W | | TRAVERSE | MI | 49084 | |
| CONDOMINIUM AT BRAEWELL | C O THE NILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| CONDOMINIUM LAW GROUP PLLC | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| CONDOMINIUM LIEN AND COLLECTION SERV | | 14412 FRIAR ST | | | VAN NUYS | CA | 91401 | |
| CONDOMINIUM MANAGEMENT | | 8720 GEORGIA AVE STE 700 | | | SEVERNA PARK | MD | 21146 | |
| CONDOMINIUM MANAGEMENT | | 8720 GEORGIA AVE STE 700 | | | SILVER SPRINGS | MD | 20910-3602 | |
| CONDOMINIUM MANAGEMENT GROUP INC | | P O BOX 103 | | | MILFORD | MI | 48381 | |
| CONDOMINIUM V AT BARLETTA | | 11691 GATEWAY BLVD 203 | C O VISION GOLF MANAGMENT INC | | FORT MYERS | FL | 33913 | |
| CONDOMINIUMS OF SHENANDOAH PLACE | | 5500 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55416 | |
| CONDON, RICHARD M | | 295 CHERRY ST | | | FALL RIVER | MA | 02720 | |
| CONDOR INSURANCE CO | | 5230 LAS VIRGENES RD | | | CALABASAS | CA | 91302 | |
| CONDOS AT SUN VILLAGE | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| CONDOS LAW OFFICE PLC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| CONDRA AND CONDRA | | PO BOX 2468 | | | LUBBOCK | TX | 79408 | |
| CONDRON, LEE & CONDRON, DANA | | 1905 PEBBLEBROOK LANE | | | SHERMAN | TX | 75092 | |
| CONDUMINIUM LAW GROUP | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| CONECUH COUNTY | | 111 CT ST TAX COLLECTOR | REVENUE COMMISSIONER | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY | | CT STREET PO BOX 516 | TAX COLLECTOR | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY | | CT STREET PO BOX 516 | | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY JUDGE OF PROBA | | PO BOX 347 | JACKSON ST | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY JUDGE OF PROBATE | | 111 CT SQUARE RM 104 | | | EVERGREEN | AL | 36401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEJO CAPITAL PARTNERS LLC | | 1534 N MOORPARK ROAD #348 | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO CAPITAL PARTNERS LLC | | 25 W ROLLING OAKS DR | SUITE 209 | | THOUSAND OAKS | CA | 91361 | |
| CONEJOS COUNTY | | 6683 COUNTY RD 13 | CONEJOS COUNTY TREASURER | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY | | PO BOX 97 | COUNTY TREASURER | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY | | PO BOX 97 | | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY PUBLIC TRUSTEE | | 6683 COUNTY RD 13 | | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY PUBLIC TRUSTEE | | PO BOX 97 | | | CONEJOS | CO | 81129 | |
| CONEMAUGH TOWNSHIP CAMBRI | | 1167 FRANKSTOWN RD | TC OF CONEMAUGH TWP | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH TOWNSHIP INDIAN | | 6102 SALTSBURG LN | SCOTT CORBIN TAXCOLLECTOR | | CLARKSBURG | PA | 15725 | |
| CONEMAUGH TOWNSHIP INDIAN | | 90 GREEN LN | T C OF CONEMAUGH TOWNSHIP | | SALTSBURG | PA | 15681 | |
| CONEMAUGH TOWNSHIP SOMRST | | 145 FROSTY LN | TAX COLLECTOR OF CONEMAUGH TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | 106 OAK ST BOX 205 | | | HOLLSOPPLE | PA | 15935 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | 145 FROSTY LN | T C OF CONEMAUGH TWP SCH DIST | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | S14 MAIN ST | T C OF CONEMAUGH AREA SCH DIST | | HOLLSOPPLE | PA | 15935 | |
| CONEMAUGH VALLEY MUT | | 701 BELMONT AVE | | | JOHNSON | PA | 15904 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 414 LOCUST ST | TAX COLLECTOR | | CONEMAUGH | PA | 15909 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 414 LOCUST ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 93 BAIKER ST | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 93 BAIKER ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SD CONEMAUGH TWP | | 1167 FRANKSTOWN RD | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SD EAST TAYLOR | | 316 CHAPEL LN | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| CONEMAUGH VALLEY SD EAST TAYLOR | | 321 KEIPER LN | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15909 | |
| CONENAUTH VALLEY MUTUAL | | 701 BELMONT ST STE 1 | | | JOHNSTOWN | PA | 15904-2145 | |
| CONESTOGA SD EAST LAMPETER TWP | | 2110 HORSESHOE RD | T C OF CONESTOGA VALLEY SD | | LANCASTER | PA | 17601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONESTOGA SD UPPER LEACOCK TWP | | 2110 HORSESHOE RD | T C OF CONESTOGA VALLEY SD | | LANCASTER | PA | 17601 | |
| CONESTOGA SD WEST EARL TWP | | 2110 HORSESHOE RD | TC OF CONESTOGA VALLEY SCHOOL DIST | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONESTOGA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CONESTOGA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CONESUS TOWN | | 6210 S LIVONIA RD PO BOX 188 | TAX COLLECTOR | | CONESUS | NY | 14435 | |
| CONESVILLE TOWN | | 128 ACKERLY RD | TAX COLLECTOR | | GILBOA | NY | 12076 | |
| CONESVILLE TOWN | | BOX 409 RD 1 | | | GILBOA | NY | 12076 | |
| CONEWAG SD TYRONE TWP | | 2811 HEIDLERSBURG RD | T C CONEWAGO SCH DIST | | GETTYSBURG | PA | 17325 | |
| CONEWAGO GETTYSBURG SD STRABAN TWP | | 180 GOLDENVILLE RD | T C OF STRABAN TOWNSHIP | | GETTYBURG | PA | 17325 | |
| CONEWAGO GETTYSBURG SD STRABAN TWP | | 386 COLEMAN RD | TAX COLLECTOR OF STRABAN TWP | | GETTYSBURG | PA | 17325 | |
| CONEWAGO TOWNSHIP ADAMS | | 129 LINDEN AVE | T C OF CONEWAGO TOWNSHIP | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP ADAMS | | 170 OXFORD AVE | T C OF CONEWAGO TOWNSHIP | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP DAUPHN | | 2500 E HARRISBURG PIKE | T C CONEWAGO TWP | | MIDDLETOWN | PA | 17057 | |
| CONEWAGO TOWNSHIP DAUPHN | | 3279 OLD HERSHEY RD | PHILIP TUMMINIATAX COLLECTOR | | ELIZABETHTOWN | PA | 17022 | |
| CONEWAGO TOWNSHIP MUNICIPAL | | 541 OXFORD AVE | | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP YORK | ABBY LATCHAW, TAX COLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| CONEWAGO TOWNSHIP YORK | | 1845 MILL CREEK RD | TAX COLLECTOR OF CONEWAGO TOWNSHIP | | YORK | PA | 17404 | |
| CONEWAGO TOWNSHIP YORK | | 1920 COPENHAFFER RD | ABBY LATCHAW TAX COLLECTOR | | DOVER | PA | 17315 | |
| CONEWAGO VALLEY SD ABBOTTSTOWN BORO | | 269 HIGH ST | T C OF CONEWAGO VALLEY SCH DST | | ABBOTTSTOWN | PA | 17301 | |
| CONEWAGO VALLEY SD BERWICK TWP | | 1585 CARLISLE PIKE | LORETTA NACE TAX COLLECTOR | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD BERWICK TWP | | 1585A CARLISLE PIKE | T C OF CONEWAGO VALLEY SCH DST | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD CONEWAGO TWP | | 129 LINDEN AVE | T C OF CONEWAGO VALLEY SCH DIS | | HANOVER | PA | 17331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEWAGO VALLEY SD CONEWAGO TWP | | 170 OXFORD AVE | T C OF CONEWAGO VALLEY SCH DIS | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD HAMILTON TWP | | 65 BOY SCOUT RD | JOYCE HAMM TAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD HAMILTON TWP | | 65 BOY SCOUT RD | T C OF CONEWAGO VALLEY SCHOOL DIST | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD MCSHERRYTOWN | | 409 MAIN ST | NANCY GREENHOLT TAX COLL | | MCSHERRYSTO WN | PA | 17344 | |
| CONEWAGO VALLEY SD NEW OXFORD BOR | | 201 S WATER ST | MELANIE A GABLE TAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD NEW OXFORD BOR | | 310 HOLLYWOOD AVE | T C OF CONEWAGO VALLEY SCHOOL DIST | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 340 KOHLER MILL RD | T C OF CONEWAGO VALLEY SD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 526 KOHLER MILL RD | T C OF CONEWAGO VALLEY SD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 526 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYBURG | PA | 17325 | |
| CONEWANGO TOWN | | 4762 ROUTE 241 | KAREN BELT TAX COLLECTOR | | CONEWANGO VALLEY | NY | 14726 | |
| CONEWANGO TOWN | | ELM CREEK RD RD2 BOX 544 | | | RANDOLPH | NY | 14772 | |
| CONEWANGO TOWNSHIP WARREN | | ONE COTTAGE PL | T C OF CONEWANGO TOWNSHIP | | NORTH WARREN | PA | 16365 | |
| CONEWANGO TWP | | ONE COTTAGE PL | SHELLY TUBBS TAX COLLECTOR | | WARREN | PA | 16365 | |
| CONEWAY, REBECCA | | 117 PINETREE DR | LOWES HOME CTR | | MACON | GA | 31211 | |
| CONEY REALTY | | 1499 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| CONEY, DAVID B | | 816 LOUISIANA AVE | | | LEAGUE CITY | TX | 77573-8006 | |
| CONFERENCE, HAWAII | | 15 CRAIGSIDE PL | | | HONOLULU | HI | 96817 | |
| CONFERERATE RIDGE HOMEOWNERS ASSOC | | 8807 SUDLEY RD STE 210 | | | MANASSAS | VA | 20110 | |
| CONFIRMIT INC | | P.O BOX 8500 - 53748 | | | PHILADELPHIA | PA | 19178-3748 | |
| CONFLUENCE BOROUGH | | 821 WILLIAMS ST | JUDITH A BOWER TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| CONFLUENCE BOROUGH | | 821 WILLIAMS ST | | | CONFLUENCE | PA | 15424 | |
| CONFLUENCE BOROUGH SOMRST | | 616 STERNER ST | T C OF CONFLUENCE BOROUGH | | CONFLUENCE | PA | 15424 | |
| CONFORTI AND TURNER | | 600 W BROADWAY STE 1520 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONGER AND SIMMONS | | 20 FRESNO ST | | | VALLEJO | CA | 94590 | |
| CONGRESS US BANK AS TRUSTEE VS ERICA CONGRESS | | Wooten Hood and Lay LLC | 1117 22nd St S Ste 101 | | Birmingham | AL | 35205 | |
| CONI L. HARLOW | KENNETH D. HARLOW | 4881 STATE HIGHWAY | | | GRAYSON | KY | 41143 | |
| CONIFER INSURANCE COMPANY | AGENCY BILLED | 26300 NORTHWESTERN HWY STE 410 | | | SOUTHFIELD | MI | 48076-3707 | |
| CONKLE, JOHN L | | 2270 DUPONT DR | | | PENSACOLA | FL | 32503-4212 | |
| CONKLIN TOWN | | 85 KETCHUM RD | TAX COLLECTOR | | CONKLIN | NY | 13748 | |
| CONKLIN TOWN | | PO BOX 370 | BROOME CNTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| CONKLIN, DAVID | | 559 S HAWKINS AVE | | | AKRON | OH | 44320-1229 | |
| CONKLIN, STEVEN J | | 1024 MELLVILLE DR | | | PLANO | TX | 75075 | |
| CONLEY JR, TERRY G | | 3105 N ASHLAND AVE | APT 374 | | CHICAGO | IL | 60657 | |
| CONLEY MALLEY AND GOLSON PA | | 210 S PINELLAS AVE STE 270 | | | TARPON SPRINGS | FL | 34689 | |
| CONLEY, JO A | | 12920 FLORENCE BLVD | | | BLYTHE | CA | 92225 | |
| CONLEY, LESLIE | | PO BOX 780 | | | FAYETTEVILLE | GA | 30214 | |
| CONLEY, MAUREEN R | | 482 KNOTTINGHAM CIRCLE | | | LIVERMORE | CA | 94551 | |
| CONLEY, TAMARA | | 3840 JOEST DR | PERKINS REMODELING AND CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| CONLEY, TERRY | | 3105 N ASHLAND AVE #374 | | | CHICAGO | IL | 60657-3013 | |
| CONLEY, TOM | | 3632 FISHINGER BLVD | | | HILLIARD | OH | 43026 | |
| CONLEY, WAYNE | | 4661 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| CONLINS COPY CENTER | | 1011 W EIGHT AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| CONLON, DEBERA F | | 200 GRANBY ST STE 625 | | | NORFOLK | VA | 23510 | |
| CONLON, DEBERA F | | 870 GREENBRIER CIR STE 200 | | | CHESAPEAKE | VA | 23320-2641 | |
| CONMY FESTE HUBBARD CORWIN AND | | 200 NORWEST CTR | FOURTH ST AND MAIN AVE | | FARGO | ND | 58126 | |
| CONMY FESTE LTD | | 406 MAIN AVE STE 200 | | | FARGO | ND | 58103-1978 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONN, MELINDA J | | 1512 BEDFORD FORGE CT APT 16 | | | CHESTERFIELD | MO | 63017-4935 | |
| CONNAUGHTON, EILEEN & ACCETTA, PATRICIA | | 7 BRIXTON RD | | | GARDEN CITY | NY | 11530 | |
| CONNEAUT LAKE BORO | T C OF CONNEAUT LAKE BOROUGH | PO BOX 596 | 240 3RD ST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT LAKE BORO CRWFRD | | 555 STATE ST | T C OF CONNEAUT LAKE BOROUGH | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SCHOOL DIST BEAVER TWP | | 6253 STATE HWY 198 | T C OF CONNEAUT SD BEAVER TWP | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 229 | 1316 E MAIN ST | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD CONNEAUT | LAKE BORO T C OF CONNEAUT SCH DIST | PO BOX 596 | 240 3RD ST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD CONNEAUT LAKE BORO | | 555 STATE ST | T C OF CONNEAUT SCHOOL DIST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD CONNEAUT TWP | | 15207 MAPLES RD | T C CONNEAUT SCHOOL DISTRICT | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD CONNEAUTVILLE | T C OF CONNEAUT SCHOOL DIST | PO BOX 229 | 1316 E MAIN ST | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD E FALLOWFIELD TWP | | 9326 ELM ST | T C OF CONNEAUT SD | | ATLANTIC | PA | 16111 | |
| CONNEAUT SD GREENWOOD TWP | | 12658 ADAMSVILLE RD | T C OF CONNEAUT SD | | ATLANTIC | PA | 16111 | |
| CONNEAUT SD LINESVILLE BORO | | 146 W ERIE ST | T C OF CONNEAUT SCHOOL DIST | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD NORTH SHENANGO TWP | | 11586 LINN RD | T C OF N SHENANGO TOWNSHIP | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD NORTH SHENANGO TWP | | 3814 BENTLEY RD | T C OF N SHENANGO TOWNSHIP | | ESPYVILLE | PA | 16424 | |
| CONNEAUT SD PINE TWP | | 173 N CHESTNUT ST | T C OF CONNEAUT SD | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD SADSBURY TWPCRWFRD | | 11073 STATE HWY 18 | T C OF CONNEAUT SD | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD SPRING TWP CRWFRD | | 21850 S HICKERNELL RD | T C OF SPRING TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD SPRINGBORO BORO CRWFR | | PO BOX 360 | T C OF CONNEAUT SD | | SPRINGBORO | PA | 16435 | |
| CONNEAUT SD SUMMERHILL TWP CRWFRD | | 12241 WING RD | T C OF CONNEAUT SD | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD SUMMIT TWP | | 10670 HARMONSBURG RD PO BOX 266 | T C OF SUMMIT TWPSCHOOL DIST | | HARMONSBURG | PA | 16422 | |
| CONNEAUT SD W FALLOWFIELD TWP | | PO BOX 25 | T C OF CONNEAUT SD | | HARTSTOWN | PA | 16131 | |
| CONNEAUT TOWNSHIP CRWFRD | | 15207 MAPLES RD | T C OF CONNEAUT TOWNSHIP | | LINESVILLE | PA | 16424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNEAUT TOWNSHIP ERIE | | 11330 HILLTOP RD | T C OF CONNEAUT TOWNSHIP | | ALBION | PA | 16401 | |
| CONNEAUT TWP | | 15207 MAPLES RD | | | LINESVILLE | PA | 16424 | |
| CONNEAUTVILLE BORO | | 1316 E MAIN ST | TAX COLLECTOR | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUTVILLE BORO CRWFRD | | 1316 E MAIN ST | T C OF CONNEAUTVILLE BORO | | CONNEAUTVILLE | PA | 16406 | |
| Connect Computer Company | | 1101 W 80th Street | | | Bloomington | MN | 55420-1030 | |
| Connect Computer Company | | 7101 Metro Boulevard | Crab Kalscheur | | Minneapolis | MN | 55439 | |
| CONNECT REALTYCOM INC | | 4200 RESEARCH FORES STE 350 | | | THE WOODLANDS | TX | 77381 | |
| CONNECTICUT ATTYS TITLE INS CO | | 101 CORPORATE PL | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT COMMUNITY BANK NA | | 605 W AVE | | | NORWALK | CT | 06850 | |
| Connecticut Department of Banking | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| CONNECTICUT FAIR PLAN | | PO BOX 280200 | | | EAST HARTFORD | CT | 06128 | |
| CONNECTICUT HOUSING FINANCE | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER | 999 W ST | | | ROCKY HILL | CT | 06067-4005 | |
| CONNECTICUT HOUSING FINANCE AUTH | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT HOUSING FINANCE AUTH | | PO BOX 4005 | | | ROCKY HILLS | CT | 06067 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| CONNECTICUT HOUSING INVESTMENT FUND | | 121 TREMONT ST | | | HARTFORD | CT | 06105 | |
| CONNECTICUT INDEM CO | | 9 FARNSPRINGS DR | | | FARMINGTON | CT | 06032 | |
| CONNECTICUT LIFE AND CAS | | PO BOX 1034 | | | MERIDEN | CT | 06450 | |
| CONNECTICUT LIFE AND CASUALTY INS | | PO BOX 1034 | | | MERIDEN | CT | 06450 | |
| CONNECTICUT LIGHT AND POWER | | PO BOX 150493 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT LIGHTS AND POWER | | PO BOX 150492 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT NATURAL GAS | | PO BOX 11750 | | | NEWARK | NJ | 07101-4750 | |
| CONNECTICUT NATURAL GAS CORPORATION | | PO BOX 2411 | | | HARTFORD | CT | 06146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT PROPERTY APPRAISERS | | 49 53 RIVER ST | | | MILFORD | CT | 06460 | |
| CONNECTICUT RECONSTRUCTION SERVICES | | 1 CORPORATE DR | | | NORTH HAVEN | CT | 06473 | |
| CONNECTICUT REO SERVICES LLC | | 518 MAIN ST | | | WINSTED | CT | 06098 | |
| CONNECTICUT SECRATARY OF STATE | | COMMERCIAL RECORDING DIVISION | PO BOX 150470 | | HARTFORD | CT | 06115 | |
| Connecticut Secretary of State | | 30 Trinity Street | | | Hartford | CT | 06106-1634 | |
| CONNECTICUT STATE MARSHALL | | 76 CTR ST 2E PO BOX 1131 | JOSEPH W SULLIVAN JR | | WATERBURY | CT | 06721-1131 | |
| CONNECTICUT UNDERWRITERS INC | | PO BOX 2784 | | | MIDDLETOWN | CT | 06457 | |
| CONNECTICUT UNION INS CO | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| CONNECTICUT WATER | | PO BOX 9683 | | | MANCHESTER | NH | 03108 | |
| CONNECTICUT WATER CO | | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| CONNECTICUT WATER COMPANY | | DEPARTMENT 345 | | | HARTFORD | CT | 06180 | |
| CONNECTION, HANDYMAN | | 24 LACASCATA | NANCY ALFIERI | | GLOUCESTER TWP | NJ | 08021 | |
| Connectivity Technologies Inc | | 1210 Champion Cir Ste 100 | | | Carrollton | TX | 75006 | |
| Connectivity Technologies, Inc. | | 1111 Digital Drive, Suite 150 | | | Richardson | TX | 75081 | |
| Connectivity Technologies, Inc. | | 1210 Champion Circle | Suite 100 | | Carrollton | TX | 75006 | |
| CONNELIA Z HOUSTON PA | | PO BOX 480357 | | | CHARLOTTE | NC | 28269 | |
| CONNELL, BARBARA J | | 2104 PARKAIRE XING | | | MARIETTA | GA | 30068-5706 | |
| CONNELL, DANIEL O | | 1200 HWY 146 S STE 100 | | | LA PORTE | TX | 77571 | |
| CONNELL, DANIEL O | | BOX 13 | | | LAPORTE | TX | 77572-0013 | |
| CONNELL, DANIEL R | | PO BOX 460238 | | | AURON | CO | 80046 | |
| CONNELL, EARL | | PO BOX 426 | | | ARLINGTON | OR | 97812 | |
| CONNELLS CUSTOM EXTERIORS INC | | 1125 S FRONTAGE RD | | | HASTINGS | MN | 55033 | |
| CONNELLSS CUSTOM EXTERIORS INC | | 1125 S FRONTAGE RD | | | HASTINGS | MN | 55033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNELLSVILLE AREA S D BULLSKIN | | 176 GIMLET HILL RD | T C OF CONNELLSVILLE AREA SD | | MOUNT PLEASANT | PA | 15666 | |
| CONNELLSVILLE AREA S D BULLSKIN | | 176 GIMLET HILL RD | T C OF CONNELLSVILLE AREA SD | | MT PLEASANT | PA | 15666 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | T C OF CONNELLSVILLE AREA SD | PO BOX 713 | CITY HALL | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 110 N ARCH ST | T C OF CONNELLSVILLE AREA SD | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 413 VINE ST | T C OF CONNELLSVILLE AREA SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 413 VINE ST | T C OF CONNELLSVILLE AREA SCH DIST | | SOUTH CONNELLSVILL | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | PO BOX 511 | | | VANDERBILT | PA | 15486 | |
| CONNELLSVILLE AREA SD SPRINGFIELD | | 165 MILL RUN RD PO BOX 292 | T C OF CONNELLSVILLE AREA SD | | NORMALVILLE | PA | 15469 | |
| CONNELLSVILLE AREA SD SPRINGFIELD | | R D 1 BOX 118 | | | MILL RUN | PA | 15464 | |
| CONNELLSVILLE ASD DUNBAR | | 10 SECOND ST | | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE ASD DUNBAR | | 3 MAIN ST | T C OF CONNELLSVILLE ASD | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE ASD SALTLICK TWP | | 1301 INDIAN CREEK VALLEY RD | TC OF CONNELLSVILLE AREA SD | | MELCROFT | PA | 15462 | |
| CONNELLSVILLE ASD SALTLICK TWP | | 428 IMEL ROAD PO BOX 388 | TC OF CONNELLSVILLE AREA SD | | INDIAN HEAD | PA | 15446 | |
| CONNELLSVILLE CITY | | COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| CONNELLSVILLE CITY BILL FAYETT | CONNELLSVILLE CITY TREASURER | PO BOX 713 | CITY HALL | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE CITY BILL FAYETT | | 110 N ARCH ST | CONNELLSVILLE CITY TREASURER | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE SCHOOL DISTRICT | | 604 ROGERS AVE | T C OF CONNELLSVILLE SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 175 | T C OF CONNELLSVILLE AREA SCH DIST | | LEISENRING | PA | 15455 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 82 RR ST | | | DAWSON | PA | 15428 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 897 | T C OF CONNELLSVILLE SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE TOWNSHIP FAYETT | | 1108 N JEFFERSON ST PO BOX 897 | TAX COLLECTOR OF CONNELLSVILLE TWP | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE TWP FAYETT CO | | 604 ROGERS AVE | TAX COLLECTOR OF CONNELLSVILLE TWP | | CONNELLSVILLE | PA | 15425 | |
| CONNELLY AND BARTNESKY INS | | 1209 E HARRISON | | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNELLY SPRINGS CITY | | PO BOX 99 | CONNELLY SPRINGS CITY | | CONNELLY SPRINGS | NC | 28612 | |
| CONNELLY SPRINGS CITY | | PO BOX 99 | TAX COLLECTOR | | CONNELLYS SPRINGS | NC | 28612 | |
| CONNELLY, CAROL M | | 514 9TH STREET SE | | | WASHINGTON | DC | 20003 | |
| CONNELLY, DENNIS | | 1912 N BROADWAY 108 | | | SANTA ANA | CA | 92706 | |
| CONNELLY, JOHN P & FISCHEL-CONNELLY, DONNA M | | 12 WHITE TAIL LN | | | BEDMINSTER | NJ | 07921-1875 | |
| CONNELLY, MAROL D | | 4441 WINDING RIVER CIR | | | STOCKTON | CA | 95219 | |
| CONNELLY, REBECCA | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| CONNELLY, REBECCA C | | PO BOX 1001 | | | ROANOKE | VA | 24005 | |
| CONNELLY, SANDRA K | | 711 FALCON DR | | | ABSECON | NJ | 08201 | |
| CONNEMARA HOMEOWNERS ASSOCIATION | | PO BOX 1132 | | | LILBURN | GA | 30048 | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| CONNER APPRAISAL SERVICES | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| CONNER CONSTRUCTION AND ALUMINUM | | 415 W BEACON | SERVICES AND JASON JACOBS | | LAKELAND | FL | 33803 | |
| Conner Jones | | 225 toneff dr | | | elk run heights | IA | 50707 | |
| CONNER LAW FIRM | GMAC MRTG LLC VS ANY HEIRS AT LAW OR DEVISEES OF MARY P PATE, DECEASED, THEIR HEIRS, PESONAL REPRESENTATIVES, ADMINISTR ET AL | 115 CARGILL WAY # 2C | | | HARTSVILLE | SC | 29550-4260 | |
| CONNER LAW FIRM | | 3398 E HUNTSVILLE RD | PO BOX 3546 | | FAYETTEVILLE | AR | 72702 | |
| CONNER LAW FIRM | | 3398 E HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701 | |
| CONNER LAW FIRM | | 3398 HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701 | |
| CONNER REALTY | | 1016 HWY 51 AND 98 | | | MCCOMB | MS | 39648 | |
| CONNER, DEBBIE | | 220 BERWYN DR | GUARANTEED ROOFING AND REMODELING LLC | | ST LOUIS | MO | 63136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, KELLY O | | 37265 5TH ST E | | | PALMDALE | CA | 93550 | |
| CONNER, ROY | | PO BOX 927 | | | STERLING CITY | TX | 76951-0927 | |
| CONNER, RYAN | | 664 W FLINTLAKE CT APT A | | | MYRTLE BEACH | SC | 29579-7583 | |
| CONNERS FLOORING AMERICA | | 1812 HWY 41 N PO BOX 1966 | | | PERRY | GA | 31069 | |
| CONNERS, CELA | | 1616 SUL ROSS DR | | | ALLEN | TX | 75002 | |
| CONNERSVILLE UTILITIES | | PO BOX 325 | | | CONNERSVILLE | IN | 47331 | |
| CONNERSVILLE UTILITIES | | PO BOX 325 | | | CONVERSVILLE | IN | 47331 | |
| CONNEXUS ENERGY | | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | |
| CONNEY, CHRISTIAN H | | 6755 MONTIA CT | | | CARLSBAD | CA | 92011-3324 | |
| CONNEY, DERINA A | | 14324 SELINA LN | | | DRAPER | UT | 84020 | |
| CONNI L JANSSEN AND FAST TRACK | | 1306 MINOR RD | CONSTRUCTION AND SELIX CABINETS INC | | KELSO | WA | 98626 | |
| CONNI L WALKUP ATT AT LAW | | 905 S HUNTINGTON ST | | | SYRACUSE | IN | 46567 | |
| CONNI L WALKUP ATT AT LAW | | 905 S HUNTINGTON ST STE 12 | | | SYRACUSE | IN | 46567 | |
| CONNIE A MOSS | | 111 WEST MONMOUTH ST | | | WINCHESTER | VA | 22601 | |
| CONNIE A SKINNER | | 4525 W. SIX CLAIMS RD | | | PRESCOTT | AZ | 86305 | |
| Connie Amish | | 2040 Briarcliff Rd. | | | Lewisville | TX | 75067 | |
| CONNIE AND CHRISTOPHER M ALLMAN AND | | 2079 DAYTINE RD | CONNIE K BROWN | | LANCASTER | SC | 29720 | |
| CONNIE AND JAMES CURRY AND | | 10013 LEMONCREST | GREEN RESIDENTIAL SERVICES | | LITTLE ROCK | AR | 72210 | |
| CONNIE ANDERSON-GELLERT | | 463 ILIWAHI LOOP | | | KAILUA | HI | 96734 | |
| CONNIE BRUNO | | 25 NORGATE ROAD | | | MANHASSET | NY | 11030 | |
| CONNIE BUHR | | 332 ELMER AVE | BOX 312 | | READLYN | IA | 50668 | |
| CONNIE CHHUN | PANETHONG LATSOMBATH | 8844 HAZEL AVENUE | | | WESTMINSTER | CA | 92683 | |
| CONNIE CHINGREN | | 10406 HAMMOND AVENUE | | | WATERLOO | IA | 50701 | |
| CONNIE CHURCH | | 129 SE PECKHAM STREET | | | PORT CHARLOTTE | FL | 33952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE CRESS | | 479 F ST UNIT 206 | | | CHULA VISTA | CA | 91910 | |
| CONNIE CURRY AND GREEN | | 10013 LEMONCREST LN | RESIDENTIAL SERVICES | | LITTLE ROCK | AR | 72210 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DAIRY RD | LOWER TOWAMENSING CO BILL CARBON | | PALMERTON | PA | 18071 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DAIRY RD | PALMERTON SCH DIST LOWER TOWAMENSIN | | PALMERSTON | PA | 18071 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DIARY RD | LOWER TOWAMENSING TWP BILL CARBON | | PALMERTON | PA | 18071 | |
| CONNIE D PRICE FIGUEROA AND | | 501 JUNIPER DR | JULIO FIGUEROA AND CONNIE FIGUEROA | | NORTH AURORA | IL | 60542 | |
| CONNIE E. GELLERT | KERRY L. GELLERT | PO BOX 31314 | | | HONOLULU | HI | 96820 | |
| CONNIE EUN KYUNG KANG AND ROBERT | YUN AND ROBERT KANG AND TOP SHELF ENTERPRISES | 105 WOODMARK CT | | | CHAPEL HILL | NC | 27514-5244 | |
| CONNIE F. SMALLWOOD | | 2813 W. DEBORAH DRIVE | | | MONROE | LA | 71201-1919 | |
| CONNIE FISHER | | 1215 BLUFF ROAD | | | PLAINFIELD | IN | 46168 | |
| CONNIE G MCCORD | | 116 SILVER CREEK DRIVE | | | CANTON | GA | 30114 | |
| CONNIE HANG | | 3058 MARSTON WAY | | | SAN JOSE | CA | 95148-3118 | |
| CONNIE HAYRNES | | 123 E 100 N | | | KANAB | UT | 84741 | |
| CONNIE J. BEHRENS | ROBERT E. BEHRENS | 513 KEVIN DR | | | SANDUSKY | OH | 44870 | |
| CONNIE J. COLE | BARRY K. AUMAUGHER | 11800 OLD OAKS | | | DAVISBURG | MI | 48350 | |
| CONNIE K BLAKE AGENCY | | 8557 PATRICIA WAY | | | RIVERSIDE | CA | 92504-4069 | |
| Connie Kane | | 205 Hahn Way | | | Cotati | CA | 94931 | |
| CONNIE L ADAMS | | 3122 W. VILLA RITA | | | PHOENIX | AZ | 85053 | |
| CONNIE L ANDREWS | | 208 JENNIFER LANE | | | LILBURN | GA | 30047 | |
| CONNIE L. JENKINS | WILLIAM C. JENKINS | 6604 INDIAN RIVER DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CONNIE L. MARTIN | | 1327 AMERICAN ELM DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CONNIE L. MAY | | 10385 MILLIMAN ROAD | | | MILLINGTON | MI | 48746 | |
| CONNIE L. TOPPI | | 7023 WINDRIDGE LANE | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE LOU SAMOVITZ | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| CONNIE M ADDISON | | 557 LONG LN | | | NEWLAND | NC | 28657-8619 | |
| CONNIE M BROWN | | 10249 ALLENWOOD DR | | | RIVERVIEW | FL | 33569 | |
| CONNIE M HREN | | 111 KAPPELL DR | | | NEENAH | WI | 54956 | |
| CONNIE MABERRY | | 108 WEST 10TH PLACE | | | EDMOND | OK | 73003 | |
| CONNIE MADISON | | 14411 FLORA WAY | | | APPLE VALLEY | MN | 55124 | |
| Connie Mezera | | 320 Elk Run Street | | | Waterloo | IA | 50707 | |
| CONNIE MILLER AND GLENDA MILLER | | 30809 BERRY CREEK DRIVE | | | GEORGETOWN | TX | 78628 | |
| CONNIE MONTAGUE | | 169 NORTH 700 WEST | | | SALT LAKE CITY | UT | 84116 | |
| Connie Parisi | | 1861 Mayflower Dr | | | Quakertown | PA | 18951-2682 | |
| CONNIE R MORROW | | 4909 320TH ST E | | | EATONVILLE | WA | 98328 | |
| CONNIE RAY WILLIAMS DBA WILLIAMS | | 7280 MAIN ST PO BOX 1314 | | | BETHEL | NC | 27812 | |
| CONNIE REYNOLDS AND WRIGHTMAN | | 4232 BRANHAM ST | SCOTT REYNOLDS | | NORTH PORT | FL | 34291-3300 | |
| CONNIE SMITH | | 409 ALFRED AVE | | | GLASSBORO | NJ | 08028 | |
| CONNIE SMITH AND CANOPY | | 1193 LORETTA AVE | CONSTRUCTION | | MENASHA | WI | 54952 | |
| CONNIE SNOW | | 955 SHERWOOD FOREST | | | ROCHESTER HILLS | MI | 48307 | |
| CONNIE SPIVEY AND DON SPIVEY | AND FSE LLC | 6002 CAMILLE CT | | | LAGO VISTA | TX | 78645-5262 | |
| CONNIE THOMAS | | 5053 S NELSON COURT | | | LITTLETON | CO | 80127 | |
| CONNIE WATTENMAKER | Sundial Realty of SW Florida | 5598 8TH ST W UNIT 4 | | | LEHIGH ACRES | FL | 33971 | |
| CONNLEY D MOAK APPRAISAL SERVICE | | 825 UNION CHURCH RD | | | BROOKHAVEN | MS | 39601 | |
| CONNOLLY TACON AND MESERVE | | 201 5TH AVE SW STE 301 | | | OLYMPIA | WA | 98501 | |
| CONNOLLY, BRUCE B | | 1881 NE 26TH ST 212G | | | WILTON MANORS | FL | 33305 | |
| CONNOLLY, MICHAELA M | | 2860 HARRISBURG WAY | | | COLORADO SPRINGS | CO | 80922 | |
| CONNOLLY, TOM | | 287 CENTURY CIR STE 200 | | | LOUISVILLE | CO | 80027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNOLLY-SMITH, SUSAN M | | 827 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| CONNOLY LAW OFFICES LLC | | 545 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| CONNOQUENESSING BORO BUTLER | T C OF CONNOQUENESSING BORO | PO BOX 36 | 235 MAIN ST | | CONNOQUENES SING | PA | 16027 | |
| CONNOQUENESSING TWP BUTLER | | 211 EAGLE MILL RD | T C OF CONNOQUENESSING TWP | | BUTLER | PA | 16001 | |
| CONNOR AND CONNOR | | 3513 COTTMAN AVE | | | PHILADELPHIA | PA | 19149-1607 | |
| CONNOR AND CONNOR REO | | 3513 COTTMAN AVE | | | PHILADELPHIA | PA | 19149-1607 | |
| CONNOR REAL ESTATE | | 137 EUCLID AVE | | | LYNN | MA | 01904 | |
| CONNOR SANDMAN AND WEISSER | | 2 S BRIDGE DR | | | AGAWAM | MA | 01001 | |
| CONNOR, JOHN R | | 137 EUCLID AVE | | | LYNN | MA | 01904 | |
| CONNOR, JOSEPH | JOSEPH A CONNOR III VS GMAC MRTG, LLC ON ITS OWN & AS AGENT FOR LSI TITLE AGENCY INC KAREN BALSANO, ON HER OWN & AS A ET AL | 17646 Highway 21 | | | North Malo | WA | 99150 | |
| CONNOR, KARL | | 3417 CONSTANCE ST | | | NEW ORLEANS | LA | 70115 | |
| CONNOR, MICHAEL D & CONNOR, JUDITH K | | 917 ALDEN BRIDGE DRIVE | | | CARY | NC | 27519 | |
| CONNOR, ROSANN M | | 3513 COTTMAN AVE | | | PHILIDELPHIA | PA | 19149 | |
| CONNOR, WINEFRED | | 13810 N 33RD AVE | | | PHOENIX | AZ | 85053 | |
| CONNORS LAW OFFICES | | 37 HARVARD ST | | | WORCESTER | MA | 01609 | |
| CONNORS PLUMBING AND HEATING | | 407 5TH AVE SE | | | WASECA | MN | 56093 | |
| CONNORS, KATHERINE A | | 13566 ISLA VISTA DR. | | | JACKSONVILLE | FL | 32224 | |
| CONNORS, ROBERT | | 464 W 8TH ST PO BOX 35 | ROBERT CONNORS | | WEST WYOMING | PA | 18644 | |
| CONNORSVILLE UTILITIES | | 216 VINE ST | PO BOX 325 | | CONNORSVILLE | IN | 47331 | |
| CONNY L FREDERICK AND | | 4603 S GIBRALTAR ST | BEAR BROTHERS ROOFING | | CENTENNIAL | CO | 80015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONO A CICCHINE | DIANE CICCHINE | 154 NORTH STREET | | | JERSEY CITY | NJ | 07307 | |
| CONOLY, JEFFERY & CONOLY, JENNIFER | | 4731 BLACK OAK ROAD | | | RICHMOND | VA | 23237-2142 | |
| CONONIUS NORMAN | | 1603 ACKERMANT ST | | | WATERLOO | IA | 50703-1813 | |
| CONOR AND CYNTHIA SHIEL AND | | 5024 BRIAROAK RD | WILTON CONSTRUCTION SERVICES | | RICHMOND | VA | 23234 | |
| CONOVER TOWN | TREASURER CONOVER TWP | PO BOX 115 | TOWN HALL | | CONOVER | WI | 54519 | |
| CONOVER TOWN | | PO BOX 115 | CONOVER TOWN TREASURER | | CONOVER | WI | 54519 | |
| CONOVER TOWN | | PO BOX 115 | TREASURER CONOVER TOWNSHIP | | CONOVER | WI | 54519 | |
| CONOVER TOWN | | TOWN HALL | | | CONOVER | WI | 54519 | |
| CONOVER TUTTLE PACE | | 77 NORTH WASHINGTON ST | | | BOSTON | MA | 02114 | |
| Conover, Travis D | | 1414 Weld County Road 37 | | | Brighton | CO | 80603-9587 | |
| CONOY TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CONOY TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CONQUEST TOWN | | 1289 FULLER RD | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| CONRAD A FALK | KAREN L FALK | 14694 CHAPEL LANE | | | LEESBURG | VA | 20176 | |
| CONRAD AND ASSOCIATES | | 1561 E OAKTON ST | | | DES PLAINES | IL | 60018 | |
| CONRAD CITY | | 411 1 2 S MAIN | TAX COLLECTOR | | CONRAD | MT | 59425 | |
| CONRAD E ENGLER JR | | 7013 VALERIANA AVE | | | CITRUS HEIGHTS | CA | 95621-1925 | |
| CONRAD G MALDONADO AND | RACHEL G MALDONADO | 10754 W EL DORADO DR | | | SUN CITY | AZ | 85351-4052 | |
| CONRAD H TRINKS | | 21415 HYDE ROAD | | | SONOMA | CA | 95476 | |
| CONRAD J KNUTH ATT AT LAW | | PO BOX 406 | | | OHIO | IL | 61349 | |
| CONRAD MATTHEWS | NANCY MATTHEWS | 20345 NASHUA ROAD | | | SONORA | CA | 95370 | |
| CONRAD O DUNCKER ATT AT LAW | | 258 W 31ST ST | | | CHICAGO | IL | 60616 | |
| Conrad OBrien PC | | 1500 Market St Centre Square | W Towers Ste 3900 | | PHILADELPHIA | PA | 19102 | |
| Conrad OBrien PC -PRIMARY | | 1500 Market Street, Centre Square | West Towers, Ste 3900 | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONRAD SMITH AND HUBER | | 9516 ROSEWOOD LN N | CONSTRUCTION CO | | MAPLE GROVE | MN | 55369 | |
| CONRAD T SWANSON ATT AT LAW | | 125 S HOWES ST STE 890 | | | FORT COLLINS | CO | 80521 | |
| CONRAD WEISER SD HEIDELBERG TWP | | 23 BLOSSOM DR | T C OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD MARION TWP | | 275 SCHARFF RDD | TAX COLLECTOR OF CONRAD WEISER SD | | WOMELSDORF | PA | 19567 | |
| CONRAD WEISER SD N HEIDELBERG TW | | 158 PIELLER RD | TC OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD N HEIDELBERG TW | | 973 MILESTONE RD | TC OF CONRAD WEISER SCH DIST | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD ROBESONIA BORO | | 12 PATTERSON DR | | | ROSBESONIA | PA | 19551 | |
| CONRAD WEISER SD ROBESONIA BORO | | 130 S ROBESON ST | T C OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD ROBESONIA BORO | | 276 S CHURCH ST | MARSHALL REYNOLDS TAX COLLECTR | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD WERNERVILLE BORO | | PO BOX 255 | TAX COLLECTOR OF CONRAD WEISER SD | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD WOMELSDORF BORO | | 542 W HIGH ST | TC OF CONRAD WEISER SCH DISTRICT | | WOMELSDORF | PA | 19567 | |
| CONRAD WELLS | | 27  GIRTON PLACE | | | ROCHESTER | NY | 14607 | |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WEISER AREA S.D. | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| CONRAD WIESER SD SOUTH HEIDELBURB | | 351 HUNTIZINGER RD | PO BOX 98 | | WERNERSVILLE | PA | 19565 | |
| CONRAD WIESER SD SOUTH HEIDELBURG | | 351 HUNTZINGER RD | T C OF CONRAD WEISER AREA SD | | WERNERSVILLE | PA | 19565 | |
| CONRAD WIESER SD SOUTH HEIDELBURG | | 351 HUNTZINGER RD PO BOX 98 | T C OF CONRAD WEISER AREA SD | | WERNERSVILLE | PA | 19565 | |
| CONRAD, ERIC J | | 1219 W ROANOKE ST | | | CENTRAILIA | WA | 98531 | |
| CONRATH VILLAGE | | C57 CTH I | TREASURER CONRATH VILLAGE | | CONRATH | WI | 54731 | |
| CONRATH VILLAGE | | VILLAGE HALL | | | CONRATH | WI | 54731 | |
| CONRATH VILLAGE | | W7044 BIRCH ST | TREASURER CONRATH VILLAGE | | CONRATH | WI | 54731 | |
| CONREST CONSTRUCTION RESTORATION | | 10654 NORTHEND | | | FERNDALE | MI | 48220 | |
| CONROD AND COMPANY LAW FIRM | | 101 N LYNNHAVEN RD STE 104 | | | VIRGINIA BCH | VA | 23452 | |
| CONROY APPRAISAL SERVICE | | 242 LEHIGH AVE | | | CUYAHOGA FALLS | OH | 44221-1839 | |
| CONROY APPRAISAL SERVICE | | PO BOX 6539 | | | AKRON | OH | 44312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONROY CLUB HOMEOWNERS ASSOCIATION | | 5401 S KIRKMAN RD | | | ORLANDO | FL | 32819 | |
| CONROY REALTY REALESTATE SALES AND | | 12633 GREENS BAYOU DR | | | HOUSTON | TX | 77015 | |
| CONROY, PATRICK R | | 523 SLICERS MILL RD | GROUND RENT | | RISINGSON | MD | 21911 | |
| CONROY, PATRICK R | | 523 SLICERS MILL RD | GROUND RENT COLLECTOR | | RISINGSON | MD | 21911 | |
| CONROY, PATRICK R | | PO BOX 156 | GROUND RENT | | CONOWINGO | MD | 21918 | |
| CONRRIQUEZ, MARIE | | 1839 MEEKS BAY DR | | | CHULA VISTA | CA | 91913-0000 | |
| CONSERVE JOSEPH AND J LESLIE | | 8206 SW 12TH CT | WIESEN INC | | NORTH LAUDERDALE | FL | 33068 | |
| CONSHOHOCKEN BOROUGH | | 619 MAPLE ST | | | CONSHOHOCKEN | PA | 19428 | |
| CONSHOHOCKEN BOROUGH MONTGY | | 619 MAPLE ST | T C OF CONSHOHOCKEN BORO | | CONSHOHOCKEN | PA | 19428 | |
| CONSHOHOCKEN CONSTRUCTION | | 19 TEMPLE AVE | | | GLOUCESTER | NJ | 08030 | |
| CONSHOHOCKEN CONSTRUCTION AND | | 19 TEMPLE AVE | SHANE MORRIS | | GLOUCESTER | NJ | 08030 | |
| CONSHOHOCKEN SCHOOL DISTRICT | | 619 MAPLE ST | T C OF CONSHOHOCKEN SCH DIST | | CONSHOHOCKEN | PA | 19428 | |
| CONSIDINE III, JAMES W & CONSIDINE, SHARON J | | 1791 WOODMAR COURT | | | HOWELL | MI | 48843 | |
| CONSIGLI AND BRUCATO PC | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| CONSOL TAX COLL OF WASHIN | | 1301 NIEWBUHR | ASSESSOR COLLECTOR | | BRENHAM | TX | 77833 | |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR | 1301 NIEBUHR | | | BRENHAM | TX | 77833 | |
| CONSOL TAX COLL OF WASHINGTON CO | | 1301 NIEBUHR | ASSESSOR COLLECTOR | | BRENHAM | TX | 77833 | |
| Consolation Aguayo | | 2036 Pecan Creek Drive | | | Mesquite | TX | 75181 | |
| CONSOLIDATED AMERICAN INSURANC CO | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| CONSOLIDATED COMMUNICATIONS | | P O BOX 66523 | | | SAINT LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | |
| CONSOLIDATED DISPOSAL SERVICES | | 12949 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CONSOLIDATED DISPOSAL SERVICES INC | | PO BOX 2489 | | | LOS MIETOS | CA | 90610 | |
| CONSOLIDATED EDISON CO OF NEW YORK | | 4 IRVING PL | | | NEW YORK | NY | 10003-3502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED ELECTRIC COOPERATIVE | | PO BOX 740108 | | | CINCINNATI | OH | 45274 | |
| CONSOLIDATED FARMERS | | PO BOX 398 | | | COLWICH | KS | 67030 | |
| CONSOLIDATED INSURANCE COMPANY | | PO BOX 145476 | | | CINCINNATI | OH | 45250 | |
| CONSOLIDATED IRR DIST | | PO BOX 209 | | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | 2255 CHANDLER ST | CONSOLIDATED IRRIGATION DISTRICT | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | PO BOX 209 | COLLECTOR | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | PO BOX 209 | CONSOLIDATED IRRIGATION DISTRICT | | SELMA | CA | 93662 | |
| CONSOLIDATED LAND SERVICE INC | | 2133 HWY 62 2 | MOUNTAIN 5 | | SOUTH MOUNTAIN HOME | AR | 72653 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | PO BOX 41795 | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| CONSOLIDATED MORTGAGE SERVICES LLC | | 60 MAYOR THOMAS J MCGRATH HWY | | | QUINCY | MA | 02169-5317 | |
| CONSOLIDATED PUBLIC WATER SUPPLY | | 605 OLIVE ST | DISTRICT 1 OF SCHUYLER COUNTY | | QUEEN CITY | MO | 63561 | |
| CONSOLIDATED RECONVEYANCE COMPANY | | 245 S ROBLES AVE | | | PASADENA | CA | 91101 | |
| CONSOLIDATED RECOVERY SYSTEMS INC | | 2600 THOUSAND OAKS BLVD STE 4220 | | | MEMPHIS | TN | 38118 | |
| CONSOLIDATED RECOVERY SYSTEMS INC | | 2650 THOUSAND OAKS STE 4200 | | | MEMPHIS | TN | 38118 | |
| CONSOLIDATED UTILITIES | | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| CONSOLIDATED UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| CONSOLIDATED UTILITIES INC | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042-3652 | |
| CONSOLIDATES INS AGY INC | | 1730 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| CONSON, JILL | | 940 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| Consonery JR, Joseph & Brown, Desiree | | 2511 Shady Side Ave | | | Suitland | MD | 20746-5002 | |
| Consortia Group LLC | | 815 GENERALS DR | | | NORRISTOWN | PA | 19403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONST, SMITH | | 3144 DIDIER RD | | | VALLEY SPRINGS | CA | 95252 | |
| CONSTABLE TOWN | | BOX 355 | | | CONSTABLE | NY | 12926 | |
| CONSTABLE, CONSTANCE L | | 1406 N 9TH STREET | | | PEKIN | IL | 61554 | |
| CONSTABLE, SONIA | | 345 BEACH 69 ST | N AND M CONTRACTING | | ARVERNE | NY | 11692 | |
| CONSTABLEVILLE VILLAGE | | PO BOX 386 | VILLAGE CLERK | | CONSTABLEVILLE | NY | 13325 | |
| CONSTANCE A MARHEVKO AND DBC COMPANY | INC | 7590 DELL RD | | | SALINE | MI | 48176-9825 | |
| CONSTANCE AND ERNEST LALLY | | 3720 3722 BUNKER HILL | | | METAIRIE | LA | 70002 | |
| CONSTANCE AND JOHN LANDEN | | 201 YORK RD | | | GREENVILLE | NC | 27858 | |
| CONSTANCE BURDICK | | 6470 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76116-4337 | |
| CONSTANCE CAIN | | 109 CAMPEN RD | | | BEAUFORT | NC | 28516-1508 | |
| CONSTANCE COLVIN AND SAMMYS | | 9261 WHALEYS LAKE LN | PAINTING AND RENOVATIONS | | JONESBORO | GA | 30238 | |
| CONSTANCE CONWAY | | 2020 CHESTNUT AVE | APT 505 | | GLENVIEW | IL | 60025 | |
| CONSTANCE DANGELIS ATT AT LAW | | 84 DAVID BLVD 604 | | | TAMPA | FL | 33606 | |
| CONSTANCE DAVIS | | 301 THREE BRIDGE ROAD | | | MONROEVILLE | NJ | 08343-1879 | |
| CONSTANCE DEGRAFFENREIDT | | 10231 8TH AVE | | | INGLEWOOD | CA | 90303 | |
| CONSTANCE FOWLER | | 560 WARBURTON AVE APT #6F | | | YONKERS | NY | 10701 | |
| CONSTANCE G GRAYSON ATT AT LAW | | 318 E BOND AVE | | | WEST MEMPHIS | AR | 72301 | |
| CONSTANCE GIBSON | | 907 S WILLIAMS 202 | | | WESTMONT | IL | 60559 | |
| CONSTANCE HAYES | | 18330 HUMMINGBIRD DRIVE | | | PENN VALLEY | CA | 95946 | |
| CONSTANCE ISARD | | 2901 S. LEISURE WORLD BLVD | UNIT 220 | | SILVER SPRING | MD | 20906 | |
| Constance Kagoro | | P O BOX 744126 | | | Dallas | TX | 75374 | |
| CONSTANCE LEA | | 40 OWEN ST APT D4 | | | HARTFORD | CT | 06105 | |
| CONSTANCE M DOYLE ATT AT LAW | | 410 S MICHIGAN AVE STE 310 | | | CHICAGO | IL | 60605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE M DOYLE LAW OFFICES OF | | 813 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60607 | |
| CONSTANCE M SWENOR | | 162 ALLEN CREEK RD | | | PENCIL BLUFF | AR | 71965-8123 | |
| CONSTANCE M. LARSON | | 30748 LAKEFRONT DRIVE | | | AGOURA | CA | 91301 | |
| CONSTANCE MANIGO DAISE ATT AT LA | | 147 N MAIN ST STE B | | | JONESBORO | GA | 30236 | |
| CONSTANCE NEWPORT | | 500 16TH AVENUE | | | GRINNELL | IA | 50112 | |
| CONSTANCE OLIVE | | 715 RANCOCAS AVE | | | RIVERSIDE | NJ | 08075 | |
| CONSTANCE P. MAISCH | DAVID E. MAISCH | 215 JACQUELINE DR | | | BOOTHWYN | PA | 19061 | |
| CONSTANCE SMITH | ROBERT EDWARD SMITH | 4975 MTN VLY DR | | | STONE MOUNTAIN | GA | 30088 | |
| Constance Trask | | 531 Beverly Hill Street | | | Waterloo | IA | 50701 | |
| CONSTANCE V. JONES | | 911 RIVER WALK DRIVE | | | SIMPSONVILLE | SC | 29681 | |
| CONSTANCE W. KINVILLE | RANDY M. KINVILLE | 2253 LOVELL LAKE ROAD | | | SANBORNVILLE | NH | 03872 | |
| CONSTANT FRIENDSHIP HOA | | 217 E CHURCHVILLE RD | | | BEL AIR | MD | 21014 | |
| CONSTANT S POHOLEK JR ATT AT LAW | | 187 DOUGLAS AVE UNIT 1 | | | PROVIDENCE | RI | 02908-3702 | |
| CONSTANT S POHOLEK JR ATT AT LAW | | 30 WASHINGTON ST | | | ATTLEBORO | MA | 02703 | |
| CONSTANT, TERINA | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584 | |
| CONSTANT, TERINA | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584-0000 | |
| CONSTANTIA TOWN | | PO BOX 222 | TAX COLLECTOR | | CONSTANTIA | NY | 13044 | |
| CONSTANTIN AND NONIE VLAHAVAS | | 555 ANDES RD | AND GUS VLAHAVAS | | CRIPPLE CREEK | CO | 80813 | |
| CONSTANTIN GEHRIGER | ADRIANA GEHRIGER-GIL | 407 CLIFF ST | | | SANTA CRUZ | CA | 95060 | |
| CONSTANTIN SEMAN MARIE SEMAN AND | | 39959 GATES MILLS BLVD | J A B CONSTRUCTION INC | | PEPPER PIKE | OH | 44124 | |
| CONSTANTINE KALOGIANIS ATT AT LA | | 8141 BELLARUS WAY | | | TRINITY | FL | 34655-1783 | |
| CONSTANTINE S MCCUNE | | 237 W 1750 N | | | LEHI | UT | 84043 | |
| CONSTANTINE TOWNSHIP | | 64403 YOUNGS PRAIRIE | CONSTANTINE TOWNSHIP TREASURER | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE TOWNSHIP | | 64403 YOUNGS PRAIRIE RD | CONSTANTINE TOWNSHIP TREASURER | | CONSTANTINE | MI | 49042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANTINE TOWNSHIP TAX COLLECTOR | | 64403 YOUNGS PRAIRIE RD | | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE VILLAGE | | 540 CASS ST | TREASURER | | CONSTANTINE | MI | 49042 | |
| Constantino Cortez and Edna Cortez vs Chase Home Finance LLC GMAC Mortgage LLC Hawthorne Capital Corp | | Peterson and Peterson ESQS | 1037 Route 46 | | Clifton | NJ | 07013 | |
| CONSTANTINO J. VILLALOBOS | ANA LUZ VILLALOBOS | (SUN VALLEY AREA) | 8522 OMELVENY AVENUE | | LOS ANGELES | CA | 91352 | |
| CONSTANTINO MENDOZA AND ARACELI MENDOZA | | 12207 TRACKSIDE DR | | | BAKERSFIELD | CA | 93312-5677 | |
| CONSTANTINO P PONCE | CORAZON D PONCE | 914 SOUTH EMERALD STREET | | | ANAHEIM | CA | 92804 | |
| CONSTITUTION | | 5353 N ELSTON AVE | CHICAGO | | CHICAGO | IL | 60630 | |
| CONSTITUTION | | 5353 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CONSTITUTION INSURANCE | | 717 5TH AVE 12TH FL | | | NEW YORK | NY | 10022 | |
| CONSTITUTION REINS | | 110 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| CONSTITUTIONAL CAS INS | | 5559 ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CONSTRUCT ALL RENOVATIONS AND CUSTOM | | 6670 NEW NASHVILLE HWY STE 115 | | | SMYMA | TN | 37167 | |
| CONSTRUCTION | | 2600 S PARKER RD 7 373 | | | AURORA | CO | 80014 | |
| CONSTRUCTION 911 INC | | 2070 E WALNUT ST | | | PASADENA | CA | 91107-3546 | |
| CONSTRUCTION AFFILIATES | VERONICA B LN | 1166 W I65 SERVICE RD S STE J | | | MOBILE | AL | 36609-1312 | |
| CONSTRUCTION AND RENOVATIONSLLC | | 148 KAMN AVE | | | SOUTH RIVERLY | NJ | 08882 | |
| CONSTRUCTION AND SURVEYING | | 1927 COURSON CT | | | LEEDS | AL | 35094 | |
| CONSTRUCTION BUDGET MAINTENANCE | | 135 S WHITFORD RD | | | EXTON | PA | 19341-2630 | |
| CONSTRUCTION DIVERSIFIED LTD | | 9324 E RAINTREE DR 110 | | | SCOTTSDALE | AZ | 85260 | |
| CONSTRUCTION PROFFESSIONAL OF | | PO BOX 600253 | | | JACKSONVILLE | FL | 32260 | |
| CONSTRUCTION SERVICES AND ROOFING LLC | | 8 E LAKE CT | | | TROY | MO | 63379 | |
| CONSTRUCTION SPECIALITES INC | | POST OFFICE BOX 380 | | | MUNCY | PA | 17756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION, CHAZZ | | 8506 KIRKSVILLE DR | TEXAS ONE ROOF AND ALMUTIM ALJIHAD | | HOUSTON | TX | 77089 | |
| CONSTRUCTION, CONSTABLE | | 479 E 6TH ST | JULIE CHILDRESS | | PERU | IN | 46970 | |
| CONSTRUCTION, EAGLE | | 11842 SUNSET DR | JAMIE M PURGANAN | | ATWATER | CA | 95301 | |
| CONSTRUCTION, HARDROCK | | 15834 RIGEROCK RD | CHERYL WATSON | | HOUSTON | TX | 77489 | |
| CONSTRUCTION, MAAS | | E 10240 BEHNKE RD | RICHARD AND CINDY BRICCO | | CLINTONVILLE | WI | 54929 | |
| CONSTRUCTION, MEZA | | 185 E VILLA RITA DR | JEANNIE PARMITER | | LA HABRA | CA | 90631 | |
| CONSTRUCTION, MIKES | | 1653 COUNTY RD 2094 | BETTY FREWIN | | LIBERTY | TX | 77575 | |
| CONSTRUCTION, OSMAND | | 1611 IMPERIAL CT | NEGGLA ALY | | NORCROSS | GA | 30093 | |
| CONSTRUCTION, PHILLIPS | | 4109 PENWELL DR | | | HORN LAKE | MS | 38637 | |
| CONSTRUCTION, PRECISE | | 719 LURA LN | DANIEL KASHEIMER | | MARENGO | IL | 60152 | |
| CONSTRUCTION, PULIDO | | 32691 GABBIANO DR | CARLOS AND KAREN CRESPO | | TEMECULA | CA | 92592 | |
| CONSTRUCTION, SIERRA | | 3309 N 12 ST | RESTORATION INC AND GARFIELD LONG | | TAMPA | FL | 33605 | |
| CONSTRUCTION, STANSBERRY | | 8517 HIGHLAND VIEW AVE | SZELINA KISS | | LAS VEGAS | NV | 89145 | |
| CONSTRUCTION, TUDOR | | 2800 WILLOW CREEK RD | RESTORATION AND RYAN TESCH | | SAN ANDREA | CA | 95249 | |
| CONSTRUCTION, UNITED | | 35057 GEMWOOD LN | CONSULTING SERVICESINC AND SHERRY CHRISTY | | YUCAIPA | CA | 92399 | |
| CONSTRUCTION, WELLS | | 301 2ND ST | TRACI JOHNSON | | FAUCETT | MO | 64448 | |
| CONSTRUCTION, WESTWOOD | | 11 WILLIAMS RD | ANDREW MALOUF | | KENDALL PARK | NJ | 08824 | |
| CONSTRUCTIONS SUPPORT SERVICES | | 2050 MOUNTAINVIEW DR | | | ESCONDIDO | CA | 92027 | |
| CONSTRUCTIVE CONCEPTS GENERAL | | 1401 DOUG BAKER BLVD STE 107 116 | | | BIRMINGHAM | AL | 35242 | |
| CONSTRUCTIVE IMPROVEMENTS | | 2010 N CAPELLA CT | | | COSTA MESA | CA | 92626 | |
| CONSTRUCTIVE ROOFING | | 4350 W TUA RD | GRADY AND KIMBERLY CARTER | | WESTPOINT | MS | 39773 | |
| CONSUEGRA, DANIEL | | 9204 KING PALM DR | | | TAMPA | FL | 33619 | |
| CONSUEGRA, DANIEL C | | 9204 KING PALM DR | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUELA ALCOCER THIRIEZ | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| CONSUELA MCNALLY | | 13229 7TH PL | | | YUCAIPA | CA | 92399-2316 | |
| CONSUELO AND | | 10644 N 47TH AVE | RENE VON PUTLITZ | | GLENDALE | AZ | 85304 | |
| Consuelo Andres | | 14113 Dartmouth Court | | | Fontana | CA | 92336 | |
| CONSUELO DELGADO | | RACIEL DELGADO | 6508 BROADWAY RD #E2 | | WEST NEW YORK | NJ | 07093 | |
| CONSUELO SANCHEZ | | 3049 NW 61ST STREET | | | BOCA RATON | FL | 33496 | |
| Consumer Action Law Group | RUSSEL ROBINSON, AN INDIVIDUAL, PLAINTIFFS, V GMAC MRTG, LLC  MRTG ELECTRONIC REGISTRATION SYS INC  GREENPOINT MRTG, ET AL | 450 N. Brand Blvd., Suite 600 | | | Glendale | CA | 91203 | |
| CONSUMER ACTION LAW GROUP PC | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| CONSUMER ADVOCATE LLC | | 8700 MONROVIA ST STE 310 | | | LENEXA | KS | 66215 | |
| CONSUMER AFFAIRS AND BUSINESS REGULATION | | ONE SOUTH STATION, 3RD FLOOR | | | BOSTON | MA | 02110 | |
| CONSUMER BANKRUPTCY ASSISTANCE P | | 1424 CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| CONSUMER BANKRUPTCY ASSISTANCE P | | 42 S 15TH ST FL 4 | | | PHILADELPHIA | PA | 19102 | |
| CONSUMER COLLECTION | | c/o Merrell, Eddie J & Merrell, Julie | 1157 Lilac Dr | | Sullivan | MO | 63080-2352 | |
| CONSUMER COLLECTION | | PO Box 1839 | | | Maryland Heights | MO | 63043- | |
| CONSUMER CREDIT COMMISSIONER | | SUITE 300 | 700 S.W. JACKSON | | TOPEKA | KS | 66603-3796 | |
| CONSUMER CREDIT REGULATION | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| Consumer Data Industry Association | | 1090 Vermont Ave NW Ste 200 | | | Washington | DC | 20005 | |
| Consumer Data Industry Association | | 1090 Vermont Avenue, N.W. | Suite 200 | | Washington | DC | 20005 | |
| CONSUMER FINANCE DIVISION | | 1205 PENDIETON STREET, SUITE 306 | | | COLUMBIA | SC | 29201 | |
| CONSUMER FINANCE DIVISION | | 1205 PENDLETON ST | | | COLUMBIA | SC | 29201-3756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER HOME MORTGAGE CORP OF AMERICA | | 12 MEAR RD | | | HOLBROOK | MA | 02343-1339 | |
| CONSUMER JUSTICE CENTER | | 367 COMMERCE COURT | | | VADNAIS HEIGHTS | MN | 55127 | |
| CONSUMER LAW CENTER INC | | 12 S 1ST ST STE 1014 | | | SAN JOSE | CA | 95113 | |
| CONSUMER LAW CENTER OF KANSAS CITY | | 818 GRAND BLVD STE 600 | | | KANSAS CITY | MO | 64106 | |
| CONSUMER LAW CENTER OF UTAH | BADGER LANE, LLC V JAMES H WOODALL LAW OFFICES OF JAMES H WOODALL GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS IN ET AL | 177 East Fort Union Boulevard | | | Midvale | UT | 84047 | |
| CONSUMER LAW GROUP | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| Consumer Lawyers of America, P.A. | DEUTSCHE BANK TRUST CO FKA BANKERS TRUST CO AS TRUSTEE FOR RALI2002QS3 VS. JOHN MADEY, ET AL (NEED FULL CAPTION FROM COUNSEL) | 2255 GLADES RD., SUITE 324-A, ONE BOCA PLACE | | | BOCA RATON | FL | 33431 | |
| CONSUMER LEGAL CENTERS | MARIA E GARAY, AN INDIVIDUAL V GMAC MRTG, LLC, A LIMITED LIABILITY CO, CONCOURS ONE ESCROW INC, A CALIFORNIA CORP, PLAZ ET AL | 3633 INLAND EMPIRE BLVD STE 145 | | | ONTARIO | CA | 91764-4967 | |
| CONSUMER LEGAL COUNSELING CENTER | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| CONSUMER LEGAL SERVICES LLC | | PO BOX 474 | | | GUILFORD | CT | 06437-0474 | |
| CONSUMER LITIGATION ASSOCIATES | | 763 J CLYDE MORRIS BLVD STE 1A | | | NEWPORT NEWS | VA | 23601-1533 | |
| CONSUMER MORTGAGE CORP OF AMERICA | | 60 MCGRATH HWY | | | QUINCY | MA | 02169 | |
| CONSUMER MORTGAGE SERVICES INC | | 999 W CHESTER PIKE 102 | | | WEST CHESTER | PA | 19382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consumer Protection Assistance Coalition, Inc. | DAVID M MORGAN & LAUREN MORGAN V FANNIE MAE AS TRUSTEE FOR GMAC MRTG CORP, SVCD BY GMAC MRTG, LLC MERS INC, ALL PERSON ET AL | 121 Ardmore Avenue | | | Ardmore | PA | 19003 | |
| Consumer Protection Assistance Coalition, Inc. | LUISA VASQUEZ, JESUS & ROSA ALCARAZ, BLANCA CORNEJO, JESUS AVILES & LEYDI DE LA CRUZ MINERA VS GMAC MRTG LLC, CHASE HOM ET AL | 2911 South Bristol Street | | | Santa Ana | CA | 92704 | |
| Consumer Protection Assistance Coalition, Inc. | TERRY HERTZLER & CHRISTINE HERTZLER VS GMAC MRTG LLC HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC ET AL | 121 Ardmore Avenue | | | Ardmore | PA | 19003 | |
| Consumer Protection Assistance Coalition, Inc. | WILLIE R REISE VS THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR-IN-INTEREST ET AL | 3943 Irvine Blvd, Suite 614 | | | Irvine | CA | 92602-2400 | |
| CONSUMER PROTECTION LEGAL SERVICES | | 2911 S BRISTOL ST | | | SANTA ANA | CA | 92704 | |
| CONSUMER PROTECTION LLC | | 21311 MILLBROCK CT | FESLENE REVOLTE | | BOCA RATON | FL | 33498 | |
| CONSUMERS CNTY MUTUAL INS TITUS GRP | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| CONSUMERS COUNTY MUTUAL INS | | PO BOX 5323 | | | CINCINNATI | OH | 45274 | |
| CONSUMERS DIRECT MARKETING | | 891 PRODUCTION PLACE | | | NEWPORT BEACH | CA | 92663 | |
| CONSUMERS ENERGY | | 530 W WILLOW | | | LANSING | MI | 48937 | |
| CONSUMERS ENERGY | | 530 W WILLOW ST | | | LANSING | MI | 48906-4744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMERS ILLINOIS WATER COMPANY | | PO BOX 447 | | | DANVILLE | IL | 61834 | |
| CONSUMERS MORTGAGE CORPORATION | | 1250 HWY 35 | | | MIDDLETON | NJ | 07748 | |
| CONSUMERS NEW HAMPSHIRE | | 322 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| CONSWELLA L EDWARDS ATT AT LAW | | PO BOX 540638 | | | GRAND PRAIRIE | TX | 75054 | |
| CONTANT LAW OFFICES | | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111 | |
| CONTANT LAW OFFICES PC | | 141 TREMONT ST | 4TH FL | | BOSTON | MA | 02111 | |
| CONTANT LAW OFFICES PC | | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 | |
| CONTE, DOROTHY | | 2 QUINN ST | | | STATEN ISLAND | NY | 10304 | |
| CONTEGO LAW PC ATT AT LAW | | 18 E STATE ST STE 203 | | | REDLANDS | CA | 92373-4773 | |
| CONTELLA AND FRANK MILES AND | EDC CONTRACTING CONSULTANTS INC | 7233 NW 121ST ST | | | OKLAHOMA CITY | OK | 73162-1665 | |
| CONTEMPORARY CONST CO OF OKC LLC | | 3824 N MERIDIAN STE 110 | | | OKLAHOMA CITY | OK | 73112 | |
| CONTEMPORARY CONSTRUCTION CO OF | | 3824 N MERIDIAN AVE STE 110 | | | OKLAHOMA CITY | OK | 73112 | |
| CONTEMPORARY CONTRACTORS INC | | PO BOX 177453 | | | IRVING | TX | 75017 | |
| CONTHREY AND KUTRICE SILVA | | 3401 LUNDALE AVE N | AND GILL CONSTRUCTION INC | | MINNEAPOLIS | MN | 55412 | |
| CONTI AND CONTI LLP | | 1416 MORRIS AVE STE 207 | | | UNION | NJ | 07083 | |
| CONTI, LIZA D | | 7911 COLE WOOD BOULEVARD | | | INDIANAPOLIS | IN | 46239 | |
| CONTI, SARA A | | PO BOX 939 | | | CARRBORO | NC | 27510 | |
| CONTINENTAL ABSTRACT CORP | | ONE OLD COUNTY RD | | | CARIE PLACE | NY | 11514 | |
| CONTINENTAL ALARM & DETECTION COMPANY | | PO BOX 45977 | | | OMAHA | NE | 68145 | |
| CONTINENTAL AMER INS | | PO BOX 21243 | | | INDIANAPOLIS | IN | 46221 | |
| CONTINENTAL BANK | | 620 W GERMANTOWN PIKE STE 350 | | | PLYMOUTH MEETING | PA | 19462 | |
| CONTINENTAL CAPITAL CORPORATION | | 1841 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746 | |
| CONTINENTAL CASUALTY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL DIVIDE INSURANCE | | 7730 E BELLEVIEW STE 300 | | | ENGLEWOOD | CO | 80111 | |
| CONTINENTAL FIRE SPRINKLER COMPANY | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL HOME LOANS INC | | 172 PINELAWN RD STE 400 | | | MELVILLE | NY | 11747 | |
| CONTINENTAL HOME LOANS INC | | 175 PINELAWN ROAD | SUITE 400 | | MEL VILLE | NY | 11747 | |
| CONTINENTAL INS CO OF NJ | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INS CO OF NJ | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE CO | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INSURANCE CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE CO | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE COMPANY | | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| CONTINENTAL LAWYERS TITLE CO | | 1845 BUSINESS CTR DR STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| CONTINENTAL LAWYERS TITLE COMPANY | | 18551 VON KARMAN AVE 100 200 | | | IRVINE | CA | 92612 | |
| CONTINENTAL LAWYERS TITLE COMPANY | | 200 E CARRILLO ST | | | SANTA BARBARA | CA | 93101 | |
| CONTINENTAL LLOYDS INS | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL MANAGEMENT ASSOCIATES | | 361 SOUTHPORT CIRCLE | SUITE 102 | | VIRGINIA BEACH | VA | 23452-1193 | |
| CONTINENTAL MORTGAGE BANKERS | | 1025 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| CONTINENTAL MTG CORPORATION | | 4455 METRO PKWY | | | STERLING HEIGHTS | MI | 48310 | |
| CONTINENTAL MUTUAL INS | | 8049 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| CONTINENTAL NATIONAL INDEMNITY | | 7499 PARKLANE RD 148 | | | COLOMBIA | SC | 29223 | |
| CONTINENTAL PROPERTY MANAGEMENT | | Attn Helene Ann Clary | 975 Easton Rd | Ste 102 | Warrington | PA | 18976 | |
| CONTINENTAL RANCH COMMUNITY | | 9150 N COACHLINE BLVD | | | TUCSON | AZ | 85743 | |
| CONTINENTAL REINS CORP | | 200 S WALKER | | | CHICAGO | IL | 60606 | |
| CONTINENTAL REO SERVICES | | 7777 BONHOMME AVE | SUITE 1110 | | CLAYTON | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL REO SERVICES | | 7777 BONHOMME AVE STE 1100 | | | ST LOUIS | MO | 63105 | |
| CONTINENTAL REO SERVICES INC | | 7777 BONHOMME AVE NO 1100 | | | ST LOUIS | MO | 63105 | |
| CONTINENTAL RESERVE HOMEOWNERS | | INC 180 W MAGEE RD STE 134 | C O ASSOCIA LEWIS MANAGEMENT RESOUR | | TUSCON | AZ | 85704 | |
| CONTINENTAL ROOFING COMPANY LLC | | 1002 OSTER DR NW | | | HUNTSVILLE | AL | 35816-3150 | |
| CONTINENTAL RSERVE | | PO BOX 64564 | C O LEWIS MANAGEMENT RESOURCES | | PHOENIX | AZ | 85082 | |
| CONTINENTAL SPECIAL RISK | | BOX 1820 | | | ROSWELL | GA | 30077 | |
| CONTINENTAL TITLE COMPANY | | 4550 WEST 109TH STREET | SUITE 100 | | OVERLAND PARK | KS | 66211 | |
| CONTINENTAL TOWNHOUSES EAST | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| CONTINENTAL TRUST MORTGAGE CORP | | 5835 BLUE LAGOON DR 100 | | | MIAMI | FL | 33126 | |
| CONTINENTAL VILLAGE HOA | | 233 N MACLAY AVE 131 | C O VALLEY FINANCIAL | | SAN FERNANDO | CA | 91340 | |
| CONTINENTAL WEST | | 6690 BETA DR 220 | | | MAYFIELD VILLAGE | OH | 44143 | |
| CONTINENTAL WESTERN | | PO BOX 1594 | | | DES MOINES | IA | 50306 | |
| CONTINENTAL WESTERN INSURANCE CO | | PO BOX 1594 | | | DES MOINES | IA | 50306 | |
| CONTINENTIAL REO SERVICES INC | | 7777 BONHOMME AVE STE 1100 | | | SAINT LOUIS | MO | 63105 | |
| Contivo Inc | | 640a Clyde Ct | | | Mountain View | CA | 94043-2239 | |
| CONTOUR MORTGAGE CORP | | 1900 HEMPSTEAD TURNPIKE STE 206 | | | EAST MEADOW | NY | 11554 | |
| Contour Software Inc | | 4140 Dublin Blvd Ste 300 | | | Dublin | CA | 94568 | |
| Contour Software, Inc. | | 4140 Dublin Boulevard | Suite 300 | | Dublin | CA | 94568 | |
| Contour Software, Inc. | | 700 W Hamilton Avenue, Third Floor | | | Campbell | CA | 95008 | |
| CONTRA COSTA ASSOCIATION OF REALTORS | | 1870 OLYMPIC BLVD STE 200 | | | WALNUT CREEK | CA | 94596-8535 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY- TAX COLLECTOR | 625 COURT ST RM 100 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | 625 CT ST RM 100 | CONTRA COSTA COUNTY TAX COLLECTOR | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | 625 CT ST USE PO BOX 631 | CONTRA COSTA COUNTY TAX COLLECTOR | | MARTINEZ | CA | 94553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY | | 625 CT ST USE PO BOX 631 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY PUBLIC WORKS | | 2475 WATREBIRD WAY | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY RECORDER | | 555 ESCOBAR ST | PO BOX 350 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY RECORDER | | 555 ESCOBAR ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | PO BOX 631 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES | | P.O. BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | 1331 CONCORD AVE | | CONCORD | CA | 94520-4907 | |
| CONTRACT CLEANERS SUPPLY INC | | 15 PORTLAND ROAD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| CONTRACT INSTALLATIONS | | 1967A GLASSELL STREET | | | ORANGE | CA | 92865 | |
| CONTRACTER SOLUTION LLC | | 7143 SAINT PETERS RD | | | MACUNGIE | PA | 18062-9164 | |
| CONTRACTING BY BENITES INC | | 3245 W STATE AVE | | | PHOENIX | AZ | 85051 | |
| CONTRACTING PLUS INC | | 49 PATTEN CT SE | | | CONCORD | NC | 28025-3717 | |
| CONTRACTING, DALTEX | | 6617 SYLVAN RD | RANDY RICHARD | | HOUSTON | TX | 77023 | |
| CONTRACTORS BONDING AND IN | | PO BOX 9271 | | | SEATTLE | WA | 98109 | |
| CONTRACTORS SPECIALIZED | | PO BOX 72 | | | MORRIS | CT | 06763 | |
| CONTRACTORS UNLIMITED | | N109 W15711 PROPHET CT | | | GREMANTOWN | WI | 53022 | |
| CONTRACTORS, JASPER | | 9435 W HAVANA DR | JOSEPH CLAIBORNE MELANCON | | BATON ROUGE | LA | 70815 | |
| CONTRADY, JOHN R | | 14918 TALLOW FOREST COURT | | | HOUSTON | TX | 77062 | |
| CONTRERAS GENERAL SERVICES | | 2280 DAUPHINE ST | AND OLUJIMI KING | | ATLANTA | GA | 30344 | |
| CONTRERAS, BERNARDA & GOMEZ, ADAN I | | 430 W 87TH PL | | | LOS ANGELES | CA | 90003 | |
| CONTRERAS, CARMEN | | 1825 NW 112TH AVE SUITE 157 | | | MIAMI | FL | 33172 | |
| CONTRERAS, CHARLES & CONTRERAS, HOLLY | | 5211 HARTFORD DR | | | FORT WAYNE | IN | 46835-4223 | |
| CONTRERAS, GILDARDO | | 1925 TALL OAKS DR APT 2707 | | | AURORA | IL | 60505-1236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, GUADALUPE | | 5943 SW 162ND PL | F AND L CONSTRUCTION INC | | MIAMI | FL | 33193 | |
| CONTRERAS, GUADALUPE | | 59430 SW 162 PL | JOSE LABARCA AND F AND L CONSTRUCTION INC | | MIAMI | FL | 33193 | |
| CONTRERAS, JOSE L | | 15395 SANDHURST STREET | | | FONTANA | CA | 92336 | |
| CONTRERAS, MARICRUZ | | 2107 TOMLINSON TRL DR | RC FRAMING | | HOUSTON | TX | 77067 | |
| CONTRERAS, MIGUEL | | 424 S 28TH ST | | | SAN DIEGO | CA | 92113 | |
| Contreras, Regulo J | | 6521 Leavenworth Road | | | Kansas City | KS | 66104 | |
| CONTROLLER OFFICE CHPTR 13 TRUSTEE | | 625 SILVER AVE SW STE 350 | ATTN KITTY WARD | | ALBUQUERQUE | NM | 87102 | |
| CONURE REALTY | | 4017 E RENEE DR | | | PHOENIX | AZ | 85050 | |
| CONURE REALTY | | 46458 S LAKEWHORE DR STE 3 | | | TEMPE | AZ | 85282 | |
| CONURE REALTY | | 560 N APACHE DR | | | CHANDLER AZ | AZ | 85224 | |
| CONVENANT APPRAISALS | | 6270 CARSON DR | | | OLIVE BRANCH | MS | 38654 | |
| CONVENANT HOMES INC RENOVATIO | | 4041 W WHEATHLAND RD STE 112 | | | DALLAS | TX | 75237 | |
| CONVENANT MEDICAL CENTER | | 3421 W. 9TH. STREET | | | WATERLOO | IA | 50702 | |
| CONVENANT MEDICAL CENTER | | ATTN ACCOUNTS RECEIVEBALES | POB 6260 | | WATERLOO | IA | 50704-6260 | |
| CONVENANT ROOFING INC | | 7930 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| CONVERIUM INSURANCE | | PO BOX 200977 | | | DALLAS | TX | 75320 | |
| CONVERSE COUNTY | | 107 N 5TH ST STE 129 | CONVERSE COUNTY TREASURER | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY | | 107 N 5TH ST STE 129 | ERNEST ORRELL TREASURER | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY | | 107 NO 5TH ST STE 114 | | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY CLERK | | 107 N 5TH ST0 | RM 114 | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY RECORDER | | 107 N 5TH ST STE 129 | | | DOUGLAS | WY | 82633 | |
| CONVERSE VILLAGE | | 209 W PORT ARTHUR | SHERIFF AND COLLECTOR | | CONVERSE | LA | 71419 | |
| CONVERSE, LIL | | 1164 HAWTHORNE ST | | | RED WING | MN | 55066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVIS TOWNSHIP | | 19500 15 MILE RD | TREASURER CONVIS TWP | | MARSHALL | MI | 49068 | |
| CONVIS TOWNSHIP | | 19500 15 MILL RD | TREASURER CONVIS TWP | | MARSHALL | MI | 49068 | |
| CONWADE D LEWIS ESQ | | 3500 N STATE RD 7 NO 440 | | | LAUDERDALE LAKES | FL | 33319 | |
| CONWAY & GREENWOOD INC | | 815 HOLT DRIVE | | | RALEIGH | NC | 27608 | |
| CONWAY AND ASSOCIATES | | 9300 ANNAPOLIS RD 206 | | | LANHAM | MD | 20706 | |
| CONWAY AND CO INC | | 2914 HERITAGE ST | | | KINSTON | NC | 28501-1580 | |
| CONWAY AND COMPANY INC | | 2914 HERRITAGE ST | PO BOX 1317 | | KINSTON | NC | 28503-1317 | |
| CONWAY BOROUGH BEAVER | | 1225 5TH AVE | T C OF CONWAY BOROUGH | | CONWAY | PA | 15027 | |
| CONWAY BOROUGH BEAVER | | 1520 DUPONT ST | T C OF CONWAY BOROUGH | | CONWAY | PA | 15027 | |
| CONWAY BOROUGH BEAVER | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| CONWAY CITY | | CITY HALL | | | CONWAY | MO | 65632 | |
| CONWAY COUNTY | | 117 S MOOSE RM 208 | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY | | 117 S MOOSE ST | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY | | 117 S MOOSE ST RM 208 | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY CIRCUIT CLERK | | 115 S MOOSE ST | COUNTY COURTHOUSE RM 206 | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY RECORDER | | 117 S MOOSE RM 203 | | | MORRILTON | AR | 72110 | |
| CONWAY INS AGENCY INC | | 183 COLUMBIA RD | | | HANOVER | MA | 02339 | |
| CONWAY MARKEN AND MAYS | | 30195 CHAGRIN BLVD STE 300 | | | CLEVELAND | OH | 44124 | |
| CONWAY MARKEN AND MAYS CO LPA | | 30195 CHAGRIN BLVD STE 300 | | | CLEVELAND | OH | 44124 | |
| CONWAY MEADOWS CONDO ASSOC | | 101 S HANLEY 16TH FL | C O GALLOP JOHNSON AND NEWUMA LC | | SAINT LOUIS | MO | 63105 | |
| CONWAY RELOCATION | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| CONWAY ROOFING LLC | | 915 OAK ST STE 115 | | | CONWAY | AR | 72032 | |
| CONWAY TOWN | | 1634 E MAIN ST | TOWN OF CONWAY | | CENTER CONWAY | NH | 03813 | |
| CONWAY TOWN | | 1634 E MAIN ST PO BOX 70 | RHODA QUINT TC | | CENTER CONWAY | NH | 03813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY TOWN | | 221 MAIN ST | TAX COLLECTOR | | CONWAY | NC | 27820 | |
| CONWAY TOWN | | 221 W MAIN ST | TAX COLLECTOR | | CONWAY | NC | 27820 | |
| CONWAY TOWN | | 32 MAIN ST | CONWAY TOWN TAXCOLLECTOR | | CONWAY | MA | 01341 | |
| CONWAY TOWN | | MAIN ST BOX 240 | PATRICIA BLAKESLEE | | CONWAY | MA | 01341 | |
| CONWAY TOWNSHIP | TREASURER CONWAY TWP | PO BOX 1157 | 8015 N FLOWERVILLE RD | | FOWLERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP | | PO BOX 1157 | TREASURER | | FOWLERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP | | PO BOX 1157 | TREASURER CONWAY TWP | | FOWLERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP TAX COLLECTOR | | 8015 N FLOWERVILLE RD | | | FLOWERVILLE | MI | 48836 | |
| CONWAY, MARK | | 400 SPRUCE ST | MELLON BANK BUILDING | | SCRANTON | PA | 18503 | |
| CONWAY, MARK J | | 502 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| CONWAY, NEIL F | | 4813 W ROYAL PALM RD | | | GLENDALE | AZ | 85302 | |
| CONWELL, KRISTIN J | | PO BOX 56550 | | | ST LOUIS | MO | 63156 | |
| CONWRIGHT HARRIS, ROSE | | 845 LEXINGTON | | | LANCASTER | TX | 75134-2411 | |
| CONYERS CITY | TAX COLLECTOR | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| CONYERS CITY | | 1184 SCOTT ST | TAX COLLECTOR | | CONYERS | GA | 30012 | |
| CONYERS CITY | | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| CONYERS CITY | | 1184 SCOTT ST SE | TAX COLLECTOR | | CONYERS | GA | 30012 | |
| CONYNGHAM BOROUGH LUZRNE | | 28 LAWSON PL | T C OF CONYNGHAM BOROUGH | | CONYNGHAM | PA | 18219 | |
| CONYNGHAM BOROUGH LUZRNE | | 28 LAWSON PLACE PO BOX 335 | T C OF CONYNHAM BOROUGH | | CONYNGHAM | PA | 18219 | |
| CONYNGHAM TOWNSHIP LUZRNE | | 14 CTR AVE | MICHELLE BEDNAR TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| CONYNGHAM TOWNSHIP LUZRNE | | 199 POND HILL MNT RD | T C OF CONYNGHAM TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| CONYNHAM TOWNSHIP | | TAX COLLECTOR | | | ARISTES | PA | 17920 | |
| CONYNHAM TOWNSHIP COLUMB | | PO BOX 380 | T C OF CONYNGHAM TWP | | BLOOMSBURG | PA | 17815 | |
| COOCH AND LAPHAM PLLC | | 12701 FAIR LAKES CIR STE 370 | | | FAIRFAX | VA | 22033-4908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COODEN, BLANCHE | | 3 CRISMER CT | GROUND RENT COLLECTOR | | BALTO | MD | 21207 | |
| COODEN, BLANCHE | | 3 CRISMER CT | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| COODMEN AND SHAW PC | | 2315 ROUTE 57 W | | | BROADWAY | NJ | 08808 | |
| COOFER, DONOVAN & JONES-COOFER, LUSHEENA | | 801 HAYES ST | | | SPRINGFIELD | TN | 37172-0000 | |
| COOK AND ASSOC | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| COOK AND ASSOCIATES | | 230 S 500 E STE 465 | | | SALT LAKE CITY | UT | 84102 | |
| COOK AND FRANKE SC | | 660 E MASON ST | | | MILWAUKEE | WI | 53202 | |
| COOK AND SON ROOFING COMPANY | | 1314 E LINA ST | | | TYLER | TX | 75702 | |
| COOK APPRAISAL COMPANY | | P.O. BOX 337 | | | DANIELS | WV | 25832 | |
| COOK APPRAISAL COMPANY | | PO BOX 337 | | | DANIELS | WV | 25832 | |
| COOK APPRAISALS INC | | PO BOX 21928 | | | WACO | TX | 76702 | |
| COOK CLERK OF SUPERIOR COURT | | 212 N HUTCHINSON | | | ADEL | GA | 31620 | |
| COOK CONSTRUCTION | | 7596 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| COOK COUNTY | | 209 N PARRISH AVE | TAX COMMISSIONER | | ADEL | GA | 31620 | |
| COOK COUNTY | | 212 N HUTCHINSON AVE | TAX COMMISSIONER | | ADEL | GA | 31620 | |
| COOK COUNTY | | 212 N HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY | | 2500 WESTFIELD MC IL1 6030 BOX 4488 | COOK COUNTY TREASURER | | ELGIN | IL | 60124 | |
| COOK COUNTY | | 411 W 2ND ST | COOK CO AUDITOR TREASURER | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | 411 W 2ND ST | PO BOX 1150 | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | 411 W 2ND ST PO BOX 1150 | COOK COUNTY TREASURER | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | COUNTY BUILDING 118 N CLARK ST | COOK COUNTY TREASURER | | CHICAGO | IL | 60602 | |
| COOK COUNTY | | COUNTY BUILDING 118 N CLARK ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY | | PO BOX 4488 | | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK COUNTY CLERK | | 118 N CLARK | MAP DEPT RM 434 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK | | 118 N CLARK ST 4TH FL | DAVID ORR TAX REDEMPTION DIVISION | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK | | 118 N CLARK ST RM 434 | DAVID D ORR | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF SUPERIOR COURT | | 212 N HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY CLERK OF THE SUPERIOR C | | 212 N HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY COLLECTOR | | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY COOK COUNTY TREASURER | | 411 W 2ND ST | | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY RECORDER | | 118 N CLARK ST | RM 120 | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER | | 411 W 2ND ST | | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY RECORDER OF DEEDS | | 118 N CLARK ST | RM 120 COUNTY BLDG | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDERS OFFICE | | 118 N CLARK ST | RM 120 | | CHICAGO | IL | 60602 | |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4468 | COOK COUNTY TREASURER | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4488 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TREASURER | | N CLARK ST | COOK COUNTY BLDG 4TH FL 2118 | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680 | |
| COOK HOLMAN CHRISTA CORSER | | 2627 MISSION ST | | | SAN MARINO | CA | 91108 | |
| COOK INSURANCE AGENCY | | PO BOX 128 | | | APALACHICOLA | FL | 32329 | |
| COOK LAW OFFIC | | 2220 W HOUSTON STE E | | | BROKEN ARROW | OK | 74012 | |
| COOK PRAY REXROTH & ASSOCIATES | | 316 W. COURT STREET | | | FLINT | MI | 48502 | |
| COOK REALTORS | | 520 W BROAD ST | C | | WAYNESORO | VA | 22980 | |
| COOK REALTY TRUST AND RUTH COOK | | 18 GREAT HILL RD | TRUSTEE | | GLOUCESTER | MA | 01930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK TOWNSHIP CUMBER | | 154 PINE TREE DR | T C OF COOK TOWNSHIP | | NEWVILLE | PA | 17241 | |
| COOK TOWNSHIP CUMBER | | 64 PINE TREE DR | TAX COLLECTOR OF COOK TOWNSHIP | | NEWVILLE | PA | 17241 | |
| COOK TWP WSTMOR | | 196 OLD DISTILLERY RD | T C OF COOK TOWNSHIP | | STAHLSTOWN | PA | 15687 | |
| COOK TWP WSTMOR | | RD 1 BOX 195B | T C OF COOK TOWNSHIP | | STAHLSTOWN | PA | 15687 | |
| COOK, ALBERT | | 103 SHANNON CHASE DR | REGINALD LAWRENCE | | FAIRBURN | GA | 30213 | |
| COOK, ALVIS | | 442 KERMIT LEWIS RD | | | PILOT MOUNTAIN | NC | 27041 | |
| COOK, ANDREW N & PAVLAK, JESSICA J | | 6671 FOLSOM PATH | | | FARMINGTON | MN | 55024 | |
| Cook, Brenda & Osburn, Danny | | 611 SE Hills Court | | | Nixa | MO | 65714 | |
| COOK, BRUCE E & COOK, BRENDA F | | 14228 PLUMAS COURT | | | FONTANA | CA | 92336 | |
| COOK, DARRYL B | | 711 PINON DRIVE | | | HOBBS | NM | 88240 | |
| COOK, GREGORY A | | 213 BUNCH ROAD | | | JACKSON | GA | 30233 | |
| COOK, HOWARD J & COOK, ELIZABETH K | | 608 NORTH 16TH STREET | | | BLAIR | NE | 68008 | |
| COOK, JANELLE M | | 250 110TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| COOK, JOHN M | | 1106 MINGO WAY | | | LATHROP | CA | 95330-0000 | |
| COOK, JOHN M | | 15462 HWY 36 | | | COVINGTON | GA | 30014 | |
| COOK, JOSEPHINE | | 89 MOUNT FAIRWEATHER LN | LINDA ELHOUSHI | | TOMS RIVER | NJ | 08753 | |
| COOK, MARLANE M & COOK, JOHN E | | 1810 E PLACER COURT | | | ONTARIO | CA | 91764 | |
| COOK, MATT | | 21722 EVALYN AVE | | | TORRANCE | CA | 90503 | |
| COOK, NATAYA | | 1704 PEMBERTON LANE | APT B | | INDIANAPOLIS | IN | 46260 | |
| COOK, ONVAL L | | 306 COUCH ST PO BOX 26 | | | ALTON | MO | 65606 | |
| COOK, PAUL M | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| COOK, REBECCA | | 3838 EAST 12 NORTH | | | RIGBY | ID | 83442 | |
| COOK, ROBERT J | | 212 4TH ST | PO BOX 2447 | | MARYSVILLE | CA | 95901 | |
| COOK, ROBERT J | | 282 VALLEY VIEW CIRCLE | | | WEST SPRINGFIELD | MA | 01089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ROBERT W | | 4070 HWY 80 | | | HAUGHTON | LA | 71037 | |
| COOK, SHERWOOD | | 10785 W TWAIN AVE STE 200 | | | LAS VEGAS | NV | 89135 | |
| COOK, STEVE R & COOK, CRISTINA M | | PO BOX 680 | | | KETCHUM | ID | 83340 | |
| COOK, TABRICA T | | PO BOX 999 | | | HALIFAX | VA | 24558 | |
| COOK, THOMAS R & COOK, THERESE M | | 3 SANTA CATALINA | | | RANCHO SANTA MARGARIT | CA | 92688-2529 | |
| COOK, VIRDIA | | 2386 S POPPY AVE | | | FRESNO | CA | 93706-4465 | |
| COOKE COUNTY C O APPR DIST | | 201 N DIXON ST | TREASURER | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY C O APPRL DIST | | 201 N DIXON | ASSESSOR COLLECTOR | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY C O APPRL DIST | | 201 N DIXON ST | ASSESSOR COLLECTOR | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 101 S DIXON RM 109 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 216 W PECAN | | | GAINESVILLE | TX | 76240 | |
| COOKE, JOE | | 4510 DERBY DR | | | NORMAN | OK | 73069 | |
| COOKE, MARJORIE M | | YVONNE EARP JENKINS | 1012 SAMANTHA LN APT 401 | | ODENTON | MD | 21113-3958 | |
| COOKE, PAUL M | | 4700 LINE AVE | SUTIE 200 | | SHREVEPORT | LA | 71106 | |
| COOKE, RAYMOND C | | 1851 TRAWOOD DR STE F | | | EL PASO | TX | 79935 | |
| COOKE, RAYMOND C | | 7125 DEER HOLLOW DR | | | FORT WORTH | TX | 76132 | |
| COOKE, RAYMOND C | | PO BOX 35373 | | | FORT WORTH | TX | 76162-5373 | |
| COOKE, RAYMOND C | | PO BOX 371338 | | | EL PASO | TX | 79937 | |
| COOKE, STEVEN S & BALBONI, ANITA | | 60 REIFFS MILL RD | | | AMBLER | PA | 19002-4212 | |
| COOKEVILLE CITY | | 45 E BROAD ST | TAX COLLECTOR | | COOKEVILLE | TN | 38501 | |
| COOKIE LANCIA | RE/MAX Crossroads | 1 Landmark Center | | | East Stroudsburg | PA | 18301 | |
| COOKS AIR CONDITIONING AND HEATING | | 1955 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| COOKS APPRAISAL SERVICES | | PO BOX 30175 | | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOKS BRIDGE AT JACKSON CONDO ASSOC | | CORP PO BOX 5315 | C O STARK AND STARK A PROFESSIONAL | | PRINCETON | NJ | 08543 | |
| COOKS VALLEY TOWN | | 15784 40TH ST | COOKS VALLEY TOWN | | BLOOMER | WI | 54724 | |
| COOKS VALLEY TOWN | | 15784 40TH ST | TREASURER TOWN OF COOKS VALLEY | | BLOOMER | WI | 54724 | |
| COOKS VALLEY TOWN | | R 2 | | | BLOOMER | WI | 54724 | |
| COOKSEY, EARL | | 2004 STRAIGHTWAY AVE | | | NASHVILLE | TN | 37206 | |
| COOKSLEY, KOURTNEY G & COOKSLEY, YVONNE S | | 461 KING STREET | | | CHADRON | NE | 69337 | |
| COOL ACE AIR LLC | | 3933 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| COOL RIVER CUSTOM HOMES INC | | 13900 NIH 35 STE H | | | AUSTIN | TX | 78728-7404 | |
| COOLBAUGH TOWNSHIP MONROE | TC OF COOLBAUGH TWP | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | | 278 LAUREL DR | TC OF COOLBAUGH TWP | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | | 278 LAUREL DR | | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | | MUNICIPAL CNTR 5560 MEMORIAL BLVD | TC OF COOLBAUGH TWP | | TOBYHANNA | PA | 18466 | |
| COOLERSMART | | W510182 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY STATION NORTH COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COOLEY STATION NORTH COMMUNITY | | 7740 N 1ST ST | | | PHOENIX | AZ | 85021 | |
| COOLEY, CAROLYN J | | 239 GENESEE ST 405 MAYRO BLDG | | | UTICA | NY | 13501 | |
| COOLEY, CAROLYN J | | RM 405 | MAYRO BUILDING | | UTICA | NY | 13501 | |
| COOLIDGE CITY | | CITY HALL PO BOX 156 | COLLECTOR | | COOLIDGE | GA | 31738 | |
| COOLIDGE CITY | | PO BOX 156 | COLLECTOR | | COOLIDGE | GA | 31738 | |
| COOLIDGE CORNER CONDOMINIUMS AT | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE HILL TOWNHOUSE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PRK 107 | C O MARCUS ERRICO | | BRAINTREE | MA | 02184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOLIDGE HILL TOWNHOUSE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE MANOR CONDOMINIUM TRUST | | PO BOX 1492 | C O WELLINGTON PROPERTY MGMT GROUP | | WESTBOROUGH | MA | 01581 | |
| COOLIDGE, CAROLYN | | 9012 GLEN ALDER WAY | AND DH CONSTRUCTION | | SACRAMENTO | CA | 95826 | |
| COOLONG, MICHAEL T & COOLONG, PAMELA S | | 3014 DRAKE DR | | | STANLEY | NC | 28164-4134 | |
| COOLSPRING TOWNSHIP | | 249 LIGO RD | T C OF COOLSPRING TWP | | MERCER | PA | 16137 | |
| COOLSPRING TOWNSHIP MERCER | | 249 LIGO RD | TAX COLLECTOR OF COOLSPRING TWP | | MERCER | PA | 16137 | |
| COOLWATER INC | | PO BOX 993747 | | | REDDING | CA | 96099 | |
| COOMBES, JOHN H & COOMBES, FLORINDA | | 1018 ENCANTO DR | | | ARCADIA | CA | 91007 | |
| COOMBS AND ASSOCIATES | | 4041 S MCCLINTOCK DR STE 304 | | | TEMPE | AZ | 85282 | |
| COOMBS AND DURRETT CHARTERED | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| COOMBS, TARA | | 3865 MACKENZIE DR | RAPID RESTORATION LLC | | CLARKSVILLE | TN | 37042 | |
| COON AND COLE LLC | | 401 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| COON TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| COON TOWN | | S1431 COUNTY RD B | TREASURER COON TWP | | COON VALLEY | WI | 54623 | |
| COON VALLEY VILLAGE | | 205 ANDERSON ST BOX 129 | TREASURER | | COON VALLEY | WI | 54623 | |
| COON VALLEY VILLAGE | | 205 ANDERSON ST BOX 129 | TREASURER COON VALLEY VILLAGE | | COON VALLEY | WI | 54623 | |
| COONFARE, RICHARD W & COONFARE, JUNE M | | 637 SOUTH 38TH STREET WEST | | | BILLINGS | MT | 59102 | |
| COONIE W BRADSHAW SRA | | 139 COUNTY RD 610 | | | ATHENS | TN | 37303 | |
| COONIS, RICHARD R | | 7993 SVL BOX | | | VICTORVILLE | CA | 92395-5163 | |
| COOP, AURORA | | 223 S MILL | | | DANNEBORG | NE | 68832 | |
| COOP, AURORA | | 223 S MILL | | | DONIPHAN | NE | 68832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOP, CLINTON | | 475 N MAIN | PO BOX 475 | | BREESE | IL | 62230 | |
| COOP, DAVID D | | BOX 5006 | | | N LITTLE ROCK | AR | 72119 | |
| COOP, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | |
| COOP, DAVID D | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| COOP, FEDERATED | | 1002 AVE B | PO BOX 320 | | CLOQUET | MN | 55720 | |
| COOP, MEDFORD | | PO BOX 407 | | | MEDFORD | WI | 54451 | |
| COOPER AND JONES | | 425 W COLONIAL STE 103 | | | ORLANDO | FL | 32804 | |
| COOPER APPRAISAL SERVICES | | PO BOX 631 | | | PORTALES | NM | 88130 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| COOPER APPRAISALS INC | | 4729 INTERLACHEN LN | | | AUSTIN | TX | 78747 | |
| COOPER APRIL NIEDELMAN LEVENSON | | 1125 ATLANTIC AVE THIRD FL | | | ATLANTIC CITY | NJ | 08401 | |
| COOPER BECKMAN AND TUERK | | 201 N CHARLES ST STE 2300 | GROUND RENT DEPT | | BALTIMORE | MD | 21201-4197 | |
| COOPER CASTLE LAW FIRM | | 5275 S. DURANGO DRIVE | | | LAS VEGAS | NV | 89113 | |
| Cooper Castle Law Firm LLP | | 5275 S Durango Dr | | | Las Vegas | NV | 89113 | |
| COOPER COMMONS | | 1514 W TODD DR | SUTIE B 103 | | TEMPE | AZ | 85283 | |
| COOPER COMMONS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| COOPER COMMONS COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| COOPER COMMONS COMMUNITY ASSOC | | 4523 E BROADWAY RD | SHAW AND LINES LLC | | PHOENIX | AZ | 85040 | |
| COOPER CONSTRUCTION CO | | 2305 SE 9TH AVE | MARK AND TERESA BARRETT | | PORTLAND | OR | 97214 | |
| COOPER CONSTRUCTION COMPANY | | 1201 1211 NE FALOMA RD | AND LINDA GIRVES | | PORTLAND | OR | 97211 | |
| COOPER CONSTRUCTION LLC | | 1729 MT PLEASANT CHURCH RD | | | MILLPORT | AL | 35576 | |
| COOPER COUNTY | | 200 MAIN RM 27 | COOPER COUNTY COLLECTOR | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY | | 200 MAIN ST RM 27 | CAROL NAUMAN COLLECTOR | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY CAROL NAUMAN | | 200 MAIN ST | RM 27 | | BOONVILLE | MO | 65233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER COUNTY RECORDER OF DEEDS | | 200 MAIN ST RM 26 | | | BOONVILLE | MO | 65233 | |
| COOPER CREST HOA | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| Cooper Crowell | | 1309 Meadowcrest Dr | | | Plano | TX | 75075 | |
| COOPER DEANS AND CARGILL PA | | 2935 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| COOPER HILLS HOA | | 2125 LAKEVILLE RD | | | OXFORD | MI | 48370 | |
| COOPER LAW FIRM P A | | 222 W 6TH ST | | | MOUNTAIN HOME | AR | 72653-3512 | |
| COOPER LEVENSON APRIL NIEDELMAN | | PO BOX 1125 | | | ATLANTIC CITY | NJ | 08404 | |
| COOPER PATTERSON | | 5410 LA JOLLA BLVD # 108 | | | LA JOLLA | CA | 92037 | |
| COOPER PAUTZ AND WEIERMILLER L | | 2854 WESTINGHOUSE RD | | | HORSEHEADS | NY | 14845 | |
| COOPER PERSKIE APRIL NIEDELMAN | | 1125 ATLANTIC AVE THIRD FL | | | ATLANTIC CITY | NJ | 08401 | |
| COOPER PERSKIE APRIL NIEDELMAN | | 2111 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| COOPER POINTE 1 4 HOA | | 5208 COMMERCE SQUARE DR STE B | | | INDIANAPOLIS | IN | 46237 | |
| COOPER PROPERTY MANAGEMENT | | 1200 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | |
| COOPER REALTY | | 160 CREEKSIDE CIR | | | TALLADEGA | AL | 35160-4272 | |
| COOPER REALTY | | PO BOX 1351 | | | GAFFNEY | SC | 29342 | |
| COOPER REALTY GROUP | | 6919 MIDDLE COVE DR | | | DALLAS | TX | 75248 | |
| COOPER RECORDER OF DEEDS | | 200 MAIN ST | RM 26 | | BOONVILLE | MO | 65233 | |
| COOPER STEWART REAL ESTATE | | 1131 S SALISBURY BLVD STE B | | | SALISBURY | MD | 21801 | |
| COOPER STEWART REALTORS | | 1131 B S SALISBURY BLVD | | | SALISBURTY | MD | 21801 | |
| COOPER STEWART REALTORS | | 1131 B S SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| COOPER STEWART REALTORS INC | | 1131 S SALISBURY BLVD | STE B | | SALISBURY | MD | 21801 | |
| COOPER TOWN | | HC 68 BOX 151B | TOWN OF COOPER | | MEDDYBEMPS | ME | 04657 | |
| COOPER TOWNSHIP | | 10889 CLARKSVILLE RD | COOPER TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER TOWNSHIP | | 130 W FIRST ST | JANET SAGER COLLECTOR | | STANBERRY | MO | 64489 | |
| COOPER TOWNSHIP | | 1590 W D AVE | TREASURER COOPER TWP | | KALAMAZOO | MI | 49009 | |
| COOPER TOWNSHIP | | 1590 W D AVE | TREASURER COOPER TWP | | KALAMAZOO | MI | 49009-6321 | |
| COOPER TOWNSHIP | | 1590 W D AVE | | | KALAMAZOO | MI | 49009-6321 | |
| COOPER TOWNSHIP | | 4815 STATE HWY E | JANET SAGER COLLECTOR | | STANBERRY | MO | 64489 | |
| COOPER TOWNSHIP CLRFLD | | 583 JOHNSON RD | TAX COLLECTOR OF COOPER TOWNSHIP | | GRASSFLAT | PA | 16839 | |
| COOPER TOWNSHIP CLRFLD | | PO BOX 356 | TAX COLLECTOR OF COOPER TOWNSHIP | | WINBURNE | PA | 16879 | |
| COOPER TOWNSHIP MONTUR | | 19 STELTZ RD | TAX COLLECTOR OF COOPER TOWNSHIP | | DANVILLE | PA | 17821 | |
| COOPER TOWNSHIP MONTUR | | 308 TOWER DR | TAX COLLECTOR OF COOPER TOWNSHIP | | DANVILLE | PA | 17821 | |
| COOPER TOWNSHIP T C CLRFLD | | 583 JOHNSON RD | BOX 242 | | GRASSFLAT | PA | 16839 | |
| COOPER TURNER APPRAISALS | | PO BOX 770756 | | | MEMPHIS | TN | 38177 | |
| COOPER, ALAN R | | 497 UNION AVE | | | BRIDGEWATER | NJ | 08807-3143 | |
| COOPER, BARBARA S & COOPER, TERRY L | | PO BOX 705 | | | EVERTS | KY | 40828 | |
| COOPER, BETH A & COOPER, GARY L | | 7192 LAS PALMAS DR | | | FONTANA | CA | 92336-2948 | |
| COOPER, BRADLEY & COOPER, MELINDA | | HC 2 BOX 97A | | | WILLIAMSVILLE | MO | 63967 | |
| COOPER, CAROL | | 6732 S LEWIS 304 | | | TULSA | OK | 74136 | |
| COOPER, CHARLES | | 105 TWIN LAKES ROAD | | | MILLEDGEVILLE | GA | 31061-0000 | |
| COOPER, DANNY | | 330 DANCER AVENUE | | | SANTA MARIA | CA | 93455 | |
| COOPER, DAVID | | 27562 HACKBERRY ROAD | | | MAPLE HILL | KS | 66507 | |
| COOPER, DAVID & COOPER, JANET | | 22740 S BOARDWALK PL | | | CHANNAHON | IL | 60410 | |
| COOPER, DENNIS E & COOPER, WENDY L | | 900 SHADY LN | | | LADYSMITH | WI | 54848-1475 | |
| COOPER, EBONY | | 339 WACASTER STREET | | | JACKSON | MS | 39209 | |
| COOPER, ESTHER | | PO BOX 733 | | | BROOKLANDVILLE | MD | 21022 | |
| COOPER, ESTHER R | | 3107 SHELBURNE RD | | | BALTIMORE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, ESTHER R | | 3107 SHELBURNE RD | | | PIKESVILLE | MD | 21208 | |
| COOPER, GORDON O & COOPER, PATRICIA D | | 3548 BONARI CT | | | CONCORD | CA | 94519 | |
| COOPER, JEFF | | 819 ACAPULCO RD | | | JACKSONVILLE | FL | 32216 | |
| COOPER, JONATHAN | | 4140 W RED TWIG LN | TWIN PINE HOMES | | SHOW LOW | AZ | 85901 | |
| COOPER, JUDITH A | | 11490 BOXFORD PLACE | | | ALPHARETTA | GA | 30022 | |
| COOPER, KATHEY | | 819 NW 48 ST | GARY COOPER | | MIAMI | FL | 33127 | |
| COOPER, KERRY | | 540 S 40TH ST | | | LINCOLN | NE | 68510-0000 | |
| COOPER, KYLE | | 2210 GREENE WAY | PO BOX 20067 | | LOUISVILLE | KY | 40250 | |
| COOPER, KYLE A | | 615 COLONIAL PARK DR STE 104 | | | ROSWELL | GA | 30075 | |
| COOPER, LANGDON M | | PO BOX 488 | | | GASTONIA | NC | 28053 | |
| COOPER, LAURIE L | | PO BOX 256 | CITY MANAGER TRUSTEE | | KINGSTON SPRINGS | TN | 37082 | |
| COOPER, LEWIS | | 8712 POSTOAK RD | | | POTOMAC | MD | 20854-3551 | |
| COOPER, MARGIE | | 3319 COLBI HILL DRIVE | | | ARLINGTON | TX | 76014 | |
| Cooper, Mark | | 3015 South 6th Street | | | Milwaukee | WI | 53215 | |
| COOPER, MARY | | 795 GREENVILLE RD | | | DENVER | PA | 17517-9599 | |
| COOPER, N & COOPER, JUANITA | | 4250 W BROWN ST | | | PHOENIX | AZ | 85051 | |
| COOPER, NICOLE & SEQUINA, ALEX | | 2968 MAYER HOUSE COURT | | | CHARLOTTE | NC | 28214 | |
| COOPER, PATRICIA J & COOPER, JAMES D | | 157 GREAT NORTHERN RD | | | KALAMA | WA | 98625 | |
| COOPER, ROBERT H | | 3523 PELHAM RD STE B | | | GREENVILLE | SC | 29615 | |
| COOPER, RONALD | | 4229 W RANCHO DR | LAURA ROBERTS | | PHOENIX | AZ | 85019 | |
| COOPER, SANTEE | | PO BOX 2946101 | GROUND RENT COLLECTOR | | MONCKS CORNER | SC | 29461 | |
| COOPER, SEAN D | | 6001 W CAPITOL DR STE 208 | | | MILWAUKEE | WI | 53216 | |
| COOPER, STACEY A | | PO BOX 281846 | | | NASHVILLE | TN | 37228-8509 | |
| COOPER, STEWART | | 1502 7TH ST | MARY COOPER | | LEAGUE CITY | TX | 77573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, SUSAN | | 421 LONGSTREET DR | | | GREER | SC | 29650-3826 | |
| COOPER, TOMMY D | | 1419 E 8TH ST | | | OKMULGEE | OK | 74447 | |
| COOPER, WILBERT K & COOPER, TERESA M | | 346 COURTNEY ROUND | | | SUMMERVILLE | SC | 29483-5305 | |
| COOPERATIVA DE SEGUROS MULT DE PR | | PO BOX 422148 | | | KISSIMMEE | FL | 34742-2148 | |
| COOPERATIVA DE SEGUROS MULTIPLES | | PO BOX 2057 | FLOOD PROCESSING | | KALISPELL | MT | 59903 | |
| COOPERATIVE COMMUNICATIONS INC. | | PO BOX 903 | | | BELLEVILLE | NJ | 07109-0903 | |
| COOPERATIVE FIRE INS | | PO BOX 5890 | | | MIDDLEBURY | VT | 05753 | |
| COOPERATIVE FIRE INS CO OF BERGHOLZ | | 2449 NIAGARA RD | | | NIAGARA FALLS | NY | 14304 | |
| COOPERATIVE INSURANCE CO OF WESTERN | | 42 E MAIN ST | | | RANDOLPH | NY | 14772 | |
| COOPERATIVE POWER, MCLEOD | | 1231 FRAD AVE | PO BOX 70 | | GLENCOE | MN | 55336 | |
| COOPERATIVE PROPERTY MANAGEMENT | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| COOPER-FREELY LTD | | 1825 FRIARS LANE | PO BOX 723 | | MUNDELEIN | IL | 60060 | |
| COOPERS AND LYBRAND | | 2411 PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| COOPERS BAY CONDOMINIUM ASSN | | 1821 E SHERMAN AVE STE 5 | | | COEUR D ALENE | ID | 83814 | |
| COOPERS CJ REAL ESTATE | | 304 W BROADWAY | | | EAGLE GROVE | IA | 50533 | |
| COOPERS LANDING HOA | | 2154 N CTR ST STE 204 B | | | N CHARLESTON | SC | 29406 | |
| COOPERSBURG BORO LEHIGH | | 403 FAIRVIEW ST | T C OF COOPERSBURG BORO | | COOPERSBURG | PA | 18036 | |
| COOPERSBURG CONSTRUCTION | | 203 CHARLES ST PO BOX 307 | | | COOPERSBURG | PA | 18036 | |
| COOPERSTOWN BORO | | BOX 123 3 MILLS ST | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| COOPERSTOWN C S TN OF OTSEGO | | 38 LINDEN AVE | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| COOPERSTOWN CEN SCH COMBINED TWNS | | 39 LINDEN AVE | SCHOOL TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| COOPERSTOWN TOWN | | 10619 HIDDEN VALLEY RD | COOPERSTOWN TOWN TREASURER | | MARIBEL | WI | 54227 | |
| COOPERSTOWN TOWN | | 10619 HIDDEN VALLEY RD | TREASURER | | MARIBEL | WI | 54227 | |
| COOPERSTOWN VILL T OTSEGO | | 22 MAIN ST BOX 346 | VILLAGE CLERK | | COOPERSTOWN | NY | 13326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERSVILLE CITY | | 289 DANFORTH PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST | TREASURER | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST PO BOX 135 | TREASURER | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| COOS COUNTY | | 250 N BAXTER | COOS COUNTY COMMISSIONER | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | 250 N BAXTER | COOS COUNTY TAX COLLECTOR | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | 250 N BAXTER | | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | PO BOX 10 | ATTN BLANDINE SHALLOW | | WEST STEWARTSTOWN | NH | 03597 | |
| COOS COUNTY CLERK | | 250 N BAXTER COURTHOUSE | | | COQUILLE | OR | 97423 | |
| COOS COUNTY CLERK | | 2ND AND BAXTER STS | COURTHOUSE | | COQUILLE | OR | 97423 | |
| COOS COUNTY REGISTER OF DEEDS | | 55 SCHOOL ST STE 103 | | | LANCASTER | NH | 03584 | |
| COOS COUNTY REGISTERAR OF DEEDS | | 55 SCHOOL ST STE 103 | | | LANCASTER | NH | 03584 | |
| COOS COUNTY UNINCORPORATED PLACES | | PO BOX 10 | GAIL COLETTI TAX COLLECTOR | | WEST STEWARTSON | NH | 03597 | |
| COOS COUNTY UNINCORPORATED PLACES | | PO BOX 10 | GAIL COLETTI TAX COLLECTOR | | WEST STEWARTSTOWN | NH | 03597 | |
| COOSA COUNTY | | 100 MAIN ST | PO BOX 7 | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | 100 MAIN STREET PO BOX 7 | REVENUE COMMISSIONER | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | PO BOX 7 | REVENUE COMMISSIONER | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY JUDGE OF PROBATE | | PO BOX 218 | | | ROCKFORD | AL | 35136 | |
| COOSAWATTEE RIVER RESORT | | 634 BEAVER LAKE DR UNIT 5160 | | | ELLIJAY | GA | 30540 | |
| COOSAWATTEE RIVER RESORT ASSN | | 634 BEAVER LAKE DR UNIT 5160 | | | ELLIJAY | GA | 30540 | |
| COOTER | | VILLAGE COLLECTOR | | | COOTER CITY | MO | 63839 | |
| COOTER CITY | | CITY HALL | | | COOTER | MO | 63839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOTER MANGOLD DECKELBAUM AND KA | | 5301 WISCONSIN AVE NW STE 5 | | | WASHINGTON | DC | 20015 | |
| Coots, Jay | | 2207 Vichy Road | | | Rolla | MO | 65401 | |
| COPAC LP | | 1411 S RIMPAU#205 | | | CORONA | CA | 92879 | |
| COPAKE TACONIC HILL S TN GELLATIN | | TAX COLLECTOR | | | HILLSDALE | NY | 12529 | |
| COPAKE TACONIC HILLS CSD LIVINGTON | | TAX COLLECTOR | | | HILLSDALE | NY | 12529 | |
| COPAKE TOWN | | 230 MOUNTAIN VIEW RD | TAX COLLECTOR | | COPAKE | NY | 12516 | |
| COPE AND COPE ESQ | | 1 UNION ST | | | PORTLAND | ME | 04101 | |
| COPE LAW OFFICES LLC | | 6826 LOOP RD | | | DAYTON | OH | 45459 | |
| COPE, WILLIAM D | | 595 HUMBOLDT ST | | | RENO | NV | 89509 | |
| COPELAND AND COPELAND INC | | 120 E WASHINGTON ST STE 327 | | | SYRACUSE | NY | 13202 | |
| COPELAND AND ROMINES LAW OFFICE | | 1305 S MAIN ST | | | CORBIN | KY | 40701 | |
| COPELAND REALTORS | | 417 N JEFFERSON | | | STJAMES | MO | 65559 | |
| COPELAND THOMPSON ET AL | | 231 S BEMISTON AVE STE 1220 | | | SAINT LOUIS | MO | 63105 | |
| COPELAND, AARON & WARD, ANN | | 5706 SUNLAKE DR | | | SAINT CHARLES | MO | 63301-0000 | |
| COPELAND, BONNIE | | 201 BOISEMENUE AVE | MUSSKOPF HOME IMPROVEMENT | | EAST CARONDELET | IL | 62240 | |
| COPELAND, CECIL | | 5994 WATERSIDE DR | | | HOOVER | AL | 35244 | |
| COPELAND, GARY | | 528 S CAMINO REAL APT 4 | | | PALM SPRINGS | CA | 92264 | |
| COPELAND, JAMES R & COPELAND, LOUELLA | | 1006 SE 380TH CT | | | WASHOUGAL | WA | 98671 | |
| Copeland, Melanie | | PO BOX 24136 | | | Santa Fe | NM | 87502 | |
| COPELAND, STACEY L | | 127 MOSSBACK CIR APT B | | | AIKEN | SC | 29803-0925 | |
| COPEMISH VILLAGE | | FIRST ST | TREASURER | | COPEMISH | MI | 49625 | |
| COPEMISH VILLAGE | | FIRST STREET PO BOX 207 | TREASURER | | COPEMISH | MI | 49625 | |
| COPENHAGEN CEN SCH COMBINED TWNS | | COPENHAGEN CENTRAL PO BOX 49 | SCHOOL TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPENHAGEN CEN SCH COMBINED TWNS | | NECHANOC ST | | | COPENHAGEN | NY | 13626 | |
| COPENHAGEN REINSURANCE | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| COPENHAGEN VILLAGE | | PO BOX 237 | VILLAGE CLERK | | COPENHAGEN | NY | 13626 | |
| Copernicus Marketing Consulting & Research | | 200 Clarendon Street, 23rd Floor | | | Boston | MA | 02116 | |
| Copernicus Marketing Consulting & Research | | 450 Lexington St | | | Auberndale | MA | 02466 | |
| COPIAH CLERK OF CHANCERY COURT | | PO BOX 507 | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 705 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 705 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 706 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPLAY BORO LEHIGH | | 104 S 7TH ST | T C OF COPLAY BORO | | COPLAY | PA | 18037 | |
| COPLAY WHITEHALL SEWER AUTHORITY | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| COPLEN, RYAN S | | 15025 140TH WAY SE | | | RENTON | WA | 98058 | |
| COPLEY ROTH AND WILSON | | 7300 COLLEGE BLVD STE 175 | | | OVERLAND PARK | KS | 66210 | |
| COPLEY VILLAGE CONDO ASSOC 1 | | 2000 TERMINAL TOWER 50 PUBLIC SQR | C O KAMAN AND CUSIMANO | | CLEVELAND | OH | 44113 | |
| COPLEY, LATT L | | 8414 HALLET ST | | | LENEXA | KS | 66215-6001 | |
| COPLIN PLANTATION | | PO BOX 319 | COPLIN PLANTATION | | STRATTON | ME | 04982 | |
| COPLIN PLANTATION | | PO BOX 319 | TAX COLLECTOR | | STRATTON | ME | 04982 | |
| COPPA KNUDSON, JERI | | 145 MT ROSE | | | RENO | NV | 89509 | |
| COPPAGE, CEDRIC | | 2020 JOPPA AVE | J DAVILA AND ASSOCIATES LLC | | ZION | IL | 60099 | |
| COPPELL CITY ISD | | 255 PKWY BLVD | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| COPPELL CITY ISD | | 255 PKWY BLVD | | | COPPELL | TX | 75019 | |
| Coppell ISD | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| COPPER AREA REALTY | | 377 ALDEN RD | PO BOX 704 | | KEARNY | AZ | 85137-0112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPPER BASIN HOA | | 2242 E RIVER WALK | | | BOISE | ID | 83706-5483 | |
| COPPER CITY VILLAGE | | BOX 88 | TREASURER | | COPPER CITY | MI | 49917 | |
| COPPER CITY VILLAGE | | PO BOX 88 | TREASURER | | COPPER CITY | MI | 49917 | |
| COPPER COVELAKE TULLOCH OWNERS | | 920 BLACK CREEK DR | | | COPPEROPOLIS | CA | 95228 | |
| COPPER CREEK HOA | | 117 TOWNE LAKE PKWY STE 300 | | | WOODSTOCK | GA | 30188 | |
| COPPER CREEK HOA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502-6270 | |
| COPPER CREEK HOMEOWNER ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COPPER CREEK HOMEOWNERS ASSOC | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COPPER CREST CONDOMINIUM | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| COPPER LAKES HOMEOWNERS ASSOCIATION | | 15995 N BAKERS LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| COPPER LEAF COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| COPPER LEAF COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COPPER LEAF UNIT 3 COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COPPER LEAF UNIT 3 CONDOMINUM | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COPPER RIDGE AT TALUS | | 13208 NE 20TH ST ST 400 | | | BELLEVUE | WA | 98005 | |
| COPPER RIDGE CONDOMINIUM OWNERS | | 318 164TH ST SW | C O PRO REALTY OPTIONS | | LYNNWOOD | WA | 98087 | |
| COPPER RIVER INVESTMENTS | | 8839 N CEDAR AVE | | | FRESNO | CA | 93720 | |
| COPPER SANDS HOA | | 9512 W FLAMINGO RD 102 | | | LAS VEGAS | NV | 89147 | |
| COPPER SPRINGS HOA | | PO BOX 9489 | | | BEND | OR | 97708 | |
| COPPER STAR OWNERS ASSOCIATION | | 3499 N CAMBELL AVE | | | TUCSON | AZ | 85719 | |
| COPPER STAR OWNERS ASSOCIATION | | 3499 N CAMBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| COPPER STATE AIR CONDITIONING CO | | 8602 W CAVALIER DR | | | GLENDALE | AZ | 85305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPPER TREE C O WINDERMERE | | 7100 EVERGREEN WAY A | | | EVERETT | WA | 98203 | |
| COPPER VALLEY ELECTRIC ASSOCIATION | | PO BOX 45 | | | GLENNALLEN | AK | 99588 | |
| COPPER, JAMES F | | 111 BEACH STREET UNIT 5I | | | BOSTON | MA | 02111 | |
| COPPERFIELD HOA | | 5208 COMMERCE SQ DR | SUIT D | | INDIANAPOLIS | IN | 46237 | |
| COPPERFIELD TOWNHOMES HOA INC | | 9887 FOURTH ST N STE 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| COPPERHILL CITY | | 160 MAIN ST | TAX COLLECTOR | | COPPERHILL | TN | 37317 | |
| COPPERLEAF HOMEOWNERS ASSOCIATION | | 13700 TROON CT | C O PROKOPIAK MANAGEMENT COMPANY | | BROOMFIELD | CO | 80023 | |
| COPPERNOLL, LINDA S | | 103 OLD FARM ROAD | | | FAYETTEVILLE | NY | 13066 | |
| COPPERSTOWN VILLAGE | | 22 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| COPPINGER BUILDING AND RESTORATION | | 1888 6 MILE RD | | | TRAVERSE CITY | MI | 49696 | |
| COPPLE, KIMBERLY & COPPLE, KIMBERLY | | 3062 ARROWHEAD PT DR | | | SAINT LOUIS | MO | 63129-5253 | |
| COPPOLA, JOHN | | 667 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| COPPOLA, JOHN | | 784 MAPLEDALE RD | | | ORANGE | CT | 06477 | |
| COPREN, LISA D | | 7840 MADISON AVE 185 | | | FAIR OAKS | CA | 95628 | |
| COPTIC CONSTRUCTION CO INC | | 910 WOODWARD PARK DR | | | SUWONEE | GA | 30024 | |
| COPY SYSTEMS NC | | 920 E 21ST STREET | | | DESMOINES | IA | 50317 | |
| Copyright Clearance Center Inc | | PO BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| Copyright Clearance Center, Inc. | | Po Box 843006 | | | Boston | MA | 02284-3006 | |
| COQUETTE C PRECIADO AND | | PO BOX 2741 | RESTORATION MANAGEMENT COMPANY | | SANTA ROSA | CA | 95405 | |
| COQUINA COVE VILLAS INC | | 1961 COQUINA WAY | | | POMPANO BEACH | FL | 33071 | |
| COQUINA REEF REALTY | | 1355 E SCOTS AVE | | | MERRITT ISLAND | FL | 32952 | |
| COQUINA REEF REALTY | | 6396 S HWY 1 | | | ROCKLEDGE | FL | 32955 | |
| Cor o van Records Management | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORA JOE | | 2500 VINCENT WAY EAST | | | NORRISTOWN | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORADO, HENRY G | | 16489 PINE FOREST ST | | | FONTANA | CA | 92336-1460 | |
| CORAIN MCGINN ATT AT LAW | | 130 CENTRE ST | | | DANVERS | MA | 01923 | |
| CORAINE JR, ANTHONY T & ORPIN, JACQUELINE S | | 49 TIMBIRA DR | | | GANSEVOORT | NY | 12831-1327 | |
| CORAL A SALAZAR AND | | 8311 GOLDEN VALLEY BL | Z CONSTRUCTION INC | | MAPLE FALLS | WA | 98266-8271 | |
| CORAL A SALAZAR AND Z CONSTRUCTION | | 8311 GOLDEN VALLEY BLVD | | | MAPLE FALLS | WA | 98266 | |
| CORAL CANYON MASTER RES OWNERS | | 8360 E VIA DE VENTURA STE 100 BLDG L | | | SCOTTSDALE | AZ | 85258 | |
| CORAL GATE EAST CONDO ASSN | | 121 ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| CORAL INSURANCE CO | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL INSURANCE COMPANIES | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL INSURANCE COMPANY | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL KEY CONDOMINIUM ASSOCIATION | | 3490 PINEWALK DR N | | | POMPANO BEACH | FL | 33063 | |
| CORAL LAKE AT BOCA HOA | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| CORAL LAKE AT BOCA RATON HOA | | 1750 UNIVERSITY DR 205 | C O SWIFT MANAGEMENT SOLUTIONS INC | | POMPANO BEACH | FL | 33071 | |
| CORAL M WATT ATT AT LAW | | 615 GRISWOLD ST STE 1626 | | | DETROIT | MI | 48226 | |
| CORAL MORTGAGE BANKERS CORP | | 60 E LINDEN AVE | | | ENGLEWOOD | NJ | 07631 | |
| CORAL MORTGAGE BANKERS CORP | | 60 EAST LINDEN AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| CORAL POINT HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER CO | | PHOENIX | AZ | 85012 | |
| CORAL SALAZAR CORAL A MARTINS | | 8311 GOLDEN VALLEY BLVD | AND Z CONSTRUCTION INC | | MAPLE FALLS | WA | 98266 | |
| CORAL SPRINGS TOWNHOUSE | | NULL | | | HORSHAM | PA | 19044 | |
| CORAL TOWERS CONDO ASSOCIATION | | 7990 SW 117 AVE NO 137 | | | MIAMI | FL | 33183 | |
| Coralee Lehman | | 2857-88th Ln NE | | | Blaine | MN | 55449 | |
| CORALENE L TEXIERA | | 9059 GERBER RD | | | SACRAMENTO | CA | 95829 | |
| Coralia Schwartz | | 322 South 6th Street | | | Perkasie | PA | 18944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORAOPOLIS BORO ALLEGH | | 511 MILL ST | T C OF CORAOPOLIS BORO | | CORAOPOLIS | PA | 15108 | |
| CORASH AND HOLLENDER PC | | 1200 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| CORAZON DEL PUEBLO HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CORAZON DEL PUEBLO HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| CORAZON E JOHNSON | | 1780 CARLOS DR | | | LAS VEGAS | NV | 89123 | |
| CORAZON L. KAMAKA | | PO BOX 860840 | | | WAHIAWA | HI | 96786-0840 | |
| CORBACHO, GIOVANNI | | 20 22 GARDEN AV | ARMANDO TUBERQUIA HOME IMPROVEMENT AND PAINTING | | BELLEVILLE | NJ | 07109 | |
| CORBARI, FRANCO B & CORBARI, CHERYL L | | 1474 EL SERENO PLACE | | | GULF BREEZE | FL | 32563 | |
| CORBE, DOROTHY | | 14011 SWISS HILL DR | | | HOUSTON | TX | 77077 | |
| CORBETT LAW FIRM | | PO BOX 700074 | | | OKLAHOMA CITY | OK | 73107 | |
| CORBETT LAW OFFICE | | 400 RESERVOIR AVE STE 3L | | | PROVIDENCE | RI | 02907 | |
| CORBETT RYAN OLIVER AND | REROOF AMERICA CONTRACTORS | 2121 SE BELMONT ST APT 424 | | | PORTLAND | OR | 97214-3479 | |
| CORBETT, STEVEN | | PO BOX 3290 | | | PHOENIX | AL | 36868 | |
| CORBIN AND HORST WC DBA HOMETEAM GMAC | | 1012 A HENDERSON DR | | | JACKSONVILLE | NC | 28540-7422 | |
| CORBIN AND HURST INC | | 1012A HENDERSON DR | | | JACKSONVILLE | NC | 28540 | |
| CORBIN AND PRITCHARD ATTORNEYS | | 603 N 8TH ST | | | KILLEEN | TX | 76541 | |
| CORBIN CITY | | 316 ROUTE 50 | CORBIN CITY TAXCOLLECTOR | | CORBIN CITY | NJ | 08270 | |
| CORBIN CITY | | 513 MAPLE ST | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| CORBIN CITY KNOX | | PO BOX 1343 | CITY OF CORBIN | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | CITY OF CORBIN | PO BOX 1343 | 805 S MAIN AVE | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | | PO BOX 1343 | 805 S MAIN AVE | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | | PO BOX 1343 | CITY OF CORBIN | | CORBIN | KY | 40702 | |
| CORBIN COOLEY REALTY | | 322 WESTBROOK RD | | | DATAW ISLAND | SC | 29920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBIN JOHNSON LAW FIRM | | 2736 WARFORD ST STE 102 | | | MEMPHIS | TN | 38128 | |
| CORBIN LAW OFFICE | | 303 1ST AVE NE STE 370 | | | FARIBAULT | MN | 55021-5297 | |
| CORBIN N CARPENTER | ERICA J CARPENTER | 626 LAUREL AVE | | | PORT CLINTON | OH | 43452 | |
| CORBIN, GARY L & CORBIN, CABRINA D | | 740 HOGAN DRIVE | | | MARTINSBURG | WV | 25405 | |
| CORBIN, TROY E | | P. O. BOX 476 | | | FORT ASHBY | WV | 26719 | |
| CORBO, JOSEPH A | | 2412 GILBERT LN | | | SOUTH SAINT PAUL | MN | 55075 | |
| CORBY ROBINSON | | 725 30TH STREET # 102 | | | SACRAMENTO | CA | 95816 | |
| CORCORAN GROUP THE | | 25 E 21ST ST 7TH FL | | | NEW YORK | NY | 10010 | |
| CORCORAN IRRIGATION DISTRI | | PO BOX 566 | TAX COLLECTOR | | CORCORAN | CA | 93212 | |
| CORCORAN, COLLENE | | 30150 TELEGRAPH RD STE 263 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, COLLENE K | | 30150 TELEGRAPH RD STE 225 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, COLLENE K | | 30150 TELEGRAPH RD STE 263 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, ROBERT J | | 3199 TOOPAL DR | | | OCEANSIDE | CA | 92058-7491 | |
| CORCUERA, ROSA D | | 2790 FILLMORE STREET | | | EUGENE | OR | 97405 | |
| CORDELE CITY | | 501 N 7TH ST | TAX COLLECTOR | | CORDELE | GA | 31015 | |
| CORDELIA K HOUSE | | 319 5TH STREET | | | BRECKENRIDGE | MI | 48615 | |
| CORDELL, FRANCES E | | HCR 32 LOT 14 | | | ENCANT LAND | WY | 82325 | |
| CORDER | | 305 N LAFAYETTE | CITY COLLECTOR | | CORDER | MO | 64021 | |
| CORDER, DALE F & CORDER, PATRICIA | | 4720 MALLARD ST | | | HITCHCOCK | TX | 77563-2432 | |
| CORDERO, JUAN | | 6900 COVE DR | | | NEW ORLEANS | LA | 70126 | |
| CORDERO, PATRICK L | | 198 NW 37 AVE | | | MIAMI | FL | 33125 | |
| CORDES JUNCTION REALTY | | 20282 E STAGECOACH TRL | | | MAYER | AZ | 86333-2301 | |
| CORDES OGBRUN, LAMB | | 1113 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| CORDIANO, HENRY D | | 3612 DOE TRAIL | | | BOSTON | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDICK, GLENN | | PO BOX 574 | | | SCIOTA | PA | 18354 | |
| CORDIER AND BROWNEWELL | | 319 S FRONT ST | | | HARRISBURG | PA | 17104 | |
| CORDILLERA OWNERS ASSOCIATION | | INC 4455 E CAMELBACK RDSTE E 100 | C O ALLISON SHELTON REAL EST SERV | | PHOENIX | AZ | 85018 | |
| CORDNER, ANTHONY | | 3444 EL CAMINO REAL #106 | | | SANTA CLARA | CA | 95051 | |
| CORDOVA CITY | | PO BOX 1210 | CITY OF CORDOVA | | CORDOVA | AK | 99574 | |
| CORDOVA HOA | | PO BOX 89325 | | | TEMECULA | CA | 92589 | |
| CORDOVA, ALTINAY | | 15620 SW 58 ST | PAVEL CUERVO WASHINGTON MUTUAL BANK | | MIAMI | FL | 33193 | |
| CORDOVA, CATHERINE M | | 920 FORRESTER AVE NW APT B | | | ALBUQUERQUE | NM | 87102-1906 | |
| CORDOVA, DOLORES & CORDOVA, ROBERT | | 28173 QUEENSBRIDGE ROAD | | | VALLEY CENTER | CA | 92082 | |
| CORDOVA, JOSE V & CORDOVA, ELFEGA | | 1845 FERRARA WAY | | | OXNARD | CA | 93030 | |
| CORDOVA, NICKOLAS | | 239 RAVENHEAD DR | LUCIOS CONSTRUCTION | | HOUSTON | TX | 77034 | |
| CORDOVA, PABLO & CORDOVA, SUSANA | | 607 6TH STREET N. | | | NAMPA | ID | 83687 | |
| CORDOVA, STANLEY | | 235 NOTHSTEIN RD | | | LEHIGHTON | PA | 18235 | |
| CORDRAY, CYNTHIA | | 10301 LARCHMONT PL | | | PINELLAS PARK | FL | 33782-2751 | |
| CORDTS AND GULLEY PLLC | | 6263 POPLAR AVE STE 1132 | | | MEMPHIS | TN | 38119 | |
| Core Logic tax service | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| CORE OPPORTUNITY FUND LLC | | PO BOX 25832 | | | LOS ANGELES | CA | 90025-0832 | |
| CORE PROPERTY SERVICES, INC | | 42866 LOMBARDY DR | | | CANTON | MI | 48187 | |
| CORE SETTLEMENT SERVICES INC | | 3800 MARKET ST | | | CAMP HILL | PA | 17011 | |
| COREEN J. BLOOMER | | 10246 W PLEASANT VALLEY ROAD | | | SUN CITY | AZ | 85351 | |
| COREGIS INSURANCE | | 305 MADISON | | | MORISTOWN | NJ | 07960-6117 | |
| Corelink Staffing Services Inc | | 19600 Fairchild Ste 150 | | | Irvine | CA | 92612-2516 | |
| CORELOGIC | | 1 CORELOGIC WAY | | | WESTLAKE | TX | 76262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corelogic | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CORELOGIC BPO SERVICES | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CORELOGIC CREDCO LLC | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic Default Information Services | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CoreLogic Default Information Systems | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES | | P.O. BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| CoreLogic Inc | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INC | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | STE 508 | | WORCESTER | MA | 01060 | |
| COREPOINTE INSURANCE | | PO BOX 91364 | | | CHICAGO | IL | 60693 | |
| Coretha Montouth | | 1725 E. 4TH ST. | | | Waterloo | IA | 50703 | |
| CORETTA AND DEMETRICE | | 23738 JASMINE TERRACE DR | HARROLD AND CASTILLO CONTRACTING | | SPRING | TX | 77373 | |
| COREY - BENHAM REO ADAMSKI | Choice Mountain Properties Real Estate Group, LLC | 56 WHITE OAK ROAD | | | ASHEVILLE/HENDERSONVILLE | NC | 28704 | |
| Corey Alexander | | 1315 PROSPECT AVE | | | WATERLOO | IA | 50703-4330 | |
| COREY AND AMY COCHRAN AND | | 144 EASTOVER DR SE | ALLIED RESTORATION SPECIALISTS | | CONCORD | NC | 28025 | |
| COREY AND JENNA AIELLO AND | | 39 LONG BEACH DR | NEW DIMENSIONS HR INC | | SOUND BEACH | NY | 11789 | |
| COREY AND SUSAN CUNNINGHAM | | 11911 BURR ST | | | CROWN POINT | IN | 46307 | |
| COREY AND VASSANDRA TURNER | | 234 RIVER RD N | | | JACKSON | MS | 39211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREY ANN FORD | | 1665 RIVERSIDE DRIVE | UNIT 12 | | ROCHESTER HILLS | MI | 48309 | |
| COREY B BECK ATT AT LAW | | 704 S 4TH ST | | | LAS VEGAS | NV | 89101 | |
| COREY B HEINSOHN | KELLY L HEINSOHN | 1920 SOUTHWEST 166TH STREET | | | SEATTLE | WA | 98166-2750 | |
| COREY B SMITH ATT AT LAW | | 868 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| COREY BARTON | | P O BOX 369 | | | MERIDIAN | ID | 83680 | |
| Corey Berger and Jurea R Berger v GMAC Mortgage LLC and Professional Foreclosure Corporation of Virginia | | LAW OFFICE OF HEATH J THOMPSON PC | 321 EDWIN DR | | VIRGINIA BEACH | VA | 23462 | |
| Corey Conerly | | Po box 202526 | | | Arlington | TX | 76006 | |
| COREY DAVID GRANDMAISON ATT AT LAW | | 4301 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| Corey Fields | | 5313 Shadow Trail | | | Garland | TX | 75043 | |
| COREY GULLEY | | 113 DUTCHLAND TRAIL | | | SUFFOLK | VA | 23434 | |
| COREY HETRICK LINDA WETHERBEE AND | | 5438 DRINKARD DR | N AMERICAN INS CONSULTANTS INC | | NEW PORT RICHEY | FL | 34653 | |
| Corey Hintz | | 9358 178TH ST W | | | LAKEVILLE | MN | 55044-6840 | |
| COREY J ALLARD ATTORNEY AT LAW | DAVID J SULLIVAN VS MRTG ELECTRONIC REGISTRATION SYSTEMD,INC AEGIN WHOLESALE CORP DEUTSCHE BANK NATL TRUST CO, AS TRUS ET AL | 574 Central Avenue | | | Pawtucket | MA | 02861 | |
| COREY J GRAU | | 5566 S 14TH STREET | | | MILWAUKEE | WI | 53221 | |
| Corey Johnson | | 24291 Puerta De Luz | | | Mission Viejo | CA | 92691 | |
| COREY KING AND BOWMAN PAVING | | 20 8TH ST | | | BROOKHAVEN | PA | 19015-2907 | |
| COREY L AND TIARA TEDLOCK AND | | 347 N BAY AVE | HOMETOWN ELECTRIC AND CONSTRUCTION | | COLUMBUS | KS | 66725 | |
| COREY L MILLS ATT AT LAW | | 952 ECHO LN STE 380 | | | HOUSTON | TX | 77024 | |
| COREY L PHILLIPS AND ARNEISHA R | | 27 INDIAN RDG | PHILLIPS AND STEAMATIC | | BELLEVILLE | IL | 62221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREY L SCOTT ATT AT LAW | | 55 MONUMENT CIR STE 827 | | | INDIANAPOLIS | IN | 46204 | |
| COREY L. MERTES | | 2062 SCHILLING STREET | | | MISSOULA | MT | 59801 | |
| COREY LATHAN | | 94-209 LUMIAINA PLACE APT# J-10 | | | WAIPAHU | HI | 96797 | |
| COREY MARTIN REAL ESTATE | | 4813 NEWBRIDGE DR | | | MCKINNEY | TX | 75070 | |
| Corey Moeller | | 1813 8th St. | | | Cedar Falls | IA | 50613 | |
| COREY NORD PLLC | | 9217 S 1300 E | | | SANDY | UT | 84094 | |
| Corey Pratt | | 3442 pebble shore dr | | | dallas | TX | 75241 | |
| Corey Riley | | 4901 SIGMOND DR APT 606 | | | ARLINGTON | TX | 76017-0632 | |
| COREY TURNER AND DECOR DESIGNS | | 234 RIVER RD N | LLC | | JACKSONVILLE | MS | 39211 | |
| CORFU VILLAGE | VILLAGE CLERK | PO BOX 52 | 116 E MAIN ST | | CORFU | NY | 14036 | |
| CORFU VILLAGE | | 116 E MAIN ST | VILLAGE CLERK | | CORFU | NY | 14036 | |
| CORI ANDERSON | | 4707 NW 127TH ST | | | VANCOUVER | WA | 98685 | |
| CORI MEYERS | KAPOLEI REALTY, INC | 1001 KAMOKIA BLVD. #110 | | | KAPOLEI | HI | 96707 | |
| CORIANO, ISRAEL | CHARLES R RUTTY | 1000 QUAYSIDE TER APT 706 | | | MIAMI | FL | 33138-2231 | |
| CORICK CONSTRUCTION | | 4802 ORCHARD DR | | | GRIFFITH | IN | 46319 | |
| CORICK CONSTRUCTION | | 4802 ORCHARD DR | | | GRIFFITH | IN | 46319-2513 | |
| CORICK CONSTRUCTION CO | | 3917 W 41ST AVE | | | GARY | IN | 46408 | |
| CORIDEN CORIDEN ANDREWS AND GLOVER | | 415 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| CORINA ORTIZ AND FLORIDA | | 3506 NW 9 AVE | CLAIMS RESOURCES | | MIAMI | FL | 33127 | |
| Corina Villalobos | | 6908 CR 1126B | | | Godley | TX | 76044 | |
| CORINE EG BAILEY ATT AT LAW | | 116 N SYCAMORE ST PO | | | PETERSBURG | VA | 23803-3245 | |
| CORINE MCCOY AND GARDEN STATE PUBLIC | | 1171 MORTON ST | ADJUSTERS INC AND CITY OF CAMDEN | | CAMDEN | NJ | 08104 | |
| CORINE P JACKSON AND | | 2048 PARIS DR | SUPERIOR ROOFING | | COLUMBUS | GA | 31906 | |
| CORINNA F ALLMAN TINA | | 365 WEKIVA SPRINGS RD 151 | | | LONGWOOD | FL | 32779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORINNA TOWN | | 8 LEVI STEWART DR | TOWN OF CORINNA | | CORINNA | ME | 04928 | |
| CORINNA TOWN | | RR 1 BOX 2900 | TOWN OF CORINNA | | CORINNA | ME | 04928 | |
| CORINNE ALTAMIRANO | | 6860 AVENIDA ROTELLA | | | SAN JOSE | CA | 95139 | |
| CORINNE GARNER AND MIKE | MEEHAN HOME IMPROVMENTS | 600 OLD STREET RD APT C204 | | | FEASTERVILLE TREVOSE | PA | 19053-7735 | |
| CORINNE H. ELLIOTT | | PO BOX 11133 | | | JACKSON | WY | 83002-1133 | |
| CORINNE L. DINARDO | | 14028 WEST AMHERST AVENUE | | | LAKEWOOD | CO | 80228 | |
| CORINNE MONTGOMERY | | 11150 SUMTER CIR | | | BLOOMINGTON | MN | 55438 | |
| CORINNE R RUTZKE ATT AT LAW | | 6445 POWERS FERRY RD SW STE | | | ATLANTA | GA | 30339 | |
| CORINTH C S TN OF HADLEY | | 105 OAK ST | TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH CEN SCH COMBINED TWNS | | 105 OAK ST | SCHOOL TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | TAX COLLECTOR | | CORINTH | MS | 38834 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | TAX COLLECTOR | | CORINTH | MS | 38835 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | | | CORINTH | MS | 38834 | |
| CORINTH CITY | | PO BOX 157 | CORINTH CITY CLERK | | CORINTH | KY | 41010 | |
| CORINTH REALTY | | 1004 N FILLMORE ST | | | CORINTH | MS | 38834-4127 | |
| CORINTH REALTY BH AND G | | PO BOX 701 | | | CORINTH | MS | 38835 | |
| CORINTH TOWN | TOWN OF CORINTH | PO BOX 309 | EXETER RD | | CORINTH | ME | 04427 | |
| CORINTH TOWN | | 1387 COOKEVILLE ROAD PO BOX 461 | CORINTH TOWN | | CORINTH | VT | 05039 | |
| CORINTH TOWN | | 1387 COOKEVILLE ROAD PO BOX 461 | TREASURER CORINTH TOWN | | CORINTH | VT | 05039 | |
| CORINTH TOWN | | 31 EXETER RD | TOWN OF CORINTH | | CORNITH | ME | 04427 | |
| CORINTH TOWN | | 31 EXETER RD PO BOX 309 | TOWN OF CORINTH | | CORINTH | ME | 04427 | |
| CORINTH TOWN | | 600 PALMER AVE | TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH TOWN CLERK | | PO BOX 461 | ATTN REAL ESTATE RECORDING | | CORINTH | VT | 05039 | |
| CORINTH VILLAGE | VILLAGE CLERK | 244 MAIN ST | | | CORINTH | NY | 12822-1118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORINTH VILLAGE | | 244 MAIN ST | VILLAGE CLERK | | CORINTH | NY | 12822 | |
| CORINTH VILLAGE | | 244 MAIN ST | | | CORINTH | NY | 12822 | |
| CORINTHA HARE | | 2124 PANORAMA TER | | | LOS ANGELES | CA | 90039-3541 | |
| CORINTHIAN GARDENS CONDO ASSN | | 500 NE SPANISH RIVER BLVD 18 | C O MANAGEMENT CO OF BOCA | | BOCA RATON | FL | 33431 | |
| CORINTHIAN MORTGAGE | | 5700 BROADMOOR | | | MISSION | KS | 66202 | |
| CORINTHIAN MORTGAGE CORPORATION | | 5700 BROADMOOR STE 500 | | | MISSION | KS | 66202 | |
| CORINTHIAN MORTGAGE CORPORATION | | 5700 BROADMOOR STE 500 | | | SHAWNEE MISSION | KS | 66202 | |
| Corinthian Mortgage Corporation | | 5700 Broadmoor Suite 500 | | | Mission | KS | 66202-2405 | |
| Corissa McWay | | PO BOX 309 | | | MOUNT LAGUNA | CA | 91948-0309 | |
| Corissa Volker | | 1220 Glenny Ave | | | Waterloo | IA | 50702 | |
| CORKERY, MICHAEL P | | 1110 ROUND PEBBLE LANE | | | RESTON | VA | 20194-0000 | |
| CORLA JACKSON AND ANTHONY | | 13230 TOM GASTON RD | CONSTRUCTION | | MOBILE | AL | 36695 | |
| CORLA JACKSON PLAINTINFF V GMAC MORTGAGE CORPORATION | | 13230 Tom Gaston Rd | | | Mobile | AL | 36695 | |
| CORLEY AND ASSOCIATES LLC | | 230 BARON CT | | | LEXINGTON | SC | 29072 | |
| CORLEY, REGINALD P | | PO BOX 100200 | | | COLUMBIA | SC | 29202 | |
| CORLISS AND DONALD BROOKS AND | | 10708 WEMBROUGH PL | AMERICAN HOME RESTORATION | | CHELTENHAM | MD | 20623 | |
| CORLISS H BOND | | 1241 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CORLISS M. YOUNG | | 3823 GEORGIA COURT | | | PORTSMOUTH | VA | 23703-2506 | |
| CORMAN ASSOCIATES INC | | 1951 PINE HALL RD STE 100 | | | STATE COLLEGE | PA | 16801 | |
| CORMIER CONSTRUCTION CO | | 1319 TOBLER RD | | | KNOXVILLE | TN | 37919 | |
| CORMIER, KEITH R & CORMIER, LESLIE K | | 3107 W COLORADO AVENUE #190 | | | COLORADO SPRINGS | CO | 80904-2088 | |
| CORNAGGIA, SHARI M | | 5679 OLD WESTBURY WAY | | | DUBLIN | CA | 94568 | |
| CORNALE REALTY | | 100 E MAIN ST | | | DWIGHT | IL | 60420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNBELT ENERGIES | | PO BOX 2571 | | | DECATUR | IL | 62525 | |
| CORNBELT ENERGIES | | PO BOX 816 | | | BLOOMINGTON | IL | 61702 | |
| CORNEAL APPRAISAL SERVICES INC | | PO BOX 127 | | | AUBURNDALE | FL | 33823 | |
| CORNEAL APPRAISALS SERVICE | | PO BOX 127 | | | AUBURNDALE | FL | 33823 | |
| CORNECK, JOSEPH W | | 465 MCGREGOR RD | | | DELAND | FL | 32720 | |
| CORNEIL, CHAD & CORNEIL, JAY L | | 34320 SE BURKE STREET | | | SNOQUALMIE | WA | 98065 | |
| CORNEJO, JAVIER & MENDOZA, MARIA | | 551 REGIS DRIVE | | | SACRAMENTO | CA | 95838 | |
| CORNEJO, JOSE & CORNEJO, GLADIS | | 218 BURCHFIELD AVENUE | | | BAKERSFIELD | CA | 93307-5440 | |
| CORNEJO, STEVEN & CORNEJO, AURORA | | 315 SAN ANTONIO ST | | | SAN MATEO | CA | 94401 | |
| CORNEL AND PEACHES DAVIS | | 1516 WEIMAN RD SE | | | PALM BAY | FL | 32909 | |
| CORNEL BOGDAN | STELA BOGDAN | 321 VOSSELLER AVE | | | BOUNDBROOK | NJ | 08805 | |
| CORNEL I VULCU AND | AURICA R VULCU | 7323 BRUNSWICK CT | | | WASHINGTON | MI | 48095-2444 | |
| CORNEL WILEY AND ANDERSON | | 14639 WPRESIDENTS DR | BROTHERS BUILDERS & IRON ONE STOP CONSTRUCTION COM | | HOUSTON | TX | 77047 | |
| CORNELIA CITY | | 118 LARKIN ST | TAX COLLECTOR | | CORNELIA | GA | 30531 | |
| CORNELIA CITY | | PO BOX 785 | TAX COLLECTOR | | CORNELIA | GA | 30531 | |
| CORNELIA DIX | | 427 NEW SCHAEFFERSTOWN ROAD | | | BERNVILLE | PA | 19506 | |
| CORNELIA J. DUGGER | | 311 GOLF VIEW BLVD | | | BIRMINGHAM | MI | 48009-1541 | |
| CORNELIA PERLMAN | | 491 PINE TRACE CT | | | HENDERSON | NV | 89012 | |
| Cornelia Way | | 943 Highgate Dr | | | Lewisville | TX | 75067 | |
| CORNELIOUS, ANDREW & CORNELIUS, TEQUILA N | | 7919 BAYARD DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| CORNELIOUS, BARBARA A | | 14307 PIPERS GAP CT | | | HOUSTON | TX | 77090-2477 | |
| CORNELISON AND ZIOLO LLP | | 500 SUN VALLEY DR STE 1 | | | ROSWELL | GA | 30076 | |
| CORNELIUS  DEHM | JEAN R DEHM | 12 WHITEHALL PLACE | | | FARMINGTON | CT | 06032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS AND KIMBERLY JOHNSON | | 5644 BUXTON DR | AND CARPENTER FOR HIRE | | COLUMBUS | GA | 31907 | |
| CORNELIUS B MCLYMONT CORNELIUS | | 5210 NW 75TH AVE | MCLYMONT AND JHAMTEC CONSTRUCTION INC | | LAUDERHILL | FL | 33319 | |
| CORNELIUS G. AHEARN | BRENDA K. AHEARN | 44228 ELIA COURT | | | STERLING HEIGHTS | MI | 48314 | |
| CORNELIUS J CARMODY ATT AT LAW | | PO BOX 302 | | | MONKTON | MD | 21111 | |
| CORNELIUS J REGAN AND | | 39424 PALM DR | JEANETT REGAN | | BAYVIEW | TX | 78566 | |
| CORNELIUS J THYSSEN | REGINA L THYSSEN | 7820 N HICKORY CT | | | KANSAS CITY | MO | 64118 | |
| CORNELIUS TOWN | | 21410 CATAWBA AVE | TREASURER | | CORNELIUS | NC | 28031 | |
| CORNELIUS W KELLEHER | | 125 BRUNSWICK RD | | | TROY | NY | 12180 | |
| CORNELIUS, GW | | PO BOX 249 | | | HUMBLE | TX | 77347-0249 | |
| CORNELIUS, ROBERT & CORNELIUS, TERRI E | | 326 CISCO RD | | | TYNER | NC | 27980-9641 | |
| CORNELL AGENCY | | 10 LINCOLN WAY E | PO BOX 641 | | MASSILLON | OH | 44648-0641 | |
| CORNELL AGENCY | | PO BOX 641 | 10 LINCOLN WAY E | | MASSILLON | OH | 44648 | |
| CORNELL AND DEBORAH GOINS | | 6444 S MAPLEWOOD AVE | AND LUWIKO ROOFING | | CHICAGO | IL | 60629 | |
| CORNELL AND OVITT PUC PLLC | | 2 GREENWOOD AVE | | | CONCORD | NH | 03301 | |
| CORNELL AND OVITT PUC, PLLC | LAWRENCE SUMSKI, CHAPTER 13 TRUSTEE & MICHELE GRIMARD, DEBTOR V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATIONS SYS INC & ET AL | 2 Greenwood Avenue | | | Concord | MA | 03301 | |
| CORNELL CITY | TREASURER CITY OF CORNELL | PO BOX 796 | 116 3RD AVE | | CORNELL | WI | 54732 | |
| CORNELL CITY | TREASURER CITY OF CORNELL | PO BOX 796 | 222 MAIN ST | | CORNELL | WI | 54732 | |
| CORNELL CITY | | 117 N 3RD ST BOX 796 | TREASURER | | CORNELL | WI | 54732 | |
| CORNELL CITY | | 222 MAIN STREET PO BOX 796 | TREASURER CITY OF CORNELL | | CORNELL | WI | 54732 | |
| CORNELL CITY TREASURER | | PO BOX 796 | 116 3RD AVE | | CORNELL | WI | 54732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELL GRIFFIN AND JBW | | 9105 S CHANTE CT | DEVELOPMENT COMPANY | | WESTWEGO | LA | 70094 | |
| Cornell Lang | | 13737 Oxnard Street, #17 | | | Van Nuys | CA | 91401 | |
| CORNELL MOORE ATT AT LAW | | 140 PUBLIC SQ STE 708 | | | CLEVELAND | OH | 44114 | |
| CORNELL MOORE ATT AT LAW | | 2194 GREEN RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| CORNELL SCHOOL DISTRICT | | 211 SECOND ST | CHARLES R LATTA TAX COLLECTOR | | PITTSBURGH | PA | 15225 | |
| CORNELL SD CORAOPOLIS BORO | | 511 MILL ST | HELEN MANNA T C | | CORAOPOLIS | PA | 15108 | |
| CORNELL TOWNSHIP | | 2721 HUNTERS BK 28 5 LN | | | CORNELL | MI | 49818 | |
| CORNELL W. GILCREST | | 6 WASHINGTON AVENUE | | | MULLICA HILL | NJ | 08062 | |
| CORNELL, BRETT & CORNELL, DEANNA | | 2392 CHOCTAW DRIVE | | | BISHOP | CA | 93514 | |
| CORNELL, DAVID | | 10 ISLAND DR | | | COVENTRY | RI | 02816 | |
| CORNELL, JOSEPH W | | 3561 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703 | |
| CORNELL, MARK P | | 2 GREENWOOD AVE | | | CONCORD | NH | 03301 | |
| CORNER BAKERY | | CBC RESTAURANT CORP | PO BOX 844288 | | DALLAS | TX | 75284-4288 | |
| CORNER ESCROW | | 161 FASHION LN 101 | | | TUSTIN | CA | 92780 | |
| CORNER POST REALTY | | 5660 INTERCHANGE RD | | | LEHIGHTON | PA | 18235 | |
| CORNER STONE REAL ESTATE PARTNERS | | 309 HOLLY GREEN LN | | | HOLLY SPRINGS | NC | 27540 | |
| CORNERLOT APPRAISAL | | 271 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| CORNERLOT MARKETING INC | | 171 FORBES BLVD | SUITE 450 | | MANSFIELD | MA | 02048 | |
| CORNERSTONE | | 636 KINGS HWY | | | FAIRFIELD | CT | 06825-4815 | |
| CORNERSTONE | | 6655 S CIMMARRON RD STE 201 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| CORNERSTONE APPRAISAL | | 1019 REBECCA TRL | | | TALLMADGE | OH | 44278-2982 | |
| CORNERSTONE APPRAISAL | | 417 NORTHRIDGE CT | | | CLAY CENTER | KS | 67432 | |
| CORNERSTONE APPRAISAL COMPANY | | PO BOX 470151 | | | FORTH WORTH | TX | 76147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE APPRAISAL COMPANY, | | 281 PONCHITOLAWA DR | | | COVINGTON | LA | 70433-6203 | |
| CORNERSTONE APPRAISAL SERVICES | | 1019 REBECCA TRL | | | TALLMADGE | OH | 44278-2982 | |
| CORNERSTONE APPRAISAL SERVICES INC | | 6445 JOHNS RD | | | FALLS CHURCH | VA | 22043 | |
| CORNERSTONE APPRAISALS INC | | PO BOX 1971 | | | JACKSON | MS | 39215 | |
| CORNERSTONE APPRAISALS INC | | PO BOX 338 | | | DUXBURY | MA | 02331 | |
| CORNERSTONE ASSOC MGMT SERVICES | | PO BOX 191185 | | | DALLAS | TX | 75219 | |
| CORNERSTONE BUILDING CO INC | | 1028 HIGHLAND LAKES TRACE | AND G DUWANE HOOPER AND MYRA HOOPER | | BIRMINGHAM | AL | 35242 | |
| CORNERSTONE CAPITAL MORTGAGE | | 636 KINGS HWY 2ND FL | | | FAIRFIELD | CT | 06825-4815 | |
| CORNERSTONE COMMUNITY FINANCIAL | | 2955 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2547 | |
| CORNERSTONE CONDOMINIUM ASSOCIATION | | PO BOX 3717 | 194 MESA DR | | EAGLE | CO | 81631 | |
| CORNERSTONE CONDOS | | 400 LATHROP STE 202 | C O DOWLING PROPERTIES LLC | | RIVER FOREST | IL | 60305 | |
| CORNERSTONE CONSTRCUTION | | 3420 S BRADY CT | | | SHERICAN | CO | 80110 | |
| CORNERSTONE CONSTRCUTION | | 4200 AVE K | | | BROOKLYN | NY | 11210 | |
| CORNERSTONE CONSTRUCTION INC | | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | |
| Cornerstone Consulting Inc | | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | |
| Cornerstone Consulting, Inc. | | 3535 Nw 58th St | Suite 422 | | Oklahoma City | OK | 73112 | |
| CORNERSTONE DISASTER REPAIR | | 15570 SE FAIROAKS AVE | INC AND LAVERNE CASEY MARLEY | | MILWAUKIE | OR | 97267 | |
| CORNERSTONE HIGHLANDS HOA | | 2500 S POWER RD STE 221 | | | MESA | AZ | 85209 | |
| CORNERSTONE HOME MORTGAGE CORP | | 6769 N WICKHAM RD STE 101B | DBA MHI MORTGAGE | | MELBOURNE | FL | 32940 | |
| CORNERSTONE HOMEOWNERS ASSOCIATION | | 2655 S RAINBOW BLVD NO 200 | | | LAS VEGAS | NV | 89146 | |
| CORNERSTONE LAW OFFICE | | 30810 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| CORNERSTONE MORTGAGE | | 1177 W LOOP S STE 200 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE MORTGAGE | | 1177 W LOOP S STE 200 | | | HOUSTON | TX | 77027-9083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE MORTGAGE COMPANY | | 1177 WEST LOOP SOUTH | SUITE 200 | | HOUSTON | TX | 77027 | |
| CORNERSTONE MORTGAGE COMPANY | | 1177 WEST LOOP SOUTH SUITE 200 | | | HOUSTON | TX | 77027-9083 | |
| CORNERSTONE MORTGAGE CORPORATION | | 75 CRESCENT ST | | | WALTHAM | MA | 02453 | |
| CORNERSTONE MORTGAGE INC | | 17280 N OUTER 40 RD # 100 | | | CHESTERFIELD | MO | 63005-1445 | |
| CORNERSTONE NATIONAL INSURANCE CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CORNERSTONE NEIGHBORHOOD | | PO BOX 1246 | | | MERIDIAN | ID | 83680 | |
| CORNERSTONE PROPERTY OWNERS | | MAIN ST | ASSOCIATION MANAGEMENT GROUP211 | | PINEVILLE | NC | 28134 | |
| CORNERSTONE REAL ESTATE ASSOCIATES | | 27401 LOS ALTOS 120 | | | MISSION VIEGO | CA | 92691 | |
| CORNERSTONE REAL ESTATE INC | | 211B W WASHINGTON ST | | | RENSSELAER | IN | 47978 | |
| CORNERSTONE REALTY | | 519 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| CORNERSTONE REALTY OF WARSAW | | 322 S BUFFALO ST STE B | | | WARSAW | IN | 46580 | |
| CORNERSTONE RENOVATIONS LLC | | 2012 A OLD MONTGOMERY HWY | | | BIRMINGHAM | AL | 35244 | |
| CORNERSTONE RESTORATION INC | | ONE METROCK CIR | | | HELENA | AL | 35080 | |
| CORNERSTONE ROOFING AND GUTTER LLC | | 1886 W TEJON | | | PUEBLO WEST | CO | 81007 | |
| CORNERSTONE TITLE AGENCY | | 41700 GARDENBROOK RD STE 140 | | | NOVI | MI | 48375 | |
| CORNERSTONE TITLE INC | | 1325 E 79TH ST STE 2 | | | BLOOMINGTON | MN | 55425 | |
| CORNERSTONE VILLAGE SUBDIVISION | | 55900 APPLE LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| CORNERSTONE VILLAGE SUBDIVISION | | 55900 APPLE LN | | | UTICA | MI | 48316 | |
| CORNERSTONES MUD | | 11111 KATY FWY STE 725 | TAX OFFICE | | HOUSTON | TX | 77079 | |
| CORNERSTONES MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CORNERSTONS COMMUNITY BANK | | 6401 B LEE CORNERS | | | CHATTANOOGA | TN | 37421 | |
| CORNERSVILLE CITY | | 108 N MAIN ST | TAX COLLECTOR | | CORNERSVILLE | TN | 37047 | |
| CORNERSVILLE CITY | | PO BOX 128 | TAX COLLECTOR | | CORNERSVILLE | TN | 37047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNETT AND IVINS | | 1408 BROAD ST | | | PHENIX CITY | AL | 36867 | |
| CORNETT DANIEL V WELLS FARGO BANK NA AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP et al | | Law Offices of John M Latini | 555 Capitol Mall Ste 725 | | Sacramento | CA | 95814 | |
| CORNETT, AMY T & DEAN, LUKE R | | 1153 VALLEY HILL DRIVE | | | MARION | NC | 28752 | |
| CORNETTJONECEL, WILLIAM D | | 18805 226TH AVE E | CORNETT AND DONALD E NEWBY | | ORTING | WA | 98360 | |
| CORNIEL, PAULA | | 1017 DOREEN STREET | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | CITY HALL | | CORNING | NY | 14830 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | FINANCE OFFICE | | CORNING | NY | 14830 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | | | CORNING | NY | 14830 | |
| CORNING CITY | | CHASE 33 LEWIS RD ESCROW DEP 117101 | FINANCE OFFICE | | BINGHAMTON | NY | 13905 | |
| CORNING CITY | | CITY HALL | | | CORNING | MO | 64435 | |
| CORNING CITY S D TN OF BRADFORD | | 291 E FIRST ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIS CORNING TN | | 5 E MARKET ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST CAMPBELL | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST CATON | | 5 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST HORNBY TN 17 | | 5 E MARKET ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN CAMPBELL | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN OF CATON | | 5 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN OF DIX | | 9 MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY STEUBEN CO TAX | | 1 CIVIC CTR PLZ | CITY TREASURER | | CORNING | NY | 14830 | |
| CORNING CSD COMBINED TNS | | 165 CHARLES ST | SCHOOL COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD COMBINED TNS | | 165 CHARLES ST | SCHOOL TAX COLLECTOR | | PAINTED POST | NY | 14870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNING CSD COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD CORNING CITY 11 | | 165 CHARLES ST | SCHOOL COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD CORNING CITY 11 | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD CORNING CITY 11 | | PO BOX 3590 | | | SYRACUSE | NY | 13220 | |
| CORNING CSD LINDLEY TOWN | | 165 CHARLES ST | TAX COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD TN DIXORANGE | | PO BOX 3590 | SCHOOL COLLECTOR | | SYRACUSE | NY | 13220 | |
| CORNING CTY SCH BIG FLATS | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CTY SCH DIS TN BIG FLATS | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING TOWN | | 20 S MAPLE ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING TOWN | | N 1898 FORKS RD | CORNING TOWN TREASURER | | MERRILL | WI | 54452 | |
| CORNING TOWN | | N 1898 FORKS RD | TREASURER | | MERRILL | WI | 54452 | |
| CORNING TOWN | | N 1898 FORKS RD | | | MERRILL | WI | 54452 | |
| CORNING TOWNSEND III | TITA V TOWNSEND | 86 FORT ROAD | | | EDGECOMB | ME | 04556 | |
| CORNING, DOW | | RELOCATION MAIL HRSC | | | MIDLAND | MI | 48686 | |
| CORNISH TOWN | | 17 MAPLE ST | TOWN OF CORNISH | | CORNISH | ME | 04020 | |
| CORNISH TOWN | | PO BOX 202 | CORNISH TOWN | | CORNISH FLAT | NH | 03746 | |
| CORNISH TOWN | | PO BOX 346 | TOWN OF CORNISH | | CORNISH | ME | 04020 | |
| CORNISH, ADAM & MAYORGA, MANUELA | | 1127 OHIO STREET | | | REDLANDS | CA | 92374 | |
| CORNITH CEN SCG COMBINED TWNS | | 105 OAK ST | SCHOOL TAX COLLECTOR | | CORNITH | NY | 12822 | |
| CORNITH CEN SCG COMBINED TWNS | | 105 OAK ST | | | CORINTH | NY | 12822 | |
| CORNPLANTER TOWNSHIP VNANGO | | 82 HORNE LN | T C OF CORNPLANTER TWP | | OIL CITY | PA | 16301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNVILLE TOWN | | 100 WOOD RD | TOWN OF CORNVILLE | | CORNVILLE | ME | 04976 | |
| CORNVILLE TOWN | | 100 WOOD RD | TOWN OF CORNVILLE | | SKOWHEGAN | ME | 04976 | |
| CORNWALL BORO LEBNON | | 125 PINE ST | TAX COLLECTOR OF CORNWALL BOROUGH | | CORNWALL | PA | 17016 | |
| CORNWALL BORO LEBNON | | 400 S 8TH ST RM 103 | TREASURER OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| CORNWALL CENTRAL SCH CORNWALL | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH NEWWINDSOR | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH NEWWINDSOR | | 555 UNION AVE | SCHOOL TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| CORNWALL CENTRAL SCH WOODBURY | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH WOODBURY | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| CORNWALL LEBANON SD CORNWALL BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD CORNWALL BORO | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD MT GRETNA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD MT GRETNA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD NORTH CORNWALL | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD NORTH CORNWALL | | 547 S 10TH ST | LEBANON COUNTY EIT | | YORK | PA | 17402 | |
| CORNWALL LEBANON SD NORTH LEBANON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD NORTH LEBANON | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD SOUTH LEBANON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD SOUTH LEBANON | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD WEST CORNWALL | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD WEST CORNWALL | | 547 S TENTH ST | LEBANON COUNT E I T | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | | IRWIN, | PA | 15642 | |
| CORNWALL TOWN | | 2629 ROUTE 30 | TOWN OF CORNWALL | | MIDDLEBURY | VT | 05753 | |
| CORNWALL TOWN | | 2629 ROUTE 30 | TOWN OF CORNWALL | | CORNWALL | VT | 05753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNWALL TOWN | | PO BOX 341 | TAX COLLECTOR | | CORNWALL | NY | 12518 | |
| CORNWALL TOWN | | TOWN OFFICE BOX 125 | TAX COLL TOWN ON CORNWALL | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN | | TOWN OFFICE BOX 97 | TAX COLL TOWN ON CORNWALL | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN CLERK | | 2629 ROUTE 30 | | | MIDDLEBURY | VT | 05753 | |
| CORNWALL TOWN CLERK | | BOX 97 | PINE ST | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN CLERK | | PINE ST | BOX 97 | | CORNWALL | CT | 06753 | |
| CORNWALL VILLAGE | | 325 HUDSON ST | VILLAGE CLERK | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL, DOUGLAS T | | 3855 MC DIVITT | | | WEST BLOOMFIELD | MI | 48323 | |
| CORNWELL TOWN CLERK | | 2629 ROUTE 30 | | | MIDDLEBURY | VT | 05753 | |
| CORNWELL, KARLA | | 10008 DARNAWAY CT | | | BRISTOW | VA | 20136 | |
| CORNWELL, KARLA | | 10492 BRISTOW CTR DR | | | BRISTOW | VA | 20136 | |
| CORNWELL, LAURA L & BROKAW, JEFFREY J | | 8515 SLIGO CREEK PARKWAY | | | TAKOMA PARK | MD | 20912 | |
| CORNYN AND HUGHES | | 10 FAIRWAY DR | | | SPRINGBORO | OH | 45066 | |
| Corodata (Cor-o-Van) | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORONA ASSET MANAGEMENT III LLC | | 112 ARENA ST | | | CORAL GABLES | FL | 33146 | |
| Corona law Firm, P.A. | GMAC MORTGAGE LLC VS. ROBERTO TOTH | 3899 NW 7TH ST STE 202 | | | MIAMI | FL | 33126-5551 | |
| CORONA VILLAGE ASSOCIATION | | 10200 E GIRARD AVE STE C255 | | | DENVER | CO | 80231 | |
| CORONA VILLAGE CONDO ASSOC | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| CORONA VILLAGE CONDO ASSOC | | 1527 E 131ST PL | | | THORNTON | CO | 80241-1939 | |
| CORONA, JAIME & CORONA, MARIA C | | 13071 HEYWOOD ST | | | VICTORVILLE | CA | 92392 | |
| CORONA, SERGIO | | 6906 AVE L | ROM TEX ROOFING SERVICES | | HOUSTON | TX | 77011 | |
| CORONADO AT ALISO VIEJO HOMEOWNERS | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORONADO RANCH HOA | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| CORONADO RANCH MASTER | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| CORONADO UTILITIES INC | | 7581 E ACADEMY BLVD STE 229 | | | DENVER | CO | 80230-7106 | |
| CORONADO VILLAS HOME ASSOCIATION | | 6579 XAVIER ST | | | ARVADA | CO | 80003 | |
| CORONADO, JOE S & CORONADO, RACHEL | | 816 VALIENTINE RD | | | KANSAS CITY | MO | 64111 | |
| CORONADO, MARIA | | 13226 GOLDBRUSH DR | ALFREDO UROUIDI | | CORONA | CA | 92883 | |
| CORONADOS, LOS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| CORONEL, ANATALIA | | 3056 BLITZ COURT | | | VIRGINIA BEACH | VA | 23453 | |
| CORONEL, ANATALIA & CORONEL, JUAN D | | 3056 BLITZ COURT | | | VIRGINIA BEACH | VA | 23453 | |
| CORONEL, JESUS I | | 167 GAVEN ST | | | SAN FRANCISCO | CA | 94134 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |
| CORPORATE ACCOMMODATORS INC | | 150 N SANTA ANITA AVE STE 685 | | | ARCADIA | CA | 91006 | |
| CORPORATE ACCOUNTING REAL PROPERTY | | 2170 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| CORPORATE CENTER WEST ASSOC | | C/O SIMONS REAL ESTATE GROUP | 29 SOUTH MAIN STREET | | WEST HARTFORD | CT | 06107 | |
| CORPORATE CONTRACTING SERVICES INC | | PO BOX 11226 | | | SPRING | TX | 77391-1226 | |
| CORPORATE EXPRESS BINDERY SYSTEMS | | PO BOX 71928 | | | CHICAGO | IL | 60694-1928 | |
| CORPORATE INVESTORS MORTGAGE GROUP INC | | 1526 E FRANKLIN STREET | SUITE 201 | | CHAPEL HILL | NC | 27514 | |
| CORPORATE INVESTORS MTG GROUPN INC | | 1526 E FRANKLIN ST STE 201 | | | CHAPEL HILL | NC | 27514 | |
| CORPORATE LEGAL SERVICES, LLP | BRETT M CYPRUS V EXECUTIVE TRUSTEE SVCS, LLC AN ENTITY OF UNKNOWN FORM ELVIA BAUTISTA, AN INDVIDUAL ALL PERSONS UNKNO ET AL | 17808 Camino de Yatsato | | | Pacific Palasades | CA | 90272 | |
| CORPORATE LINK REALTY INC | | PO BOX 841337 | | | DALLAS | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE OFFICE CENTERS OF TENNESSEE LL | | 1661 INTERNATIONAL DR | STE 400 | | MEMPHIS | TN | 38120 | |
| CORPORATE OFFICE CENTERS OF TENNESSEE LLC | | 1661 INTERNATIONAL DR | STE 400 | | MEMPHIS | TN | 38120 | |
| CORPORATE PREFFERED REALTY | | 25 COFFIN ST | | | WEST NEWBURY | MA | 01985 | |
| CORPORATE REAL ESTATE SERVICES INC | | 70 80 LINCOLN ST | | | BOSTON | MA | 02111 | |
| CORPORATE RELOCATION COUNCIL | | 5417 JANET CT | | | OAK FOREST | IL | 60452 | |
| CORPORATE TELECOM SOLUTIONS | | PO BOX 855 | | | SPRING HOUSE | PA | 19477 | |
| CORPORATE UTILITY SERV | | PO BOX 8432 | GROUND RENT COLLECTOR | | SALEM | MA | 01971 | |
| CORPORATE UTILITY SERV | | PO BOX 8432 | | | SALEM | MA | 01971 | |
| CORPORATE VALUATION SERVICES | | 12 BLACKBURN CTR | | | GLOUCESTER | MA | 01930-2268 | |
| CORPORATION DIVISION | | 225 CAPITOL ST NE SUITE 151 | | | SALEM | OR | 97310 | |
| CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CORPORATION TAX RETURN PROCESSING - VOUCHER | | IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| CORPORATION TRUSTEE SERVICES | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATIONS DIVISION | | SUITE 315 WEST TOWER | 2 MARTIN LUTHER KING JR DR | | ATLANTA | GA | 30334-1530 | |
| CORPORTAION, TRILEGIANT | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| CORPS, TRUSTEE | | 2112 BUSINESS CTR DR | 2ND FL STE 201 | | IRVINE | CA | 92612 | |
| CORPUS CHRISTI APPRAISAL SERVICE | | 5926 S STAPLES ST STE C 1 | | | CORPUS CHRISTI | TX | 78413 | |
| CORPUS CHRISTI APPRAISAL SERVICE | | PO BOX 6772 | | | CORPUS CHRISTI | TX | 78466 | |
| CORRADO, THOMAS & CORRADO, GERALDINE | | 18 SCHOOLHOUSE RD | | | LEVITTOWN | NY | 11756 | |
| CORRAL, ENRIQUE R & CORRAL, GUADALUPE | | 601 S 6TH ST | | | MONTEBELLO | CA | 90640 | |
| CORRAL, ZELMA & CORRAL, LETICIA | | 5959 GATEWAY SUITE 630 | | | EL PASO | TX | 79925 | |
| CORRALES, AMANDA | | 4192 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRALES, HUMBERTO | | 5359 S SPAULDING AVE | | | CHICAGO | IL | 60632 | |
| CORRALES, MARTIN & CORRALES, ISABEL | | 11117 MAYNARD PLACE | | | HOUSTON | TX | 77064 | |
| CORRALES, SERAFINA B | | 1941 NW 31 ST | | | MIAMI | FL | 33142 | |
| CORRALEZ, AMANDA | | 1520 CHAPEL HILLS DR APT B201 | | | COLORADO SPRINGS | CO | 80920-5406 | |
| CORREA, GABRIEL | | 5036 LAKEWOOD DR | | | VISALIA | CA | 93291-9010 | |
| CORREA, PATRICIA | | 2275 10TH STREET | | | RIVERSIDE | CA | 92507 | |
| CORRECT ROOFING INC | | PO BOX 1575 | | | LAPORTE | IN | 46352 | |
| CORREIA, NOELIA & CORREIA, MARCELO | | RUA NATALIA CAMPANHOLO BAIRRO | CIDA DE ARAOCARIA PARANA | | BRAZIL PR BR | | | Brazil |
| CORRELL JR, RONALD L | | 11890 ADAMS RD | | | GRANGER | IN | 46530 | |
| CORRELLS AUTO INC | | 9600 S SHIELDS | | | OKLAHOMA CITY | OK | 73160 | |
| CORRELLS AUTO INC | | 9600 S SHIELS | | | OKLAHOMA CITY | OK | 73160 | |
| CORRENE H. MARTIN | | 6277 HEATHCROSS | | | HUDSONVILLE | MI | 49426 | |
| CORRIDOR MORTGAGE COMPANY LLP | | 2400 BRISTOL ROAD | | | BENSALEM | PA | 19020 | |
| CORRIDOR MORTGAGE COMPANY,LLC | | 418 A MILL STREET | | | BRISTOL | PA | 19007 | |
| CORRIDOR MORTGAGE DBA | | 418A MILL ST | FIRST AMERICAN MORTGAGE | | BRISTOL | PA | 19007 | |
| CORRIDOR MORTGAGE GROUP INC | | 110585 STRATFIELD CT | | | MARRIOTSVILLE | MD | 21104 | |
| CORRIDOR MORTGAGE GROUP INC | | 11085 STRATFIELD COURT | #250 | | MARRIOTTSVILLE | MD | 21104 | |
| CORRIE FREDERICK | | 419 SOUTH BAY AVENUE | | | SANFORD | FL | 32771 | |
| CORRIGAN AND CORRIGAN PLLC | | PO BOX 6911 | | | SAN ANTONIO | TX | 78209 | |
| CORRIGAN, JOHN & CORRIGAN, JUNE | | 77350 CALLE MONTEREY ROAD | | | LA QUINTA | CA | 92253 | |
| CORRINA AND ENRIQUE CORONADO | | 2669 WINDSWEPT LN | AND CLASSIC HOME REMODELING | | MESQUITE | TX | 75181 | |
| CORRIPIO, JOSEPH | | 1705 15TH AVE SW | GRIMES HEATING AND AIR CONDITIONING | | VERO BEACH | FL | 32962 | |
| CORROPOLESE BAKERY & DELI | | 2564 INDUSTRY LANE | | | NORRISTOWN | PA | 19403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORROW, AMBER | | 807 13TH AVE S | | | GREAT FALLS | MT | 59405 | |
| CORRY AREA SCHOOL DISTRICT | | 100 S CTR ST | BONNIE HOGAN TREASURER | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 100 S CTR ST | T C OF CORRY AREA SCHOOL DIST | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 11106 W PLEASANT ST | | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 11470 TURNPIKE RD | TAX COLLECTOR | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 13920 STEWART RD | TAX COLLECTOR | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 14310 SIMMONS | | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 18190 N MAIN ST | T C OF CORRY AREA SCH DIST | | ELGIN | PA | 16413 | |
| CORRY AREA SCHOOL DISTRICT | | 20069 ROUTE 89 | T C OF CORRY AREA SCHOOL DIST | | CORRY | PA | 16407 | |
| CORRY AREA SD COLUMBUS TWP | | 359 SCHRAMLING RD | T C OF CORRY AREA SD | | CORRY | PA | 16407-2733 | |
| CORRY AREA SD SPARTA TWP CRWFR | | 24650 ST HWY 89 | T C OF CORRY AREA SD | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD SPARTANSBUR | | 496 MAIN ST | T C OF CORRY AREA SD | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD SPRING CREEK TWP | | PO BOX 4 | T C OF CORRY AREA SD | | SPRING CREEK | PA | 16436 | |
| CORRY CITY | | 100 S CTR ST | TAX COLLECTOR CORRY CITY TREASURER | | CORRY | PA | 16407 | |
| CORRY CITY CITY AND CO BILL | | 100 S CTR ST | CITY TREASURER | | CORRY | PA | 16407 | |
| CORRY CITY COUNTY BILL | | 100 S CTR ST | | | CORRY | PA | 16407 | |
| CORRY MOORE AND S AND M HOMES | | 1578 HOPE ST | | | MEMPHIS | TN | 38111 | |
| CORSETTI, ROCCO | | 125 BRIDGTON RD | | | WESTBROOK | ME | 04092 | |
| CORSEY, PETER & HINKLE, ARLENE D | | 611 S 4TH ST # 3R | | | PHILADELPHIA | PA | 19147-1524 | |
| CORSI, SHAWNA | | 2700 WHITLEY DR | | | BAKERSFIELD | CA | 93309 | |
| CORSICA BORO | | RD 1 BOX M19 | KAREN C SIMPSON TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CORSICANA ISD | | 601 N 13TH ST | ASSESSOR COLLECTOR | | CORSICANA | TX | 75110 | |
| CORSON COUNTY | | PO BOX 187 | TAX COLLECTOR | | MC INTOSH | SD | 57641 | |
| CORSON LAW OFFICES | | PO BOX 65 | | | PRESTON | MN | 55965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORSON REGISTRAR OF DEEDS | | PO BOX 127 | COURTHOUSE ST | | MC INTOSH | SD | 57641 | |
| CORSTANGE, TODD R & CORSTANGE, ERRIN L | | 9340 CHAPEL STREET | | | PORTAGE | MI | 49024 | |
| CORSTAR FINANCIAL INC | | 7310 N 16TH ST | | | PHOENIX | AZ | 85020 | |
| CORT BUSINESS SERVICES CORPORATION | | 32 WEST 52ND STREET PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| CORT BUSINESS SERVICES CORPORATION | | PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| CORT F MEINELSCHMIDT & | | GRETCHEN M MEINELSCHMIDT | 901 DEWEY AVENUE | | HAGERSTOWN | MD | 21742 | |
| CORT FURNITURE RENTAL | | 1905 NEW HOPE CHURCH RD | | | RALEIGH | NC | 27609 | |
| CORT FURNITURE RENTAL | | 8155 KEMPWOOD DR | | | HOUSTON | TX | 77055 | |
| CORT V WIEGAND ATT AT LAW | | 1207 13TH ST STE 5 | | | MODESTO | CA | 95354 | |
| CORTARO CROSSING HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CORTEAL, GERALDINE F | | IN CARE OF CORTEAL TRUST | 3143 GOLDEN WILLOW COURT | | YORBA LINDA | CA | 92886-1303 | |
| CORTES CONSTRUCTION SERVICES LLC | | 18785 NW 79 WAY | | | HIALEAH | FL | 33015 | |
| CORTES, JOSE C | | PO BOX 29182 | | | DENVER | CO | 80229-0000 | |
| CORTESSA COMMUNITY ASSOCIATION | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| CORTESSA COMMUNITY MANAGEMENT | | PO BOX 25466 | C O KINNEY MANAGEMENT | | TEMPE | AZ | 85285 | |
| CORTESSA HOA | | PO BOX 25466 | C O KINNEY MGMT SERVICES | | TEMPE | AZ | 85285 | |
| Cortez Bell | | 622 lakeside st | | | Waterloo | IA | 50703 | |
| CORTEZ HEIGHTS | | 1820 E SAHARA AVE 101 | | | LAS VEGAS | NV | 89104-3736 | |
| CORTEZ HEIGHTS | | 1820 E SAHARA AVE STE 101 | | | LAS VEGAS | NV | 89104-3736 | |
| CORTEZ LAW OFFICE LLC | | 3843 N BROADWAY ST | | | CHICAGO | IL | 60613 | |
| CORTEZ, ALBERT R & CORTEZ, LISA A | | 18607 VENTURA BLVD STE 200 | | | TARZANA | CA | 91356 | |
| CORTEZ, DOLORES | | 4500 CHIMNEY SPRINGS DR | | | GREENSBORO | NC | 27407 | |
| CORTEZ, EMILIANO C | | 1707 BIG CANYON TRAIL | | | CARROLLTON | TX | 75007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, GUILLERMO | | 6919 ANTELOPE DR | | | INDIANAPOLIS | IN | 46278-2822 | |
| CORTEZ, ITALA | | 12708 NORTHWEST 11 TERRACE | | | MIAMI | FL | 33182-0000 | |
| CORTEZ, JESUS & DELALUZ CORTEZ, MARIA | | 5241 LIVERING LANE | | | SAN DIEGO | CA | 92117 | |
| CORTEZ, JOSE P | | 421 BROWN | | | OXNARD | CA | 93030 | |
| CORTEZ, JOSE P | | 421 BROWN | | | OXNARD | CA | 93030-0000 | |
| CORTEZ, LIZANDRO | | 24 ST RICHARDS CT | | | STAFFORD | VA | 22556 | |
| CORTEZ, MICHAEL J | | 9500 W MAULE AVE UNI | | | LAS VEGAS | NV | 89148-4280 | |
| CORTEZ, SECUNDINO | | 2509 S LAKE DR | | | TEXARKANA | TX | 75501-7762 | |
| CORTEZ, SF | | 24595 GRAND OAKS CT | | | MURRIETA | CA | 92562 | |
| CORTEZ, TANIA | | 14721 NE 5 AVE | | | NORTH MIAMI | FL | 33161 | |
| CORTINA | | 9362 E RAINTREE DR | | | SCOTTSSALE | AZ | 85260 | |
| CORTINA HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CORTINA HOMEOWNERS ASSOCIATION | | 1700 HAMNER AVE 210 | | | NORCO | CA | 92860 | |
| CORTINA HOMEOWNERS ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| CORTINA VISTA HOA | | 2432 W PEORIA AVE NO 1302 | | | PHOENIX | AZ | 85029 | |
| CORTINES, RICHARD | | 413 PARK ST | SIMPLY PERFECT REMODELING | | ALVIN | TX | 77511 | |
| CORTLAND CITY | | 25 CT ST | FINANCE OFFICE | | CORTLAND | NY | 13045 | |
| CORTLAND CITY SCH CITY OF CORTLAND | SCHOOL COLLECTOR | PO BOX 746 | 1 VALLEY VIEW DR | | CORTLAND | NY | 13045 | |
| CORTLAND CITY SCH COMBINED TOWNS | | 1 VALLEY VIEW DRIVE PO BOX 746 | SCHOOL COLLECTOR | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY | TAX COLLECTOR | PO BOX 5590 | 60 CENTRAL AVE | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | PO BOX 5590 | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY RECORDER | | 46 GREENBUSH ST STE 105 | | | CORTLAND | NY | 13045 | |
| CORTLAND CTY SCH TN OF DRYDEN | | 25 CT ST | | | CORTLAND | NY | 13045 | |
| CORTLAND WATER BOARD | | 25 CT ST | | | CORTLAND | NY | 13045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTLANDT SCHOOLS | TOWN HALL | 1 HEADY ST | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT SCHOOLS | TOWN HALL | 1 HEADY ST | TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT SCHOOLS | | 1 HADY ST TOWN HALL | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT TOWN | TOWN HALL | 1 HEADY ST | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT TOWN | | 1 HEADY ST | RECEIVER OF TAXES | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDVILLE TOWN | | 3577 TERRACE RD | TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| Cortney Berry | | 1720 KIRKWOOD DR APT L42 | | | FORT COLLINS | CO | 80525-2027 | |
| CORTRECHT, CATHERINE | | 1304 FRANCES LN | AND KIRK GAITHER | | ANDERSON | IN | 46012 | |
| CORTRIGHT REALTORS | | 7603 N RAYMOND RD | | | DUNKERTON | IA | 50626 | |
| CORUM, TIMOTHY R & CORUM, KAREN E | | 1572 ROCKY BRANCH ROAD | | | RUTLEDGE | TN | 37861 | |
| CORUNNA CITY | | 402 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| CORUNNA CITY | | 402 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| CORUNNA CITY | | 402 N SHIAWASSEE ST CITY HALL | TREASURER | | CORUNNA | MI | 48817 | |
| CORVINO INS AGENCY | | 810 TRAVELERS BLVD STE F 1 | | | SUMMERVILL | SC | 29485 | |
| CORVUS LAW GROUP LLC | MARK J BARLOW & JODY L BARLOW VS JAMES H WOODALL GMAC MRTG, LLC DEUTSCHE BANK TRUST CO AMERICAS MRTG ELECTRONIC REGI ET AL | 15 West South Temple, Suite 1000 | | | Salt Lake City | UT | 84101 | |
| CORWIN APPRAISAL INC | | 1321 23RD ST STE 1 | | | FARGO | ND | 58103 | |
| CORWITH TOWNSHIP | TREASURER CORWITH TWP | PO BOX 100 | 8170 MILL ST | | VANDERBILT | MI | 49795 | |
| CORY A SMITH AND THE J GROUP | CONSTRUCTION | 5116 N MICHIGAN ST | | | OKLAHOMA CITY | OK | 73111-7027 | |
| CORY AND DANISE ALLEN | | 24 E 300 S | ON THE SPOT CLEANING & RESTORATION OF MAGIC VALLEY | | BURLEY | ID | 83318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORY AND VICTORIA RAMSEY | | 198 CORE RD | | | RICHLANDS | NC | 28574 | |
| CORY ANDERSON AND VANDERMOON | | 6897 E 16 1 2 RD | CONSTRUCTION INC | | MANTON | MI | 49663 | |
| CORY D CARMICHAEL | LUCINDA CARMICHAEL | 7050 W CHARTER OAK ROAD | | | PEORIA | AZ | 85381 | |
| CORY DECOTEAU WENDI DECOTEAU AND | | 12330 HWY 431 | WENDI GAUTREAU | | SAINT AMANT | LA | 70774 | |
| CORY J COVERT ATT AT LAW | | 1775 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | |
| CORY J. GUILLET | | 431 CHESTNUT TREE HILL ROAD | | | OXFORD | CT | 06478 | |
| CORY J. HENDRICKSON | LISA K. HENDRICKSON | 11235  OAK RD | | | OTISVILLE | MI | 48463 | |
| CORY K. WEST | PENNY J. WEST | 610 PORTER ROAD | | | MALONE | NY | 12953 | |
| CORY L. RADICIONI | | 143 BAILEYS RIDGE CIRCLE | | | CLINTON | MS | 39056 | |
| CORY LANG | | 4815 ALGONQUIN DRIVE | | | CEDAR FALLS | IA | 50613 | |
| CORY M CURTIS ATT AT LAW | | 5353 W DARTMOUTH AVE STE 510 | | | DENVER | CO | 80227 | |
| CORY M JONES ATT AT LAW | | 2920 N GREEN VALLEY PKWY STE 424 | | | HENDERSON | NV | 89014 | |
| CORY M JONES ATT AT LAW | | 4475 S PECOS RD | | | LAS VEGAS | NV | 89121 | |
| CORY M SANDERS AND | | HEATHER R SANDERS | 3601 E BROOKWOOD CT | | PHOENIX | AZ | 85048 | |
| CORY R EHRLICH | | 4145 NORTH PINE DRIVE | | | LAKE MONTEZUMA | AZ | 86335 | |
| CORY R WATSON & JOANNE M WATSON | | 13265 BORDEN ROAD | | | HERALD | CA | 95638 | |
| CORY RICHARDSON AND TRADEMARK | | 10212 ISAAC DR | EXTERIORS | | OKLAHOMA CITY | OK | 73130 | |
| CORY S CHRISTENSEN | LYNDA T CHRISTENSEN | 3206 SOUTH 2045 EAST | | | SALT LAKE CITY | UT | 84109 | |
| CORY SOPER | | 1526 MAINSAIL LANE | | | OXNARD | CA | 93035 | |
| Cory Starr | | 1805 Maryland Ave. E. | | | Saint Paul | MN | 55119 | |
| CORY WATSON CROWDER AND DEGARIS | | 2131 MAGNOLIA AVE | | | BIRMINGHAM | AL | 35205 | |
| CORY WHITE | Lunch Partners LLC | 215 PRAIRIE ST | | | ELKHART | IN | 46516 | |
| CORY, KURT | WALSH ROOFING INC | 1063 SE FLORESTA DR | | | PORT SAINT LUCIE | FL | 34983-2788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORY, TIMOTHY S | | 520 S 4TH ST 220 | | | LAS VEGAS | NV | 89101 | |
| CORYDON CITY | | PO BOX 185 | CORYDON CITY COLLECTOR | | CORYDON | KY | 42406 | |
| CORYDON TWP | | 10 YOHE RD | TAX COLLECTOR MARIE SPEEDY | | BRADFORD | PA | 16701 | |
| CORYELL COUNTY | ASSESSOR COLLECTOR | PO BOX 6 | 201 S 7TH | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY | TAX COLLECTOR | PO BOX 6 | 201 S 7TH | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY | | PO BOX 6 | ASSESSOR COLLECTOR | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY CLERK | | 620 E MAIN ST | | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY CLERK | | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| CORYELL, DAVID A | | 1919 GRAND AVE STE 2F | | | SAN DIEGO | CA | 92109 | |
| CORZIN, HAROLD A | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| CORZIN, HAROLD A | | PO BOX 535 | | | CUYAHOGA FALLS | OH | 44222 | |
| CORZO AND KOHRS PA | | 1802 N ALAFAYA TRL | | | ORLANDO | FL | 32826-4716 | |
| COS AND ASSOCIATES PA | | 9303 PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| COSBY | | PO BOX 123 | THERESA NEALLY COLLECTOR | | COSBY | MO | 64436 | |
| COSBY | | PO BOX 123 | VILLAGE OF COSBY | | COSBY | MO | 64436 | |
| COSBY AND LESLIE DUNCAN AND | | 270 VICKERY LN | JOHNSTON BROTHERS ROOFING | | FAYETTEVILLE | GA | 30215 | |
| COSBY APPRAISAL SERVICE | | 1509 GLENWOOD RD | | | BIRMINGHAM | AL | 35226 | |
| COSBY APPRAISAL SERVICES inc | | 1509 GLENWOOD ROAD | | | HOOVER | AL | 35226 | |
| COSBY, AARON | | 10912 PECOS PLACE | | | ALBUQUERQUE | NM | 87121 | |
| COSBY, ELLEN | | PO BOX 1838 | | | MEMPHIS | TN | 38101 | |
| COSBY, ELLEN W | | PO BOX 1838 | CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| COSBY, ELLEN W | | PO BOX 20016 | | | BALTIMORE | MD | 21284 | |
| COSBY, JAMES G | | 1413 EDSON TERRACE | | | HAMPTON | VA | 23663-1414 | |
| COSCO | | 24166 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSCO BUILDERS | | 693 HILLTOP | | | WHITE LAKE TOWNSHIP | MI | 48386 | |
| COSCO BUILDERS | | 8340 GOFSIDE | | | COMMERCE | MI | 48382 | |
| COSENTINO AND ASSOCIATES | | 1513 OAK GROVE RD | | | DECATUR | GA | 30033 | |
| COSENTINO, GARY & COSENTINO, FRANCES | | 7848 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| COSGROVE WEBB AND OMAN | | 534 KANSAS AVE | | | TOPEKA | KS | 66603 | |
| COSGROVE, SHARON J | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| COSHO HUMPHREY LLP | | PO BOX 9518 | 800 PARK BLVD STE 790 | | BOISE | ID | 83707 | |
| COSHOCTON COUNTY | | 349 MAIN ST | COSHOCTON COUNTY TREASURER | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY | | 349 MAIN ST | | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY RECORDER | | 349 MAIN ST | | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY RECORDER | | 349 MAIN ST COURTHOUSE ANNEX | | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY RECORDER | | PO BOX 817 | 349 MAIN ST | | COSHOCTON | OH | 43812 | |
| COSIMO MANZO | | 22 FIELDSTONE RD | | | LEVITTOWN | PA | 19056 | |
| COSIMO V. CUSUMANO | JOSEPHINE A. CUSUMANO | 6376 MOCKINGBIRD LANE | | | CLARKSTON | MI | 48346 | |
| COSMOPOLITAN PROPERTIES | | 4633 E TALMADGE DR | | | SAN DIEGO | CA | 92116 | |
| COSMOS MANAGEMENT SERVICES INC | | 14411 COMMERCE WAY STE 240 | | | HIALEAH | FL | 33016 | |
| COSOLO, DOMINICK | | 12539 TELEPHONE AVE | JOE STRESCH | | CHINO | CA | 91710 | |
| COSSE INSURANCE AGY LLC | | 9232 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| COSSENTINO INC | | 8500 BLVD E APT 1 G | | | NORTH BERGEN | NJ | 07047 | |
| COSSIDENTE AND SALUS | | 14300 S RAVINIA AVE STE 100 | | | ORLAND PARK | IL | 60462 | |
| COSSIDENTE SALUS AND TOOLIS LT | | 7777 W 159TH | | | TINLEY PARK | IL | 60477 | |
| Cossingham Law Office PC | | 800 Turnpike St | Suite 305 | | North Andover | MA | 01845-6156 | |
| COST INSURANCE SERVICES | | 1075 E BROKAW RD | | | SAN JOSE | CA | 95131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COST TO COST FINANCIAL SOLUTION | | PO BOX 2086 | | | THOUSAND OAKS | CA | 91358-2086 | |
| COST TO COST FINANCIAL SOLUTIONS | | PO BOX 2086 | | | THOUSAND OAKS | CA | 91358-2086 | |
| COSTA DE ORO HOA | | 2664 COREY PL | C O SHERRATT AND SHERRATT ACCOUNTING | | SAN RAMON | CA | 94583 | |
| COSTA, ANTHONY J & COSTA, BRENDA L | | 22843 E CLIFTON PL | | | AURORA | CO | 80016-7058 | |
| COSTA, BRUCE & COSTA, KAREN | | PO BOX 1005 | | | FORESTVILLE | CA | 95631-1005 | |
| COSTA, SOFIA | | 360 LAFAYETTE ST | | | NEWARK | NJ | 07105-2725 | |
| COSTA, SOFIA | | 5311 BLVD E 9 | | | WEST NEW YORK | NJ | 07093 | |
| COSTANTINI, JOHN | | 234 S CONKLING ST | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21224-2413 | |
| COSTANTINI, JOHN | | 234 S CONKLING ST | COLLECTOR OF GROUND RENT | | HALETHORPE | MD | 21224-2413 | |
| COSTANZA, ROBERT D & COSTANZA, KENNA F | | 2655 RIGHTHAND CYN | | | RENO | NV | 89510 | |
| COSTANZO, HARRY E | | 168 CENTENNIAL CIRCLE | | | MYRTLE BEACH | SC | 29579-0000 | |
| COSTAR GROUP INC | | PO BOX 791123 | | | BALTIMORE | MD | 21279-1123 | |
| COSTAR REALTY INFORMATION, INC. | | PO BOX 791123 | | | BALTIMORE | MD | 21279-1123 | |
| COSTELLO AND COSTELLO | | 19 N WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| COSTELLO AND FRENTZEL | | 1763 BASELINE RD | | | GRAND ISLAND | NY | 14072 | |
| COSTELLO AND GREYDANUS | | 44 PLEASANT ST | | | BRIDGEWATER | MA | 02324 | |
| COSTELLO COMMUNICATIONS, INC. | | 9404 N SHELDON ROAD | | | PLYMOUTH | MI | 48170 | |
| COSTELLO DAVEY AND FERA LLC | | 7211 NW 83RD ST STE 220 | | | KANSAS CITY | MO | 64152 | |
| COSTELLO, ADAM | | 4366 TUFTS AVE | GULF WIND BUILDERS | | FORT MEYERS | FL | 33901 | |
| COSTELLO, DAVID V | | 313 IVYLAND ROAD | | | WARMINSTER | PA | 18974-0000 | |
| COSTELLO, IRENE M | | 600 GRANT ST | MACEY BANKRUPTCY LAW PC | | PITTSBURGH | PA | 15219 | |
| COSTELLO, JAMES & COSTELLO, DAWN | | 5240 IVYSTREAM ROAD | | | HATBORO | PA | 19040 | |
| COSTELLO, MARK E & COSTELLO, MARY C | | 18685 MINGO RD | | | APPLE VALLEY | CA | 92307-5316 | |
| COSTELLO, YVONNE | | 1778 INDIAN WELLS WAY | | | CLAYTON | CA | 94517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTER, DONNA L | | 120 COASTLINE DR | | | SEAL BEACH | CA | 90740 | |
| COSTERISON AND SNLCO | | 205 W MAIN ST PO BOX 264 | | | MOUNT SUMMIT | IN | 47361 | |
| COSTILLA COUNTY | | 400 GASPER ST | COSTILLA COUNTY TREASURER | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY | | PO BOX 348 | COUNTY TREASURER | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY | | PO BOX 348 | | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY PUBLIC TRUSTEE | | 352 MAIN ST | | | SAN LUIS | CO | 81152 | |
| COSTON APPRAISAL AND RESEARCH | | PO BOX 1991 | | | MELBOURNE | FL | 32902-1991 | |
| COTA, MICHAEL M & COTA, OFELIA | | 341 SOUTH MARIAN STREET | | | LA HABRA | CA | 90631-5305 | |
| COTD LV LLC | | 3042 S DURANGO DR | | | LAS VEGAS | NV | 89117 | |
| COTE PHOTOGRAPHY | | 832 MAIN STREET | PO BOX 373 | | OSTERVILLE | MA | 02655 | |
| COTE, RICHARD & COTE, ANNA | | 21961 THOMPSON SQUARE | | | STERLING | VA | 20166 | |
| COTEUS, JEROME C & COTEUS, LUCRETIA J | | 21046 W SHIRLEY ROAD | | | PALATINE | IL | 60074 | |
| COTHAM HARWELL ET AL | | 1616 S VOSS RD STE 200 | | | HOUSTON | TX | 77057 | |
| COTHAM, RICHARD L | | 4941 CHICAGO AVE | | | FAIR OAKS | CA | 95628 | |
| COTNER LAW OFFICES | | 220 FRANKLIN AVE | | | GRAND HAVEN | MI | 49417 | |
| COTON-CASTILLO, ROSALINDA | | 905 S WALNUT ST | | | MILFORD | DE | 19963-0000 | |
| COTS, JOHN M & CYPHER, JANE M | | 3 PORT WAY | | | RYE | NH | 03870-2122 | |
| COTTAGE GROVE TOWN | | 4058 COUNTY RD N | TREASURER COTTAGE GROVE TOWN | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER COTTAGE GROVE TOWN | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER TOWN COTTAGE GROVE | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | TREASURER | | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE | COTTAGE GROVE VILLAGE TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE | TREASURER | | COTTAGE GROVE | WI | 53527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | COTTAGE GROVE VILLAGE TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | TREASURER VILLAGE OF COTTAGE GROVE | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE PLACE CONDOMINIUM ASSOC | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| COTTAGES AT ARGYLE CONDO ASSOC | | 3020 HARTLEY RD STE 300 | | | JACKSONVILLE | FL | 32257 | |
| COTTAGES AT ROYAL OAKS | | 706 W BROADWAY STE 204 | | | GLENDALE | CA | 91204-1032 | |
| COTTAGES OF HYLAND GREEN | | 14323 S OUTER 40 RD 301 | C O COMMUNITY MANAGERS ASSOCIATES | | N CHESTERFIELD | MO | 63017 | |
| COTTAGES ON THE GREEN HOA INC | | 414 HAYWARD AVE N | C O VISION MANAGEMENT | | ST PAUL | MN | 55128 | |
| COTTAM, ROBERT J | | PO BOX 1659 | | | SHOW LOW | AZ | 85902-1659 | |
| COTTEN AND TAYLOR INS GRP | | 1228 PROGRESSIVE DR STE 200 | | | CHESAPEAKE | VA | 23320 | |
| COTTEN COVERAGE | | PO BOX 557 | INSURANCE | | FARMINGVILLE | NY | 11738 | |
| COTTER COTTER AND SOHON PC | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| COTTER, JOHN D | | 2 GELDING HILL RD | | | SANDY HOOK | CT | 06482-1411 | |
| COTTER, MICHAEL P | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| Cotter, Theresa A | | PO BOX 9813 | | | Breckenridge | CO | 80424 | |
| COTTI, LOUIS | | 2071 NOBLESTOWN RD | | | PITTSBURGH | PA | 15205 | |
| COTTINGHAM, DAVID | | PO BOX 020588 | 1307 25TH AVE | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, SANDRA | | 10225 ARBOR DR | SERMAT CONSTRUCTION | | AMELIA COURT HOUSE | VA | 23002 | |
| COTTLE COUNTY | | PO BOX 459 | | | PADUCAH | TX | 79248 | |
| COTTLE COUNTY | | PO BOX 908 | ASSESSR COLLECTOR | | PADUCAH | TX | 79248 | |
| COTTLE COUNTY CLERK | | PO BOX 717 | | | PADUCAH | TX | 79248 | |
| COTTLE II, LESTER G & COTTLE, SUSAN J | | 1625 FAWN LANE | | | HUNTINGTON VALLEY | PA | 19006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTLE, EDDIE R & COTTLE, DONNIS L | | RT 1 BOX 14A | | | VALLEY BEND | WV | 26293 | |
| COTTON COUNTY | | 301 N BROADWAY | GENEVA HAWKINS TREASURER | | WALTERS | OK | 73572 | |
| COTTON COUNTY | | 301 N BROADWAY | TAMMY SPENCE TREASURER | | WALTERS | OK | 73572 | |
| COTTON COUNTY | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON COUNTY CLERK | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON COUNTY TREASURER | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON HILL TOWNSHIP | | 201 S MADISON ST | CLAUDIA BAKER COLLECTOR | | MALDEN | MO | 63863 | |
| COTTON HILL TOWNSHIP | | 8640 ROCHESTER NEW CITY RD | COTTON HILL TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| COTTON LAKES HOA | | PO BOX 602 | | | WETUMPKA | AL | 36092 | |
| COTTON LAW FIRM PC | | PO BOX 897 | | | CORDELE | GA | 31010 | |
| COTTON REAL ESTATE | | PO BOX 92 | 1900 S ANDERSON ST | | ELWOOD | IN | 46036 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 1631 | | | ALPHARETTA | GA | 30009-1631 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 2060 | | | BLOOMINGTON | IL | 61702 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COTTON STATES MUTUAL INSURANCE COMP | | PO BOX 1631 | | | ALPHARETTA | GA | 30009-1631 | |
| COTTON VALLEY TOWN | | BOX 415 | TOWN TAX COLLECTOR | | COTTON VALLEY | LA | 71018 | |
| COTTON WOOD CANYON HILLS | | PO BOX 25012 | | | SANTA ANA | CA | 92799 | |
| COTTON, CHRIS | | 2305-2 24TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| COTTON, ROSEMARY E | | 1719 W MAIN | | | RAPID CITY | SD | 57702 | |
| COTTONE, JEFF | | 23798 VIA OLIVIA | | | MURRIETA | CA | 92562 | |
| COTTONFIELD RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| COTTONFLOWER GOODYEAR | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SERVICES | | PEORIA | AZ | 85382 | |
| COTTONFLOWER GOODYEAR COMMUNITY | | 8765 W KELTON LN BLDG A 1 3102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTONFLOWER GOODYEAR HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| COTTONMILL HOA | | 920 POEYFARRE ST | | | NEW ORLEANS | LA | 70130 | |
| COTTONPORT CITY | | 931 BRYAN STREET PO BOX 118 | TAX COLLECTOR | | COTTONPORT | LA | 71327 | |
| COTTONWOOD CANYON HILLS COMMUNITY | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| COTTONWOOD COUNTY | | 900 3RD AVE | COTTONWOOD CNTY AUDITOR TREASURER | | WINDOM | MN | 56101 | |
| COTTONWOOD COUNTY | | 900 3RD AVE | | | WINDOM | MN | 56101 | |
| COTTONWOOD COUNTY RECORDER | | PO BOX 326 | 900 THIRD AVE | | WINDOM | MN | 56101 | |
| COTTONWOOD HILLS ESTATES HOA | | 6860 N DALLAS PKWY STE 200 | | | PLANO | TX | 75024 | |
| COTTONWOOD HOMEOWNERS ASSOC | | 3945 W RENO AVE STE 1 | C O REGAL PROP MGMT | | LAS VEGAS | NV | 89118 | |
| COTTONWOOD IMPROVEMENT DISTRICT | | 8620 HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DISTRICT | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD RANCH COMMUNITY | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| COTTONWOOD VALLEY HOA | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| COTTRELL AND ASSOCIATES | | 1075 GRIFFIN ST | W 105 | | DALLAS | TX | 75215 | |
| COTTRELL, KENNETH | | 1036 N WARREN | | | SPRINGFIELD | MO | 65802 | |
| COTTRELLVILLE TOWNSHIP | | 7008 MARSCH RD | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| COTTRELLVILLE TOWNSHIP | | 7008 MARSCH RD | TREASURER COTTREVILLE TWP | | MARINE CITY | MI | 48039 | |
| COTTRELLVILLE TOWNSHIP | | 7008 MARSH RD | TREASURER COTTREVILLE TWP | | COTTRELLVILLE | MI | 48039 | |
| COTUIT ATHLETIC ASSOCIATION, INC. | | 136 WHITMAR ROAD | | | COTUIT | MA | 02635 | |
| COTULLA CITY ISD | | 310 N AMIN ST | ASSESSOR COLLECTOR | | COTULLA | TX | 78014 | |
| COUCH, NANCY L | | 1604 BIVINS STREET | | | DURHAM | NC | 27707 | |
| COUDERAY TOWN | | RT 2 | | | EXELAND | WI | 54835 | |
| COUDERAY VILLAGE | | VILLAGE HALL | | | COUDERAY | WI | 54828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUDERSPORT AREA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 126 | 5E HEI ST | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SCHOOL DISTRICT | | 17 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SCHOOL DISTRICT | | 5 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SD EULALIA | | 72 WOODLAND HEIGHTS | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SD EULALIA TWP | | 72 WOODLAND | | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT ASD HOMER TWP | | 158 QUIMBY RD | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT ASD SUMMIT TWP | | 295 PREDMORE RD | JOANNE PREDMORE TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT BOROUGH POTTER | | 17 E SEVENTH ST POB 126 | T C OF COUDERSPORT BOROUGH | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT BOROUGH POTTER | | 5 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT BOROUGH | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD HEBRON T | | 821 SR 44 N | T C OF COUDERSPORT AREA S D | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD HEBRON TWP | | 821 SR 44 N | T C OF COUDERSPORT AREA S D | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD SWEDEN TWP | | 700 IRISH RD | T C OF SWEDEN TOWNSHIP SCH DIS | | COUDERSPORT | PA | 16915 | |
| COUGAR PLACE NO 1 | | C O 4974 N FRESNO ST 106 | | | FRESNO | CA | 93726 | |
| COUGAR PLACE NO 2 HOMEOWNERS | | 4974 N FRESNO ST NO 106 | | | FRESNO | CA | 93726 | |
| COUGHENOUR, CHRISTA L | | 8713 IONE LN | | | ST. LOUIS | MO | 63123 | |
| COUGHLIN AND MALONE | | 92 CHERRY ST | | | MILFORD | CT | 06460 | |
| COUGHLIN BECKER, CYNTHIA | | 237 HOLLISTER DR | | | AVON | CT | 06001 | |
| COUGHLIN RAINBOTH MURPHY AND LOW | | 439 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| COUGHLIN RAINBOTH MURPHY AND LOWN | | 439 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| COUGHLIN, DIANE M & COUGHLIN, DAVID D | | 9818 STEELE MEADOW ROAD | | | CHARLOTTE | NC | 28273 | |
| COUGHLIN, JOHN T | | 1506 A ALLEN ST | | | SPRINGFIELD | MA | 01118 | |
| COUGHLIN, SHANE | | 19165 MEANDER WAY | | | BLOOMINGTON | IL | 61705 | |
| COUGHLIN, TAMARA D | | 33810 SOUTHERN CROSS TRAI | | | ELIZABETH | CO | 80107 | |
| COUGILL AND HANSEN INC | | 201 E 13TH AVE | | | EUGENE | OR | 97401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUILLARD, JESSE M & COUILLARD, JAMIE M | | 102 CENTRAL STREET | | | HUDSON | NH | 03051 | |
| COULAM, CAROLYN B & GOODMAN, KENNETH M | | 4270 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| COULEE REGION ROOFING AND SIDING LLC | | 1018 VALLEY VUE DR | | | ONALASKA | WI | 54650 | |
| COULSON, DONALD O & COULSON, JACQUELINE S | | 6882 HIGH RIDGE ROAD | | | LANTANA | FL | 33462 | |
| COULSON, ROBERT M & COULSON, JAALA A | | 711 N HUGHES ST | | | WEST FRANKFORT | IL | 62896-1821 | |
| COULTER AND COULTER REALTORS INC | | 8055 RITCHIE HWY STE 105 | | | PASADENA | MD | 21122 | |
| COULTER LAW OFFICE | | 1221 LOCUST ST STE 828 | | | SAINT LOUIS | MO | 63103 | |
| COULTER MARTIN SMITH PLLC ATT AT L | | 318 1ST AVE S APT 603 | | | SEATTLE | WA | 98104-2543 | |
| COULTER, GEORGE | | 1810 15TH PL NW | | | ISSAQUAH | WA | 98027 | |
| COULTER, LAUREN | PRECISION BUILDERS | 2208B SEDGEFIELD DR | | | MOUNT LAUREL | NJ | 08054-1862 | |
| COULTER, MICHAEL E | | 3845 E 104TH ST | C O COULTER AND ASSOCIATES | | TULSA | OK | 74137 | |
| COULTER, ROY C & COULTER, DIANNA L | | PO BOX 144 | | | SEALSTON | VA | 22547-0144 | |
| COUMING, ROBERT D | | 7720 OCONNOR DR | | | ROUND ROCK | TX | 78681 | |
| COUNCIL OF CO OWNERS OF | | PO BOX 10821 | PL ONE CONDOMINIUM | | CHANTILLY | VA | 20153 | |
| COUNCIL OF REAL ESTATE BROKERAGE MANAGERS | | P.O. BOX 92088 | | | CHICAGO | IL | 60675-2088 | |
| COUNCIL OF UNIT OWNERS OF CLIPPER | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERNA PARK | MD | 21146 | |
| COUNCIL OF UNIT OWNERS OF CLIPPER | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERN PARK | MD | 21146 | |
| COUNCIL OF UNIT OWNERS OF TREETOP | | 10015 OLD COLUMBIA RD STE B 215 | | | COLUMBIA | MD | 21046 | |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | T C OF COUNCIL ROCK SCH DIST | PO BOX 847 | 100 MUNICIPAL DR | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR NEWTOWN TWP | T C OF COUNCIL ROCK SCH DIST | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NEWTOWN BORO | | 23 N STATE ST | TC OF COUNCIL ROCK SCH DISTRICT | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NEWTOWN BORO | | 529 PENN ST | TC OF COUNCIL ROCK SCH DISTRICT | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NORTHAMPTON TWP | | 55 TOWNSHIP RD | TAX COLLECTOR NORTHAMPTON TWP | | RICHBORO | PA | 18954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNCIL ROCK SD UPPER MAKEFIELD | | 1 INDEPENDENCE PL | T C OF COUNCIL ROCK SCH DIST | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD UPPER MAKEFIELD | | 1 INDEPENDENCE PL PO BOX 475 | | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD UPPER MAKEFIELD | | PO BOX 475 | T C OF COUNCIL ROCK SCH DIST | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | | PO BOX 334 | T C OF COUNCIL ROCK SCH DIST | | WYCOMBE | PA | 18980 | |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | | PO BOX 335 | T C OF COUNCIL ROCK SCH DIST | | WYCOMBE | PA | 18980 | |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR-NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| Council, Baradel, Kosmerl & Nolan, P.A. | CHASE HOME FINANCE, LLC VS. GMAC MORTGAGE LLC, LAURIE ANDERSON-BRUCH, TAYLOR B. BRUCH, BRIGITTE V. ALICAJIC | 125 West Street, 4th Floor | | | Annapolis | MD | 21401 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| COUNSELOR LIBRARY.COM | | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | |
| COUNSELORS OF REAL ESTATE INC | | 1521 N JANTZEN 586 | | | PORTLAND | OR | 97217 | |
| COUNTRY AIRE REALTY INC | | 517 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| COUNTRY AND TOWN REALTY | | 3077 HWY 25E | | | TAZEWELL | TN | 37879 | |
| COUNTRY BOY REALTY INC | | 140 E MAIN ST | | | COBLESKILL | NY | 12043 | |
| COUNTRY CARPET CLEANING | | 28 SILIO LN | | | MIDDLETOWN | NY | 10940 | |
| COUNTRY CASUALTY INSURANCE | | PO BOX 14180 | | | SALEM | OR | 97309 | |
| COUNTRY CASUALTY INSURANCE | | PO BOX 2209 | | | SALEM | OR | 97308 | |
| COUNTRY CLASSIC HOMES LLC | | 639 FRUIT FARM RD | COURTNEY CANNON | | HOLLISTER | MO | 65672 | |
| COUNTRY CLASSIC REAL ESTATE | | PO BOX 56 | | | DILLSBORO | NC | 28725-0056 | |
| COUNTRY CLEAN INC | | 2987 US HWY 301 N | | | DUNN | NC | 28334 | |
| COUNTRY CLUB CENTER II LLC | | 2502 HIGHLAND DR | | | EUGENE | OR | 97403-1852 | |
| COUNTRY CLUB CONDO ASSOC | | 8263 S SAGINAW STE 5 | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY CLUB COVE MAINTENANCE | | 6620 LAKE WORTH RD STE F | | | LAKE WORTH | FL | 33467 | |
| COUNTRY CLUB ESTATES | | 3023 80TH AVE STE 200 | | | MERCER ISLAND | WA | 98040 | |
| COUNTRY CLUB ESTATES CONDO TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| COUNTRY CLUB HEIGHTS UNIT THREE | | PO BOX 1544 | TOWNHOME ASSOCIATION | | MESA | AZ | 85211 | |
| COUNTRY CLUB HILLS CITY | | 7422 EUNICE | COLLECTOR | | COUNTRY CLUB HILLS | MO | 63136 | |
| COUNTRY CLUB HILLS CITY | | 7422 EUNICE | COLLECTOR | | SAINT LOUIS | MO | 63136 | |
| COUNTRY CLUB OF THE SOUTH HOA | | 9375 BARNWELL RD | | | ALPHARETTA | GA | 30022 | |
| COUNTRY CLUB OF THE SOUTH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY CLUB REALTY | | 335 PARK AVE SW | | | AIKEN | SC | 29801 | |
| COUNTRY CLUB TERRACE HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COUNTRY CLUB TOWERS GMAC MTG OF PA | | PO BOX 963 | | | HORSHAM | PA | 19044 | |
| COUNTRY CLUB VILLAGE OF PLYMOUTH | | 1130 TIENKEN CT STE 102 | C O IN RHODES MANAGEMENT INC | | ROCHESTER HILLS | MI | 48306 | |
| COUNTRY CLUB VILLAS HOMEOWNERS | | PO BOX 51128 | | | RIVERSIDE | CA | 92517 | |
| COUNTRY COLONY CIA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY COTTAGE ESTATES CONDOMINIUM | | C O 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| COUNTRY COVE HOA | | 8686 N CENTRAL AVE 206 | | | PHOENIX | AZ | 85020 | |
| COUNTRY CREEK HOMEOWNERS | | 1130 TIENKEN CT STE 102 | | | ROCHESTER | MI | 48306 | |
| COUNTRY CUSTOM BUILDERS INC | | 111 ARKANSAS RD | | | TEWKSBURG | MA | 01876 | |
| COUNTRY ENTERPRISES | | 408 E JACKSON ST | | | DECATUR | IN | 46733-2736 | |
| COUNTRY ESTATES REALTY | | 317 ANKENY BLVD | | | ANKENY | IA | 50023-3126 | |
| COUNTRY ESTATES TOWNHOUSE ASSOC | | 710 E MAIN ST STE 2B | | | MOORESTOWN | NJ | 08057 | |
| COUNTRY FIELDS AT FISHERS | | 5702 KIRKPATRICK WAY | KIRKPATRCK MANAGEMENT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| COUNTRY HERITAGE REAL ESTATE | | 1318 PENNSYLVANNIA AVE | | | HUNTINGDON | PA | 16652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY HOLLOW HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| COUNTRY HOLLOW VILLAGE CONDOMINIUM | | 200 SUTTON ST | | | NORTH ANDOVER | MA | 01845 | |
| COUNTRY HOME AND RANCH REAL ESTATE | | PO BOX 980 | | | FRAZIER PARK | CA | 93225-0980 | |
| COUNTRY HOME APPRAISAL SERVICES | | PO BOX 94 | | | CENTER HARBOR | NH | 03226 | |
| COUNTRY HOME REAL ESTATE | | 17 N MAIN ST | | | STEWARTSTOWN | PA | 17363 | |
| COUNTRY HOMES EMERALD FOREST | | 4000 S 57TH AVE STE 101 | | | LAKE WORTH | FL | 33463 | |
| COUNTRY HOMES OF BECK LAKE WOODS | | PO BOX 700 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| COUNTRY HOMES REALTY | | 4001 HWY 2427 E | | | MIDLAND | NC | 28107 | |
| COUNTRY INS AND FIN | | PO BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COUNTRY LAKES NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY LANE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| COUNTRY LANE CONDOMINIUM | | PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| COUNTRY LANE ESTATES CONDOMINIUM | | PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| COUNTRY LIFE REALTY | | 6050 PARK DR | | | WRIGHTWOOD | CA | 92937 | |
| COUNTRY LIVING HOMES | | P.O. BOX 840 (2540 ANDERSON HIGHWAY) | | | POWHATAN | VA | 23139 | |
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| COUNTRY LIVING INSURANCE | | PO BOX 16089 | | | HATTIESBURG | MS | 39404 | |
| COUNTRY LIVING INSURANCE | | PO BOX 16089 | | | HATTIESBURG | MS | 39404-6089 | |
| COUNTRY MUTUAL INSURANCE | | 700 W CHERRY ST | | | SUNBURY | OH | 43074 | |
| COUNTRY MUTUAL INSURANCE COMPANY | | PO BOX 14180 | | | SALEM | OR | 97309 | |
| COUNTRY MUTUAL INSURANCE COMPANY | | PO BOX 2209 | | | SALEM | OR | 97308-2209 | |
| COUNTRY PLACE COMMUNITY ASSOCIATION | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| COUNTRY PLACE COMMUNITY ASSOCIATION | | 9887 4TH ST N 301 | | | ST PETERSBURG | FL | 33702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY PLACE COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| COUNTRY PLACE COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COUNTRY PLACE LTD FOR THE | | 69055 HWY | ACCOUNT OF CLIFTON D MCOY | | MIST | OR | 97016 | |
| COUNTRY PLACE MASTER ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COUNTRY PLACE PLANO INC | | 3600 COUNTRY PL DR | | | PLANO | TX | 75023 | |
| COUNTRY PLACES REALTY | | 5384 US 25/70 HWY | | | MARSHALL | NC | 28753-3827 | |
| COUNTRY POND ESTATES HOA | | PO BOX 1976 | | | BELLEVILLE | MI | 48112 | |
| COUNTRY PREFERRED INSURANCE | | 2800 ROCKCREEK PKWY | | | NORTH KANSAS CITY | MO | 64117 | |
| COUNTRY RIDGE ESTATES | | 121 ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| COUNTRY ROADS H O A | | PO BOX 1960 | ASSO DUES | | PLEASANTON | CA | 94566 | |
| COUNTRY ROADS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY ROADS REAL ESTATE | | 1300 S AVE | | | PRINCETON | WV | 24740 | |
| COUNTRY ROSE ESTATES | | 6830 W OQUENDO RD STE 201 | | | LAS VEGAS | NV | 89118 | |
| COUNTRY SHADOWS HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| COUNTRY SIDE OF FREDERICK | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERNA PARK | MD | 21146 | |
| COUNTRY SQUIRE ESTATES | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT | | BEDFORD | NH | 03110 | |
| COUNTRY VALLEY HOMES ASSOCIATION | | 15100 E 49TH ST | | | KANSAS CITY | MO | 64136 | |
| COUNTRY VILLAGE CONDOMINIUM OWNERS | | 50 VILLAGE PL | | | MARTINEZ | CA | 94553 | |
| COUNTRY VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| COUNTRY VILLAGE ESTATES | | PO BOX BG | C O SOUTHEASTERN PROP MGMT INC | | NORTON | MA | 02766 | |
| COUNTRY VILLAGE ESTATES | | PO BOX BG | | | NORTON | MA | 02766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY VILLAGE REALTY | | 3505 VETERANS MEMORIAL HWY STE M | | | RONKONKOMA | NY | 11779 | |
| COUNTRY WALK HOA | | 3525 COUNTRY WALK DR | | | CINCINNATI | OH | 45248 | |
| COUNTRY WALK MASTER HOA | | 14601 COUNTRY WALK DR | | | MIAMI | FL | 33186 | |
| COUNTRY WALK NORDHOFF HOA | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| COUNTRY WALK PATIO HOA | | 14601 COUNTRY WALK DR | | | MIAMI | FL | 33186 | |
| COUNTRY WIDE HOME LOANS | | ATTN SV3-225 SUBORDINATIONS | 450 AMERICAN WAY | | SIMI VALLEY | CA | 93065 | |
| COUNTRYBROOK NORTH CONDOMINIUMS | | 7400 COUNTRYBROOK DR | | | INDIANAPOLIS | IN | 46260 | |
| COUNTRYGATE ENTERPRISES INC | | PO BOX 6068 | | | MONROE VALLEY | CA | 92554 | |
| COUNTRYGATE ENTERPRISES INC | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| COUNTRYMAN, JANA L | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPRESSWAYSUITE 350 | OFFICE OF THE CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| COUNTRYSIDE COMMUNITY ASSOCIATION | | PO BOX 53578 | | | CINCINNATI | OH | 45253 | |
| COUNTRYSIDE COMMUNITY CLUB | | 9151 N BALD EAGLE AVE | | | TUCSON | AZ | 85742 | |
| COUNTRYSIDE CONDOMINIUM ASSOCIATION | | 7610 STIRLING RD CLUBHOUSE | | | HOLLYWOOD | FL | 33024 | |
| COUNTRYSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COUNTRYSIDE CUMBELAND | | PO BOX 6158 | | | MARIETTA | GA | 30065 | |
| COUNTRYSIDE ESTATES HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| COUNTRYSIDE HALLS | | 1314 N RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COUNTRYSIDE HOA | | 5722 TELEPHONE RD STE C12 218 | | | VENTURA | CA | 93003 | |
| COUNTRYSIDE HOMEOWNERS ASSOCIATION | | PO BOX 954 | | | LEAGUE CITY | TX | 77574 | |
| COUNTRYSIDE OF SURPRISE COMMUNITY | | 4645 E COTTON LOOP | | | PHOENIX | AZ | 85040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYSIDE PROPERTIES | | 6101 IDLEWILD RD STE 107 | | | CHARLOTTE | NC | 28212 | |
| COUNTRYSIDE PROPRIETARY | | 6 PIDGEON HILL DR STE 120 | | | STERLING | VA | 20165 | |
| COUNTRYSIDE REAL ESTATE INC | | 1338 M 65 S | | | LACHINE | MI | 49753 | |
| COUNTRYSIDE REALTORS | | 991 N HENDERSON ST | | | GALESBURG | IL | 61401-2519 | |
| COUNTRYSIDE REALTY | | 545 4 TH ST SE 103 | | | MILACA | MN | 56353 | |
| COUNTRYSIDE ROOFING SIDING AND | | 4300 LINCONE AVE UNIT L | | | ROLLING MEADOWS | IL | 60008 | |
| COUNTRYSIDE VILLAGE ASSOCIATION | | 2803 WESTGATE | | | EASTON | PA | 18040 | |
| COUNTRYSIDE VILLAGE COMMUNITY ASSOC | | PO BOX 17539 | | | TUCSON | AZ | 85731 | |
| COUNTRYSIDE WEST THIRD ASSOCIATION | | 3361 REPUBLIC AVE S | | | MINNEAPOLIS | MN | 55426 | |
| COUNTRYWAY INSURANCE CO | | PO BOX 4851 | POLICY ACCOUNTING | | SYRACUSE | NY | 13221-4851 | |
| COUNTRYWIDE | | 400 COUNTRYWIDE WAY | | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE | | 450 AMERICAN WAY | | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE BANK FSB | | 450 AMERICAN STREET | MAIL STOP CA6-919-01-29 | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE BANK FSB | | PO BOX 10334 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE BANK FSB | | PO BOX 10334 | | | VAN NUYS | CA | 91410-0334 | |
| COUNTRYWIDE ESTATES CONDO TRUST | C O GLICKMAN KOVAGO MGMT INC | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| COUNTRYWIDE HOME LOAN INC | | 31303 W AGOURA | MAIL STOP WLAR 42 | | WEST LAKE VILLAGE | CA | 91361 | |
| COUNTRYWIDE HOME LOAN SERVICING LP | | 315 COUNTRY CLUB DR | FOR THE ACCOUNT OF BEHROOZ AND MINA FARAHMANDI | | NOVATO | CA | 94949 | |
| COUNTRYWIDE HOME LOANS | | 177 COUNTRYWIDE WAY | MAIL STOP LAN 28 | | LANCASTER | CA | 93536 | |
| COUNTRYWIDE HOME LOANS | | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082-4304 | |
| COUNTRYWIDE HOME LOANS | | 400 NATIONAL WAY | | | SIMI VALLEY | CA | 93065-6414 | |
| COUNTRYWIDE HOME LOANS | | 450 AMERICAN STREET | MAIL STOP SV-73 | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE HOME LOANS | | 450 AMERICAN WAY | | | SIMI VALLEY | CA | 93065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYWIDE HOME LOANS | | 5401 N BEACH ST | | | FORT WORTH | TX | 76137 | |
| COUNTRYWIDE HOME LOANS | | 7105 CORPORATE DR | AFTER PAYOFFS MSN PTX 192 | | PLANO | TX | 75024 | |
| COUNTRYWIDE HOME LOANS | | C O FTWTX 35 | 5401 NORTH BEACH STREET | | FORTH WORTH | TX | 76137 | |
| COUNTRYWIDE HOME LOANS | | MSN LAN 24 PO BOX 10211 | COUNTRYWIDE HOME LOANS | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 10211 | COUNTRYWIDE HOME LOANS | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 10211 SV3 24 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 6608694 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| COUNTRYWIDE HOME LOANS FOR | | 1419 OLD HICKORY LN | THE ACCOUNT OF CHRISTOPHER D HILLMAN LOAN741375340 | | LEAGUE CITY | TX | 77573 | |
| COUNTRYWIDE HOME LOANS INC | | 7105 CORPORATE DR PTXB 492 | COUNTRYWIDE HOME LOANS INC | | PLANO | TX | 75024-4100 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 10211 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| COUNTRYWIDE HOME LOANS SERVICING | FOR THE ACCOUNT OF CHRISTOPHER CONNER | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| COUNTRYWIDE HOME LOANS SERVICING | | 400 COUNTRYWIDE WAY | ATTN MASTER SVC DPT MSN SV 44M | | SIMI VALLEY | CA | 93065 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura | Mail Stop wlar 42 | | West Lake Village | CA | 91361 | |
| COUNTRYWIDE INS CO | | PO BOX 25188 | | | SANTA ANA | CA | 92799 | |
| COUNTRYWIDE MORTGAGE FOR THE | | 2223 LONGSPUR LN | ACCOUNT OF PAUL AND KERRI BRUNET | | LEAGUE CITY | TX | 77573 | |
| Countrywide Securities Corporation | | Finance Department | 125 High Street | | Brentwood | ESSEX | CM14 4RX | GBR |
| Countrywide Securities Corporation | | FINANCE DEPARTMENT | 125 HIGH ST | | BRENTWOOD | ESSEX | CM14 4RX | United Kingdom |
| COUNTRYWIDE TAX SERVICE | | 7105 CORPORATE DR PTX B492 | COUNTRYWIDE TAX SERVICE | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICE CORPORATION | | 7105 CORPORATE DR PTX B 24 | COUNTRYWIDE TAX SERVICE CORPORATION | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICE CORPORATION | | PO BOX 10211 | COUNTRYWIDE TAX SERVICE CORPORATION | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE TAX SERVICE CORPORATION | | PO BOX 10211 | MS S V W 24 | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE TAX SERVICES | | 7105 CORPORATE DR | COUNTRYWIDE TAX SERVICES | | PLANO | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYWIDE TAX SERVICES | | 7105 CORPORATE DR | PTXB 492 ATTN DAVID PURDY | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICES | | PO BOX 10211 | COUNTRYWIDE TAX SERVICES | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE TAX SERVICES CORP | | MS SVW 24 PO BOX 10211 | COUNTRYWIDE TAX SERVICES CORP | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE TAX SERVICES CORP | | PO BOX 10211 SV3 24 | | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE TAX SERVICES CORPORATIO | | PO BOX 10221 | | | VAN NUYS | CA | 91410-0221 | |
| COUNTRYWOOD PARK | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| COUNTRYWOOD PARK HOMES | | 11815 S ST | | | CERRITOS | CA | 90703 | |
| COUNTS, DENISE V | | 2816 4TH AVENUE | | | LOS ANGELES | CA | 90018 | |
| COUNTS, GREGORY H | | 300 N WASHINGTON ST ST 202 | | | ALENADRIA | VA | 22314 | |
| COUNTY ADMINISTRATION BUILDING | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| COUNTY ADMINISTRATION CENTER | | 1600 PACIFIC HIGHWAY | ROOM 260 | | SAN DIEGO | CA | 92101 | |
| COUNTY AND CIRCUIT CLERK | | PO BOX 543 | | | HEBER SPRINGS | AR | 72543 | |
| COUNTY APPRAISAL SERVICE INC | | 14624 DUNBARTON DR | | | UPPER MARLBORO | MD | 20772 | |
| COUNTY APPRAISAL SERVICES | | 19831 CARLISLE RD | | | APPLE VALLEY | CA | 92307 | |
| COUNTY AUDITOR | | 326 LAUREL ST STE 22 | CROW WING COUNTY AUDITOR | | BRAINERD | MN | 56401 | |
| COUNTY AUDITOR | | 555 18TH AVE SW | ISANTI COUNTY AUDITOR | | CAMBRIDGE | MN | 55008-9386 | |
| COUNTY CLERK | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY | | MACOMB | IL | 61455 | |
| COUNTY CLERK | | 10 CT ST | WOLFE COUNTY SHERIFF | | CAMPTON | KY | 41301 | |
| COUNTY CLERK | | 103 S MAIN ST | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| COUNTY CLERK | | 120 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| COUNTY CLERK | | 20 GROVE ST | | | SOMERVILLE | NJ | 08876 | |
| COUNTY CLERK | | 200 S NINTH RM 102 | SANGAMON COUNTY | | SPRINGFIELD | IL | 62701 | |
| COUNTY CLERK | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY CLERK | | 221 S 7TH ST | FAYETTE COUNTY | | VANDALIA | IL | 62471 | |
| COUNTY CLERK | | 401 S CTR ST RM 206 | DOUGLAS COUNTY | | TUSCOLA | IL | 61953 | |
| COUNTY CLERK | | PO BOX 430 | JACKSON COUNTY | | MURPHYSBORO | IL | 62966 | |
| COUNTY CLERKS | | 1 TAYLOR ST RM 205 | RANDOLPH COUNTY | | CHESTER | IL | 62233 | |
| COUNTY CLERKS | | 10 PUBLIC SQUARE | ST CLAIR COUNTY | | BELLEVILLE | IL | 62220 | |
| COUNTY CLERKS OFFICE | | 100 S MAIN ST | MONROE COUNTY | | WATERLOO | IL | 62298 | |
| COUNTY CLERKS OFFICE | | 203 W COLLEGE AVE | BOND COUNTY | | GREENVILLE | IL | 62246 | |
| COUNTY COURT CONDOMINIUM | | 100 CONGRESS ST STE 101 | | | QUINCY | MA | 02169 | |
| COUNTY COURTHOUSE | | 117 S MULBERRY | ATTN JUDGE OF PROBATE | | BUTLER | AL | 36904 | |
| COUNTY COURTHOUSE | | COUNTY COURTHOUSE | | | JONESBORO | TN | 37659 | |
| COUNTY COURTHOUSE | | COUNTY COURTHOUSE | | | JONESBOROUGH | TN | 37659 | |
| COUNTY CREEK HOMEOWNERS ASSOCIATION | | 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| COUNTY DEVELOPMENT ASSOCIATES LLC | | PO BOX 212 | | | LEWES | DE | 19958 | |
| COUNTY DISTRICT CLERK | | 126 N HILL | | | ITASCA | TX | 76055 | |
| COUNTY DIVERSIFIELD SERVICES | | 1098 S COLLAGE ST | | | MEADVILLE | PA | 16335 | |
| COUNTY LAND AND TITLE LLC | | 739 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| COUNTY LINE ASSOC INC | | PO BOX 219223 | C O PCMI | | HOUSTON | TX | 77218 | |
| COUNTY MEADOWS SOUTH CONDO | | 46882 HIGH MEADOWS | | | MALCOMB | MI | 48044 | |
| COUNTY OD SUMMIT | | 1030 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| COUNTY OF ALBEMARIE | | DEPARTMENT OF FINANCE | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902-4596 | |
| COUNTY OF DALLAS REAL ESTATE | | 509 MAIN ST | 2ND FL | | DALLAS | TX | 75202 | |
| COUNTY OF DODGE | | 104 BRYAN ST | | | MCRAE | GA | 31055 | |
| COUNTY OF FAIRFAX | | 10635 W DR | | | FAIRFAX | VA | 22030 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE STREET | | FRESNO | CA | 93721-2105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | FRESNO | CA | 93720-0226 | |
| COUNTY OF HENRICO | | ATTN - MRS DEBRA TOTH | DEPARTMENT OF PUBLIC UTILITES | | HENRICO | VA | 23273-0775 | |
| COUNTY OF HENRICO | | PO BOX 27032 | PARHAM AND HUNGARY SPRING RD | | RICHMOND | VA | 23273 | |
| COUNTY OF HENRICO | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| County of Henrico, Virginia | | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| County of Imperial | | 939 Main Street | | | El Centro | CA | 92243- | |
| County of Imperial | | c/o Ojeda, Miguel & Ojeda, Graciela R | 400 G Anaya | | Calexico | CA | 92231-0000 | |
| COUNTY OF LA PAZ PUBLIC WORKS | | 1112 JOSHUA AVE STE 207 | LA PAZ COUNTY PUBLIC WORKS | | PARKER | AZ | 85344 | |
| COUNTY OF LANCASTER OFFICE OF | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| COUNTY OF LAWRENCE | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| COUNTY OF LEXINGTON | | 212 S LAKE DR STE 301 | | | LEXINGTON | SC | 29072 | |
| COUNTY OF LEXINGTON | | C/O BB&T PROCESSING CENTER | PO BOX 580265 | | CHARLOTTE | NC | 28258-0265 | |
| COUNTY OF LOS ANGELES | | 4700 RAMONO BLVD | | | MONTEREY PARK | CA | 91754 | |
| COUNTY OF LOS ANGELES | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | LOS ANGELES | CA | 90012-3232 | |
| COUNTY OF LOS ANGELES | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL STREET | | LOS ANGELES | CA | 90012-3232 | |
| COUNTY OF LOS ANGELES DEPT OF | | 900 S FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| COUNTY OF MADERA | | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| COUNTY OF MARICOPA HWY DEPT | | 2901 W DURANGO | THE SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| COUNTY OF MIDDLESEX | | 290 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-4700 | |
| COUNTY OF OAKLAND WAYER RESOURCES | | ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328 | |
| COUNTY OF ORANGE | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| COUNTY OF ORANGE | | PO BOX 1438 | ATTN - TREASURER-TAX COLLECTOR | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF PIMA PUBLIC WORKS | | 201 N STONE AVE 601 PO BOX 788 | PIMA COUNTY TREASURER | | TUCSON | AZ | 85702 | |
| COUNTY OF RIVERSIDE | | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| COUNTY OF RIVERSIDE | | PO BOX 1440 | | | RIVERSIDE | CA | 92502 | |
| COUNTY OF RIVERSIDE CODE | | 4080 LEMON ST 12TH FL | | | RIVERSIDE | CA | 92501 | |
| COUNTY OF ROCKINGHAM | | 10 ROUTE 125 | | | EXETER | NH | 03833 | |
| COUNTY OF SACRAMENTO | | 301 BICENTENNIAL CIR STE 200 | | | SACRAMENTO | CA | 95826 | |
| COUNTY OF SACRAMENTO | | 4101 BRANCH CTR RD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO | | 827 7TH ST RM 304 | | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SACRAMENTO | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO CODE | | PO BOX 1587 | | | SACRAMENTO | CA | 95812 | |
| COUNTY OF SACRAMENTO DEPT OF | | 4101 BRANCH CTR RD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO UTILITIES | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO UTILITIES | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| COUNTY OF SAN BERNARDINO | | 12402 INDUSTRIAL BLVD | BUIDING D STE 6 | | VICTORVILLE | CA | 92395-5872 | |
| COUNTY OF SAN BERNARDINO | | 385 N ARROWHEAD | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | | PO BOX 1658 | | | VICTORVILLE | CA | 92393 | |
| COUNTY OF SAN BERNARDINO LAND USE | | 385 N ARROWHEAD AVE | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDO | | 385 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SENECA RECORDERS OFFICE | | 109 S WASHINGTON ST STE NO 2104 | | | TIFFIN | OH | 44883 | |
| COUNTY OF STANISLAUS | | 1010 10TH STREET | # 5100 | | MODESTO | CA | 95354-0847 | |
| COUNTY OF STONE | | 108 E 4TH ST | PO BOX 45 | | GALENA | MO | 65656 | |
| COUNTY OF SUMMIT DEPT ENVRNMNTL | | 2525 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| COUNTY OF SUMMIT DEPT OF | | PO BOX 1075 | | | CUYAHOGA FALLS | OH | 44223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF TULARE | | 221 S MOONEY BLVD | RM 103 | | VISALIA | CA | 93291 | |
| County of Union Illinois and the people of the State of Illinois ex rel Tyler Edmonds States Attorney for the County et al | | Howerton Dorris and Stone | 300 W Main St | | Marion | IL | 62959 | |
| COUNTY PLACE COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COUNTY RECORDER | | 50 W DOUGLAS ST STE 500 | | | FREEPORT | IL | 61032 | |
| COUNTY ROOFING CORP | | 1321 WOODRIDGE DR | | | KNOXVILLE | TN | 37919 | |
| COUNTY TREASURER | | 202 S K ST RM 3 | | | SPARTA | WI | 54656 | |
| COUNTY TRUST MORTGAGE BANKERS | | 11430 N KENDALL DR STE 300 | | | MIAMI | FL | 33176 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | GROUND RENT | | BALTIMORE | MD | 21282-2690 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | GROUND RENT | | PIKESVILLE | MD | 21282-2690 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | | | BALITMORE | MD | 21282-2690 | |
| COUNTY UTILITIES CORPORATION | | PO BOX 32690 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| COUNTY WIDE APPRAISALS | | 9100 TIDAL LN 103 | | | HAMPTON | VA | 23666 | |
| COUNTY WIDE INSURANCE | | 2107 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| COUNTY WIDE REALTY CO INC | | 3021 CONCORD RD | PO BOX 2066 | | ASTON | PA | 19014 | |
| COUNTYWIDE HOME LOAN | | 2615 CAMINO DEL RIO SOUTH #20 | | | SAN DIEGO | CA | 92108 | |
| COUPE PATER PC | | 774 S WASHINGTON AVE | | | HOLLAND | MI | 49423 | |
| COURAGE C WINTER | | 11502 ERESMA DR | | | BAKERSFIELD | CA | 93311-2167 | |
| COURAGEUX, EDLINE | | 12910 NE MIAMI COURT | | | MIAMI | FL | 33161-0000 | |
| COURIER COMMUNICATIONS | | C O LEE NEWSPAPERS | PO BOX 742548 | | CINCINNATI | OH | 45274-2548 | |
| COURIER COMMUNICATIONS | | PO BOX 540 | 100 E. 4TH STREET | | WATERLOO | IA | 50704 | |
| COURNIA, RONALD & TOTO, NICOLE | | 61 PEARCE LANE | | | SALUDA | NC | 28773-0000 | |
| COURSEN BUILDING AND REMODELING | | 80 ORIOLE LN | | | TRUMBULL | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURSHON, WILLIAM L | | 700 STEWART ST STE 5103 | | | SEATTLE | WA | 98101 | |
| COURTDALE BORO LUZRNE | | 5 BLACKMAN ST | TAX COLLECTOR OF COURTDALE BORO | | COURTDALE | PA | 18704 | |
| COURTDALE BORO LUZRNE | | BOROUGH BUILDING | TAX COLLECTOR OF COURTDALE BORO | | KINGSTON | PA | 18704 | |
| COURTENAY  BARBER | | 6 CROWN AVE | | | FALMOUTH | MA | 02540 | |
| Courtenay Dodds vs GMAC Mortgage LLC | | VETSTEIN LAW GROUP PC | 945 CONCORD ST | | FRAMINGHAM | MA | 01701 | |
| COURTEOUS LAW PLLC | | 168 MAPLE ST LOWR LEVEL | | | HENNIKER | NH | 03242 | |
| COURTER, GREGORY L & COURTER, VIVIAN L | | 316 EDEN AVE NW | | | MASSILLON | OH | 44646 | |
| COURTESY MORTGAGE COMPANY | | 438 CAMINO DEL RIO SOUTE STE 213 | | | SAN DIEGO | CA | 92108 | |
| COURTESY REALTY | | 129 E CHATHAM ST | | | NEWPORT | NC | 28570 | |
| Courthouse Direct | | 20810 Durand Oak Crt | | | Cypress | TX | 77433 | |
| COURTHOUSE DIRECT | | 9800 NORTHWEST FREEWAY STE 400 | | | HOUSTON | TX | 77092 | |
| COURTHOUSE DIRECT COM | | PO BOX 70558 | | | HOUSTON | TX | 77270 | |
| COURTHOUSE WOODS CONDOMINIUM | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | HOUSTON | TX | 77092 | |
| COURTLAND SQUARE HOMEOWNERS | | 8909 DAVID PL | | | DES PLAINES | IL | 60016 | |
| COURTLAND TOWN | | PO BOX 39 | TOWN OF COURTLAND TREASURER | | COURTLAND | VA | 23837 | |
| COURTLAND TOWN | | W 405 FRIESLAND RD | | | RANDOLPH | WI | 53956 | |
| COURTLAND TOWN | | W 710 COUNTY RD G | TREASURER TOWN OF COURTLAND | | RANDOLPH | WI | 53956 | |
| COURTLAND TOWN | | W 710 COUNTY RD G | | | RANDOLPH | WI | 53956 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | TAX COLLECTOR | | ROCKFORD | MI | 49341 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | TREASURER COURTLAND TWP | | ROCKFORD | MI | 49341 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| COURTLAND VILLAGE II | | 13201 N 35TH AVE STE B 3 | | | PHOENIX | AZ | 85029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTLY PARK TOWNHOMES ASSOCIATION | | 2303 CYPRESS DR | | | WOODBURY | MN | 55125 | |
| Courtnee Washington | | 816 Lark Drive | | | Aubrey | TX | 76227 | |
| COURTNEY & MORRIS APPRAISAL, INC. | | 3201 DAUPHIN STREET | SUITE C | | MOBILE | AL | 36606 | |
| COURTNEY A CAMPBELL | | 216 W WINTERSET CIR | | | GODDARD | KS | 67052-8477 | |
| COURTNEY AND MORRIS APPRAISALS INC | | 3201 DAUPHIN ST STE C | | | MOBILE | AL | 36606 | |
| COURTNEY AYERS AND SOUTH | | 2166 DEEP WOODS WAY | WESTERN RESTORATION GROUP | | MARIETTA | GA | 30062 | |
| COURTNEY B LOCKHART ATT AT LAW | | 9461 CHARLEVILLE | | | BEVERLY HILLS | CA | 90212 | |
| Courtney Brooks | | 801 Beckleymeade Ave | Apt 116 | | Dallas | TX | 75232 | |
| COURTNEY CARR | | 222 E PEARSON #2208 | | | CHICAGO | IL | 60611 | |
| COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC and GMAC Mortgage LLC | | Law Offices of Bern A Mortberg | 13355 Noel Road2200 | | Dallas | TX | 75240 | |
| COURTNEY D DURHAM ATT AT LAW | | PO BOX 1913 | | | INVERNESS | FL | 34451 | |
| COURTNEY D. NIELSON | STEPHANIE L. NIELSON | 3455 N SADDLEMAN PL | | | EAGLE | ID | 83616-2934 | |
| COURTNEY DIAMOND | | 23800 E. BAINTREE | | | BEACHWOOD | OH | 44122 | |
| COURTNEY EHINGER | | 1037 LADY LORE DR | | | LEWISVILLE | TX | 75056-5787 | |
| Courtney Fisher | | 924 Silver Sage Dr | | | Wylie | TX | 75098 | |
| Courtney Frey | | 2114 W 1ST ST APT 2 | | | CEDAR FALLS | IA | 50613-1844 | |
| Courtney Green | | 1914 Meridian Way | | | Garland | TX | 75040 | |
| COURTNEY GRIFFITHS AND MC | | 95 NW 209 ST | JENNINGS JR CONSTRUCTION CORP | | MIAMI | FL | 33169 | |
| Courtney Jarmon | | 585 Raintree Circle | | | Coppell | TX | 75019 | |
| COURTNEY LOCKHART ATT AT LAW | | 9461 CHARLEVILLE BLVD 613 | | | BEVERLY HILLS | CA | 90212 | |
| COURTNEY MCDONNELL SNODGRASS ATT | | PO BOX 1403 | | | BILOXI | MS | 39533 | |
| COURTNEY R TUCKER | CHRISTOPHER S TUCKER | 7117 TATLER ROAD | | | CARLSBAD | CA | 92011 | |
| Courtney Tussing | | 7457 W. 110th Street | | | Bloomington | MN | 55438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTNEY WALKER | | 8707 SAGEKIRK CT | | | CHARLOTTE | NC | 28278 | |
| Courtney Zapata | | 8565 PARK LN APT 1601 | | | DALLAS | TX | 75231-8820 | |
| COURTNEY, SAMUEL E | | 981 E STATE ST | | | ALLIANCE | OH | 44601 | |
| COURTRIGHT AND ASSOCIATES INC | | 512 LINDBERGH AVE | | | EL PASO | TX | 79932 | |
| COURTRIGHT AND ASSOCIATES INC | | 6070 GATEWAY E STE 210 | | | EL PASO | TX | 79905 | |
| COURTRIGHT AND ASSOCIATES INC | | 910 K E REDD RD PMB 213 | | | EL PASO | TX | 79912 | |
| COURTS OF CHANDON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COURTSIDE CONDOMINIUM | | 129 W TRADE SECRET STE 1510 | OWNERS ASSOCIATION | | CHARLOTTE | NC | 28202 | |
| COURTSIDE CONDOMINIUM ASSOCIATION | | 7950 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| COURTSIDE VILLAS | | 26546 N ALMA SCHOOL 100 | | | SCOTTSDALE | AZ | 85255 | |
| COURTYARD AT COLLEGE MAINTENANCE | | 8690 ACRO DR STE 115 337 | | | SAN DIEGO | CA | 92123 | |
| COURTYARD AT JEWELL GARDENS | | 7609 E MINERAL PL | | | CENTENNIAL | CO | 80112 | |
| COURTYARD AT QUAIL LAKE HOA | | 6015 LEHMAN STE 205 | C O Z AND R PROPERTY MANAGEMENT | | COLORADO SPRINGS | CO | 80918 | |
| COURTYARD BERRYESSA HOA | | PO BOX 45400 | | | SAN FRANCISCO | CA | 94145 | |
| COURTYARD CONDOMINIUM ASSOC | | 8222 FREEMONT AVE S 2 UNIT E | | | BLOOMINGTON | MN | 55420 | |
| COURTYARD CONDOMINIUM ASSOCIATION | | 6807 11 S PULASKI RD | | | CHICAGO | IL | 60629 | |
| COURTYARD HOMES THE GROVE | | 1101 SHERIDAN ST STE 208 | | | COOPER CITY | FL | 33026 | |
| COURTYARD OF WOODSIDE TOWNHOME | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| COURTYARDS AT AVALON ASSOCIATION | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MANAGEMENT | | POMPANO BEACH | FL | 33065 | |
| COURTYARDS AT ROLLING CREEK | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| COURTYARDS AT SPRINGVILLE | | 2105 SE 9TH | | | PORTLAND | OR | 97214 | |
| COURTYARDS HOMEOWNER ASSOCIATION | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| COURTYARDS OF CAPE CORAL SOUTH | | PO BOX 9019 | SCHOO MGMT | | NAPLES | FL | 34101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUSE SEWER DISTRICT | | 225 COLUMBIA TURNPIKE | | | RENSSELAER | NY | 12144 | |
| COUSHATTA CITY | | 1211 E CARROLL PO BOX 531 | CITY TAX COLLECTOR | | COUSHATTA | LA | 71019 | |
| COUSINEAU, DOUGLAS W | | 1117 GROVE ST | BAER HOUSE INN | | VICKSBURG | MS | 39183-2913 | |
| COUSINO HARRIS CO | | 26901 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| COUSINO HARRIS COMPANY | | 26901 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| COUSINO HARRIS DISASTER KLEENUP | | 4726 S STATE RD | | | ANN ARBOR | MI | 48108 | |
| COUSINO HARRIS DISASTER KLEENUP | | 4726 S STATE RD | | | ANN HARBOR | MI | 48108 | |
| COUSINS HOME IMPROVEMENT | | 8950 W HUSTIS ST | | | MILWAUKEE | WI | 53224 | |
| COUSINS, MICHAEL A & COUSINS, LYNNE W | | 31 CANDLEBROOK LANE | | | SOUTH PORTLAND | ME | 04106 | |
| COUSINS, RENOLD | | 8950 W HUSTIS ST | ARTHUR AND BEVERLY DAVIS | | MILWAUKEE | WI | 53224 | |
| COUSINS, VICTOR T & COUSINS, CYNTHIA A | | 7301 SILVER MIST AVE | | | NORTH CHESTERFIELD | VA | 23237-1951 | |
| COUTAIN AND ASSOCIATES | | 8075 MALL PKWY STE 101381 | | | LITHONA | GA | 30038 | |
| COUTHER, MELVIN R & COUTHER, SHEILA R | | 2829 NORTH CREEK DRIVE | | | CHESAPEAKE | VA | 23323 | |
| COUTTS, ROBERT P | | 7905 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| COUTTS, STEVE & COUTTS, LORI D | | PO BOX 574 | | | PAROWAN | UT | 84761 | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVAHEY AND BOOZER PA | | 11350 MCCORMICK RD | | | HUNT VALLEY | MD | 21031-1002 | |
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVAHEYBOOZERDEVAN AND DORE PA | | 606 BALTIMORE AVE STE 302 | | | TOWSON | MD | 21204 | |
| COVAL, JOSHUA P & COVAL, MARCIE R | | 10624 RUSSELL AVE S | | | MINNEAPOLIS | MN | 55431 | |
| COVARRUBIAS, ALFREDO | | 10906 S AVENUE O | | | CHICAGO | IL | 60617 | |
| COVE AT DARDENNE HOMEOWNERS ASSOC | | 5988 MID RIVER S MALL DR | | | SAINT CHARLES | MO | 63304 | |
| COVE AT HERRIMAN SPRINGS HOA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| COVE AT NORTH CANYON | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVE CITY CITY | | PO BOX 8 | CITY HALL | | COVE CITY | NC | 28523 | |
| COVE NECK VILLAGE | | 21 TENNIS CT RD | | | OYSTER BAY | NY | 11771 | |
| COVE PLACE PROPERTY OWNERS ASSOC | | PO BOX 6198 | | | STUART | FL | 34997 | |
| COVE, MARINERS | | TWO N RIVERSIDE PLZ STE 800 | | | CHICAGO | IL | 60606-2682 | |
| COVELLI LAW OFFICES | | 357 REGIS AVE | | | PITTSBURGH | PA | 15236 | |
| COVENANT CONSULTANTS INC | | 4702 NE 248TH CIR | | | RIDGEFIELD | WA | 98642 | |
| COVENANT HOMES INC RENOVATION | | 1136 KENSINGTON DR | AND CONSTRUCTION AND LEE JARRELL | | DE SOTO | TX | 75115 | |
| COVENANT HOUSE CALIFORNIA, | | 5670 WILSHIRE BLVD. | SUITE 1590 | | LOS ANGELES | CA | 90036 | |
| COVENANT INSURANCE | | PO BOX 371343 | | | PITTSBURGH | PA | 15250 | |
| COVENANT MEDICAL CENTER | | 3421 WEST 9TH STREET | | | WATERLOO | IA | 50702-0000 | |
| COVENANT PROPERTIES | | 300 CANDI LN | | | COLUMBIA | SC | 29210-8027 | |
| COVENANT ROOFING AND CONTRACTING | | 900 E MAIN AVE | | | ROUND ROCK | TX | 78664 | |
| COVENEY RINDFLEISCH, PAMELA | | PO BOX 383 | | | FISKDALE | MA | 01518 | |
| COVENTRY CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| COVENTRY HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COVENTRY HOMES ANTHEM ASSOCIATION | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| COVENTRY OF CARY HOA INC | | PO BOX 219 | C O CHARLESTON MAGMT CORP | | SELMA | NC | 27576 | |
| COVENTRY PARKHOMES CONDOMINIUM | | 1990 TORQUAY | | | ROYAL OAK | MI | 48073 | |
| COVENTRY SQUARE HOA | | PO BOX 214707 | | | SACRAMENTO | CA | 95821 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR | 1670 FLAT RIVER ROAD | | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | TAX COLLECTOR | PO BOX 189 | 1712 MAIN ST | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | COVENTRY TOWN TAX COLLECTOR | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | MONIQUE HOULE TAX COLLECTOR | | COVENTRY | RI | 02816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVENTRY TOWN | | 1712 MAIN ST TAX COLLECTOR | TAX COLLECTOR | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN | | 1839 ST HWY 235 | TAX COLLECTOR | | GREENE | NY | 13778 | |
| COVENTRY TOWN | | 1839 ST HWY 235 | TAX COLLECTOR | | GREEN | NY | 13778 | |
| COVENTRY TOWN | | PO BOX 104 | COVENTRY TOWN | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN | | PO BOX 104 | PEGGY RADCLIFFE TAX COLLECTOR | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN CLERK | | 1712 MAIN ST | | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN CLERK | | 670 FLAT RIVER RD | TOWN HALL | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN CLERK | | PO BOX 104 | ATTN REAL ESTATE RECORDING | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN TAX COLLECTOR | | 1670 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| COVENTRY TOWNHOMES OF NORTHFIELD | | 820 EDGEBROOK DR | | | DEKALB | IL | 60115 | |
| COVENTRY VILLAGE HOA INC | | PO BOX 13807 | | | ARLINGTON | TX | 76094 | |
| COVERALL NORTH AMERICA, INC. | | PO BOX 802825 | | | CHICAGO | IL | 60680-2825 | |
| COVERDALE, HOWARD L | | 700 LIVEZEY STREET | | | PHILADELPHIA | PA | 19128 | |
| COVERDELL AND COMPANY INC | | 8770 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | |
| COVERED BRIDGE AT CURRY FORD | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| COVERT TOWN | TAX COLLECTOR | PO BOX 265 | | | INTERLAKEN | NY | 14847-0265 | |
| COVERT TOWN | | 8469 S MAIN ST | TAX COLLECTOR | | INTERLAKEN | NY | 14847 | |
| COVERT TOWNSHIP | | PO BOX 35 | TREASURER COVERT TWP | | COVERT | MI | 49043 | |
| COVEY AND COVEY | | 7908 ROUTE 14 | | | CRYSTAL LAKE | IL | 60012 | |
| COVEY LAW FIRM PC | | 232 S BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| COVEY LAW PC | | 3667 VOLTAIRE ST | | | SAN DIEGO | CA | 92106-1253 | |
| COVEY, CHARLES E | | 700 COMMERCE BANK BLDG | 700 COMMERCE BANK BUILDING | | PEORIA | IL | 61602 | |
| COVEY, ERIN | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVHET BOOZER DEVAN and DORE | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVINGTON & BURLING | | 1201 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2401 | |
| COVINGTON AT PROVIDENCE | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| COVINGTON CITY | CITY OF COVINGTON | 638 MADISON AVENUE | | | COVINGTON | KY | 41011 | |
| COVINGTON CITY | CITY OF COVINGTON TREASURER | PO BOX 878 | 333 W LOCUST ST | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 1315 S JACKSON ST | | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 200 W WASHINGTON | TAX COLLECTOR | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 200 W WASHINGTON | | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 200 W WASHINGTON ST | TAX COLLECTOR | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 333 W LOCUST ST | CITY OF COVINGTON TREASURER | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 333 W LOCUST ST | TAX COLLECTOR | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 638 MADISON AVE | CITY OF COVINGTON | | COVINGTON | KY | 41011 | |
| COVINGTON CITY | | 638 MADISON AVE | | | COVINGTON | KY | 41011 | |
| COVINGTON CLERK OF CHANCERY COU | | PO DRAWER 1679 | | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY | REVENUE COMMISSIONER | ONE COURT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | | COURTHOUSE 101 ELM ST BOX 1537 | TAX COLLECTOR | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY | | ONE CT SQUARE | REVENUE COMMISSIONER | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | | ONE CT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY CHANCERY CLERK | COVINGTON COUNTY CHANCERY CLERK | PO BOX 1679 | 101 S ELM ST | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY JUDGE OF PRO | | PO BOX 789 | 1 CT SQUARE | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY JUDGE OF PROBATE | | 1 CT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON FIRST COLONY ACQUISITION LLC | | B 110163 | POBOX 790120 | | ST LOUIS | MO | 63179 | |
| COVINGTON TOWN | | 6787 DODSON RD | TAX COLLECTOR | | WYOMING | NY | 14591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVINGTON TOWN | | 6787 DODSON RD | | | WYOMING | NY | 14591 | |
| COVINGTON TOWNSHIP | | PO BOX 18 | COVINGTON TOWNSHIP | | WATTON | MI | 49970 | |
| COVINGTON TOWNSHIP | | R D 1 BOX 135 | | | COVINGTON | PA | 16917 | |
| COVINGTON TOWNSHIP | | RT 1 BOX 17 D 1 | COVINGTON TOWNSHIP | | COVINGTON | MI | 49919 | |
| COVINGTON TOWNSHIP | | RT 1 BOX 17 D1 | TREASURER | | COVINGTON | MI | 49919 | |
| COVINGTON TOWNSHIP LACKAW | | 20 MOFFAT DR | T C OF COVINGTON TOWNSHIP | | MOSCOW | PA | 18444 | |
| COVINGTON TOWNSHIP LACKAW | | RR6 BOX 6315 | T C OF COVINGTON TOWNSHIP | | MOSCOW | PA | 18444 | |
| COVINGTON TOWNSHIP SCHOOL DISTRICT | | RR6 BOX 6315 | T C OF COVINGTON TWP SCH DIST | | MOSCOW | PA | 18444 | |
| COVINGTON TOWNSHIP TIOGA | | 3249 CHERRY FLATS RD | ELIZABETH CRAIG TAX COLLECTOR | | COVINGTON | PA | 16917 | |
| COVINGTON TWP | | 67 OLD RD | T C OF COVINGTON TOWNSHIP | | FRENCHVILLE | PA | 16836 | |
| COVINGTON TWP | | RD 1 BOX 13 | TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| COVINGTON TWP SCHOOL DISTRICT | | RR 1 B OX 139 | TAX COLLECTOR | | COVINGTON | PA | 16917 | |
| COVINGTON WATER DISTRICT | | 18631 SE 300TH PL | | | KENT | WA | 98042 | |
| COVINGTON, CASSANDRA | | 605 ELLIS LN | BRIAN STONE CONSTRUCTION INC | | SPARKS | GA | 31647 | |
| COVINGTON, CATHALENE R | | PO BOX 10474 | | | SAVANNAH | GA | 31412 | |
| COVINGTON, PERRY C | | 3535 E ST | | | BIRMINGHAM | AL | 35243 | |
| COVINO AGENCY INC | | 2247 E MAIN ST | | | WATERBURY | CT | 06705 | |
| COWAN AND KELLY | | 402 MIDDLETOWN BLVD STE 202 | | | LANGHORNE | PA | 19047 | |
| COWAN CITY | | 301 E CUMBERLAND ST | | | TALLAHASSEE | FL | 32318 | |
| COWAN CITY | | PO BOX 338 | TAX COLLECTOR | | COWAN | TN | 37318 | |
| COWAN MOORE TRUST ACCOUNT | | 503 KNIGHT ST STE A | | | RICHLAND | WA | 99352 | |
| COWAN REAL ESTATE APPRAISALS | | PO BOX 1062 | | | GILMER | TX | 75644 | |
| COWAN, ANN | | 108 TANGLEWOOD DR | | | HATTIESBURG | MS | 39402 | |
| COWAN, CARL | | PO BOX 60462 | | | BOULDER CITY | NV | 89006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWAN, JAMES & COWAN, JAMIE | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| COWAN, TAMMY L | | 10072 LYNHAM COVE | | | CORDOVA | TN | 38016 | |
| Cowan, Wyatt D & Cowan, Reshel A | | 10965 North Danielle St | | | Hayden | ID | 83835 | |
| COWANS, ELIES | | 3784 OAK LAKE LN | MRS VELMA COWANS | | MEMPHIS | TN | 38118 | |
| COWANS, SYLVIA | | 5809 PORTLAND DR | | | WOODBRIDGE | VA | 22193 | |
| COWANSHANNOCK TOWNSHIP ARMSTR | COWANSHANNOCK TWP COLLECTOR | PO BOX 151 | MAIN ST | | NU MINE | PA | 16244 | |
| COWANSHANNOCK TWP | | RD 2 BOX 134A | | | DAYTON | PA | 16222 | |
| COWARD, RICHARD | | 10516 CASCADE PL | | | SILVER SPRING | MD | 20902 | |
| COWART, MEREDITH | | 1642 CLOTFELTER RD | | | BOGART | GA | 30622 | |
| COWART, STEVE | | 1410 COLONIAL LIFE BLVD STE 230 | | | COLUMBIA | SC | 29210 | |
| COWDEN, JENNIFER E | | C/O MICK HARMAN | 4725 N CAMPBELL PARK RD | | BLOOMINGTON | IN | 47404 | |
| COWELL REALTY | | 1907 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| COWELL, THOMAS J | | 362 AMOSTOWN ROAD | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| COWEN, BRIAN P | | 9835 MONACO | | | EL PASO | TX | 79925 | |
| COWETA CLERK OF SUPERIOR COURT | | 200 CT SQUARE | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | TAX COMMISSIONER | 22 EAST BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 22 E BROAD ST | TAX COMMISSIONER | | NEWMAN | GA | 30263 | |
| COWETA COUNTY | | 22 E BROAD ST | TAX COMMISSIONER | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 72 GREENVILLE ST | | | NEWNAN | GA | 30263 | |
| COWGILL | | 220 E 5TH ST | COWGILL CITY COLLECTOR | | COWGILL | MO | 64637 | |
| COWGILL | | 450 MAIN CITY HALL | COWGILL CITY COLLECTOR | | COWGILL | MO | 64637 | |
| COWGILL, JOHN | | 9710 COSTANTINO CT | | | STOCKTON | CA | 95212-3130 | |
| COWILTZ COUNTY | | 207 4TH AVE N COURTHOUSE | | | KELSO | WA | 98626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWIN, KELLY & COWIN, MATTHEW | | PO BOX 282 | | | BRANSON | MO | 65615 | |
| COWLES AND THOMPSON | | 901 MAIN ST STE 4000 | | | DALLAS | TX | 75202 | |
| COWLES, KENNETH H & COWLES, MAUREEN L | | 2522 CAMBRIDGE BLVD | | | FT WAYNE | IN | 46808-1952 | |
| COWLES, TYSON | | 1659 N CLYDE MORRIS BLVD NO 3 | | | DAYTONA BEACH | FL | 32117 | |
| COWLEY COUNTY | | 311 E 9TH AVE | COWLEY COUNTY TREASURER | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY | | 311 E NINTH ST | PO BOX 744 | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY | | 311 E NINTH ST PO BOX 744 | PATTY MCDONALD TREASURER | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY REGISER OF DEEDS | | 311 E 9TH COURTHOUSE | | | WINFIELD | KS | 67156 | |
| COWLEY REGISTER OF DEEDS | | PO BOX 741 | | | WINFIELD | KS | 67156 | |
| COWLEY REGISTRAR OF DEEDS | | 311 E 9TH | COWLEY COUNTY COURTHOUSE | | WINFIELD | KS | 67156 | |
| COWLITZ AND LEWIS COUNTY REAL ESTATE | | 1163 A MT ST HELENS WAY NE | | | CASTLE ROCK | WA | 98611 | |
| COWLITZ AND LEWIS COUNTY REALTY | | 1163 A MT ST HELENS WAY NE | | | CASTLE ROCK | WA | 98611 | |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER | 207 4TH AVENUE N COURTHOUSE | | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 207 4TH AVE N COURTHOUSE | COWLITZ COUNTY TREASURER | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 207 4TH AVE N COURTHOUSE | | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 961 12TH AVE BOX 3007 | | | LONGVIEW | WA | 98632 | |
| COWLITZ COUNTY AUDITOR | | 207 FOURTH AVE N | | | KELSO | WA | 98626 | |
| COWLITZ COUNTY TREASURER | | 207 4TH AVE N | COWLITZ COUNTY TREASURER | | KELSO | WA | 98626 | |
| COWNERD, JAMES Y | | 158 TALMEDA RD | | | OAK RIDGE | TN | 37830 | |
| COWTOWN APPRAISAL SERVICE INC | | 2601 RIDGMAR PLZ STE 8 | | | FORT WORTH | TX | 76116-2685 | |
| COX AND ASSOCIATES REAL ESTATE APPRSL | | 710 E MULLINS ST | | | MARION | SC | 29571 | |
| COX AND COX | | 108 NW MARTIN LUTHER KING JR BLV | | | EVANSVILLE | IN | 47708 | |
| COX FAMILY TRUST | | 1526 B GARDEN STREET | | | SANTA BARBARA | CA | 93101-1110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX LAW GROUP | | 900 LAKESIDE DR | | | LYNCHBURG | VA | 24501 | |
| COX LAW GROUP PLLC | | 900 LAKESIDE DR | | | LYNCHBURG | VA | 24501 | |
| COX LAW OFFICES | | PO BOX 327 | | | NEWPORT | ME | 04953 | |
| COX REAL ESTATE COMPANY | | 1016 S SANTIAGO DR | | | FLORENCE | SC | 29501 | |
| COX STEIN AND PETTIGREW CO LPA | | 5 E LONG ST STE 200 | | | COLUMBUS | OH | 43215-2915 | |
| COX, ANDERSON | | 572 LEVERTON PL | | | RICHMOND | KY | 40475 | |
| COX, ANN | | 7832 BEACHCOMBER DR | | | HUNTINGTON BEACH | CA | 92648 | |
| COX, BRANDON S | | 2818 NORTH UNION SCHOOL ROAD | | | INDEPENDENCE | MO | 64058 | |
| COX, CARY M | | 7101 N MESA ST | | | EL PASO | TX | 79912-3613 | |
| Cox, Crystal C & Giuntoli, Craig T | | 913 Myrtle Drive South | | | Surfside Beach | SC | 29575 | |
| COX, DONALD V & COX, MARY K | | 2692 TRITT SPRINGS TRACE | | | MARIETTA | GA | 30062 | |
| COX, DONNA L | | 8871 E DRIFTWOOD TRAIL | AND BONNIE BLOEMER | | TUCSON | AZ | 85749 | |
| COX, FRANK B | | 2350 PLACITA LA MARQUES | | | SANTA FE | NM | 87507-0000 | |
| COX, JAMES & COX, LINDA H | | 2017 BROADINGHAM COURT | | | RALEIGH | NC | 27615 | |
| COX, JEFFERY T | | 5018 VALLEY STEAM ROAD | | | CHARLOTTE | NC | 28209-3554 | |
| COX, JERRY & COX, MARJORIE A | | 14870 CARDUCCI CT | | | BONITA SPRINGS | FL | 34135-8287 | |
| COX, LISA | | 116 SPRING VALLEY RD | W AND W CONTRACTORS INC | | DARBY | PA | 19023 | |
| COX, MERRILL A | | 123C S GOOSE CREEK BLVD | | | GOOSE CREEK | SC | 29445 | |
| COX, MICHAEL A | | 2500 HIGH ST STE 100 | | | COLUMBUS | OH | 43202 | |
| COX, MICHAEL J | | PO BOX 475 | | | COLUMBIA | SC | 29202 | |
| COX, MICHAELLA L | | 6740 N OCEAN BLVRD | | | OCEAN RIDGE | FL | 33435 | |
| COX, MONICA | | 2422 HALLMARK ST | | | GRAND PRAIRIE | TX | 75052-3904 | |
| COX, REBECCA A | | 2201 17TH AVENUE | | | NORTHPORT | AL | 35476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, RENEE S & COX, BRIAN R | | 204 MASON DR | | | CENTERVILLE | GA | 31028 | |
| COX, RICHARD L | | 835 CENTRAL AVE STE 509 | | | HOT SPRINGS | AR | 71901 | |
| COX, RICK & LUCAS, CANDICE | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| COX, ROBERT & COX, PAULA | | 131 CROOKED STICK LANE | | | ALIDO | TX | 76008 | |
| COX, SARAH J | | 512 WILLOW BRANCH AV | | | JACKOSNVILLE | FL | 32254 | |
| COX, SHANNON D | | 350 SAINT PETER ST STE 224 | | | ST PAUL | MN | 55102 | |
| COX, SHARI A | | 9386 STINCHCOMB LN | | | GUILFORD | IN | 47022 | |
| COX, SHIRLEY M | | 65 NE ESTES | | | WHITE SALMON | WA | 98672 | |
| COX, STUART C | | 1760 N LEE TAEVINO DR | | | EL PASO | TX | 79936 | |
| COX, STUART C | | 1760 N LEE TREVINO | | | EL PASO | TX | 79936 | |
| COX, TARA | | PO BOX 8474 | | | MOBILE | AL | 36689 | |
| COX, VICTOR | | BOX 8983 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| COX, VIRGINIA | | 1615 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| COXE AND COXE ATT AT LAW | | 270 SHARP RD | | | BATON ROUGE | LA | 70815 | |
| COXS CONTRACTING SERVICES INC | | 2905 N DONNELLY AVE | | | OKLAHOMA CITY | OK | 73107 | |
| COXSACKIE ATHENS C S CAIRO TN | | PO BOX 36 | | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S COXSACKIE TN | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S COXSACKIE VIL | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S NEW BALTIMORE | | PO BOX 36 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS COXSACKIE VIL | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 36 | 24 SUNSET BLVD | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS CS CMD TOWNS | | PO BOX 36 | SCHOOL TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENSNEW BALTIMORE | | PO BOX 36 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE TOWN | | 16 REED ST PO BOX 313 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COXSACKIE VILLAGE | | 119 MANSION ST | ANGELA WILSEY RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE VILLAGE | | 119 MANSION ST | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXWELL AND ASSOCIATES PLLC | | 500 N STATE ST | | | JACKSON | MS | 39201 | |
| COXWELL AND ASSOCIATES PLLC | | 500 NORTH STATE STREET | | | JACKSON | MS | 39201 | |
| COY MONTGOMERY APPRAISALS | | 3164 E 33RD ST | | | TULSA | OK | 74105 | |
| COYE LAW FIRM PA | | 730 VASSAR ST | | | ORLANDO | FL | 32804 | |
| COYLE & COYLE, INC. | | 40 S MAIN ST STE 3 | | | NEW CITY | NY | 10956-3533 | |
| COYLE, PATRICK | | 2135 LAKESHORE DR N | HOWARD CONSTRUCTION | | FLEMING ISLAND | FL | 32003 | |
| COYNE AND COYNE PC | | 3901 MARKET ST | | | CAMP HILL | PA | 17011 | |
| COYNE, CASEY J & COYNE, AMBER N | | 3510 JACOB ST | | | COPPERAS COVE | TX | 76522-3573 | |
| COYOTE CREEK MASTER ASSOCIATION | | 390 INTER LOCKEN CRESCENT STE 500 | MSI LLC | | BROOMFIELD | CO | 80021 | |
| COYOTE CREEK MASTER ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| COYOTE LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| COZENS, BRYAN W & LEHMAN, JODI D | | 204 NE 18TH STREET | | | MOORE | OK | 73160 | |
| COZY COVE UNIT OWNERS ASSOCIATION | | 7800 COZY COVE RD | | | BRANSON | MO | 65616 | |
| Cozza, Linda L | | 4335 Brookwood Drive | | | Highlands Ranch | CO | 80130 | |
| COZZA, LINDA L | | 9268 DESERT WILLOW | | | HIGHLANDS RANCH | CO | 80129 | |
| COZZA, PATRICIA J | | 430 E MEYER AVE | | | NEW CASTLE | PA | 16105 | |
| CP REALTY | | 327 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CPH LOMPOC LLC | | 2034 DE LA VINA ST | CPH LOMPOC LLC | | SANTA BARBARA | CA | 93105 | |
| CPI RESTORATION INC | | 4075 LOSEE RD | | | LAS VEGAS | NV | 89030 | |
| CPN Pipeline Company v Robert B Parker Jr Hawa M Johnson and GMAC Mortgage LLC | | SEYFARTH SHAW LLP PRIMARY | 55 E Monroe St Ste 4200 | | Chicago | IL | 60603-5803 | |
| CPR PROPERTIES LLC | | 2203 HILLCREST | | | ORLANDO | FL | 32803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPR RESTORATION AND CLEANING | | 8421 HERGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| CPRA | | PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 | |
| CQG,INC | | 1050 17TH STREET | STE 2000 | | DENVER | CO | 80265 | |
| CR CONSULT (ORIGINAL CREDITOR MEDICAL P | | 201 JOHN STREET SUITE E | | | SALINAS | CA | 93901 | |
| CRA INC | | 4 RADNOR CORPORATE CTR STE 250 | | | WAYNE | PA | 19087-4436 | |
| CRAB ORCHARD CITY | | CITY HALL | CRAB ORCHARD CITY CLERK | | CRAB ORCHARD | KY | 40419 | |
| CRAB ORCHARD CITY | | PO BOX 87 | CRAB ORCHARD CITY CLERK | | CRAB ORCHARD | KY | 40419 | |
| CRABBE, LLOYD E & CRABBE, SUSAN K | | 418 OLD LOVERS LANE | | | BOWLING GREEN | KY | 42103 | |
| CRABTREE AND COMPANY INC | | PO BOX 2741 | | | LAKELAND | FL | 33806 | |
| CRABTREE AND SWEET PC | | PO BOX 537 | | | DAPHNE | AL | 36526 | |
| CRABTREE CO | | 191 E AGATE AVE | | | GRANBY | CO | 80446 | |
| CRABTREE ENTERPRISE | | 61758 CEDAR RD | | | MISHAWAKI | IN | 46544 | |
| CRABTREE ENTERPRISES | | 61758 CEDAR RD | | | MISHAWAKA | IN | 46544 | |
| CRABTREE, JENNIE | | 8155 E ROOSEVELT ST UNIT 125 | | | SCOTTSDALE | AZ | 85257-3864 | |
| CRABTREE, KATHERINE | | 6569 WYNDBURNE DR | | | DUBLIN | OH | 43016-8696 | |
| CRABTREE, ROUTH | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| CRACE, NANCY A | | 5010 CROSS RIDGE CT | | | WOODSTOCK | GA | 30188-4380 | |
| CRACOLICE, NICKOLAS E & CRACOLICE, CONNIE | | 3795 CRAKLIN WAY | | | MELBA | ID | 83641 | |
| CRACOLICE, NICKOLAS E & CRACOLICE, CONNIE | | 3795 CRAKLIN WAY | | | MELBA | ID | 83641-0000 | |
| CRADDOCK, DANIEL A & CRADDOCK, TRACEY D | | 229 BLUEGRASS CIR | | | LEBANON | TN | 37090-8924 | |
| CRADER, WILFRED M & CRADER, WILLIE | | 216 OLEANDER DR | | | CHOWCHILLA | CA | 93610-2051 | |
| CRAEMER, JUDITH | | 2735 RUSTIC LANE | | | GLENDALE | CA | 91208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAFT COCHRAN SCREEN PRINTING INC | | 3211 TITAN TRAIL | | | WATERLOO | IA | 50701 | |
| CRAFT, BRANDON D | | 40 WOOD STREET | | | OLD TOWN | ME | 04468 | |
| CRAFT, JANICE | | 3531 BENNETT ST | | | NEW ORLEANS | LA | 70131-2227 | |
| CRAFT, LEANN | | PO BOX 440 | | | ELGIN | OR | 97827-0440 | |
| CRAFTER, REGINA A | | PO BOX 17024 | | | SUGARLAND | TX | 77496 | |
| CRAFTON BORO ALLEGHANY COUNTY | | 102 RAHWAY RD | T C OF CRAFTON BORO | | MCMURRAY | PA | 15317 | |
| CRAFTON BORO ALLEGHANY COUNTY | | CRAFTON MUNICIPAL BLDG 100 STOTZ ST | KAREN CHEKE DADEY TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| CRAFTSBURY TOWN | | PO BOX 55 | TOWN OF CRAFTSBURY | | CRAFTSBURY | VT | 05826 | |
| CRAFTSBURY TOWN CLERK | | BOX 55 | ATTN REAL ESTATE RECORDING | | CRAFTSBURY | VT | 05826 | |
| CRAFTWOOD LUMBER & HARDWARE | | 1590 OLD DEERFIELD RD. | | | HIGHLAND PARK | IL | 60035 | |
| CRAGER, KATE | | 2545 W CHOCTAW DR | | | LONDON | OH | 43140-9081 | |
| CRAGGS APPRAISAL SERVICES LTD | | 2715 SALISBURY ST | | | CHAMPAIGN | IL | 61821 | |
| CRAGGS REALTORS INC | | 904 SPRINGFIELD RD | PO BOX 109 | | TAYLORVILLE | IL | 62568 | |
| CRAGUN AND BURTON PC | | 2661 WASHINGTON BLVD STE 205 | | | OGDEN | UT | 84401-8303 | |
| CRAIG  ANDERSON | | 11 FAIRVIEW AVENUE | | | DERRY | NH | 03038 | |
| CRAIG  MARTIN | LORRAINE  MARTIN | 30 PARTRIDGE ROAD | | | READING | MA | 01867 | |
| CRAIG  STEVENS | LEIGHANN N STEVENS | 203 AMBER LANE | | | VERNON HILLS | IL | 60061 | |
| CRAIG & HEATHER THOMAS | | 5014 GOLD HILL ROAD | | | OWINGS MILLS | MD | 21117 | |
| CRAIG A AND CATHY WEEG AND TED RUDIGER | | SERV INC 29777 SE HOLST RD | JR EXCAVATION INC AND RAINES CONST | | BORING | OR | 97009 | |
| CRAIG A BUTLER ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| CRAIG A CARGILE ATT AT LAW | | PO BOX 71945 | | | TUSCALOOSA | AL | 35407 | |
| CRAIG A DIEHL ATT AT LAW | | 3464 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| CRAIG A GEREK | | P.O. BOX 656 | | | PACIFICA | CA | 94044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG A JENSEN | | 1578 ROCHELLE COURT | | | DUNWOODY | GA | 30338 | |
| CRAIG A LUEBBERT | BRENDA C LUEBBERT | 2426 NW WINDWOOD DRIVE | | | LEES SUMMIT | MO | 64081-1966 | |
| CRAIG A PATTERSON | ROSANNE P. PATTERSON | 11011 SOUTH WEST 142ND AVENUE | | | MIAMI | FL | 33186 | |
| CRAIG A VAUDREUIL | NANCY Y VAUDREUIL | 10 KAYAJAN AVENUE | | | BOURNE | MA | 02532 | |
| CRAIG A WEEG AND TED RUDIGER JR | | 29777 SE HOLST RD | EXCAVATION & RAINES CONSTRUCTION SERVICES | | BORING | OR | 97009 | |
| CRAIG A. BROCKHAUS | MORRISA L. BROCKHAUS | 100 DEEP FOREST LANE | | | DEFIANCE | MO | 63341 | |
| CRAIG A. COULSON | MAUREEN E. COULSON | 2105 PHEASANT AVE NW | | | WALKER | MI | 49544 | |
| CRAIG A. HAKES | BERNADETTE B. HAKES | 1409 N 53RD STREET | | | BROKEN ARROW | OK | 74014-2136 | |
| CRAIG A. NEFF | LUANA A. NEFF | 27229 PAPAIKOU RD | | | PAPAIKOU | HI | 96781 | |
| CRAIG A. PASCAL | ANNA R. PASCAL | 2000 W 92ND AVE, # 50 | | | FEDERAL HEIGHTS | CO | 80260 | |
| CRAIG ALAN BONNY | | 4893 HIDALGO AVE | | | SAN DIEGO | CA | 92117 | |
| CRAIG AND ADA TULEJA | | 209 WESTBURY DR | METRO PUBLIC ADJUSTMENT DOUGINS DUNCAN | | WARMINSTER | PA | 18974 | |
| CRAIG AND ANDREA CURNS AND | | 2426 E 67 TERRACE | SMITTYS GENERAL CONTRACTOR | | KANSAS CITY | MO | 64132 | |
| CRAIG AND ANDREA PARKER | | 4056 IDA LN | | | VESTAVIA | AL | 35243 | |
| CRAIG AND ANN TRAMONTANO | | 4900 COBURN CT | | | CHARLOTTE | NC | 28277 | |
| CRAIG AND ANNETTE NISHIMOTO | | 3677 UWAO ST | | | HANAPEPE | HI | 96716 | |
| CRAIG AND BEATRICE HOLMES | | 9089 DORSEY RD | & O & M ELECTRIC & MCKIBBEN PLUMBING & ELECTRIC CO | | RIVERDALE | GA | 30274 | |
| CRAIG AND BEATRICE HOLMES AND O AND M | | 9089 DORSEY RD | ELECTRIC INC AND MCKIBBEN PLUMBING AND ELECTRIC CO | | RIVERDALE | GA | 30274 | |
| CRAIG AND BIRSSON PA | | PO BOX 1180 | | | FAYETTEVILLE | NC | 28302 | |
| CRAIG AND BRISSON AND CLEMENTS PA | | 806 HAY ST | | | FAYETTEVILLE | NC | 28305 | |
| CRAIG AND BRISSON PA | | 1372 | | | MACON | GA | 31201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG AND BRISSON PA | | PO BOX 1180 | | | FAYETTEVILLE | NC | 28302 | |
| CRAIG AND CAROL SAVIDGE AND | | 304 JACHETTA RD | MR SERVICE INC | | PRIEST RIVER | ID | 83856 | |
| CRAIG AND CHRISTINE MCCURDY | | 46993 SMITHWOOD CT | AND PAUL DAVIS RESTORATIONS | | POTOMAC FALLS | VA | 20165 | |
| CRAIG AND DEBRA ANDERSON AND | ASPEN EXTERIORS & T N T PAINTING & HANDYMAN SERVIC | 132 SYLVIA ST | | | MANKATO | MN | 56001-2422 | |
| CRAIG AND DIANE PATENAUDE AND | | 9365 GREEN RD | JOEL STIMSONAND | | GOODRICH | MI | 48438 | |
| CRAIG AND ELIZABETH WINE | | 4970 SENTINEL DR APT 503 | | | BETHESDA | MD | 20816-3569 | |
| CRAIG AND GENNI BURKHART | | 1341 EDGEROW LN | | | ROCKFORD | IL | 61102 | |
| CRAIG AND HEATHER THOMPSON AND | | 204 N JEFFERSON AVE | CB CONSTRUCTION | | PLYMOUTH | NE | 68424 | |
| CRAIG AND JACQUELINE BONEY AND | | 801 KIVA DR SE | HATCHELL BROS CONSTRUCTION | | ALBUQUERQUE | NM | 87123 | |
| CRAIG AND LYNN BORGMANN | | 14751 62ND AVE N | | | MAPLE GROVE | MN | 55311 | |
| CRAIG AND MARIA COE AND SERVICE | | 879 HARRISON AVE | MASTER AND BOSTON EMERG | | BOSTON | MA | 02118-4015 | |
| CRAIG AND MICHELLE SULLIVAN | | 262 E PODONIA RD | AND C W HOME IMPROVEMENT INC | | TIMONIUM | MD | 21093 | |
| CRAIG AND MICHELLE SULLIVAN | | 262 E PODONIA RD | FOUNDATION RESTORATION SPECIALISTS | | TIMONIUM | MD | 21093 | |
| CRAIG AND NANCY BASLER | | 5412 HILLOCK LN | | | CRESTWOOD | KY | 40014 | |
| CRAIG AND NANCY MARTIN | | 3184 FOX DR | IVY PUBLIC ADJUSTERS | | CHALFONT | PA | 18914 | |
| CRAIG AND SHANNON WAGNER | | 10612 S 90TH E CT | AND PLATINUM ROOFING SOLUTIONS LLC | | TULSA | OK | 74133 | |
| CRAIG AND SHERRY BASKIN AND | | 409 S WHISPERING HILLS DRI | QCI RESTORATION | | NAPERVILLE | IL | 60540 | |
| CRAIG AND STEPHANIE KLEIN | | 174 DANVILLE ST | | | CANTONMENT | FL | 32533 | |
| CRAIG AND SUSAN SANDSTROM AND | | 718 487TH ST | ANDREA SOULAK | | STANCHFIELD | MN | 55080 | |
| CRAIG AND VALERIE JAMISON AND | | 9903 BACK ACRE DR | EDDIE BALTIER | | CHARLOTTE | NC | 28213 | |
| CRAIG ANDERSON | | 4510 MCALLISTER AVE | | | ST. MICHAEL | MN | 55376 | |
| CRAIG B CLOSE ATT AT LAW | | PO BOX 2522 | | | TRUCKEE | CA | 96160 | |
| CRAIG B. GOLDEN | JENNY A. GOLDEN | 1733 S APPLE CT | | | SUTTONS BAY | MI | 49682 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG BECKER | | 25920 PACIFIC PT | | | MISSION VIEJO | CA | 92692-5012 | |
| CRAIG BONN AND | | NICOLE L BONN | | | 27 MARION ROAD | CT | 06880 | |
| Craig Bressman | | 9400 Wade Blvd apt 832 | | | Frisco | TX | 75035 | |
| CRAIG BRIESE | RENEE BRIESE | 1505 STONEBRIDGE DR | | | NEW LENOX | IL | 60451-2323 | |
| CRAIG BRIGGS | | PO BOX 36 | | | YORK HARBOR | ME | 03911 | |
| CRAIG BROOKS LANE ATT AT LAW | | 1824 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| CRAIG BUNZEY | AMELIA BUNZEY | 7 EDGEWOOD ROAD | | | GOSHEN | NY | 10924 | |
| CRAIG BURTON V GMAC MORTGAGE LLC MERS EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC and ALL PERSONS UNKNOWN et al | | 2518 CLEMATIS CT | | | PALMDALE | CA | 93551 | |
| CRAIG BURTON V GMAC MORTGAGE LLC MERS EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC and ALL PERSONS UNKNOWN et al | | 2518 CLEMATIS CT | | | PALMDALE | CA | 93551 | |
| CRAIG C AND JULIE L CANOY | | 3605 NAPA COURT | | | OCEANSIDE | CA | 92056-5461 | |
| CRAIG C WILLIS AND C COOPER | | 434 HEMPSTEAD PL | WILLIS AND KATHRYN A WILLIS | | CHARLOTTE | NC | 28207 | |
| Craig Cabibi | | 2840 Gaul St. | | | Philadelphia | PA | 19134 | |
| CRAIG CARLSON | | 15 KINDLE LANE | | | DERBY | CT | 06418 | |
| CRAIG CITY | | CITY HALL | | | CRAIG | MO | 64437 | |
| CRAIG CITY | | PO BOX 725 | CITY OF CRAIG | | CRAIG | AK | 99921 | |
| CRAIG CLARK | | 86 BALSAM ROAD | | | LUMBERTON | NJ | 08048 | |
| CRAIG CLERK OF CIRCUIT COURT | | 303 MAIN ST COURTHOUSE | | | NEW CASTLE | VA | 24127 | |
| CRAIG CLERK OF CIRCUIT COURT | | PO BOX 185 | COUNTY COURTHOUSE | | NEW CASTLE | VA | 24127 | |
| CRAIG COLLINS LAW OFFICE LLC | | 13912 W STARDUST BLVD 100 | | | SUN CITY WEST | AZ | 85375 | |
| CRAIG COLLINS LAW OFFICE LLC | | 13912 W STARDUST BLVD STE 100 | | | SUN CITY WEST | AZ | 85375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG COULTER | | 832 VIA CASITAS | | | GREENBRAE | CA | 94904 | |
| CRAIG COUNTY | TREASURER OF CRAIG COUNTY | PO BOX 57 | 303 MAIN ST | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY | | 182 MAIN ST | TREASURER OF CRAIG COUNTY | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY | | 301 W CANADIAN PO BOX 597 | TAX COLLECTOR | | VINITA | OK | 74301 | |
| CRAIG COUNTY CLERK | | 210 W DELAWARE STE 103 | | | VINITA | OK | 74301 | |
| CRAIG COUNTY CLERK OF CIRCUIT COURT | | PO BOX 185 | | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY TAX COLLECTOR | | 210 W DELAWARE STE 104 | | | VINITA | OK | 74301 | |
| CRAIG COUNTY TREASURER | | PO BOX 57 | | | NEW CASTLE | VA | 24127 | |
| CRAIG D KERSEMEIER | SHANNON A KERSEMEIER | 631 NORTH DOUGLAS AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CRAIG D MAGNUSSON ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| CRAIG D ODEGAARD ATT AT LAW | | 2115 E SHERMAN AVE STE 104 | | | COEUR D ALENE | ID | 83814 | |
| CRAIG D RAPP AND ROSE BOICE RAPP | | 9320 INGALLS ST | AND GENEL K WILCOX | | WESTMINISTER | CO | 80031 | |
| CRAIG D ROBINS ATT AT LAW | | 900 MERCHANTS CONCOURSE STE 21 | | | WESTBURY | NY | 11590 | |
| CRAIG D. BINDER | WENDY A. BINDER | 239 NORTH  STREET | | | EMMAUS | PA | 18049 | |
| CRAIG D. HANSON | JANICE K. HANSON | 616 HARVARD ST | | | ROCHESTER | NY | 14607 | |
| CRAIG DANDRIDGE AND AMERICAN | | 7428 RED RIVER DR | SHINGLE | | MEMPHIS | TN | 38125 | |
| CRAIG DARBY AGENCY | | 2528 WESTMINISTER ST | | | PEARLAND | TX | 77581-4518 | |
| CRAIG DAWKINS PC | | 1601 NW EXPRESSWAY STE 1420 | | | OKLAHOMA CITY | OK | 73118 | |
| CRAIG DEACHMAN AND COWIE PLLC | | 84 BAY ST | | | MANCHESTER | NH | 03104 | |
| CRAIG DEMETRAS, J | | 230 E LIBERTY ST | | | RENO | NV | 89501 | |
| CRAIG DENIO | | 12941 KEITH PL. | | | TUSTIN | CA | 92780 | |
| CRAIG DEWART | | 802 B STREET | | | MARYSVILLE | CA | 95901 | |
| CRAIG E BAUMANN PC | | 8770 RICHMOND HWY | | | ALEXANDRIA | VA | 22309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG E DWYER ATT AT LAW | | 8745 AERO DR STE 301 | | | SAN DIEGO | CA | 92123 | |
| CRAIG E JACKSON ATTORNEY AT LAW | | 500 PINE ST STE 1B | | | JAMESTOWN | NY | 14701 | |
| CRAIG E KRAFT CRAIG KRAFT | | 1100 OSPREY CT | LAURIE E KRAFT AND LAURIE KRAFT | | WINDSOR | CO | 80550 | |
| CRAIG ECKENRODT | | 16545 N W GERMANTOWN RD | | | PORTLAND | OR | 97231 | |
| CRAIG ELROD | | 12301 CHESTNUT HILL COURT | | | GLEN ALLEN | VA | 23059 | |
| CRAIG EVANS | | 918 SWAN CIRCLE | | | FLORANCE | SC | 29501 | |
| CRAIG F LIEBERMAN DONNA | | 10910 ROARING BROOK LN | ELIZABETH LIEBERMAN | | HOUSTON | TX | 77024 | |
| CRAIG F. MEARS | VIRGINIA K. MEARS | 5869 ROLLING HIGHLANDS DRIVE | | | BELMONT | MI | 49306 | |
| CRAIG FAJARDIN | | 12568 CRICKET LANE | | | WOODBRIDGE | VA | 22192 | |
| CRAIG FIEDERLEIN ATT AT LAW | | 302 E CT ST | | | FLINT | MI | 48502 | |
| CRAIG G COTE ATT AT LAW | | PO BOX 4437 | | | HUNTINGTON BEACH | CA | 92605-4437 | |
| CRAIG G RATLIFF AND SAMANTHA | M SMITH AND JAMES DOUGLAS | 2003 MACKENZE WAY | | | MISSOURI CITY | TX | 77489-3177 | |
| CRAIG G RATLIFF AND SAMANTHA M | SMITH AND MERLAN ROOFING COMPANY | 2003 MACKENZE WAY | | | MISSOURI CITY | TX | 77489-3177 | |
| CRAIG G RATLIFF SAMANTHA M | | 13927 BECKWITH DR | SMITH AND ANTONIO MERLAN | | HOUSTON | TX | 77014 | |
| CRAIG GARVER | KAREN GARVER | 2701 EAST KIMMEL ROAD | | | JACKSON | MI | 49201 | |
| CRAIG GILBERT APPRAISAL | | 8071 SLATER AVE., #210 | | | HUNTINGTON BEACH | CA | 92647 | |
| CRAIG GILBERT SRA | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | |
| CRAIG GROS | | 102 BOO ST | | | PIERRE PART | LA | 70339 | |
| CRAIG GYSBERS AND AFFINITY PLUS | FEDERAL CREDIT UNION | 663 SPRINGHILL RD | | | SAINT PAUL | MN | 55127-3563 | |
| CRAIG H LANE ATT AT LAW | | 505 5TH ST STE 702 | | | SIOUX CITY | IA | 51101 | |
| CRAIG H NEWBOLD | | 4535 WEST 11430 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| CRAIG H. DAVIS | PAULA K. DAVIS | 2991 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371 | |
| Craig Halsey | | 38 Fern Hill Road | | | Kennett Square | PA | 19348-2122 | |
| CRAIG HAMILTON | | 786 WILLOW SPRINGS BLVD | | | FRANKLIN | TN | 37064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG HARMON | | 127 WILD WEST PLACE | | | PINEDALE | WY | 82941 | |
| CRAIG HARWYN CAVALIER ATT AT LAW | | 3555 TIMMONS LN STE 1450 | | | HOUSTON | TX | 77027 | |
| CRAIG HELGESEN ATT AT LAW | | 1436 LEGEND HILLS DR STE 110 | | | CLEARFIELD | UT | 84015 | |
| CRAIG HOLLINRAKE AND JENNIFER | | 78 WINTER HILL RD | HOLLINRAKE | | GOFFSTOWN | NH | 03045 | |
| Craig Hounsel | | 2932 N. Camino Lagos | | | Grand Prairie | TX | 75054 | |
| CRAIG HUYETT | | 68 DOUGLAS GROVE ROAD | | | MARTINSBURG | WV | 25401 | |
| CRAIG I IHARA ATT AT LAW | | 820 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| CRAIG I KELLEY ATT AT LAW | | 1665 PALM BEACH LAKES BLVD STE 1 | | | WEST PALM BEACH | FL | 33401 | |
| CRAIG I KELLEY ESQ ATT AT LAW | | 1665 PALM BEACH LAKES BLVD 1000 | | | WEST PALM BEACH | FL | 33401 | |
| CRAIG INSURANCE AGENCY | | PO BOX 890066 | | | HOUSTON | TX | 77289 | |
| CRAIG J CELLI ATT AT LAW | | 51 MAIN ST | | | STONEHAM | MA | 02180 | |
| CRAIG J PLANTE | M ELIEEN PLANTE | W65 N380 WESTLAWN AVE | | | CEDARBURG | WI | 53012-2337 | |
| CRAIG J SCHILLING | SUSAN K.C. SCHILLING | 17333 SOUTHEAST 186TH WAY | | | RENTON | WA | 98058 | |
| CRAIG J. PENSABENE | BETH E. PENSABENE | 601 WISCHMAN AVENUE | | | ORELAND | PA | 19075 | |
| CRAIG J. VITALE | MARILYN J. VITALE | 1132 MAPUANA STREET | | | KAILUA | HI | 96734 | |
| CRAIG JOHNSON AND | | SHERRIE JOHNSON | 3708 OVERVIEW DRIVE | | FREDRICKSBURG | VA | 22408-0000 | |
| Craig Jones | | 1314 Luverne Drive | | | Wylie | TX | 75098 | |
| CRAIG JOSEPH POFF ATT AT LAW | | PO BOX 683 | | | BEAUFORT | SC | 29901 | |
| CRAIG K STREED ATT AT LAW | | 250 N GOLDEN CIR DR STE 115 | | | SANTA ANA | CA | 92705 | |
| CRAIG K. IKEHARA | MAXINE L. IKEHARA | 91-1191 LUKAHIU | | | EWA BEACH | HI | 96706 | |
| CRAIG KENDRICK, L | | 7000 HOUSTON RD BLDG 300 STE 25 | | | FLORENCE | KY | 41042 | |
| CRAIG KENDRICK, L | | 7000 HOUSTON RD STE 25 | | | FLORENCE | KY | 41042 | |
| CRAIG KENDRICK, L | | 7300 TURFWAY RD 430 | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG KINSEY | | 324 STANWOOD ST | | | PHILADELPHIA | PA | 19111 | |
| Craig Kleman | | 17177 Trenton Lane | | | Eden Prairie | MN | 55347 | |
| CRAIG KNEPPE | | 209 CEDAR CREST | | | CEDAR FALLS | IA | 50613 | |
| CRAIG L AND ANDREA D HAMPTON | | 7868 FOUR MILE RUN PKWY | AND SERMAT CONTSTRUCTION SERVICES | | RICHMOND | VA | 23231 | |
| CRAIG L CODR | | 44 EAGLE MOUNTAIN ROAD | | | COLUMBUS | MT | 59019 | |
| CRAIG L COOK ATT AT LAW | | 319 N 8TH ST | | | FORT SMITH | AR | 72901 | |
| CRAIG L DRAGER | KIMBERLY K DRAGER | 3812 SALT MEADOWS COURT SOUTH | | | JACKSONVILLE | FL | 32224 | |
| CRAIG L FELDMAN ATT AT LAW | | 300 S PINE ISLAND RD STE 245 | | | PLANTATION | FL | 33324 | |
| CRAIG L WITTMER SRA | | PO BOX 604 | | | PONCA CITY | OK | 74602 | |
| CRAIG L. BIRNIE | | 7319 WILSON | | | MONTROSE | MI | 48457 | |
| CRAIG L. EVANS | DAWN K. EVANS | 13820 GOODMAN STREET | | | OVERLAND PARK | KS | 66223 | |
| CRAIG L. GAHAGAN | CATHY L. GAHAGAN | 1022 CARDVILLE ROAD | | | GREENBUSH | ME | 04418 | |
| CRAIG L. OLSEN | RUBY A OLSEN | 6288 HUNTER STREET | | | VENTURA | CA | 93003 | |
| CRAIG LARSEN | | 1231 10TH STREET NW | | | WASHINGTON | DC | 20001 | |
| CRAIG LATIMORE AND | | KIMBERLY S LATIMORE | 4837 EDINBURGH DRIVE | | SMYRNA | GA | 30082 | |
| CRAIG LAW OFFICE | | 714 W 41ST ST | | | SIOUX FALLS | SD | 57105 | |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | | 4242 E W HWY APT 916 | | | CHEVY CHASE | MD | 20815 | |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | | 51 MONROE ST STE 1405 | | | ROCKVILLE | MD | 20850 | |
| CRAIG LERCH JR AND ASSOC | | 936163 KREWSTOWN RD | | | PHILADELPHIA | PA | 19115 | |
| CRAIG LERCH JR AND ASSOCIATES | | 9361 63 KREWSTOWN RD | | | PHILADELPHIA | PA | 19115 | |
| CRAIG LERMAN | | L & L APPRAISALS | 20 BUTTERMILK LANE | | BRANFORD | CT | 06405 | |
| CRAIG M BAINUM ATT AT LAW | | 43 W 90TH S | | | SANDY | UT | 84070 | |
| CRAIG M DREISMEIER ATT AT LAW | | 215 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503-6504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG M LEFFINGWELL | JANE G LEFFINGWELL | 26 ORCHARD HILL ROAD | | | GREENLAND | NH | 03840 | |
| CRAIG M MCTEAGUE | SANDRA M. MC TEAGUE | 517 SOPHERS ROW | | | MAGNOLIA | DE | 19962-1349 | |
| CRAIG M RANKIN ATT AT LAW | | 1801 AVE OF THE STARS 1120 | | | LOS ANGELES | CA | 90067 | |
| CRAIG M. DAMBROSIA | ELIZABETH D. DAMBROSIA | 12 RIDGE RD | | | NORFOLK | MA | 02056 | |
| CRAIG M. WAECHTER | LISA A. WAECHTER | 5294 GLENWOOD CREEK | | | CLARKSTON | MI | 48348 | |
| CRAIG MARGULIES | XUESEN LIN | 33 MCELROY LANE | | | BELLE MEAD | NJ | 08502 | |
| Craig Markley | | 7601 Hove Court | | | Plano | TX | 75025 | |
| Craig Martin | | 3405 Carriage Court South | | | North Wales | PA | 19454 | |
| CRAIG MASLOWSKI | | 7049 PARK MESA WAY UNIT 88 | | | SAN DIEGO | CA | 92111-5639 | |
| CRAIG MATTHEW REALTY INC | | 156 S MCKINLEY ST | PO BOX 399 | | COATS | NC | 27521 | |
| CRAIG MC MILLIN ATT AT LAW | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| Craig McDaniel | | 3759 W. 9th Apt. 1 | | | Waterloo | IA | 50702 | |
| CRAIG MCMILLIN, R | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| CRAIG MERRICK | | 7591 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610 | |
| CRAIG MERRICK OR | | JAMES ROTHERY | 7591 ANTELOPE RD | | CITRUS HEIGHTS | CA | 95610 | |
| CRAIG MORRIS PC | | 1790 E RIVER RD STE 245 | | | TUCSON | AZ | 85718 | |
| CRAIG MURPHY | Epic Real Estate Services Inc | 222 MONROE STREET | | | ANOKA | MN | 55303 | |
| CRAIG N LUNDGREN ATT AT LAW | | 424 2ND ST STE A | | | DAVIS | CA | 95616 | |
| CRAIG N. ROSS | KATHLEEN A NAYMOLA | 9 LOVELL DR | | | PLAINSBORO | NJ | 08536-2540 | |
| CRAIG NACHSIN | | 215 WINTERMIST DR | | | CARY | NC | 27513-4724 | |
| CRAIG O WOODWARD | DONNA L WOODWARD | 3447 R STREET | | | EUREKA | CA | 95503 | |
| CRAIG P CHUPEK | | 9513 LAUREL OAK WAY | | | BAKERSFIELD | CA | 93311 | |
| CRAIG P. RUPPEL | HOLLY S. RUPPEL | 353 MESSINA DRIVE | | | BALLWIN | MO | 63021 | |
| CRAIG PALIK ATT AT LAW | | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG Q. LIDDY | KATHLEEN J. LIDDY | 15 WOODLAND COURT | | | BELLEVILLE | IL | 62226 | |
| CRAIG R BENSON ATT AT LAW | | PO BOX 5577 | | | BLOOMINGTON | IN | 47407 | |
| CRAIG R BROWN AGENY INC | | 830A BOONE HILL RD | | | SUMMERVILLE | SC | 29483 | |
| CRAIG R COOPER | DONNA L COOPER | 62 FARNSWORTH ROAD | | | WAITSFIELD | VT | 05673 | |
| CRAIG R COURTNEY | SUSAN W COURTNEY | 4931 DRYMEN CT | | | DUBLIN | OH | 43017 | |
| CRAIG R FRITZSCH ATT AT LAW | | 34 CHENANGO ST STE 401 | | | BINGHAMTON | NY | 13901 | |
| CRAIG R HANES | | 1310 42ND AVE | | | SACRAMENTO | CA | 95822 | |
| CRAIG R HUNT ATT AT LAW | | 123 N GARRARD ST | | | RANTOUL | IL | 61866 | |
| CRAIG R JORGENSEN ATT AT LAW | | PO BOX 4904 | | | POCATELLO | ID | 83205 | |
| CRAIG R MCCOY | | PO BOX 4461 | | | VAIL | CO | 81658-0000 | |
| CRAIG R PETTIGREW | JUDITH R PETTIGREW | 4823 EL SERENO AVENUE | | | LA CRESCENTA | CA | 91214-0000 | |
| CRAIG R WEBER ATT AT LAW | | 12930 WILDWOOD CT | | | PINE GROVE | CA | 95665 | |
| CRAIG R. IZARD | MELODY P. IZARD | 4047 CLIFF ROAD | | | BIRMINGHAM | AL | 35222 | |
| CRAIG R. JUECKSTOCK | BETSY L. JUECKSTOCK | 19099 FAIRWAY STREET | | | LIVONIA | MI | 48152 | |
| CRAIG RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| CRAIG REALTY AND APPRAISAL CO | | PO BOX 960148 | | | BOSTON | MA | 02196-0148 | |
| CRAIG S BONNELL ATT AT LAW | | 2036 HWY 21 S | | | SPRINGFIELD | GA | 31329 | |
| CRAIG S INGLIS | MARY F INGLIS | 832 GILBUCK DRIVE | | | ANAHEIM | CA | 92802 | |
| CRAIG S ROSEN | CHERYL L ROSEN | 1543 MAPLE DRIVE | | | WEED | CA | 96094 | |
| CRAIG S SHARNETZKA CGA LAW FIRM | | 135 N GEORGE | | | STREET YORK | PA | 17401 | |
| CRAIG S SPENCER ATT AT LAW | | 7554 RAIN FLOWER WAY | | | COLUMBIA | MD | 21046 | |
| CRAIG S ZOTTER AND ASSOCIATES | | 600 GRANT ST STE 5343 | | | PITTSBURGH | PA | 15219 | |
| CRAIG S. BERGKOETTER | MOLLY A. BERGKOETTER | 8018  SUGARLOAF TRAIL | | | CLARKSTON | MI | 48348 | |
| CRAIG S. DOLLAR | NANCY L. DOLLAR | 4529 SILVER HILL DRIVE | | | GREENWOOD | IN | 46142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG S. HOLCK | LYNN M. HOLCK | 2962 WINESAP NE | | | GRAND RAPIDS | MI | 49525 | |
| CRAIG S. METROS | | 3841 MYSTIC VALLEY DRIVE | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| CRAIG S. MYERS | KAREN J. MYERS | 1035 TERRACE LANE | | | CORVALLIS | MT | 59828 | |
| CRAIG S. SMITH | STEPHANIE A. SMITH | 7521 PALMER GLEN CIRCLE | | | SARASOTA | FL | 34240 | |
| CRAIG S. SUTTON | MARY B. SUTTON | 130 SHALLOW BROOK WAY | | | SUFFIELD | CT | 06078-1240 | |
| CRAIG S.K. CHUNG | LI-JIN WU CHUNG | 82 RADCLIFFE DRIVE | | | LINCROFT | NJ | 07738-1622 | |
| CRAIG SACKLER ESQ ATT AT LAW | | PO BOX 1656 | | | DEERFIELD BEACH | FL | 33443 | |
| CRAIG SALVANI AND NU IMAGE INC | | 27801 MICHIGAN ST | | | BONITA SPRINGS | FL | 34135-4678 | |
| CRAIG SHOPNECK TRUSTEE | | BP TOWER 200PUBLIC SQUARE STE NO 3860 | | | CLEVELAND | OH | 44114 | |
| CRAIG SILVESTRI | | 635 LAS COLINDAS ROAD | | | SAN RAFAEL | CA | 94903 | |
| CRAIG SKIRVIN | ZOE SKIRVIN | 40 WOLF ROAD #15 | | | LEBANON | NH | 03766 | |
| CRAIG SLOBODA | ROBYN SLOBODA | 4096 MILFORD LANDING DRIVE | 25.4 | | MILFORD | PA | 18337 | |
| CRAIG SMITH ATT AT LAW | | 716 CONGRESS AVE STE 203 | | | AUSTIN | TX | 78701 | |
| CRAIG SOLIAH | | 1408 9TH STREET NORTH | | | MOORHEAD | MN | 56560 | |
| CRAIG STANWYCK AND MASTERPLAN | BUILDERS INC | 2721 FM 1069 | | | ROCKPORT | TX | 78382-7067 | |
| CRAIG SUSSNER | | 457 MOUNTAINVIEW AVENUE | | | STATEN ISLAND | NY | 10314 | |
| CRAIG T HOLLENBECK | | 2330 BLACK BEAR CT | | | BUFORD | GA | 30519 | |
| CRAIG T LYMAN | | 3930 SWENSON STREET #502 | | | LAS VEGAS | NV | 89119 | |
| CRAIG T ORNELL ATT AT LAW | | 51 UNION ST STE 208 | | | WORCESTER | MA | 01608-1100 | |
| CRAIG T. CARRANO | BEVERLY A. CARRANO | 528 CHARLESTON COURT | | | MT LAUREL | NJ | 08054 | |
| CRAIG T. WOJTALEWICZ | | 17031 BROOKLANE BLVD | | | NORTHVILLE | MI | 48168 | |
| CRAIG TANNER AND NANETTE JOLICOEUR | | 5 SPRAGUE WAY | | | SCARBOROUGH | ME | 04074-9699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG THORNE | | 221 LANYON DR. | | | CHESHIRE | CT | 06410 | |
| CRAIG TRENTON ATT AT LAW | | 555 W BEECH ST STE 500 | | | SAN DIEGO | CA | 92101 | |
| CRAIG TRIANCE ATT AT LAW | | 515 CABRILLO PARK DR STE 301 | | | SANTA ANA | CA | 92701-5016 | |
| CRAIG VAN BAAL | ROBERTO FONT-RUSSELL | 47 TRESSLER LN | | | DENNIS | NJ | 08210 | |
| CRAIG VLEND AND ROSA LOPEZ | | 5900 N BRAESWOOD | RODRIQUEZ AND JESSE VILLAPADO AND WASHINTON MUTUAL | | HOUSTON | TX | 77074 | |
| CRAIG W AND MARGARET E SPEERS AND | | 1003 E WALLISVILLE RD | NEZAT SPECIALTY SERVICES | | HIGHLANDS | TX | 77562 | |
| CRAIG W ANDRESEN ATT AT LAW | | 2001 KILLEBREW DR STE 330 | | | BLOOMINGTON | MN | 55425 | |
| CRAIG W BOND AND | | CYNTHIA E BOND | 28 SCARBOROUGH DR. | | AVON | CT | 06001 | |
| CRAIG W LEWITZKE | NATALIE M LEWITZKE | 4637 DRIFTWOOD | | | MILFORD | MI | 48382-1325 | |
| CRAIG W ROSSI ATT AT LAW | | 13710 E RICE PL STE 150 | | | AURORA | CO | 80015 | |
| CRAIG W STEWART ATT AT LAW | | 275 W ST STE 216 | | | ANNAPOLIS | MD | 21401 | |
| CRAIG W STOKEN | BARBARA L STOKEN | 157 FIDDLERS ELBOW RD | | | PHILLIPSBURG | NJ | 08865 | |
| CRAIG W VAN GUNDY | ANA IDETH HERNANDEZ | 1331 ROMULUS DRIVE | | | GLENDALE | CA | 91205 | |
| CRAIG W WALKER ATT AT LAW | | 4834 MOUNT ROYAL AVE | | | SAN DIEGO | CA | 92117 | |
| CRAIG W. WOLF | KARALEE S. WOLF | 24027 OLD OWENS RD | | | MONROE | WA | 98272 | |
| CRAIG WASH AND BARBARA DILLINGER | | 682 MAIN ST | | | METUCHEN | NJ | 08840 | |
| CRAIG WEAVER | | PO BOX 14004 | | | MILLCREEK | WA | 98082 | |
| CRAIG WORTHY AND SONIA H WORTHY AND | | 729 6TH ST | US SMALL BUSINESS ADMINISTRATION DISASTER AREA OFF | | NEW ORLEANS | LA | 70115 | |
| CRAIG Z BLACK ROBERT J SEMRAD AND | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| CRAIG ZIMMERMAN ATT AT LAW | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| CRAIG, AMY | | 14511 ST GERMAIN DRIVE | | | CENTREVILLE | VA | 20121 | |
| CRAIG, DIANE E | | 7662 LION ST | | | RANCHO CUCAMONG | CA | 91730 | |
| CRAIG, FENNEMORE | | 300 S FOURTH ST STE 1400 | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, JOHN N & CRAIG, DAYLE L | | 1382 PALOMINO PLACE | | | SIDNEY | NE | 69162 | |
| CRAIG, PATRICIA | | 2245 RUGBY TERRACE | STEVENS HOME IMPROVEMENTS | | ATLANTA | GA | 30337 | |
| CRAIG, PATSY A | | 807 LANAE LN | | | COPPERAS COVE | TX | 76522 | |
| CRAIG, ROBERT G & CRAIG, JENNIFER A | | 11506 HERONVIEW DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| CRAIG, TAMARA | | 238 NORTHBROOK DR | A AND I FIRE AND WATER RESTORATION | | WILMINGTON | NC | 28405 | |
| CRAIGE D. ULBRICH | CYNTHIA A. ULBRICH | 41464 UTICA ROAD | | | STERLING HEIGHTS | MI | 48313 | |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | | | JONESBORO | AR | 72403 | |
| CRAIGHEAD COUNTY | | 511 UNION RM 107 | COLLECTOR | | JONESBORO | AR | 72401 | |
| CRAIGHEAD COUNTY | | 511 UNION RM 107 PO BOX 9276 | COLLECTOR | | JONESBORO | AR | 72403 | |
| CRAIGHEAD COUNTY | | PO BOX 9276 | COLLECTOR | | JONESBORO | AR | 72403 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | 107 COBEAN BLVD | | | LAKE CITY | AR | 72437 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | 511 S MAIN RM 200 | | | JONESBORO | AR | 72401 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | PO BOX 537 | | | LAKE CITY | AR | 72437 | |
| CRAIGHEAD WESTERN COUNTY CLERK | | PO BOX 120 | MAIN ST AND WASHINGTON | | JONESBORO | AR | 72403-0120 | |
| CRAIGHEAD WESTERN DISTRICT | | PO BOX 120 | | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, ADAM | | 714 JETT ROAD | | | WOODSTOCK | GA | 30188 | |
| CRAIN COMMUNICATIONS | | DRAWER #5842 | PO BOX 79001 | | DETROIT | MI | 48279-5842 | |
| CRAIN, BRIAN | | 14111 JOY DR | | | GALT | CA | 95632-2201 | |
| CRAIN, ROBERT D | | 761 11TH STREET | | | ORANGE COVE | CA | 93646-0000 | |
| CRAIN, STEVEN & CRAIN, JOANN | | 33 ELMWOOD ST # C | | | MILLBURY | MA | 01527-1934 | |
| CRAINE, ANNA L | | 4455 HUNT CLUB DR APT 1C | | | YPSILANTI | MI | 48197 | |
| CRAINE, VIRGINIA | | 2332 RIVER DR | AND SERVPRO OF NE CHESTER COUNTY | | OLD HICKORY | TN | 37138 | |
| CRAM, DAVID F & VALENTE-CRAM, PHYLLIS A | | 511 HASTINGS AV | | | NETHER PROVIDENCE TW | PA | 19086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAMER APPRAISAL SERVICES | | 1862 HIDDENVIEW LN | | | ROSEVILLE | CA | 95661 | |
| Cramer C Beecher and Obdulia Beecher v GMAC Mortgage LLC | | Peter M Iscone and Assoc Ltd | 117 Bellevue Ave | | Newport Beach | RI | 02840 | |
| CRAMER LATHAM LLC | | 90 E 100 S STE 201 | | | ST GEORGE | UT | 84770 | |
| CRAMER LAW FIRM | | 1014 SW B AVE | | | LAWTON | OK | 73501 | |
| CRAMER LEGAL LLC | | 7420 JAGER CT STE A | | | CINCINNATI | OH | 45230 | |
| CRAMER, CLARENCE A | | 5263 NE 14TH AVE | AND USA GROUND ZERO | | POMPANO BEACH | FL | 33064 | |
| CRAMER, NANCY | | 3612 HOGAN DR | KAS CONSTRUCTION LLC | | NEW PORT RICHEY | FL | 34655 | |
| CRAMER, VICTORIA | | 6193 CAMINITO | | | SAN DIEGO | CA | 92120 | |
| CRAMERTON CITY | | 115 N MAIN ST | CITY HALL | | CRAMERTON | NC | 28032 | |
| CRAMPTON, GREGORY B | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| CRAMPTON, JAMES W | | 1904 FARNAM ST STE 200 | | | OMAHA | NE | 68102 | |
| CRANBERRY CREEK HOMEOWNERS ASSN INC | | 28 S NEW YORK RD | DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| CRANBERRY GROVE CONDOMINIUM TRUST | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| CRANBERRY HOLLOW CONDO ASSOC INC | | 15 BENTON DR | C O CLASSIC MGMT LLC | | EAST LONGMEADOW | MA | 01028 | |
| CRANBERRY ISLES TOWN | | PO BOX 15 | TOWN OF CRANBERRY ISLES | | ISLESFORD | ME | 04646 | |
| CRANBERRY SCHOOL DISTRICT | | 2035 HORNBERG RD | T C OF CRANBERRY SCHOOL DIST | | EMLENTON | PA | 16373 | |
| CRANBERRY SCHOOL DISTRICT | | BOX 293 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| CRANBERRY SCHOOL DISTRICT | | BOX 563 MUNICIPAL BLDG | T C OF CRANBERRY SCHOOL DIST | | SENECA | PA | 16346 | |
| CRANBERRY SCHOOL DISTRICT | | RD1 BOX 732 | TAX COLLECTOR | | VENUS | PA | 16364 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | T C OF CRANBERRY TOWNSHIP | | CRANBERRY | PA | 16066 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | T C OF CRANBERRY TOWNSHIP | | CRANBERRY TWP | PA | 16066 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | | | CRANBERRY TWP | PA | 16066 | |
| CRANBERRY TWP VNANGO | | BOX 563 MUNICIPAL BLDG | T C OF CRANBERRY TOWNSHIP | | SENECA | PA | 16346 | |
| CRANBROOK INSURANCE COMPANY | | PO BOX 22265 | | | HOUSTON | TX | 77227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANBROOK MORTGAGE | | 41800 HAYES RD | | | CLINTON TWP | MI | 48038 | |
| CRANBROOK MORTGAGE CORPORATION | | 28488 DEQUINDRE STE B | | | WARREN | MI | 48092 | |
| CRANBROOK PLACE CONDOMINIUM | | 6445 CITATION DR | C O N OAKLAND PROPERTY MGMT | | CLARKSTON | MI | 48346 | |
| CRANBROOK PLACE CONDOMINIUM | | 6445 CITATION DR | C O N OAKLAND PROPERTY MNGMNT | | CLARKTON | MI | 48346 | |
| CRANBURY TOWNSHIP | | 23 A N MAIN ST | CRANBURY TWP COLLECTOR | | CRANBURY | NJ | 08512 | |
| CRANBURY TOWNSHIP | | 23 A N MAIN ST | TAX COLLECTOR | | CRANBURY | NJ | 08512 | |
| CRANDALL, CARL | | 1615 28TH ST S APT 5 | | | ARLINGTON | VA | 22206-3269 | |
| CRANDALL, ERIC L | | PO BOX 27 | | | NEW RICHMOND | WI | 54017 | |
| CRANDON CITY | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON CITY | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON CITY | | PO BOX 335 | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON CITY | | PO BOX 335 | | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | 5124 TAMARACK LN | TREASURER TOWN OF CRANDON | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | 5126 TAMARACK LN | TREASURER TOWN OF CRANDON | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | BOX 1498 | | | CRANDON | WI | 54520 | |
| CRANE | | 120 N COMMERCE | CITY OF CRANE | | CRANE | MO | 65633 | |
| CRANE | | PO BOX 17 | CITY COLLECTOR | | CRANE | MO | 65633 | |
| CRANE AND ASSOCIATES | | 207 E SANGAMON | | | RANTOUL | IL | 61866 | |
| CRANE AND CRANE | | 1800 N CHARLES ST | WALBERT BUILDING | | BALTIMORE | MD | 21201 | |
| CRANE COUNTY | | 201 W 6TH PO BOX 878 | ASSESSOR COLLECTOR | | CRANE | TX | 79731 | |
| CRANE COUNTY | | PO BOX 878 | ASSESSOR COLLECTOR | | CRANE | TX | 79731 | |
| CRANE COUNTY CLERK | | PO BOX 578 | | | CRANE | TX | 79731 | |
| CRANE IMAGING SOLUTIONS INC | | 4401 INTERSTSATE BLVD SUITE 1 | | | LOVES PARK | IL | 61111 | |
| CRANE MORTGAGE INC | | 68 E 9TH ST 701 | | | CHICAGO | IL | 60605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANE PUBLIC UTILITIES | | PO BOX 17 | | | CRANE | MO | 65633 | |
| CRANE REALTY | | 1409 GASTON PO BOX 744 | | | CRANE | TX | 79731 | |
| CRANE REALTY | | 520 N LAWLER | | | MITCHELL | SD | 57301 | |
| CRANE REALTY | | 520 N LAWLER ST | | | MITCHELL | SD | 57301 | |
| CRANE, EUGENE | | 135 S LASALLE ST STE 1540 | | | CHICAGO | IL | 60603 | |
| CRANE, MICHAEL A & CRANE, JANICE L | | 6050 STAR TRAIL DRIVE | | | FRISCO | TX | 75034 | |
| CRANE, MICHAEL E | | 695 FISHER RD | | | GROSSE PINTE | MI | 48230 | |
| CRANE, RUSSELL A | | ROUTE 2 BOX 111 | | | HURRICANE | WV | 25526 | |
| CRANEL INC | | 7564 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| CRANESVILLE BORO | | PO BOX 2 | TAX COLLECTOR | | CRANESVILLE | PA | 16410 | |
| CRANESVILLE BORO ERIE | T C OF CRANESVILLE BORO | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| CRANFORD SCHULTZE AND TOMCHIN PA | | 2813 COLTSGATE RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| CRANFORD TOWNSHIP | TAX COLLECTOR | PO BOX 340 | 8 SPRINGFIELD AVE | | CRANFORD | NJ | 07016 | |
| CRANFORD TOWNSHIP | | PO BOX 340 | CRANFORD TWP COLLECTOR | | CRANFORD | NJ | 07016 | |
| CRANFORD TOWNSHIP TAX COLLECTOR | | 8 SPRINGFIELD AVE | PO BOX 340 | | CRANFORD | NJ | 07016 | |
| CRANMOOR TOWN | | 3990 AEMLOCK TRAIL | | | WISCONSIN RAPIDS | WI | 54495-9328 | |
| CRANN REAL ESTATE INC | | 4134 ABRAMS AVE 100 | | | SAN DIEGO | CA | 92116 | |
| CRANSHAW, DAVID W | | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| CRANSTON CITY | | 869 PARK AVE | DIV OF TREAS CITY HALL | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | 869 PARK AVE | TREASURER CITY HALL | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | DIV OF TREAS CITY HALL 869 PARK AVE | CITY OF CRANSTON | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | DIV OF TREAS CITY HALL 869 PARK AVE | JOSEPH MORRIS TC | | CRANSTON | RI | 02910 | |
| CRANSTON CITY (MTP) | CITY OF CRANSTON - TAX COLLECT | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANSTON CITY CLERK | | 869 PARK AVE CITY HALL | ATTN REAL ESTATE RECORDING | | CRANSTON | RI | 02910 | |
| CRANSTON CITY MTP | | 869 PARK AVE | CITY OF CRANSTON TAX COLLECT | | CRANSTON | RI | 02910 | |
| CRANSTON TOWN CLERK | | 869 PARK AVE | CITY HALL | | CRANSTON | RI | 02910 | |
| CRARY HOMES AND REAL ESTATE INC | | 3001A 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| CRASKA, MATTHEW W | | 6825 PINE ST STOP C2 | | | OMAHA | NE | 68106-2867 | |
| CRASKE REAL ESTATE | | 1000 ELEVENTH ST | | | LAWRENCEVILLE | IL | 62439 | |
| CRASKE, DAVID R | | 1000 ELEVENTH ST | | | LAWRENCEVILLE | IL | 62439 | |
| CRATE FARMERS MUTUAL | | PO BOX 369 | | | CLARA CITY | MN | 56222 | |
| Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | | New York | NY | 10019 | |
| CRAVEN COUNTY | | 226 POLLOCK ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY | | 406 CRAVEN ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY | | 406 CRAVEN ST | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY REGISTER OF DEEDS | | 226 POLLOCK ST | | | NEW BERN | NC | 28560 | |
| CRAVEN REGISTER OF DEEDS | | 226 POLLOCK ST | | | NEW BERN | NC | 28560 | |
| CRAVEN, DONALD | DYD CONSTRUCTION CORP | 6328 GARFIELD ST | | | HOLLYWOOD | FL | 33024-5920 | |
| CRAVEN, DONALD | OSTEEN BUILDERS INC | 6328 GARFIELD ST | | | HOLLYWOOD | FL | 33024-5920 | |
| CRAVENS DARGAN INS GRP | | 10205 WESTHEIMER STE 550 | | | HOUSTON | TX | 77042 | |
| CRAVOTTA, CHRISTINE L | | 2506 ORLANDO PLACE | | | PITTSBURGH | PA | 15235 | |
| CRAWFORD AGENCY INC | | BOX 29 | | | GENEVA | OH | 44041 | |
| CRAWFORD APPRAISERS | | 200 FREEDOM DR | | | WIMBERLEY | TX | 78676 | |
| CRAWFORD APPRAISERS | | 221 W LANCASTER AVE UNIT 11010 | | | FORT WORTH | TX | 26102-6613 | |
| CRAWFORD AR COUNTY CIRCUIT CLERK | | 300 MAIN COURTHOUSE RM 22 | | | VAN BUREN | AR | 72956 | |
| CRAWFORD B MACKETHAN | | P O BOX 53458 | | | FAYETTEVILLE | NC | 28305-3458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD CENTRAL SD COCHRANTON BOR | | 168 N FRANKLIN ST | T C OF CRAWFORD CENTRAL SD | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD COCHRANTON BOR | | 168 N FRANKLIN ST PO BOX 25 | | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD E FAIRFIELD TWP | | 7311 FRANKLIN PIKE | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD FAIRFIELD TWP | | 5712 TOWNHALL RD | T C OF CRAWFORD CENTRAL SD | | CONCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD FRENCH CREEK | | 5087 SANDY LAKE RD | T C OF CRAWFORD CENTRAL SD | | CARLTON | PA | 16311 | |
| CRAWFORD CENTRAL SD MEADVILLE CITY | | 984 WATER ST CITY BUILDING | CITY TREASURER | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD MEADVILLE CITY | | 984 WATER ST CITY BUILDING | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD UNION TWP | | 6786 PERRY HWY | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD VERNON TWP | | 10932 SCOUT TRAIL RD | DIANNA L SIMONETTA | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD VERNON TWP | | 9511 KRIDER RD | DOROTHY LONGSTRETH TAX COLLECTR | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD W MEAD TWP | | 20430 COCHRANTON RD | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD WAYNE TWP | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| CRAWFORD CITY | | CITY HALL PO BOX 383 | COLLECTOR | | CRAWFORD | GA | 30630 | |
| CRAWFORD CITY | | PO BOX 383 | TAX COMMISSIONER | | CRAWFORD | GA | 30630 | |
| CRAWFORD CLERK OF SUPERIOR COUR | | 100 GA HIGHWAY 42 S | | | KNOXVILLE | GA | 31050-2000 | |
| CRAWFORD CONSTRUCTION INC | | 17 CHAPMAN LN | | | BROOKLYN | RI | 02806 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER | PO BOX 565 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | | | ROBERTA, | GA | 31078 | |
| CRAWFORD COUNTY | | 100 S DOUGLAS | CRAWFORD COUNTY TREASURER | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | | 100 S DOUGLAS | PO BOX 204 | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | | 101 THIRD ST | CRAWFORD COUNTY COLLECTOR | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | 111 E FOREST 2ND FL | CRAWFORD COUNTY TREASURER | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | | 112 E MANSFIELD PO BOX 565 | CRAWFORD COUNTY TREASRUER | | BUCYRUS | OH | 44820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD COUNTY | | 112 E MANSFIELD PO BOX 565 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | 1202 BROADWAY | CRAWFORD COUNTY TREASURER | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY | | 1202 BROADWAY | | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY | | 200 W MICHIGAN AVE | TREASURER | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY | | 200 W MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY | | 300 MAIN ST RM 2 | COLLECTOR | | VAN BUREN | AR | 72956 | |
| CRAWFORD COUNTY | | 300 MAIN ST RM 2 | | | VAN BUREN | AR | 72956 | |
| CRAWFORD COUNTY | | 316 S CT ST PO BOX 399 | CRAWFORD COUNTH TREASURER | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY | | 715 JUDICIAL PLZ DR | CRAWFORD COUNTY TREASURER | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY | | 903 DIAMOND SQUARE | TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE | | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE PO BOX 250 | DANNY GLADDEN COUNTY COLLECTOR | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | COURTHOUSE SQUARE PO BOX 204 | CRAWFORD COUNTY TREASURER | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | PO BOX 565 | CRAWFORD COUNTY TREASRUER | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | PO BOX 634 | TAX COMMISSIONER | | ROBERTA | GA | 31078 | |
| CRAWFORD COUNTY | | PO BOX 96 | 111 E FOREST 2ND FL | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | | PO BOX 96 | JOHN R KOVACIC TREASURER | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY ASSESSOR | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY CIRCUIT CLERK | | 300 MAIN | COURTHOUSE RM 22 | | VAN BUREN | AR | 72956-5765 | |
| CRAWFORD COUNTY CLERK | | 100 S DOUGLAS | CRAWFORD COUNTY | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY CLERK OF SUPERIOR | | 100 GA HWY 42 S | | | KNOXVILLE | GA | 31050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD COUNTY CLERK OF THE | | 100 GA HWY 42 S | | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY RECORDER | | 100 DOUGLAS ST | | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY RECORDER | | 112 E MANSFIELD ST STE 206 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY RECORDER | | 112 E MANSFIELD ST STE 206 | | | BUCYTRUS | OH | 44820 | |
| CRAWFORD COUNTY RECORDER | | 1202 BROADWAY | PO BOX 442 | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY RECORDER | | 225 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY RECORDER | | 715 JUDICIAL PLZ DR | PO BOX 214 | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY RECORDER | | COURTHOUSE 302 MAIN ST | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK | CRAWFORD COUNTY RECORDER OF DEEDS | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK COURTHOUSE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDERS OFFIC | | PO BOX 214 | | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY RECORDERS OFFIC | | PO BOX 602 | 1 DOUGLAS ST | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY REGISTER OF DEEDS | | 200 W MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY SCHOOL DISTRICT | | 5087 SANDY LAKE RD | | | JAMESTOWN | PA | 16134 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND PARK | CRAWFORD COUNTY TAX CLAIM BUREAU | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND SQUARE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX COLLECTOR | | 101 THIRD ST | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY TAX COLLECTOR | | 220 N BEAUMONT RD | CRAWFORD COUNTY TAX COLLECTOR | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY TAX COLLECTOR | | PO BOX 250 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY TREASURER | | 225 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY TREASURER | | 903 DIAMOND PARK | CRAWFORD COUNTY TAX CLAIM BUREAU | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD COUNTY TREASURER | | CRAWFORD COUNTY COURTHOUSE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD HOME INSPECTION INC | | 8210 MAYDEN TRAIS NE | | | NEW SALISBURY | IN | 47161 | |
| CRAWFORD LAW FIRM LLC | | 4308 MIDMOST DR STE D | | | MOBILE | AL | 36609 | |
| CRAWFORD LAW OFFICES LLC | | 250 CUSHMAN ST STE 2B | | | FAIRBANKS | AK | 99701 | |
| CRAWFORD LAW OFFICES LLC | | 250 CUSHMAN ST STE 2B | | | FAIRBANKS | AK | 99701-4665 | |
| CRAWFORD M. CAMPBELL | | 16624 EAGLERIDGE DR | | | MINNETONKA | MN | 55345 | |
| CRAWFORD MILL HOA | | 3685 OLD PETERSBURG RD STE 105 | | | AUGUSTA | GA | 30907 | |
| CRAWFORD RECORDER OF DEEDS | | DIAMOND PARK | CRAWFORD COUNTY COURTHOUSE | | MEADVILLE | PA | 16335 | |
| CRAWFORD RECORDER OF DEEDS | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD REGISTER OF DEEDS | | 200 W MICHIGAN | | | GRAYLING | MI | 49738 | |
| CRAWFORD REGISTER OF DEEDS | | 220 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD REGISTRAR OF DEEDS | | PO BOX 44 | COURTHOUSE 2ND FL | | GIRARD | KS | 66743 | |
| CRAWFORD TOWN | TAX COLLECTOR | 121 STATE ROUTE 302 | | | PINE BUSH | NY | 12566-7129 | |
| CRAWFORD TOWN | | 121 ROUTE 302 | TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| CRAWFORD TOWNSHIP CLINTN | | 32 SCHOOL RD | | | JERSEY SHORE | PA | 17740-7739 | |
| CRAWFORD TREASURER | | 1202 BROADWAY | | | DENISON | IA | 51442 | |
| CRAWFORD WILSON AND RYAN LLC | | 220 W GAY ST | | | WEST CHESTER | PA | 19380 | |
| CRAWFORD, ANNETTE C | | 7575 JEFFERSON HWY 164 | CH 13 BANKRUPTCY TRUSTEE | | BATON ROUGE | LA | 70806 | |
| CRAWFORD, ANNETTE C | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ASHLEY L | | 15819 SW CENTURY DRIVE | | | SHERWOOD | OR | 97140-0000 | |
| CRAWFORD, BARRETT | | PO BOX 2901 | | | HICKORY | NC | 28603 | |
| CRAWFORD, BARRETT | | PO BOX 400 | | | VALDESE | NC | 28690-0400 | |
| CRAWFORD, DAVID | | USATOS CMR 420 BOX 1182 | | | APO | AE | 09063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, DAVID S & CRAWFORD, KATHLEEN | | 1956 DAVANT CIRCLE | | | MOUNT PLEASANT | SC | 29464-0000 | |
| CRAWFORD, DESIREE | | PO BOX 469 | | | HENDERSON | NC | 27536 | |
| CRAWFORD, GEORGIA | | 2711 WYOMING ST | UNITED SERVICES OF AMERICA INC | | OMAHA | NE | 68112 | |
| CRAWFORD, JACK L | | 2424 S 24TH STREET | | | CHICKASHA | OK | 73018 | |
| CRAWFORD, JIM | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CRAWFORD, JOHN M & CRAWFORD, DAWN L | | 3119 WINNING COLORS WAY | | | LAWRENCEBURG | KY | 40342-1851 | |
| CRAWFORD, JUDITH L | | 2237 RIDGEWAY DR | | | EUGENE | OR | 97401 | |
| CRAWFORD, MARGARET I | | C/O CLEOFA L. CRAWFORD | 1170 CORAL WAY | | RIVIERA BEACH | FL | 33404 | |
| CRAWFORD, MARTIN H & CRAWFORD, PATRICIA A | | 17528 DUHN ST | | | BAKERSFIELD | CA | 93314-9530 | |
| CRAWFORD, PATRICIA & HAMILTON, PATRICIA | | 4214 COTTMAN AVENUE | | | PHILADELPHIA | PA | 19135 | |
| CRAWFORD, RICKY L | | 200 ROBINSON DR | | | ROANOKE RAPIDS | NC | 27870 | |
| CRAWFORD, ROGER | | 436 S UNION ST | | | MORA | MN | 55051 | |
| CRAWFORD, ROSEMARY C | | 438 WOOD ST | | | PITTSBURGH | PA | 15222 | |
| CRAWFORD, ROSEMARY C | | PO BOX 15189 | | | PITTSBURGH | PA | 15237 | |
| CRAWFORD, ROSEMARY C | | PO BOX 355 | | | ALLISON PARK | PA | 15101 | |
| CRAWFORD, SHARON | | 3488 OVERTON CROSSING ST | | | MEMPHIS | TN | 38127-5705 | |
| CRAWFORD, SIMS | | PO BOX 10848 | | | BIRMINGHAM | AL | 35202 | |
| CRAWFORD, STANLEY | | 6945 29TH CT | FIRST NATIONAL BANK | | VERO BEACH | FL | 32967 | |
| CRAWFORDSVILLE ELECTRIC LIGHT AND P | | 808 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| CRAWFORDVILLE CITY | | CITY HALL | TAX COLLECTOR | | CRAWFORDVILLE | GA | 30631 | |
| CRAWFORTH, RICHARD | | 2404 BANK DR STE 312 | | | BOISE | ID | 83705 | |
| CRAWFORTH, RICHARD | | PO BOX 190129 | | | BOISE | ID | 83719-0129 | |
| CRAWLEY LAW FIRM P A | | 2704 S CULBERHOUSE ST STE J | | | JONESBORO | AR | 72401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWLEY WARREN INSURANCE SERVICES | | 100 CALIFORNIA STE 650 | | | SAN FRANCISCO | CA | 94111 | |
| CRAWLEY, LINDA V | | 1209 BRENTWOOD AVENUE | | | MACON | GA | 31204-0000 | |
| CRAWLEY, MICHAEL S | | 7260 E EAGLE CREST DRIVE UNIT 27 | | | MESA | AZ | 85207-7145 | |
| CRAWSON, CHARLES | BRIGHTON CONSULTING INC | 12148 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4218 | |
| CRAY AND ASHER LAW OFFICE | | 33 W CEDAR ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CRAYFORD, ALEJANDRINA | | 158 CHABLIS WAY | K2 HOME SERVICES | | CLOVERDALE | CA | 95425 | |
| CRAYTON, DEBRA | | 440 SE 47TH TERR | | | GAINSVILLE | FL | 32641 | |
| CRB CONSTRUCTION LLC | | 5611 NW SUNRISE MEADOW CIR | | | LEES SUMMIT | MO | 64064 | |
| CRC PROPERTIES LLC | | 1490 S PRICE RD #116 | | | CHANDLER | AZ | 85286 | |
| CRC SERVICES TERMITE AND PEST CONTROL | | 912 GAINESVILLE HWY STE B | | | BUFORD | GA | 30518 | |
| CRCA | | 1510 S COLLEGE AVE | | | FT COLLINS | CO | 80524 | |
| CRCC | | 5704 ROLAND AVE | GROUND RENT | | BALTIMORE | MD | 21210 | |
| CRCC | | 5704 ROLAND AVE | | | BALTIMORE | MD | 21210 | |
| CRDT CTRL CO (original creditor MEDICAL) | | 11821 ROCK LANDING | | | NEWPORT NEWS | VA | 23606-4207 | |
| CRDT CTRL CO (original creditor MEDICAL) | | c/o Nelson, Scott W & Nelson, Brenda L | 406 Bower Ln | | Oswego | IL | 60543-3200 | |
| CREAM RIDGE TOWNSHIP | | 13440 LIV 210 | DEBRA MOSS TWP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CREAM RIDGE TWP | | RT 1 BOX 114 | TAX COLLECTOR | | CHULA | MO | 64635 | |
| CREAMER, RICHARD J | | 12052 9TH STREET | | | GARDEN GROOVE | CA | 92840 | |
| CREASEY, STEPHEN J | | 120 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| CREASON LAW OFFICE | | 605 OHIO ST STE 310 | | | TERRE HAUTE | IN | 47807-3512 | |
| Creason, Brian | | 2216 Madison Ave | | | Exclsor Sprgs | MO | 64024 | |
| CREASY, DOROTHEA E | | 34820 CHERRY ST | | | WILDOMAR | CA | 92595-9794 | |
| CREASY, ROY V | | 213 S JEFFERSON ST 915 | | | ROANOKE | VA | 24011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Createhope | | 7920 Norfolk Ave. | Suite 1100 | | Bethesda | MD | 20814 | |
| CREATIONS BY AJD | | 245 WALKER AVE | | | FAYETTVILLE | GA | 30215 | |
| CREATIONS, HOME | DORIS SUDLOW | 1418 W 96TH AVE | | | CROWN POINT | IN | 46307-2203 | |
| CREATIVE BUILDING AND REMODELING INC | | 26820 DEQUINDRE | | | WARREN | MI | 48091 | |
| CREATIVE BUILDING SERVICES | | 14674 SE SUNNYSIDE RD 173 | | | CLACKAMASI | OR | 97015 | |
| CREATIVE BUILDING SERVICES | | 14674 SE SUNNYSIDE RD 173 | | | CLACKAMAS | OR | 97015 | |
| CREATIVE GROUP | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CREATIVE HOME CARE LLC | | 204 STERLING RIDGE DR | | | ARCHDALE | NC | 27263 | |
| CREATIVE HOMES INC | | 3942 ROUTE 9G | | | RED HOOK | NY | 12571 | |
| CREATIVE HOMES OF CENTRAL FLORIDA | | 3341 62 AVE N | | | ST PETERSBURG | FL | 33702 | |
| CREATIVE LIVING REAL ESTATE | | 801 S FRONTAGE RD HWY | | | PAHRUMP | NV | 89048 | |
| CREATIVE PROPERTY SERVICES | | PO BOX 790 | | | SANTA ROSA | CA | 95402-0790 | |
| Creative Solutions International Inc | | 726 Yorklyn Rd Ste 150 | | | Hockessin | DE | 19707 | |
| Creative Solutions International, Inc. | | 726 Yorklyn Road | Suite 150 | | Hockessin | DE | 19707 | |
| Creative Solutions International, Inc. | | 800 Delaware Ave | Suite 410 | | Wilmington | DE | 19801 | |
| CREATIVE SPECIALTIES | | 25167 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 | |
| CREATIVE THREE INC | | 2520 BROADWAY AVE | | | SLAYTON | MN | 56172-1338 | |
| CRED PROTECTIONS ASSOC | | 1355 NOEL RD STE 2100 | | | DALLAS | TX | 75240 | |
| CREDIT ADJUSTMENT BO | | 306 EAST GRACE STREET | | | RICHMOND | VA | 23219 | |
| CREDIT ADJUSTMENT BO | | c/o Vazquez, James & Vazquez, Sheila | 2 Netherwood Drive | | Salt Point | NY | 12578 | |
| CREDIT BUREAU ASSOCIATES-NORTHEAST, INC. | | 30 MASSACHUSETTS AVENUE | | | NORTH ANDOVER | MA | 01845 | |
| CREDIT BUREAU OF SOUTHWEST GEORGIA | | PO BOX 68 | COLLECTIONS INC | | CORDELE | GA | 31010 | |
| CREDIT BUREAU OF YORK | | 33 S DUKE ST | | | YORK | PA | 17401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT CONST (original creditor MEDICAL) | | 201 JOHN ST #E | | | SALINAS | CA | 93901- | |
| CREDIT CONST (original creditor MEDICAL) | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| Credit Lenders Service Agency Inc | | 9000 Commerce Pkwy Ste A | | | Mount Laurel | NJ | 08054 | |
| Credit Lenders Service Agency, Inc. | | 9000 Commerce Parkway | Suite A | | Mount Laurel | NJ | 08054 | |
| CREDIT LENDERS TITLE AGENGY | | PO BOX 508 | 1000 MAIN ST 6TH FL | | CHERRY HILL | NJ | 08003 | |
| Credit Northeast Inc | | 400 Reservoir Ave Suite 2h | | | Providence | RI | 02907 | |
| Credit Northeast Inc | | 815 Reservoir Ave | | | Cranston | RI | 02910-4442 | |
| CREDIT PARTNERSHIP APLC | | 41743 ENTERPRISE CIR N | | | TEMECULA | CA | 92590 | |
| CREDIT RCVRY (original creditor MEDICAL) | | 716 Columbus Street POB 916 | | | OTTAWA | IL | 61350- | |
| CREDIT RCVRY (original creditor MEDICAL) | | c/o Calvin, Benjamin H & Calvin, Lynn M | 323 S Lincoln Ave | | Aurora | IL | 60505-4231 | |
| CREDIT SUISSE | | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| CREDIT SUISSE FIRST BOSTON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | NY | 43054 | |
| CREDIT SUISSE FIRST BOSTON | | 11 MADISON AVE | 4TH FL | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| Credit Suisse First Boston | | 11 Madison Ave | | | New York | NY | 10010-3643 | |
| CREDIT SUISSE FIRST BOSTON | | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | NY | 43054 | |
| Credit Suisse First Boston Mortgage Capital LLC | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch | | Asset Backed Securities | Eleven Madison Ave 5th Fl | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch as Agent | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse International | OTC Derivative Operations | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| CREDIT UNION MORTGAGE ASSCOCIATION INC | | 9693 MAIN STREET | | | FAIRFAX | VA | 22031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT UNION MORTGAGE ASSOCIATION | | 9693A MAIN ST | | | FAIRFAX | VA | 22031 | |
| CREDIT UNION OF VERMONT | | 6 SOUTH MAIN STREET | | | RUTLAND | VT | 05701 | |
| CREDIT, LATOYA T | | MCRD BOX 18174 | | | PARRIS ISLAND | SC | 29905 | |
| CREDITCH COLLECTION SOLUTIONS | | 50 N SEVENTH ST | | | BENGOR | PA | 18013 | |
| CREDITECH | | PO BOX 99 | CREDITECH | | BANGOR | PA | 18013 | |
| CREDITECH | | PO BOX 99 | | | BANGOR | PA | 18013 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| CREDITRISKMONITOR.COM INC | | GENERAL POST OFFICE | PO BOX 27935 | | NEW YORK | NY | 10087-7935 | |
| CREDREAPP | | c/o MILLS, MICHAEL | 8571 NEW ASHCAKE ROAD | | MECHANICSVILLE | VA | 23116 | |
| Credstar | | 12395 First American Way | | | Poway | CA | 92064 | |
| Credstar | | 75 Remitance Dr | Ste 6977 | | Chicago | IL | 60675-6977 | |
| CREDSTAR | | PO Box 405897 | | | ATLANTA | GA | 30384-5897 | |
| CREDSTAR | | PO Box 405897 | | | ATLANTA | GA | 30384-5897 | |
| CREECH, CHRIS N | | 515 WILLOW ST | | | ATHENS | GA | 30601 | |
| CREECH, GREG | | 14609 FIRST AVE S | | | BURIEN | WA | 98168 | |
| CREECH, GREG | | 14609 FIRST AVE S | | | SEATTLE | WA | 98168 | |
| CREECH, JOSEPH C | | 1945 RICHARDSON RD | | | ZEBULON | NC | 27597 | |
| CREED AND FORMICA | | 420 MAIN ST | | | WALPOLE | MA | 02081-3753 | |
| CREED SMITH AND COMPANY REAL ESTATE | | 200 UNION BLVD STE 540 | | | LAKEWOOD | CO | 80228 | |
| CREED, DONNA A & CREED, EDWARD L | | 30817 WHITE OAK DRIVE | | | DAGSBORO | DE | 19939 | |
| CREED, DUSTIN H & CREED, LISIA F | | 9216 BLUE OAK DR | | | ORANGEVALE | CA | 95662-5304 | |
| CREEDMORE CITY | TAX COLLECTOR | PO BOX 765 | CITY HALL | | CREEDMOOR | NC | 27522 | |
| CREEDMORE CITY | TAX COLLECTOR | PO BOX 765 | CITY HALL | | CREEDMORE | NC | 27522 | |
| CREEDY LAW OFFICE | | 120 E SPRING ST | | | ORFORDVILLE | WI | 53576 | |
| CREEK COUNTY | | 317 E LEE RM 201 | TREASURER | | SAPULPA | OK | 74066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEK COUNTY | | 317 E LEE RM 201 | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY CLERKS | | 317 E LEE | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY RECORDER | | 317 E LEE ST RM 100 | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY RURAL WATER DISTRICT | | 2425 W 121ST ST S | | | SAPULPA | OK | 74066 | |
| CREEK VILLAS TOWNHOMES | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| CREEKHAVEN AT BELVERDE VILLAGE HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CREEKHAVEN AT BULVERDE VILLAGE | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CREEKMONT COMMUNITY ASSOCIATION | | PO BOX 500 | | | KATY | TX | 77492 | |
| CreekPath Systems Inc | | 6365 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| CreekPath Systems, Inc. | | 6365 Nancy Ridge Drive | | | San Diego | CA | 92121 | |
| CREEKSIDE 3 | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CREEKSIDE AT GREEN VALLEY | | 4070 BUTLER PIKE STE 700 | | | PLYMOUTH MEETING | PA | 19462 | |
| CREEKSIDE AT PRESTON HOA | | 7548 PRESTON R 141 145 | | | FRISCO | TX | 75034-5683 | |
| CREEKSIDE BORO | | 218 INDIANA RD | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| CREEKSIDE BORO | | BOX 203 | | | CREEKSIDE | PA | 15732 | |
| CREEKSIDE CITY | | PO BOX 221076 | CREEKSIDE CITY | | LOUISVILLE | KY | 40252 | |
| CREEKSIDE EAGLE BEND | | 14062 DENVER PKWY NO 250 | | | LAKEWOOD | CO | 80401 | |
| CREEKSIDE EAST CONDOMINIUM HOA | | 5319 S 560 E UNIT A | | | MURRAY | UT | 84107 | |
| CREEKSIDE HOA | | 5111 PSTAR TAYLOR PARK DR STE 700 | | | BRANTWOOD | TN | 37027 | |
| CREEKSIDE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CREEKSIDE HOA | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| CREEKSIDE HOA INC | | PO BOX 20887 | | | INDIANAPOLIS | IN | 46220 | |
| CREEKSIDE MEADOWS COMMUNITY | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEKSIDE OF PLYMOUTH HOA | | 2100 SUMMER ST NE 280 | C O CITIES MANAGEMENT | | MINNEAPOLIS | MN | 55413 | |
| CREEKSIDE PARK RESIDENTIAL ASSOC | | PO BOX 201502 | | | ARLINGTON | TX | 76006 | |
| CREEKSIDE RE AND DEVELOPMENT LLC | | 3907 CREEKSIDE LOOP STE 140 | | | YAKIMA | WA | 98902 | |
| CREEKSIDE VILLAGE POA | | 2204 TIMBERLOCH PL STE 180 | | | SPRING | TX | 77380 | |
| CREEKSIDE VILLAGE WEST | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CREEKSIDE WEST VILLAGE MASTER | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| CREEKSIDE WOODS CONDOMINIUMS ASSOC | | 7321 SHADELAND STATION STE 250 | | | INDIANAPOLIS | IN | 46256 | |
| CREEKSTONE COMMUNITY ASSOCIATION | | PO BOX 6831 | | | KATY | TX | 77491 | |
| CREEKSTONE HOA | | 522 W RIVERSIDE STE 600 | C O WEB PROPERTIE INC | | SPOKANE | WA | 99201 | |
| CREEKSTONE MANAGEMENT LP | | 7809 JEFFERSON HWY STE D 2 | C O LAW OFC OF DONALD E BRADFORD | | BATON ROUGE | LA | 70809 | |
| CREEKVIEW COMMONS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| CREEKWOOD RANCH HOA | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| CREEL GARCIA CUELLAR AIZA Y ENRIQUEZ - PRIMARY | | PASEO DE LOS TAMARINDOS 60, PISO3 | COL BOSQUES DE LAS LOMAS | | MEXICO DF | | 05120 | Mexico |
| CREEL GARCIA CUELLARY MUGGENBURG | | PASEO DE LOS TAMARINDOS 60 | BOSQUES DE LAS LOMAS | | BOSQUES DE LAS LOMAS | DF | 05120 | Mexico |
| CREEL REAL ESTATE | | 610 CINDYRELLA DR | PO BOX 803 | | HIGHLANDS | TX | 77562 | |
| CREELS REAL ESTATE | | 610 CUNDYRELLA DR | | | HIGHLANDS | TX | 77562 | |
| CREGER WISEMAN AND ASSOCIATES | | 116 SHERWOOD CIR | | | CASPER | WY | 82609 | |
| CREIG LASLEY | | 14997 SCOTTS FLAT PINES ROAD | | | NEVADA CITY | CA | 95959 | |
| CREIGHTON A STEPHENS ATT AT LAW | | 179 CINDY AVE | | | NEWBURY PARK | CA | 91320 | |
| CREIGHTON HASELHUHN | | 18966 PLANTATION DRIVE | | | MACOMB | MI | 48044 | |
| CREMEN, RUSSELL J | | 1214 BONAIRE RD | | | FOREST HILL | MD | 21050 | |
| CRENO, CATHRYN | | 3305 E DESERT TRUMPET RD | E FLOORING W | | PHOENIX | AZ | 85044 | |
| CRENSHAW APPRAISALS INC | | 301 AUDREY WAY | | | KATHLEEN | GA | 31047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRENSHAW COUNTY | | 29 GLENWOOD AVENUE PO BOX 208 | REVENUE COMMISSIONER | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY | | 29 GLENWOOD AVENUE PO BOX 208 | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY | | PO BOX 208 | REVENUE COMMISSIONER | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY JUDGE OF PROB | | PO BOX 328 | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY JUDGE OF PROBATE | | 29 S GLENWOOD AVE | | | LUVERNE | AL | 36049 | |
| CRENSHAW LEGAL CENTER | | 310 N CLIPPERT ST STE 6 | | | LANSING | MI | 48912 | |
| CRENSHAW LEGAL CENTER | | 605 W MICHIGAN AVE | | | JACKSON | MI | 49201-1906 | |
| CRENSHAW, LEE | | 223 RANDALL DR | | | WARNER ROBINS | GA | 31088 | |
| CRESCENCIO AND LUCIA ANDRADE | | 303 W THIRD ST | | | ROBERSONVILLE | NC | 27871 | |
| CRESCENDO AT SILVER SPRINGS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CRESCENT BEACH ASSOCIATION | | BOX 616 | TAX COLLECTOR | | NIANTIC | CT | 06357 | |
| CRESCENT CITY WATER DEPARTMENT | | 377 J ST | | | CRESCENT CITY | CA | 95531 | |
| CRESCENT ELECTRIC SUPPLY CO. | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4420 | |
| CRESCENT LAKE NORTH COMMUNITY ASSOC | | 908 CRESCENT LAKE | | | MILFORD | PA | 18337 | |
| CRESCENT MORTGAGE | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618-1430 | |
| CRESCENT MORTGAGE | | 5901 PEACHTREE DUNWOODY RD NE STE C200 | | | ATLANTA | GA | 30328-6160 | |
| CRESCENT PARK CITY | | 2550 AVON DR | | | CRESCENT PARK | KY | 41017 | |
| CRESCENT PARK CITY | | 2550 AVON DR | | | FT MITCHELL | KY | 41017 | |
| CRESCENT PLACE CONDOMINIUMS | | 838 GRAND REGENCY POINTE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CRESCENT PONDS ASSOCIATION | | 7100 MADISON AVE | | | W GOLDNE VALLEY | MN | 55427 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 1914 SUNDERLAND PLACE, NW | | | WASHINGTON | DC | 20036 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 1914 SUNDERLAND PL NW | | | WASHINGTON | DC | 20036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESCENT RIDGE HOA INC | | PO BOX 83 | | | PINEHURST | NC | 28370 | |
| CRESCENT SPRINGS CITY | | 739 BUTTERMILK PIKE | CITY OF CRESCENT SPRINGS | | CRESCENT SPRINGS | KY | 41017 | |
| CRESCENT SPRINGS CITY | | PO BOX 17510 | CITY OF CRESCENT SPRINGS | | FT MITCHELL | KY | 41017 | |
| CRESCENT STATE BANK | | 4711 SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | CRESCENT TOWN | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER CRESCENT TOWN | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER CRESCENT TOWNSHIP | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | RT 4 | | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWNSHIP ALLEG | T C OF CRESCENT TWP | PO BOX 65 | 480 CRESCENT BLVD EXT | | CRESCENT | PA | 15046 | |
| CRESCENT TWP | | HART DR RD 3 PO BOX 86 | TAX COLLECTOR | | CRESCENT | PA | 15046 | |
| CRESCENTA VALLEY COUNTY WATER DIST | | 2700 FOOTHILL BLVD | TREASURER | | LA CRESCENTA | CA | 91214 | |
| CRESCENZO DELUCA | | P.O. BOX 1269 | | | LITCHFIELD | CT | 06759 | |
| CRESENDO AT SILVER SPRINGS | | 4576 RANCHO 100 | | | LAS VEGAS | NV | 89130 | |
| CRESENDO AT SILVER SPRINGS HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CRESENT VALLEY HOA | | PO BOX 63125 | | | PHOENIX | AZ | 85082 | |
| CRESPIN, MARIA | | 15738 FERN BASIN DR | JUAN RODRIGUEZ | | HOUSTON | TX | 77084 | |
| CRESPO, CARLOS | | 134 UNION ST APT 35 | | | WESTFIELD | MA | 01085-2449 | |
| CRESPO, EDWIN & EVANS-CRESPO, JAMI L | | 52 HAMPTON GATE DR | | | SICKLERVILLE | NJ | 08081-2518 | |
| CRESPO, LAURIE J | | 21425 MANOR VIEW CIR | | | GERMANTOWN | MD | 20876 | |
| CRESPO, MARGARET | | 345 NINTH ST | | | JERSEY CITY | NJ | 07302 | |
| CRESS REAL ESTATE AND APPRAISAL | | 417 COMMERCIAL ST 1 | | | EMPORIA | KS | 66801 | |
| CRESSKILL BORO | | 67 UNION AVE | CRESSKILL BORO TAX COLLECTOR | | CRESSKILL | NJ | 07626 | |
| CRESSKILL BORO | | 67 UNION AVE | TAX COLLECTOR | | CRESSKILL | NJ | 07626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESSMAN JR, PAUL R & CRESSMAN, DEBRA D | | 12 TULALIP KEY | | | BELLEVUE | WA | 98006 | |
| CRESSON BORO | | 401 7TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| CRESSON BORO CAMBRI | | 401 7TH ST | T C OF CRESSON BOROUGH | | CRESSON | PA | 16630 | |
| CRESSON TOWNSHIP CAMBRI | | 302 FAIRWAY DR | T C OF CRESSON TOWNSHIP | | CRESSON | PA | 16630 | |
| CRESSON TWP | | 1024 5TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| CRESSONA BORO SCHYKL | | 45 GROVE ST | TAX COLLECTOR OF CRESSONA BOROUGH | | CRESSONA | PA | 17929 | |
| CRESSONA BORO SCHYKL | | 68 SPRUCE ST | TAX COLLECTOR OF CRESSONA BOROUGH | | CRESSONA | PA | 17929 | |
| CRESST NORTH HOA INC | | PO BOX 881 | | | BRASELTON | GA | 30517-0015 | |
| CRESSWELL HOA | C O TODAY MGMT INC | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| CRESSY AND EVERETT INC | | 332 N IRONWOOD DR | | | SOUTH BEND | IN | 46615 | |
| CREST EQUITIES LLC | | 13428 MAXELLA AVE | BOX 606 | | MARINA DEL RAY | CA | 90292 | |
| CREST EQUITIES LLC | | 4223 GLENCOE AVE STE B121 | | | MARINA DEL REY | CA | 90292-5672 | |
| CREST EXTERIORS | | 22382 CHIPPENDALE AVE | JOHN MORAIN | | FARMINGTON | MN | 55024 | |
| CREST MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CREST MANAGEMENT CO | | 16360 PARK TEN PL 310 | | | HOUSTON | TX | 77084 | |
| CREST MANOR HOUSING CORP | | 377 N BROARDWAY | CREST MANOR HOUSING CORP | | YONKERS | NY | 10701 | |
| CREST NORTH HOA INC | | PO BOX 881 | | | BRASELTON | GA | 30517-0015 | |
| CREST, CHARLSON | | 4911 LEARNING LN | | | RED WING | MN | 55066 | |
| CREST, DESERT | | 8687 W SAHARA AVE NO 201 | | | LAS VEGAS | NV | 89117 | |
| CREST, HIDDEN | | NULL | | | HORSHAM | PA | 19044 | |
| CRESTA HIGHLANDS, LA | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| CRESTAR BANK | | 332 N SIERRA AVE | | | SOLANA BEACH | CA | 92075 | |
| CRESTAR BANK | | 919 E MAIN ST | ATTN GROUND RENT | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST | ATTN GROUND RENTS | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESTAR BANK | | 919 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST 14TH FL | GROUND RENTS | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | PO BOX 26665 | GROUND RENT | | RICHMOND | VA | 23261 | |
| CRESTAR BANK FSB | | 919 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CRESTAR MORTGAGE CORP | | PO BOX 26149 | | | RICHMOND | VA | 23260 | |
| CRESTFIELD MANOR AT ARIZONA FARMS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CRESTGATE HOA | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| CRESTGATE NORTH HOA | | PO BOX 1437 | | | ROSEVILLE | CA | 95678 | |
| CRESTGATE NORTH HOME OWNERS | | 8340 AUBURN BLVD STE 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| CRESTLINE BUILDERS INC | | 3351 FAIRHAVEN DR | | | BAKERSFIELD | CA | 93308 | |
| CRESTLINE FUNDING | | 18851 BARDEEN AVE | | | IRVINE | CA | 92612 | |
| CRESTLINE LAKE ARROWHEAD | | PO BOX 3880 | | | CRESTLINE | CA | 92325 | |
| CRESTLINE SANITATION DISTRICT | | 24516 LAKE DR | PO BOX 3395 | | CRESTLINE | CA | 92325 | |
| CRESTLINE SANITATION DISTRICT | | 24516 LAKE DR | | | CRESTLINE | CA | 92325 | |
| CRESTLINE VILLAGE WATER DISTRICT | | 777 COTTONWOOD DR | | | CRESTLINE | CA | 92325 | |
| CRESTLINE VILLAGE WATER DISTRICT | | PO BOX 3347 | | | CRESTLINE | CA | 92325 | |
| CRESTMOOR MGMT CO. | | 3443 S GALENA ST #101 | | | DENVER | CO | 80231-5079 | |
| CRESTMOUNT COMPANY | C O EDWARD SCHNAPER | 100 HARBORVIEW DR UNIT 2109 | | | BALTIMORE | MD | 21230-5449 | |
| CRESTMOUNT COMPANY | | 100 HARBORVIEW DR UNIT 2109 | GROUND RENT TAX COLLECTOR | | BALTIMORE | MD | 21230 | |
| CRESTNOR REMODELING LLC | | PO BOX 14587 | | | OKLAHOMA CITY | OK | 73113 | |
| CRESTRIDGE BUILDERS | | 5009 W GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| CRESTVIEW CITY | | 11 CIR DR | CITY OF CRESTVIEW | | NEWPORT | KY | 41076 | |
| CRESTVIEW CITY | | 14 CIR DR | CITY OF CRESTVIEW | | CRESTVIEW | KY | 41076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESTVIEW CONDO TRUST | C O NE REAL ESTATE ADVISORS | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| CRESTVIEW CONDOMINIUM TRUST | C O NE REAL ESTATE ADVISORS | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| CRESTVIEW CONDOMINIUM TRUST | | 1321 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | |
| CRESTVIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O NE REAL ESTATE | | BRAINTREE | MA | 02184 | |
| CRESTVIEW FOREST TOWN HOA INC | | 610 CRESTVIEW FOREST DR | | | SAINT PAUL | MN | 55119 | |
| CRESTVIEW HILLS CITY | | 50 CRESTVIEW HILLS MALL RD | CITY OF CRESTVIEW HILLS | | FT MITCHELL | KY | 41017 | |
| CRESTVIEW HILLS CITY | | 50 TOWN CTR BLVD | CITY OF CRESTVIEW HILLS | | CRESTVIEW HILLS | KY | 41017 | |
| CRESTVIEW HOA | | 901 RIDGE CREST DR | | | WENATCHEE | WA | 98801 | |
| CRESTVIEW RIDGE HOMEOWNERS | | 860 S CRESTVIEW CT | C O KEN CULVER PRESIDENT | | COTTONWOOD | AZ | 86326 | |
| CRESTVIEW VILLAGE CONDOMINIUM | | PO BOX 194 | | | WESTERLY | RI | 02891 | |
| CRESTVIEW WATER AND SANITATION | | 7145 MARIPOSA ST | | | DENVER | CO | 80221 | |
| CRESTWOOD AREA SD RICE TWP | | PO BOX 234 | CRESTWOOD AREA SCH DIST | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD RICE TWP | | PO BOX 46 | CRESTWOOD AREA SCH DIST | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD WRIGHT TWP | | 369 S MOUNTAIN BLVD | BARBARA J MACKO WRIGHT TWP | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD WRIGHT TWP | | 369 S MOUNTAIN BLVD GROUSE HILL MAL | CRESTWOOD AREA SCHOOL DISTRICT | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD CD SLOCUM TWP | | RR 1 BOX 131A | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD CD SLOCUM TWP | | RR 1 BOX 181 | T C CRESTWOOD SD SLOCUM TWP | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD CITY | | 100 W JEFFERSON | CRESTWOOD CITY | | LA GRANGE | KY | 40031 | |
| CRESTWOOD CITY | | 100 W JEFFERSON ST | CRESTWOOD CITY | | LAGRANGE | KY | 40031 | |
| CRESTWOOD CONDOMINIUM ASSOCIATION | | 21 CHRISTOPHER WAY | C O WENTWORTH PROP MGMT | | EATONTOWN | NJ | 07724 | |
| CRESTWOOD GLEN HOA INC | | 6620 LAKE WORTH RD STE F | | | LAKE WORTH | FL | 33467 | |
| CRESTWOOD S D NUANGOLA | | 43 VANDERMARK AVE | T C OF CRESTWOOD SD | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD S D NUANGOLA | | 5165 NUANGOLD RD | T C OF CRESTWOOD SD | | MOUNTAINTOP | PA | 18707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESTWOOD SD DENNISON TWP | | 243 TUNNEL RD | T C OF CRESTWOOD SD | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD DENNISON TWP | | BOX 415 DENNISON MUNI BLDG | T C OF CRESTWOOD SD | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD DORRANCE TWP | | 4 SANDYS WAY LN | T C CRESTWOOD SD DORRANCE TWP | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD SD DORRANCE TWP | | 7844 BLUE RIDGE TRAIL | T C CRESTWOOD SD DORRANCE TWP | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD FAIRVIEW TWP | | 21 CHESTNUT ST | T C OF CRESTWOOD SD FAIRVIEW TWP | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD SD FAIRVIEW TWP | | 68 N MAIN ST | T C OF CRESTWOOD SD FAIRVIEW TWP | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD PENN LAKE PARK BORO | | 62 CARTER DR | T C OF CRESTWOOD SD PENN LAKE BO | | PENN LAKE | PA | 18661 | |
| CRESTWOOD SD PENN LAKE PARK BORO | | 62 CARTER DRIVE PO BOX 210 | T C OF CRESTWOOD SD PENN LAKE BO | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD WHITE HAVEN | | 312 MAIN ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD WHITE HAVEN | | 333 SUSQUEHANNA ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| CRESWELL TOWN | | 104 S 6TH ST | | | CRESWELL | NC | 27928 | |
| CRESWELL TOWN | | 104 S SIXTH STREET PO BOX 68 | COLLECTOR | | CRESWELL | NC | 27928 | |
| CRET CONSTRUCTION | | 7892 CRYDEN WAY | | | DISTRICT HEIGHTS | MD | 20747 | |
| CRETARO, DAVID | | 7049 RIATA DR | | | REDDING | CA | 96002 | |
| CRETELLA, GEORGE | | PO BOX 913 | | | MATAWAN | NJ | 07747-0913 | |
| Crew, Julie | | 7545 S 36th St | | | Lincoln | NE | 68516 | |
| CREW, ROBERT D & CREW, MARY | | 102 MEDINAH CT | | | ROSEVILLE | CA | 95678 | |
| CREWE TOWN | | 125 E CAROLINE AVE | TOWN OF CREWE TREASURER | | CREWE | VA | 23930 | |
| CREWS APPRAISAL COMPANY | | 706 CALVIN AVORY DR | | | WEST MEMPHIS | AR | 72301 | |
| CREWS EDMUNDS, HELEN | | PO BOX 735 | | | PHENIX CITY | AL | 36868 | |
| CREWS EDMUNDS, HELEN | | PO BOX 735 | | | PHOENIX CITY | AL | 36868 | |
| CREWS LAW FIRM PA | | 1531 BLANDING ST | | | COLUMBIA | SC | 29201 | |
| CREWS MCCONN, ANNE | | 2300 E VALLEY RD A | | | RENTON | WA | 98057-3373 | |
| CREWS, GREGORY K | | 8584 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREWS, R G & CREWS, KATHRYN R | | 10 BRIARWOOD DR | | | BOW | NH | 03304 | |
| CREX REALTY INC | | 770 S PINE | | | GRANSBURG | WI | 54840 | |
| CRI CONSTRUCTION CO | | 6805 KILCONNELL DR | | | ELK GROVE | CA | 95758-4400 | |
| CRICKENBERGER, KAREN | | 2500 S DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| CRICKET CLUB CONDOMINIUM ASSOC | | 5522 B NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| CRIGHTON, CHRISTOPHER G | | 144 SOUTH PATTEN DRIVE | | | CORAOPOLIS | PA | 15108-0000 | |
| CRIMM, BETTY L & CRIMM, JAMES A | | 1922 JUANITA STREET | | | SAN ANGELO | TX | 76901 | |
| CRIMSON CREEK HOA | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| CRIMSON CREEK HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| CRIMSON CREEK VILLAGES | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| CRIMSON MOUNTAIN HOA | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| CRIPE, NATHAN T & CRIPE, SUSAN K | | 217 PARSONAGE DRIVE | | | DANIELS | WV | 25832 | |
| CRIPPLE CREEK MOUNTAIN ESTATES | | 4453 TELLER COUNTY RD NO 1 | | | CRIPPLE CREEK | CO | 80813 | |
| CRIPPLE CREEK MUD | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| CRIPPS LAW FIRM | | 1301 E MAIN ST STE 2423 | | | CARBONDALE | IL | 62901 | |
| CRIPPS LAW OFFICE PLLC | | PO BOX 606 | | | SALLISAW | OK | 74955 | |
| CRIPPS, KEVIN | | 521 E CHAIN OF ROCKS RD | ALLEN ROOFING | | GRANITE CITY | IL | 62040 | |
| CRIS FIAMMA | | 924 SIR FRANCIS AVENUE | | | CAPITOLA | CA | 95010-2327 | |
| Cris Navarro | | 364 Mt. Vernon Dr | | | San Gabriel | CA | 91775 | |
| CRISFIELD CITY | | 319 W MAIN ST | T C OF CRISFIELD CITY | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY | | 319 W MAIN ST | | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY | | 319 W MAIN ST CITY HALL BOX 270 | TAX COLLECTOR | | CRISFIELD | MD | 21817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISFIELD CITY SEMIANNUAL | | 319 W MAIN ST | T C OF CRISFIELD CITY | | CRISFIELD | MD | 21817 | |
| CRISLER, LARRY J | | 962 N. PARK PLACE | | | DECATUR | IL | 62522 | |
| CRISLIP PHILIP AND ASSOCIATES | | 4515 POPLAR AVE STE 322 | | | MEMPHIS | TN | 38117 | |
| CRISMAN, JASON D | | RR 1 BOX 1771 | | | LACEYVILLE | PA | 18623-9717 | |
| CRISMER FAMILY TRUST | | 409 WAHINGTON AVE STE 314 | | | TOWNSON | MD | 21204 | |
| CRISMER FAMILY TRUST | | 409 WAHINGTON AVE STE 314 | | | TOWSON | MD | 21204 | |
| CRISMON CROSSING HOA | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| CRISOSTOMO P CRUZ | | 3010 SOUTH THORNTON STREET | | | SANTA ANA | CA | 92704 | |
| CRISOSTOMO, CESAR F & CRISOSTOMO, LUCY S | | 853 E DISFORD STREET | | | CARSON | CA | 90745-2235 | |
| CRISP CLERK OF SUPERIOR COURT | | 210 7TH ST S RM 205 | PO BOX 747 | | CORDELE | GA | 31010-0747 | |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER | 210 S 7TH ST RM 201 | | | CORDELE | GA | 31015 | |
| CRISP COUNTY | | 210 S 7TH ST RM 201 | CRISP COUNTY TAX COMMISSIONER | | CORDELE | GA | 31015 | |
| CRISP COUNTY | | 210 S 7TH ST RM 201 | | | CORDELE | GA | 31015 | |
| CRISP, MICHAEL E | | 154 CEDAR ROAD | | | HICKORY | NC | 28601 | |
| CRISPELL ASSOCIATES | | 2300 S ATHETON ST | | | STATE COLLEGE | PA | 16801 | |
| CRISPELL ASSOCIATES | | VALUATION AND CONSULTING | 2300 SOUTH ATHERTON ST | | STATE COLLEGE | PA | 16801 | |
| CRISPIN J. BARTOLOME | SONIA S. BARTOLOME | 17390 BRIARGLEN DRIVE | | | YORBA LINDA | CA | 92886-1817 | |
| CRISSEY, MICHAEL K & CRISSEY, ANGELA R | | 411 KING ST | | | FAIRPORT HARBOR | OH | 44077 | |
| CRISTALDI, MICHAEL J & CRISTALDI, JENNIFER R | | 77 ROSE HILL RD | | | BRANFORD | CT | 06405-4015 | |
| CRISTALES, VICTOR | | 6919 WUERPEL ST | DEMO DIVA | | NEW ORLEANS | LA | 70124 | |
| Cristi Richey | | 3019 THOMAS AVE APT 1406 | | | DALLAS | TX | 75204-2814 | |
| CRISTIAN AZIMIOARA | MONICA M AZIMIOARA | 2532 WEST HALFMOON DRIVE | | | ANAHEIM | CA | 92804 | |
| CRISTIAN L PEIRANO ATT AT LAW | | 1633 E 4TH ST STE 218 | | | SANTA ANA | CA | 92701 | |
| CRISTIAN TICIU | | 584 SPRING ST | | | MENDOTA HEIGHTS | MN | 55118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTIANI, BRENDA G & CRISTIANI, GARY W | | 2440 MANDAN WAY | | | RENO | NV | 89506-9117 | |
| CRISTIE A VANMASSENHOVE ATT AT LAW | | 421 S RIPLEY BLVD | | | ALPENA | MI | 49707 | |
| CRISTIE NEUBERT ATT AT LAW | | PO BOX 81034 | | | LANSING | MI | 48908 | |
| CRISTINA A MEES AND | | 15552 SW 54 TCE | T AND E GROUP INC | | MIAMI | FL | 33185 | |
| CRISTINA BALTAYIAN | | 522 SIERRA KEYS DR | | | SIERRA MADRE | CA | 91024 | |
| Cristina Ditri | | 3542 Windmill Circle | | | Huntingdon Valley | PA | 19006 | |
| CRISTINA KLOPFENSTEIN | | 2830 W GEORGE MASON RD | | | FALLS CHURCH | VA | 22042 | |
| CRISTINA MARCOTTE | | 9865 ROSE ST | | | BELLFLOWER | CA | 90706 | |
| CRISTINA TWILLMAN | | 108 CEDAR CREST | | | ST CHARLES | MO | 63304-8159 | |
| CRISTINA VATASOIU | | 1740 N MAPLEWOOD | | | CHICAGO | IL | 60647 | |
| CRISTINA VATTER | | 11656 AZURE LANE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CRISTINA Y LAO | | 19627 ELLIS HENRY COURT | | | SANTA CLARITA | CA | 91321 | |
| CRISTINE A FINCK ATT AT LAW | | 4028 COMMERCIAL WAY | | | SPRING HILL | FL | 34606 | |
| CRISTOBAL PEREZ COVARRUBIAS | | 5365 GRIDLEY WAY | | | RIVERSIDE | CA | 92505 | |
| CRISTOFER T ROBINSON AND | | 406 W MAIN | ARCAM CONSTRUCTION INC | | STANELY | VA | 22851 | |
| CRISTOPHER A HOGAN ATT AT LAW | | 2156 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| CRISTOPHER RAHTZ | ANITA POLIZZOTTO | 7137-5 SHOUP AVENUE | | | WEST HILLS | CA | 91307 | |
| CRISWELL, MISTY M & CRISWELL, ROBERT S | | 496 LOST ROAD | | | MARTINSBURG | WV | 25401 | |
| CRIT W. WIGGINS | | 10275  WILLOW ROAD | | | WILLIS | MI | 48105 | |
| CRITCHFIELD JEFFREY A | | 1517 BEAU RIDGE | | | SAN PABLO | CA | 94806 | |
| CRITERIA CORPORATION | | 10780 SANTA MONICA BLVD | SUITE 405 | | LOS ANGELES | CA | 90025-7614 | |
| CRITERION | | 1290 N HANCOCK 103 | | | ANAHEIM | CA | 92807 | |
| CRITERION APPRAISAL SERVICES | | PO BOX 438 | | | LAFAYETTE HILL | PA | 19444 | |
| CRITIQUE SERVICES | | 236 AUBURN AVE NE STE 200 | | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITIQUE SERVICES | | 3919 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | |
| CRITIQUE SERVICES | | 3919 WASHINGTON BLVD | | | SAINT LOUIS | MO | 63108-3507 | |
| CRITTENDEN AND ASSOCIATES | | 941 W 71ST AVE | | | ANCHORAGE | AK | 99518 | |
| CRITTENDEN CITY | | 104 N MAIN ST PO BOX 207 | CITY OF CRITTENDEN | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN CITY | | PO BOX 207 | CITY OF CRITTENDEN | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN COUNTY | | 100 CT SQUARE | COLLECTOR | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY | | 100 CT SQUARE | | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY | | 107 S MAIN ST | CRITTENDEN COUNTY SHERIFF | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY CIRCUIT CLERK | | 100 CT ST | COURTHOUSE | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY CIRCUIT COURT | | 100 CT ST | | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY CLERK | | 107 S MAIN ST | COURTHOUSE | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY RECORDER | | 101 S MAIN ST STE 203 | | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY SHERIFF | CRITTENDEN COUNTY SHERIFF | 107 S MAIN ST | | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY SHERIFF | | 107 S MAIN ST | CRITTENDEN COUNTY SHERIFF | | MARION | KY | 42064 | |
| CRITTENDEN, DAVID G & CRITTENDEN, CYNTHIA L | | 152 GLENDALE DR | | | COPPELL | TX | 75019 | |
| CRITTENDON, ULYSSES & CRITTENDON, DENISE A | | 2368 WAGNER HEIGHTS RD | | | STOCKTON | CA | 95209-0000 | |
| CRITTER CAPTURE LLC | | 1956 J UNIVERSITY BLVD S 108 | | | MOBILE | AL | 36609 | |
| CRITTER CONTROL | | 2895 W PROSPECT RD | | | FORT LAUDERDALE | FL | 33309 | |
| CRIVITZ VILLAGE | | 800 HENRIETTE AVE PO BOX 727 | TREASURER CRIVITZ VILLAGE | | CRIVITZ | WI | 54114 | |
| CRIVITZ VILLAGE | | 800 HENRIETTE AVE PO BOX 727 | VILLAGE HALL BOX 117 | | CRIVITZ | WI | 54114 | |
| CRIVITZ VILLAGE | | BOX 117 | VILLAGE HALL | | CRIVITZ | WI | 54114 | |
| CRM CONSTRUCTION INC | | 13555 SKINNERS TURN RD | | | OWNINGS | MD | 20736 | |
| CRM CONSTRUCTION INC | | 2440 N GLASSELL STE F | | | ORANGE | CA | 92865-2753 | |
| CRMA INVESTMENTS LLC | | 4621 LACEY BLVD SE | | | LACEY | WA | 98503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRNIC, CAROL ANN | CAROL ANN CRNIC & TERRY L CRNIC VS DEUTSCHE BANK NATL TRUST, COMMERCE TITLE, HOMECOMINGS FINANCIAL NETWORK INC  AURORA ET AL | 6792 Cowboy Street | | | Simi Valley | CA | 93063 | |
| CROCKER AND CROCKER | | 1296 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| CROCKER CITY | | CITY HALL | | | CROCKER | MO | 65452 | |
| CROCKER KUNO OSTROVSKY LLC | | 720 OLIVE WAY STE 1000 | | | SEATTLE | WA | 98101 | |
| CROCKER, DENNIS W & SAVAGE, PATRICIA | | 17723 64TH PLACE NORTH | | | LOXAHATCHEE | FL | 33470 | |
| CROCKER, SAMUEL K | | 611 COMMERCE ST STE 2909 | | | NASHVILLE | TN | 37203 | |
| CROCKERY TOWNSHIP | | 17431 112TH AVE | TREASURER CROCKERY TWP | | NUNICA | MI | 49448 | |
| CROCKERY TOWNSHIP TAX COLLECTOR | | 17431 112TH AVE | PO BOX 186 | | NUNICA | MI | 49448 | |
| CROCKETT & ASSOCIATES | | APPRAISERS, INC. | 2914 BUSCH LAKE BOULEVARD | | TAMPA | FL | 33614-1859 | |
| CROCKETT AND ASSOCIATES APPRAISERS | | 2914 BUSCH LAKE BLVD | | | TAMPA | FL | 33614 | |
| CROCKETT CITY C O HOUSTON CAD | | 1512B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT CITY C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT COUNTY | TRUSTEE | 4 N COURT ST - TRUSTEE | | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT ST TRUSTEE | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT TRUSTEE | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | DRAWER H | ASSESSOR COLLECTOR | | OZONA | TX | 76943 | |
| CROCKETT COUNTY | | P O DRAWER H | ASSESSOR COLLECTOR | | OZONA | TX | 76943 | |
| CROCKETT COUNTY CLERK | | PO DRAWER C | | | OZONA | TX | 76943 | |
| CROCKETT COUNTY REGISTER OF DEE | | 1 S BELLS ST STE 1 | | | ALAMO | TN | 38001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROCKETT ISD C O HOUSTON CAD | ASSESSOR COLLECTOR | PO BOX 112 | 1512 B E LOOP 304 | | CROCKETT | TX | 75835 | |
| CROCKETT ISD C O HOUSTON CAD | | P O DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT, DONALD P | | 1802 JOANN PL | | | NEW ORLEANS | LA | 70114 | |
| CROCKETT, JOAN L | | 2938 North St. Andrews St | | | Richardson | TX | 75082 | |
| CROCKETT, RYAN L | | 1484 EAST 1410 SOUTH | | | SPANISH FORK | UT | 84660-0000 | |
| CROCKETTS RIDGE HOA | | PO BOX 97423 | | | RALEIGH | NC | 27624 | |
| CROFT REAL ESTATE | | 927 BROAD ST | | | WADSWORTH | OH | 44281 | |
| CROFT, DOROTHY & CROFT, JAMES A | | 2809 S 13TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| CROFT, DOUG | | 207 ETTA AVE | | | WAXAHACHIE | TX | 75165-4508 | |
| CROFTON CITY | | PO BOX 243 | CROFTON CITY COLLECTOR | | CROFTON | KY | 42217 | |
| CROFTON FARMS REC ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| CROFTON FARMS SINGLE FAMILY HOA INC | | PO BOX 3490 | | | ANNAPOLIS | MD | 21403 | |
| CROFTON UTILITY | CROFTON UTILITY | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108-3003 | |
| CROFTON VILLAGE SECTION 8 HOA INC | | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108 | |
| CROGHAN TOWN | | 7377 OLD STATE RD | TAX COLLECTOR | | CROGHAN | NY | 13327 | |
| CROGHAN TOWN | | 9882 ST RTE 126 | TAX COLLECTOR | | CROGHAN | NY | 13327 | |
| CROGHAN VILLAGE | | TAX COLLECTOR | | | CROGHAN | NY | 13327 | |
| CROGHAN, STEVEN E & CROGHAN, KRISTI L | | 2000 OVALTINE CT UNIT 312 | | | VILLA PARK | IL | 60181-5603 | |
| CROIXCO CONSTRUCTION | | 700 NICHOLAS BLVD 404 | MARGARITA RAMIREZ | | ELK GROVE VILLAGE | IL | 60007 | |
| CROIXCO CONSTRUCTION INC | | 700 NICHOLAS BLVD 404 | BRYAN AND VANESSA PATCH | | ELK GROVE VILLAGE | IL | 60007 | |
| CROLEY, DOUGLAS M | | 2814 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308-3762 | |
| CROMAN REAL ESTATE | | 611 BROADWAY 309 | | | NEW YORK | NY | 10012 | |
| CROMARTIE, BOBBIE | | 301 SILAS CT | C AND T HOME IMPROVEMENT | | SPRING HILL | FL | 34609 | |
| CROMER ELECTRIC INC | | 733 STONEGATE DRIVE | | | OAKDALE | PA | 15071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROMLISH KEENETH, RAYMOND | | 37 PILGRIM DR | VALVORSEN JR AND CJ ENT OF PC | | PALM COAST | FL | 32164 | |
| CROMWELL AND MCCOY | | 101 N SHORELINE BLVD STE 303 | | | CORPUS CHRISTI | TX | 78401 | |
| CROMWELL EAST INC | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MNGMNT CORP | | POMPANO BEACH | FL | 33065 | |
| CROMWELL EVANS, L | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| CROMWELL FIRE DISTRICT | | 41 W ST | TAX COLLECTOR | | CROMWELL | CT | 06416 | |
| CROMWELL FOUNTAIN I CONDOMINIUM | | 5 RIGGS AVENUE PO BOX 1473 | | | SEVERNA PARK | MD | 21146 | |
| CROMWELL FOUNTAIN UTILITIES | | LLC 1217 RITCHIE RD | | | ANNAPOLIS | MD | 21404 | |
| CROMWELL FOUNTAIN UTILITIES | | LLC 1217 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743-4912 | |
| CROMWELL FOUNTAIN UTILITIES LLC | | 8191 JENNIFER LN STE 350 | CROMWELL FOUNTAIN UTILITIES LLC | | OWINGS | MD | 20736 | |
| CROMWELL TOWN | | 41 W ST | TAX COLLECTOR OF CROMWELL TOWN | | CROMWELL | CT | 06416 | |
| CROMWELL TOWN CLERK | | 41 W ST | | | CROMWELL | CT | 06416 | |
| CROMWELL TOWNSHIP HUNTIN | | 18435 HILL VALLEY RD | T C OF CROMWELL TOWNSHIP | | SHIRLEYSBURG | PA | 17260 | |
| CROMWELL TOWNSHIP TOWN CLERK | | 41 W ST | | | CROMWELL | CT | 06416 | |
| CROMWELL TWP | | RR1 BOX 52 | TAX COLLECTOR | | SHIRLEYSBURG | PA | 17260 | |
| CROMWELL WATER POLLUTION CNTRL AUTH | | 322 MAIN | | | CROMWELL | CT | 06416 | |
| CROMWELL, MONICA | | 1631 S 231ST W | MONTE AND TREISA REESE | | GODDARD | KS | 67052 | |
| CRONE REAL ESTATE | | 3700 N 2ND ST | | | HARRISBURG | PA | 17110-1503 | |
| CRONE, CHESTER | | 2336 N 3RD ST | | | HARRISBURG | PA | 17110 | |
| CRONFEL MEURER PC | | 1402 VICTORIA ST | | | LAREDO | TX | 78040 | |
| CRONIN AND BISSON PC | | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| CRONIN ROSE AND MACK | | 156 E MARKET ST STE 1300 | | | INDIANAPOLIS | IN | 46204 | |
| CRONIN, DAVID A & CRONIN, CHERYL M | | 6 OAK CIRCLE | | | PRINCETON | MA | 01541 | |
| CRONIN, STANLEY & CRONIN, PATRICIA | | 3 WAYNE AVE | | | JEANNETTE | PA | 15644-3152 | |
| CRONK, ASHLEY | | 4166 SOUTH HIMALAYA WAY | | | AURORA | CO | 80013-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRONKHITE, JESSICA E & CRONKHITE, WILLIAM D | | 3973 112TH AVENUE | | | ALLEGAN | MI | 49010 | |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY | | 200 NE SECOND ST | CROOK COUNTY TAX COLLECTOR | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY | | 200 NE SECOND ST | | | PRIMEVILLE | OR | 97754 | |
| CROOK COUNTY | | PO BOX 160 | CROOK COUNTY TREASURER | | SUNDANCE | WY | 82729 | |
| CROOK COUNTY | | PO BOX 160 | MARY KUHL TREASURER | | SUNDANCE | WY | 82729 | |
| CROOK COUNTY CLERK | | 300 E THIRD | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY CLERK | | 300 NE THIRD ST RM 23 | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY CLERK | | PO BOX 37 | | | SUNDANCE | WY | 82729-0037 | |
| CROOK COUNTY CLERK AND RECORDER | | PO BOX 37 | | | SUNDANCE | WY | 82729 | |
| CROOK FINANCIAL SERVICES | | 130 MAPLE AVE STE 3C A | | | RED BANK | NJ | 07701 | |
| CROOK, PAUL B & CROOK, SUZANNE M | | 229 WOODBURY ST | | | PAWTUCKET | RI | 02861 | |
| CROOKED BEND COA | | 5702 KIRKPATRICK WAY | C O KIRKPATRICK MNGMNT COMP INC | | INDIANAPOLIS | IN | 46220 | |
| CROOKED BEND COMMUNITY ASSOC INC | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| CROOKED CREEK HOA | | 1585 OLD NORCROSS RD ST 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| CROOKED RIVER RANCH CLUB AND | | 5195 SW CLUBHOUSE RD | | | TERREBONNE | OR | 97760 | |
| CROOKS, RICHARD & CROOKS, CHRISTA | | PO BOX 216 | | | ELMORE | AL | 36025-0216 | |
| CROPF BROS INC | | 742 MIDDLE LN | | | CAMP HILL | PA | 17011-1721 | |
| CROPPER, DARLENE | | 1361 BRANCH CREEK ROAD | | | GALLATIN | TN | 37066 | |
| CROPSEY, WILLIS H & CROPSEY, LUJEAN D | | 2763 HYDRAM AVE NORTH | | | OAKDALE | MN | 55128 | |
| CROSBY AND ASSOCIATES ATT AT L | | 2277 HWY 36 W STE 234E | | | SAINT PAUL | MN | 55113 | |
| CROSBY AND ASSOCS | | 475 EXECUTIVE PKWY | | | ROCKFORD | IL | 61107 | |
| CROSBY AND GLADNER PC | | 1700 E THOMAS RD STE 101 | | | PHOENIX | AZ | 85016-7605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSBY CENTRAL APPR DISTRICT | | PO BOX 505 | ASSESSOR COLLECTOR | | CROSBYTON | TX | 79322 | |
| CROSBY COUNTY C O APPR DISTRICT | | 212 W ASPEN | ASSESSOR COLLECTOR | | CROSBYTON | TX | 79322 | |
| CROSBY COUNTY CLERK | | 201 W ASPEN ST | RM 102 | | CROSBYTON | TX | 79322 | |
| CROSBY ISD | | 706 RUNNEBURG RD | PO BOX 2009 | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD | TAX COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD PO BOX 2009 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD PO BOX 2009 | TAX COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | PO BOX 2009 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY MUD | MUTH ASSESSOR COLLECTOR | PO BOX 784 | 103 WAHL ST | | CROSBY | TX | 77532 | |
| CROSBY MUD | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| CROSBY STARCK REALTOR LLC | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| CROSBY VICTORVILLE INSURANCE | | PO BOX 2619 | | | VICTORVILLE | CA | 92393 | |
| CROSBY, JEFF | | 4617 E MURRIETA ROAD | | | GILBERT | AZ | 85297 | |
| CROSBY, ROBERT S & KITE, JOHANNA K | | 827 E CACHE LA POUDRE | | | COLORADO SPRINGS | CO | 80903 | |
| CROSHAL, PAUL & CROSHAL, MARY | | 308 SANTA CLARA | | | SAN MATEO | CA | 94403 | |
| CROSIER, SCOTT C & CROSIER, JANET M | | 73-1113 AHULANI ST | | | KAILUA KONA | HI | 96740-9419 | |
| CROSS APPRAISAL | | 1608 OSPREY CIR | | | SANFORD | MI | 48657 | |
| CROSS CHECK PUBLIC ADJUSTERS | | 1954 LEMONWOOD ST | RAMIRO RAMOS AND ELIZABETH PEREZ | | LA VERNE | CA | 91750 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FORT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323-2842 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE STE 2000 | | | FT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICES | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS COUNTRY HOME SERVICES | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323-2842 | |
| Cross Country Home Services Inc | | 1625 Nw 136th Ave | Suite 2000 | | Fort Lauderdale | FL | 33323 | |
| CROSS COUNTRY MANOR | | 3301 CLARKS LN | LTD PARTNERSHIP | | BALTIMORE | MD | 21215 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | MEDFORD | MA | 02155-5130 | |
| CROSS COUNTRY TITLE | | 636 KEARNY AVE | | | KERNY | NJ | 07032 | |
| CROSS COUNTY | | 705 E UNION AVE RM 10 | COLLECTOR | | WYNNE | AR | 72396 | |
| CROSS COUNTY CIRCUIT CLERK | | 705 E UNION RM 9 | | | WYNNE | AR | 72396 | |
| CROSS COUNTY PROPERTIES | | RT 4 BOX 489 | | | WADESBORO | NC | 28170 | |
| CROSS COUNTY RECORDER | | 705 E UNION ST | COUNTY COURTHOUSE | | CHERRY VALLEY | AR | 72324 | |
| CROSS CREEK ESTATES | | 12501 CROSS CREEK BLVD | | | FT MEYERS | FL | 33912 | |
| CROSS CREEK HOMEOWNERS ASSOCIATION | | 11092 LEE HWY STE B104 | | | FAIRFAX | VA | 22030 | |
| CROSS CREEK II MASTER ASSOC INC | | PO BOX 342069 | | | TAMPA | FL | 33694 | |
| CROSS CREEK INSURANCE AGENCY | | 3102 N MAIN ST STE 101 | | | HOPE MILLS | NC | 28348 | |
| CROSS CREEK PARCEL K HOMEOWNERS | | 7001 TEMPLE TERRACE HWY | | | TAMPA | FL | 33637 | |
| CROSS CREEK POINTE AT ENGLEWOOD | | PO BOX 1661 | C O C AND R REALTY MANAGEMENT | | ENGLEWOOD CLIFF | NJ | 07632 | |
| CROSS CREEK TOWNSHIP | | 28 CLARK AVE | T C OF CROSS CREEKTOWNSHIP | | AVELLA | PA | 15312 | |
| CROSS CREEK TWP | | BOX 353 | TAX COLLECTOR | | AVELLA | PA | 15312 | |
| CROSS FOGARTY, ALLBERY | | 137 N MAIN ST STE 500 | | | DAYTON | OH | 45402 | |
| CROSS LAKE COMMUNITY WELL CORP | | 930 3RD AVE SW | | | PINE CITY | MN | 55063 | |
| CROSS LAW FIRM | | PO BOX 3873 | | | PHENIX CITY | AL | 36868 | |
| CROSS OAK RANCH HOA | | 7557 RAMBLE RD STE 850 | | | DALLAS | TX | 75231 | |
| CROSS PLAINS TOWN | | 8665 BLUFF VALLEY RD | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8665 BLUFF VALLEY RD | TREASURER TOWN OF CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | TREASURER | | CROSS PLAINS | WI | 53528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | TREASURER TOWN OF CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2107 JULIUS ST | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2417 BREWERY RD | TREASURER VILLAGE CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2417 BREWERY RD | | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2417 BREWERY ST | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS REALTY | | 1707 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| CROSS RIVER HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CROSS ROADS BORO YORK | | 6837 CHURCH RD | TAX COLLETOR OF CROSS ROADS BOROUGH | | FELTON | PA | 17322 | |
| CROSS ROADS HOMEOWNERS ASSOCIATION | | 92 BROADWAY STE 201 | C O JUDITH A FALLAT | | DENVILLE | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CROSS TIMBERS CITY | | CITY HALL | | | CROSS TIMBERS | MO | 65634 | |
| CROSS TOWN | | W 397 CITY RD P | TREASURER TOWN OF CROSS | | FOUNTAIN CITY | WI | 54629 | |
| CROSS TOWN | | W 397 CO RD P | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 | |
| CROSS VANN, CHARLOTTE | | 5941 VELVET PL NO | | | WEST PALM | FL | 33417 | |
| CROSS VILLAGE TOWNSHIP | | 6600 OAK DR | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| CROSS VILLAGE TOWNSHIP | | 6600 OAK DR | TREASURER CROSS VILLAGE TOWNSHIP | | HARBOR SPRINGS | MI | 49740 | |
| CROSS WING COUNTY TREASURER | | 326 LAUREL ST | | | BRAINERD | MN | 56401 | |
| CROSS, ANTHONY R | | 416 E COLORADO AVE STE 200 | | | COLORADO SPRINGS | CO | 80903 | |
| CROSS, CHARLES | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| CROSS, DAVID | | 7527 W MELVINA ST | DAVID CROSS SR AND MARJORIE SCOTT CROSS | | MILWAUKEE | WI | 53216 | |
| CROSS, DONALD & CROSS, JUDY | | 14828 LAMPHERE | | | DETROIT | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS, FRANCINE S | | 7124 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| CROSS, GRACE C | | 17031 RUSHING RD | | | KINGSTON | OK | 73439-8745 | |
| CROSS, JAMES E | | PO BOX 92 | | | VENICE | FL | 34284 | |
| CROSS, JANE E | | 11231 NW 16TH COURT | | | PEMBROKE PINES | FL | 33026 | |
| CROSS, JOHN W | | 1398 CROSBY ROAD | | | CLEVELAND | MS | 38732-0000 | |
| CROSS, MONTE E & CROSS, TONI | | 2068 LITTLE STREAM RUN | | | OWENSBORO | KY | 42303-1891 | |
| CROSS, RAYMOND T | | 420 MAPLE BLVD | | | MONROE | MI | 48162 | |
| CROSS, ROBERT | | 13104 GLEN CT 20 | | | CHINO HILLS | CA | 91709 | |
| CROSSBEND VILLAGE COMM ASSOC INC | | 720 N OAK RD STE 605 | C O KING PROPERTY | | HOUSTON | TX | 77073 | |
| CROSSBRIDGE COMMONS LLC | | 2525 OCONEE AVE STE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| CrossCheck Compliance LLC | | 15417 W National Ave Box 218 | | | New Berlin | WI | 53151 | |
| CROSSCOM PROPERTY RESTORATION | | 528 W ROOSEVELT RD | | | WHEATON | IL | 60187 | |
| CROSSCOUNTRY MORTGAGE INC | | 6850 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| CROSSFIRE FINANCIAL NETWORK INC | | 9485 SW 72ND ST STE A225 | | | MIAMI | FL | 33173-3228 | |
| CROSSGATE CITY | | PO BOX 6423 | CITY OF CROSSGATE | | LOUISVILLE | KY | 40206 | |
| CROSSGATE CITY | | PO BOX 6423 | TREASURER CITY OF CROSSGATE | | LOUISVILLE | KY | 40206 | |
| CROSSING AT IRVING AVENUE | | 2100 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009-6518 | |
| CROSSINGS AT RIVERBEND HOA | MANAGEMENT CO | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| CROSSINGS AT WATKINS GLEN | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| CROSSLAND APPRAISAL COMPANY | | 2211 MIDWESTERN PKWY STE 1B | | | WICHITA FALLS | TX | 76308 | |
| CROSSLAND REAL ESTATE | | 8901 S SANTA FE AVE STE C | | | OKLAHOMA CITY | OK | 73139-8413 | |
| CROSSLAND, BARBARA | | 4507 W CLIFTON ST | | | TAMPA | FL | 33614 | |
| CROSSLIN JR, JAMES W | | 727 EL BETHEL RD | | | SHELBYVILLE | TN | 37160-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSLINE CAPITAL INC | | 25391 COMMERCENTRE DR STE 250 | | | LAKE FOREST | CA | 92630 | |
| CROSSLINE CAPITAL INC | | 25391 COMMERCENTRE DR STE 250 | | | LAKE FOREST | CA | 92630-8869 | |
| CROSSON, SUSAN | | 2600 DENALI ST STE 101 | | | ANXHORAGE | AK | 99503 | |
| CROSSPOINTE INC | | ATTN BILLING DEPT PO BOX 341265 | | | AUSTIN | TX | 78734 | |
| CROSSPOINTE VILLAGE HOA | | 1290 N HANCOCK ST NO 103 | | | ANAHEIM | CA | 92807 | |
| CROSSRIVER ENVIRONENTAL INC | | 11 FISCHER DR | | | MONROE | NY | 10950 | |
| CROSSROADS | | 14092 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| CROSSROADS | | PO BOX 2817 | | | CAMARILLO | CA | 93011 | |
| CROSSROADS CONTRACTING | | 15 LONDONDERRY RD STE 8 | | | LONDONDERRY | NH | 03053 | |
| CROSSROADS FINANCIAL GRP CORP | | 2047 BROAD | DARRYL SMAW | | BROOKSVILLE | FL | 34604 | |
| CROSSROADS III HOA | | 5631 S PECOS RD | C O COMMUNITY MANAGEMENT AND SALES | | LAS VEGAS | NV | 89120 | |
| CROSSROADS MUTUAL INSURANCE ASSOC | | PO BOX 60 | | | DEWITT | IA | 52742 | |
| CROSSROADS REALTY GROUP | | 60 N BROWN AVE | | | TERRE HAUTE | IN | 47803 | |
| CROSSTIMBER LLC | | 15555 TRADESMAN DRIVE | SUITE 400 | | SAN ANTONIO | TX | 78249 | |
| CROSSTOWN REALTY | | 570 E HIGGINS RD | | | ELKGROVE VILLAGE | IL | 60007 | |
| CROSSTOWN REALTY | | 570 E HIGGINS RD STE 201 | | | ELK GROVE VILLAGE | IL | 60007-1442 | |
| CROSSVILLE CITY | | 99 MUNICIPAL AVE | TREASURER | | CROSSVILLE | TN | 38555 | |
| CROSSWINDS WEST CONDOMINIUM | | AGENT 28545 ORCHARD LAKE RD A | C O MARCUS MANAGEMENT INC RESIDENT | | FARMINGTON | MI | 48334 | |
| CROSSWOODS PATH CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| CROSWELL CITY | | 100 N HOWARD AVE | TREASURER | | CROSWELL | MI | 48422 | |
| CROSWELL CITY | | 100 N HOWARD AVE CITY HALL | TREASURER | | CROSWELL | MI | 48422 | |
| CROTHERS, DENNIS P & CROTHERS, LINDA S | | 2095 TRUESDELL LANE | | | CARLSBAD | CA | 92008-1141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROTON FALLS WATER DISTRICT | | PO BOX 313 | | | NORTH SALEM | NY | 10560 | |
| CROTON ON HUDSON VILLAGE | | MUNICIPAL BLD 1 VAN WYCK RM 24 | VILLAGE CLERK | | CROTON ON HUDSON | NY | 10520 | |
| CROTON ON HUDSON VILLAGE | | MUNICIPAL BLDG 1 VAN WYCK ST | VILLAGE CLERK | | CROTON ON HUDSON | NY | 10520 | |
| CROTON TOWNSHIP | | 5833 DIVISION ST | TREASURER CROTON TOWNSHIP | | NEWAYGO | MI | 49337 | |
| CROTON TOWNSHIP | | 5833 DIVISION ST | TREASURER CROTON TWP | | NEWAYGO | MI | 49337 | |
| CROTON TOWNSHIP TREASURER | | 5833 E DIVISION ST | | | NEWAYGO | MI | 49337 | |
| CROTSLEY, MARK E & CROTSLEY, SHARON M | | 2709 OLD OWEGO ROAD | | | VESTAL | NY | 13850 | |
| CROTTS, MICHAEL T & CROTTS, KELLY B | | 10291 E. 31ST ST. | | | YUMA | AZ | 85365 | |
| CROUCH REALTY | | 1439 OAK ST | | | NILES | MI | 49120 | |
| CROUCH, JERRI | | 1911 AVE G | ATTORNEY TOM KIENHOFF | | NEDEERLAND | TX | 77627 | |
| CROUCH, TIMOTHY & CROUCH, GINA S | | 5911 ABRAHAM AVE | | | WESTMINSTER | CA | 92683-2824 | |
| CROUCH, TOM & CROUCH, BETTY | | 920 CLUBHOUSE BLVD | | | NEW SMYRNA BEACH | FL | 32168 | |
| CROUSE GENERAL CONTRACTING INC | | 449 GLENWYN DR | | | LITTLESTOWN | PA | 17340 | |
| CROUSE, RANDY | | 157 SE 2ND ST | MITCHEL ROBERTS | | STRASBURG VILLAGE | OH | 44680 | |
| CROUSE, WILLIAM R & CROUSE, BRENDA S | | 367 CLEAR LAKE TRAIL | | | LINCOLNTON | NC | 28092 | |
| CROUSHORN AND SMITH REALTY | | PO BOX 72 | 55 W HWY 72 | | BAXTER | KY | 40806 | |
| CROW CREEK PROPERTY OWNERS | | 6260 OCEAN HWY W | | | OCEAN ISLE BEACH | NC | 28469-3522 | |
| CROW RIVER MUTUAL INS | | 6 N FRANKLIN ST | | | HUTCHINSON | MN | 55350 | |
| CROW WING COUNTY | CROW WING COUNTY TREASURER | 326 LAUREL STREET | | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY | | 326 LAUREL ST | CROW WING COUNTY TREASURER | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY RECORDER | | 326 LAUREL ST COURTHOUSE | | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY RECORDER | | 326 LAUREL ST STE 11 | PO BOX 383 | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY RECORDER | | PO BOX 383 | | | BRAINERD | MN | 56401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROW, TERESA E | | 1707 MYSTERY HILL DR | LINDA S CROW | | PLEASANT HILL | MO | 64080 | |
| CROWDER MCCHESNEY AND WHITE | | 3600 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| CROWDER, ROSEMARY | | 1633 CARRIAGE LN | CHERYL & FRANK SWANSON &US SMALL BUSINESS ADMIN | | HARVEY | LA | 70058 | |
| CROWE AND ASSOCIATES | | PO BOX 1158 | | | TUPELO | MS | 38802 | |
| CROWE AND WELCH | | 1019 MAIN ST | | | MILFORD | OH | 45150 | |
| CROWE, GLORIA F | | 4411 N WHEELER | | | BETHANY | OK | 73008 | |
| CROWE, GREGORY A & CROWE, TAMI R | | 660 MCCALDON WAY | | | GRAND JUNCTION | CO | 81504 | |
| CROWE, SANDRA L | | 2245 W 21ST ST | | | CHICAGO | IL | 60608-3085 | |
| CROWE, TERRI | | 1621 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| CROWELL, FARRELL | | 1621 N LOREL | BUSY BEE CONSTRUCTION CO | | CHICAGO | IL | 60639 | |
| CROWELL, LARRY D | | 1227 EAGLE ROAD | | | NEWTOWN | PA | 18940 | |
| CROWELL, STEPHEN J & CROWELL, LORI A | | 4079 ARROWHEAD LN | | | LIVERPOOL | NY | 13090-2821 | |
| CROWLEY AND CARR REAL ESTATE | | 800 S WHITEHORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| CROWLEY CITY | | PO BOX 1463 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| CROWLEY CITY | | PO BOX 1463 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527-1463 | |
| CROWLEY CITY SHERIFF AND COLLECTOR | | 426 N AVE F | PO BOX 1463 | | CROWLEY | LA | 70526 | |
| CROWLEY COUNTY | | 110 E 6TH | COUNTY TREASURER | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY | | 110 E 6TH | | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY | | 631 MAIN | CROWLEY COUNTY TREASURER | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY PUBLIC TRUSTEE | | 631 MAIN ST STE 102 | | | ORDWAY | CO | 81063 | |
| Crowley Haughey Hanson Toole & Dietrich PLLP | | 1625 Nw 136th Ave | Suite 2000 | | Fort Lauderdale | FL | 33323 | |
| CROWLEY HUGHEY HANSON TOOLE AND | | PO BOX 2529 | | | BILLINGS | MT | 59103 | |
| CROWLEY ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWLEY LIBERATORE AND RYAN PC | | 150 BOUSH ST STE 300 | | | NORFOLK | VA | 23510-1626 | |
| CROWLEY PETROLEUM DISTRIBUTION | | PO BOX 767 | | | VALDEZ | AK | 99686 | |
| CROWLEY, WILLIAM P | | PO BOX 70 | | | NORTH CONWAY | NH | 03860 | |
| CROWN CAPITAL SERVICES INC | | PO BOX 701288 | | | SAN ANTONIO | TX | 78270 | |
| CROWN LEADERS ESCROW INC | | PO BOX 4197 | | | LAGUNA BEACH | CA | 92652-4197 | |
| CROWN POINT C S TICONDEROGA TN | | MAIN ST BOX 35 | | | CROWN POINT | NY | 12928 | |
| CROWN POINT C S TN OF MORIAH | | MAIN ST BOX 35 | | | CROWN POINT | NY | 12928 | |
| CROWN POINT CITY COURT | | PO BOX 594 | | | CROWN POINT | IN | 46308 | |
| CROWN POINT HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CROWN POINT TOWN | | PO BOX 444 | TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN POINTE CONDO | | 320 GRANITE RUN DR | PO BOX 3330 | | LANCASTER | PA | 17604 | |
| CROWN POINTE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CROWN PT CS CMD TOWNS | | MAIN ST PO BOX 35 | SCHOOL TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN PT CS CMD TOWNS | | PO BOX 35 | SCHOOL TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN REALTY | | 319 W ELM | | | EL RENO | OK | 73036 | |
| CROWN REALTY HOMES | | 3901 APACHE TRAIL | | | ANTIOCH | TN | 37013 | |
| CROWN REMODELING LLC | | 6009 W PARKER RD 149 274 | | | PLANO | TX | 75093 | |
| CROWN ROOFING AND CONSTRUCTION | | 507 E FAIRMEADOWS DR | | | DUNCANVILLE | TX | 75116 | |
| CROWN ROYAL BUILDERS INC | | 3241 WILLOWNOOK RANCH TR | AND AARON CINDY AND CYNTHIA CHEW | | ELIZABETH | CO | 80107 | |
| CROWN ROYAL BUILDERS INC | | PO BOX 1419 | | | ELIZABETH | CO | 80107 | |
| CROWN TROPHY | | 1 ALICE AVE | | | HOOKSETT | NH | 03106 | |
| CROWNINSHIELD MANAGEMENT CORP | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960-4360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWNINSHIELD MANAGEMENT CORP. | | 18 CROWNINSHIELD ST | | | PEOBODY | MA | 01960 | |
| CROWNINSHIELD MGMT | | 18 CROWNINSHIELD RD | | | PEABOY | MA | 01960 | |
| CROWNINSHIELD, DAVID | AND PROBUILDERS AND RESTORATION | 72520 PEG KELLER RD | | | ABITA SPRINGS | LA | 70420-2926 | |
| CROWNRIDGE OF TEXAS WONDERS ASSOC | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CROWS NEST ESTATES HOA | | 2110 B BOCA RATON DR STE 102 | | | AUSTIN | TX | 78747 | |
| CROWS NEST HOA | | 2110 B BOCA RATON DR STE 102 | | | AUSTIN | TX | 78747 | |
| CROWSON AND LUCAS LLP | | 19610 PINEY PL CT | | | HOUSTON | TX | 77094 | |
| CROXTON REALTY CO | | 4575 FULTON NW | | | CANTON | OH | 44718 | |
| CROXTON REALTY CO | | 4575 FULTON RD NW | | | CANTON | OH | 44718 | |
| CROY PELLETIER AND TIFFANY PELLETIER | | 223 CLIFTON RD | | | PACIFICA | CA | 94044 | |
| CROYDON TOWN | | 879 NH ROUTE 10 | CROYDON TOWN | | CROYDON | NH | 03773 | |
| CROYDON TOWN | | HCR 63 BOX 9 RTE 10 | BRENDA MCGUIRE TC | | NEWPORT | NH | 03773 | |
| CROYLE TOWNSHIP CAMBRI | | 516 PLUMMER RD | T C OF CROYLE TOWNSHIP | | SIDMAN | PA | 15955 | |
| CROZIER, DAVID E & CROZIER, LUVONDA J | | 2021 APPLE DR | | | LITTLE ELM | TX | 75068-5610 | |
| CROZIER, LORRAINE W | | 1107 2ND ST | | | SACRAMENTO | CA | 95814 | |
| CROZON, SERGE & CROZON, ANGELE | | 13245 ADDEN CIRCLE | | | GARDEN GROVE | CA | 92843-0000 | |
| CRS INSURANCE BROKERAGE | | 6600 E HAMPDEN AVE | | | DENVER | CO | 80224 | |
| CRUCET, EDUARDO & CRUCET, LUCIANA | | 2501 NW 26 STREET UNIT #1309 | | | MIAMI | FL | 33142 | |
| CRUCI, EDWARD | | 2245 MOUNTAIN LAUREL DR | WILLIAM OXFORTH | | EFFORT | PA | 18330 | |
| CRUCIANI, JOHN J | | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| CRUDELE, KELLIE & PROVO, MICHAEL | | 408 SALT RD | | | WEBSTER | NY | 14580 | |
| CRUDELL, WAYNE R & PARENTI, DEBRA M | | 200 ALBION AVE | | | SCHAUMBURG | IL | 60172 | |
| CRUICKSHANK, GARY W | | 21 CUSTOM HOUSE ST STE 920 | | | BOSTON | MA | 02110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUICKSHANK, GARY W | | 50 ROWES WHARF | 3RD FL STE 400 | | BOSTON | MA | 02110 | |
| CRUM AND FORSTER INDEMNITY | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| CRUM AND FORSTER INS | | CN 1933 | | | MORRISTOWN | NJ | 07962 | |
| CRUM, DARCY M | | PO BOX 2720 | | | GREAT FALLS | MT | 59403 | |
| CRUM, ELIZABETH & FRANKEL, KENNETH | | 13995 BRAE BURN RD | | | LEAVENWORTH | WA | 98826 | |
| CRUM, JULIE | | 304 FOREST AVENUE | | | WINCHESTER | KY | 40391 | |
| Crum, Kenn & Crum, Gina | | 10202 Riverhills View | | | Parkville | MO | 64152 | |
| CRUMB AND MUNDING | | 111 S POST ST | DAVENPORT TOWER PH 2290 | | SPOKANE | WA | 99201 | |
| CRUMB AND MUNDING | | 127 E AUGUSTA AVE STE 200 | | | SPOKANE | WA | 99207-2469 | |
| CRUMLEY AND WOLFE LAW FIRM P A | | 2254 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204-4620 | |
| CRUMLEY, BENJAMIN H | | 2254 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| CRUMLEY, JOHN | | 1901 ELLINWOOD RD | COLLECTOR | | BALTIMORE | MD | 21237 | |
| CRUMLEY, JOHN | | 1901 ELLINWOOD RD | COLLECTOR | | ROSEDALE | MD | 21237 | |
| CRUMP INSURANCE SVCS OF TEXAS | | 7557 RAMBLER RD LOCKBOX 24 STE 300 | | | DALLAS | TX | 75231 | |
| CRUMP, JOHN & CRUMP, SANDY | | 144 BRANCH COURT | | | SHEPHERDSVILLE | KY | 40165 | |
| CRUMP, THOMAS E & CRUMP, INGER K | | 2241 VALLEY PLACE | | | SANTA ROSA | CA | 95405 | |
| CRUMPTON, JAMES | | 1620 18 ST SW | | | BIRMINGHAM | AL | 35211 | |
| CRUMS CLIMATE CONTROL INC AND | | 507 STILL FOREST TER | WILLIE AND CAROLINE SCOTT | | SANFORD | FL | 32771 | |
| CRUMWELL, WAYNE E | | PO BOX 1804 | | | REIDSVILLE | NC | 27323 | |
| CRUNK REAL ESTATE | | 609 PICK WICK RD | PO BOX 175 | | SAVANNAH | TN | 38372 | |
| CRUPI, RYAN D | | 1221 FREDRICK BOULEVARD | | | MUHLENBERG | PA | 19605 | |
| CRUSADER INS CO | | 23251 MULHOLLAND DR | | | WOODLAND HILLS | CA | 91364 | |
| CRUSE REAL ESTATE | | 3870 SUNRISE HWY | | | SEAFORD | NY | 11783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUSE, FREDRICH J | | 15 SUNNEN DR STE 115 | | | SAINT LOUIS | MO | 63143 | |
| CRUSE, FREDRICH J | | 1628 GLEN ELLYN ST | | | INDEPENDENCE | MO | 64056 | |
| CRUSE, FREDRICH J | | 718 BROADWAY | PO BOX 914 | | HANNIBAL | MO | 63401 | |
| CRUTCH, ADRIEN D | | 3309 HARBOR POINT ROAD | | | BALDWIN | NY | 11510-0000 | |
| CRUTCHER CONSTRUCTION CO | | 3184 GATTLING CR | | | MEMPHIS | TN | 38127 | |
| CRUTCHFIELD AND ASSOCIATES PLLC | | 41 SCHERMERHORN ST 219 | | | BROOKLYN | NY | 11201 | |
| CRUTCHFIELD, EARL | | 10 PARK ST | EDWARD CORRADINO | | WEST HAVEN | CT | 06516 | |
| CRUTCHFIELD, RICHARD | | 2023 APEX CT | FLORIDA CATASTROPHE | | APOPKA | FL | 32703 | |
| CRUTCHLEY, HEATHER D & CRUTCHLEY, PAUL D | | 145 CRICKETBROOK | | | DOVER | NH | 03820-3869 | |
| Crute, Wesley T & Crute, Shelley | | 2412 Durham Street | | | Roanoke | VA | 24012 | |
| CRUZ AND ASSOCIATES PLC | | 1325 CENTRAL AVE | | | HOT SPRINGS | AR | 71901 | |
| CRUZ AND ROSA ZAVALA | | 612 JACKSON | AND ELPIDIO ORTIZ AND CITY OF JOLIET | | JOLIET | IL | 60432 | |
| CRUZ FAMILY TRUST | | 3010 SOUTH THORNTON STREET | | | SANTA ANA | CA | 92704 | |
| CRUZ MENDEZ AND BENCHMARK | | 416 PARA AVE | BUILDING GROUP | | KISSIMMEE | FL | 34741 | |
| CRUZ RODRIGUEZ | | 1695 CATTAIL DR | | | MARYSVILLE | CA | 95901 | |
| CRUZ, ALBERTO | | 5413 W EUGIE AVE | | | GLENDALE | AZ | 85304 | |
| CRUZ, ALEX | | 18131 PARADISE POINT DR | | | TAMPA | FL | 33647-3323 | |
| CRUZ, ANA T | | 8918 RANDOLPH STREET | | | RIVERSIDE | CA | 92503 | |
| CRUZ, ANTONIO J | | 5085 NW 7 STREET # 1009 | | | MIAMI | FL | 33126-0000 | |
| CRUZ, ARISTIDES & DECRUZ, SANDRA M | | 18821 KERILL ROAD | | | TRIANGLE | VA | 22172 | |
| CRUZ, BLANCA E | | 5518 LARCH ST | | | FREDERICKSBURG | VA | 22407-1210 | |
| CRUZ, CIRILO & CRUZ, ANICETO | | 6977 N ASHLAND AVE UNIT A | | | CHICAGO | IL | 60626 | |
| CRUZ, CONCEPCION N | | 2605 SOUTH INDIANA AVENUE UNIT 2208 | | | CHICAGO | IL | 60616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, EDWARD R & CRUZ, RACQUEL L | | 9960 CITRUS AVE | | | FONTANA | CA | 92335 | |
| CRUZ, FELIX L | | 3421 COUNTRY CLUB RD | | | EASTON | PA | 18045-2965 | |
| CRUZ, GEORGE | | 2403 GLENRIDGE AVE | | | KISSIMMEE | FL | 34746 | |
| CRUZ, JENNIE | | 12992 LEHIGH COURT | | | VICTORVILLE | CA | 92392 | |
| CRUZ, JESUS R & CRUZ, FLORENCIA D | | 2086 MOONSTONE AVE | | | SACRAMENTO | CA | 95835-1267 | |
| CRUZ, JORGE & CRUZ, ANA | | 616 S 6TH ST | | | MONTEBELLO | CA | 90640-5715 | |
| CRUZ, JOSEPHINE | | 2019 BALSAM LAKE LANE | | | PEARLAND | TX | 77584 | |
| CRUZ, LEONARDO & CRUZ, MARIA | | 721 ESCUELA ST | | | SAN DIEGO | CA | 92102 | |
| CRUZ, MARTINA & VALVERDE, MARIA G | | 10935 MOBILE ESTATES DR | | | HUBBARD | OR | 97032-0000 | |
| CRUZ, MIGUEL | | 703 W DAFFODIL RD | | | RUCKERSVILLE | VA | 22968 | |
| CRUZ, MIGUEL A | | 10204 LASAINE AV | | | NORTHRIDGE | CA | 91325-1512 | |
| CRUZ, PATRICIA | | 7620 SW 148TH TER | | | PALMETTO BAY | FL | 33158-2167 | |
| CRUZ, PEDRO N | | 92 NEWARK ST #B | | | AURORA | CO | 80012-0000 | |
| CRUZ, RAFAEL | | 2215 JESSIE DRIVE | | | KISSIMMEE | FL | 34743-0000 | |
| CRUZ, RAMIRO P | | 2310 EDISON DR | | | SAN ANTONIO | TX | 78201-0000 | |
| CRUZ, REYNALDO & CRUZ, FE D | | 8868 CARSON ST | | | CULVER CITY | CA | 90232-2406 | |
| CRUZ, RICARDO A | | 31 DEBORAH AVENUE | | | NEW CASTLE | DE | 19720 | |
| CRUZ, VICTOR & CRUZ, WENDY R | | 8620 W MONROE RD STE 121 | | | HOUSTON | TX | 77061-4803 | |
| CRUZ, VICTOR M & CRUZ, ANGIE O | | 642 ROACH STREET | | | UVALDE | TX | 78801-4544 | |
| CRUZ, VINCENT | | 107 WYNBROCK DR | | | MCDONOUGH | GA | 30253 | |
| CRUZ, YVONNE | | 8665 SW 113TH TCE | A1 PROPTY DAMAGE CLAIMS AGENCY | | MIAMI | FL | 33156 | |
| CRUZALEGUI, PIA | | 2290 S W 4TH CT | TNT GENERAL CONTRACTING INC | | MIAMI | FL | 33033 | |
| CRYDER POINT OWNERS CORP | | 162 01 POWELLS COVE BLVD | CRYDER POINT OWNERS CORP | | WHITESTONE | NY | 11357 | |
| CRYDERMAN, DAVID | | 18311 NORWICH | KENS HOME MAINTENANCE | | LIVONIA | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYE LEIKE BATESVILLE REAL ESTATE | | 505 ST LOUIS ST | | | BATESVILLE | AR | 72501 | |
| CRYE LEIKE COSTAL REALTY | | 447 COMMONS DR STE 110 | | | DESTIN | FL | 32541 | |
| CRYE LEIKE INC | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | |
| CRYE LEIKE PROPERTIES | | PO BOX 7938 | | | COLUMBUS | MS | 39705 | |
| CRYE LEIKE REAL ESTATE | | 435 NEW BYHALIA RD | | | COLLIERVILLE | TN | 38017 | |
| CRYE LEIKE REALTORS | | 104 NORTHGATE COMMERCIAL CTR | | | CHATANOOGA | TN | 37415 | |
| CRYE LEIKE REALTORS | | 11600 KANIS RD STE 700 | | | LITTLE ROCK | AR | 72211 | |
| CRYE LEIKE REALTORS | | 1201 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| CRYE LEIKE REALTORS | | 130 WILSON PIKE | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE REALTORS | | 383 JOHNNY CASH PKWY | | | HENDERSONVILLE | TN | 37075 | |
| CRYE LEIKE REALTORS | | 435 N BYHALIA RD | | | COLLIERVILLE | TN | 38017 | |
| CRYE LEIKE REALTORS | | 4723 ANDREW JACKSON PKWY | | | HERMITAGE | TN | 37076 | |
| CRYE LEIKE REALTORS | | 6525 N QUAIL HOLLOW RD STE 115 | | | MEMPHIS | TN | 38120-1309 | |
| CRYE LEIKE REALTORS | | 6525 QUAIL HOLLOW RD | | | MEMPHIS | TN | 38120 | |
| CRYE LEIKE REALTORS | | 8216 SHALLOW GLEN TRAIL | | | CORDOVA | TN | 38016 | |
| CRYE LEIKE REALTORS AG 118450 | | 2204 MADSION ST | CLARKSVILLE | | SPRINGFIELD | TN | 37043 | |
| CRYE LEIKE REALTORS AG 118451 | | 2000 N GLOSTER | | | TUPELO | MS | 38804 | |
| CRYE LEIKE REALTORS REO DIV | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 1510 GUNBARRELL RD STE 600 | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAT STE 206 | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE REO | | 11600 KANIS RD STE 700 | | | LITTLE ROCK | AR | 72211 | |
| CRYE LEIKE REO DIVISION | | 504 22ND AVE E | | | SPRINGFIELD | TN | 37172 | |
| CRYE LEIKE REO DIVISION | | 6525 QUAIL HOLLOW RD STE 410 | | | MEMPHIS | TN | 38120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYE LEIKE REO SERVICES | | 1819 BROADWAY | | | NASHVILLE | TN | 37203 | |
| Crysta Berry | | 1117 liberty ave | | | waterloo | IA | 50702 | |
| Crystal Adamson-Cross | | 160 E Vista Ridge Mall Dr | Apt 231 | | Lewisville | TX | 75067-3715 | |
| CRYSTAL AND HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | TH |
| CRYSTAL AND MORRIS HARRIGAN | | 11591 NW 39 PL | AND ABC ROOFING CORP | | POMPANO BEACH | FL | 33065 | |
| CRYSTAL AND PAUL BARNES | | 1853 COUNCIL AVE | | | LINCOLN PARK | MI | 48146 | |
| CRYSTAL AND SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL AND TRACY THOMAS | | 6289 WALNUT DR | | | PINSON | AL | 35126 | |
| CRYSTAL BARONE | | 1417 VALLEY CENTER AVENUE | | | GLENDORA | CA | 91740-5823 | |
| CRYSTAL BAXTER | Group Northside | 3200 RIVERSIDE DRIVE, SUITE A-100 | | | MACON | GA | 31210 | |
| CRYSTAL BAY ESTATES | | 4523 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| CRYSTAL BEACH INS | | PO BOX 1017 | | | CRYSTAL BEACH | TX | 77650 | |
| CRYSTAL BECKMAN AND MORRIS BROWN AND | PAUL DAVIS RESTORATION | 612 S KUESTER LN | | | WEST BEND | WI | 53090-2558 | |
| CRYSTAL BROOK HOA | | 440 BECKERVILLE RD | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| CRYSTAL BROOK HOMEOWNERS | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| CRYSTAL CITY | | 130 MISSISSIPPI AVE | CITY COLLECTOR | | CRYSTAL CITY | MO | 63019 | |
| CRYSTAL CLEAR ABSTRACT | | 319 MAIN MALL REAR | | | POUGHKEEPSIE | NY | 12601 | |
| CRYSTAL COVE BY PROVIDENCE HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| CRYSTAL CREEK HOA | | 532 E MARYLAND AVE F | | | PHOENIX | AZ | 85012 | |
| CRYSTAL CROSSING HOMEOWNERS | | 191 UNIVERSITY BLVD 358 | | | DENVER | CO | 80206 | |
| Crystal Dunlap | | 2206 Independence Dr. | | | Melissa | TX | 75454 | |
| CRYSTAL E. CAMPBELL QUOK | NATHAN W. QUOK | 1715 MEADOWLARK WAY | | | ROSEVILLE | CA | 95661 | |
| CRYSTAL FALLS CITY | | 401 SUPERIOR AVE | TREASURER | | CRYSTAL FALLS | MI | 49920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL FALLS HOA | | 11149 REAEARCH BLVD STE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS HOA | | 11149 RESEARCH BLVD STE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS HOA | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS TOWNSHIP | TREASURER CRYSTAL FALLS TOWNSHIP | PO BOX 329 | 276 IDLEWILD RD | | CRYSTAL FALLS | MI | 49920 | |
| CRYSTAL FRESH POOLS AND MAINTENANCE | | 1766 DEODORA ST | | | SIMI VALLEY | CA | 93065 | |
| Crystal Galderisi | | PO BOX 403 | | | Eulles | TX | 76039 | |
| Crystal Graham | | 111 Pipers Place | | | Chalfont | PA | 18914 | |
| Crystal Hartkopp | | 24175 Westbrook St | | | Parkersburg | IA | 50665 | |
| Crystal Hoffard | | 4180 ASPEN CT | | | WATERLOO | IA | 50701-3557 | |
| Crystal Hoffman | | 1128 Forest Ave | | | Waterloo | IA | 50702 | |
| CRYSTAL HUSSEIN AND INTERSTATE | | 26740 TIMBER TRL | RESTORATION INC | | BEARBORN HEIGHTS | MI | 48127 | |
| CRYSTAL J. HERRIN | DAVID W. HERRIN | 744 SHASTA AVE | | | WEED | CA | 96094 | |
| Crystal Jones | | 6820 Large Street | | | Philadelphia | PA | 19149 | |
| CRYSTAL K WICKS AND FORT BEND | | 15730 BAYBRIAR DR | ROOFING AND SIDING | | HOUSTON | TX | 77489 | |
| CRYSTAL LAKE BANK AND TRUST CO NA | | 70 N WILLIAMS ST | | | CRYSTAL LAKE | IL | 60014 | |
| CRYSTAL LAKE TOWN | | 2089 BARRON POLK ST | TREASURER CRYSTAL LAKE TOWN | | COMSTOCK | WI | 54826 | |
| CRYSTAL LAKE TOWN | | 2089 BARRON POLK ST | TREASURER CRYSTAL LAKE TOWN | | CUMBERLAND | WI | 54829 | |
| CRYSTAL LAKE TOWN | | ROUTE T BOX 149 | | | COMSTOCK | WI | 54826 | |
| CRYSTAL LAKE TOWN | | RT 2 | | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWN | | W 2891 DEERBORN DR | CRYSTAL LAKE TOWN LAKE TOWN | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWN | | W2891 DEERBORN DR | TREASURER CRYSTAL LAKE TOWN | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWNSHIP | | PO BOX 2129 | TREASURER | | FRANKFORT | MI | 49635 | |
| CRYSTAL LAKE UTICA MUTUAL | | PO BOX 65 | | | BERLIN | WI | 54923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL LAKES | | 15393 W LAKE SHORE DR | CITY COLLECTOR | | CRYSTAL LAKES | MO | 64024 | |
| CRYSTAL LAKES | | 15393 W LAKE SHORE DR | CITY COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| CRYSTAL M MENDEZ | | 924 BROOKSIDE DRIVE | | | SPRINGVILLE | UT | 84663 | |
| CRYSTAL MARTIN AND NEW | | 312 ROANE DR | DIMENSIONS CONTRACTING | | HAMPTON | VA | 23669 | |
| CRYSTAL MCCLIDE | | 1817 PRICE LANE | | | BOWIE | MD | 20716 | |
| CRYSTAL METESSER-MARSH | | 1935 S SUNNYVALE APT 2078 | | | MESA | AZ | 85206 | |
| CRYSTAL PARK, AOAO | | PO BOX 11900 | C O REP MANAGEMENT INC | | HONOLULU | HI | 96828 | |
| CRYSTAL POINT HOA | | 8765 W KELLON LN BUILDING A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CRYSTAL POINT HOA | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| CRYSTAL R COLLARD | | 1608 POST AVENUE | | | TORRANCE | CA | 90501 | |
| CRYSTAL R MCCOLLUM | | 3340 GARDEN MILL LN | | | ELLENWOOD | GA | 30294 | |
| CRYSTAL R. MCVEIGH | | 3264 FOOTHILLS CT | | | LAKE ORION | MI | 48359 | |
| CRYSTAL REALTY | | 422 PARK LN | | | MANKATO | MN | 56001 | |
| CRYSTAL RESTORATION SERVICES | | 303 CAPTAIN LEWIS DR | | | SOUTHINGTON | CT | 06489 | |
| CRYSTAL RIVER REAL ESTATE | | 1314 W BROADWAY | | | NEEDLES | CA | 92363 | |
| CRYSTAL RIVER REALTY | | 1314 WBROADWAY | | | NEEDLES | CA | 92363 | |
| CRYSTAL RIVER REALTY | | 9530 HAGEMAN RD B 198 | | | BAKERSFIELD | CA | 93312 | |
| CRYSTAL ROCK WATER CO. | | P.O. BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROGERS | Elite Properties Inc. | 310 4TH ST SW | | | HICKORY | NC | 28602 | |
| CRYSTAL SHORES CONDOMINIUM ASSOC | | 1557 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| CRYSTAL SMITH AND CRYSTAL AND | | 7 PATRICIAN ST | RICHARD MC CLOSKEY & EXTERIOR DESIGN & HOME IMPROV | | BRISTOL | PA | 19007 | |
| CRYSTAL SPRING CONDO OWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL SPRINGS | | 235 E WARM SPRINGS RD STE 100 | | | LAS VEGAS | NV | 89119-4253 | |
| CRYSTAL SPRINGS CITY | | 210 E RAILROAD ST | TAX COLLECTOR | | CRYSTAL SPRINGS | MS | 39059 | |
| CRYSTAL SPRINGS NEIGHBORHOOD | | 5966 LA PL CT 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| CRYSTAL TITE AGENCY | | 900 ROUTE 9 N STE 403 | | | WOODBRIDGE | NJ | 07095 | |
| Crystal Toussaint vs Greenpoint Mortgage FundingInc Mortgage Electronic Registration Systems Inc John Doe 1 3 | | 927 E 86th St | | | Brooklyn | NY | 11236 | |
| CRYSTAL TOWN | | N5546 CNTY HWY M | CRYSTAL TOWN TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | N5546 CNTY HWY M | TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | PO BOX 383 | TOWN OF CRYSTAL | | ISLAND FALLS | ME | 04747 | |
| CRYSTAL TOWN | | RT 2 BOX 2248 | TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | W4034 CTY HWY A | TREASURER CRYSTAL TWP | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN TREASURER | | W4034 CTY HWY A | | | SPOONER | WI | 54801 | |
| CRYSTAL TOWNSHIP | | 1470 E HAMMETT RD | TREASURER CRYSTAL TWP | | HART | MI | 49420 | |
| CRYSTAL TOWNSHIP | | 190 S CRYSTAL RD | TREASURER CRYSTAL TWP | | CRYSTAL | MI | 48818 | |
| CRYSTAL TOWNSHIP | | 325 MT HOPE RD | TREASURER CRYSTAL TWP | | CRYSTAL | MI | 48818 | |
| CRYSTAL TOWNSHIP | | 4379 MT HOPE RD | TREASURER CRYSTAL TWP | | CARSON CITY | MI | 48811 | |
| CRYSTAL TOWNSHIP | | 6732 N 128TH AVE | TREASURER CRYSTAL TWP | | HART | MI | 49420 | |
| CRYSTAL VALLEY PROPERTY OWNERS | | 3341 CRYSTAL VALLEY CT | | | HOLLAND | MI | 49424 | |
| CRYSTAL WATER COMPANY | | 321 MAIN ST | | | DANIELSON | CT | 06239 | |
| CRYSTAL WHITE AND DANLEYS GARAGE | | 10417 S FOREST AVE | WORLD | | CHICAGO | IL | 60628 | |
| CRYSTAL WICKS KEN WICKS | | 15730 BAYBRIAR DR | BUDGET ROOFING | | HOUSTON | TX | 77489 | |
| Crystal Wilharm | | 807 5TH ST NW APT 1B | | | WAVERLY | IA | 50677-1516 | |
| CRYSTIE PUPILLO | | 8 SUSSEX COURT | | | LAKE IN THE HILLS | IL | 60156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTIE WEATHERBY-HILT | GARY T. HILT | 53  PINE DRIVE SO | | | NASSAU | NY | 12123 | |
| Crystle Langello | | 210 Splitrail Circle | | | Norristown | PA | 19403 | |
| CS CARMEL, CARMEL | | 60 MC ALPIN AVE | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| CS CARMEL, CARMEL | | PO BOX 887 | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| CS FIRST BOSTON | | 55 E 52ND ST | | | NEW YORK | NY | 10055 | |
| CS HEATON APPRAISALS INC | | 2150 S COUNTRY CLUB DR NO 16 | | | MESA | AZ | 85210 | |
| CS MACEDON, VICTOR | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| CS PATTERSON, BREWSTER | | PO BOX 421 | BREWSTER CS RECEIVER OF TAXE | | PATTERSON | NY | 12563 | |
| CS RENTALS L.C. | | PO BOX 24 | | | NINDE | VA | 22526 | |
| CS VAUGHN LLC | | 418 WESTVIEW DR | | | VILLA RICA | GA | 30180 | |
| CS, ORANGETOWN | | 26 ORANGEBURGH RD | ORANGETOWN RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| CSA 70 J | | 12402 INDUSTRIAL BLVD | D6 | | VICTORVILLE | CA | 92395 | |
| CSA REALTY | | 2004 ROUTE 17M STE 3 | | | GOSHEN | NY | 10924-5234 | |
| CSALOS, JOHN S | | 1228 WEST 28TH STREET | | | LORAIN | OH | 44052-4503 | |
| CSC | | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| CSC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CSC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CORPORATE DOMAINS INC | | PO BOX 822422 | | | PHILADELPHIA | PA | 19182-2422 | |
| CSC CREDIT 001 | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC Credit Services | CCB Credit Services | TCW21861 | 5300 s 6th St | | Springfield | IL | 62703 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSC CREDIT SERVICES INC | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC PA 001 | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC PA 001 | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSCMD TOWNS, CAZENOVIA | | 31 EMORY AVE | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CSCMD TOWNS, CAZENOVIA | | PO BOX 450 | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CSD CARMEL, LAKELAND | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| CSD CLARKSON, BROCKPORT | | CHASE 33 LEWIS RD ESCROW DEP 117110 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CSD PHILIPSTOWN, LAKELAND | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| CSD PHILIPSTOWN, LAKELAND | | PO BOX 11198 | 1086 MAIN ST | | SHRUB OAK | NY | 10588 | |
| CSFB | | DLJ Mortgage Capital 11 Madison Ave 4th Fl | | | New York | NY | 10010 | |
| CSFB | | Eleven Madison Ave | 4th Fl | | New York | NY | 10010 | |
| CSFB | | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSG RESTORATION LLC | | 2312 INDUSTRIAL DR | | | COLUMBIA | MO | 65202 | |
| CSI INSURANCE | | 2920 TAYLOR ST | | | DALLAS | TX | 75226 | |
| CSI Leasing | | 9990 Old Olive Street Road | Suite 101 | | St. Louis | MO | 63141 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CSI Leasing Inc | | 9990 Old Olive St Rd | Ste 101 | | St Louis | MO | 63141 | |
| CSI Leasing, Inc. | | Po Box 775485 | Attn Accts Receivable | | St Louis | MO | 63177-5485 | |
| CSI Leasnig | | 9990 Old Olive St Rd | Ste 101 | | St Louis | MO | 63141 | |
| CSM CONSTRUCTION | | 810 N 2ND ST | | | SAINT CHARLES | MO | 63301-2039 | |
| CSM CONSTRUCTION | | 810 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| CSMA INC | | 10425 W N AVE STE 100 | | | WAUWATOSA | WI | 53226 | |
| CSP CONTRACTING | | 11 WAGONTRAIL RD | | | CHELMSFORD | MA | 01824 | |
| CSRJ LAND AND CATTLE LLC | | 290 MACHADO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| CSTONE MORTGAGE INC | | 4545 MURPHY CANYON RD 213 | | | SAN DIEGO | CA | 92123 | |
| CSW FINANCIAL LLC | | 7510 LONGLEY LANE | #101 | | RENO | NV | 89511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSX Capital Management Inc | Accounting Dept | 301 West Bay Street | | | Jacksonville | FL | 32202 | |
| CSX Capital Management Inc | | 301 West Bay Street | Accounting Dept | | Jacksonville | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC INT MOD | CANDY DAVIS | 301 W BAY ST | | | JACKSONVILLE | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC INT MOD | | 301 W BAY ST | CSX CORPORATION ACCOUNTING DEPT | | JACKSONVILLE | FL | 32202 | |
| CT CONTSTRUCTION CO | | 1261 S ALMADEN AVE | | | SAN JOSE | CA | 95110 | |
| CT CORPORATION | | 350 N ST PAUL ST STE 2900 | | | DALLAS | TX | 75201 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT DEPARTMENT OF REVENUE SERVICES | | P.O. BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| CT DEPARTMENT OF REVNUE | | PO BOX 2974 | | | HARTFORD | CT | 06104-2936 | |
| CT LIEN SOLUTIONS | | JPMORGAN CHASE & CO | LOCKBOX 200824 | | HOUSTON | TX | 77002 | |
| CT LOWNDES AND COMPANY | | 330 N LUCAS ST | | | WALTERBORO | SC | 29488 | |
| CT LOWNDES AND COMPANY | | 966 MCCANTS DR | | | MT PLEASANT | SC | 29464 | |
| CT MORTGAGE COMPANY | | 2615 CAMINO DEL RIO S. #200 | | | SAN DIEGO | CA | 92108 | |
| CT SECRETARY OF STATE | | COMMERCIAL RECORDING DIVISION | 30 TRINITY ST | | HARTFORD | CT | 06106 | |
| CTC SERVICES | | RTE 1 BOX 127 | | | CALLAWAY | NE | 68825 | |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH | 2101 CENTRE AVE | | | READING | PA | 19605 | |
| CTCE FEDERAL CREDIT UNION | | 2101 CENTRE AVE | | | READING | PA | 19605 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| CTE CONSTRUCTION AND ROOFING | | PO BOX 106 | | | MOCOOK | NE | 69001 | |
| CTFINKLE REAL ESTATE | | 5076 CREEDS MILL RD | | | MARBURY | MD | 20658 | |
| CTHM, LLC | | 3 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CTI ABSTRACT CORPORATION | | 176 MAIN ST | | | GOSHEN | NY | 10924 | |
| CTIY OF FONTANA | | 1970 BROADWAY STE 940 | C O SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| CTS | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| CTTJ ENTERPRISES LLC | | 975 BERKSHIRE BLVD STE 100 | | | WYOMISSING | PA | 19610 | |
| CTX MORTGAGE COMPANY | | 2728 N HARWOOD ST 3RD FL | | | DALLAS | TX | 75201 | |
| CTX MORTGAGE COMPANY LLC | | PO BOX 199000 | | | DALLAS | TX | 75219-9000 | |
| CTY OF JERSEY CITYOFC OF TAX COLCT | | 280 GROVE STRM 101X | | | JERSEY CITY | NJ | 07302 | |
| CUAHTEMOC GARCIA DIAZ AND AMANDO | | 728 KENOSHA CT | GARCIA AND EVELYN SABRINA MONTOYA | | WINDSOR | CO | 80550 | |
| CUAYCONG, GENEVEVE | | 389 RIVERSIDE AVE | PSE AND G | | RUTHERFORD | NJ | 07070 | |
| CUBA CEN SCH TN OF CUBA | | 15 ELM ST | | | CUBA | NY | 14727 | |
| CUBA CEN SCH TN OF HINSDALE | | 15 ELM ST | | | CUBA | NY | 14727 | |
| CUBA CITY | | 108 N MAIN ST | CUBA CITY TREASURER | | CUBA CITY | WI | 53807 | |
| CUBA CITY | | 108 N MAIN TOWN HALL | TREASURER | | CUBA CITY | WI | 53807 | |
| CUBA CITY | | 202 N SMITH | | | CUBA | MO | 65453 | |
| CUBA CITY CITY | | 108 N MAIN ST | CUBA CITY TREASURER | | CUBA CITY | WI | 53807 | |
| CUBA CITY CITY | | 111 S CLINTON | | | CUBA CITY | WI | 53807 | |
| CUBA CITY MUNICIPAL UTILITIES | | 108 N MAIN ST | | | CUBA CITY | WI | 53807 | |
| CUBA RUSHFORD CSD | | 36 SPRING ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | 60 SPRING ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | 60 SPRINGS ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | CHASE 33 LEWIS RD ESCROW DEP 117026 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CUBA TOWN | | 13 W MAIN ST | TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA VILLAGE | | 17 E MAIN ST | VILLAGE CLERK | | CUBA | NY | 14727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUBA, ELSIE | | 8823 OLD HARTFORD RD | GROUND RENT | | BALTIMORE | MD | 21234 | |
| CUBA, ELSIE | | 8823 OLD HARTFORD RD | GROUND RENT | | PARKVILLE | MD | 21234 | |
| CUBAS, ENIL O & BOLANOS, DINA A | | 9564 MARCONA AVE | | | FONTANA | CA | 92335 | |
| CUBBAGE, JOHNNIE D & CUBBAGE, PATSY R | | 22613 INDIAN SPRINGS RD | | | SALINAS | CA | 93908 | |
| Cubellis Associates Inc | | 1525 Locust St Ste 500 | | | Philadelphia | PA | 19102 | |
| Cubellis Associates, Inc. | | 1525 Locust Street | Suite 500 | | Philadelphia | PA | 19102 | |
| CUBICLES OFFICE ENVIRONMENTS INC | | 2560 FORTUNE WAY | | | VISTA | CA | 92081 | |
| CUBISON VEERASAMMY AND RD | | 1191 NW 97 DR | GALPINC | | CORAL SPRING | FL | 33071 | |
| CUC VU | | 15038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| CUCAR, MICHAEL J | | 711 W 76TH ST | | | KANSAS CITY | MO | 64114 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | P O BOX 100510 / 5050 SOUTH LAKE DR | | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | PO BOX 100510 | 5050 S LAKE DR | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | | 5050 S LAKE DR | CUDAHY CITY TREASURER | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | | 5050 S LAKE DR | TREASURER | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | | PO BOX 100510 | 5050 S LAKE DR | | CUDAHY | WI | 53110 | |
| CUDDY AND ASSOCIATES | | PO BOX 64 | | | OROFINO | ID | 83544 | |
| CUDDY AND MCCARTHY | | PO BOX 4160 | | | SANTA FE | NM | 87502 | |
| Cue Inc | | 430 N First Ave | | | Minneapolis | MN | 55401 | |
| Cue, Inc. | | 430 North First Avenue | | | Minneapolis | MN | 55401 | |
| Cue, Inc. | | 520 Nicollet Mall Ste 500 | | | Minneapolis | MN | 55402 | |
| CUELLAR | | 1625 E NORTHERN AVE STE 100 | | | PHOENIX | AZ | 85020 | |
| CUELLAR PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CUENCA, NELLY | | 3135 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUERVO, JOSE M & CUERVO, MARGARITA B | | PO BOX 261609 | | | PLANO | TX | 75026 | |
| CUETO, FRANCIS E | | 41 CLAYBROOK RD | | | DOVER | MA | 02030-2111 | |
| CUEVAS AND ORTIZ PA | | 7480 BIRD RD STE 600 | | | MIAMI | FL | 33155-6657 | |
| CUEVAS, CARLOS J | | 460 PARK AVE | | | NEW YORK | NY | 10022 | |
| CUFFEE, STANLEY E | | 2703 DOCKSIDE CT | | | CHESAPEAKE | VA | 23323 | |
| CUIE ZHAO | | 19158 DEHAVILLAND DR | | | SARATOGA | CA | 95070 | |
| CUIFFO, PHILLIP | | 46 WOODBINE AVE | | | NORTHPORT | NY | 11768 | |
| CUIVER RIVER ELECTRIC COOP | | 1112 E CHERRY ST | PO BOX 160 | | TROY | MO | 63379 | |
| CUIVER RIVER ELECTRIC COOP | | PO BOX 790059 | | | ST LOUIS | MO | 63179 | |
| CULAS AND LOAYZA | | 7321 S STATE ST STE A | | | MIDVALE | UT | 84047 | |
| CULBERSON COUNTY | | PO BOX 397 | TAX COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY | | PO BOX 668 | ASSESSOR COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY APPRAISAL DISTRICT | TAX COLLECTOR | PO BOX 550 | 207 E BROADWAY | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY APPRAISAL DISTRICT | | PO BOX 550 | ASSESSOR COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY CLERK | | PO BOX 158 | | | VAN HORN | TX | 79855 | |
| CULBERT AND SCHMITT PLLC | | 30 CATOCTIN CIR SE STE C | | | LEESBURG | VA | 20175 | |
| CULBERTS MISSABE APPRAISAL | | 1 VERMILLION DR | PO BOX 1024 | | VIRGINIA | MN | 55792 | |
| CULBERTSON, HINSHAW | | 222 N LASALLE ST STE 300 FD 6 | | | CHICAGO | IL | 60601 | |
| CULBERTSON, MICHAEL A & CULBERTSON, ANGELA B | | PO BOX 971 | | | GAFFNEY | SC | 29342-0971 | |
| CULBRETH, MICHAEL T | | 3530 1ST AVE N STE 105 | | | ST PETERSBURG | FL | 33713-0000 | |
| CULCLASURE, PAUL & SPORTS, SARA E | | 101 BLUE RIDGE TRAIL | | | N CHARLESTON | SC | 29418 | |
| CULIK LAW PC | | 18 COMMERCE WAY STE 2850 | | | WOBURN | MA | 01801 | |
| CULIN SHARP AND AUTRY P LC | | 4124 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| CULKIN LAW OFFICE | | 36 CENTER ST | | | WATERBURY | CT | 06702-2101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULL, STEVEN | | 122 MARGEAUX DR | TAMARA CULL | | MAUMELLE | AR | 72113 | |
| CULLANDER, NICHOLAS | | 3300 N BUTLER AVE STE 201 | | | FARMINGTON | NM | 87401 | |
| CULLARI, FRANCIS P | | 1200 MILL RD STE A | | | NORTHFIELD | NJ | 08225 | |
| CULLEN AND DYKMAN | | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 | |
| CULLEN AND DYKMAN LLP | | 177 MONTAGUE STREET | | | BROOKLYN | NY | 11201 | |
| CULLEN TOWN | | 405 COYLE ST | TAX COLLECTOR | | CULLEN | LA | 71021 | |
| CULLEN TOWN | | PO BOX 679 | TAX COLLECTOR | | CULLEN | LA | 71021 | |
| CULLEN, DIAN M | | 4160 TURNBERRY CIR APT 20 | | | LAKE WORTH | FL | 33467-4221 | |
| CULLEN, SANDRA L | | 618 KEITH AVENUE | | | PASADENA | TX | 77504 | |
| CULLER AND BROWN LLP | | 1540 RUSSELL ST STE 103 | | | ORANGEBURG | SC | 29115 | |
| CULLIGAN | | NW 5120 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN FINANCE CO | | PO BOX 844 | | | WAUSAU | WI | 54402 | |
| CULLIGAN WATER CONDITIONING, INC. | | 207 ANSBOROUGH AVE | | | WATERLOO | IA | 50701-2133 | |
| CULLIN SMITH REALTY | | 2408 16TH ST | | | ORANGE | TX | 77630 | |
| CULLINS JR, BILLY J | | 1101 TEXAS STREET | | | MARTINSBURG | WV | 25401-3015 | |
| CULLIS DONALD JONES JR. | MARY PATRICIA JONES | 9193 STAGELINE COURT | | | SACRAMENTO | CA | 95628 | |
| CULLIS, JOHN | | 627 W BUCKINGHAM PLACE #1 | | | CHICAGO | IL | 60657 | |
| CULLISON, CLAUDIA A | | 7150 SW HAMPTON 201 | | | TIGARD | OR | 97223 | |
| CULLLMAN COUNTY PROBATE | | PO BOX 970 | | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW ROOM 102 | | | CULLMAN, | AL | 35055 | |
| CULLMAN COUNTY | | 12081 ALABAMA HWY 69N STE B | REVENUE COMMISSIONER | | BAILEYTON | AL | 35019 | |
| CULLMAN COUNTY | | 12081 ALABAMA HWY 69N STE B | | | BAILEYTON | AL | 35019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLMAN COUNTY | | 500 2ND AVE SW RM 102 | REVENUE COMMISSIONER | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY JUDGE OF PROBA | | PO BOX 970 | 500 2ND AVE S W | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | 500 2ND AVE SW RM 101 | | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | PO BOX 970 | 500 2ND AVE SW RM 101 | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | PO BOX 970 | | | CULLMAN | AL | 35056 | |
| CULLMAN POWER BOARD | | PO BOX 927 | | | CULLMAN | AL | 35056 | |
| CULLY, KAREN G | | 2855 SPYGLASS COVE | | | LONGWOOD | FL | 32779 | |
| CULLY, TERRI J & CULLY, DAVID W | | 5162 S 148TH CIR | | | OMAHA | NE | 68137-1428 | |
| CULP, BARBARA A & CULP, MICHAEL A | | 444 MAIN STREET | | | NEW COLUMBIA | PA | 17856 | |
| CULP, RAYMOND F & CULP, DEBORAH S | | 104 DAHLIA LANE | | | IMPERIAL | CA | 92251 | |
| CULPEPER CLERK OF CIRCUIT COURT | | 135 W CAMERON ST | COUNTY COURTHOUSE | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER | 151 N MAIN STREET - SUITE 205 | | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY | | 135 W CAMERON ST STE 7 PO BOX 1447 | W STEPHEN SOUTHARD TREASURER | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY | | 151 N MAIN ST STE 205 | CULPEPER COUNTY TREASURER | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY CIRCUIT COURT | | 135 W CAMERON ST RM 103 | | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN | | 118 W DAVIS ST | TREASURER TOWN OF CULPEPER | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN | | 400 S MAIN ST STE 109 | TREASURER TOWN OF CULPEPER | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN TREASURER | | 400 S MAIN ST STE 109 | | | CULPEPER | VA | 22701 | |
| CULPEPPER LAW FIRM | | 12603 SOUTHWEST FWY STE 551 | | | STAFFORD | TX | 77477-3854 | |
| CULPEPPER, BRIAN | | 4260 CHESTNUT GROVE LN | | | AUSTELL | GA | 30106 | |
| CULPEPPER, DUSTIN R | | 343 BATEMAN RD | | | RED ROCK | TX | 78662-4560 | |
| CULPEPPER, JENNIFER | | 4039 E AVENUE R-6 | | | PALMDALE | CA | 93552-0000 | |
| CULPEPPER, LEONARD S & CULPEPPER, LINDA K | | PO BOX 4203 | | | CLEVELAND | TN | 37320-4203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULPEPPER, LINDA F | | 63 PROSPECT PARKWAY | | | PORTSMOUTH | VA | 23702-2831 | |
| CULPEPPER, VANNOY | | 3908 CREEKSIDE LOOP STE 125 | | | YAKIMA | WA | 98902 | |
| CULPEPPER, VANNOY | | 601 N 1ST ST A | | | YAKIMA | WA | 98901 | |
| CULROSS, CHRISTOPHER M | | 2050 2ND ST SE | | | KIRTLAND AFB | NM | 87117-5522 | |
| CULTER, REBECCA | | 566 PARISH RD. 131 | | | FRANKLIN | LA | 70538 | |
| CULVER, ALAN | | 206 MARKET ST | | | LANDER | WY | 82520-2246 | |
| CULVER, DAVID W | | 4443 BALLARD RD | | | FORT MYERS | FL | 33905-0000 | |
| CUMBERLAND APPRAISAL SERVICE | | PO BOX 7744 | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND CARPETS INC | | 1111 IRELAND DR STE 109 | | | FAYETTEVILLE | NC | 28304 | |
| CUMBERLAND CITY | T C OF CUMBERLAND CITY | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CUMBERLAND CITY | TAX COLLECTOR OF CUMBERLAND CITY | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CUMBERLAND CITY | TREASURER CITY OF CUMBERLAND | PO BOX 155 | 1356 2ND AVE | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY | | 121 MAIN ST | COLLECTOR | | CUMBERLAND | TN | 37050 | |
| CUMBERLAND CITY | | 402 W MAIN ST | CUMBERLAND CITY CLERK | | CUMBERLAND | KY | 40823 | |
| CUMBERLAND CITY | | 57 N LIBERTY ST | T C OF CUMBERLAND CITY | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND CITY | | BOX 155 | TREASURER | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY | | PO BOX 155 | TREASURER | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY SEMIANNUAL | | 57 N LIBERTY ST | TAX COLLECTOR OF CUMBERLAND CITY | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND CLERK OF CIRCUIT COU | | COUNTY COURTHOUSE | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CLERK OF CIRCUIT COURT | | 1 COURTHOUSE CIR | COUNTY OFFICE BUILDING | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO TAX CLAIM BUREAU | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COMMONS HOA | | 5128 E STOP 11 RD STE 37 | | | INDIANAPOLIS | IN | 46237 | |
| CUMBERLAND CONDOMINIUM ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | 117 DICK ST - RM 530 | | | FAYETTEVILLE | NC | 28301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 449 | 117 DICK ST | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | TRUSTEE | 2 S MAIN ST - SUITE 111 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIR | CUMBERLAND COUNTY TREASURER | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIRCLE PO BOX 28 | CUMBERLAND COUNTY TREASURER | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIRCLE PO BOX 28 | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 117 DICK ST RM 530 | TAX COLLECTOR | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | | 140 COURTHOUSE SQUARE | CUMBERLAND COUNTY TREASURER | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY | | 140 COURTHOUSE SQUARE PO BOX 70 | CUMBERLAND COUNTY TREASURER | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY | | 2 S MAIN ST STE 111 | TRUSTEE | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | 2 S MAIN ST STE 111 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | 2 S MAIN STE 111 | TRUSTEE | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | PO BOX 449 | 117 DICK ST | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | | PO BOX 838 | CUMBERLAND COUNTY SHERIFF | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY | | PO BOX 838 | | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY CIRCUIT COURT | | PO BOX 145 | | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST | RM A 137 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST COURTHOUSE | RM A137 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | PO BOX 275 | | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY CLERK | | RM 1 137 | COURTHOUSE 60 W BROAD ST | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERKS OFFICE | | 60 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY PA RECORDER OF | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY RECORDER OF DEEDS | | 1 CT HOUSE SQUARE | | | CARLISLE | PA | 17013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND COUNTY RECORDERS OFF | | PO BOX 146 | | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY REGISTER OF D | | 2 N MAIN ST STE 204 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301-5763 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 117 DICK ST RM 114 | | | FAYETTEVILLE | NC | 28301-5789 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 2 N MAIN ST STE 204 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | RM 114 | COURTHOUSE FIRST FL | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY REGISTRAR OF DEED | | 117 DICK ST | RM 114 | | FAYETTEVILLE | NC | 28301-5789 | |
| CUMBERLAND COUNTY SHERIFF | | PO BOX 838 | CUMBERLAND COUNTY SHERIFF | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY TAX CLAIM | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY TAX CLAIM | | BROAD AND FAYETTE STREETS | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COVE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CUMBERLAND FIRE DISTRICT | | 1530 MENDON RD | COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND FIRE DISTRICT | | 3500 MENDEN RD | COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND GAP CITY | | CITY HALL PO BOX 78 | COLLECTOR | | CUMBERLAND GAP | TN | 37724 | |
| CUMBERLAND GREEN HOA C O KATHLEEN | | 1075 D PETERSON AVE | | | PARK RIDGE | IL | 60068 | |
| CUMBERLAND HILL FIRE DISTRICT | | 3500 MENDON RD | CUMBERLAND HILL FIRE DISTRICT | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND HOMES ASSN INC | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| CUMBERLAND MUNICIPAL UTILITY | | 1265 2ND AVE | | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND MUTUAL FIRE INS | | 633 SHILOH PIKE | PO BOX 596 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND MUTUAL FIRE INS CO | | PO BOX 1019 | | | DOWNINGTON | PA | 19335 | |
| CUMBERLAND MUTUAL FIRE INS CO | | PO BOX 1019 | | | DOWNINGTOWN | PA | 19335 | |
| CUMBERLAND RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND REGISTER OF DEEDS | | 117 DICK ST | RM 114 | | FAYETTEVILLE | NC | 28301-5789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND REGISTER OF DEEDS | | PO BOX 7230 | 142 FEDERAL ST | | PORTLAND | ME | 04112 | |
| CUMBERLAND REGISTRAR OF DEEDS | | PO BOX 7230 | | | PORTLAND | ME | 04112 | |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | TREASURER CUMBERLAND TOWN | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | TREASURER TOWN OF CUMBERLAND | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | | | CLINTONVILLE | WI | 54929 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | CHARLENE DOYLE TC | | CUMBERLAND CENTER | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | TOWN OF CUMBERLAND | | CUMBERLAND | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | | | CUMBERLAND CENTER | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | | | CUMBERLAND | ME | 04021 | |
| CUMBERLAND TOWN | | 45 BROAD ST | TOWN OF CUMBERLAND | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST PO BOX 7 | CUMBERLAND TOWN | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST PO BOX 7 | TAX COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | RT 1 | | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWN CLERK | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWNSHIP ADAMS | | 2059 TANEYTOWN RD | T C OF CUMBERLAND TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| CUMBERLAND TOWNSHIP GREENE | | 100 MUNICIPAL RD | T C OF CUMBERLAND TOWNSHIP | | CARMICHAELS | PA | 15320 | |
| CUMBERLAND TOWNSHIP GREENE | | PO BOX 356 | T C OF CUMBERLAND TOWNSHIP | | CRUCIBLE | PA | 15325 | |
| CUMBERLAND VALLEY BANKRUPTCY SVC | | 25 PENNCRAFT AVE STE 307 | | | CHAMBERSBURG | PA | 17201 | |
| CUMBERLAND VALLEY SD HAMPDEN TWP | | 230 S SPORTING HILL RD | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY SD HAMPDEN TWP | | 5000 CREEKVIEW RD | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY SD MIDDLESEX | | 270 N OLD STONEHOUSE RD | FRANK ROBERTO TAX COLLECTOR | | CARLISLE | PA | 17015 | |
| CUMBERLAND VALLEY SD MIDDLESEX | | 3235 SPRING RD | T C OF CUMBERLAND VALLEY SD | | CARLISLE | PA | 17013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND VALLEY SD MONROE TWP | | 1375 CREEK RD | T C OF CUMBERLAND VALLEY SCH DIST | | BOILING SPRINGS | PA | 17007 | |
| CUMBERLAND VALLEY SD SILVER SPRING | | 269 WOODS DR | T C OF CUMBERLAND VALLEY SD | | MECHANICSBU RG | PA | 17050 | |
| CUMBERLAND VALLEY SD SILVER SPRING | | 269 WOODS DR | T C OF CUMBERLAND VALLEY SD | | MECHANICSBU RG | PA | 17050-2635 | |
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. | 230 S. SPORTING HILL RD | | | MECHANICSBU RG | PA | 17050 | |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | | 3129 RESERVOIR RD | T C OF CUMBERLAND VALLEY TOWNSHIP | | BEDFORD | PA | 15522 | |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | | 4550 BEDFORD VALLEY RD | T C OF CUMBERLAND VALLEY TOWNSHIP | | BEDFORD | PA | 15522 | |
| CUMBEST REALTY INC | | 17725 HWY 63 | | | MOSS POINT | MS | 39562 | |
| CUMBEST REALTY INC | | 17725 HWY 63 | | | MOSS POINT | MS | 39562-8509 | |
| CUMES BUILDERS INC | | 10109 GRANT AVE | | | SILVER SPRING | MD | 20910 | |
| CUMES BUILDERS INC | | 1619 SHERWOOD RD | | | SILVER SPRINGS | MD | 20902 | |
| CUMIN GENERAL INSURANCE | | PO BOX 33430 | | | DETROIT | MI | 48232 | |
| CUMING COUNTY | | 200 S LINCOLN STREET PO BOX 267 | CUMING COUNTY TREASURER | | WEST POINT | NE | 68788 | |
| CUMING COUNTY CLERK | | 200 S LINCOLN ST RM 100 | | | WEST POINT | NE | 68788 | |
| CUMIS INSURANCE SOCIETY | | PO BOX 33430 | | | DETROIT | MI | 48232 | |
| CUMMING TOWNSHIP | | 1390 M 33 PO BOX 498 | TREASURER CUMMING TWP | | ROSE CITY | MI | 48654 | |
| CUMMING TOWNSHIP | | PO BOX 498 | TREASURER CUMMING TWP | | ROSE CITY | MI | 48654 | |
| CUMMINGS AND REID | | 278 MAIN ST STE 305 | | | GREENFIELD | MA | 01301 | |
| CUMMINGS AND SONS ECONO ROOFING | | 1691 KEATING ST | | | MEMPHIS | TN | 38114 | |
| CUMMINGS KELLEY AND BISHOP PC | | 340 JESSE JEWELL PKWY SE STE 602 | | | GAINESVILLE | GA | 30501 | |
| CUMMINGS LANZA AND PURNHAGEN | | 1610 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| CUMMINGS MCCLOREY DAVIS AND ACHO | | 33900 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| Cummings Properties LLC | | 100 Cummings Ctr Ste 312 G | | | Beverly | MA | 01915 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINGS TOWNSHIP | | PO BOX 23 | | | WATERVILLE | PA | 17776 | |
| CUMMINGS TOWNSHIP LYCOMG | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| CUMMINGS TWP SCHOOL DISTRICT | | BOX 23 THIRD ST | TAX COLLECTOR | | WATERVILLE | PA | 17776 | |
| CUMMINGS, BILL P | | 6073 CHINO AVENUE | | | CHINO | CA | 91710 | |
| CUMMINGS, JEFFERY D | | 4421 DECATUR ST | | | DENVER | CO | 80211 | |
| CUMMINGS, JOHN R & CUMMINGS, KIP R | | 110 APPALOOSA RD | | | MOYIE SPRINGS | ID | 83845 | |
| CUMMINGS, LAWRENCE F & CUMMINGS, VIRGINIA M | | 5 BAVARIAN WAY | | | KINGSTON | MA | 02364 | |
| CUMMINGS, MARK A & CUMMINGS, MARY L | | 145 PURLING BECK RD | | | WASHINGTON | NH | 03280-3204 | |
| CUMMINGS, SCOTT J | | 8403 REMAGEN ST | | | FORT IRWIN | CA | 92310-2435 | |
| CUMMINGTON TOWN | | 33 MAIN ST | SUSAN L WARRINER | | CUMMINGTON | MA | 01026 | |
| CUMMINGTON TOWN | | PO BOX 33 | CUMMINGTON TOWN TAX COLLECTOR | | CUMMINGTON | MA | 01026 | |
| CUMNUENG HENRY | | 3399 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169 | |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | KATHLEEN SONNENTAX COLLECTOR | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| CUMULUS MEDIA INC | | PO BOX 643237 | | | CINCINNATI | OH | 45264-3237 | |
| CUNA MUTUAL GROUP | | PO BOX 630046 | CMG MORTGAGE INSURANCE COMPANY | | DALLAS | TX | 75263 | |
| CUNNIGHAM, TERESA | | 3309 BATEMAN AVE | JEFF ALLENS BACKHOE SERVICE & B & L ENTERPRISES | | BALTIMORE | MD | 21216 | |
| CUNNING, BRIAN | | 2702 5TH ST SW | | | PUYALLUP | WA | 98373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cunningham & Treadwell | BANK OF AMERICA, NA V GMAC MRTG LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEEE SVCS, LLC, A DELAWARE LIMITED LIABILITY CO, ET AL | Suite 840, 21800 Oxnard Street | Warner Center Towers | | Woodland Hills | CA | 91367 | |
| Cunningham & Treadwell | KUO - COUNTRYWIDE BANK, FSB, A NEW YORK CORP, ARTURO GUERRERO, AN INDIVIDUAL, MARIA F GUERRERO AN INDIVIDUAL V GMAC MRT ET AL | Suite 840, 21800 Oxnard Street | Warner Center Towers | | Woodland Hills | CA | 91367 | |
| CUNNINGHAM & TREADWELL | | 21800 OXNARD ST. | | | WOODLAND HILLS | CA | 91367-3633 | |
| CUNNINGHAM AND CHERNICOFF PC | | 2320 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| CUNNINGHAM AND COMPANY | | 804 GREEN VALLEY RD | SUITE 106 | | GREENSBORO | NC | 27408 | |
| CUNNINGHAM AND FAVA | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| CUNNINGHAM APPRAISAL SERVICE | | 257 COMBS RD APT 202 | | | HAZARD | KY | 41701-8299 | |
| CUNNINGHAM BLACKBURN FRANCIS B | | 222 N CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| Cunningham Bounds, LLC | JORDAN--JORDAN ET AL. V. GMAC MORTGAGE CORPORATION (IN RE JORDAN) | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| Cunningham Bounds, LLC | PALMER--IRENE B. PALMER, ET AL. V. HOMECOMINGS FINANCIAL NETWORK | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| Cunningham Bounds, LLC | STURDIVANT - CHARLES RANDALL STURDIVANT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | 1601 Dauphin Street | | | Mobile | AL | 36604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cunningham Bounds, LLC | WILLIS--DOTTIE WILLIS, ET AL. V. GMACM (SEE ALSO JORDAN CASE 682614) | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| CUNNINGHAM DALMAN PC | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| CUNNINGHAM INC | | 119 S GILBERT ST | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR, JOSEPH E & DONALDSON, LAURA H | | 1825 REYNOLDSBURG NEW ALBANY RD | | | BLACKLICK | OH | 43004-9720 | |
| CUNNINGHAM RAYFIELD ET AL | | 2370 N TRUMAN BLVD | | | CRYSTAL CITY | MO | 63019 | |
| CUNNINGHAM TOWNSHIP | | RT 1 BOX 127 16515 HOG RIDGE AVE | JOAN FOSTER TWP COLLECTOR | | SUMNER | MO | 64681 | |
| CUNNINGHAM, CAROLINE B | | 2700 PINE TREE ROAD NORTHEAST | UNIT/APT 2111 | | ATLANTA | GA | 30324 | |
| CUNNINGHAM, D R & CUNNINGHAM, B L | | 6385 FELDER DR | | | SAN JOSE | CA | 95123-5227 | |
| CUNNINGHAM, FRANK | | 4701 MALLARD CT | N W RESTORATION | | WEST RICHLAND | WA | 99353 | |
| CUNNINGHAM, JAMES | | 6412 SONDRA DR | | | DALLAS | TX | 75214 | |
| CUNNINGHAM, JOSEPH | | 9103 E 72ND TERRACE | BORDNER ROOFING | | KANSAS CITY | MO | 64133 | |
| CUNNINGHAM, KENNETH J | | 5524 20TH ST WEST | | | BRADENTON | FL | 34207 | |
| CUNNINGHAM, LAOMA | | 305 CHANNEL RUN DR | AND TRACEY SHOPE AND DEBRA C TAYLOR | | NEW BERN | NC | 28562 | |
| CUNNINGHAM, LINDA | | 101 NW ALPINE WINTERBORO RD | DARRYL MCGRADY DM CONSTRUCTION | | ALPINE | AL | 35014 | |
| CUNNINGHAM, PATRICK | | 416 E ELTO AVE | GORTON CONSTRUCTIONINC | | SPOKANE | WA | 99208 | |
| CUNNINGHAM, PHILIP R & CUNNINGHAM, SUEANN B | | 12966 SILVER CREEK STREET | | | MOORPARK | CA | 93021 | |
| CUNNINGHAM, RONNIE C & CUNNINGHAM, CHRISTINE A | | 1310 SW 120 WAY | | | DAVIE | FL | 33325 | |
| CUNNINGHAM, TIMOTHY | | 18172 IOWANA LN | JEANNE CUNNINGHAM | | COUNCIL BLUFFS | IA | 51503 | |
| CUNNINGS, NAOMI & RIFFEL, MARIAN | | 4162 GARDENIA AVE | | | LONG BEACH | CA | 90807 | |
| CUNTZ, WARREN A | | 10585 G THREE RIVERS RD | | | GULFPORT | MS | 39503 | |
| CUOMO AND GODDARD LLP | | 1018 DULANEY VALLEY RD | | | TOWSON | MD | 21204 | |
| CUONG TRANG | | 9271 PEBBLESTONE LN. | | | SAN DIEGO | CA | 92126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUONG TRONG NGUYEN | VICTORIA VINHHA NGUYEN | 3205 REDGLEN COURT | | | SAN JOSE | CA | 95135 | |
| CUONTY CLERK, SOMERSET | | 20 GROVE ST ADM BLDG | | | SOMERVILLE | NJ | 08876 | |
| CUOZZO, PRESS | | 2751 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| CUPP AND CUPP | | 2 W MAIN ST STE 517 | | | UNIONTOWN | PA | 15401 | |
| CUPPS AND GARRISON LLC | | 35 E GAY ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| CUPRAK, JAN | | 108 DRAIN ST | | | HAMPTON | CT | 06247 | |
| CUR LOW CONSTRUCTION | | 2832 COLEMAN RD | | | MEMPHIS | TN | 38128 | |
| CURCH AND CHURCH APPRAISALS LLC | | 175 COUNTY RD 100 | | | DEATSVILLE | AL | 36022 | |
| CURCI, SALVATORE & CURCI, MARIE | | 12273 RUGBY CT | | | SPRING HILL | FL | 34609 | |
| CURCIO AND CURCIO | | 325 BELLEVUE AVE | | | HAMMONTON | NJ | 08037 | |
| CURCIO, STEPHEN P | | 56 DARE RD | | | SELDEN | NY | 11784 | |
| CURE JR, HARRY | | 1201 E BELKNAP | | | FT WORTH | TX | 76102 | |
| CURE, JAMES O | | 2584 BLUE MEADOW DR | BENTWOOD PROFESSIONAL PARK | | TEMPLE | TX | 76502 | |
| CURETON AND CAPLAN | | 950 B CHESTER AVE | | | DELRAN | NJ | 08075 | |
| CURIEL, MARIA | | 2729 WEST POTOMAC AVE UNIT 2 | | | CHICAGO | IL | 60622 | |
| CURINGA, PETER J & CURINGA, CHRISTINE A | | 6347 MUD MILL RD | | | BREWERTON | NY | 13029-9648 | |
| CURK, GASTON W | | 3930 N. PINE GROVE AVE. #1712 | | | CHICAGO | IL | 60613 | |
| CURL AND HARK LLC | | 999 BROADWAY | | | HANNIBAL | MO | 63401 | |
| CURL AND KIMBERLY CARLSON | | 30230 DE PORTOLA RD | SEVEN STAR CONSTRUCTION | | TEMECULA | CA | 92592 | |
| CURLEW LAKE PROPERTIES INC | | 728 S CLARK | | | REPUBLIC | WA | 99166 | |
| CURLEY DIRECT MAIL | | 15 FRUEAN WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| CURLEY, GENERAL | | 1220 MCCARY ST | RODNEY JOHNSON RANDOLPH DAMPEER HANDY MANN | | CEDAR HILL | TX | 75104 | |
| CURLEY, HELEN | | 7510 YACHT CLUB DR | HELEN N CURLEY | | BERLIN | MD | 21811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURLEY, HELEN | | 7510 YACHT CLUB DR | HELEN N CURLEY | | OCEAN PINES | MD | 21811 | |
| CURLEY, TERESA E | | 2811 LA FRONTERA BLVD APT 3117 | | | AUSTIN | TX | 78728-1199 | |
| CURMACI, MICHAEL | | 209 N MERRYFIELD AVE | | | SCRANTON | PA | 18504 | |
| CURNUTTE, BOBBY L | | PO BOX 60354 | | | SAVANNAH | GA | 31420-0354 | |
| CUROSH LAW GROUP PLLC | | 12434 N 62ND ST | | | SCOTTSDALE | AZ | 85254-4420 | |
| CURRAN AND OSULLIVAN | | 8101 SANDY SPRING RD STE 100 | | | LAUREL | MD | 20707-3596 | |
| CURRAN K PORTO ATT AT LAW | | 1011 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| CURRAN K PORTO ATT AT LAW | | 9350 BAY PLZ BLVD STE 123 | | | TAMPA | FL | 33619 | |
| CURRAN TOWN | | N9565 COUNTY RD P | TREASURER CURRAN TOWNSHIP | | BLAIR | WI | 54616 | |
| CURRAN TOWN | | RT 1 BOX 95 | | | HIXTON | WI | 54635 | |
| CURRAN TOWNSHIP | | 3995 MT ZION SCHOOL RD | MARY BAKER | | SPRINGFIELD | IL | 62711-8099 | |
| CURRAN, DEBRA | | 1715 SOUTH 54TH STREET | | | OMAHA | NE | 68106 | |
| CURRAN, DONALD G & CURRAN, JUDITH A | | 318 HARVARD AVE. | | | SWARTHMORE | PA | 19081 | |
| CURRAN, KATHLEEN | | 95 MARION RD | | | SCITUATE | MA | 02066 | |
| CURRENCE, WARREN S | | 122 RAINBOW CIRCLE | | | CATAWBA | SC | 29704 | |
| CURRENT TOWNSHIP | | STAR RT BOX 31 | | | HARTSHORN | MO | 65479 | |
| CURRIE, DAVID | | 34 E FEDERAL ST | TJ GENERAL CONTRACTING INC | | BURLINGTON | NJ | 08016 | |
| CURRIE, TRACY | | 9620 N CARDINAL DR | | | LADSON | SC | 29456-0000 | |
| CURRIER, HARRIET & CAUNTER, CHRISTIENNE | | PO BOX 421 | | | DEERFIELD | NH | 03037 | |
| CURRITUCK COUNTY | TAX COLLECTOR | P O BOX 9 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FIANCE DPT | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FINANCE DPT | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FINANCE DPT | | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | PO BOX 9 | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY REGISTER OF DEEDS | | PO BOX 71 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK FARM BUREAU | | PO BOX 280 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK REGISTER OF DEEDS | | PO BOX 71 | | | CURRITUCK | NC | 27929 | |
| CURRY AND ASSOCIATES | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| CURRY ASSOCIATION MANAGEMENT | | 2700 KENDALLWOOD PKWY STE106 | | | KANSAS CITY | MO | 64119 | |
| CURRY COUNTY | CURRY COUNTY-TRESURER | PO BOX 897 | | | CLOVIS | NM | 88102 | |
| CURRY COUNTY | LINDA HALL TREASURER | PO BOX 897 | 700 MAIN ST | | CLOVIS | NM | 88102-0897 | |
| CURRY COUNTY | | 94235 MOORE ST | | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | | 94235 MOORE ST PO BOX 746 | CURRY COUNTY TAX COLLECTOR | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | | PO BOX 746 | CURRY COUNTY TAX COLLECTOR | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | | PO BOX 897 | 700 MAIN ST | | CLOVIS | NM | 88102-0897 | |
| CURRY COUNTY | | PO BOX 897 | CURRY COUNTY TRESURER | | CLOVIS | NM | 88102 | |
| CURRY COUNTY CLERK | | 700 N MAIN ST STE 7 | | | CLOVIS | NM | 88101 | |
| CURRY COUNTY CLERK | | PO BOX 746 | | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY RECORDER | | 700 N MAIN ST STE 7 | | | CLOVIS | NM | 88101 | |
| CURRY INSURANCE AGENCY | | 553 N MAIN ST | | | TOOELE | UT | 84074 | |
| CURRY MANAGEMENT CORPORATION | | 1825 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| CURRY MOSELEY, DIANN | | 1025 CONNECTICUT AVE NW STE 1012 | | | WASHINGTON | DC | 20036 | |
| CURRY PEARSON AND WOOTEN PLC | | 814 W ROOSEVELT ST | | | PHOENIX | AZ | 85007 | |
| CURRY SENIOR CENTER | | 333 TURK ST | | | SAN FRANCISCO | CA | 94102 | |
| CURRY, BESS | | PO BOX 298 | | | SEMINOLES | TX | 79360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRY, DAWN M | | 12108 CLEARBROOK CT | | | RIVERVIEW | FL | 33569-4104 | |
| CURRY, JOSEPHINE | | 329 SUNNY SLOPE TRAIL | PHOENIX ROOFING AND RESTORATIONS | | MADISON | AL | 35757 | |
| CURRY, MEGAN | | 862 HOWARD JORDAN LOOP | | | DAYTON | OR | 97114 | |
| CURRY, MEGAN | | 862 HOWARD JORDAN LOOP | | | DAYTON | OR | 97114-0000 | |
| CURRY, NANCY | | 606 S OLIVE ST STE 950 | | | LOS ANGELES | CA | 90014 | |
| CURRY, NANCY K | | 606 S OLIVE ST STE 1850 | | | LOS ANGELES | CA | 90014 | |
| CURRY, NANCY K | | 606 S OLIVE ST STE 950 | | | LOS ANGELES | CA | 90014 | |
| CURRY, PATRICK E & CURRY, CYNTHIA C | | PO BOX 1063 W | | | SACRAMENTO | CA | 95691 | |
| CURRY, ROY S | | 781 WEATHERBY DR | | | TUSCALOOSA | AL | 35405 | |
| CURRYVILLE CITY | | CITY HALL | | | CURRYVILLE | MO | 63339 | |
| CURRYVILLE CITY | | PO BOX 160 | CITY COLLECTOR | | CURRYVILLE | MO | 63339 | |
| CURT A BANSCHBACK | KATHLEEN SINGER | 6825 ANCESTRAL HILLS LANE | | | LAS VEGAS | NV | 89110 | |
| CURT DOBBS AND ASSOCIATES REAL ESTA | | 207 W MAIN ST | | | WEST PLAINS | MO | 65775 | |
| CURT DOUGLAS CARLSON | KIMBERLY ANN CARLSON | 30230 DE PORTOLA RD | | | TEMECULA | CA | 92592 | |
| CURT F BJERREGAARD | | 1049 GRAVES SPRINGS ROAD | | | LEESBURG | GA | 31763 | |
| CURT F HENNECKE ATT AT LAW | | 2601 BLANDING AVE C102 | | | ALAMEDA | CA | 94501 | |
| CURT F HENNECKE ATT AT LAW | | 428 J ST STE 360 | | | SACRAMENTO | CA | 95814 | |
| CURT R EWINGER ATT AT LAW | | PO BOX 96 | | | ABERDEEN | SD | 57402 | |
| CURT ROBERTS | | 712 POTOMAC AVE | | | NAPERVILLE | IL | 60565-3423 | |
| CURT W MEEUWSEN | | 6764 LEXINGTON AVE | | | LOS ANGELES | CA | 90038-1217 | |
| CURTEAN, ALINA | | 3337 S BRISTOL ST NO 331 | | | SANTA ANA | CA | 92704-7245 | |
| CURTEAN, ALINA I | | 3941 S BRISTOL ST | D191 | | SANTA ANA | CA | 92704 | |
| CURTIN AND HEEFNER LLP | | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIN TWP | | 1375 HOWARD DIVIDE RD | T C OF CURTIN TOWNSHIP | | HOWARD | PA | 16841 | |
| CURTIN TWP | | 99 ASHKEY RD | TAX COLLECTOR | | HOWARD | PA | 16841 | |
| CURTIS  HILL | JULIE  HILL | 277 E  HIDDEN LAKE DR | | | BOUNTIFUL | UT | 84010 | |
| CURTIS A ANDERSON ATT AT LAW | | 7 E HARRISON ST | | | DANVILLE | IL | 61832 | |
| CURTIS A ROBERTS | ROBIN ROBERTS | 7013 CHRESHEIM RD | | | PHILADELPHIA | PA | 19119 | |
| CURTIS A. BENTON | MELISSA D. BENTON | 401  BIRKDALE CT | | | FRANKLIN | TN | 37064 | |
| CURTIS A. CANFIELD | CHRISTINA M. CANFIELD | 15283 LAKE AVENUE | | | MIDDLEFIELD | OH | 44062 | |
| CURTIS A. CRANFORD | MARYANNE CRANFORD | 16875 MEADE ROAD | | | NORTHVILLE | MI | 48168 | |
| CURTIS A. SCHWARTZ | SUSAN J. SCHWARTZ | 4752 S. BLOSSER ROAD | | | SANTA MARIA | CA | 93455 | |
| CURTIS A. ZELLER | CRYSTAL J. ZELLER | P.O BOX 1342 | | | PINEHURST | ID | 83850 | |
| CURTIS AASENG | | 1167 TEAL WAY | | | HASTINGS | MN | 55033 | |
| CURTIS ADDISON | | 12637 W 83RD DRIVE | | | ARVADA | CO | 80005 | |
| CURTIS AND ANA WARNER AND HANSON | | 2843 NW LACAMAS DR | CONSTRUCTION | | CAMAS | WA | 98607 | |
| CURTIS AND ANNA ROBERTS AND | | 12859 MANSFIELD PL | CONSTRUCTION 911 INC | | CHINO | CA | 91710 | |
| CURTIS AND BARBARA THOMAS | | 3005 NE KINGSBRIAR DR | | | LAWTON | OK | 73507 | |
| CURTIS AND CAROL MATHEWS AND | | 165 HICKORY DR | WILLIAM HAWKINS | | HIGHLANDS | NC | 28741 | |
| CURTIS AND DIANE COSTELLO | | 13152 S HAGAN ST | | | OLATHE | KS | 66062 | |
| CURTIS AND LOIS NILES | | 7101 WAYNE AVE | | | UPPER DARBY | PA | 19082 | |
| CURTIS AND LOWANNEE HARLEM | | 437 SARAH DR | AND NOLAN CONSTRUCTION | | WARNER ROBINS | GA | 31093 | |
| CURTIS AND PAMELA LAMB AND A BROWN | | 821 LOMBARDY CT | REMODELING AND CONSTRUCTION | | FORT WORTH | TX | 76112 | |
| CURTIS AND PENNY TSCHANTZ | | 7076 COLESBROOKE DR | | | HUDSON | OH | 44236 | |
| CURTIS AND RACHEL LITMER | | 17044 N 30TH ST | AND CONSTRUCTION DIVERSIFIED LTD | | PHOENIX | AZ | 85032 | |
| CURTIS AND THERESA BROADNAX | | 6206 KINSLEY TERRACE | AND DAVE NELSON CONSTRUCTION | | LANHAM | MD | 20706 | |
| CURTIS ANDERSON AND NATIONAL FIRE AND | | 6653 FISCHER ST | RESTORATION SPECIALIST INC | | DETROIT | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | |
| CURTIS BEAMER | | 116 MOUNTAIN LAKE ROAD | | | TUCKERTON | NJ | 08087 | |
| CURTIS BREWSTER BREWSTER CONST | | 4503 SWEETWATER VONORE RD | | | MADISONVILLE | TN | 37354 | |
| CURTIS BROOKOVER AND HALEY | | 224 RIM RD | BROOKOVER | | LOS ALAMOS | NM | 87544 | |
| CURTIS C REDING CH 13 TRUSTEE | | PO BOX 173 | | | MONTGOMERY | AL | 36101 | |
| CURTIS C WELKE ATT AT LAW | | PO BOX 1047 | | | KOKOMO | IN | 46903 | |
| CURTIS C WILLIAMS JR ATT AT L | | PO BOX 1401 | | | RIDGELAND | MS | 39158 | |
| CURTIS COCKERILL ATT AT LAW | | PO BOX 2738 | | | COLUMBUS | OH | 43216 | |
| CURTIS CUMMINS | | 3223 LEMMON AVE APT 3148 | | | DALLAS | TX | 75204-1837 | |
| CURTIS D AND MONIQUE R SABBY | | 19601 JAMESTOWN ST NE | | | EAST BETHEL | MN | 55011 | |
| CURTIS D COX JR | LYNN M COX | 3 NATHALIE DRIVE | | | HOCKESSIN | DE | 19707 | |
| CURTIS D JOHNSON JR ATT AT LAW | | 1374 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| CURTIS E BARNES ATT AT LAW | | 300 KENHORST BLVD | | | READING | PA | 19607 | |
| CURTIS E EDLUND ATT AT LAW | | 444 N NW HWY STE 155 | | | PARK RIDGE | IL | 60068 | |
| CURTIS E FLOYD ATT AT LAW | | 903 H ST STE 200 | | | BAKERSFIELD | CA | 93304 | |
| CURTIS E WALLUM ATT AT LAW | | 8950 N CENTRAL EXPY STE 2 | | | DALLAS | TX | 75231 | |
| Curtis Enochson | | 1315 Creekside Ct. | | | Waterloo | IA | 50702 | |
| CURTIS G BOUTTE AND | | 1118 NOBLE GLEN DR | LESLEY LITTLE HIS HER ATTNY | | FRESNO | TX | 77545 | |
| CURTIS G BROUGHTON ATT AT LAW | | 808 W CEDAR ST | | | STANDISH | MI | 48658 | |
| CURTIS G SHOEMAKER ATT AT LAW | | PO BOX 127 | | | WATKINSVILLE | GA | 30677 | |
| CURTIS G. ROFFERS | ANDREA L. ROFFERS | 10077 55TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158-1809 | |
| CURTIS GEORGE GRIFFITHS | | 20 W 1325 S | | | LOGAN | UT | 84321-8240 | |
| CURTIS GRUBER | | 7202 LOBDELL | | | LINDEN | MI | 48451-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS H BARTENSTEIN | VIOLET L BARTENSTEIN | 14100 ASHLYN LN | | | AMISSVILLE | VA | 20106-1795 | |
| CURTIS H HATFIELD ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| CURTIS HANDY MAN | | 6000 MAIN ST | JEFFREY MICHAELSON | | ROCKFORD | MN | 55373 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| CURTIS HICKS AND SERVICEMASTER | | 232 NEW ST | | | NORRISTOWN | PA | 19401 | |
| CURTIS HORDGE AND ASSOC | | 240 PRIVATE ROAD 6908 | | | EUSTACE | TX | 75124-6877 | |
| CURTIS HORTON AND CHRISTY | JENKINS AND REP HOME IMPROVMENT | PO BOX 73163 | | | CHATTANOOGA | TN | 37407-6163 | |
| CURTIS J DOWNS | DARLENE A DOWNS | 29737 TRANCREST | | | LIVONIA | MI | 48152 | |
| CURTIS J KOCH ATT AT LAW | | 49 BENEDICT AVE STE C | | | NORWALK | OH | 44857 | |
| CURTIS JOHNSON | | 6200 LINCOLN DRIVE | | | FERNDALE | WA | 98248-0000 | |
| CURTIS K WALKER ATT AT LAW | | 4356 NICOLLET AVE | | | MINNEAPOLIS | MN | 55409 | |
| CURTIS KITCHENS | GAIL KITCHENS | 46063 PAT ST | | | CHESTERFIELD | MI | 48051 | |
| CURTIS L BOGAN | | PO BOX 14770 | | | LAS VEGAS | NV | 89114 | |
| CURTIS L HURSH | VICKI L HURSH | 13118 SOUTH FOXRIDGE DRIVE | | | OLATHE | KS | 66062 | |
| CURTIS L LOCEY & JENNIFER L LOCEY | | 3509 FAWN LN | | | BETTENDORF | IA | 52722 | |
| CURTIS L MARSH ATT AT LAW | | 900 JACKSON ST STE 370 | | | DALLAS | TX | 75202 | |
| CURTIS L MEFFERT | LAURA D MEFFERT | 3939 HEARTWOOD ST NW | | | UNIONTOWN | OH | 44685 | |
| CURTIS L STONER | MARIE A STONER | 703 CINNAMON FERN TRL | | | ST MARYS | GA | 31558 | |
| CURTIS L WOLFF AND | | 2151 E BRIDGE ST BLDG J1 4 | TOOLBELT ENTERPRISES LLC | | BRIGHTON | CO | 80601 | |
| CURTIS L. ATWOOD | JUDY M. ATWOOD | 721 SPRINGMILL DR | | | MOORESVILLE | IN | 46158 | |
| CURTIS L. SCOTT | SUSAN L. SCOTT | 47955 ROYAL POINTE DR | | | CANTON | MI | 48187 | |
| CURTIS LACOUR AND LEWISTON HEATING | | 7071 HWY 6 W | AND AIR | | NATCHITOCHES | LA | 71457 | |
| CURTIS LAMACK | | 8819 ESTEBURY CIRCLE | | | COLORADO SPRINGS | CO | 80920 | |
| CURTIS LAW FIRM PLLC | | 901 MAIN ST STE 6515 | | | DALLAS | TX | 75202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS LAW GROUP | | 19700 FAIRCHILD RD STE 380 | | | IRVING | CA | 92612-2523 | |
| CURTIS LAW GROUP | | 222 BROWDER ST | | | DALLAS | TX | 75201 | |
| CURTIS LAW OFFICE | | PO BOX 4169 | | | JACKSON | MS | 39296 | |
| CURTIS LOWE AND SHELLY LOWE | | 5320 W COOK RD | | | LENA | IL | 61048 | |
| CURTIS M SIMPSON ATT AT LAW | | PO BOX 2053 | | | FLORENCE | AL | 35630 | |
| CURTIS M. OLSON | LORIE OLSON | 41W175 HEARTHSTONE COURT | | | ST. CHARLES | IL | 60175 | |
| Curtis Mallet Prevost Colt & Mosle LLP | | 101 Park Ave. | | | New York | NY | 10178 | |
| CURTIS MALLET PREVOST COLT AND | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| Curtis Mallet Prevost Colt and Mosle LLP | | 101 Park Ave | | | New York | NY | 10178 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |
| CURTIS MICHAEL LATZKE | CHRISTINE LATZKE | 1030 CAROL AVE | | | WHEELING | IL | 60090 | |
| Curtis Moore | | 8607 E SAGE DR | | | SCOTTDALE | AZ | 85250 | |
| CURTIS MOOREHEAD JENNIFER R | | 620 WILLIS | MOOREHEAD AND BRETT NIEBUHR HOME IMPROVEMENTS | | PERRY | IA | 50220 | |
| CURTIS MOSCINI | JANET RUTH MOSCINI | 1797 LOS ALTOS DRIVE | | | SAN MATEO | CA | 94402 | |
| CURTIS O. CANNARELLA | | 5 HYE CT | | | MILLTOWN | NJ | 08850-1355 | |
| Curtis Parish | | 1115 Lantern Square | Apt 3 | | Waterloo | IA | 50701 | |
| CURTIS PONDER | | 48 NICKERSON STREET | | | CRANSTON | RI | 02910 | |
| CURTIS POSNER | | 160 IDLEWOOD LN | | | AURORA | OH | 44202 | |
| CURTIS POWER | BETTY POWER | 163 STEWART DRIVE | | | WARNER ROBINS | GA | 31093 | |
| CURTIS R AIJALA ATT AT LAW | | 123 W B ST STE C | | | ONTARIO | CA | 91762 | |
| CURTIS R BLAKE ATT AT LAW | | 2660 WHIRLWIND COVE CT | | | HILLIARD | OH | 43026 | |
| CURTIS R CZACHOR ATT AT LAW | | 107 N BROADWAY STE 2 | | | GREEN BAY | WI | 54303 | |
| CURTIS R EDWARDS AND | | LORNA J EDWARDS | 11615 NELLIE OAKS BEND | | CLERMONT | FL | 34711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS R KESSLER | | PO BOX 11 | | | BEAVERCREEK | OR | 97004-0011 | |
| CURTIS R WEBER ATT AT LAW | | 1600 SACRAMENTO INN WAY STE 132 | | | SACRAMENTO | CA | 95815 | |
| CURTIS R WEBER ATT AT LAW | | 4801 LAGUNA BLVD 105 142 | | | ELK GROVE | CA | 95758 | |
| CURTIS R WEBER ATT AT LAW | | 9328 ELK GROVE BLVD 105308 | | | ELK GROVE | CA | 95624 | |
| CURTIS R. JOHN | GEORGENE M. JOHN | 1392 JUNE WAY | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CURTIS R. MELLOTT | DIANE L. MELLOTT | 29 VIRGINIA STREET | | | KENDALL PARK | NJ | 08824 | |
| CURTIS REED ESTATE AND | | 5160 W WABANSIA | BUSY BEE CONSTRUCTION | | CHICAGO | IL | 60639 | |
| Curtis Schares | | 1815 Fiona Lane | | | Jesup | IA | 50648 | |
| CURTIS SEAY ALFA AGENCY INC | | 203 S BROADWAY ST | | | MCCOMB | MS | 39648 | |
| CURTIS THERAGOOD AND | | KIMBERLY R THERAGOOD | 1122 ALAMOSA DR. | | CLAREMONT | CA | 91711 | |
| CURTIS TOWNSHIP | | 3251 AUSABLE | CURTIS TOWNSHIP TREASURER | | GLENNIE | MI | 48737 | |
| CURTIS TOWNSHIP | | 3251 AUSABLE RD | CURTIS TOWNSHIP TREASURER | | GLENNIE | MI | 48737 | |
| CURTIS WESLEY SWANSON | JENNIFER DAWN FROST SWANSON | 11776 GIUSTI RD | | | HERALD | CA | 95638 | |
| CURTIS, BRETT | | 6099 ARLINGTON BLVD | STATEWIDE CONSTRUCTION | | RICHMOND | CA | 94805 | |
| CURTIS, CAMILLA | | 3 WALDECK COURT | | | WEST ORANGE | NJ | 07052 | |
| CURTIS, DANNY A | | 676 BOWEN ST | | | OSHKOSH | WI | 54901 | |
| CURTIS, JAMES E | | 1741 E GENEVA ST STE 800 | | | DELAVAN | WI | 53115 | |
| CURTIS, JUDITH A | | 13408 S RAGSDALE RD | | | LONE JACK | MO | 64070 | |
| CURTIS, JW | | 6500 COWAN MILL RD | | | WINSTON | GA | 30187 | |
| CURTIS, KIMBERLY | | 11564 STONEY BROOK CT | | | BEAUMONT | CA | 92223 | |
| CURTISS B SPIVEY AND | JANICE E SPIVEY | PO BOX 696 | | | STEINHATCHEE | FL | 32359-0696 | |
| CURTISS N LEIN ATT AT LAW | | PO BOX 761 | | | HAYWARD | WI | 54843 | |
| CURTISS VILLAGE | | 132 W GREEN ST | CURTISS VILLAGE TREASURER | | CURTISS | WI | 54422 | |
| CURTISS VILLAGE | | TAX COLLECTOR | | | CURTISS | WI | 54422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTNER VILLAGE | | 1935 DRY CREEK RD STE 203 | | | CAMPBELL | CA | 95008 | |
| CURTO, ROBERT | | 11445 102ND AVE | CARAVAN CONTRACTORS INC | | SEMINOLE | FL | 33778-3920 | |
| CURTO, ROBERT | | 11445 102ND AVE | RJ OWENS AND CARAVAN CONTRACTORS INC | | SEMINOLE | FL | 33778-3920 | |
| CURWENSVILLE AREA SCHOOL DISTRICT | | RD 2 BOX 42 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE BORO CLRFLD | T C OF CURWENSVILLE BOROUGH | PO BOX 239 | 114 NAULTON RD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE BORO CLRFLD | | BOX 239 NAULTON RD | T C OF CURWENSVILLE BOROUGH | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD CURWENSVILLE BORO | | NAULTON RD PO BOX 239 | T C OF CURWENSVILLE AREA S D | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD CURWENSVILLE BORO | | PO BOX 239 | T C OF CURWENSVILLE AREA S D | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD FERGUSON TWP | | 39 BEECH CREEK AVE | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD FERGUSON TWP | | RD 2 BOX 206 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD GRAMPIAN BORO | | PO BOX 44 | T C OF CURWENSVILLE AREA SD | | GRAMPIAN | PA | 16838 | |
| CURWENSVILLE SD GRAMPIAN BORO | | TAX COLLECTOR | | | GRAMPIAN | PA | 16838 | |
| CURWENSVILLE SD GREENWOOD TWP | | 7122 MAHAFFEY GRAMPIAN HWY | T C OF CURWENSVILLE AREA SD | | MAHAFFEY | PA | 15757 | |
| CURWENSVILLE SD GREENWOOD TWP | | RD 1 BOX 488 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| CURWENSVILLE SD PENN TWP | | 593 WILLIAMS RD | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD PENN TWP | | 593 WILLIAMS RD | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD PIKE TWP | | 171 BLOOMINGTON AVE EXT | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD PIKE TWP | | RD 1 BOX 137 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CUSANO, ANNA E | | PO BOX 309 | | | BALDWIN | NY | 11510-0309 | |
| CUSELLO, ANTONETTA | | 9618 RIVERCHASE DR | AND BCI ENGINEERS | | NEW PORT RICHEY | FL | 34655 | |
| CUSHING TOWN | | 39 CROSS RD | TOWN OF CUSHING | | CUSHING | ME | 04563 | |
| CUSHING TOWN | | 629 RIVER RD | TOWN OF CUSHING | | CUSHING | ME | 04563 | |
| CUSHMAN BENTLEY, JORJA | | 10720 PLATA MESA | | | RENO | NV | 89508-8237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSHMAN, BRANDON R | | 3329 E BAYAUD AVE | | | DENVER | CO | 80209-2906 | |
| CUSICK COMMUNITY MANAGEMENT | | 7422 CARMEL EXECUTIVE PK STE 220 | | | CHARLOTTE | NC | 28226 | |
| CUSICK LEYMARIE DECARO AND LONG | | 423 6TH ST | | | ELLWOOD CITY | PA | 16117 | |
| CUSKEY, MIKE | | 13835 37 PROCTOR AV | CA CONSR AND FRE REST INC | | LA PUENTE | CA | 91746 | |
| CUSMANO, JOE | | 4224 WATER OAKS LN | | | TAMPA | FL | 33618 | |
| CUSSEWAGO TOWNSHIP CRWFRD | | 22979 N MOSIERTOWN RD | T C OF CUSSEWAGO TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| CUSSEWAGO TWP | | 22979 N MOSIERTOWN RD | | | SAEGERTOWN | PA | 16433 | |
| CUSSINS, WILLIAM T & CALHOUN, BARBARA J | | 204 W SUNSET RD | | | HUACHUCA CITY | AZ | 85616-8265 | |
| CUSTER AND CUSTER | | PO BOX 605 | | | ALBANY | GA | 31702 | |
| CUSTER COUNTY | COUNTY TREASURER | PO BOX 209 | 205 S 6TH ST | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | CUSTER COUNTY TREASURER | 205 SIXTH STREET | | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | 1010 MAIN | CUSTER COUNTY TREASURER | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY | | 1010 MAIN ST | CUSTER COUNTY TREASURER | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY | | 205 SIXTH ST | CUSTER COUNTY TREASURER | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | 420 MT RUSHMORE RD | CUSTER COUNTY TREASURER | | CUSTER | SD | 57730 | |
| CUSTER COUNTY | | 431 S 10TH PO BOX 444 | CUSTER COUNTY TREASURER | | BROKEN BOW | NE | 68822 | |
| CUSTER COUNTY | | 431 S 10TH ST | CUSTER COUNTY TREASURER | | BROKEN BOW | NE | 68822 | |
| CUSTER COUNTY | | BROADWAY AND B STREET PO BOX 200 | TREASURER | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY | | COURTHOUSE MAIN ST PO BOX 350 | CUSTER COUNTY TREASURER | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | | COURTHOUSE MAIN ST PO BOX 350 | | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | | PO BOX 200 | TREASURER | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY | | PO BOX 209 | 205 S 6TH ST | | WESTCLIFFE | CO | 81252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTER COUNTY | | PO BOX 350 | CUSTER COUNTY TREASURER | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY CLERK | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY PUBLIC TRUSTEE | | PO BOX 150 | | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY RECORDER | | 1010 MAIN ST | | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY RECORDER | | 420 MT RUSHMORE RD STE 7 | | | CUSTER | SD | 57730 | |
| CUSTER COUNTY RECORDER | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY RECORDERS OFFICE | | PO BOX 385 | 801 MAIN ST | | CHALLIS | ID | 83226 | |
| CUSTER REALTY | | 13179 GARRET HWY A | | | OAKLAND | MD | 21550 | |
| CUSTER RECORDER OF DEEDS | | 431 S 10TH | | | BROKEN BOW | NE | 68822 | |
| CUSTER REGISTER OF DEEDS | | 431 S 10TH | | | BROKEN BOW | NE | 68822 | |
| CUSTER TOWNSHIP | | 2779 S TUTTLE RD | CAROLYN HINER TREASURER | | SCOTTVILLE | MI | 49454 | |
| CUSTER TOWNSHIP | | 3673 E US HWY 10 | TOWNSHIP TREASURER | | CUSTER | MI | 49405 | |
| CUSTER TOWNSHIP | | 402 ELDER RD | TAX COLLECTOR | | MANCELONA | MI | 49659 | |
| CUSTER TOWNSHIP | | 911 W FORESTER RD | TAX COLLECTOR | | SANDUSKY | MI | 48471 | |
| CUSTER TOWNSHIP | | 911 W FORESTER RD | TREASURER CUSTER TWP | | SANDUSKY | MI | 48471 | |
| CUSTER TOWNSHIP | | PO BOX 505 | TREASURER CUSTER TWP | | MANCELONA | MI | 49659 | |
| CUSTER TOWNSHIP | | PO BOX 505 | | | MANCELONA | MI | 49659 | |
| CUSTER VILLAGE | | 355 S MAIN ST | | | CUSTER | MI | 49405 | |
| CUSTER VILLAGE | | PO BOX 37 | TREASURER | | CUSTER | MI | 49405 | |
| CUSTER, JAMES A & CUSTER, MELISA A | | 4924 SE 89TH TER | | | OKLAHOMA CITY | OK | 73135-6310 | |
| CUSTER, MICHAEL M | | PO BOX 402 | | | ALBANY | GA | 31702 | |
| CUSTER, SHIRLEY A | | 821 W CAMP ST | | | EAST PEORIA | IL | 61611 | |
| CUSTODIAN OF NOTARIAL ARCHIVES | | 1340 POYDRAS ST STE 500 | PARISH OF ORLEANS STATE OF LOUISIAN | | NEW ORLEANS | LA | 70112 | |
| CUSTODIAN OF NOTARIAL RECORDS | | 1340 POYDRAS ST STE 500 | PARISH OF ORLEANS STATE OF LOUISIAN | | NEW ORLEANS | LA | 70112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM COFFEE SERVICE, INC. | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | |
| CUSTOM CONSTRUCTION | | 8674 SPRING GARDEN DR STE 7101 | | | KELLER | TX | 76244-9367 | |
| CUSTOM DESIGN CONSTRUCTION | | 1000 ROSSLARE CT | | | ARNOLD | MD | 21012 | |
| CUSTOM ENVIRONMENTAL SERVICES | | 8041 W I 70 FRONTAGE RD 11 | | | ARVADA | CO | 80002 | |
| CUSTOM ESTATES LLC | | 5586 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148-7682 | |
| CUSTOM HOMES AND REMODELING INC | | 702 N CHESTNUT CIR | | | MESA | AZ | 85213 | |
| CUSTOM INSURANCE CONTRACTORS LLC | | 12504 BLUE HERON WAY | | | LEESBURG | FL | 34788 | |
| CUSTOM MILL WORKS INC | | 2010 TARA DR | | | CORPUS CHRISTI | TX | 78412 | |
| CUSTOM MORTGAGE SOLUTIONS INC | | 1000 VOORHEES DR | | | VOORHEES | NJ | 08043 | |
| CUSTOM PROPERTY MANAGEMENT | | 2328 S CONGRESS AVE STE 2A | | | WEST PALM BEACH | FL | 33406 | |
| CUSTOM REALTY | | PO BOX 606 | 18731 MAIN ST | | GROVELAND | CA | 95321 | |
| CUSTOM REMODELING AND CONSTRUCTION | | 11425 DORSETT RD STE D | | | MARYLAND HEIGHTS | MO | 63043-3445 | |
| CUSTOM RESTORATION INC | | 1601 ENTERPRISE DR 5 | | | FAIRFIELD | CA | 94533 | |
| CUSTOM ROOFERS III INC | | 174 SHEEHAN RD | | | OHIO | IL | 61349 | |
| CUSTOM RUBBER STAMP CO | | 326 5TH STREET NE | | | CROSBY | MN | 56441 | |
| CUSTOM TRIM AND PAINT | | PO BOX 288 | | | SHELBY | AL | 35143 | |
| CUSTOM, CHUBB | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CUSTOMER CREATIONS LTD | | PO BOX 974 | | | PALMER LAKE | CO | 80133 | |
| CUSTOMIZED DATA SERVICES INC | | 542 WASHINGTON ST STE A | | | WHITMAN | MA | 02382-1993 | |
| CUT RITE ROOFING | | 7232 BURNWAY DR | | | ORLANDO | FL | 32819 | |
| CUTAIA LAW LLC | | 109 E MARKET ST | | | YORK | PA | 17401 | |
| CUTCHINS, JOAN O | | 3517 WAYNE STREET | | | VIRGINIA BEACH | VA | 23452 | |
| CUTHBERT CITY | | 113 CT ST | TAX COLLECTOR | | CUTHBERT | GA | 39840-5925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTHBERT CITY | | PO BOX 100 | TAX COLLECTOR | | CUTHBERT | GA | 39840 | |
| CUTHBERT J BEHAN III | VIRGINIA R BEHAN | 744 HICKORY RIDGE ROAD | | | SMYRNA | DE | 19977 | |
| CUTLER AND ASSOCIATES LTD | | 8430 GROSS POINT RD STE 201 | | | SKOKIE | IL | 60077 | |
| CUTLER CREEK VILLAGE TOWNHOUSE | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| CUTLER GMAC | | 3930 FULTON DR NW | | | CANTON | OH | 44718 | |
| CUTLER GMAC RE RELOACATION | | 971 E TURKEYFOOT LAKE RD C | | | AKRON | OH | 44312 | |
| CUTLER GMAC REAL ESTATE RELOCATION | | 971 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| CUTLER REAL ESTATE | | 4618 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| CUTLER REAL ESTATE RELOCATION | | 971 E TURKEYFOOT LAKE RD STE C | | | AKRON | OH | 44312 | |
| CUTLER TOWN | TOWN OF CUTLER | PO BOX 236 | ROUTE 191 | | CUTLER | ME | 04626 | |
| CUTLER TOWN | | PO BOX 236 | TOWN OF CUTLER | | CUTLER | ME | 04626 | |
| CUTLER TOWN | | R1 | | | CAMP DOUGLAS | WI | 54618 | |
| CUTLER TRAINOR AND CUTLER | | 2 HEMPHILL PL STE 153 | | | MALTA | NY | 12020 | |
| CUTLER, AMY | | 1670 S BRANCH PKWY | JOHN MARTINO CONSTRUCTION | | SPRINGFIELD | MA | 01129 | |
| CUTLER, HAROLD | | 818 BLUEWATER WAY | | | PORT HUENEME | CA | 93041 | |
| CUTNO, JINTANA & CUTNO, PRANEE | | 5635 CARSON DRIVE | | | FAYETTVILLE | NC | 28303 | |
| CUTOLO LAW FIRM LLC | | 151 HWY 33 E STE 204 | | | ENGLISHTOWN | NJ | 07726 | |
| CUTS, CUSTOM | | 3422 DORNBUSH RD | | | CALLAHAN | FL | 32011 | |
| Cutshall Partners | | 3575 Woodland Trl | | | St. Paul | MN | 55123 | |
| Cutshall Partners | | 420 Summit Avenue | | | St. Paul | MN | 55102 | |
| CUTSHAW, MARK S & CUTSHAW, TERRI L | | 7207 MOGUL WAY | | | INDIANAPOLIS | IN | 46259 | |
| CUTTER COMPANY | | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTTER COVE CONDO ASSOC INC | | 200 N PINE AVE STE A | C O BRUDNY AND RABIN PA | | OLDSMAR | FL | 34677 | |
| Cutter Information LLC | | 37 Broadway | Suite 1 | | Arlington | MA | 02474-5500 | |
| CUTTER SERVICES | | 36 S 9TH ST | | | RICHMOND | IN | 47374 | |
| CUTTERS, CARPET | | 108 N KINGS AVE | | | BRANDON | FL | 33510 | |
| CUTTING, STEPHEN D & FAGAN-CUTTING, JENNIFER | | 451 USQUEPAUGH RD | | | WEST KINGSTON | RI | 02892 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 9 BASEMENT | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 109 | CUYAHOGA COUNTY TREASURER | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 9 BASEMENT | CUYAHOGA COUNTY TREASURER | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 9 BASEMENT | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDER | | 1219 ONTARIO ST RM 220 | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDERS OFFICE | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELEND | OH | 44101 | |
| CUYAHOGA FALLS UTILITIES | | 2310 2ND ST | | | CUYAHOYA | OH | 44221 | |
| CUYAHOYA FALLS UTILITIES | | 2310 2ND ST | | | BRADY LAKE | OH | 44211 | |
| CUYLER TOWN | | 4763 PARDEE RD | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| CUYLER TOWN | | 6984 E KEENEY RD | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| CUZYDLO LAW GROUP PLLC | | 2193 ASSOCIATION DR STE 200 | | | OKEMOS | MI | 48864 | |
| CV PERRY AND CO | | 444 E MAIN ST | | | LANCASTER | OH | 43130 | |
| CV ROOFING AND SIDING | | 1874 ASHWOOD LN | | | AURORA | IL | 60506 | |
| CVANCARA, INGRID Z | | 2082 WOOD MAR DR | | | EL DORADO HILLS | CA | 95762 | |
| CVEC | | PO BOX 247 | | | LOVINGSTON | VA | 22949 | |
| CVI GROUP,LLC | | 2141 TUOLUMNE ST STE J | | | FRESNO | CA | 93721-1235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CVP COMMUNITY CENTER INC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CVSHRM | | PO BOX 4054 | | | WATERLOO | IA | 50704 | |
| CW HOME IMPROVEMENT | | 13763 BOTTOM RD | | | HYDES | MD | 21082 | |
| CWETNA, ROBERT | | 12854 W 185TH AVE | | | LOWELL | IN | 46356 | |
| CWIAK, KATHLEEN L | | 11853 SE 160TH ST | | | RENTON | WA | 98058-5318 | |
| CWIOKOWSKI, JANUSZ | | 450 S BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089-3543 | |
| CWLP PROPERTY MANAGEMENT CENTER | | 200 E LAKE DR | | | SPRINGFIELD | IL | 62712-8988 | |
| CY CHAMP PUD | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CY CHAMP PUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CY MARLOW | LJ MICHAELS INC | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| CYBELE LABOY | | 349 JW EDWARDS DRIVE | | | BYRON | GA | 31008 | |
| Cyberspace Communications Incorporated | | 1726 S Kelly Ave | | | Edmond | OK | 73013 | |
| Cyberspace Communications Incorporated | | 1726 S. Kelly Avenue | | | Edmond | OK | 73013 | |
| CYBURN H SULLIVAN III ATT AT LAW | | 112 E LIBERTY AVE | | | COVINGTON | TN | 38019 | |
| CYCLONE CONSTRUCTION AND RENOVATION | | 3016 15TH UNIT B | GEORGIA MODICA | | METAIRIE | LA | 70002 | |
| CYLON TOWN | | 2215 HWY 46 | | | DEER PARK | WI | 54007 | |
| CYLON TOWN | | TOWN HALL | | | DEER PARK | WI | 54007 | |
| CYLON TOWNSHIP | | 2215 HWY 46 | | | DEER PARK | WI | 54007 | |
| CYNDI AND MICHAEL BRINTHAUPT | AND R AND R ROOFING | 691 EUCLID ST | | | CRESCENT SPRINGS | KY | 41017-1513 | |
| CYNDI HOUSER BENHAM REO | BENHAM REAL ESTATE GROUP | 575 LYNNHAVEN PKWY, SUITE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| CYNDI NUNEZ AND | HOWDY NUNEZ | 4652 APPALOOSA TRL | | | SANTA MARIA | CA | 93455-6033 | |
| CYNDY SALGADO | | PO BOX 52 | | | UNION PIER | MI | 49129-0052 | |
| CYNTHIA A DEMARCO | CHRISTOPHER M DEMARCO | 9 LAURA LANE | | | NORTON | MA | 02766 | |
| CYNTHIA A DUNNING ATT AT LAW | | 6600 JURUPA AVE | | | RIVERSIDE | CA | 92504-1041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA A GALLO | | 5052 GARDENIA CIRCLE | | | MARIETTA | GA | 30068 | |
| CYNTHIA A HOLMES ATT AT LAW | | 4901 MAIN ST STE 206 | | | KANSAS CITY | MO | 64112 | |
| CYNTHIA A JOHNSON ATT AT LAW | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| CYNTHIA A MENGES | | 140 EAST FOUNTAINVIEW LANE | | | LOMBARD | IL | 60148 | |
| CYNTHIA A ORTIZ AND | | 50 STARLIT CIR | CYNTHIA ORTIZ FISHER & DINWIDDIE HINES CONSTRUCTIO | | SACRAMENTO | CA | 95831 | |
| CYNTHIA A REED ATT AT LAW | | 2500 N MILITARY TRL STE 465 | | | BOCA RATON | FL | 33431 | |
| CYNTHIA A TANNERT ATT AT LAW | | 100 W SUMMER ST | PO BOX 743 | | GREENVILLE | TN | 37744 | |
| CYNTHIA A. BUTZIN | | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| CYNTHIA A. FAZIO | | 5336 JULMAR DR | | | CINCINNATI | OH | 45238 | |
| CYNTHIA A. KREJCSI | | 1308 MULFORD ST | | | EVANSTON | IL | 60202-3228 | |
| CYNTHIA A. MCCABE | | 4620 SYCAMORE ROAD | | | ATASCADERO | CA | 93422 | |
| CYNTHIA A. OLENDORF | | 814 NORTH BARRON STREET | | | EATON | OH | 45320 | |
| CYNTHIA A. POPILEK | | 2379 N BELSAY ROAD | | | BURTON | MI | 48509 | |
| CYNTHIA A. ROESLER | MARK F. ROESLER | 1110 DOROTHY LANE | | | BILLINGS | MT | 59105 | |
| CYNTHIA A. RUTKOWSKI | | 22921 BUCKINGHAM | | | DEARBORN | MI | 48128 | |
| CYNTHIA A. SILVIA | | 1039 COUNTY STREET | | | FALL RIVER | MA | 02723 | |
| CYNTHIA A. WHITTEN | | 12505 W 66TH ST | | | SHAAWNEE | KS | 66216 | |
| Cynthia Accuosti | | 15 Kaynor Drive | | | Waterbury | CT | 06708 | |
| CYNTHIA AHART | | 157 YOUNGSTOWN HUBBARD RD APT 22 | | | HUBBARD | OH | 44425-1937 | |
| CYNTHIA ALEXANDER OGELE AND PATRIOT | | 4621 JOHNSON ST | ROOFING AND REMODELING LLC | | GARY | IN | 46408 | |
| CYNTHIA AND ANTONIO GOMEZ | | 9915 NEW ST | | | HOUSTON | TX | 77034 | |
| CYNTHIA AND CARL JONES | | 1336 BRANDON AVE | AKRON EXTERIORS | | AKRON | OH | 44305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA AND DAVID ENGLISH | | 615 WOODGLEN RD | | | GLEN GARDNER | NJ | 08826 | |
| CYNTHIA AND DAVID RODRIGUEZ | | 4128 W ECHO LN | | | PHOENIX | AZ | 85051 | |
| CYNTHIA AND DOUGLAS CONKLIN AND | | 7006 BUTTONBUSH LOOP | JOHNSON HOME REPAIR SERVICES LLC | | SAINT CLOUD | FL | 34773 | |
| CYNTHIA AND GEOFFREY SYMANEK | | 5314 NW 87TH WAY | | | CORAL SPRINGS | FL | 33067 | |
| CYNTHIA AND HENRY DICKERSON | | 17141 ELEIR DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| CYNTHIA AND JACK SAAVEDRA | AND COPPER STATE AIR CONDITIONING | 922 E BROOKE PL | | | AVONDALE | AZ | 85323-2439 | |
| CYNTHIA AND JAMES HAVERSTICK | | 12079 BUCKINGHAM WAY | AND CERTIFIED FOUNDATIONS | | SPRING HILL | FL | 34609 | |
| CYNTHIA AND JAMES HAVERSTICK AND | | 216 SWANSON AVE | CERTIFIED FOUNDATIONS | | ROSCOMMON | MI | 48653 | |
| CYNTHIA AND JOHNNY WHITTEN | | 1159 COUNTY RD 426 | AND BUCKS CONSTRUCTION | | FYFFE | AL | 35971 | |
| CYNTHIA AND MARK FOGHT | | 1812 TOM BOLT DR | | | EL PASO | TX | 79936 | |
| CYNTHIA AND MICHAEL JOHNSON | | 614 RHEA SMITH RD | | | ROANOKE RAPIDS | NC | 27870 | |
| CYNTHIA AND RODNEY PENMAN AND | | 118 CAVE SPRINGS DR | P AND S SMALL HOME IMPROVEMENTS | | LANCASTER | KY | 40444 | |
| CYNTHIA AND VICTOR LEON AND | | 4714 FRIENDLY PL NW | PAUL DAVIS RESTORATION OF NM | | ALBUQUERQUE | NM | 87120 | |
| CYNTHIA ANDERSON | | 22 BACHELOR DRIVE | | | ALTON BAY | NH | 03810 | |
| CYNTHIA ANN CARLSON | | 8225 N CENTRAL A UNIT 9 | | | PHOENIX | AZ | 85020 | |
| CYNTHIA ANN HESTER | | 16 OAK DRIVE | | | RAYMOND | NH | 03077 | |
| CYNTHIA ANNE BURK | | 10215 ANGELL STREET | | | DOWNEY | CA | 90242 | |
| CYNTHIA B MITCHELL | | 4048 SPRING RUN CT | | | CHANTILLY | VA | 20151-3553 | |
| CYNTHIA BADALA | | 27 KINLOCH DRIVE | | | STRATHAM | NH | 03885 | |
| Cynthia Baird | | 143 Bartlett Court | | | Telford | PA | 18969 | |
| CYNTHIA BAQUE | | 657 WOODWARD AVENUE | | | NEW HAVEN | CT | 06512 | |
| Cynthia Barrett | | 108 Valley Road | | | Waterloo | IA | 50701 | |
| CYNTHIA BARTRAM | | 2413 BUCKEYE DR. | | | MESQUITE | TX | 75181 | |
| CYNTHIA BELL | | 35 UNION STREET | | | MANCHESTER | MA | 01944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Berry | | 4105 Butterfield Road | | | Cedar Falls | IA | 50613 | |
| CYNTHIA BOREN AND ROBERT KEEFER | | 1530 BERSHIRE AVE | INSIGHT FINANCIAL CREDIT UNION AARONS LAWN CARE & | | WINTER PARK | FL | 32789 | |
| Cynthia Brady | | 348 Four Seasons Drive | | | Drums | PA | 18222 | |
| CYNTHIA BRYAN | Donald Julien and Associates Inc. | 118 Terry Parkway | | | Gretna | LA | 70056 | |
| CYNTHIA C WOODINGTON ATT AT LAW | | 1107 JEFFERSON AVE | | | OXFORD | MS | 38655 | |
| CYNTHIA C. COLE | | 6514 CARMEL RD | | | RICHMOND | VA | 23228 | |
| CYNTHIA C. MEYER | | 42 HENDRIE LANE | | | GROSSE POINTE | MI | 48236 | |
| CYNTHIA CATHERINE PANKALA | | 5411 SUTTON | | | DRYDEN | MI | 48428 | |
| CYNTHIA CERNEA OR | | REO BAY AREA LP | 1785 HANCOCK STREET STE 100 | | SAN DIEGO | CA | 92110 | |
| CYNTHIA CETANI | | 8 POTTERSVILLE RD | | | GLADSTONE | NJ | 07934 | |
| CYNTHIA CHAMBERLAIN | | 13243 EUROPA CT | | | APPLE VALLEY | MN | 55124 | |
| CYNTHIA CHAN | JAMES F. CHAN | 3 ANDOVER CT. | | | GARDEN CITY | NY | 11530 | |
| Cynthia Chatleain | | 221 Stonehenge Dr | | | Mankato | MN | 56001 | |
| CYNTHIA CHEEK AND CLEMMON | | 1185 CHEEK FARM RD | THOMAS CHEEK JR CL RICHMOND HOMES INC | | WALNUT COVE | NC | 27052 | |
| CYNTHIA CHEEK AND CLEMMON THOMAS | | 1185 CHEEK FARM RD | CHEEK JR | | WALNUT COVE | NC | 27052 | |
| CYNTHIA CHILDERS | | 2740 RYAN ROAD | | | CONCORD | CA | 94518 | |
| CYNTHIA CLARK AND SERVPRO | | 510 E SUNSET ST | | | STOCKTON | MO | 65785-9611 | |
| CYNTHIA CLARK AND TOM GARRISON | CONSTRUCTION INC | 510 E SUNSET ST | | | STOCKTON | MO | 65785-9611 | |
| CYNTHIA CLEMENTI | | PO BOX 471904 | | | CHARLOTTE | NC | 28247 | |
| CYNTHIA COBURN AND SWIFT | | 2810 PRESCOTT LN | CONSTRUCTION | | SEAGOVILLE | TX | 75159 | |
| CYNTHIA COLLEEN ENLOE | | 507 NORTH CAROUSEL PLACE | | | ANAHEIM | CA | 92806 | |
| CYNTHIA COLLEN ENLOE FAMILY TRUST | | 507 NORTH CAROUSEL PLACE | | | ANAHEIM | CA | 92806 | |
| CYNTHIA CONROY | | 11 LAKE BOON DR | | | HUDSON | MA | 01749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA CORNELY | | 249 REED STREET | | | WILLOW GROVE | PA | 19090 | |
| CYNTHIA D HESS ATT AT LAW | | 28257 CHESTNUT RD | | | TREYNOR | IA | 51575-7437 | |
| CYNTHIA D SMOUSE | | 2768 NORTH COVENTRY STREET | | | ORANGE | CA | 92867 | |
| CYNTHIA D. ALLEY | CLAUDE R. ALLEY | 14117 WAINWRIGHT COURT | | | BOWIE | MD | 20715 | |
| CYNTHIA DENISE JOHNSON | | 1496 81ST AVENUE | | | OAKLAND | CA | 94621 | |
| CYNTHIA DIETZ HEBERT AND | | 16 DEL OAKS DRRIVE | JOSEPH HEBERT | | MADISONVILLE | LA | 70447 | |
| CYNTHIA DUNCAN AND FRANCIS | HARDERSON | 12931 W HIGHWAY 62 | | | FARMINGTON | AR | 72730-8101 | |
| CYNTHIA E HOMES AND | | 4130 KEWAMEE ST | CRYSTAL ROOFS | | HOUSTON | TX | 77051 | |
| CYNTHIA E. MARSHALL | | 848 WOODLAND AVENUE 7 | | | OJAI | CA | 93023 | |
| CYNTHIA EVANS ATT AT LAW | | 380 MANDOLIN DR | | | BUFFALO | WV | 25033-9104 | |
| CYNTHIA F AND STEVEN S HEHNER | | 100 MILAN CT | | | LINCOLN | CA | 95648 | |
| CYNTHIA F. MIX | | 1322 SOUTH TYLER STREET | | | TACOMA | WA | 98405 | |
| CYNTHIA FORD | | 16621 CIMARRON CREST DRIVE | | | SAN DIEGO | CA | 92127 | |
| CYNTHIA FREEMAN | | 448 FORD BLVD | | | LINCOLN PARK | MI | 48146 | |
| CYNTHIA GEORGE AND PACIFIC | | 13 CARLINA | DECORATING CENTERS | | IRVINE | CA | 92620 | |
| CYNTHIA GESTUVO | | 7821 RHODES AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| CYNTHIA GLINOWIECKI | PAUL GLINOWIECKI | 6 SILVER STIRRUP COURT | | | TIMONIUM | MD | 21093 | |
| CYNTHIA GREGG | | 6860 NW 5TH STREET | | | DES MOINES | IA | 50313 | |
| Cynthia Hamilton | | 1661 Baxter Avenue | | | Jesup | IA | 50648 | |
| Cynthia Haynes | | 3900 INVESTOR DR APT 826 | | | DALLAS | TX | 75237-2936 | |
| CYNTHIA HAZELTON | | 114 CADWALADER AVENUE | 3RD FLOOR | | ELKINS PARK | PA | 19027 | |
| CYNTHIA HERNANDEZ | | 35751 GATEWAY DR UNIT L1229 | | | PALM DESERT | CA | 92211-6047 | |
| CYNTHIA HOLMES AND ALAN WINTERS | | 4130 KEWANEE ST | CONTRACTOR HOME REPAIR | | HOUSTON | TX | 77051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA HOLMES AND JUAN PALACIAS | | 4130 KEWANEE ST | VALENCIANA CONTRACTOR | | HOUSTON | TX | 77051 | |
| CYNTHIA HUG | DAVID HUG | 5050 S 68TH ST | | | GREENFIELD | WI | 53220 | |
| CYNTHIA J BOHN AND ASSOCIATES | | 545 MAINSTREAM DR STE 320 | | | NASHVILLE | TN | 37228 | |
| CYNTHIA J BRISCOE ATT AT LAW | | 210 N WALKUP AVE | | | CRYSTAL LAKE | IL | 60014 | |
| CYNTHIA J DAHL | | 1121 9TH SQUARE | | | VERO BEACH | FL | 32960 | |
| CYNTHIA J HELSEL | ROBERT C HELSEL JR. | 1 BRANDYWINE PL | | | NORTH EAST | MD | 21901-4314 | |
| CYNTHIA J JONES | | 13 BENCHLY WAY | | | MARLTON | NJ | 08053 | |
| CYNTHIA J LUZA AND | | 1211 19TH ST | TERRY TIDRINGTON | | ANACORTES | WA | 98221 | |
| CYNTHIA J RAINVILLE | | 46 BRIDGETOWN BEND | | | CORONADO | CA | 92118 | |
| CYNTHIA J REMBOLDT ATT AT LAW | | 2870 JOHNSON FERRY RD | | | MARIETTA | GA | 30062 | |
| CYNTHIA J REYES AND | | 2314 CHEYENNE AVE | PPP ROOFING | | PUEBLO | CO | 81003 | |
| CYNTHIA J WINGARD | | 6535 EAST CIRCULO DALI | | | ANAHEIM | CA | 92807 | |
| CYNTHIA J. DEMETRO | | 31 BUTTERNUT LANE | | | VERNON | CT | 06066 | |
| CYNTHIA J. HAY | | 6270 EMERALD LAKES DRIVE | | | TROY | MI | 48085 | |
| CYNTHIA JACKMAN CLARK ATT AT LAW | | 625 MAIN ST | | | FITCHBURG | MA | 01420 | |
| CYNTHIA JO GLOZIER | | 313 SEPASCO LAKE ROAD | | | RHINEBECK | NY | 12572 | |
| CYNTHIA JOLANDER JONES | | PO BOX 36494 | | | GREENSBORO | NC | 27416-6494 | |
| CYNTHIA JONES | | 978 R57 HWY | | | INDIANOLA | IA | 50125 | |
| CYNTHIA JONES ENGEL | MARC A. VERA | 7419 RUNDELL STREET | | | DOWNEY | CA | 90242 | |
| CYNTHIA JORDAN FISHER | | 1050 ALLENDALE DRIVE | | | CHARLOTTESVILLE | VA | 22901-9227 | |
| CYNTHIA K REIF | | 548 NORTH 325 WEST | | | VALPARAISO | IN | 46385 | |
| CYNTHIA K. TURNBULL | | 172 LISHAKILL ROAD | | | NISKAYUNA | NY | 12309 | |
| CYNTHIA KIEFER | | 2132 TIMBER ROSE DR | | | LAS VEGAS | NV | 89134 | |
| CYNTHIA KING | | PO BOX 85 | | | EXCELSIOR | MN | 55331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA KOEHLER GERLACH ATT AT LAW | | 814 7TH ST | | | PORTSMOUTH | OH | 45662 | |
| CYNTHIA KRAUSE SOOWAL | | 603 WAYLAND ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| CYNTHIA KRIDER | | 17570 POND CIR | | | EDEN PRAIRIE | MN | 55346-4152 | |
| Cynthia Krieger | | 65 Milton Street | Apt 1W | | West Hartford | CT | 06119 | |
| CYNTHIA L CARROLL ATT AT LAW | | 262 CHAPMAN RD STE 108 | | | NEWARK | DE | 19702 | |
| CYNTHIA L FAGAN | | 12053 BACKWIND DRIVE | | | JACKSONVILLE | FL | 32258 | |
| CYNTHIA L GIBSON ATT AT LAW | | CYNTHIA L GIBSON 879 W 190TH ST | | | LOS ANGELES | CA | 90248 | |
| CYNTHIA L GOLDMAN | | 2945 N 83RD STREET | | | MILWAUKEE | WI | 53222 | |
| CYNTHIA L HOEK AND CARDINAL | | 33457 WESTERN AVE | CONSTRUCTION INC | | UNION CITY | CA | 94587 | |
| CYNTHIA L SPALDING ATT AT LAW | | PO BOX 9059 | | | ALTA LOMA | CA | 91701 | |
| CYNTHIA L WHITE ATT AT LAW | | 1431 W ROSAMOND BLVD 18 | | | ROSAMOND | CA | 93560 | |
| CYNTHIA L. FRIEDEMANN | | 156 EISENHOWER DR | | | BOYERTOWN | PA | 19453 | |
| CYNTHIA L. GARCIA | | 4411 MT ZION ROAD | | | SPRINGFIELD | TN | 37172 | |
| CYNTHIA L. GILMORE | | 22165 EAGLES NEST COURT | | | MURRIETA | CA | 92562-3036 | |
| CYNTHIA L. OLSON | | 14957 XAVIER DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| CYNTHIA L. SHROUT | | 393 TOWNSHIP RD 1535 | | | PROCTORVILLE | OH | 45669 | |
| CYNTHIA LESHER | | 305 EVERGREEN AVENUE | | | CHERRY HILL | NJ | 08002 | |
| CYNTHIA LINDMAN | | 2889 MARKET ST | | | ROSEVILLE | CA | 95747-9018 | |
| CYNTHIA LOUGHMAN | Re/Max Gold Coast Realtors | 1500 Palma Drive | | | Ventura | CA | 93003 | |
| Cynthia Luongo | | 12365 OCEAN VIEW DR | | | SPARKS | NV | 89441-5576 | |
| CYNTHIA LYNN FORRESTER | | 700A BRG XING | | | YORKTOWN | VA | 23692 | |
| CYNTHIA M BOICE | | 625 WEST JACKSON BLVD UNIT 301 | | | CHICAGO | IL | 60661 | |
| CYNTHIA M BROMLEY | | 5950 ERLAND ROAD UNIT A | | | SANTA ROSA | CA | 95404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M CREWS | | 3440 OAKKNOLL BLVD | | | OAKLAND | CA | 94605 | |
| CYNTHIA M DUCKWORTH & JAMES DUCKWORTH | | 1203 WEEPING WILLOW DRIVE | | | DELAND | FL | 32724 | |
| CYNTHIA M POKORSKI AND CINDY | | 1525 POINSETTIA ST | POKORSKI AND ROBERT E POKORSKI | | CORONA | CA | 92882 | |
| CYNTHIA M YOUNG ATT AT LAW | | 615 GRISWOLD ST STE 700 | | | DETROIT | MI | 48226-3535 | |
| CYNTHIA M. BRIDGEMAN | CHRISTOPHER G. BRIDGEMAN | 345 LINDA KAY LANE | | | ORTONVILLE | MI | 48462 | |
| CYNTHIA M. DAVIES | | 1550 PETERSON | | | WEST BLOOMFIELD | MI | 48324 | |
| CYNTHIA M. GILLIS | | 9022 SUMMERCRESS DRIVE | | | BRIGHTON | MI | 48116 | |
| CYNTHIA M. MCKNIGHT | | 943 MERRITT | | | LAKE ORION | MI | 48362 | |
| CYNTHIA M. ROSS | | 56408 CHESAPEAKE TRAIL | | | SHELBY TOWNSHIP | MI | 48316 | |
| Cynthia Martin | | 943 Hertford Dr | | | Hatfield | PA | 19440 | |
| CYNTHIA MATTHEWS CYNTHIA AND | | 403 IDAHO DR | GARY MATHEWS | | MONROE | LA | 71202 | |
| CYNTHIA MCCAULEY | | 2605 GEORGETOWN LANE | | | ANTIOCH | CA | 94509 | |
| CYNTHIA MCCOY ATT AT LAW | | 12064 JACARANDA AVE STE H | | | HESPERIA | CA | 92345 | |
| CYNTHIA MCKENNA | Keller Williams | 1 Old Country Rd | | | Carle Place | NY | 11514 | |
| Cynthia McQueen | | 14277 Preston Road #724 | | | Dallas | TX | 75254 | |
| CYNTHIA MEDEL | | 418 WEST SAN MARCOS BLVD 138 | | | SAN MARCOS | CA | 92069 | |
| CYNTHIA MEYER | | 41181 CROOKED STICK DR | | | TEMECULA | CA | 92591 | |
| CYNTHIA MILLER | | 7 LOCUST GROVE RD. | | | EAST HARWICH | MA | 02645 | |
| CYNTHIA MILLER | | 7 LOCUST GROVE ROAD | | | E HARWICH | MA | 02645 | |
| CYNTHIA MILLER-GUADAGNO | | 16652 73RD AVE N | | | MAPLE GROVE | MN | 55311 | |
| Cynthia Mitchell | | 220 Great Road | | | Maple Shade | NJ | 08052-3016 | |
| CYNTHIA MURPHY | | 908 SEDONA LANE | | | ANAHEIM HILLS | CA | 92808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA MYLES LEWIS SHATASHA | | 1814 CRESTVIEW CT | LEWIS AND BROWNLEE ROOFING AND GUTTER | | MISSOURI CITY | TX | 77459 | |
| CYNTHIA N GIFFORD | | 1608 FLAT ROCK CT | | | COLUMBUS | OH | 43235 | |
| CYNTHIA NAGY | | 34909 LILLIANNE STREET | | | ACTON | CA | 93510 | |
| CYNTHIA NAVARRO LAW OFFICE | | 779 CALLE SORBONA UNIV GARDENS | | | SAN JUAN | PR | 00927 | |
| CYNTHIA OESER | | 1048 WAVERLY CT | | | YUBA CITY | CA | 95991 | |
| CYNTHIA P VICTUELLES | AUGUSTO VICTUELLES | 500 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| CYNTHIA PECENKA | | 416 GILBERTVILLE RD | | | WATERLOO | IA | 50707 | |
| Cynthia Petty | | 704 Genessee St | | | Annapolis | MD | 21401 | |
| CYNTHIA PHUONG | | 7640 FERN AVE | | | ROSEMEAD | CA | 91770 | |
| Cynthia Pikulinski | | 1541 Vernon Road | | | Blue Bell | PA | 19422 | |
| CYNTHIA PORTER | | 6 RICHARDS AVE | | | SEYMOUR | CT | 06483 | |
| CYNTHIA R CHEEK AND CLEMMON THOMAS | | 1185 CHEEK FARM RD | CHEEK JR AND CL RICHMOND HOMES INC | | WALNUT COVE | NC | 27052 | |
| CYNTHIA R CLAUSEN ATT AT LAW | | 6900 HOUSTON RD STE 33 | | | FLORENCE | KY | 41042-4887 | |
| CYNTHIA R DALE | RANDOLPH A DALE | 2356 GREENWING DRIVE | | | SAN DIEGO | CA | 92123 | |
| CYNTHIA R FLAHIVE ATT AT LAW | | 2360 E BIDWELL ST STE 1 | | | FOLSOM | CA | 95630 | |
| CYNTHIA R FLAHIVE ATT AT LAW | | 2360 E BIDWELL ST STE 105 | | | FOLSOM | CA | 95630 | |
| CYNTHIA R SCULLY ATT AT LAW | | PO BOX 21045 | | | BAKERSFIELD | CA | 93390 | |
| CYNTHIA R SLATE COOK ATT AT LAW | | PO BOX 1344 | | | DECATUR | AL | 35602 | |
| CYNTHIA R TUCZYNSKI ATT AT LAW | | 5007 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| CYNTHIA R. THOMPSON | | 6631 NOLAND RD | | | SHAWNEE | KS | 66216 | |
| CYNTHIA REILLY | GARY REILLY | 106 CAMBRIDGE COURT | | | LANSDALE | PA | 19446 | |
| CYNTHIA RESPICIO | | 9984 TUJUNGA CANYON BOULEVARD | | | TUJUNGA | CA | 91042 | |
| Cynthia Rhoden | | 344 Bates St | | | Waterloo | IA | 50703-2816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ROBERTSON | | 7759 MACEDAY LAKE RD | | | WATERFORD | MI | 48329 | |
| CYNTHIA ROWE DANTOINO ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| CYNTHIA RUSCH | | 582 PIONEER ROAD | | | WATERLOO | IA | 50701 | |
| CYNTHIA RYBAK | | 2630 LAWNDALE | | | EVANSTON | IL | 60201 | |
| CYNTHIA S FRENETTE | | 1000 NORTH EDGAR PLACE | | | FULLERTON | CA | 92831 | |
| CYNTHIA S. DIFABIO | DANIEL L. DIFABIO | 1570 NORTHUMBERLAND DR. | | | ROCHESTER HILLS | MI | 48309 | |
| Cynthia Saucedo | | 3000 W. Valley Forge Circle 11 | | | King of Prussia | PA | 19406 | |
| CYNTHIA SHARP ATT AT LAW | | 208 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| CYNTHIA SHAW | | JOHN CARROLL | 21 A STREET | | CONWAY | NH | 03818 | |
| CYNTHIA SKERIK | | 1710 8TH STREET | | | GILBERTVILLE | IA | 50634 | |
| CYNTHIA SLAGLE | | 106 SADIE SPRING CT | | | HUNTSVILLE | AL | 35806 | |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354-1205 | |
| CYNTHIA SMITH AND | BETTY EVERETT | 4581 WOODSIDE CIR | | | OLD HICKORY | TN | 37138-1923 | |
| CYNTHIA STRACHOTA | | 18839 N LAKE HAVEN DR | | | LEAD HILL | AR | 72644 | |
| CYNTHIA SUGGATE | DAVID L SUGGATE | 6578 COLBY LAKE RD | | | LAINGSBURG | MI | 48848 | |
| CYNTHIA SULLIVAN | | 27W440 OAK CT | | | WINFIELD | IL | 60190 | |
| CYNTHIA T KENNEDY ATT AT LAW | | 308 1 2 E SIMPSON ST | | | LAFAYETTE | CO | 80026 | |
| CYNTHIA T LAWSON BS ATT AT LAW | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| CYNTHIA T VEGA | | 7927 W 34 LANE | | | HIALEAH | FL | 33018 | |
| Cynthia Taylor | | 415 Centre Avenue | | | Norristown | PA | 19403 | |
| Cynthia Thomas | | 721 Summit Run | | | Lewisville | TX | 75077 | |
| Cynthia Velarde | | 7509 Long Canyon Trail | | | Dallas | TX | 75249 | |
| Cynthia Venables | | 5077 15th Ave | | | La Porte City | IA | 50651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA VONHOLT CHEYNE AND | | 18 CARDINAL DR | DOUGLAS CHEYNE AND HOLT CHE VON | | WASHINGTON | NY | 10992 | |
| CYNTHIA W. MATERNA | | 6316 SAWMILL WOODS DRIVE | | | FORT WAYNE | IN | 46835 | |
| CYNTHIA WALTERS | | 11636 VACA PL | | | SAN DIEGO | CA | 92124 | |
| CYNTHIA WEAVER | | 7220 ORLANDO ST | | | HARRISBURG | PA | 17111-4926 | |
| CYNTHIA WILEY | S JOHN WILEY | 909 TARRAGON CT | | | LOMPOC | CA | 93436-8216 | |
| CYNTHIA WILLIAMS COLE ATT AT LAW | | 1700 PACIFIC AVE STE 4400 | | | DALLAS | TX | 75201 | |
| CYNTHIA WINDER | | 5810 DEVONSHIRE DR | | | BETHESDA | MD | 20816 | |
| CYNTHIA WORRELL | | 658 HAWKINS STORE RD | | | KENNESAW | GA | 30144 | |
| CYNTHIA Z. BOOTH | | 11510 NORTH DEER HILL LANE | | | PRESCOTT | AZ | 86305 | |
| CYNTHIA Z. WESTOVER | TODD R. WESTOVER | 3740 DIVISION STREET | | | LOS ANGELES | CA | 90065 | |
| CYNTHIA ZUNIGA PUIG ATT AT LAW | | 8100 BROADWAY ST STE 103 | | | SAN ANTONIO | TX | 78209 | |
| CYNTHIANA CITY | | PO BOX 67 | CITY OF CYNTHIANA | | CYNTHIANA | KY | 41031 | |
| CYNTHINA AND WILLIAM BRADLEY | | 1827 S KENDALL CT | AND WILLIAM BRADLEY III | | LAKEWOOD | CO | 80232 | |
| CYPERSKI, ROBERT H | | 1201 30TH ST NW STE 4B | | | CANTON | OH | 44709 | |
| CYPRESS | | 2900 N W 48TH TERRACE OFFICE | | | FORT LAUDERDALE | FL | 33313 | |
| Cypress - Fairbanks ISD | | 10494 Jones Rd., Rm 106 | | | Houston | TX | 77065 | |
| CYPRESS BEND IV | | 10191 W SAMPLE RD STE 203 | C O J AND L PROPERTY MANAGEMENT | | CORAL SPRINGS | FL | 33065 | |
| CYPRESS CHASE HOMEOWNERS | | PO BOX 686 | | | ESTERO | FL | 33929 | |
| CYPRESS CONSTRUCTION INC | | 728 BEL AIR RD UNIT 109 | | | BEL AIR | MD | 21014 | |
| CYPRESS COVE COMMUNITY DVP DIST | | 4801 S UNIVERSITY DR STE 132 | C O NEW COMMUNITY STRATEGIES | | DAVIE | FL | 33328 | |
| CYPRESS CREEK REALTY | | 3257 HWY 17 | | | GREEN COVE | FL | 32043 | |
| CYPRESS CREEK UD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CYPRESS CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CYPRESS EAST TOWNHOMES HOMEOWNERS | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS FAIRBANKS ISD | | 10494 JONES RD 106 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS ISD | | 10494 JONES RD 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS ISD | | BOX 692003 | TAX COLLECTOR | | HOUSTON | TX | 77269 | |
| CYPRESS FAIRWAY CONDOMINIUM | | 5443 VINELAND RD | | | ORLANDO | FL | 32811 | |
| CYPRESS FOREST PUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CYPRESS FOREST PUD T | | 873 DULLIES AVE STE A | | | STAFFORD | TX | 77477 | |
| CYPRESS HEAD CLUB | | 7501 E CYPRESS HEAD DR | | | PARKLAND | FL | 33067 | |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS HILL MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS HILL MUD 1 H | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CYPRESS HILL MUD 1A | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| CYPRESS INSURANCE | | PO BOX 881716 | | | SAN FRANCISCO | CA | 94188-1716 | |
| CYPRESS KLEIN UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION | | CONDO and HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD | | FORT MYERS | FL | 33901 | |
| CYPRESS PLACE HOA | | 1420 N CLAREMONT BLVD | 205 D | | CLAREMONT | CA | 91711 | |
| CYPRESS POINT OWNERS ASSOCIATION | | PO BOX 13436 | | | FLORENCE | SC | 29504 | |
| CYPRESS POINTE COMMUNITY | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606-8147 | |
| CYPRESS PROPERTY AND CASUALTY CO | | 13810 N SUTTON PARK DR | | | JACKSONVILLE | FL | 32224-4237 | |
| CYPRESS PROPERTY AND CASUALTY CO | | PO BOX 31301 | | | TAMPA | FL | 33631 | |
| CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| CYPRESS SPRINGS OWNERS ASSOCIATION | | 5200 VINELAND RD STE 210 | | | ORLANDO | FL | 32811-7674 | |
| CYPRESS TEXAS LLOYDS INS CO | | PO BOX 30224 | | | TAMPA | FL | 33630 | |
| CYPRESS TOWNSHIP | | CITY HALL | | | BETHANYALE | MO | 64424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| CYPRESS TRACE CONDO ASSOCIATION | | 4800 N STATE RD STE 105 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| CYPRESS UTILITIES INC | | PO BOX 422 | GROUND RENT COLLECTOR | | RIDERWOOD | MD | 21139 | |
| CYPRESS UTILITIES INC | | PO BOX 422 | TAX COLLECTOR | | RIDERWOOD | MD | 21139 | |
| CYPRESS VILLAGE HOMEOWNERS | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| CYPRESS VILLAGE POA INC | | 108 CYPRESS BLVD W | | | HOMOSASSA | FL | 34446 | |
| CYPRESS WOODS GOLF AND COUNTRY CLUB | | 3525 NORTHBROOKE DR | | | NAPLES | FL | 34119 | |
| CYPRESS WOODS INC | | 4800 CYPRESS WOODS DR | | | ORLANDO | FL | 32811 | |
| CYPRESS, MONTEREY | | 1550 S MAPLE ST | | | ESCONDIDO | CA | 92025 | |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR | 10494 JONES RD # 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR COLLECTOR | | ANITA HENRY RTA | 10494 JONES RD | | HOUSTON | TX | 77065 | |
| CYPRESSWOOD UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| Cyprexx | | 710 Oakwood Dr | | | BRANDON | FL | 33511 | |
| Cyprexx | | P.O.Box 874 | | | Brandon | FL | 33509 | |
| Cyprexx | | POBOX 874 | | | BRANDON | FL | 33509 | |
| CYPREXX SERV SPECIAL ASSET MANG | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | BRANDON | FL | 33509-0874 | |
| CYPREXX SERVICES | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| CYPREXX SERVICES FOR VPR | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| CYPREXX SERVICES LLC | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| CYPREXX SERVICES LLC | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 | |
| CYPRIAN VIALVA AND TUIT SERVICES | | 15 SIMPSON ST | LLC | | HARTFORD | CT | 06112 | |
| CYR PLANTATION | | HCR 63 BOX 56 | CYR PLANTATION | | CYR PLANTATION | ME | 04785 | |
| CYR PLANTATION | | HCR 63 BOX 56 | CYR PLANTATION | | VAN BUREN | ME | 04785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYR REAL ESTATE | | 383 MAIN | | | MAOLA WASKER | ME | 04156 | |
| CYR, MARY E | | 120 CLAYBROOK | | | ST CHARLES | MO | 63304 | |
| CYR, MICHELE | | 122 GATEWOOD CT | | | PINE | CO | 80470-7998 | |
| CYR, ROBERT & BARRY, PATRICIA | | 398 BACK ROAD | | | DOVER | NH | 03820 | |
| CYRIL AND KATHRYN MASSAR AND | | 658 LYNDSEY LN | CLEANRITE BUILDRITE | | YUBA CITY | CA | 95993 | |
| CYRIL FITZGERALD VINCENT | GLORIA J VINCENT | 2509 NEW KENT STREET | | | VIRGINIA BEACH | VA | 23456 | |
| CYRIL PIRES JR AND | | DEBRA B PIRES | 94-1099 HAPALIMA PLACE | | WAIPAHU | HI | 96797 | |
| CYRIL R AND CATHLEEN DEGROOD | | 1260 GLADIOLAS DR | REMBRANDT ENTERPRISE INC | | WINTER PARK | FL | 32792 | |
| CYRON AND MILLER LLP | | 100 N PITT ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| CYRUS AND KIMBERLEE DOHRMANN AND | | 14 S SUNRISE DR | RESTORATION SOLUTIIONS INC | | MONTESANO | WA | 98563 | |
| CYRUS DRIVER | SUSAN DRIVER | 343 HOBRON LN APT 3203 | | | HONOLULU | HI | 96815-1098 | |
| CYRUS J ROEDEL ATT AT LAW | | 1924 VISTA AVE | | | BOISE | ID | 83705 | |
| CYRUS RIVETNA | | 340 E. RANDOLPH ST., #505 | | | CHICAGO | IL | 60601 | |
| CYRUS, ROGER W & CYRUS, ELAINE P | | 64 GREEN SPRINGS DRIVE | | | MADISON | CT | 06443 | |
| CYRUS, STEPHANIE | | 232 WYCOFF ST | NAZ INDUSTRIES INC | | BROOKLYN | NY | 11217 | |
| CYTACKI, MARGARET S | | 7207 PINEHURST LN | | | GRAND BLANC | MI | 48439 | |
| CYTHIA MORRIS | | 17 MAPLE AVENUE | | | GARNERVILLE | NY | 10923 | |
| CYZON JP MORGAN CHASE AS TRUSTEE V ALLEN AND DIANA CYZON | | The Law Offices of William Wallis | 3600 Maclay Blvd Ste 101 | | Tallahassee | FL | 32312 | |
| CZADANKIEWICZ, CATHY | | 4501 ANTIQUE LN | | | RALEIGH | NC | 27616 | |
| CZARINA GLAWISCHNIG | | 64 ESKER ROAD 8 | | | HAMPTON | NH | 03842-2300 | |
| CZARNECKI AND PIFKO ESQS | | 291 HERBERTSVILLE RD | | | BRICK | NJ | 08724 | |
| CZARNECKI, DOROTHY M | | 46118 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | |
| CZARNIECKI, JOHN J | | 2334 E MALLARD CT | | | GILBERT | AZ | 85234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CZEIZLER, WALTER H | | 29200 VASSAR DR STE 510 | | | LIVONIA | MI | 48152 | |
| CZEKAJ CONSTRUCTION CORP | | 5652 N OVERHILL AVE | | | CHICAGO | IL | 60631 | |
| CZEKALSKI REAL ESTATE | | BOX 25 2725 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065 | |
| CZEKALSKI, BARBARA | | 1444 STAGE COACH RD | | | WOODSTOCK | VA | 22664 | |
| CZESLAW AND BARBARA BRZAKALA | | 5222 NW 55TH TERRACE | | | COCONUT CREEK | FL | 33073 | |
| CZUBEK, JAMES J | | 149 ALTURA VISTA | | | LOS GATOS | CA | 95032 | |
| CZURAK, MIKOLAY & CZURAK, ALICJA | | 6239 W MANITOBA STREET | | | MILWAUKEE | WI | 53219 | |
| CZYSZCZON, BRIGID | | 236 ELM AVE | | | MEDIA | PA | 19063-0000 | |
| D & D APPRAISALS INC | | 177 N US HWY ONE #290 | | | TEQUESTA | FL | 33469 | |
| D & J PROPERTIES | | 10186 WILSON AVE | | | RANCHO CUCAMONGA | CA | 91737-2316 | |
| D & L COFFEE SERVICE INC | | 7000 HOLSTEIN AVENUE #3 | | | PHILADELPHIA | PA | 19153 | |
| D (original creditor MCI) | | c/o Williams, Gladys L | 2628 Linwood Ave | | Pittsburgh | PA | 15214-3006 | |
| D (original creditor MCI) | | P. O. Box 10497 | | | Greenville | SC | 29603- | |
| D A. BIEMANN | DALIA ROSENFELD | 220 5TH STREET SW | | | CHARLOTTESVILLE | VA | 22902 | |
| D AMATO, PEGGY L | | 205 E WASHINGTON AVE | | | HARTFORD | WI | 53027 | |
| D AMICO AND CHENELLE | | 33 WALDO ST | | | WORCHESTER | MA | 01608 | |
| D AND A GONZALEZ AND DANIEL AND | | 19911 ARBOR CREEK DR | ANGELA GONZALEZ | | KATY | TX | 77449 | |
| D AND D CONSTRUCTION | | 117 TILSON RD | | | ATHENS | GA | 30606 | |
| D AND D CONSTRUCTION | | 2468 COSSIN DR | | | MASHVILLE | TN | 37207 | |
| D AND D REALTY GROUP LLC | | 1033 SW HIGHLAND AVE | | | REDMOND | OR | 97756 | |
| D AND E GENERAL CONTRACTOR | | 380 CHERRY ST | KEVIN AND DEBORAH KING | | BRIDGEWATER | MA | 02324 | |
| D AND F | | 6665 WARREN RD | | | OAKLAND | TN | 38060 | |
| D AND G CHRISTENSEN | | 205 E 3RD ST | | | ABERDEEN | WA | 98520 | |
| D AND G HANDYMAN SERVICES | | 423 W MAIN | BUDDY JUSTICE | | DURAND | MI | 48429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D AND G HANDYMAN SERVICES LLC | | 11317 E DESERT VISTA RD | | | SCOTTSDALE | AZ | 85255 | |
| D AND H BUILDERS LLC | | 222 NORTON ST | | | RIVERSIDE | RI | 02915 | |
| D AND J BLOME INC | | 4325 MOUNTAIN VIEW RD | | | GLENDALE | AZ | 85302 | |
| D AND J PROPERTY MANAGEMENT | | 4125 GUNBARN RD | | | ANDERSON | IN | 46011 | |
| D AND J ROOFING AND CONSTRUCTION INC | | 14217 SW 177TH ST | | | MIAMI | FL | 33177 | |
| D AND JS ROOFING | | 5157 PRAYTEER BLVD | | | BARATARIA | LA | 70036 | |
| D AND K ENTERPRISES INC | | 3071 LAKEFIELD RD | COLLECTOR | | YORK | PA | 17402 | |
| D AND K HENK REALTY INC | | 38039 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| D AND K REALTY | | 38039 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| D AND L CRAWLSPACE AND BASEMENT | | 8765 STATE ROUTE 1078 N | | | HENDERSON | KY | 42420 | |
| D AND M ROOFING AND REPAIR | | 335 CASEY RD | | | TRENTON | GA | 30752 | |
| D AND P RESTORATION | | 1276 B JOE FRANK HARRIS PKWY | | | CARTERSVILLE | GA | 30120 | |
| D AND R DOOR CABINET | | 10443 SW 185 TERRACE | | | MIAMI | FL | 33157 | |
| D AND SONS | | 4632 METPARK DR | | | LAS VEGAS | NV | 89110 | |
| D ANTHONY SOTTILE ATT AT LAW | | 40 W FOURTH ST STE 1810 | | | DAYTON | OH | 45402 | |
| D ARCY NICOLE GREEN ATT AT LAW | | 300 E MAIN ST | | | SALISBURY | MD | 21801 | |
| D B A CENTURY 21 MARIO REAL ESTATE | | 1218 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| D B A E EXECUTIVE REALTY | | 11754 JOLLYVILLE RD STE 106 | | | AUSTIN | TX | 78759 | |
| D B A KAATERSKILL REALTY | | 262 BROADWAY | | | MONTICELLO | NY | 12701 | |
| D B A KELLER WILLIAMS CLEARLAKE NAS | | 18100 UPPER BAY RD STE 100 | | | HOUSTON | TX | 77058 | |
| D B A PREFERRED CAROLINAS REALTY I | | 8600 SAM FURN RD STE 110 | | | HUNTERSVILLE | NC | 28078 | |
| D B A PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLZ BLVD 102 | | | WINSTON SALEM | NC | 27103 | |
| D B A THE PRUDENTIAL CALIFORNIA REA | | 1101 SYLVAN AVE STE A 7 | | | MODESTO | CA | 95350 | |
| D B A VALUE PROPERTIES REALTY | | 423 W TWELFTH ST | | | DALLAS | TX | 75208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D B WARLICK AND CO | | PO BOX 1260 | | | NORTH HAMPTON | NH | 03862 | |
| D B. COHEN | MARY A. COHEN | 1116  BENTHAM DRIVE | | | RALEIGH | NC | 27614-9028 | |
| D BARRETT BURGE ATT AT LAW | | 2631 REYNOLDA RD | | | WINSTON SALEM | NC | 27106 | |
| D BARRY BRUCE | SHARON E BRUCE | 4014 SMITH ISLAND RD | | | EWELL | MD | 21824 | |
| D BLAIR CLARK ATT AT LAW | | 1513 TYRELL LN STE 130 | | | BOISE | ID | 83706 | |
| D BLAIR CLARK ATT AT LAW | | PO BOX 2773 | | | BOISE | ID | 83701 | |
| D BRENT MARSHALL ATT AT LAW | | 200 E MARKET ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| D BROOKE STEPHENSON ATT AT LAW | | 700 E MAIN ST STE 1650 | | | RICHMOND | VA | 23219 | |
| D BRUCE CAMERON ATT AT LAW | | 1290 7TH ST STE 5 | | | SLIDELL | LA | 70458 | |
| D BRUCE JONES ATT AT LAW | | 700 1ST AVE | | | SULPHUR | LA | 70663 | |
| D BRUCE ORWIN ATT AT LAW | | PO BOX 716 | | | SOMERSET | KY | 42502 | |
| D C WATER AND SEWER AUTHORITY | | FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| D C. REBOLD | RUTH R. REBOLD | 2422 BRENTHAVEN DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| D CHARLES BALL ATT AT LAW | | 1300 N 78TH ST STE 202 | | | KANSAS CITY | KS | 66112 | |
| D CONRAD GALL ESQ ATT AT LAW | | 420 PROFESSIONAL BLDG | | | FAIRMONT | WV | 26554 | |
| D CULLEN AND ASSOCIATES | | 200 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| D CYNTHIA R. PALLADINO | MAURO PALLADINO | 114 GEORGE ROAD | | | EMERSON | NJ | 07630 | |
| D DAVID AND SHARON MARCYES | | 1379 SEVILLE WAY | AND ALPINE CLEANING RESTORATION | | BOUNTIFUL | UT | 84010 | |
| D DAVID SEXTON II ATT AT LAW | | 9539 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| D DEAN PLOCHER PC | | 130 S BEMISTON AVE STE 508 | | | SAINT LOUIS | MO | 63105 | |
| D DERK DEMAREE ATT AT LAW | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| D DOUGLAS TITUS ATT AT LAW | | 6041 CALIFORNIA AVE SW STE 102 | | | SEATTLE | WA | 98136 | |
| D E DISMUKES ATT AT LAW | | PO BOX 1114 | | | TULSA | OK | 74101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D E G ROOFING INC | | 40 GATEHOUSE RD | | | WESTMINSTER | MA | 01473 | |
| D E M | | 235 PROMENADE ST RM 200 | | | PROVIDENCE | RI | 02908 | |
| D E M | | 235 PROMENADE ST RM 220 | | | PROVIDENCE | RI | 02908 | |
| D E TABORSKY AND ASSOCIATES | | 1211 S BOWEN RD STE 201 | | | ARLINGTON | TX | 76013 | |
| D ERIC NEFF ATT AT LAW | | 300 N MAIN ST STE D | | | CROWN POINT | IN | 46307 | |
| D G PAUGH | | 5770 MARTIN GROVE DRIVE | | | LILBURN | GA | 30047 | |
| D G. GREEN | | PO BOX 3872 | | | PALMER | AK | 99645 | |
| D GREGORY MULLIGAN ATT AT LAW | | 3209 W 76TH ST STE 200 | | | EDINA | MN | 55435 | |
| D H CONSTRUCTION INC | | 4324 ORANGE GROVE AVE | | | SACRAMENTO | CA | 95841 | |
| D J ASSETS LLC | | 2888 LOKER AVE EAST # 101 | | | CARLSBAD | CA | 92010 | |
| D J DAVIS ATTORNEY AT LAW | | 630 N STATE ST | | | GREENFIELD | IN | 46140 | |
| D J HAMPTON INC | | 783 COUNTY ROAD 13 S | | | SAINT AUGUSTINE | FL | 32092-9613 | |
| D J MASON ATT AT LAW | | 3265 W 4TH ST | | | WATERLOO | IA | 50701 | |
| D J SPERANO | | 136 HOLIDAY HARBOR | | | CANANDAIGUA | NY | 14424-2416 | |
| D JEAN RYAN ATT AT LAW | | 8500 SW 92ND ST STE 202 | | | MIAMI | FL | 33156-7379 | |
| D JEAN RYAN ESQ ATT AT LAW | | 3900 NW 79TH AVE STE 417 | | | MIAMI | FL | 33166 | |
| D JOEL ROBERT BATT | AMI E BATT | 2004 CELESTIAL DR NE | | | WARREN | OH | 44484-3971 | |
| D JOSEPH CORSI | DONNA M CORSI | 30 STRATTON RD | | | RUTLAND | VT | 05701 | |
| D JUSTIN HARELIK ATT AT LAW | | 15760 VENTURA BL STE 1100 | | | ENCINO | CA | 91436 | |
| D KAY CRAFT ATT AT LAW | | 1017 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| D KEITH ROLAND ATT AT LAW | | 1192 N RD NE | | | WARREN | OH | 44483 | |
| D KENT SHELTON PC | | 5000 AUSTELL POWDER SPRINGS RD | | | AUSTELL | GA | 30106 | |
| D KEVIN DAVIS ATT AT LAW | | 44841 VAN DYKE AVE | | | UTICA | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D L GENERAL CONTRACTING INC | | 13370 SW LARSON ST | | | BEAVERTON | OR | 97005 | |
| D L PETTUS REAL ESTATE | | 106 E MATING ST | | | LANCASTER | SC | 29720 | |
| D L PETTUS REAL ESTATE | | PO BOX 1075 | | | LANCASTER | SC | 29721 | |
| D LEE HODGES ATT AT LAW | | 205 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| D LEON SPROLES ATT AT LAW | | 107 E 5TH AV | | | ROME | GA | 30161 | |
| D MARIN DEVELOPMENT INVESTMENTS LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| D MARTIN SWANY | LYNN B SWANY | 4875 E INVERNESS WOODS RD | | | BLOOMINGTON | IN | 47401-9725 | |
| D MAX GARDNER ATT AT LAW | | 1800 30TH ST FL 4 | | | BAKERSFIELD | CA | 93301 | |
| D MICHAEL CASE ATT AT LAW | | 200 DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| D MICHAEL LAPLANT AND | | 2250 E 36TH ST | BONNIE MASTERSON | | TULSA | OK | 74105 | |
| D MICHAEL NELSON | LUANN T NELSON | 131 EDWIN PL | | | ASHEVILLE | NC | 28801 | |
| D N R MAINTENANCE | | 307 E JEFFERSON ST | | | WESTVILLE | IN | 46391 | |
| D N U PRU ASHWANI REALTY INC | | 3059 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| D PATRICK KEATING ATT AT LAW | | PO BOX 490 | | | OPELOUSAS | LA | 70571 | |
| D PETER SEGUIN ATT AT LAW | | 110 2ND ST | | | HUDSON | WI | 54016 | |
| D PHILLIP ANDERSON ATT AT LAW | | 6205 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| D RANDALL ENSMINGER ATT AT LAW | | 110 GATEWAY DR 260 | | | LINCOLN | CA | 95648 | |
| D RANDALL ENSMINGER ATT AT LAW | | 110 GATEWAY DR STE 260 | | | LINCOLN | CA | 95648 | |
| D RANDALL ENSMINGER ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| D RANDY WINNER ATT AT LAW | | 410 CENTRAL AVE STE 606 | | | GREAT FALLS | MT | 59401 | |
| D RAY BARKER ATT AT LAW | | PO BOX 9408 | | | MOSCOW | ID | 83843 | |
| D RAY BARKER ATTORNEY AT LAW | | 204 E FIRST ST | PO BOX 9408 | | MOSCOW | ID | 83843 | |
| D RICHARD DETWILER AND ASSOCIATES | | PO BOX 9662 | | | YOUNGSTOWN | OH | 44513 | |
| D ROB HEATING AND COOLING | | 5454 WALLACE AVE | | | INDIANAPOLIS | IN | 46220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D RUSSELL JONES JR ATT AT LAW | | PO BOX 671 | | | SOUTHAVEN | MS | 38671 | |
| D S. GUERRANT | MARCIA GUERRANT | UNIT #437 | 10040 E HAPPY VALLEY RD | | SCOTTSDALE | AZ | 85255-2387 | |
| D SCOTT LAUTNER ATT AT LAW | | 68 OLD CLAIRTON RD | | | PITTSBURGH | PA | 15236 | |
| D SCOTT REALTY | | 114 E DENVER ST | | | HOLYOKE | CO | 80734 | |
| D SCOTT TYREE ATT AT LAW | | PO BOX 185 | | | SCOTT DEPOT | WV | 25560 | |
| D STEPHEN DUNCAN ATT AT LAW | | PO BOX 1848 | | | JOHNSON CITY | TN | 37605 | |
| D STEPHEN MONSON ATT AT LAW | | 6850 BROCKTON AVE STE 210 | | | RIVERSIDE | CA | 92506 | |
| D TODD DOSS ATT AT LAW | | 725 SE BAYA DR STE 102 | | | LAKE CITY | FL | 32025 | |
| D TODD HOWARD | | 1101 NORTH RICHMAN AVENUE | | | FULLERTON | CA | 92835 | |
| D TURNER MATTHEWS | | 1720 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| D TURNER MATTHEWS ESQ ATT AT LAW | | 1720 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| D VAN BUSKIRK APPRAISAL SERVICES | | PO BOX 1245 | | | APPLE VALLEY | CA | 92307 | |
| D W ROOFING AND CONSTRUCTION INC | | 17102 217TH | | | PURCELL | OK | 73080 | |
| D W. PUMPHREY | JULIE K. THOMAS | 4769 ALJOANN ROAD | | | BRIGHTON | MI | 48116 | |
| D WILLIAM DAVIS ATT AT LAW | | 407A HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| D&B | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D&B | | PO BOX 75542 | | | CHICAGO | IL | 60675-5542 | |
| D&R APPRAISAL SERVICES, INC. | | C/O DAWN BLALOCK | 37128 CARDIGAN PLACE | | PURCELLVILLE | VA | 20132 | |
| D&S COMMUNICATIONS | | 1355 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| D, SHERRY | | 2654 LOWELL CIR | SYDNEY E STIGALL | | MELBOURNE | FL | 32935 | |
| D, WILLIAM | | 919 HILLANDALE DR | | | ANTIOCH | IL | 60002 | |
| D. CRAIG TRUEBLOOD | MARILYN V TRUEBLOOD | 610 NORWAY DRIVE | | | LANSDALE | PA | 19446 | |
| D. E. SIMS | LINDA B. SIMS | 3940 BRECKRIDGE CIRCLE | | | FLORENCE | SC | 29505 | |
| D. G. JAEHNING | | 834 RICHLAND ST | | | WAHPETON | ND | 58075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D. KIMBERLI WALLACE PLLC | JERRY R SINGLETON & KIMBERLY K SINGLETON V US BANK NATL ASSOC AS TRUSTEE & GMAC MRTG, LLC & HOMECOMINGS FINANCIAL, LLC, ET AL | 9500 Ray White Road, Suite 200 | | | Fort Worth | TX | 76244-9105 | |
| D. M NELSON AND LUANN T NELSON | | 131 EDWIN PL | | | ASHEVILLE | NC | 28801 | |
| D. M. GERARD | DEANNA L. GERARD | 4222 PINE DRIVE | | | NEWBURGH | IN | 47630 | |
| D. RAY JOHNSON | | 3602 BIG BAY DR | | | EDISTO ISLAND | SC | 29438-3702 | |
| D. WAYNE MILBY | PAMELA G. MILBY | 8385 YAHLEY MILL ROAD | | | RICHMOND | VA | 23231 | |
| D. WILLIAM DELUCA | | 24017 SOUTH AGATE DRIVE | | | SUN LAKES | AZ | 85248 | |
| D.B.T.APPRAISALS INC | | 425 WAKE ROBIN ROAD | | | COCKEYSVILLE | MD | 21030 | |
| D.C. INVESTORS LLC | | 869 S BREEZY WAY | | | POST FALLS | ID | 83854-7443 | |
| D.W. SKELTON & ASSOCIATES, INC. | | 5952 ROYAL LN, STE 114 | | | DALLAS | TX | 75230 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | DENMARK |
| D2D INVESTMENTS | | 401 MOBIL AVE #7 | | | CAMARILLO | CA | 93010 | |
| DAALRES AGOSTO | | 4704 MURRAY HILL RD. | | | TAMPA | FL | 33615 | |
| DABB, WILLIAM | | 7027 N 25TH DR | | | PHOENIX | AZ | 85051 | |
| DABBELT LIMITED LIABILITY CO | | 909 N MAIN ST | | | CELINA | OH | 45822 | |
| DABEL, KATHI | | 4897 W CHILLY PEEK DR | | | RIVERTON | UT | 84096-1756 | |
| DABLIN, RICHARD | | 3834 SHERIDAN RD | | | CAMERON PARK | CA | 95682 | |
| DABNEY, JAMES C | | ROUTE 1 BOX 440 | | | POINT PLEASANT | WV | 25550 | |
| DABNEY, RUBY | | 801 3RD ST | CHARLES HENRY | | FRANKLIN | LA | 70538 | |
| Dacari Palmer | | 3084 220th Street | | | Winthrop | IA | 50682 | |
| Dachao Hou | | 117 Embassy Dr | | | North Wales | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DA-CHING C WU | | 19735 MERRITT DRIVE | | | CUPERTINO | CA | 95014 | |
| DACKMAN GROUND RENTS | | 221 MARYLAND AVE | DACKMAN GROUND RENTS | | BALTIMORE | MD | 21221-3434 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | DACKMAN GROUND RENTS | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | GR RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| DACONO SANITATION DISTRICT | | 11307 BUSINESS PARK CIR | | | FIRESTONE | CO | 80504-5270 | |
| DACQUISTO, MICHAEL P | | PO BOX 992631 | | | REDDING | CA | 96099 | |
| DADALI, CHRISTINE A & DADALI, ABDULLAH M | | 181 WEST SHORE DRIVE | | | EXETER | RI | 02822 | |
| DADD AND NELSON PLLC | | 11 EXCHANGE ST | | | ATTICA | NY | 14011 | |
| DADDINO, CARLOS M | | 2905 NW 55 STREET | | | MIAMI | FL | 33142 | |
| DADE CLERK OF SUPERIOR COURT | | PO BOX 417 | MAIN ST | | TRENTON | GA | 30752 | |
| DADE COUNTY | TAX COMMISSIONER | PO BOX 349 | COUNTY COURTHOUSE | | TRENTON | GA | 30752 | |
| DADE COUNTY | | 300 W WATER ST | DADE COUNTY COLLECTOR | | GREENFIELD | MO | 65661 | |
| DADE COUNTY | | DADE COUNTY COURTHOUSE | | | GREENFIELD | MO | 65661 | |
| DADE COUNTY | | PO BOX 349 | COUNTY COURTHOUSE | | TRENTON | GA | 30752 | |
| DADE COUNTY | | PO BOX 349 | TAX COMMISSIONER | | TRENTON | GA | 30752 | |
| DADE RECORDER OF DEEDS | | DADE COUNTY COURTHOUSE | | | GREENFIELD | MO | 65661 | |
| DADEVILLE | | 1024 E DADE 42 | NANCY VANCE COLLECTOR | | DADEVILLE | MO | 65635 | |
| DADEVILLE CITY | | COURTHOUSE | | | DADEVILLE | MO | 65635 | |
| DADING, PATRICIA | | 2716 CORTLAND PL NW | | | WASHINGTON | DC | 20008 | |
| DAE H LEE AND | | YOUNG A LEE | 19029 MERION DRIVE | | NORTHRIDGE | CA | 91326 | |
| DAE K MOON AND | | KYUNG SOOK MOON | 8371 JOVIN CIRCLE | | SPRINGFIELD | VA | 22153 | |
| DAFF, CHARLES W | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706-2614 | |
| DAFF, CHARLES W | | 2700 N MAIN ST STE 600 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAFTER TOWNSHIP | | 3047 W 10 MILE RD PO BOX 81 | TREASURER DAFTER TWP | | DAFTER | MI | 49724 | |
| DAFTER TOWNSHIP | | 3047 W 10 MILE RD PO BOX 81 | TREASURER HULBERT TWP | | DAFTER | MI | 49724 | |
| DAFTER TOWNSHIP TREASURER DAFTER | | 3047 W 10 MILE RD | PO BOX 81 | | DAFTER | MI | 49724 | |
| DAGEENAKIS, ELEANOR J | | PO BOX 705 | | | CLIFTON | CO | 81520-8903 | |
| DAGENET, KENNETH P | | 411 ABERDEEN TERRACE | | | GREENSBORO | NC | 27403-0000 | |
| DAGGETT AND ASSOC | | 200 W MAIN | | | ENTERPRISE | OR | 97828 | |
| DAGGETT AND ASSOC REAL ESTATE | | 200 W MAIN | | | ENTERPRISE | OR | 97828 | |
| DAGGETT COUNTY | | PO BOX 219 | VICKEY MCKEE COUNTY TREASURER | | MANILA | UT | 84046 | |
| DAGGETT COUNTY | | PO BOX 400 | VICKEY MCKEE COUNTY TREASURER | | MANILA | UT | 84046 | |
| DAGGETT COUNTY RECORDER | | 95 N 1ST W | | | MANILA | UT | 84046 | |
| DAGGETT TOWNSHIP | | N 9392 US 41 | TREASURER DAGGERT TWP | | DAGGETT | MI | 49821 | |
| Daggett, Donovan & Perry, PLLC | LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | PO Box 389, 12 S Poplar Street | | | Marianna | AR | 72360-2320 | |
| DAGGETT, STEVE | | 1217 S NORTON AVE | | | SIOUX FALLS | SD | 57105-0522 | |
| DAGHASH, ATTALLAH | | 115 JACKSONVILLE ROAD | | | TOWACO | NJ | 07082 | |
| Daghbashyan, Hrair | HOMECOMINGS FINANCIAL, LLC, VS HRAIRDAGHBASHYAN, AN INDIVIDUAL, LIANNA GRIOGORYAN, AN INDIVIDUAL, E-LOAN INC, A CORP, P ET AL | 15400 Covello Street | | | Van Nuys | CA | 91406 | |
| DAGHER, IBRAHIM B & DAGHER, RAFIF S | | 24 CROWN RIDGE ROAD | | | WELLESLEY | MA | 02482 | |
| DAGLE ELECTRICAL CONSTRUCTION CORP | | P O BOX 760982 | | | MELROSE | MA | 02176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAGMAR LLAUDY ESQ ATT AT LAW | | 814 PONCE DE LEON BLVD STE 513 | | | CORAL GABLES | FL | 33134-3035 | |
| DAGOBERTO GUTIERREZ AND | | CLAUDIA GUTIERREZ | 4215 GREATPLAINS DR. N.E. | | SALEM | OR | 97305 | |
| DAGOSTINO HOBLOCK FLANERY JERAM | | 187 WOLF RD | | | ALBANY | NY | 12205-1138 | |
| DAGOSTINO, JOHN | | 3322 S CHEIRY ST | | | DENVER | CO | 80222 | |
| DAGRIN, PIERRE L & WARREN, NAKIA | | 21559 SW 88TH AVE | | | MIAMI | FL | 33189 | |
| DAGSBORO TOWN | | PO BOX 420 | T C OF DAGSBORO TOWN | | DAGSBORO | DE | 19939 | |
| DAGSBORO TOWN | | PO BOX 420 | TAX COLLECTOR | | DAGSBORO | DE | 19939 | |
| DAHAG SERVICES | | 2621 SANDY PLAINS RD STE 202 | | | MARIETTA | GA | 30066-4277 | |
| DAHAN, VALERIE D | | 3209 KINGS WAY | | | LAS VEGAS | NV | 89102 | |
| DAHAR, VICTOR W | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| DAHER COMPANIES | | 235 E ST | | | METHUEN | MA | 01844 | |
| DAHIYA AND ASSOCIATES PC | | 325 BROADWAY STE 304 | | | NEW YORK | NY | 10007 | |
| DAHIYA AND ASSOCIATES PC | | 74 09 THIRTY SEVENTH AVE SUIT | | | JACKSON HEIGHTS | NY | 11372 | |
| DAHL DAVIS INC | | PO BOX 450 | | | AGOURA HILLS | CA | 91376 | |
| DAHL OIL COMPANY DIV | | BOX 431 | | | NORWICH | CT | 06360 | |
| DAHL, DIANE | | 3902 W 41ST ST | | | SIOUX FALLS | SD | 57106 | |
| DAHL, MELISSA L | | 2425 5TH ST | | | ENCINITAS | CA | 92024-6408 | |
| DAHLBERG LIGHT AND POWER COMPANY | | 9221 E MAIN PO BOX 300 | | | SOLON SPRING | WI | 54873 | |
| DAHLIA A WILLIAMS PAUL ESQ | | PO BOX 821315 | | | PEMBROKE PINES | FL | 33082 | |
| DAHLIA AT PLANTATION | | 1941 NW 150 AVE | C O LANDMARK MANAGEMENT | | HOLLYWOOD | FL | 33028 | |
| DAHLIA FORRESTER AND GA | | 1790 SW MONTERREY LN | CONSTRUCTION GROUP | | PORT ST LUCIE | FL | 34953 | |
| Dahlia Thorpe vs Total Holdings Inc Everlene Blackwell Gregory Carson Earl Fullerton Shimon Glodney The Bank of et al | | Ezratty Ezratty and Levine LLP | 80 E Old Country Rd | | Mineola | NY | 11501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHLKE, ROBERT M | | 1308 66TH STREET | | | MERIDIAN | MS | 39305-1111 | |
| DAHLKE, ROBERT M & DAHLKE, SHARON E | | 2240 GEORGE BUTLER RD | | | MERIDIAN | MS | 39301-7567 | |
| DAI FAN | ZHIHAO ZHANG | 309 N 5TH ST | | | HARRISON | NJ | 07029 | |
| DAI ROSENBLUM ATT AT LAW | | 254 NEW CASTLE RD STE B | | | BUTLER | PA | 16001 | |
| DAI S LEE | | 2228 STAUNTON DRIVE | | | DULUTH | GA | 30096 | |
| DAI TOKYO ROYAL STATE INSURANCE | | 1600 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| DAI VINH | TUYETHOA N VINH | 3715 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| DAIDONE, GASPARE | | 312 7TH ST | ENGLESON AND ASSOCIATES | | JUPITER | FL | 33458 | |
| DAIGLE, JOHN | | 23983 ARROWHEAD POINT | | | NEW CANEY | TX | 77357-0000 | |
| DAIGREPONT, JAMES J & DAIGREPONT, VIRGIN D | | 1766 HIGHWAY 115 | | | MANSURA | LA | 71350-4172 | |
| DAIHONG REN | | 4106 RYAN COURT | | | KOKOMO | IN | 46902 | |
| DAIL A CROMMETT REAL ESTATE | | 201 MONTAGUE RD | PO BOX 201 | | WEST ENFIELD | ME | 04493 | |
| DAIL KYLE | | 6451 EAST LAKE DRIVE | | | SAN DIEGO | CA | 92119 | |
| Dail, James D | | 2200 Kleen St | | | Virginia Beach | VA | 23451 | |
| DAILEY AND BERGER | | 555 PERKINS EXTENDED STE 308 | | | MEMPHIS | TN | 38117 | |
| DAILEY AND BERGER | | 555 PERKINS EXTENDED STE 415 | | | MEMPHIS | TN | 38117 | |
| DAILEY LAW OFFICE | | 3 CIVIC CTR PLZ STE 400 | | | MANKATO | MN | 56001 | |
| DAILEY RESTIFO AND KARLE | | 900 STATE ST STE 310 | | | ERIE | PA | 16501 | |
| DAILEY, ARLENE | GROUND RENT | 8280 STONE CROP DR UNIT C | | | ELLICOTT CITY | MD | 21043-4982 | |
| DAILEY, ARLENE | GROUND RENT COLLECTOR | 8280 STONE CROP DR UNIT C | | | ELLICOTT CITY | MD | 21043-4982 | |
| DAILEY, BILL | | 1651 LENNI DR | | | WESTCHESTER | PA | 19382 | |
| DAILEY, IRENE A | | PO BOX 532 | | | ENGLEWOOD | FL | 34295-0532 | |
| DAILEY, PATRICK T | | BONUAN BLUE BEACH SUBDIVISION | DALAGANG BUKID STREYSAM APT1 | | DAGUPAN CITY | | 02400 | PHILIPPINES |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILEY, PAUL E & DAILEY, JUDITH M | | 2907 PLEASANT HILL RD | | | HANOVER | PA | 17331-0000 | |
| DAILEY, TRACY | | 9303 AUTUMN SUN | | | SAN ANTONIO | TX | 78254 | |
| DAILY HAMPSHIRE GAZETTE | | 115 CONZ ST | P.O. BOX 299 | | NORTHAMPTON | MA | 01061-0299 | |
| DAILY JOURNAL CORP | | PO BOX 54026 | | | LOS ANGELES | CA | 90054 | |
| DAILY, MICHELE & JEROME SR, P | | 12165 KARNEY AVE | | | PORT CHARLOTTE | FL | 33981-1420 | |
| DAIN JABLONSKI | MARY JABLONSKI | 903 SCOTCH ELM DRIVE | | | LOVELAND | CO | 80538-2804 | |
| Daina Samuel | | 19 Vermont Drive | | | Bristol | CT | 06010 | |
| DAINA WOOD | | 9675 CAMINITO DEL FELIZ | | | SAN DIEGO | CA | 92121-1903 | |
| DAINEN N PENTA ATT AT LAW | | 600 STEWART ST STE 724 | | | SEATTLE | WA | 98101 | |
| DAINES, JOHN R & DAINES, BARBARA S | | 1694 AUSTIN AVENUE | | | LOS ALTOS | CA | 94024-6103 | |
| DAINES, OLSEN | | 141 NW GREENWOOD AVE STE 201 | | | BEND | OR | 97701 | |
| DAINES, REX K | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| DAIRL E AND ALICIA MSTOKES | | 378 CLYDESDALE DR | AND KORIFI CONSTINC | | VALLEJO | CA | 94591 | |
| Dairus Billy Eaton Jr | | 4014 H BATTLEGROUND AVE 326 | | | GREENSBORO | NC | 27410 | |
| DAIRYLAND APPRAISAL | | N6471 390TH ST | | | MENOMONIE | WI | 54751 | |
| DAIRYLAND INSURANCE COMPANY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| DAIRYLAND TOWN | | 816 E KINGSDALE RD | TREASURER DAIRYLAND TOWN | | DAIRYLAND | WI | 54830 | |
| DAIRYLAND TOWN | | 816 E KINGSDALE RD | TREASURER DAIRYLAND TOWN | | DAIRYLAND | WI | 54830 | |
| DAIRYLAND TOWN | | RT 3 BOX 413 | | | DANBURY | WI | 54830 | |
| DAIS, CRISTITA S & DAIS, PATRICK J | | 308 HANS WAY | | | SAN JOSE | CA | 95133-0000 | |
| DAIS, OTIS | | 5176 AVANTI CT | | | STONE MOUNTAIN | GA | 30088 | |
| DAISE AND ASSOCIATES PA | | 3900 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| DAISEY UTILITY | | 8900 LINDEN LN | | | SILVER SPRING | MD | 20901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daisha Williams and Bey Family Trust v Homecomings Financial LLC | | 435 Hansberry St | | | Philadelphia | PA | 19144 | |
| DAISON LLC | | 4120 30TH STREET #203 | | | SAN DIEGO | CA | 92104 | |
| DAISY E HAWKINS | | 4436 DOUGLAS ST NE | | | WASHINGTON | DC | 20019 | |
| DAISY JONES | | PO BOX 9022 | CHINA APHQ | | WARREN | MI | 48090-9022 | |
| DAISY L. DAVIS | | 191 GAGE | | | PONTIAC | MI | 48342 | |
| DAISY M HOLDER ATT AT LAW | | 1625 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 | |
| DAISY M. PHELPS | | 38 HINSDALE PLACE | | | NEWARK | NJ | 07104 | |
| DAISY S MOBLEY AND | | 810 ARCHDALE DR | JOHN MOBLEY | | CHARLOTTE | NC | 28217 | |
| DAISY S WHITE | | 4028 OVERBROOK LN | | | HOUSTON | TX | 77027 | |
| DAISY WILSON AND CLIVE AND | | 8554 11TH AVE | VINETTE HUTCHINSON AND OPEN FIELDS CONSTRUCTION | | SILVER SPRING | MD | 20903 | |
| DAISYTOWN BORO | | 93 BAIKER ST | T C OF DAISYTOWN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| DAISYTOWN BORO | | 93 BAIKER ST | | | JOHNSTOWN | PA | 15902 | |
| DAIUY NGYUEN | | 4120 30TH ST STE B | | | SAN DIEGO | CA | 92104 | |
| DAIVD J SKOLNICK ATTORNEY AT LAW | MICHELLE SMITH VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NA | 62 Thumbull Street | | | New Haven | CT | 06510 | |
| DAJKA AND POPLAWSKI ATT AT LAW | | 596 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | |
| DAKMAK, GEORGE P | | 600 FORD BUILDING | | | DETROIT | MI | 48226 | |
| DAKOTA COUNTY | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1590 HWY 55 W | DAKOTA COUNTY TREASURER | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1590 HWY 55 W | | | HATINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1601 BROADWAY PO BOX 863 | DAKOTA COUNTY TREASURER | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY | | 1601 BROADWAY PO BOX 863 | ROBERT H GIESE TREASURER | | DAKOTA CITY | NE | 68731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA COUNTY | | ADMINISTRATION CENTER- NOTARY | 1590 HIGHWAY 55 | | HASTINGS | MN | 55033-2343 | |
| DAKOTA COUNTY P.T.& R. | DAKOTA COUNTY P.T.& R. | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY PT AND R | | 1590 HWY 55 W | DAKOTA COUNTY PT AND R | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | 1590 W HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | PO BOX 511 | | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY REGISTER OF DEEDS | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY REGISTER OF DEEDS | | 1601 BROADWAY PO BOX 511 | | | DAKOTA CITY | NE | 68731 | |
| DAKOTA ELECTRIC | | 4300 220TH ST W | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH ST W | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | PO BOX 64427 | | | ST PAUL | MN | 55164 | |
| DAKOTA FARM MUTUAL INS | | RR 1 BOX 200 | | | BRANDT | SD | 57218 | |
| DAKOTA FIRE INS CO | | 1838 E INTERSTATE AVE | | | BISMARCK | ND | 58503 | |
| DAKOTA FIRE INS CO | | 715 ENTERPRISE DR | | | OAKBROOK | IL | 60523-1907 | |
| DAKOTA FIRE INS CO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| DAKOTA FIRE INS CO | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| DAKOTA FIRE INS CO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| DAKOTA FIRE INS CO | | PO BOX 1739 | MAIN OFFICE | | WICHITA | KS | 67201 | |
| DAKOTA FIRE INS CO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| DAKOTA FIRE INS CO | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| DAKOTA FIRE INS CO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| DAKOTA FIRE INS CO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| DAKOTA FIRE INS CO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| DAKOTA FIRE INS CO | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA FIRE INS CO | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| DAKOTA FIRE INS CO | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| DAKOTA FIRE INS CO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| DAKOTA FIRE INS CO | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| DAKOTA FIRE INS CO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| DAKOTA HILLS CONDO ASSOCIATION | | PO BOX 438 | | | PEWAUKEE | WI | 53072 | |
| DAKOTA LAND RE | | 412 S MINNESOTA AVE STE 2 | | | SIOUX FALLS | SC | 57105 | |
| DAKOTA RECORDER OF DEEDS | | 1600 BROADWAY | PO BOX 492 | | DAKOTA CITY | NE | 68731 | |
| DAKOTA SPECIALTY INSURANCE | | PO BOX 120043 | | | STAMFORD | CT | 06912 | |
| DAKOTA STANTON MUTUAL INS CO | | 941 8TH ST STE 100 | | | FARMINGTON | MN | 55024 | |
| DAKOTA STANTON MUTUAL INS CO | | 941 S 8TH ST STE 100 | | | FARMINGTON | MN | 55024 | |
| DAKOTA STATION II HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DAKOTA TOWN | | N 3153 CITY RD Y | TREASURER DAKOTA TWP | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 COUNTY RD Y | TREASURER DAKOTA TWP | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY RD 4 | TREASURER | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY RD Y | DAKOTA TOWN TREASURER | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY Y | TREASURER | | WAUTOMA | WI | 54982 | |
| DALCERRI, JEREMY L & DALCERRI, ASHLEY L | | 11860 CRESCENT MEADOW AVE | APT 205 | | PARKER | CO | 80134-3347 | |
| DALE A BOLZMAN STATE LICENSED | | 213 N CTR ST | PO BOX 573 | | SEBEWAING | MI | 48759 | |
| DALE A BREYFOGLE | | 1601 W SWALLOW ROAD 7-D | | | FT COLLINS | CO | 80526 | |
| DALE A CANNON AGENCY | | 13818 ZION RD | | | TOMBALL | TX | 77375-4086 | |
| DALE A DAVENPORT ATT AT LAW | | 342 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| DALE A DEMANKOWSKI | LISA R DEMANKOWSKI | 14438 SOUTH REED RD. | | | BYRON | MI | 48418 | |
| DALE A MAGNESON ATT AT LAW | | PO BOX 659 | | | SILVERDALE | WA | 98383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE A ORTHNER ATT AT LAW | | 395 HWY 65 300 | | | LINCOLN | CA | 95648 | |
| DALE A ROBBINS AND | DANIELLE C KINOSHITA | | 4909 PANORAMA DRIVE | | BAKERSFIELD | CA | 93306 | |
| DALE A VIG & SHEILA VIG | | 4617 DIANE DRIVE | | | GREAT FALLS | MT | 59405 | |
| DALE A WEIN ATT AT LAW | | PO BOX 759 | | | ABERDEEN | SD | 57402 | |
| DALE A WRIGHT AND | | 4294 CRANBERRY CREEK | MAGGIE WRIGHT | | LINDEN | MI | 48451 | |
| DALE A WYDMAN | DOROTHY WYDMAN | 8496 COORS LOOP | | | ARVADA | CO | 80005 | |
| DALE A. CHAPMAN | CAROL L. CHAPMAN | 710 PARK LAWN | | | CLIO | MI | 48420 | |
| DALE A. CRANDALL | MARILYN L. CRANDALL | 4342 HEPPNER LANE | | | SAN JOSE | CA | 95136 | |
| DALE A. GURZYNSKI | DIANA GURZYNSKI | 59 W LOGAN ST | | | LEMONT | IL | 60439 | |
| DALE A. HAZLEGROVE | DORIS E. HAZLEGROVE | 402 THORNHILL DRIVE | | | CHESTER | VA | 23836 | |
| DALE A. STEVENSON | | 10 CELINE COURT | | | DANVILLE | CA | 94526 | |
| DALE A. VICARI | VALERIE L. VICARI | 2807 EAST DUTCH AVE. | | | ANAHEIM | CA | 92806 | |
| DALE AKIRA SHIROMA | JOSEPHINE  MARTIN-SHIROMA | 11903 PARKLAWN PL APT T2 | | | ROCKVILLE | MD | 20852-5212 | |
| DALE ALAN GIPE ATT AT LAW | | 211 RUTHERS RD STE 104A | | | RICHMOND | VA | 23235 | |
| DALE ALAN RHYMER | JEANNETTE MARIE SVOBODA | 3535 LATHROP AVENUE | | | SIMI VALLEY | CA | 93063 | |
| DALE AND ANN WILSON AND | | 159 PARK ST | ANNE GORMAN | | BUCKEYE LAKE | OH | 43008 | |
| DALE AND CAROLYN BENTON | | 324 FOREST KNOLLS RD UNIT B | | | GOLDSBORO | NC | 27534 | |
| DALE AND DEBRA MILLER | AND T AND K HOME REPAIR | 3446 DALE DR | | | WAYLAND | MI | 49348-9578 | |
| DALE AND DECKER LLC | | 2 IVERNESS DR E STE 105 | | | ENGLEWOOD | CO | 80112 | |
| DALE AND DIANE KASPER AND | | 3985 E 66TH ST | DIANE KUBA | | CLEVELAND | OH | 44105 | |
| DALE AND EKE | | 9100 KEYSTONE XING STE 400 | | | INDIANAPOLIS | IN | 46240 | |
| DALE AND JEANNE WEBER AND | | 514 E 33RD ST S | CHEERS CONSTRUCTION | | WELLINGTON | KS | 67152 | |
| DALE AND KATHLEEN PATTERSON AND | | 315 DAKOTA AVE | ESA INC | | SIMLA | CO | 80835 | |
| DALE AND KRISTA BLEICH AND | | 947 W WISCONSIN ST | ROUTSON CONSTRUCTION | | PORTAGE | WI | 53901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE AND LAURA SHEPHERD | | 4272 SE COVE LAKE CIR APT 207 | | | STUART | FL | 34997-4308 | |
| DALE AND LINDA MILDER | | 12801 GIBBS RD | | | SPRINGPORT | MI | 49284 | |
| DALE AND MARY WARFIELD AND ALPHA | | 12616 FLAGSTONE CT | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73142 | |
| DALE AND PATSY MASON | | 13433 WOODY RD | | | WEST FRANKF | IL | 62896 | |
| DALE AND SANDRA MCCOULLOUGH | | 609 LAKESIDE DRIVE | | | CARISHAD | NM | 88220 | |
| DALE AND SHERYL WILSON | | 1606 STOWE RD | | | RESTON | VA | 20194 | |
| DALE AND SUSAN THOMAS AND | ALOHA CONSTRUCTION | 253 E 52ND ST APT 3D | | | NEW YORK | NY | 10022-6369 | |
| DALE AND TAMARA DEMPSEY | | 2950 TROTTERS POINTE | PARKER YOUNG CONSTRUCTION | | SNELLVILLE | GA | 30039-6229 | |
| DALE AND TAMMY BOLIN | | 175 XOUT RANCH RD | | | INGRAM | TX | 78025 | |
| DALE AND THERESA RAMSAY | | 10609 N W 49TH CT | | | CORAL SPRING | FL | 33076 | |
| DALE ANNETTE MALNAR | | 36346 CLEAR WATER COURT | | | BEAUMONT | CA | 92223 | |
| DALE B GATTERI | | P O BOX 871 | | | NOVI | MI | 48376 | |
| DALE BAMBER | VIRGINIA BAMBER | 1260 SOUTHEAST 14TH COURT | | | DEERFIELD BEACH | FL | 33441 | |
| DALE BOHANNON ATT AT LAW | | 115 S DIXIE AVE | | | COOKEVILLE | TN | 38501 | |
| DALE BORO CAMBRI | | 1006 LEMON ST | T C OF DALE BOROUGH | | JOHNSTOWN | PA | 15902 | |
| DALE BOROUGH | | 1006 LEMON ST | BEVERLY HELD TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| DALE BORSTAD AND MARLYS A BORSTAD | | 14312 ARMSTRONG BLVE NW | AND MARYLS BORSTAD | | RAMSEY | MN | 55303 | |
| Dale Brouwer | | 3738 W. 9th | Apt. 303 | | Waterloo | IA | 50702 | |
| Dale Burdick | | 2106 GreenRidge Drlicious | | | Warrington | PA | 18976 | |
| DALE BUSER AGENCY | | 404 E NIZHONI BLVD | | | GALLUP | NM | 87301 | |
| Dale Buxton | | 1720 Rainbow Drive | | | Waterloo | IA | 50701 | |
| DALE C BERNER | JESSICA A BERNER | 2610 BRANDEN PLACE | | | RIVERSIDE | CA | 92503 | |
| DALE C GLASSFORD ESQ | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C GLASSFORD ESQ TRUST | | 12928 S W 133 CT STE A | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE C GLASSFORD ESQ TRUST ACCT | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C GLASSFORD PA | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C HIERS | MARY C HIERS | COUNTY OF SACRAMENTO | 1330 39TH STREET | | SACRAMENTO | CA | 95816 | |
| DALE C. BOEHNING | ALISA G. BOEHNING | 102 MICHELLE LANE | | | GLENDIVE | MT | 59330 | |
| DALE C. COON | | 125 MAPLE ROW DRIVE | | | LAPEER | MI | 48446 | |
| Dale Calomeni | ANTOINETTE SANDERS, PLAINTIFF V GMAC MRTG, LLC QUICKEN LOANS INC, MRTG ELECTRONIC REGISTRATION SYS INC, & JOHN DOE, DEF | P.O. Box 2358 | | | Roswell | GA | 30077-2358 | |
| DALE CHAPMAN | | 836 LEGACY DR | | | SAN MARCOS | CA | 92069 | |
| DALE CHITWOOD | ALICE G CHITWOOD | PO BOX 6506 | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| DALE COPLEY | | 130 BRANTLEY RD | | | ATLANTA | GA | 30350 | |
| DALE COUNTY | REVENUE COMMISSIONER | PO BOX 267 | | | OZARK | AL | 36361 | |
| DALE COUNTY | | 100 E CT SQUARE | REVENUE COMMISSIONER | | OZARK | AL | 36360 | |
| DALE COUNTY | | 100 E CT SQUARE | | | OZARK | AL | 36360 | |
| DALE COUNTY | | PO BOX 267 | REVENUE COMMISSIONER | | OZARK | AL | 36361 | |
| DALE COUNTY JUDGE OF PROBATE | | 1 CT SQUARE COURTHOUSE | | | OZARK | AL | 36360 | |
| DALE COUNTY JUDGE OF PROBATE | | PO BOX 580 | | | OZARK | AL | 36361 | |
| DALE D LINT APPRAISER | | 513 A E COMMERCIAL AVE | | | RIDGECREST | CA | 93555-4212 | |
| DALE D MANN ATT AT LAW | | 303 N D ST STE 415 | | | SAN BERNARDINO | CA | 92401 | |
| DALE D. LINT, APPRAISER | | 513-A EAST COMMERCIAL AVE. | PO BOX 66 | | RIDGECREST | CA | 93556 | |
| DALE D. SNIEGOWSKI | | 246    WOODLAKE DRIVE | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE D. STOCK | SUZANNE STOCK | 5520 MANITOWAC DRIVE | | | RANCHO PALOS VERDES | CA | 90275-2329 | |
| DALE DORRIS, BOBBY | | 598 W COLLEGE ST | | | GREENBRIER | TN | 37073 | |
| DALE DOUGLAS AND GLOBAL | | 341 NE 212 ST | ROOFING SPECIALIST INC | | MIAMI | FL | 33179 | |
| DALE E ADAMS ATTORNEY | | 1301 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| DALE E AND MARY K WARFIELD | | 12616 FLAGSTONE CT | AND ALPHA ROOFING AND CONSTRUCTION | | OAKLAHOMA CITY | OK | 73142 | |
| DALE E EDWARDS | | 8011 CHASE AVENUE | | | LOS ANGELES | CA | 90045 | |
| DALE E HALER | MILDRED L HALER | 37 HILLTOP LN | | | MOSCOW MILLS | MO | 63362 | |
| DALE E MESSINGER | SUSAN   MESSINGER | 52 PIERSON DR | | | WALLINGFORD | CT | 06492 | |
| DALE E TAYLOR REALTY | | 1614 NYE AVE | | | POMEROY | OH | 45769 | |
| DALE E TUYLS AND | NORMA B TUYLS | PO BOX 983 | | | EAST TROY | WI | 53120-0983 | |
| DALE E VAN SLAMBROOK ATT AT LAW | | PO BOX 1028 | | | GOOSE CREEK | SC | 29445 | |
| DALE E. KLATT | CYNTHIA J. KLATT | 1006 TERRACEROCK CIRCLE | | | BALLWIN | MO | 63011 | |
| DALE E. VARNER | DIANE L. VARNER | 36159 WINCHESTER ROAD | | | ELIZABETH | CO | 80107-8488 | |
| DALE F CHOISSER ATT AT LAW | | PO BOX 276 | | | VANDALIA | IL | 62471 | |
| DALE F HARDEMAN ATT AT LAW | | 37 CALLE MELINDA | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| DALE F HARDEMAN ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| DALE F WILSON AND SHERYL G WILSON | | 1606 STOWE RD | | | RESTON | VA | 20194 | |
| DALE FREDRICK MILTIMORE | BARBARA ANN MILTIMORE | 4571 PATRICIA CIRCLE | | | LA PALMA | CA | 90623 | |
| DALE G HAAKE ATT AT LAW | | 1000 36TH AVE | | | MOLINE | IL | 61265 | |
| DALE G MONROE | | JANET J MONROE | 18 KEITH RD | | HOPATCONG | NJ | 07843 | |
| DALE G. RYAN | LINDA A. RYAN | 6984 CRANBERRY LAKE RD | | | CLARKSTON MI | MI | 48348 | |
| DALE GALLO | | 212 JONES RD | | | CABOT | PA | 16023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE GARCIA | | 5072 CASA LOMA AVENUE | | | YORBA LINDA | CA | 92886-0000 | |
| DALE GRAMLING | | 5614 S MULLEN ST | | | TACOMA | WA | 98409 | |
| DALE GRESS REAL ESTATE | | 316 W MAIN ST | | | WEST LAFAYETTE | OH | 43845 | |
| DALE H FERIS APPRAISER | | PO BOX 243033 | | | ANCHORAGE | AK | 99524 | |
| DALE H LIM ATT AT LAW | | PO BOX 96503 | | | WASHINGTON | DC | 20090-6503 | |
| DALE H LIM LAW OFFICES OF DALE | | PO BOX 96503 | | | WASHINGTON | DC | 20090-6503 | |
| DALE H. PICKETT | RONDA B. PICKETT | 8557  OAKHILL | | | CLARKSTON | MI | 48348 | |
| DALE H. ROPER | JODI C. ROPER | 2710 VINTON COURT | | | CHARLOTTESVILLE | VA | 22901 | |
| DALE HARGRAVE | ROXANE W HARGRAVE | 701 LEXINGTON PARKWAY | | | CARENCRO | LA | 70520 | |
| DALE HENRY MCDAVITT ATT AT LAW | | PO BOX 1403 | | | MCCOMB | MS | 39649 | |
| DALE HORTON AND JOSE RODRIGUEZ | | 1460 GLENCLIFF DR | PAINT AND REPAIR | | DALLAS | TX | 75217 | |
| DALE HREBIK AND ERWEN ADAMS | | 414 416 S TELEMACHUS ST | AND MACARTHUR PARK LLC | | NEW ORLEANS | LA | 70119 | |
| DALE I. FAULKNER | BARBARA J. FAULKNER | 1443 BROOKFIELD ROAD | | | CHARLOTTE | MI | 48813 | |
| DALE IRWIN | | 14 FLETCHER COURT | | | BRECKENRIDGE | CO | 80424 | |
| DALE J CRAIG | | 3232 MCCLUSKEY | | | PINCKNEY | MI | 48169 | |
| DALE J LONG | | 806 Riverstone Ln | | | Woodstock | GA | 30188 | |
| DALE J STOUT JR | AMY M STOUT | 624 S. LYNN ST. | | | FOUNTAIN HILL | PA | 18015 | |
| DALE J. MITANI | | 1570 RANCHO HILLS DRIVE | | | CHINO HILLS | CA | 91709 | |
| DALE J. THIBODEAU | | 4333 ELDERBERRY | | | BRIGHTON | MI | 48114 | |
| DALE K BATES | | 9314 FERNHILL DRIVE | | | LOUISVILLE | KY | 40291-1950 | |
| DALE K HEATH | | 19 FITZGERALD STREET | | | RANDOLPH | MA | 02368 | |
| DALE L ATTEBERRY | LINDA K ATTEBERRY | 805 GRAY PINE COURT | | | LAKE SAINT LOUIS | MO | 63367 | |
| DALE L CHAPPELL | | PO BOX 105 | | | ANSTED | WV | 25812 | |
| DALE L FISCHER ATT AT LAW | | 12510 E ILIFF AVE STE 300 | | | AURORA | CO | 80014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE L LUMSDEN | | 619 WEST RIDGEVIEW DRIVE | | | CORUNNA | MI | 48817 | |
| DALE L SMITH ATT AT LAW | | 913 N 1ST ST | | | HERMISTON | OR | 97838 | |
| DALE L SMITH PC ATT AT LAW | | 1893 W MAUMEE ST | | | ADRIAN | MI | 49221-1240 | |
| DALE L WHITEHOUSE SR | NANCY B WHITEHOUSE | 1249 S. DIAMOND BAR BLVD., #202 | | | DIAMOND BAR | CA | 91765-0000 | |
| DALE L. STANFILL | MARGARET M. STANFILL | 7104 ROSEWOOD LANE | | | FLUSHING | MI | 48433 | |
| DALE L. WALBERG | | PO BOX 772006 | | | EAGLE RIVER | AK | 99577 | |
| DALE LAVI ESQ ATT AT LAW | | 21 MECHANIC ST APT 3 | | | CAMDEN | ME | 04843 | |
| DALE LIMA AND | | LEANE LIMA | 6528 E FILLMORE AVE | | FRESNO | CA | 93727 | |
| DALE LONG | | 928 CHISHOLM | | | GALT | CA | 95632 | |
| DALE LONG ATT AT LAW | | PO BOX 401 | | | TYLER | TX | 75710 | |
| DALE LUCHIES | SHERRI LUCHIES | 7597 WEST 56TH STREET | | | FREMONT | MI | 49412 | |
| DALE M FUNK ATT AT LAW | | 807 W HWY 50 STE 1 | | | O FALLON | IL | 62269 | |
| DALE M MUSILLI ATT AT LAW | | 105 STURGES AVE | | | MANSFIELD | OH | 44903 | |
| DALE M NOVAK ATT AT LAW | | 11 DOVE CT | | | CROTON ON HUDSON | NY | 10520-1600 | |
| DALE M WOLFF | NANCY S WOLFF | 237 SE CITADEL DR | | | LEES SUMMIT | MO | 64063-3637 | |
| DALE M. DRIVER | | 4802 BROPHY RD | | | HOWELL | MI | 48843 | |
| DALE M. HARPER | ROSEANNA M. HARPER | 12558 CRABAPPLE LANE | | | GRAAND LEDGE | MI | 48837 | |
| DALE M. LEISEN | | 539 STONEY PEAK COURT | | | SIMI VALLEY | CA | 93065 | |
| DALE MCDANIEL | | 4421 DUNRAVEN ROAD | | | RICHMOND | VA | 23236 | |
| DALE N LEPAGE | | 534 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | |
| DALE N MURRAY | ALMA D MURRAY | 1800 LYDIA DR | | | HUNTSVILLE | AL | 35816-1436 | |
| DALE NEUMANN, ATHOL | | 1100 INDIANA ST | JAMIE NICHOLE NEUMANN ANDRUS BROTHERS INC | | BORGER | TX | 79007 | |
| DALE NIELSON ATTORNEY AT LAW PC | | 70 S 3RD ST W | | | SNOWFLAKE | AZ | 85937-5222 | |
| DALE ORCHARD | BARBARA ORCHARD | 7506 AUGUSTA DRIVE | | | WASHINGTON | MI | 48094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE P. HAVERKAMP | MARILYN J. HAVERKAMP | 1349 TEAL AVE | | | SUMNER | IA | 50674 | |
| DALE PAPWORTH | | PO BOX 1935 | | | WHITE SALMON | WA | 98672 | |
| DALE PARHAM ATT AT LAW | | 4371 LATHAM ST STE 105 | | | RIVERSIDE | CA | 92501 | |
| DALE PROBATE JUDGE | | PO BOX 580 | 1 COURTHOUSE SQUARE | | OZARK | AL | 36361 | |
| DALE R ADDISON | | 67 NW ORCHARD PL | | | GRESHAM | OR | 97030 | |
| DALE R BOONE | SUSAN K BOONE | 5286 EAST C AVENUE | | | RICHLAND | MI | 49083 | |
| DALE R F GOODMAN | | 1303 HIGHTOWER TR STE 200 | | | ATLANTA | GA | 30350 | |
| DALE R F GOODMAN | | EIGHT PIEDMONT CTR STE 200 | | | ATLANTA | GA | 30305 | |
| DALE R HARTMAN | RENEE R HARTMAN | 603 6TH STREET | | | MUKILTEO | WA | 98275 | |
| DALE R KENNEDY ATT AT LAW | | 345 LINCOLN ST SE | | | SALEM | OR | 97302 | |
| DALE R MACPHERSON | DONNA A. MACPHERSON | 20875 IRWIN RD | | | ARMEDA | MI | 48005 | |
| DALE R YATES ATT AT LAW | | 8941 N SENECA ST | PO BOX 448 | | WEEDSPORT | NY | 13166 | |
| DALE R. BOLTZ | | 6883 HILLCREST ST SE | | | PRIOR LAKE | MN | 55372 | |
| DALE R. HARRIS | | 379 HOTCHKISS ROAD | | | CHURCHVILLE | VA | 24421 | |
| DALE R. HORKEY | JANICE LADD-HORKEY | 5017 W 35TH AVE | | | DENVER | CO | 80212 | |
| DALE R. ROWE | PRISCILLA R. ROWE | 30 ORCHARDALE | | | ROCHESTER HILLS | MI | 48309-2239 | |
| DALE RECTOR PATRICIA LARSEN | | 7312 NW 121 ST | FIRST S CREDIT UNION AND ARMIL CONSTRUCTION CO | | OKLAHOMA CITY | OK | 73162 | |
| DALE S MC COY | GLORIA L MC COY | 12861 SW 45TH LANE ROAD | | | OCALA | FL | 34481 | |
| DALE SEALY AND | | TERESA SEALY | 1447 W 366TH N | | ELY | NV | 89301 | |
| DALE SERVICE CORP | | 5565 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| DALE SERVICE CORPORATION | | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICE CORPORATION | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE SHEA | | 207 WASHINGTON | | | LAKE FOREST | IL | 60045 | |
| DALE STROUGH ATT AT LAW | | 216 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| DALE T. SULLIVAN | DEBBIE K. SULLIVAN | 48 COZUMEL PLACE | | | SIMI VALLEY | CA | 93065 | |
| DALE T. SULLIVAN | DEBORAH K. SULLIVAN | P.O. BOX 940057 | | | SIMI VALLEY | CA | 93094-0057 | |
| DALE TOWN | | BOX 83 | TREASURER DALE TOWNSHIP | | DALE | WI | 54931 | |
| DALE TOWN | | BOX 83 | | | DALE | WI | 54931 | |
| DALE TOWN | | PO BOX 83 | TREASURER DALE TOWNSHIP | | DALE | WI | 54931 | |
| DALE TOWN | | PO BOX 83 | | | DALE | WI | 54931 | |
| DALE UNGAR AND JOSH EVANS OF | STELLAR ADJUSTING SVCS | 475 OCEAN BLVD | | | GOLDEN BEACH | FL | 33160-2213 | |
| DALE V BERNING ATT AT LAW | | 522 S INDEPENDENCE BLVD STE 104 | | | VIRGINIA BEACH | VA | 23452 | |
| DALE VILLAGE CONDO TRUST | | 151 TREMONT ST | C O FIRST REALTY MGMT | | BOSTON | MA | 02111 | |
| DALE VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| DALE W CAMERON SRA | | PO BOX 897 | | | VERNAL | UT | 84078 | |
| DALE W CARPENTER | | 31804 SOUTH MCCLAIN ROAD | | | HARRISONVILLE | MO | 64701 | |
| DALE W DAEMICKE ATTORNEY AT LAW | | 646 RALEIGH RD | | | GLENVIEW | IL | 60025 | |
| DALE W MILLER JR & SUSAN E MILLER | | 11411 PENCEWOOD DRIVE | | | AUSTIN | TX | 78750 | |
| DALE W ULRICH | JULIE M BRUNNER | 148 PROSPECT BOULEVARD | | | ST PAUL | MN | 55107 | |
| DALE W. COLEMAN | MARDEE COLEMAN | 5301 MARSHALL AVENUE SOUTHEAST | | | AUBURN | WA | 98092 | |
| DALE W. COOK | SARA E. COOK | 10511 STONEBREAKER ROAD | | | LOUISVILLE | KY | 40291 | |
| DALE W. WRIGHT | SHARON K. WRIGHT | 54 NORTH STREET | | | BARGERSVILLE | IN | 46106 | |
| DALE WALLACE | | 10346 E ARNOLD LK RD | | | GLADWIN | MI | 48624 | |
| DALE WEATHERSTONE | LINDA WEATHERSTONE | 10692 OXBOW LAKESHORE DR | | | WHITE LAKE | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE WOODARD LAW FIRM | | 1030 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | DALLAS | TX | 75214 | |
| DALE YOUNGKRANTZ | | 41 E 8TH STREET | | | CHICAGO | IL | 60605 | |
| DALE, PATRICIA | | 1180 JO APTER PL | | | NEW WINDSOR | MD | 21776 | |
| DALE, SUZANNE | | 13 CREEKVIEW DR | | | THIELLS | NY | 10984 | |
| DALE, THOMAS D & DALE, KIWI R | | 10321 REED ROCK ROAD | | | AMELIA | VA | 23002 | |
| DALE, WILLIAM | | 602 CORTE CALMO | PAUL DAVIS RESTORATION AND REMODELING | | SAN CLEMENTE | CA | 92673 | |
| DALES CONTRACTORS INC | | 1801 HWY 66 STE 110 | | | CATOOSA | OK | 74015 | |
| DALESSANDRO, JOSEPH P & DALESSANDRO, SUSAN M | | 17 PARKWOOD DRIVE | | | GALES FERRY | CT | 06335 | |
| DALESSANDRO, WILLIAM R & DALESSANDRO, MARY L | | 6121 N HAMPTON PL | | | FORT WAYNE | IN | 46815 | |
| DALESSIO, BILLIE | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DALETTA EVANS | | 132 PLYMOUTH PLACE | | | MIDDLETOWN | DE | 19709 | |
| DALEWOOD PROPERTY | | 8905 LAUNCH DR | | | LAUDERDALE | MS | 39335 | |
| DALEXANDER, GREGORY J | | 22151 E IDYLLWILDE DR | | | PARKER | CO | 80138-8816 | |
| DALEY ZUCKER MEILTON MINER GINGR | | 635 N 12TH ST STE 101 | | | LEMOYNE | PA | 17043-1225 | |
| DALEY, GABRIEL | | 303 NOME ST | | | AURORA | CO | 80010 | |
| DALEY, PAUL F | | 7331 OFFICE PARK PL STE 3 | | | MELBOURNE | FL | 32940 | |
| DALEY, ROBERT F | | 3646 FOREST AVENUE | | | MUNHALL | PA | 15120 | |
| DALGER, JOSEPH F & GUERCY, JOSEPH | | 13484 NW 13TH ST | | | PEMBROKE PINES | FL | 33028-2718 | |
| DALILA R MARTINEZ | | 1003 SKYLINE PLACE | | | CALDWELL | ID | 83605-2559 | |
| DALING, KEVIN | | PO BOX 212 | | | OKANOGAN | WA | 98840-0212 | |
| DALJINDER K SINGH | | 25363 IRVING LANE | | | STEVENSON RANCH | CA | 91381 | |
| DALLAM COUNTY | | PO BOX 1299 | ASSESSOR COLLECTOR | | DALHART | TX | 79022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAM COUNTY CLERK | | PO BOX 1352 | | | DALHART | TX | 79022 | |
| DALLAS A NISSEN | TWILA L NISSEN | 7200 SUMMERLAND RIDGE NE | | | CEDAR RAPIDS | IA | 52402 | |
| DALLAS AND LINDA KELSEY | | 419 INDIANA AVE | | | SAINT CLOUD | FL | 34769 | |
| DALLAS BORO LUZRNE | | 25 MAIN ST | T C OF DALLAS BORO | | DALLAS | PA | 18612 | |
| DALLAS BORO LUZRNE | | 68 MAIN ST | T C OF DALLAS BORO | | DALLAS | PA | 18612 | |
| DALLAS BORO SCHOOL DISTRICT | | 25 MAIN ST | T C OF DALLAS BORO SCHOOL DIST | | DALLAS | PA | 18612 | |
| DALLAS BORO SCHOOL DISTRICT | | 68 MAIN ST | T C OF DALLAS BORO SCHOOL DIST | | DALLAS | PA | 18612 | |
| DALLAS CITY | | 120 MAIN ST | TAX COLLECTOR | | DALLAS | GA | 30132 | |
| DALLAS CITY | | 129 E MEMORIAL DR | TAX COLLECTOR | | DALLAS | GA | 30132 | |
| DALLAS CITY | | 131 N GASTON ST | CITY HALL | | DALLAS | NC | 28034 | |
| DALLAS COUNTY | ASSESSOR COLLECTOR | 500 ELM ST RECORDS BLDG 1ST FL | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | DALLAS COUNTY TREASURER | 801 COURT ST | | | ADEL | IA | 50003 | |
| DALLAS COUNTY | DOROTHY HILL COLLECTOR | PO BOX 529 | COURTHOUSE | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | | 105 LAUDERDALE ST | TAX COLLECTOR | | SELMA | AL | 36701 | |
| DALLAS COUNTY | | 206 W 3RD COURTHOUSE PO BOX 1024 | COLLECTOR | | FORDYCE | AR | 71742 | |
| Dallas County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BLDG 1ST FL | ASSESSOR COLLECTOR | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BUILDING | ASSESSOR COLLECTOR | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BUILDING | DALLAS COUNTY | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BUILDING | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 801 CT ST | DALLAS COUNTY TREASURER | | ADEL | IA | 50003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS COUNTY | | 801 CT ST | | | ADEL | IA | 50003 | |
| DALLAS COUNTY | | COUNTY COURTHOUSE | DALLAS COUNTY TREASURER | | ADEL | IA | 50003 | |
| DALLAS COUNTY | | DALLAS COUNTY COURTHOUSE PO BOX 689 | COLLECTOR | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY | | PO BOX 529 | COURTHOUSE | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | | PO BOX 529 | DALLAS COUNTY COLLECTOR | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | | PO BOX 987 | TAX COLLECTOR | | SELMA | AL | 36702 | |
| DALLAS COUNTY | | RECORDS BUILDING | DALLAS COUNTY | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CIRCUIT CLERK | | 206 W 3RD ST | COURTHOUSE | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BUILDING 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST RECORDS BLDG | 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST RECORDS BLDG2ND FL | ATTN REAL ESTATE RECORDING | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST STE 200 | RECORDS BUILDING 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST STE 201 | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY DISTRICT CLERK | | 500 COMMERCE ST STE 103 | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY FCD 1 | | 4709 LINCOLNSHIRE | | | GRAND PRAIRIE | TX | 75052 | |
| DALLAS COUNTY JUDGE OF PROBAT | | 105 LAUDERDALE ST | PO BOX 997 | | SELMA | AL | 36701 | |
| DALLAS COUNTY JUDGE OF PROBATE | | 105 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| DALLAS COUNTY JUDGE OF PROBATE | | 105 LAUDERDATE ST BASEMENT | | | SELMA | AL | 36701 | |
| DALLAS COUNTY RECORDER | | 801 CT ST RM 203 | | | ADEL | IA | 50003 | |
| DALLAS COUNTY RECORDER | | PO BOX 38 | ATTN CAROL HOL | | ADEL | IA | 50003 | |
| DALLAS COUNTY RECORDER | | PO BOX 38 | CAROL CINDY HOL | | ADEL | IA | 50003 | |
| DALLAS COUNTY RECORDER OF DEEDS | | 108 S MAPLE RM 10 | | | BUFFALO | MO | 65622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dallas County Tax Assessor Collector | | John R Ames CTA PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas County Tax Assessor Collector | | John R Ames CTA PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | JOHN R. AMES, CTA, PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY URD | | PO BOX 140035 | ASSESSOR COLLECTOR | | IRVING | TX | 75014 | |
| DALLAS COUNTY URD | | PO BOX 140035 | | | IRVING | TX | 75014 | |
| DALLAS CPT FEE OWNER LP | | PO BOX 840246 | | | DALLAS | TX | 75284-0246 | |
| DALLAS CPT FEE OWNER LP | | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | |
| Dallas CPT Fee Owner, L.P. | | 2711 North Haskell Avenue, Suite 450 | | | Dallas | TX | 75204 | |
| Dallas CPT Fee Owner, LP | Heather Martin | P.O.975595 | | | Dallas | TX | 75397-5595 | |
| DALLAS EMPLOYMENT NEWS | | PO BOX 297 | | | NORFOLK | VA | 23501-0297 | |
| DALLAS F. GEISLER | ELIZABETH A. GEISLER | 3403 PINE HAVEN CIRCLE | | | HAUGHTON | LA | 71037 | |
| DALLAS FERGUSON | | 1729 AVIATION BLVD. | | | REDONDO BEACH | CA | 90278 | |
| DALLAS FIDELITY NATL TITLE AGENCY | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| DALLAS FIDELITY NTNL TITLE AGNCY | | 275 W CAMPBELL RD STE 301A | | | RICHARDSON | TX | 75080 | |
| DALLAS FIRE INSURANCE | | PO BOX 331087 | | | FORT WORTH | TX | 76163 | |
| DALLAS G. CANFIELD | LUANNE CANFIELD | 3329 E 150 NORTH | | | ANDERSON | IN | 46012 | |
| DALLAS GREEN LAWN SERVICE | | PO BOX 185 | | | GUNTER | TX | 75058 | |
| DALLAS J JANSSEN ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| DALLAS K STEPHENS JR | GLORIA STEPHENS | 3826 WHISPER HOLLOW DRIVE | | | COLORADO SPRINGS | CO | 80920-7324 | |
| DALLAS LAWN SERVICES C O TICOR | | 5080 SPECTRUM DR STE 114 W | | | ADDISON | TX | 75001 | |
| DALLAS MUTUAL INS CO | | PO BOX 624 | | | DALLAS CENTER | IA | 50063 | |
| DALLAS NATIONAL INSURANCE CO | | PO BOX 800499 | | | DALLAS | TX | 75380 | |
| Dallas OBryant | | 2505 kimberly dr | | | garland | TX | 75040-8851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS OUTSOURCE SOLUTIONS LLC | | 2833 TRINITY SQUARE DRIVE | SUITE 135 | | CARROLLTON | TX | 75006 | |
| DALLAS PLANTATION | | PO BOX 460 | DALLAS PLANTATION | | RANGELEY | ME | 04970 | |
| DALLAS RECORDER OF DEEDS | | PO BOX 406 | 108 S MAPLE RM 10 | | BUFFALO | MO | 65622 | |
| DALLAS S FERGUSON | | 1729 AVIATION BLVD | | | REDONDO BEACH | CA | 90278 | |
| DALLAS SCHOOL DISTRICT | | PO BOX 518 | T C OF DALLAS SCHOOL DISTRICT | | DALLAS | PA | 18612 | |
| DALLAS SCHOOL DISTRICT | | PO BOX 518 | | | DALLAS | PA | 18612 | |
| DALLAS SCHOOL DISTRICT KINGSTON | | 180 E CTR ST | T C OF DALLAS SD | | SHAVERTOWN | PA | 18708 | |
| DALLAS SD FRANKLIN TWP | | 575 MEMORIAL | DALLAS SD T C FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS SD FRANKLIN TWP | | RR 3 BOX 243 B | DALLAS SD T C FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS TOWN | | 1634 2 1 2 AVE BOX 121 | TREASURER DALLAS TOWN | | DALLAS | WI | 54733 | |
| DALLAS TOWN | | 1634 2 1 2 AVE BOX 121 | TREASURER DALLAS TOWN | | HILLSDALE | WI | 54733 | |
| DALLAS TOWN | | TAX COLLECTOR | | | DALLAS | WI | 54733 | |
| DALLAS TOWN TREASURER | | 1634 2 1 2 AVE | BOX 121 | | HILLSDALE | WI | 54733 | |
| DALLAS TOWNSHIP | | 11101 W TOWNSEND RD | TREASURER DALLAS TWP | | FOWLER | MI | 48835 | |
| DALLAS TOWNSHIP | | 11837 W M 21 | TREASURER DALLAS TWP | | FOWLER | MI | 48835 | |
| DALLAS TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| DALLAS TWP LUZRNE | | 2919 SR 309 HWY | T C OF DALLAS TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS TWP LUZRNE | | 601 TUNKAHANNOCK HWY | T C OF DALLAS TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS TWP LUZRNE | | 601 TUNKAHANNOCK HWY | | | DALLAS | PA | 18612 | |
| DALLAS VILLAGE | | CITY HALL BOX 149 | | | DALLAS | WI | 54733-0149 | |
| DALLAS VILLAGE | | CITY HALL BOX 149 | | | WHITEWATER | WI | 53190 | |
| DALLAS VILLAGE | | PO BOX 84 | TAX COLLECTOR | | DALLAS | WI | 54733 | |
| DALLAS VILLAGE | | PO BOX 84 | TREASURER DALLAS VILLAGE | | DALLAS | WI | 54733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS VILLAGE | | PO BOX 84 | TREASURER VILLAGE OF DALLAS | | DALLAS | WI | 54733 | |
| DALLAS VILLAGE | | TAX COLLECTOR | | | DALLAS | WI | 54733 | |
| DALLAS W JOLLEY ATT AT LAW | | 4707 S JUNETT ST STE B | | | TACOMA | WA | 98409 | |
| DALLAS W. LARREAU | H. J. LARREAU | 2107 BRYANT AVENUE | | | COLORADO SPRINGS | CO | 80909 | |
| DALLAS, GREGORY W | | 1133 RACE ST UNIT 4S | | | DENVER | CO | 80206-2869 | |
| DALLAS, SARA J & DALLAS, JOSEPH M | | 21205 E. GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 | |
| DALLASTOWN AREA S D YOE BORO | | 263 W GEORGE ST | T C OF DALLASTOWN AREA SCH DIST | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA S D YOE BORO | | 263 W GEORGE ST | T C OF DALLASTOWN AREA SCH DIST | | YOE | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 192 OAK RD | T C OF DALLASTOWN AREA SCH DIST | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 2 S PLEASANT AVE | T C OF DALLASTOWN SD | | YORK | PA | 17407 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 218 AMEDA DR | T C OF DALLASTOWN SD | | JACOBUS | PA | 17407 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 37 OAK ST TWP BLDG | T C OF DALLASTOWN AREA SCH DIST | | YORK | PA | 17402 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 442 E MAIN ST | LINDA SHAUB TAX COLLECTOR | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 8594 ALLISON LN | T C OF DALLASTOWN AREA SCH DIST | | SEVEN VALLEYS | PA | 17360 | |
| DALLASTOWN BORO YORK | | 442 E MAIN ST | TAX COLLECTOR OF DALLASTOWN BORO | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN SD LOGANVILLE BORO | | 115 W ORE ST | T C OF DALLASTOWN AREA SCH DIST | | LOGANVILLE | PA | 17342 | |
| DALLASTOWN SD LOGANVILLE BORO | | 65 PARK ST | T C OF DALLASTOWN AREA SCH DIST | | SEVEN VALLEYS | PA | 17360 | |
| DALLING, THOMAS P | | 22453 ISATIS AVE | | | APPLE VALLEY | CA | 92307-4155 | |
| DALLIS HIGDON AND ASSOCIATES | | 5500 MING AVE 270 | | | BAKERSFIELD | CA | 93309 | |
| DALLOSTA, JOHN P & DALLOSTA, MARIA M | | 1279 MALIBU COURT | | | TULARE | CA | 93274 | |
| DALLYS ASSOCIATES | | 350 SENTRY PKWY | BUILDING 610 STE 100 | | BLUE BELL | PA | 19422 | |
| DALONA FORD | | 70 EAST SPRINGDALE  DRIVE | | | PAYSON | AZ | 85541 | |
| DALSTROM, DAVID J & NELLES, MEGHANN E | | 3127 CHICAGO ST | | | SAN DIEGO | CA | 92117-6113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTER M. SALAMANTE | | 115 BRYAN WAY | | | RIVERSIDE | CA | 92507 | |
| DALTEX CONTRACTORS | | 2119 BENEGAL | | | PLANO | TX | 75023 | |
| DALTIERO, RUDOLPH | | 224 SUMMIT RD | | | MEDIA | PA | 19063 | |
| DALTON AND SANDRA DAILEY AND | | 719 ODESSA CT | NATIONAL RESTORATION TECHNOLOGIES | | HOUSTON | TX | 77060 | |
| DALTON BORO LACKAW | | 111 WESCOTT ST | TAX COLLECTOR OF DALTON BOROUGH | | DALTON | PA | 18414 | |
| DALTON CHASSANIOL AND BELLON | | 1112 1ST CAPITOL DR STE A | | | SAINT CHARLES | MO | 63301 | |
| DALTON COYNE CUNDIFF AND HILLEMA | | 11230 VETERANS MEMORIAL PKWY | | | LAKE ST LOUIS | MO | 63367 | |
| DALTON DIRECT AND PRENTISS | | 3506 HUNTERS PACE DR | JEFFERY | | LITHONIA | GA | 30038 | |
| DALTON E CASON AND | | 2744 N SALEM | DALTON E CASON JR AND ACE AIR | | MESA | AZ | 85215 | |
| DALTON FARM HOA INC | | 3104 STATE ROUTE 208 | C O SPINNAKER MANAGEMENT LLC | | WALLKILL | NY | 12589 | |
| DALTON FIRE DISTRICT | | 462 MAIN ST | DALTON FIRE DISTRICT TAX COLLE | | DALTON | MA | 01226 | |
| DALTON FIRE DISTRICT | | 462 MAIN ST | TAX COLLECTOR | | DALTON | MA | 01226 | |
| DALTON H DAHL | MICHELLE L DAHL | 41147 GROVE PL | | | MADERA | CA | 93638 | |
| DALTON JOHN REALTY | | 629 W US HWY 60 | | | SUPERIOR | AZ | 85173-4011 | |
| DALTON REALTY INC | | 1209 W WALNUT AVE STE 1 | | | DALTON | GA | 30720 | |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN | 756 DALTON RD | | | DALTON | NH | 03598-5730 | |
| DALTON TOWN | | 462 MAIN ST | DALTON TOWN TAXCOLLECTOR | | DALTON | MA | 01226 | |
| DALTON TOWN | | 462 MAIN ST | JANE CARMAN TAX COLLECTOR | | DALTON | MA | 01226 | |
| DALTON TOWN | | 756 DALTON RD | TOWN OF DALTON | | DALTON | NH | 03598 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON | TREASURER DALTON TWP | | MUSKEGON | MI | 49445 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON RD | TREASURER DALTON TWP | | MUSKEGON | MI | 49445 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON RD | | | MUSKEGON | MI | 49445 | |
| DALTON, CHRISTOPHER T & DALTON, MONICA L | | 2015 EAST RIVER AVENUE | | | BLUEFIELD | WV | 24701 | |
| DALTON, DAVID C | | 2828 DALTON AVE | | | ST LOUIS | MO | 63139-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTON, JOHN W & DALTON, BILLIE J | | 8615 N DONNELLY AVE | | | KANSAS CITY | MO | 64157-6228 | |
| DALTON, LISA A | | 3268 MOUNT OLIVET RD | | | PULASKI | VA | 24301 | |
| Dalton, Stanley | | 12144 Pine Valley Circle | | | Peyton | CO | 80831 | |
| DALY, CHARLES A & DALY, BEVERLY J | | 1508 KEMMER ROAD | | | TOWNSHIP OF LIMESTON | PA | 15864 | |
| DALY, MICHAEL J | | 195 CHURCH ST | 13TH FL | | NEW HAVEN | CT | 06510 | |
| DALY, MICHAEL J | | 2911 DIXVILLE AVE | | | HAMDON | CT | 06518 | |
| DALY, MICHAEL J | | 378 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| DALY, MICHAEL J | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511-3809 | |
| DALY, MICHAEL J | | PO BOX 39 | | | WEST SIMSBURY | CT | 06092 | |
| DALY, THOMAS | | 1 W MARKET ST | LOIS ANN LEWIS | | NEWPORT | DE | 19804 | |
| DALY, VERA J | | PO BOX 92 | | | ELIZAVILLE | NY | 12523 | |
| DALZELL REALTORS | | 809 E HWY 80 | | | ABILENE | TX | 79601 | |
| DALZELL, BETH A | | 1304 SPELLMAN DRIVE | | | DOWNINGTON | PA | 19335 | |
| DAM EAST HOMEOWNERS ASSOCIATION | | 14901 E HAMPTON AVE 320 | | | AURORA | CO | 80014 | |
| DAM EAST TOWNHOUSE ASSOCIATION | | 2851 S PARKER RD STE 840 | | | AURORA | CO | 80014 | |
| DAMAGE CONTROL AND RESTORATION INC | | 413 DIVISION | | | KANSAS CITY | KS | 66103 | |
| DAMAGE CONTROL AND RESTORTATION INC | | 413 DIVISION | MARK HAMPTON | | KANSAS CITY | KS | 66103 | |
| DAMANT APPRAISAL | | PO BOX 1250 | | | GLOUCESTER POINT | VA | 23062 | |
| DAMARIS TORRES AND CSD | | 7025 SW 16 TERR | CONSTRUCTION CONSULTANTS | | MIAMI | FL | 33155 | |
| DAMARISCOTTA TOWN | | 21 SCHOOL ST | TOWN OF DAMARISCOTTA | | DAMARISCOTTA | ME | 04543 | |
| DAMARISCOTTA TOWN | | 27 CHURCH ST PO BOX 218 | TOWN OF DAMARISCOTTA | | DAMARISCOTTA | ME | 04543 | |
| DAMARO, ALFRED J | | 908 2ND ST N | | | EAST NORTHPORT | NY | 11731 | |
| DAMAS AND EDITH SANCHEZ AND | | 1432 ALAMEDA AVE | M AND S CONSTRUCTION | | ODESSA | TX | 79763 | |
| DAMASCO, ALEJANDRO & BONACUA, JULIETA | | PO BOX 1054 | | | SAN FRANCISCO | CA | 94564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMASCUS | | 207 W SECOND AE PO BOX 576 | TOWN OF DAMASCUS | | DAMASCUS | VA | 24236 | |
| DAMASCUS | | 208 W LAUREL AVE | TOWN OF DAMASCUS | | DAMASCUS | VA | 24236 | |
| DAMASCUS CITY | | PO BOX 26 | COLLECTOR | | DAMASCUS | GA | 39841 | |
| DAMASCUS COMMUNITY BANK | | 26500 RIDGE RD | | | DAMASCUS | MD | 20872 | |
| DAMASCUS TOWNSHIP WAYNE | T-C OF DAMASCUS TWP | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| DAMASCUS TOWNSHIP WAYNE | | 22 SHEARDS RD | T C OF DAMASCUS TWP | | MILANVILLE | PA | 18443 | |
| DAMASCUS TOWNSHIP WAYNE | | HC 1 BOX 1293 | T C OF DAMASCUS TWP | | MILANVILLE | PA | 18443 | |
| DAMASKOS, JAMES G | | PO BOX 440928 | | | AURORA | CO | 80044 | |
| DAMATO, MARIA | ALL FINISHED RESTORTATION | 264 BRADY ST | | | MARTINEZ | CA | 94553-3582 | |
| DAMBACHER, JASON A | | 45-427 HI IPOI STREET | | | KANEOHE | HI | 96744-0000 | |
| DAMBROSIO LLP ATTY FOR NEWBURY | | 185 DEVONSHIRE ST 10TH FL | COUNSELORS AT LAW | | BOSTON | MA | 02110 | |
| DAMBROSIO, GERRY | | 185 DEVONSHIRE ST 10TH FL | ATTORNEY FOR THE TOWN OF NEWBURY | | BOSTON | MA | 02110 | |
| DAME LAW FIRM LLC | | PO BOX 16104 | | | SURFSIDE BEACH | SC | 29587 | |
| DAMERON, JIMMY | | 974 PEAVY RD | AH ELECTRICAL SERVICE INC | | DALLAS | TX | 75218 | |
| DAMERON, JIMMY | | 974 PEAVY RD | ZENO SERVICES | | DALLAS | TX | 75218 | |
| DAMIAN AND KARIN CAMPAYO AND | | 116 KAISER DR | CLARK COHEN | | DOWNINGTOWN | PA | 19335 | |
| DAMIAN DE CASAS | | 17870 LONE RANGER TRAIL | | | CHINO HILLS | CA | 91709 | |
| DAMIAN E MCLAWHORN | | 964 NORTH ANTONIO CIRLCE | | | ORANGE | CA | 92869 | |
| DAMIAN J. SENATORE | ADINA L. SENATORE | 26 BIG OAK LANE | | | STAMFORD | CT | 06903 | |
| DAMIAN M IDIART ATT AT LAW | | 1005 N RIVERSIDE AVE STE 100 | | | MEDFORD | OR | 97501 | |
| DAMIAN M SANTA ANA | | 2436 MAMMOTH WAY | | | ANTIOCH | CA | 94531 | |
| DAMIAN R REID | | 1315 POE STREET | | | WENATCHEE | WA | 98801 | |
| DAMIANO M FRACASSO ATTORNEY AT | | 500 INTERNATIONAL DR STE 155 | | | MT OLIVE | NJ | 07828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIANOS S MYLONAS | ANNA D MYLONAS | 3028 DUNLEIGH COURT | | | LAKERIDGE | VA | 22192 | |
| DAMICO AND BURCHFIELD | | 536 ATWELLS AVE | | | PROVIDENCE | RI | 02909 | |
| DAMICO AND TESTA | | 194 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| DAMICO INSURANCE AGENCY | | 656 MAIN ST | | | WATERTOWN | CT | 06795 | |
| DAMICO REALTY | | 3615 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| DAMICO, CHRISTOPHER L | | 16021 AMBERWOOD LAKE CT APT 4 | | | FORT MYERS | FL | 33908-8210 | |
| DAMIEN AND INDIA C TODD PRECISE | | 3140 GEM IVES CT | DRYWALL INC AND BUFORD DRYWALL INC | | BUFORD | GA | 30519 | |
| DAMIEN CHIODO | KeyLink Real Estate, Inc. | 375 S. RANCHO SANTA FE RD #102 | | | SAN MARCOS | CA | 92078 | |
| DAMION DEVONISH | | 63 KINGSLEY ROAD | | | KENDALL PARK | NJ | 08824 | |
| DAMION FREEMAN | | 13707W 69TH STREET | | | SHAWNEE | KS | 66216 | |
| DAMITA BUFFINGTON ATT AT LAW | | 1525 E 53RD ST STE 622 | | | CHICAGO | IL | 60615 | |
| DAMMAN VANDREW PLC | | 511 FORT ST STE 200 | | | PORT HURON | MI | 48060 | |
| DAMOLARIS DENISE R LIO V GEORGE DAMOLARIS JERZY OWSIK AND GMAC Mortgage erroneously named as GMAC MORTGAGE GROUP | | LEORIS and COHEN PC | 622 LAUREL AVE | | HIGHLAND PARK | IL | 60035 | |
| Damon Cortez | | 724 Mayfield Court | | | Fot Mill | SC | 29715 | |
| DAMON COULTER | | 6303 UNIVERSITY | | | DETROIT | MI | 48224 | |
| DAMON D MOSER | | 6603 WANDERING CREEK DRIVE | | | CHARLOTTE | NC | 28216 | |
| DAMON FRANKLIN | | 17817 17TH AVENUE COURT EAST | | | SPANAWAY | WA | 98387 | |
| DAMON GERALD NEWMAN ATT AT LAW | | 17 E MONROE ST STE 205 | | | CHICAGO | IL | 60603 | |
| DAMON HAYWARD | | 12 DUNN CIR | | | HAMPTON | VA | 23666-0000 | |
| DAMON LAW OFFICE | | 125 E COURT ST STE 800 | | | CINCINNATI | OH | 45202-1201 | |
| DAMON NEWMAN ATT AT LAW | | 17 E MONROE ST STE 205 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMON P COUNTEE CLARISSA COUNTEE | | 14606 SWEETWATER VIEW DR | AND CLARISSA M COUNTE | | HOUSTON | TX | 77047 | |
| DAMON P GONZALES AND | CYNTHIA GONZALES | 8071 SAN DIMAS CIR | | | BUENA PARK | CA | 90620-2913 | |
| DAMON Q SMITH ATT AT LAW | | 126 E TENNESSEE ST | | | FLORENCE | AL | 35630 | |
| DAMON SCHOENING | | 1332 CENTRAL AVE | | | INDIANAPOLIS | IN | 46202 | |
| DAMON W. LANE | | 432 GRAY HORSE CIRCLE | | | WOODLAND PARK | CO | 80863 | |
| DAMON WOODS AND MAC CORA LLC | | 9288 9290 N MARTINDALE | | | DETROIT | MI | 48204 | |
| DAMONTE RANCH DRAINAGE DISTRICT | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| DAMONTE RANCH LMA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| Damron, Cynthia | GMAC MORTGAGE, LLC V. CYNTHIA SUE DAMRON CHASE BANK USA | 3004 Garden Blvd | | | Elkhart | IN | 46517 | |
| DAMRON, RANDALL G & DAMRON, MARY A | | 10105 KNOX ST | | | KICKCAPOO | IL | 61528 | |
| DAN  CLARK | AMY  CLARK | 1907 BLUESTONE DR | | | KALISPELL | MT | 59901 | |
| DAN A JOHNSON | | 909 W 675 N | | | TREMONTON | UT | 84337-2403 | |
| DAN A SINGLETON | DEBBIE D SINGLETON | 1837 POLK STREET | | | CONCORD | CA | 94521 | |
| DAN A SUMMERL | ELIZABETH C SUMMERL | 31942 SUNSET AV | | | LAGUNA BEACH | CA | 92651 | |
| DAN A WILLIAMS ATT AT LAW | | PO BOX 15011 | | | LENEXA | KS | 66285 | |
| DAN A. TUBBS | KATHERINE J. BURNS | 1200 ALAMEDA AVE | | | GLENDALE | CA | 91201 | |
| DAN AND CONNIE HUNTER | | 509 CLARION DRIVE | | | GILLETTE | WY | 82718 | |
| DAN AND HEIDI FOSSE AND | | 31950 QUINCY CT | LEBERTY ROOFING AND CONSTRUCTION | | CAMBRIDGE | MN | 55008 | |
| DAN AND ILIANA BAUMANN | | 8536 NW 118 ST | AND H AND F ENTERPRISE | | OKLAHOMA CITY | OK | 73162 | |
| DAN AND JOYCE WOODS AND | | 8204 MERRIWOOD CT | HANSBERRY CONSTRUCTION INC | | SHERWOOD | AR | 72120 | |
| DAN AND KARYN OCONNELL AND | | 1820 TWIN LAKES CIR | EXCALIBUR EXTERIORS | | LOVELAND | CO | 80538 | |
| DAN AND KAY WHALEY AND JOHN | | 515 LEMON ST N | HANSON CONSTRUCTION | | HUDSON | WI | 54016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN AND LEANN DERBY AND | | 1736 COUNTY RD 3 | DAN DERBY III | | FLORISSANT | CO | 80816 | |
| DAN AND ROSE BUTLER | | 7448 HWY 309 S | BERNARD MITCHELL | | MARSHEALL | MS | 38635 | |
| DAN B MCKAY JR ATT AT LAW | | PO BOX 720 | | | BUNKIE | LA | 71322 | |
| DAN BANICKI AND WHITE | | 55450 MEADOWVIEW | HOUSE CLEANING AND RESTORATION | | SOUTH BEND | IN | 46628 | |
| DAN BARNINGER AND ASSOCIATES | | 2807 MARKET ST | | | CAMP HILL | PA | 17011 | |
| DAN BINER | | 1483 TENNIS MATCH WAY | | | ENCINITAS | CA | 92024 | |
| DAN C. CHAMBY | ETSUKO CHAMBY | 202  PROSPECT AVE | | | PRINCETON BOROUGH | NJ | 08540 | |
| DAN C. EHRENKRANTZ | KAY R. EHRENKRANTZ | 534 ELKINS AVE. | | | ELKINS PARK | PA | 19027 | |
| DAN CANTRELL | McGraw REALTORS | 4105 S. Rockford Ave | | | TULSA | OK | 74105 | |
| DAN CANTRELL INC | | 8941 E 58TH ST | | | TULSA | OK | 74145 | |
| DAN CHAREST-BERGLOVE | ELIZABETH CHAREST-BERGLOVE | 5170 TRENTON LANE NORTH | | | PLYMOUTH | MN | 55442 | |
| DAN CHRISTOPTHER MORAS INS AGENCY | | 7322 SW FWY 1850 | | | HOUSTON | TX | 77074 | |
| DAN CLINE AND | | LYNNE CLINE | 2177 W BELLA VISTA | | WICHITA | KS | 67203 | |
| DAN CONNELL | | P.O. BOX 460238 | | | AURORA | CO | 80046 | |
| DAN COOKE ATT AT LAW | | 2802 37TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| DAN COOKE ATTY AT LAW | | 3700 E 34TH ST STE E | | | MINNEAPOLIS | MN | 55406 | |
| DAN D BROCK JR ATT AT LAW | | 443 S ASHLAND AVE | | | LEXINGTON | KY | 40502 | |
| DAN D. WILLIAMSON | MELISSA K. WILLIAMSON | 5101 BAYBERRY DRIVE | | | KNOXVILLE | TN | 37921 | |
| DAN DAN THE LOCKSMITH MAN | | PO BOX 705 | | | SHELTON | WA | 98584 | |
| DAN DERBES, H | | 2249 ELWICK DR | | | BATON ROUGE | LA | 70816-1013 | |
| DAN E BYLENGA JR ATT AT LAW | | 161 OTTAWA AVE NW STE 600 | | | GRAND RAPIDS | MI | 49503 | |
| DAN E GERHARDT ATT AT LAW | | 3 N MAIN ST STE 602 | | | MANSFIELD | OH | 44902 | |
| DAN E. BARNETT | HELEN L. BARNETT | 3618 AUSTIN DRIVE | | | BEDFORD | IN | 47421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN E. GRIFFIN | | 3520 HIGH STREET | SUITE 200 | | PORTSMOUTH | VA | 23707 | |
| DAN F PARTIN ATT AT LAW | | PO BOX 938 | | | HARLAN | KY | 40831 | |
| DAN F. BROWN | LORI A. BROWN | 888 SE 68TH PL | | | HILLSBORO | OR | 97123 | |
| DAN FELICIOLI | JOANNE FELICIOLI | 106  ELLSWORTH | | | GLEN ROCK | NJ | 07452 | |
| DAN FISHNER AGCY | | 1004 W POINSETT ST | | | GREER | SC | 29650 | |
| DAN GOODMAN | | 7035 ASHLEY DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| DAN GUKEISEN ATT AT LAW | | 3030 N CENTRAL AVE STE 502 | | | PHOENIX | AZ | 85012 | |
| DAN HAYES | MARY HAYES | 15580 FITZGERALD STREET | | | LIVONIA | MI | 48154 | |
| DAN HOOTEN | | 1250 WHITE SANDS DRIVE | | | SAN MARCOS | CA | 92069 | |
| DAN HUNG AND KATRINA BUI | | 4501 MARSEILLES PL | CORBETT CONSTRUCTION LLC | | METAIRIE | LA | 70002 | |
| DAN I AMOSIN ATT AT LAW | | 310 E ROWLAND ST A | | | COVINA | CA | 91723 | |
| DAN I AMOSIN ATT AT LAW | | 8726 S SEPULVEDA BLVD 2417 | | | LOS ANGELES | CA | 90045 | |
| DAN JEAN CONDOMINIUM ASSOCIATION | | 1939 S HARLEM | | | BERWYN | IL | 60402 | |
| Dan Jordan III | | 724 Beech Ct. | | | Bridgeport | PA | 19405-1348 | |
| DAN K. HIGASHIHARA | RHONDA K. HIGASHIHARA | 94-1034 LEOMANA PLACE | | | WAIPAHU | HI | 96797 | |
| DAN KELLY LAW OFFICE | | 106 N CROSS MAIN ST | | | SPRINGFIELD | KY | 40069 | |
| DAN KNOWLES | ALLISON KNOWLES | 26601 CUMBERLAND ROAD | | | TEHACHAPI | CA | 93561 | |
| DAN KUTZ DC INVESTORS | | 4917 S BELLAIRE | | | VERADALE | WA | 99037 | |
| DAN L STRAHL ATT AT LAW | | 8 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| DAN L. JARVIS | NANCY G. JARVIS | 271 GLENN BRIDGE RD APT 9 | | | ARDEN | NC | 28704-9471 | |
| DAN L. TOREN | KARREN L. TOREN | 4712 BLACK OAK LANE | | | KALAMAZOO | MI | 49004 | |
| DAN M FRANK AND | | 10414 N BROOKS RD | ABSOLUTE CUSTOM CONSTRUCTION | | SPOKANE | WA | 99224 | |
| DAN M PULONE AND | | CAROL LINDLEY | 730 BREEZE HILL RD #231 | | VISTA | CA | 92081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN M WALTERS ATT AT LAW | | 2000 WINTON RD S STE 100 | | | ROCHESTER | NY | 14618 | |
| DAN M WALTERS ATTORNEY AND COUNSELOR | | PO BOX 1007 | | | FAIRPORT | NY | 14450-5007 | |
| DAN M WINDER ATT AT LAW | | 3507 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| Dan Madoni | | 4017 Hook Bill Dr. | | | McKinney | TX | 75070 | |
| DAN MADRID CONSTRUCTION INC | | 1730 COUNTRY DR | | | OJAI | CA | 93023 | |
| DAN MANIACI AND JILL MANIACI PLAINTIFFS V GMAC MORTGAGE CORPORATION N K A GMAC MORTGAGE LLC DEFENDANT | | Gold Lang Majoros PC | 24901 Northwestern HighwaySuite 444 | | Southfield | MI | 48075 | |
| DAN MAR MANAGEMENT SERVICES | | 66 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| DAN MAR MANAGEMENT SERVICES | | PO BOX 239 | | | MOORESTOWN | NJ | 08057 | |
| DAN MASSEY & KAREN MASSEY | | TRUSTEES OF THE IEOC INC | PROFIT SHARING ACCOUNT | | RIVERSIDE | CA | 92506 | |
| DAN MICHELS | NANCY MICHELS | 881 ZEHNDER | | | FRANKENMUTH | MI | 48734 | |
| DAN MORRIS CONSTRUCTION AND | | 4522 OAK LEAF | RONALD AND NORMA NESHEIM | | EAGAN | MN | 55123 | |
| DAN MORRISON | | 3031 STANFORD RANCH RD STE 2 | | | ROCKLIN | CA | 95765-5554 | |
| DAN MOSLEY | | 126 PINNACLE CLUB DRIVE | | | MABANK | TX | 75156 | |
| DAN N MARTIN ATT AT LAW | | PO BOX 5185 | | | LIMA | OH | 45802 | |
| DAN NELSON ATT AT LAW | | PO BOX 1770 | | | STOCKTON | CA | 95201 | |
| DAN NETZLEY | | 400 SUNRIDGE DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| DAN NUMER CONSTRUCTION | | 20253 SMITH RD | | | CONNEAUTVILLE | PA | 16406 | |
| DAN OROURKE ATT AT LAW | | 421 W RIVERSIDE AVE STE 960 | | | SPOKANE | WA | 99201 | |
| DAN PEARCE | Sellstate Achievers Network | 8931 CONFERENCE CENTER DR., SUITE 6 | | | FORT MYERS | FL | 33907 | |
| DAN PELTON JILL PERTON AND | | 385 SWAMP RD | HARTZ CONSTRUCTION | | HARRISVILLE | MI | 48740 | |
| DAN PRIEST AND ASSOCIATES | | 347 S MAIN ST # 100 | | | LUMBERTON | TX | 77657-7372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN Q NGO | | 2732 RAINWELL COURT | | | SAN JOSE | CA | 95133 | |
| DAN QUACH | | 301 N HIDALGO AVE | | | ALHAMBRA | CA | 91801 | |
| DAN R CATERINO | | 18 DUSTIN YOUNG LANE | | | BILLERICA | MA | 01821 | |
| DAN R DODDS ATT AT LAW | | 16772 W BELL RD STE 110 | | | SURPRISE | AZ | 85374 | |
| DAN R PLEIN | BARBARA L PLEIN | 10526 SUSIE PLACE | | | SANTEE | CA | 92071 | |
| DAN R. ESCOLAS | STAMATINA ESCOLAS | 9667 SWEETLEAF ST. | | | ORLANDO | FL | 32827 | |
| DAN RICHARD DERRINGER | | 3550 DAVIS LAKE RD | | | LAPEER | MI | 48446 | |
| DAN RIVER INSURANCE | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| DAN ROEBER AND ASSOCIATES INC | | 3617 C BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| DAN ROSENBLEDT | | 10 SANTA GINA COURT | | | HILLSBOROUGH | CA | 94010 | |
| DAN ROSENBLEDT | | 1740 MARCO POLO WAY #6 | | | BURLINGAME | CA | 94010 | |
| DAN SCHIEFLEY REAL ESTATE | | 1604 E PERKINS AVE STE 101 | | | SANDUSKY | OH | 44870 | |
| DAN SENDEK | CAROLE A SENDEK | 628 NORTH MAIN STREET | | | ROYAL OAK | MI | 48067 | |
| Dan Swanson Karla Swanson v GMAC Mortgage Federal Home Loan Association JOHN DOE JANE DOE 1 10 | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | MINNEAPOLIS | MN | 55402 | |
| DAN T HOBBY | | 840 NATHAN DR | | | COLUMBIA | TN | 38401 | |
| DAN THOMPSON, WILLIAM | | PO BOX 1286 | | | TWIAN HARTE | CA | 95383 | |
| DAN W BROOKS | | 1911 STERLING STREET | | | LASALLE | IL | 61301 | |
| DAN W FORKER JR ATT AT LAW | | 129 W 2ND AVE STE 200 | | | HUTCHINSON | KS | 67501 | |
| DAN WALKER | SHARON L WALKER | 29414 VIA NORTE STREET | | | TEMECULA | CA | 92591 | |
| DAN WHITTEN ATT AT LAW | | 6183 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| DAN YELLE MCCARTHY G ATT AT LAW | | 550 N BUMBY AVE STE 145 | | | ORLANDO | FL | 32803 | |
| DANA A MORRIS ATT AT LAW | | PO BOX 10 | | | CAMDEN | SC | 29021-0010 | |
| DANA A. KIRBY | KEVIN A. KIRBY | 5908 MANOR HOUSE LN. | | | BALTIMORE | MD | 21225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dana Adams | | 7531 Florina Pkwy | | | Dallas | TX | 75249 | |
| DANA ALLEN MORRIS ATT AT LAW | | PO BOX 10 | | | CAMDEN | SC | 29021 | |
| DANA ALTOMARI AND LINDIM ASIPI | | 339 WINDING BROOK FARM RD | | | WATERTOWN | CT | 06795-1745 | |
| DANA AND JEFFREY MOOSE AND | | 137 N MAIN ST | JEFFREY MOOSE SR | | MANCHESTER | PA | 17345 | |
| DANA AND MARIAN WALLACE AND | | 4234 MIKADO AVE | DANA WALLACE SR | | MACON | GA | 31206 | |
| DANA AND SAMUEL ROGERS | | 131 OAKVIEW DR | | | DOUBLE OAK | TX | 75077 | |
| DANA ANDREWS | | 17280 MARIANAS WAY | | | COTTONWOOD | CA | 96022-8805 | |
| DANA ANTHONY CUSTOM HOMES LLC | | 6351 CROSSWINDS DR | | | CLOVER | SC | 29710 | |
| DANA ARVIG | | 2336 GASTON AVE | | | SAINT PAUL | MN | 55110 | |
| Dana Bennett | | 612 PHEASANT RUN DRIVE | | | Murphy | TX | 75094 | |
| DANA BETH EDELMAN | BARUCH S KRAUSS | 53 ADDINGTON ROAD | | | BROOKLINE | MA | 02445 | |
| DANA BONNETTE | Latter and Blum | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| DANA BURKS | LAURI BURKS | 4 BIRCHWOOD LANE | | | WOBURN | MA | 01801-0000 | |
| DANA C BRUCE ATT AT LAW | | 4326 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| DANA C BYRD AND | | 429 EZZARD CHARLES DR | CARPETLAND CARPET ONE | | CINCINNATI | OH | 45203 | |
| DANA C NIELSEN | ROSEMARY COLE NIELSEN | 2110 GRANT | | | EVANSTON | IL | 60201 | |
| DANA CHAPMAN AND SBJ CONSTRUCTION | | 71 LEXINGTON AVE | | | LUMBERTON | NJ | 08048 | |
| DANA CONLEY AND A 1 ROOFING AND | QUALITY SEAMLESS GUTTERS | 3210 S HOYT WAY | | | LAKEWOOD | CO | 80227-4444 | |
| DANA CYRILL | | 7265 E CRIMSON SKY TR | | | SCOTTSDALE | AZ | 85266-4267 | |
| DANA DEFABIO | | 4 BELLOWS LANE | | | CHERRY HILL | NJ | 08002 | |
| Dana Dillard | | 7101 Waldon Court | | | Colleyville | TX | 76034 | |
| DANA DILLARD | | 7101 WALDON CT | | | COLLEYVILLE | TX | 76034-7319 | |
| DANA DILLON TOWNES | | 8731 POLISHED PEBBLE WAY | | | LAUREL | MD | 20723-5910 | |
| DANA DUPONT | | 5 COUNTRY LN | | | HOLMDEL | NJ | 07733-2201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA E VENAAS AND | ANGELA L VENAAS | 7483 CORNELL CT | | | FONTANA | CA | 92336-3439 | |
| DANA ELIZABETH WILKINSON ATT AT | | 365C E BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| DANA ELIZABETH WILKINSON ATT AT | | PO BOX 2834 | | | SPARTANBURG | SC | 29304 | |
| DANA F WILSON ATT AT LAW | | 23509 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| Dana Fulmer | | 336 Cambridge Road | | | Plymouth Meeting | PA | 19462 | |
| DANA G JONES AND ASSOCIATES | | 8 S MICHIGAN AVE STE 1405 | | | CHICAGO | IL | 60603-3370 | |
| DANA G JONES ATT AT LAW | | 14 GROVE PARK | | | DURHAM | NC | 27705 | |
| DANA G JONES ATT AT LAW | | PO BOX 3389 | | | DURHAM | NC | 27702 | |
| DANA G. KEARNS | MARGARET R. KEARNS | 238 FOXTAIL DRIVE | | | ST CHARLES | MO | 63303 | |
| DANA HATCH KRIESHOK AND STEVE | | 17331 QUAIL TRAIL | KRIESHOK AND BROWNS FL COVERING | | JACKSON | CA | 95642 | |
| Dana Hendricks | | PO Box 795157 | | | Dallas | TX | 75379 | |
| DANA J HILL AND SHAVONDA L HILL | | 20812 EXHIBIT CT | | | LOS ANGELES | CA | 91367 | |
| DANA J. BEAN | VIRGINIA A. BEAN | 19 BROOKLAWN ROAD | | | WILBRAHAM | MA | 01095 | |
| DANA K. SNEED | | 2510 MARSH DRIVE | | | SAN RAMON | CA | 94583 | |
| Dana Katz | | 2625 Highview Avenue | | | Waterloo | IA | 50702 | |
| DANA KUNZ | | PO BOX 1012 | | | LARKSPUR | CA | 94939 | |
| DANA L BAKER AND BLEY CONSTRUCTION | | 4104 LAWN DR | REMODELING AND ROOFING | | OKLAHOMA CITY | OK | 73115 | |
| DANA L DODSON | | 6961 SHOW BOAT LN | | | CORDOVA | TN | 38018 | |
| DANA L SOBOLESKE | | 5203 HANBURY ST | | | LONG BEACH | CA | 90808 | |
| DANA L TAMRAZ | | 935 BLUE MOUNTAIN CIR | | | WESTLAKE VILLAG | CA | 91362 | |
| DANA LARAMIE AND DANA LARMIE | | 18 BOROUGH | AND BRENDA BAKER | | CHARLESTOWN | NH | 03603 | |
| DANA LAW FIRM PA | | 8817 E BELL RD STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| DANA LEASMAN | | 132 CREEKSIDE DRIVE | | | MANKATO | MN | 56001 | |
| DANA M ARVIN ATT AT LAW | | 2071 IVANHOE ST | | | DENVER | CO | 80207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA M DOUGLAS ATT AT LAW | | 16235 DEVONSHIRE ST UNIT 19 | | | GRANADA HILLS | CA | 91344 | |
| DANA M MERRILL | MARSHA A MERRILL | 1220 BEAVER CREEK LANE | | | PASO ROBLES | CA | 93446 | |
| DANA M. FANTELL | | 27 ESPY ROAD A7 | | | CALDWELL | NJ | 07006 | |
| DANA M. FAROWICH | SANDRA A. FAROWICH | 2250 KANAKANUI ROAD | | | KIHEI | HI | 96753 | |
| DANA M. ZONA | | P O BOX 226 | | | ALBION | RI | 02802 | |
| DANA MANWEILER MILBY ATT AT LAW | | 300 W DOUGLAS AVE STE 120 | | | WICHITA | KS | 67202 | |
| DANA MITCHELL | | 1401 CARTECAY DRIVE NE | | | ATLANTA | GA | 30319 | |
| Dana Nieman | | 844 Prospect St | | | Jesup | IA | 50648-1033 | |
| DANA OUTLAW APPRAISALS | | PO BOX 414 | | | NEW BERN | NC | 28563-0414 | |
| DANA P. DOWNES | KAREN L. DOWNES | 246 JOPPA HILL ROAD | | | BEDFORD | NH | 03110 | |
| Dana Pierre-Paul | | 8603 Fayette St. | | | Philadelphia | PA | 19150 | |
| DANA POINT CONDO ASSOCIATION | | 1519 E CENTRAL RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DANA POINT CONDO ASSOCIATION | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| Dana Prestemon | | PO Box 625 | 1005 Clark St. | | Dysart | IA | 52224 | |
| DANA R MULHOLLAND | | 1047 WATERLOO GENEVA ROAD | | | WATERLOO | NY | 13165 | |
| DANA R NICKELL | | 13223 N AGNES ST | | | SMITHVILLE | MO | 64089 | |
| DANA RAHIMZADEH AND | | MARIAM RAHIMZADEH | 333 WOODBURY ROAD | | WOODBURY | NY | 11797 | |
| DANA RANCH VILLAS OWNERS | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| DANA REESE ROMERO | | 60 OJAI DRIVE | | | OAKVIEW | CA | 93022 | |
| DANA RUDNICK LIRA | | 3320 EAST SIERRA MADRE BOULEVARD | | | PASADENA | CA | 91107 | |
| DANA S MARTELL | | 486 RIDGE RD S | | | MARTINSBURG | WV | 25403-0836 | |
| DANA SMEDLEY | | 21489 TROWBRIDGE SQUARE | | | ASHBURN | VA | 20147 | |
| DANA STONEBACK | | 249 JOHNSON WOODS DR | | | BATAVIA | IL | 60510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA TURNER | | 286 SYCHAR RD | | | SAN DIEGO | CA | 92114 | |
| DANA W HARRIS | MADELEINE R HARRIS | 8002 W GEORGIA AVE | | | GLENDALE | AZ | 85303 | |
| DANA W. CHOCK | LISA Y. KISHI CHOCK | 47-722  LAMAULA PLACE | | | KANEOHE | HI | 96744 | |
| Dana Worrall | | 6502 Axton Lane | | | Dallas | TX | 75214 | |
| DANAH MOREY | | 21449 CO 102 | | | CHATFIELD | MN | 55923 | |
| DANAHER, LYNN D | | 3888 GALLO PLACE | | | KALAHEO | HI | 96741 | |
| DANAHER, PHILIP J | | 252 BROADWAY | | | RENSSELAER | NY | 12144-2705 | |
| DANAHER, PHILIP J | | 77 TROY RD | | | EAST GREENBUSH | NY | 12061 | |
| DANAHY, TIMOTHY J & DANAHY, BRENDA A | | 1670 VALLEY DRIVE | | | VENICE | FL | 34292 | |
| DANAIL G GETZ | ADRIANA GETZ | WINNETKA AREA | 8639 HATILLO AVENUE | | LOS ANGELES | CA | 91306 | |
| DANALD P CROCKETT AND | | 1802 JOANN PL | TROPICAL CONSTRUCTION INC | | NEW ORLENAS | LA | 70114 | |
| DANALLY APPRAISAL GROUP | | 6324 LAKEWAY DR | | | RALEIGH | NC | 27612 | |
| DANAN, CYNTHIA | | 18474 OLD PRINCETON LN | | | BOCAA RATON | FL | 33498 | |
| DANBERRY CO REALTY | | 209 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| DANBOM, SCOTT A & BECK, JULIE A | | PO BOX 124 | | | ISANTI | MN | 55040-0000 | |
| DANBROVA, DUANE D | | PO BOX 254 | | | MEMPHIS | TN | 38101-0254 | |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY CITY | | 155 DEER HILL AVE | TAX COLLECTOR | | DANBURY | CT | 06810 | |
| DANBURY CITY | | 155 DEER HILL AVE | TAX COLLECTOR OF DANBURY CITY | | DANBURY | CT | 06810 | |
| DANBURY CITY | | PO BOX 237 | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| DANBURY CITY | | PO BOX 237 | TAX COLLECTOR OF DANBURY CITY | | DANBURY | CT | 06813 | |
| DANBURY FAIR HOMEOWNERS ASSOCIATION | | PO BOX 5714 | | | BOISE | ID | 83705-0714 | |
| DANBURY INSURANCE | | 230 BEAL ST | | | HINGHAM | MA | 02043 | |
| DANBURY TOWN | TOWN OF DANBURY | 23 HIGH STREET | | | DANBURY | NH | 03230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANBURY TOWN | | 23 HIGH ST | DANBURY TOWN | | DANBURY | NH | 03230 | |
| DANBURY TOWN | | 23 HIGH ST | TOWN OF DANBURY | | DANBURY | NH | 03230 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE CITY HALL | | | DANBURY | CT | 06810 | |
| DANBY MT TABOR FIRE DISTRICT 1 | | 982 RTE 7 | | | DANBY | VT | 05739 | |
| DANBY TOWN | | 1830 DANBY RD | | | ITHACA | NY | 14850 | |
| DANBY TOWN | | 1830 DANBY RD TOWN HALL | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| DANBY TOWN | | BOX 231 | DANBY TOWN TREASURER | | DANBY | VT | 05739 | |
| DANBY TOWN | | PO BOX 231 | DANBY TOWN TREASURER | | DANBY | VT | 05739 | |
| DANBY TOWN CLERK | | PO BOX 231 | | | DANBY | VT | 05739 | |
| DANBY TOWNSHIP | | 10680 CHARLOTTE HWY | TREASURER DANBY TWP | | PORTLAND | MI | 48875 | |
| DANBY TOWNSHIP | | 10680 CHARLOTTE HWY | | | PORTLAND | MI | 48875 | |
| DANCE, PETER D & DANCE, MARIA S | | 450 STATE RD SUITE 10 | | | JACKSONVILLE | FL | 32202 | |
| DANCE, SIBYL B | | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| DANCER, WILLIAM L & DANCER, JANET V | | 16734 LA MONTANA DRIVE #2 | | | FOUNTAIN HILLS | AZ | 85268 | |
| DANDELET APPRAISAL SERVICES | | 710 GOODWILL RD | | | HUNTINGTON | WV | 25704-9274 | |
| DANDOY, DOUGLAS D & DANDOY, ALICIA C | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| DANDRADE, TEMPIE | | 4544 BARBADOS LOOP | | | CLERMONT | FL | 34711-5448 | |
| DANDREA, MICHELLE | | 5748 NW 125TH TERRANCE | | | CORAL SPRINGS | FL | 33076 | |
| DANDRIDGE CITY | | 202 W MAIN ST | TAX COLLECTOR | | DANDRIDGE | TN | 37725 | |
| DANDRIDGE CITY | | PO BOX 38 | TAX COLLECTOR | | DANDRIDGE | TN | 37725 | |
| DANDRIDGE, PATRICK M | | 1630 HAILSHAM CV | | | CORDOVA | TN | 38016-2313 | |
| DANDY H TAYLOR | MEGAN TAYLOR | 1190 SOUTH 300 WEST | | | BOUNTIFUL | UT | 84010 | |
| DANE ADAM | | 2608 BROADWAY APT 8 | | | SAN DIEGO | CA | 92102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANE C BRAGG AND TRACY H | BRAGG | 2917 WHISPERING OAKS DR | | | BUFFALO GROVE | IL | 60089-6333 | |
| DANE COUNTY | | 210 M L KING JR BLVD RM 114 | DANE COUNTY TREASURER | | MADISON | WI | 53703-3342 | |
| DANE COUNTY | | PO BOX 1299 | TAX COLLECTOR | | MADISON | WI | 53701-1299 | |
| DANE COUNTY | | PO BOX 7966 | | | MADISON | WI | 53707 | |
| DANE COUNTY CLERK OF COURTS | | 215 S HAMILTON ST | DANE COUNTY COURTHOUSE RM 1005 | | MADISON | WI | 53703 | |
| DANE COUNTY REGISTER OF DEEDS | | 210 MARTIN LUTHER KING JR BLVD | RM 110 | | MADISON | WI | 53703 | |
| DANE D HORSTEAD AND | | JUNE HORSTEAD | 1605 OAKS BLVD | | NAPLES | FL | 34119 | |
| DANE L HINES ATT AT LAW | | 210 W 200 N NO 206 | | | PROVO | UT | 84601 | |
| DANE REGISTER OF DEEDS | | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703-3342 | |
| DANE REGISTER OF DEEDS | | PO BOX 1438 | | | MADISON | WI | 53701 | |
| DANE REGISTRAR OF DEEDS | | PO BOX 1438 | | | MADISON | WI | 53701 | |
| DANE SEVER AND ASSOCIATES | | 4747 RESEARCH FOREST STE 180 | | | SPRING | TX | 77381 | |
| DANE SEVER SEVER AND ASSOCIATES | | 4747 RESEARCH FOREST STE 180 | | | THE WOODLANDS | TX | 77381 | |
| DANE SHIELDS ATT AT LAW | | 101 1ST ST | | | HENDERSON | KY | 42420 | |
| DANE SQUARE CONDOMINIUM TRUST | | 2 BOURBON ST STE 203 | | | PEABODY | MA | 01960 | |
| DANE SQUARE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| DANE TOWN | | 6685 CTH P | TREASURER TOWN OF DANE | | DANE | WI | 53529 | |
| DANE TOWN | | RT 1 | | | DANE | WI | 53529 | |
| DANE VILLAGE | DANE VILLAGE TREASURER | PO BOX 168 | 102 W MAIN | | DANE | WI | 53529 | |
| DANE VILLAGE | | PO BOX 168 | TREASURER | | DANE | WI | 53529 | |
| DANECKI LAW FIRM | | PO BOX 1938 | | | LITTLE ROCK | AR | 72203 | |
| Daneita Harmon | | 1336 Englewood Avenue | | | Waterloo | IA | 50701 | |
| DANEK, WALLACE F & DANEK, JANET | | 4380 S MOORLAND RD | | | NEW BERLIN | WI | 53151-6739 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANELLE LLOYD ATT AT LAW | | 4001 INGLEWOOD AVE STE 101274 | | | REDONDO BEACH | CA | 90278 | |
| DANEMAN, BISHOP | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| DANEMAN, SARA J | | 62 MILL ST | | | GAHANNA | OH | 43230 | |
| DANENBERG, PAMELA | B AND M DEVELOPMENT INC | PO BOX 7092 | | | RENO | NV | 89510-7092 | |
| DANENBERG, PAMELA | DUARTE CONSTRUCTION | PO BOX 7092 | | | RENO | NV | 89510-7092 | |
| DANESH K TANEJA | | 2555 W. MOFFAT ST. | UNIT A | | CHICAGO | IL | 60647 | |
| DANETTA BAILEY | STEPHEN SMITH | 233 DUNTREATH | | | FRANKFORT | KY | 40601 | |
| DANETTE DAUGHETEE | | PO BOX 1116 | | | KEMMERER | WY | 83101-1116 | |
| DANETTE DUGGAN AND | | GERALD DUGGAN | 334 GROVER AVE E. | | MASSAPEQUA PARK | NY | 11762 | |
| DANETTE GAMBRELL MCLEMORE ATT AT | | 243 W CONGRESS ST STE 350 | | | DETROIT | MI | 48226 | |
| DANETTE GARNES AND BURKS HOME | | 2263 BELLEVUE AVE | IMPROVEMENT | | COLUMBUS | OH | 43207 | |
| DANETTE SHAW REALTORS | | 777 WATKINS AVE | | | GULFPORT | MS | 39507 | |
| Danette Stille | | 5668 Summerland Drive | | | Waterloo | IA | 50701 | |
| DANEX LLC | | 892 E USA CIR STE 100 | | | WASILLA | AK | 99654 | |
| DANFORD LAW FIRM LLC | | 2267 CONG W L DICKINSON DR | | | MONTGOMERY | AL | 36109-2611 | |
| DANFORTH LAKES HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| DANFORTH LAKES HOMEOWNERS | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| DANFORTH LAKES HOMEOWNERS | | 3701 TAMIAMI TRAIL N | C O COMPASS GROUP PROPERTY MGMT | | NAPLES | FL | 34103 | |
| DANFORTH TOWN | | MUNICIPAL BLDG PO BOX 117 | TOWN OF DANFORTH | | DANFORTH | ME | 04424 | |
| DANFORTH TOWN | | PO BOX 117 | TOWN OF DANFORTH | | DANFORTH | ME | 04424 | |
| DANFORTH, LEON E | | PO BOX 4054 | | | SAN BUENAVENTURA | CA | 93007 | |
| DANFORTH, PETE R | | PO BOX 515 | | | HAYES | VA | 23072 | |
| DANG LAW OFFICE PLLC | | 9800 N LAMAR BLVD STE 160 | | | AUSTIN | TX | 78753-4161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANG, DAT T | | 9615 BOLSA AVE | | | WESTMINSTER | CA | 92683 | |
| DANG, HUNG | | PO BOX 8418 | | | ALEXANDRIA | VA | 22306-8418 | |
| DANG, LAM V & DANG, TERESA C | | 3705 S E 28TH AVE | | | PORTLAND | OR | 97202 | |
| DANG, TUAN A | | 1002 N RIDGEWOOD | | | WICHITA | KS | 67208 | |
| DANGELO INSURANCE AGENCY | | 1097 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| DANGIO LAW OFFICE | | 11 SPRING ST | | | WALTHAM | MA | 02451 | |
| DANGLE, JEFFREY | | 130 AQUATIC RD | ALLAN STOVER SR | | MUNCY | PA | 17756 | |
| DANGLIA NEAL | | 2448 BROAD CREEK DR | | | STONE MTN | GA | 30087 | |
| DANI BONE ATT AT LAW | | 1031 FORREST AVE | | | GADSDEN | AL | 35901 | |
| DANI L EISENTRAGER ATT AT LAW | | 109 S COMMERCIAL AVE | | | EAGLE GROVE | IA | 50533 | |
| DANI L STEPHENS ATT AT LAW | | 2949 S DECATUR BLVD | | | LAS VEGAS | NV | 89102 | |
| DANIA SEPULVEDA AND HELICON | | 8515 HEPP ST | FOUNDATION REPAIR SYSTEMS INC | | TAMPA | FL | 33615 | |
| DANIAL LISTER | | 227 SUNRISE RIM ROAD | | | NAMPA | ID | 83686 | |
| DANICA AND WILLIAM WRIGHT | | 907 N HWY 69 | AND BNE LLC | | LEONARD | TX | 75452 | |
| DANIE AND ELIZABETH JEFFRIES | | 984 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |
| Danieal H. Miller, PC | MAINSTREET BANK VS. GMAC, N/K/A ALLY FINANCING | 720 W. Sexton Road | | | Columbia | MO | 65203 | |
| DANIEL  BRADY | MELISSA  BRADY | 2348 SUMAC CIRCLE | | | GLENVIEW | IL | 60025 | |
| DANIEL  KRONENWETTER | SANDRA KRONENWETTER | 6 STILLBROOK LANE | | | MANSFIELD | MA | 02048 | |
| DANIEL  MCMILLAN | JILL  PAVLISCAK | 825 RAILROAD AVE | | | HALF MOON BAY | CA | 94019-2033 | |
| DANIEL  MONNET | | 2310 POWELL STREET | APT 308 | | SAN FRANCISCO | CA | 94133 | |
| DANIEL  REED | CAROLINE  REED | 5503 231 ST AVE SE | | | ISSAQUAH | WA | 98029 | |
| DANIEL  SULLIVAN | JANE  BRUCE | 1 PRESCOTT AVENUE | | | NATICK | MA | 01760 | |
| DANIEL & AMANDA SCHMIDT | | 1402 BROWNSTONE PLACE | | | SCHAUMBURG | IL | 60193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL & FAITH SHEEHAN | | 7016 STANFORD DR | | | ALEXANDRIA | VA | 22307 | |
| DANIEL & LUANNE GREEN | | 4029 AFFIRMED LN | | | MALABAR | FL | 32950 | |
| DANIEL & LUCILIA LEONARDO | | 771 CUMBERLAND DR | | | GILROY | CA | 95020 | |
| Daniel A Beatty | FRANCISCO GRANILLO, MARCELLO GRANILLO VS GMAC MORTGAGE | 8625 E Belleview PL | | | Scottsdale | AZ | 85257 | |
| DANIEL A BOONE AND | | 20 ROGER ST | PAUL DAVIS RESTORATION | | BANGOR | ME | 04401 | |
| DANIEL A BROWN ATT AT LAW | | 15490 CIVIC DR STE 206 | | | VICTORVILLE | CA | 92392 | |
| DANIEL A FOSTER & JESSICA L FOSTER | | 20 CHERRY LANE | | | PERRYVILLE | MD | 21903 | |
| DANIEL A HERNANDEZ | MARIA C HERNANDEZ | PO BOX 1935 | | | DAYTON | NV | 89403 | |
| DANIEL A HIGSON ATT AT LAW | | 1835 KNOLL DR | | | VENTURA | CA | 93003 | |
| DANIEL A HOGAN IFAS | | 2245 FENWAY FARM TRAIL | | | ST LOUIS | MO | 63026 | |
| DANIEL A ISELAIYE AND | | 1918 N DETROIT ST | F AND F SERVICES | | XENIA | OH | 45385 | |
| DANIEL A JACKSON AND | | 12846 FLAY RD N | SHERCO CONSTRUCTION INC | | HUGO | MN | 55038 | |
| DANIEL A JAPOUR ATT AT LAW | | 333 1 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| DANIEL A KILEY BUILDERS | | 2612 OLD HARTFORD AVE | | | EAST GRANBY | CT | 06026 | |
| Daniel A Muscatelli vs GMAC Mortgage LLC MERS Inc Homecomings Financial LLC and Federal National Mortgage Association | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Daniel A Muscatelli vs GMAC Mortgage LLC MERS Inc Homecomings Financial LLC and Federal National Mortgage Association | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DANIEL A POWERS | DIANE V POWERS | 8614 RIVERSIDE DR | | | BRIGHTON | MI | 48116 | |
| DANIEL A SILVER ATT AT LAW | | 2029 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| DANIEL A STONE ATT AT LAW | | PO BOX 3884 | | | IRMO | SC | 29063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL A VATKIN AGY | | 11752 GARDEN GROVE BLVD STE 118 | | | GARDEN GROVE | CA | 92843 | |
| DANIEL A. BUSZKA | MICHELLE BUSZKA | 22318 BUCKINGHAM DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| DANIEL A. CAVALLUZZI | | 149 MARINE AVE APT 2F | | | BROOKLYN | NY | 11209-7725 | |
| DANIEL A. CROWSON | ASHLEY M. CROWSON | 260 HIGHLAND PARK DRIVE | | | BIRMINGHAM | AL | 35242-6836 | |
| DANIEL A. DOWNS | | 7915 LITTLE FARM LANE | | | BLOOMFIELD | MI | 48322 | |
| DANIEL A. FUHS | | 3755 WINSTON DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| DANIEL A. GEIGER | CHRISTINE E. GEIGER | 4862 VERMILION | | | ST LOUIS | MO | 63128 | |
| DANIEL A. NORRIS | ANGELA K. NORRIS | 7495 HILLSBORO HOUSE SPRINGS RD | | | CEDAR HILL | MO | 63016 | |
| DANIEL A. POLLACK | CAROL M. POLLACK | 8741 WINTRY GARDEN AVENUE | | | LAS VEGAS | NV | 89134 | |
| DANIEL A. SEAMAN | MARION D. SEAMAN | 1105 DOUBLE OAKS RD | | | GREENSBORO | NC | 27410 | |
| DANIEL ABEBE | | 1402 KENTWAY | | | FRIENDSWOOD | TX | 77546 | |
| DANIEL ALAN STADLER | ANITA GAELEEN STADLER | 8140 DRACAENA DRIVE | | | BUENA PARK | CA | 90620 | |
| DANIEL ALPERT AND KENDRA DUMKE | | 823 ETTOWAH | BELFOR USA GROUP INC | | ROYAL OAK | MI | 48067 | |
| DANIEL AND | | JENNIFER BILL | P.O. BOX 272 | | NORTH FORK | ID | 83466 | |
| DANIEL AND ADRIANA VALLEJOS AND | | ROTO ROOTER SERVICE CO AND | EMMANUEL GENERAL CONTRACTING CO LLC | | DENVER | CO | 80236 | |
| DANIEL AND AIMEE PFISTER | | 2519 WESTMINSTER LANE | | | AURORA | IL | 60506 | |
| DANIEL AND ALALISA MCMULLEN | | 2116 LASALLE AVE | AND ANALISA MCMULLEN | | TERRYTOWN | LA | 70056 | |
| DANIEL AND AMY JONEIL | | 1921 BALDAY LN | | | EVERGREEN | CO | 80439 | |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | |
| DANIEL AND ANGIE FRECCIA | | 11933 COUNTY RD 1622 | AND IAKONA INC | | SAVANNAH | MO | 64485 | |
| DANIEL AND APRIL MILLER AND | | 931 NW 100TH ST | ALL ABOUT ROOFS AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND APRIL MILLER AND | | 931 NW 100TH ST | CONTEMPORARY CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |
| DANIEL AND BRANDY KENT | | 5826 SE INEZ AVE | | | STUART | FL | 34997 | |
| DANIEL AND BRANDY KENT AND | | 5826 SE INEZ AVE | FALCO HOME IMPROVEMENTS | | STUART | FL | 34997-8497 | |
| DANIEL AND BRANDY KENT AND PAUL DAVIS | | 11090 SE FEDERAL HWY 78 | RESTORATION OF THE TREASURE COAST | | HOBE SOUND | FL | 33455 | |
| DANIEL AND BRENDA LOCKRIDGE | | 2201 BOX H RD | AND WR ROOFING | | CROWLEY | TX | 76036 | |
| DANIEL AND BRENDA SARNO AND | | 194 LEWIS ROBERT LN | DANIEL SARNO JR & PEERLESS REST & DEAS BUILDER & R | | WILLIAMSBUR | VA | 23185 | |
| DANIEL AND CATHERINE FLOOD | | 6545 N OZANAM AVE | AND CARDEN EXTERIORS | | CHICAGO | IL | 60631 | |
| DANIEL AND CHERYL GILMOR AND | | 12302 SOUTHBRIDGE TERRACE | PAUL DAVIS RESTORATION | | HUDSON | FL | 34669 | |
| DANIEL AND CRYSTAL TWENTE | AND CANO ROOFING AND REMODELING | 117 CLEAR SPGS | | | FLORESVILLE | TX | 78114-9791 | |
| DANIEL AND CYNTHIA DINKEL | | 4613 QUARTZ | AND STICKS AND STONES CONSTRUCTION AND LANDSCAPING | | RIO RANCHO | NM | 87124 | |
| DANIEL AND DALE UNVERZAGT | AND CERTIFIED FOUNDATION INC | 8111 OAK TRACE WAY UNIT B | | | TAMPA | FL | 33634-2312 | |
| DANIEL AND DANIEL | | 128 E BROADWAY ST | | | DRUMRIGHT | OK | 74030 | |
| DANIEL AND DEBORA FIGUEROA | | 2329 JUDY DR | AND QUALITY RENOVATIONS | | MERAUX | LA | 70075 | |
| DANIEL AND DEBORAH GRAY AND | | 7358 PRICE ST | SECURE FOUNDATION SYSTEMS | | SPRING HILL | FL | 34606 | |
| DANIEL AND DEBORAH IGOE | | 4641 S ELKRIDGE DR | AND CANOPY CONSTRUCTION | | TUCSON | AZ | 85730 | |
| DANIEL AND DEBORAH LEMMERMAN | | 3747 GREENWAY LN | AND COLUMBIA RESTORATION INC | | OWINGS MILLS | MD | 21117 | |
| DANIEL AND DEBRA BROOKS AND | | 3138 S MACGREGOR WAY | WOMACK DEVELOPMENT | | HOUSTON | TX | 77021 | |
| DANIEL AND DEEANN JACKEY | | 3405 DEBRA DR | | | ANDERSON | IN | 46012-9624 | |
| DANIEL AND DENA ST PETERS | | 3338 LAKE OAK RIDGE DR | | | ENTERPRISE | AL | 36330 | |
| DANIEL AND DIANE VALDEZ AND | | 1983 ROANOKE ST | PULIDO CLEANING AND RESTORATION INC | | SAN JACINTO | CA | 92582 | |
| DANIEL AND DONNA PORTER AND | | 9808 RIVER RD | MUELLER BUILDERS LLC | | PETERSBURG | VA | 23803 | |
| DANIEL AND ELLEN CAMPBELL | | 2200 BOYD AVE | | | MIDLAND | TX | 79705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND ERIN WILSON AND | | 1509 ARDEN CT | SERVICEMASTER OF CHARLESTON | | MOUNT PLEASANT | SC | 29466 | |
| DANIEL AND EVA WERKMEISTER | | 3546 S OCEAN BLVD APT 412 | | | PALM BEACH | FL | 33480-6463 | |
| DANIEL AND FABIOLA CHAVEZ AND | | 3926 MOURNING DOVE PL NW | TWIN BUILDERS PLUMBING AND HEATING | | ALBUQUERQUE | NM | 87120 | |
| DANIEL AND FRANCES KUFFEL | | 16215 110TH | HUSTAD HOUSING | | FORESTON | MN | 56330 | |
| DANIEL AND JANELLE RUSSELL | | 2611 BROOKHOLLOW CT | | | MANHATTAN | KS | 66503 | |
| DANIEL AND JANET LONG | | 1831 FLORIDA AVE | | | PALM HARBOR | FL | 34683-4717 | |
| DANIEL AND JANNA KANNEGIETER | | 14175 S 29TH ST | AND R VANDYKE BUILDING AND REMODELING | | VICKSBURG | MI | 49097 | |
| DANIEL AND JEANNIE DISALVO AND | | 745 PERRIN AVE | JEANNIE WILSON DISALVO | | COUNCIL BLUFFS | IA | 51503 | |
| DANIEL AND JESSICA SUTTON | | LOT 69 STAR VALLEY PLAT 16 | | | STAR VALLEY RANCH | WY | 83127 | |
| DANIEL AND JO LYNN GRAHAM | | 1621 MAIN ST | | | FOREST GROVE | OR | 97116 | |
| DANIEL AND JOY JACOBSON | | 9261 SUNRISE LAKES BLVD APT 104 | | | FORT LAUDERDALE | FL | 33322 | |
| DANIEL AND JOY JACOBSON | | 9261 SUNRISE LAKES BLVD APT 104 | | | SUNRISE | FL | 33322 | |
| DANIEL AND JUDY MCLAUGHLIN AND | | 8919 BLACK CHESNUT DR | PAUL DAVIS RESTORATION | | LELAND | NC | 28451 | |
| DANIEL AND KIM HENRY AND | RESTORATION SERVICES INC | 388 PEAKVIEW RD | | | BOULDER | CO | 80302-9416 | |
| DANIEL AND KIRSTEN ULLMANN AND | | 36 CEDAR CRT | KEYSTONE PUBLIC ADJUSTMENT PC | | LIMERICK | PA | 19468 | |
| DANIEL AND KRISTEN BILBRUCK | | 1115 S 4TH ST | | | AURORA | IL | 60505 | |
| DANIEL AND LAURA KACHIKIS AND | LIBERTY ROOFING LLC | 129 W PORTER RUN DR | | | COLLIERVILLE | TN | 38017-3798 | |
| DANIEL AND LAURIE WALKER | | 12730 COTTONWOOD LANE | | | NORTH ROYALTON | OH | 44133 | |
| DANIEL AND LETICIA SOTO | | 1300 RANCHO GRANDE DR | | | EL PASO | TX | 79936 | |
| DANIEL AND LISA MARTIN | | 23001 N 25TH PL | | | PHOENIX | AZ | 85024 | |
| DANIEL AND LISA RIEGLER AND CCA | | 426 WOOD ST | RESTORATION INC | | CHICAGO HEIGHTS | IL | 60411 | |
| DANIEL AND LISA WALKER AND | | 115 PASCO RD | MIKE KING HOME GENERAL CONTRACTOR | | SPRINGFIELD | MA | 01151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND LORI IDE | | 314 HYDE PARK LN | MICHAELS CARPETS | | MAULDIN | SC | 29662 | |
| DANIEL AND MACKENSIE JASO | | 2937 CRESTLINE ST | | | GRAPEVINE | TX | 76051 | |
| DANIEL AND MANUELA GARRIDO | AND DC RESTORATION | 1325 W SILVERLAKE RD SPC 57 | | | TUCSON | AZ | 85713-2735 | |
| DANIEL AND MARCIA JOHNSEN AND | | 7600 TIMBERCREEK | JENCO CONSTRUCTION CO | | CHOCTAW | OK | 73020 | |
| DANIEL AND MARTHA SABALA AND | | 1830 15TH ST | BLUE OX BUILDING | | GERING | NE | 69341 | |
| DANIEL AND MARY LAURDES WOODY | | 609 WOODLEAVE RD | | | BRYN MAWR | PA | 19010-2920 | |
| DANIEL AND MELINDA FRAYER | | 3901 W LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| DANIEL AND MICHELL HUNT AND | | 218 STAR GAZER CT | DANIEL HUNT JR | | RICHLANDS | NC | 28574 | |
| DANIEL AND MICHELLE CARDILLO AND | | 20 STRATHMORE RD | RAYMOND SANDERSON CONST CO | | WAKEFIELD | MA | 01880 | |
| DANIEL AND PATRICE PHILBIN AND | | 611 N HADDOW AVE | HARRIS TRUST AND SAVINGS BANK | | ARLINGTON HEIGHTS | IL | 60004 | |
| DANIEL AND PATRICIA VANNESTE AND | DAN VANNESTE | PO BOX 61 | | | GERMFASK | MI | 49836-0061 | |
| DANIEL AND PEGGY WELLS AND | | 18644 BUCHANAN RD | BOBS ROOFING AND PEGGY A MYERS | | TUOLUMNE | CA | 95379 | |
| DANIEL AND REBECCA MCCARTHY AND | HOOVER GENERAL CONTRACTORS LLC | 23367 COUNTY ROUTE 59 | | | DEXTER | NY | 13634-2071 | |
| DANIEL AND RENEE HOFFMAN | | 72 STUFF COVE | AND PREMIER RESTORATION | | FREDERICA | DE | 19946 | |
| DANIEL AND RITA BROOKS | | 13 CTR LN | | | LEVITTOWN | NY | 11756 | |
| DANIEL AND ROBIN CARROLL AND JOE CLARK | | SERVICE 8572 QUAIL RIDGE WAY | CONSTRUCTION AND MORDECAI CLAIM | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | STONE INC | TILE BY GEORGE RHOADES ROOFING AND | CONSTRUCTION INC BAREFOOT TILE AND | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | | 8572 SE QUAIL RIDGE WAY | | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | | 8572 SE QUAIR RIDGE WY | AND RHOADES ROOFING AND CONSTRUCTION INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIL RIDGE WAY | BAREFOOT TIL AND STONE INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIL RIDGE WAY | MORDECAI CLAIM SERVICES INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIRL RIDGE WAY | TILE BY GEORGE | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROSE CONTI | | 11 LODGE LN 11 | C O DANIEL CONTI JR | | PORT JEFFERSON | NY | 11777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND SAM AMABILE | | 2201 DECOOK AVE | | | PARK RIDGE | IL | 60068 | |
| DANIEL AND SAMANTHA MALEN | | 19415 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035-1465 | |
| DANIEL AND SARA SHERMAN | | 4841 PEACHCREEK LN | | | VIRGINIA BEACH | VA | 23455 | |
| DANIEL AND SARA SHERMAN AND | | 4841 PEACHCREEK LN | JENKINS RESTORATIONS | | VIRGINIA BEACH | VA | 23455 | |
| DANIEL AND SARAH WILMES AND | | 12620 NE 148 ST | JOE WILMES | | LIBERTY | MO | 64068 | |
| DANIEL AND SARAH WOLSLEGEL AND | | 309 S CLARK ST | SARAH JOHNSON | | BLACK CREEK | WI | 54106 | |
| DANIEL AND SHAUNA VEGA CHAD DYE | | 2732 2734 4TH ST N | CONSTRUCTION | | MINNEAPOLIS | MN | 55411 | |
| DANIEL AND SHERI BENNETT | | 3501 BRIGHT ST | | | NORMAN | OK | 73072 | |
| DANIEL AND SHERI DEWAR | | 2069 HIDDEN VALLEY DR | | | CROWN POINT | IN | 46307 | |
| DANIEL AND STEPHANIE | | 41 HIGHLAND ST | MCMULLIN AND MPS HOME IMPROVEMENT CO | | MEDWAY | MA | 02053 | |
| DANIEL AND STEPHANIE AVALON AND | | 720 CREEKFIELD DR | JM CONSTRUCTION | | SAN JOSE | CA | 95136 | |
| DANIEL AND SUE TAYLOR AND | | 3471 RED PINE CT | ARC CONTRACTING | | GROVE CITY | OH | 43123 | |
| DANIEL AND SUSAN HEFTA AND ASHCO | | 25967 GLEN OAK DR | EXTERIORS INC | | WYOMING | MN | 55092 | |
| DANIEL AND SUSAN JONES AND | | 4454 114TH ST NW | JOSH UTSCH CONSTRUCTION | | MAPLE LAKE | MN | 55358 | |
| DANIEL AND SUSAN SAGE | | 105 VALLEY BROOK TERRACE | | | STRATFORD | CT | 06614 | |
| DANIEL AND SUZANNE FRONEFIELD | | 20270 WARRIORS PATH | | | PEYTON | CO | 80831 | |
| DANIEL AND SUZANNE GRECO | | 704 LINCOLN AVE | | | MANVILLE | NJ | 08835 | |
| DANIEL AND TAMMY HOPGOOD | | 43779 HOLMES | MJ WHITE | | STERLING HEIGHTS | MI | 48314 | |
| DANIEL AND TRACY DOOLEY AND | TRACY R PRUITT DOOLEY | PO BOX 717 | | | VALDOSTA | GA | 31603-0717 | |
| DANIEL AND TRACY ERTEL AND | | 31158 DEL REY RD | PULIDO CLEANING AND RESTORATION | | TEMECULA | CA | 92591 | |
| DANIEL AND WENDY HOLGUIN AND | | 100 COLONIAL OAKS CIR | WENDY LOUTON | | SEAGOVILLE | TX | 75159 | |
| DANIEL AND WHITNEY FIELDS AND | | 1263 WHITE SANDS DR | EMERGENCY SVCE RESTORATION & MMEDIATE RESPONSE RES | | SAN MARCOS | CA | 92078 | |
| DANIEL AND YVONNE STEINMAN | | 5318 LOST TREE | | | SAN ANTONIO | TX | 78244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL ANDERSON | | 68 FELKEL LANDING RD | | | IVA | SC | 29655-7996 | |
| DANIEL ANTELL AND ASPEN CONTRACTING | | 1920 16TH ST SW | INCORPORATED | | AKRON | OH | 44314 | |
| DANIEL ASROUCH AND ANTHONY | MONTOYA | PO BOX 128 | | | TIOGA | TX | 76271-0128 | |
| DANIEL B CASEY | | 684  TORTEOUS | | | LAKE ORION | MI | 48362 | |
| DANIEL B DEWITTE | MARY A. DEWITTE | 2105 SAND HILL FARM LANE | | | ELBA | MI | 48446 | |
| DANIEL B LOVEGREN ESTATE | | 9333 EDISTO WAY | | | ELK GROVE | CA | 95758 | |
| DANIEL B NELSON ATT AT LAW | | 7322 SW FWY STE 1960 | | | HOUSTON | TX | 77074 | |
| DANIEL B RUBIN | SHERRY A RUBIN | 21 THE HOLLOWS SOUTH | | | EAST NORWICH | NY | 11732-1523 | |
| DANIEL B. DERUYTER | ELIZABETH R. DERUYTER | 6515 W. KITSAP DR. | | | SPOKANE | WA | 99208 | |
| DANIEL B. FOSMER | KRISTINE M. FOSMER | 1498 ANCHOR LANE | | | HIGHLAND | MI | 48356 | |
| DANIEL B. GLASSFORD | | 5417 BISHOP ROAD | | | DRYDEN | MI | 48428 | |
| DANIEL B. LENNEMANN | JACQUELYN M. LENNEMANN | 36235 KELLY RD | | | CLINTON TWP | MI | 48035 | |
| DANIEL B. MARK | | 15226 44TH AVENUE WEST | | | LYNNWOOD | WA | 98087 | |
| DANIEL B. SHANKS | | 107 W SYCAMORE AVE | | | SECUNDO | CA | 90245 | |
| DANIEL BALL | | 11850 TALL PINES DRIVE | | | CHARDON | OH | 44024 | |
| Daniel Barwick | | 350 Woodland Ave | | | Ambler | PA | 19002 | |
| DANIEL BEACH | MELINDA BEACH | 418 TICO ROAD | | | OJAI | CA | 93023 | |
| DANIEL BEACH | | 615 HIGH GROOVE DRIVE | | | MINOOKA | IL | 60447 | |
| Daniel Beam | | 109 Devonshire Drive | | | Lansdale | PA | 19446 | |
| Daniel Beauford | | 1003 Boardwalk | | | Midlothian | TX | 76065 | |
| DANIEL BETTENBURG | | 2211 FAIRMOUNT AVE | | | ST PAUL | MN | 55105 | |
| DANIEL BICKFORD | JOAN BICKFORD | 1051 S. HIGHLAND DR. | | | KENNEWICK | WA | 99337 | |
| DANIEL BIRO AND BELLA | | 721 PALM DR | CUSTOM BUILDERS | | SATELLITE BEACH | FL | 32937 | |
| DANIEL BLANCHARD AND BRITT ALMAN | | PO BOX 274 | | | WINDSOR | CO | 80550-0274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL BLOOD AND | | PATRICIA BLOOD | 8811 WESTON LANE | | LANTANE | TX | 76226 | |
| DANIEL BODDY | Century 21 Frick | 117 W White Horse Pike | | | Galloway | NJ | 08205 | |
| DANIEL BONO | ROHANNIE BONO | 37 WASHBURN STREET | | | JERSEY CITY | NJ | 07306 | |
| DANIEL BOONE AREA SCHOOL DISTRICT | | 50 GEIGERTOWN RD | MARGARET KENNEDY TAX COLLECTOR | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST | 508 HARDING ST | | | BIRDSBORO | PA | 19508 | |
| DANIEL BOONE SD AMITY TOWNSHIP | | 601 GENERAL WASHINGTON AVE STE 300 | T C OF DANIEL BOONE SCH DIST | | NORRISTOWN | PA | 19403 | |
| DANIEL BOONE SD AMITY TOWNSHIP | | 83 GEIGER RD PO BOX 7 | T C OF DANIEL BOONE SCH DIST | | EARLVILLE | PA | 19518-0007 | |
| DANIEL BOONE SD BIRDSBORO BORO | | 508 HARDING ST | T C DANIEL BOONE AREA SCH DIST | | BIRDSBORO | PA | 19508 | |
| DANIEL BOONE SD UNION TWP | | 50 GEIGERTOWN RD | T C OF DANIEL BOONE AREA SCH DIST | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE SD UNION TWP | | PO BOX 490 | T C OF DANIEL BOONE AREA SCH DIST | | BIRDSBORO | PA | 19508 | |
| DANIEL BOUDREAUX | | 511 S 192ND ST | | | DES MOINES | WA | 98148 | |
| DANIEL BOURGEOIS AND CEDAHC | | 10161 HWY 86 | CONSTRUCTORS | | KIOWA | CO | 80117 | |
| Daniel Bouska | | 1213 Mountain Air Trl | | | Ft Worth | TX | 76131 | |
| DANIEL BOWMAN | | 600 S CHERRY ST STE 820 | | | DENVER | CO | 80246-1710 | |
| DANIEL BOYER | | 5727 NE TIMBER HLS DR | | | LEES SUMMIT | MO | 64064 | |
| DANIEL BRAVO | VIRGINIA P. BRAVO | 9645  E MESA AVENUE | | | CLOVIS | CA | 93611 | |
| DANIEL BRIANO | JOYCE BRIANO | 567 WHITENACK RD | | | RIVERVALE | NJ | 07675 | |
| DANIEL BRINEGAR | | 106 PINE HOLLOW LN | | | COLLINSVILLE | IL | 62234 | |
| Daniel Britton | | 700 West Ridgeway #229 | | | Cedar Falls | IA | 50613 | |
| DANIEL BROOKS DEBRA BROOKS AND | | 3138 S MACGREGOR WAY | EW PRESTAGE VENTURES AND WOMACK DEV | | HOUSTON | TX | 77021 | |
| DANIEL BROWN | | 2724 LANCASTER | | | JOLIET | IL | 60433 | |
| DANIEL BRYANT JR | | 6336 SUGAR MILL LANE | | | MOUND | MN | 55364 | |
| DANIEL BUTTERFIELD | | 7233 TROUT COURT | | | FT COLLINS | CO | 80526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL C ALLOWAY | | 23 SUNSET HILL RD | | | BETHEL | CT | 06801-2914 | |
| DANIEL C BOWLES | HELEN G BOWLES | 11605 BROOKFORD LN | | | BRIDGETON | MO | 63044 | |
| DANIEL C BOYD | | 3931 RALEIGH STREET | | | DENVER | CO | 80212 | |
| DANIEL C BRUTON ATT AT LAW | | 600 CENTURY PLZ | | | WINSTON SALEM | NC | 27120 | |
| DANIEL C HIMMELSPACH ATT AT LAW | | 4371 STATE ST | | | SAGINAW | MI | 48603 | |
| DANIEL C HIMMELSPACH ATT AT LAW | | 916 WASHINGTON AVE STE 305 | | | BAY CITY | MI | 48708 | |
| DANIEL C HUGHES | SHARLET D HUGHES | 5708 NORTH BEAMAN AVE | | | KANSAS CITY | MO | 64151 | |
| DANIEL C KELLY ATT AT LAW | | PO BOX 448 | | | SPRINGFIELD | KY | 40069 | |
| DANIEL C KENDER ATT AT LAW | | 131 S UNION AVE STE 202 | | | PUEBLO | CO | 81003 | |
| DANIEL C MASTEN ATT AT LAW | | PO BOX 128 | | | KINGSTON SPRINGS | TN | 37082 | |
| DANIEL C MCCARTHY ATT AT LAW | | 10216 BRYANT RD | | | LITHIA | FL | 33547-2506 | |
| DANIEL C MILANO and ANGELA R MILANO | | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| DANIEL C PROCOTR ATT AT LAW | | PO BOX 3544 | | | CONCORD | NH | 03302 | |
| DANIEL C PROCTOR ATT AT LAW | | PO BOX 3544 | | | CONCORD | NH | 03302 | |
| DANIEL C SEVER ATT AT LAW | | 35 325 DATE PALM DR STE 145 | | | CATHEDRAL CITY | CA | 92234 | |
| DANIEL C SEVER ATT AT LAW | | 41750 RANCHO LAS PALMAS STE N 2 | | | RANCHO MIRAGE | CA | 92270 | |
| DANIEL C SEVER ATT AT LAW | | 57533 29 PALMS HWY STE 6 | | | YUCCA VALLEY | CA | 92284 | |
| DANIEL C SMITH | KATHLEEN BRUNS | 2337 PRO AM COURT | | | SACRAMENTO | CA | 95833 | |
| DANIEL C STUMP ESQ ATT AT LAW | | 4445 HWY A1A STE 130 | | | VERO BEACH | FL | 32963 | |
| DANIEL C TOBIN | CANDI L TOBIN | 2960 APPLEWOOD COURT | | | NAPA | CA | 94558 | |
| DANIEL C VELEZ | TERESA A VELEZ | 230 MAPLE AVENUE | | | DURHAM | CT | 06422-1214 | |
| DANIEL C. CHELLEW | CINDY M. CHELLEW | 1334 MADDISON AVE | | | MARYSVILLE | MI | 48040-2223 | |
| DANIEL C. FEESER | CAROL D. FEESER | 7314 DONALD COURT | | | WOODBINE | MD | 21797-9228 | |
| DANIEL C. FILLINGIM | | 13 SPAULDING AVENUE | | | NASHUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL C. SINCLAIR | KIMBERLY B. SINCLAIR | 333 RAY STREET | | | PORTLAND | ME | 04103-3931 | |
| DANIEL C. STEINMETZ | MARIANN V. ANTICOLI | 4636 HEDGEWOOD DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | |
| DANIEL CARBAJAL | | 38701 LAURIE LANE | | | PALMDALE | CA | 93551 | |
| Daniel Carr | | 2203 Sparrow Way | | | Chalfont | PA | 18914 | |
| DANIEL CARR | | 31 E 62ND ST | | | SAVANNAH | GA | 31405-4119 | |
| DANIEL CARROLL | LINDA CARROLL | 6066 LONE PINE ROAD | | | SEBASTOPOL | CA | 95472-0000 | |
| Daniel Catrino | | 15049 Liberty Lane | | | Philadelphia | PA | 19116 | |
| DANIEL CELARIO | ELAINE CELARIO | 3015 E VIKING RD | | | LAS VEGAS | NV | 89121 | |
| DANIEL CHARLTON | | 1238 BEACHMONT ST | | | VENTURA | CA | 93001-4228 | |
| DANIEL CIVIELLO JR | RITA CIVIELLO | 90 COW HILL RD | | | KILLINGWORTH | CT | 06419 | |
| DANIEL CLARKE and ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA BANK et al | | Ethan Meyers Law Firm LLC | 700 Lavaca St 1400 | | Austin | TX | 78701 | |
| DANIEL COFFEY | MARLENE COFFEY | 16837 WESTBOURNE TER | | | GAITHERSBURG | MD | 20878 | |
| Daniel Cook | | 1102 Oleson Road | | | Waterloo | IA | 50702 | |
| DANIEL CORRADETTI | MARILYN CORRADETTI | 1085 WHITEHALL RD | | | NEWFIELD | NJ | 08344-5570 | |
| DANIEL COSSETTINI | | 25 PALATINE #420 | | | IRVINE | CA | 92612 | |
| DANIEL COTE SHARON L COTE | | 1133 W N LN | BROWN OHAVER AND STRONG TOWER CONSTRUCTION LLC | | PHOENIX | AZ | 85021 | |
| Daniel Cox | | 1549 Reservoir Ave. | | | Roslyn | PA | 19001 | |
| DANIEL CUICA | | 1018 S CYPRESS | | | SANTA ANA | CA | 92701 | |
| DANIEL D & KRISTINE M FINN | | 2635 SUMMER MEADOWS DRIVE | | | PERRY | IA | 50220 | |
| DANIEL D BECKER ATT AT LAW | | 211 HOBSON AVE STE B | | | HOT SPRINGS NATIONAL PARK | AR | 71913-3756 | |
| DANIEL D CHO ATT AT LAW | | 3550 WILSHIRE BLVD STE 1550 | | | LOS ANGELES | CA | 90010-2429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL D GESNER | | 5581 BEECHWOOD COURT SOUTH | | | SALEM | OR | 97306 | |
| DANIEL D HAMRICK ATT AT LAW | | 104 S FRANKLIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| DANIEL D RICHARDS | MARY A RICHARDS | 2501 CULPEPPER TRACE | | | BETHLEHEM | GA | 30620 | |
| DANIEL D SMITH AND ASSOCIATES | | 16540 E PECOS RD | | | GILBERT | AZ | 85295 | |
| DANIEL D SMITH AND ASSOCIATES | | 16540 E PECOS RD | | | GILBERT | AZ | 85295-7600 | |
| DANIEL D SMOCK AND TINA J | GOCH | PO BOX 460 | | | WILLIAMSPORT | MD | 21795-0460 | |
| DANIEL D STIRPE ATT AT LAW | | 5525 185TH AVE | | | BEAVERTON | OR | 97007 | |
| DANIEL D SURGENOR | | 1350 OAHU STREET | | | WEST COVINA | CA | 91792 | |
| DANIEL D WARE ATT AT LAW | | 216 1ST AVE NE | | | MAGEE | MS | 39111 | |
| DANIEL D WARE ATT AT LAW | | 2625 RIDGEWOOD RD STE 100 | | | JACKSON | MS | 39216 | |
| DANIEL D. AGNEW | GAVONNA B. AGNEW | 2898 GREENWOOD ROAD | | | LAPEER | MI | 48446 | |
| DANIEL D. DAVIS | | 440 ROWE RD | | | MILFORD | MI | 48380-2510 | |
| DANIEL D. FILTZ | CAROL L. FILTZ | 11809 INNIS POINT | | | SAN DIEGO | CA | 92126 | |
| DANIEL D. VICTOR | | 4452 WEST 5TH STREET | | | LOS ANGELES | CA | 90020-4629 | |
| DANIEL DACEY | | 59 TAM O-SHANTER DRIVE | | | MAHWAH | NJ | 07430 | |
| DANIEL DAMIANI | | 2216 MAPLE CREEK CIRCLE | | | PITTSFIELD TWP | MI | 48108 | |
| DANIEL DANILUK LLC | | 1129 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2542 | |
| DANIEL DANTIMO JR AND | | MICHELLE A DANTIMO | 5844 E EASTLAND STREET | | TUCSON | AZ | 85711 | |
| DANIEL DAUBNER AND JANETTE DAUBNER | | 257 WHATLEY | | | NASHUA | MT | 59248 | |
| DANIEL DAVID EAVES AND ANGELA EAVES | | 4804 W MAIN ST | DANIEL EAVES | | HOUMA | LA | 70360 | |
| DANIEL DAVID SMITH | | 1380 LUDWIG AVE | | | SANTA ROSA | CA | 95407-7355 | |
| DANIEL DEANTONELLIS | | 2328 ALMIRA AVE | | | ATCO | NJ | 08004 | |
| DANIEL DEANTONELLIS | | 52 BRIARCLIFF ROAD | | | ATCO | NJ | 08004-1632 | |
| DANIEL DELANEY | | 637 UNDERCLIFF AV | | | EDGEWATER | NJ | 07020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL DELEON | | 560 E 11TH ST | | | POMONA | CA | 91766-3538 | |
| DANIEL DENICOLA AND ANNE | | 2341 CLEVELAND ST | MICHIELINI AND KENCO DESIGNS INC | | BELLMORE | NY | 11710 | |
| Daniel Devenney | | 618 Ford Street | | | West Conshohocken | PA | 19428 | |
| DANIEL DEVINCENT | SUSAN M. DE VINCENT | 291 SILVER BROOK RD | | | ORANGE | CT | 06477 | |
| DANIEL DIFILIPPO JR | YAXIAN DIFILIPPO | 24 NUTMEG DRIVE | | | LUMBERTON | NJ | 08048 | |
| DANIEL DONALDSON | | 5501 YACHT CLUB DR | | | ROCKWALL | TX | 75032-5764 | |
| DANIEL DWYER TRUSTEE | | 100 SYCAMORE ST | | | GLASTONBURY | CT | 06033 | |
| DANIEL E AND BARBARA RICE | | 27412 SAN MARINO DR | | | PUNTA GORDA | FL | 33983 | |
| DANIEL E AND KRISTI BRANNAN AND | | 10115 WILLMONT RD | DC ROOFING | | LAPORTE | TX | 77571 | |
| DANIEL E BRACHER | CAROL J BRACHER | 4420 47TH AVENUE SW | | | SEATTLE | WA | 98116 | |
| DANIEL E BRACHER | | 4420 47TH AVE SW | | | SEATTLE | WA | 98116 | |
| DANIEL E BRICK ATT AT LAW | | 91 TREMONT ST | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL E BROWNING | LINDA K BROWNING | 3732 HILLTOP ROAD | | | MINNETONKA | MN | 55305 | |
| DANIEL E DOBRY | DANA M SETTELL | 1792 SOUTHWEST STROON AVENUE | | | BEND | OR | 97702 | |
| DANIEL E GRIFFIN | BARBARA A GRIFFIN | 101 NORTHSTAR COURT | | | CARY | NC | 27513 | |
| DANIEL E HASSLER | | 17071 BROADWAY TERRACE | | | OAKLAND | CA | 94611 | |
| DANIEL E HITCHCOCK ATT AT LAW | | 4004 SE WOODSTOCK BLVD | | | PORTLAND | OR | 97202 | |
| DANIEL E HOTCHKISS | JOY M HOTCHKISS | 6844 S FOREST PARK CT | | | TROY | MI | 48098 | |
| DANIEL E KEPNER ATT AT LAW | | 1028 S GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| DANIEL E MILLER | | P O BOX 1549 | | | SANDWICH | MA | 02563 | |
| DANIEL E MUELLER ATT AT LAW | | 86 BETHLEHEM PIKE STE 200 | | | PHILADELPHIA | PA | 19118 | |
| DANIEL E PERDUE | | 6915 SHAWNEE ROAD | | | RICHMOND | VA | 23225-1715 | |
| DANIEL E PORTER | JEANNE E PORTER | 17233 SILVER CHARM PLACE | | | LEESBURG | VA | 20176 | |
| DANIEL E RASKIN AND ASSOCIATES P | | 325 HAMMOND DR NE STE 114 | | | ATLANTA | GA | 30328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL E RAUCH | ELIZABETH H RAUCH | 27 ACORN DR | | | SUMMIT | NJ | 07901 | |
| DANIEL E SCHULZ | ARLENE M SCHULZ | W3971 CROSSTOWN ROAD | | | HILBERT | WI | 54129 | |
| DANIEL E STAINFORTH REVOCABLE TRUST | | P.O. BOX 876 | | | ELK RAPIDS | MI | 49629-9604 | |
| DANIEL E STRAFFI ATT AT LAW | | 670 COMMONS WAY BLDG 1 | | | TOMS RIVER | NJ | 08755 | |
| DANIEL E WILLIAMSON LLC | | 2805 TARA TRL | | | BEAVERCREEK | OH | 45434 | |
| DANIEL E WISNIEWSKI ATT AT LAW | | 232 DELAWARE AVE RM 30 | | | BUFFALO | NY | 14202 | |
| DANIEL E WITMER | | 39 SCHOOL RD | | | HORSHAM | PA | 19044 | |
| DANIEL E. BELSCHNER | MELODY L. BELSCHNER | 2210 CARNOUSTIE CIRCLE | | | KENDALLVILLE | IN | 46755 | |
| DANIEL E. BENSON | JANET K. BENSON | 6900 SOUTH WALNUT STREET | | | MUNCIE | IN | 47302 | |
| DANIEL E. CUTTER | MICHELLE D. CUTTER | 1317  TRAILS DRIVE | | | FENTON | MO | 63026 | |
| DANIEL E. ERDELJOHN | LOUISE R. ERDELJOHN | 731 EVERGREEN PLACE | | | LOVELAND | OH | 45140 | |
| DANIEL E. FITZSIMMONS | | 1900 BROADWAY | | | SOUTH PORTLAND | ME | 04106 | |
| DANIEL E. KELLY | MARSHA E. KELLY | 140 RIVER MIST DRIVE | | | OSWEGO | IL | 60543 | |
| DANIEL E. LINDSEY | | 9634 MERIMBULA ST | | | HIGHLANDS RANCH | CO | 80130-7169 | |
| DANIEL E. RODRIGUEZ | | 700 MADRID STREET | | | SAN FRANCISCO | CA | 94112 | |
| DANIEL E. SCHULTZ | | 44895 WILLIS ROAD | | | BELLEVILLE | MI | 48111 | |
| DANIEL E. SHINE | KIMBERLY D. SHINE | 1415 BISHOP | | | GROSSE PTE PARK | MI | 48236 | |
| DANIEL E. SILVEIRA JR | KIM M. SILVEIRA | 4 OPEN HEARTH DRIVE | | | WEST WAREHAM | MA | 02576 | |
| DANIEL E. STAINFORTH | | P.O. BOX 876 | | | ELK RAPIDS | MI | 49629-9604 | |
| DANIEL EDWARD JOHNSON AND | | 13820 PANTHER RD | GREEN TREE SERVICING LLC | | JACKSONVILLE | FL | 32220 | |
| DANIEL EDWARD SALLEY | JULIE ANNE SALLEY | 329 WEST MONTEBELLO AVENUE | | | PHOENIX | AZ | 85013 | |
| DANIEL EGELAND AND KATHRYN | | 1029 W IRVING PARK RD | MERTES EGELAND AND CAE BUILDERS INC | | CHICAGO | IL | 60613 | |
| DANIEL ELMER | | 2 APPLE LN | | | SIMSBURY | CT | 06070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL ELSE AND | | DONNA DENGLER | 11403 RUNNING CEDAR RD | | RESTON | VA | 20191 | |
| DANIEL ESCHEN | | 1920 SO OCEAN DR 809 | | | FT LAUDERDALE | FL | 33316 | |
| DANIEL ESCOBAR | | 2875 W. BLANCHARD RD | | | WAUKEGAN | IL | 60087 | |
| DANIEL EZEQUIEL BRAVO AND EVERY GOOD | | 437 SW 96TH CT 2 | WORK | | MIAMI | FL | 33174 | |
| DANIEL F CLAWSON ATT AT LAW | | 108A LOGAN AVE S | | | RENTON | WA | 98057 | |
| DANIEL F DEMAIO ATT AT LAW | | 2215 VINE ST | | | HUDSON | WI | 54016 | |
| DANIEL F DOWCETT ATT AT LAW | | 185 DEVONSHIRE ST STE 501 | | | BOSTON | MA | 02110-1415 | |
| DANIEL F FURLONG PC ATT AT LAW | | PO BOX 3550 | | | PRESCOTT | AZ | 86302 | |
| DANIEL F GIGIANO CO LPA | | 102 MAIN ST NO 200 | | | WADSWORTH | OH | 44281 | |
| DANIEL F KATHREN ATT AT LAW | | 1776 FOWLER ST STE 6 | | | RICHLAND | WA | 99352 | |
| DANIEL F KORETZKY DANIEL DE | | 2303 W GRAND AVE | VINCENTS AND BRANDON BUILDERS INC | | CHICAGO | IL | 60612 | |
| DANIEL F LALLI ATT AT LAW | | PO BOX 706 | | | MCALESTER | OK | 74502-0706 | |
| DANIEL F MEARA ATT AT LAW | | 210 S JUDSON ST | | | FORT SCOTT | KS | 66701 | |
| DANIEL F VARGAS AND SERVPRO OF EL | | 29046 ROCKY | CAJON | | PINE VALLEY | CA | 91962 | |
| DANIEL F WOODS | | 3731 WILMARTH ROAD | | | STOCKTON | CA | 95215-1149 | |
| DANIEL F. CALLANAN JR | LOIS A CALLANAN | 500 CROSSWINDS DRIVE #C-2 | | | W PALM BEACH | FL | 33413 | |
| DANIEL F. CRAGEL | | 19600 SUSSEX DRIVE | | | LIVONIA | MI | 48152-4012 | |
| DANIEL F. HURLEY | | 21 HICKORY CT | | | LONDON | KY | 40744 | |
| DANIEL F. PAYNE | MARIE E. PAYNE | 2289 SW HUMPHREY PARK | | | PORTLAND | OR | 97221-2329 | |
| DANIEL F. PROHASKA | | 9045 COLUMBIA | | | REDFORD | MI | 48239 | |
| DANIEL FLYNN AND CO | | 1495 HANCOCK ST | | | QUINCY | MA | 02169 | |
| DANIEL FOLTZ AND RAINBOW | | 609 611 W 64TH ST | INTERNATIONAL QUAD CITIES | | DAVENPORT | IA | 52806 | |
| DANIEL FOSTER | | 1014 ALLENDALE | | | SAGINAW | MI | 48603 | |
| DANIEL FRAISSE INS AGCY | | 3857 FOOTHILL BLVD 23 | | | LA CRESCENTA | CA | 91214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL FREDERIKSEN | | 9412 BUELL STREET | | | DOWNEY | CA | 90241 | |
| DANIEL FRIES AND ASSOCIATES INC | | 420 MARKET PL | | | ROSWELL | GA | 30075 | |
| DANIEL G BROWN ATT AT LAW | | 515 CALLE DE SOTO | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL G CLEVELAND ATT AT LAW | | 603 E BELKNAP ST | | | FORT WORTH | TX | 76102 | |
| DANIEL G GASS ESQ ATT AT LAW | | 10001 NW 50TH ST STE 204 | | | SUNRISE | FL | 33351 | |
| DANIEL G MCPHERSON | | 21 CROSBY AVE | | | BEVERLY | MA | 01915 | |
| DANIEL G SPITZER ATT AT LAW | | 1911 MAIN AVE STE 103 | | | DURANGO | CO | 81301 | |
| DANIEL G WHITNEY ATT AT LAW | | 735 ARLINGTON AVE N STE 309 | | | SAINT PETERSBURG | FL | 33701 | |
| DANIEL G. DUEPPEN | | 3507 PALMILLA DR UNIT 2111 | | | SAN JOSE | CA | 95134-2266 | |
| DANIEL G. HAIGHT | RANEA A. HAIGHT | 894 N PINE MEADOW COURT | | | OCONOMOWOC | WI | 53066 | |
| DANIEL G. KOVACH | | 156 CHATWOOD TERRACE | | | CRESTWOOD | MO | 63126 | |
| DANIEL G. LAVOIE | | 705 ROSALIND COURT | | | RICHMOND | KY | 40475 | |
| DANIEL G. MCCONNELL | | 11 SPRUCE CT. | | | BEDMINSTER | NJ | 07921 | |
| DANIEL G. RACE | | 920 TECUMSEH AVE | | | WATERFORD | MI | 48327 | |
| DANIEL G. SCHNEIDER | DANA M. SCHNEIDER | 14762 FIRESIDE CIRCLE | | | COLD SPRING | MN | 56320 | |
| DANIEL G. SOO | MARILYN S. SOO | 98 779 KAAHELE STREET | | | AIEA | HI | 96701 | |
| DANIEL G. SULLIVAN | YVONNE D. SULLIVAN | 9550 BLAKE LANE | | | FAIRFAX | VA | 22031 | |
| DANIEL G. SWIFT | KRIS M. SWIFT | 9459 208TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| DANIEL G. VOGLEWEDE | | 2536 LINCOLN ROAD | | | ALLEGAN | MI | 49010 | |
| DANIEL G. WADDELL | | 106 PASSAGE CT | | | MOORESVILLE | NC | 28117 | |
| DANIEL G. WALTERS | SHARI L. WALTERS | 4995 NORTH BAI DRIVE | | | DELTON | MI | 49046 | |
| DANIEL GALLAGHER | | 13 MAYPINK LANE | | | HOWELL | NJ | 07731 | |
| DANIEL GALLAGHER | | 86 RED FOX LANE | | | SALT POINT | NY | 12578 | |
| DANIEL GALLUCH | | 3808 ABBOTT ROAD | | | ORCHARD PARK | NY | 14127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL GARCIA AND | | MARIA D LOURDES GARCIA | 4504 PUEBLO PARK WAY | | BAKERSFIELD | CA | 93311 | |
| DANIEL GARFORD ATT AT LAW | | 555 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| DANIEL GARY HAMM ATT AT LAW | | 560 S MCDONOUGH ST STE A | | | MONTGOMERY | AL | 36104 | |
| Daniel Gatchell | | 9091 W Staring Lane | | | Eden Prairie | MN | 55347 | |
| Daniel George | | 11 Martin Street | | | Massapequa | NY | 11758 | |
| DANIEL GERBOTH | | 4275 OWENS RD APT 709 | | | EVANS | GA | 30809-3075 | |
| DANIEL GERSHBERG PC | | 100 CHURCH ST FL 8 | | | NEW YORK | NY | 10007-2621 | |
| DANIEL GILLINGHAM | MARY GILINGHAM | 204 TRAILS END RD. | | | ANDERSON | SC | 29625-0000 | |
| DANIEL GINDES ATT AT LAW | | 16 FRONT ST | | | SALEM | MA | 01970 | |
| DANIEL GOLDBERG | | 1157 W NEWPORT AVE UNIT K | | | CHICAGO | IL | 60657-1500 | |
| DANIEL GORDON | | 2360 STONEY GLEN DRIVE | | | ORANGE PARK | FL | 32003 | |
| DANIEL GORKIEWICZ | CHRISTINE GORKIEWICZ | 6577 HIGH RIM COURT | | | WASHINGTON | MI | 48094 | |
| DANIEL GRAUBART ATT AT LAW | | 34 S BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DANIEL GRIEB | Orlando Central Realty | 708 E COLONIAL DR. #200 | | | ORLANDO | FL | 32803 | |
| DANIEL GRIEB PA | | 708 E COLONIAL DR 200 | | | ORLANDO | FL | 32803 | |
| DANIEL GUINN SHAY ATT AT LAW | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| DANIEL H ALEXANDER ATT AT LAW | | 901 BRUCE RD STE 230 | | | CHICO | CA | 95928 | |
| DANIEL H AND KAREN A MEYER | | 42 MACHINE SHOP HILL RD | JMR ENTERPRISES | | SOUTH WINDHAM | CT | 06266 | |
| DANIEL H CRAVEN PC | | POST OFFICE DRAWER 4489 | | | GULF SHORES | AL | 36547 | |
| DANIEL H GELMAN | ELLYN K GELMAN | 5 BROOK LANE | | | WESTPORT | CT | 06880 | |
| DANIEL H WOLFE ATT AT LAW | | 6460 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46237 | |
| DANIEL H. DAVIDSON | RITA G. DAVIDSON | 2442 ROSCOMMON RD D | | | PRUDENVILLE | MI | 48615 | |
| DANIEL H. DOHERTY | | 719 ITHACA DR | | | BOULDER | CO | 80303 | |
| DANIEL H. MASON | KATHLEEN F. MASON | 1283 TAYLOR HILL ROAD | | | BROOKFIELD | VT | 05036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL H. MULLEN | LYNNMARIE F. MULLEN | 3353 WOODRUFF MEADOWS COURT | | | HIGHLAND | MI | 48357 | |
| DANIEL H. ROUSE | MARY L. ROUSE | 7603 W COAL MINE PL | | | LITTLETON | CO | 80128-4401 | |
| DANIEL H. WERNER | | 643 ANDOVER DRIVE | | | BURBANK | CA | 91504 | |
| DANIEL H. WILDER | SUSAN J. WILDER | 9149 PARK HAVEN LN | | | ST  LOUIS | MO | 63126 | |
| DANIEL HAGEN | | 602 W MAIN ST | | | PAYSON | AZ | 85541-4715 | |
| DANIEL HALL REALTY | | PO BOX 1241 | | | RALEIGH | MS | 39153 | |
| DANIEL HALPERN ATT AT LAW | | 111 N MARKET ST STE 1010 | | | SAN JOSE | CA | 95113 | |
| DANIEL HAMILTON | | 913 CEDAR DOWNS DRIVE | | | RALEIGH | NC | 27607 | |
| DANIEL HAMILTON | | LAURA HAMILTON | 3645 SUMMIT DRIVE | | REDDING | CA | 96001 | |
| DANIEL HEDBERG | | 902 COUNTY ROAD D W | | | SAINT PAUL | MN | 55112 | |
| DANIEL HELLAMS | | 4804 PARK PHILLIPS COURT | | | CHARLOTTE | NC | 28210 | |
| DANIEL HERBERT | | 1324 RED RAMBLER RD | | | JENKINTOWN | PA | 19046 | |
| DANIEL HERNANDEZ | MARJORIE HERNANDEZ | 7980 SINALOA AVE | | | ATASCADERO | CA | 93422 | |
| DANIEL HERNANDEZ | | 2981 GOLDEN EAGLE CIR | | | LAFAYETTE | CO | 80026 | |
| Daniel Hess | | 353 Green Meadow Lane | | | Horsham | PA | 19044 | |
| DANIEL HIMSWORTH | | 614 WESTBOURNE ROAD | | | HARLEYSVILLE | PA | 19438 | |
| DANIEL HOARFROST ATT AT LAW | | PO BOX 80871 | | | PORTLAND | OR | 97280-1871 | |
| Daniel Hoben | | 4328 18th Ave S | | | Minneapolis | MN | 55407 | |
| DANIEL HOKENESS | | 1941 WOODSTONE DR | | | VICTORIA | MN | 55386 | |
| Daniel Hopkins | | 1558 Tralee Drive | | | Dresher | PA | 19025 | |
| DANIEL HOSEMAN ATT AT LAW | | 77 W WASHINGTON ST STE 1220 | | | CHICAGO | IL | 60602 | |
| DANIEL HOSTETLER DANIEL G | | 5870 157TH LN NW | HOSTETLER CYNTHIA HOSTETLER & CYNTHIA A HOSTETLER | | RAMSEY | MN | 55303 | |
| DANIEL HUANG | | 118 ROSE LANE | | | MONROVIA | CA | 91016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL HUDALLA | | 13065 COUNTY 15 | | | SAUK CENTRE | MN | 56378 | |
| DANIEL I SINGER ATT AT LAW | | 4870 SANTA MONICA AVE STE 2B | | | SAN DIEGO | CA | 92107 | |
| DANIEL I SINGER ATT AT LAW | | 625 BROADWAY STE 825 | | | SAN DIEGO | CA | 92101 | |
| DANIEL INSURANCE AGENCY | | 2345 ERRINGER RD STE 207 | | | SIMI VALLEY | CA | 93065 | |
| DANIEL IVES | | 1127 EAST MOUNT SHIBELL DRIVE | | | SAHUARITA | AZ | 85629 | |
| DANIEL J AHEARN | | 926 E. BENRICH DR. | | | GILBERT | AZ | 85295 | |
| DANIEL J ALEXANDER II APC | | 575 ANTON BLVD 300 | | | COSTA MESA | CA | 92626 | |
| DANIEL J AND THERESA S STAUSS | | 201 CATTAIL BAY | | | WINDSOR | CO | 80550 | |
| DANIEL J BARRETT ATT AT LAW | | 228 S MAIN ST | | | ATHENS | PA | 18810 | |
| DANIEL J BEHLES ATT AT LAW | | 226 A CYNTHIA LOOP NW | | | ALBUQUERQUE | NM | 87114 | |
| DANIEL J BEHLES ATT AT LAW | | 226 CYNTHIA LOOP NW APT A | | | ALBUQUERQUE | NM | 87114 | |
| DANIEL J BEHLES ATT AT LAW | | 7770 JEFFERSON ST NE STE 305 | | | ALBUQUERQUE | NM | 87109 | |
| DANIEL J BEHLES ATT AT LAW | | PO BOX 415 | | | ALBUQUERQUE | NM | 87103 | |
| DANIEL J BONDY | COLLEEN R BONDY | 46222 W FONNER CT | | | NORTHVILLE | MI | 48167 | |
| DANIEL J BROWN | AMANDA L BROWN | 57 THOMAS STREET | | | HIGH BRIDGE | NJ | 08829 | |
| DANIEL J CARR AND | | 3196 TRACE CIR | PHYLLIS JOHNSON CARR &CORNERSTONE RENOVATIONS LLC | | TRUSSVILLE | AL | 35173 | |
| DANIEL J CARROLL AND | | 8572 SE QUAIL RIDGE WAY | ALL YEAR COOLING | | HOBE SOUND | FL | 33455 | |
| DANIEL J CATES AND | | 26282 W 110 TERRACE | ELIZABETH CATES | | OLATHE | KS | 66061 | |
| DANIEL J DEWIT ATT AT LAW | | 2323 N TUSTIN AVE STE E | | | SANTA ANA | CA | 92705 | |
| DANIEL J DOHERTY ESTATE | | 5 STEWART ST | AND JENNIFER DOHERTY | | HOPKINTON | MA | 01748 | |
| DANIEL J DUKE ATT AT LAW | | 200 E MAIN ST STE 200 | | | MIDLAND | MI | 48640-6510 | |
| DANIEL J FINWALL PC | | 23906 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| DANIEL J FINWALL PC | | 3606 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J FULCHER | | SUZANNE M FULCHER | 6522 E AVALON ST | | MESA | AZ | 85205 | |
| DANIEL J GARFOLD ATT AT LAW | | 355 5TH AVE STE 1416 | | | PITTSBURGH | PA | 15222 | |
| DANIEL J GIBBONS ESQ ATT AT LAW | | PO BOX 562290 | | | MIAMI | FL | 33256 | |
| DANIEL J GREEN | | 2200 CANYON DRIVE | UNIT B-2 | | COSTA MESA | CA | 92627-4834 | |
| DANIEL J GUENTHER ATT AT LAW | | PO BOX 623 | | | LEONARDTOWN | MD | 20650 | |
| DANIEL J HOFFMAN | | 3644 TEXTILE ROAD | | | YPSILANTI | MI | 48197 | |
| DANIEL J HOISINGTON | LOIS G HOISINGTON | 122 DEMONT AVENUE 275 | | | LITTLE CANADA | MN | 55117 | |
| DANIEL J HORGAN | | 3170 NORTH ATLANTIC AVENUE #414 | | | COCOA BEACH | FL | 32931 | |
| DANIEL J HYMAN | MICHELE C HYMAN | 7 LAURENCE PLACE | | | PLYMOUTH MEETING | PA | 19462 | |
| DANIEL J KERN ATT AT LAW | | 1010 N COLE RD | | | BOISE | ID | 83704 | |
| DANIEL J KORTENHAUS ATT AT LAW | | 9700 MLK ST N STE 200 | | | ST PETERSBURG | FL | 33702 | |
| DANIEL J LANCASTER & KRISTI L LANCASTER | | 4 CROP ROAD | | | TUCKAHOE | NJ | 08250 | |
| DANIEL J MALAKAUSKAS ATT AT LAW | | 4719 QUAIL LAKES DR STE G | | | STOCKTON | CA | 95207 | |
| DANIEL J MANCINI AND ASSOCIATES | | 201A FAIRVIEW DR | | | MONACA | PA | 15061 | |
| DANIEL J MANZOLILLO | | 857 9TH AVENUE 4B | | | NEW YORK | NY | 10019 | |
| DANIEL J MAZAHERI ATT AT LAW | | PO BOX 929 | | | LEBANON | PA | 17042 | |
| DANIEL J MC CREA | | 6 VIEW POINT CIRCLE | | | POMONA | CA | 91766 | |
| DANIEL J MCCAMPBELL ATT AT LAW | | 1275 CALLA LN | | | CHICO | CA | 95926 | |
| DANIEL J MCDERMOTT | | 211 WINDSOR RD | | | MULLICA HILL | NJ | 08062 | |
| DANIEL J MERZKE | CHERYL A MERZKE | 53 LOMA CHATA RD | | | PLACITAS | NM | 87043 | |
| DANIEL J MIRANDA | | 5826 S. NORMANDY AVE. | | | CHICAGO | IL | 60638 | |
| DANIEL J NAJARIAN ATT AT LAW | | 159 SAMOSET ST | | | PLYMOUTH | MA | 02360 | |
| DANIEL J NEIWEEM | | 1245 N GREENVIEW 3 | | | CHICAGO | IL | 60622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J NELSON | | 13993 N. HAUSER LAKE RD. | | | HAUSER | ID | 83854 | |
| DANIEL J NICHOLS | ROBIN MCLELLAND-NICHOLS | 9935 ALLISTON DR | | | PICKERINGTON | OH | 43147 | |
| DANIEL J PAPPAS ATT AT LAW | | 136 PARK TERRACE DR | | | STONEHAM | MA | 02180 | |
| DANIEL J PARKER ATT AT LAW | | PO BOX 370 | | | HARTWELL | GA | 30643 | |
| DANIEL J PICARD ATT AT LAW | | 110 OLD ST | | | MONROE | OH | 45050 | |
| DANIEL J PLUNKETT | | 3622 ROCKBERRY RD | | | BALTIMORE | MD | 21234 | |
| DANIEL J PODKOWA ESQ ATT AT LAW | | 6620 W DIVERSEY AVE | | | CHICAGO | IL | 60707 | |
| DANIEL J PONT | | 1602 E WALTANN LN | | | PHOENIX | AZ | 85022-3388 | |
| DANIEL J RADANOVICH | MONICA L RADANOVICH | 7951- 53 NW TARPON ST | | | MASSILLON | OH | 44646 | |
| DANIEL J REUMAN | GLORIA E REUMAN | 111 HIGH MEADOW DRIVE | | | MILFORD | PA | 18337 | |
| DANIEL J RHEAM ATT AT LAW | | 533 N DERR DR | | | LEWISBURG | PA | 17837 | |
| DANIEL J ROSTOLLAN ATT AT LAW | | 435 E MILL ST | | | PLYMOUTH | WI | 53073 | |
| DANIEL J RUNDLE | | 3950 MACK RD #226 | | | SACRAMENTO | CA | 95823 | |
| DANIEL J SANTANA ATTORNEY AT LAW | | 5614 N SACRAMENTO AVE | | | CHICAGO | IL | 60659 | |
| DANIEL J SAVICKE | | 7890 BROWNS LAKE ROAD | | | JACKSON | MI | 49201 | |
| DANIEL J SHEPHERD PA | | 11380 PROSPERITY FARMS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| DANIEL J SLIWA ATT AT LAW | | 24624 W WARREN ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| DANIEL J SNYDER | | 1336 CATHY LANE | | | MINDEN | NV | 89423 | |
| DANIEL J STEWART | CARRIE E MCNEESE | 11411 BRONZEDALE DRIVE | | | OAKTON | VA | 22124-0000 | |
| DANIEL J STEWART | | 6079 LIA COURT | | | WHITE LAKE | MI | 48383 | |
| DANIEL J STILLWELL | | 617 UTICA STREET | | | ITHACA | NY | 14850 | |
| DANIEL J STONER ATT AT LAW | | 5350 S WESTERN AVE STE 606 | | | OKLAHOMA CITY | OK | 73109 | |
| DANIEL J STRINKOSKI | DONNA M STRINKOSKI | 5 CHELSEA LANE | | | HARRISBURG | PA | 17109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J SWEENEY ATT AT LAW | | 290 E VERDUGO AVE STE 108 | | | BURBANK | CA | 91502 | |
| DANIEL J SWIHART | | 2345 W ALTGELD ST | | | CHICAGO | IL | 60647-2001 | |
| DANIEL J TREPTOW | | 2497 RIKKARD DRIVE | | | THOUSAND OAKS | CA | 91362-5308 | |
| DANIEL J UNDERHILL | | 2634 CASCADE FALLS DR | | | AUSTIN | TX | 78738-5315 | |
| DANIEL J VANMULLEKOM | | 585 W. MUNGER | | | MUNGER | MI | 48747 | |
| DANIEL J WALSH | | 41 BALLANTINE RD | | | MIDDLETOWN | NJ | 07748 | |
| DANIEL J WELCH AND | ELIZABETH WELCH | 8830 N LA CANADA DR | | | TUCSON | AZ | 85704-8310 | |
| DANIEL J WINFREE ATT AT LAW | | 1010 2ND AVE STE 1015 | | | SAN DIEGO | CA | 92101 | |
| DANIEL J WOODARD | | 51 FULLER RD | | | CORINTH | NY | 12822 | |
| DANIEL J YABLONSKY ATT AT LAW | | 1600 ROUTE 208 N | | | HAWTHORNE | NJ | 07506 | |
| DANIEL J. BARBAROW | CAROL D. BARBAROW | 418 EAST JACARANDA AVENUE | | | ORANGE | CA | 92867 | |
| DANIEL J. BRAUN | LINDA E. BRAUN | 2695 HOMEWOOD DR | | | TROY | MI | 48098-2384 | |
| DANIEL J. BRODOFF | ALISON F. BRODOFF | 1 DOGWOOD LANE | | | POUND RIDGE | NY | 10576 | |
| DANIEL J. BRYS | | 940 WOODS LANE | | | GROSSE POINT WOODS | MI | 48235 | |
| DANIEL J. CATRON | ROBIN E CATRON | 32230 45TH PL SW | | | FEDERAL WAY | WA | 98023-2410 | |
| DANIEL J. CRADDOCK | JEANINE CRADDOCK | 7159 AKRON RD | | | LOCKPORT | NY | 14094 | |
| DANIEL J. CZAPLEWSKI | KATHRYN B CZAPLEWSKI | 8317 W. MONTANA AVENUE | | | MILWAUKEE | WI | 53219 | |
| DANIEL J. DOWKER | LILY M. DOWKER | 835 TRENTON PLACE | | | LANSING | MI | 48917 | |
| DANIEL J. DWYER JR | VIRGINIA A. DWYER | 59 LUFKIN ROAD | | | NORTH YARMOUTH | ME | 04097 | |
| DANIEL J. ENDERLE | TERI A. ENDERLE | 665 ENGLISH NEIGHBORHOOD | | | WOODSTOCK | CT | 06281 | |
| DANIEL J. GAYNOR | BONNIE L. GAYNOR | 4659 PARADISE RD | | | SEVILLE | OH | 44273-9356 | |
| DANIEL J. GRATSCH | PATRICIA L. GRATSCH | 5554 SANDY LANE | | | COLUMBIAVILLE | MI | 48421 | |
| DANIEL J. GUEST | JANET M. GUEST | 12440 EVERGREEN DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J. HAGEN | CHRISTINE A. HAGEN | 9401 WRIGHT ROAD | | | EAGLE | MI | 48822 | |
| DANIEL J. HRBEK | KERRY B. HRBEK | 5188 HILL FOREST DR | | | LINDEN | MI | 48451 | |
| DANIEL J. KATADA JR | | 47 392 HUI IWA ST 4 | | | KANEOHE | HI | 96744 | |
| DANIEL J. KUSAILA | | 8 HIGHWOOD RD | | | CANTON | CT | 06019-2221 | |
| DANIEL J. LAWLESS | DENISE M. LAWLESS | 890 MARSHALL STREET | | | PORTLAND | MI | 48875 | |
| DANIEL J. LEMPNER | TRACEY A. LEMPNER | 8037 ALLERTON LN | | | CUMMING | GA | 30041-5738 | |
| DANIEL J. LIPARINI | DIANA J. COZINE | 30 FLETCHER ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| DANIEL J. MCGLYNN JR | KIMBERLY A. MCGLYNN | 1427 S MEADOWBROOK RD | | | FEASTERVILLE | PA | 19053 | |
| DANIEL J. MICHAL | SHARON J. MICHAL | 5635 LAKEVIEW | | | GOODRICH | MI | 48438 | |
| DANIEL J. MURPHY | LEE A. MURPHY | 3049 LAKEWOOD LANE | | | INDIANAPOLIS | IN | 46234 | |
| DANIEL J. PARIS | JOYCE A. PARIS | 617 BOUTELL DR | | | GRAND BLANC | MI | 48439-1535 | |
| DANIEL J. PARKS | | 620 BROADWAY | | | SONOMA | CA | 95476 | |
| DANIEL J. PICKLO | | 8532 ROYAL WOODS DR | | | CLARKSTON | MI | 48348 | |
| DANIEL J. POPOFF | CHRISTINE POPOFF | 277 PRINCETON ST | | | CANTON | MI | 48188 | |
| DANIEL J. ROLLING | SHERYL R. ROLLING | 429 N 3RD AVENUE E | | | TRUMAN | MN | 56088 | |
| DANIEL J. RUSH | | 8951 RICHMOND | | | EVERGREEN PARK | IL | 60805 | |
| DANIEL J. SCHOMER | AMY L. SCHOMER | 319 CENTURY DRIVE | | | HAMPSHIRE | IL | 60140 | |
| DANIEL J. SMITH | JEANNE A. SMITH | 3181 W. HOLT ROAD | | | MASON | MI | 48854 | |
| DANIEL J. TIGGES | CARMEN L. TIGGES | 26 WALTONSHIRE CT | | | ROCHESTER HILLS | MI | 48309 | |
| DANIEL J. WALKER | | 5071 BRIARLEDGE RD | | | NORTH SYRACUSE | NY | 13212 | |
| DANIEL J. WILSON | NADINE R. WILSON | 13513 PATRICK DR | | | LINDEN | MI | 48451 | |
| DANIEL J. WILSON | | 1281 E JEFFERSON | | | STAYTON | OR | 97383 | |
| DANIEL J. WOLFGANG | HOLLY R. TRUEBLOOD | 8099 W 1050S | | | FORTVILLE | IN | 46040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J. WOODARD | ELENA M. WOODARD | 1009 HARVEY HILL PLACE | | | BRANDON | MS | 39042 | |
| DANIEL JAMES MITCHELL | MARIE JUANITA AVILA | 8943 CAMULOS AVENUE | | | MONTCLAIR | CA | 91763 | |
| DANIEL JAMES ZEBROWSKI | | 6122 AMBERDALE DRIVE | | | YORBA LINDA | CA | 92886 | |
| DANIEL JASON FRENCH ATT AT LAW | | 412 GRAY ST | | | DOWAGIAC | MI | 49047 | |
| DANIEL JOHN | | 7315 WEST 2ND STREET | | | RIO LINDA | CA | 95673 | |
| DANIEL JOHNS BT | | W9462 KO SWANSON DRIVE | | | IRON MOUNTAIN | MI | 49801 | |
| DANIEL JOHNSON | | 1205 HINTZ RD | | | ARLINGTON HEIGH | IL | 60004 | |
| DANIEL JOHNSON | | 320 W TEMPLE ST FL 9 | | | LOS ANGELES | CA | 90012-3217 | |
| DANIEL JOHNSON | | 32312 LAKE SHORE BLVD | | | WILLOWICK | OH | 44095 | |
| DANIEL JOHNSTON | | 14569 RUSSELL AVE | | | ALLEN PARK | MI | 48101 | |
| DANIEL JONDAL | SUSAN JONDAL | 2017 151ST WAY SE | | | MILL CREEK | WA | 98012 | |
| DANIEL JONES | | CYNTHIA JONES | 4902 CARLISLE PIKE #363 | | MECHANICSBURG | PA | 17050 | |
| DANIEL JONES | | 12901 MOLLY BERRY RD | | | UPPER MARLBORO | MD | 20772 | |
| DANIEL JOSEPH DEMACK | CYNTHIA JO DEMACK | 4151 SHADYGLADE DRIVE | | | SANTA MARIA | CA | 93455 | |
| DANIEL JUSTUS AND | GENEVIEVE JUSTUS | 67 SHORE DR S | | | COPIAGUE | NY | 11726-5323 | |
| DANIEL K BATDORF | GAIL L BATDORF | 10684 CHESHIRE WAY | | | PALO CEDRO | CA | 96073 | |
| DANIEL K FLAHERTY ATT AT LAW | | 33 COLLEGE HILL RD STE 20D | | | WARWICK | RI | 02886 | |
| DANIEL K FRIEND ATT AT LAW | | 118 E MAIN ST | | | COLUMBUS | OH | 43215 | |
| DANIEL K KUEHN | HOLLY A KUEHN | 131 H AND H LANE | | | EXPORT | PA | 15632 | |
| DANIEL K LABRADOR | | 111 ELM ST | | | FRANKLINTON | NC | 27525-1553 | |
| DANIEL K ROBIN LTD | | 121 S WILKE RD 201 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DANIEL K SHERWOOD PC | | 2500 MAIN ST STE 1111 | | | TEWKSBURY | MA | 01876 | |
| DANIEL K SHERWOOD PC | | PO BOX 16667 | | | HOOKSETT | NH | 03106 | |
| DANIEL K SINCLAIR ATT AT LAW | | 4170 OLD GRAND AVE | | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL K USIAK ATT AT LAW | | 8 S NEVADA AVE STE 500 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 128 S TEJON ST STE 100 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 128 S TEJON ST STE 202 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 13 S TEJON ST STE 500 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K YEAGER | | 7147 PENDALE CIR | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL K. DOELGER | JOAN M. DOELGER | 17716 GREYSTONE TERRACE | | | CHESTERFIELD | MO | 63005 | |
| DANIEL K. FLEISSIG | JODI L. FLEISSIG | 10552 MENDOCINO LANE | | | BOCA RATON | FL | 33428 | |
| DANIEL K. MYERS | JODI M. MYERS | 1760 VALLEY VISTA DRIVE | | | YORK | PA | 17406 | |
| DANIEL K. O CONNOR | NORMA J. O CONNOR | 3719 NEW BOSTON DRIVE | | | STERLING HEIGHTS | MI | 48314-2809 | |
| DANIEL K. WHITMORE | MARCIA L. WHITMORE | 5415 SOUTH LOWELL ROAD | | | SAINT JOHNS | MI | 48879 | |
| DANIEL KAUTZ | | 613 LOCUST ST | | | LA PORTE CITY | IA | 50651 | |
| DANIEL KAZLAUSKI AND | | MICHELLE KAZLAUSKI | 1351 PINE STREET | | BATAVIA | IL | 60510-0000 | |
| DANIEL KING ATT AT LAW | | 3435 WILSHIRE BLVD STE 2285 | | | LOS ANGELES | CA | 90010 | |
| DANIEL KING CYNTHIA KING AND | | 295 HARPER | DAN KING | | LOUISVILLE | CO | 80027 | |
| DANIEL KLAUSNER | | 1201 W KETTLE AVE | | | LITTLETON | CO | 80120 | |
| DANIEL KLINE | | 10051 PARK MEADOWS DR APT 207 | | | LONE TREE | CO | 80124 | |
| DANIEL KODAM ATT AT LAW | | 41743 ENTERPRISE CIR N STE 202 | | | TEMECULA | CA | 92590 | |
| DANIEL KORFEL | DONNA S. KORFEL | 6186 LAKEVIEW PARK DRIVE | | | LINDEN | MI | 48451 | |
| DANIEL KRALL AND C O KEN DALESIO | AND CAN DO CONSTRUCTION | 2640 TARINA WAY | | | SIERRA VISTA | AZ | 85650-8742 | |
| DANIEL KRAWCZUN | | 1649 LATCH STRING LANE | | | HATFIELD | PA | 19440 | |
| DANIEL KRUEGER | | 10178 OAKWOOD CIR | | | CARMEL | CA | 93923-8004 | |
| DANIEL KRUSE AND RESTORATION | | 1768 JULES CT | SERVICES INC | | LITTLETON | CO | 80126-4215 | |
| DANIEL L & BARBARA E NEAL | | 13660 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL L AND DEBORAH H DUMARS AND | | 3827 SPENCER ST | DANIEL L SUMARS SR | | ALEXANDRIA | LA | 71302 | |
| DANIEL L AND MARCY STROTHKAMP AND | | 5200 S 30TH ST | ABOVE AND BEYOND ROOFING AND CONSTRUCTION | | LINCOLN | NE | 68516 | |
| DANIEL L CORKILL | | 11015 COLUMBINE STREET | | | NORTHGLENN | CO | 80233 | |
| DANIEL L EASLEY | | AMY M EASLEY | 11328 N WALNUT | | KANSAS CITY | MO | 64155 | |
| DANIEL L FREEL AND ASSOCIATES | | 2136 45TH ST | | | HIGHLAND | IN | 46322 | |
| DANIEL L GIUDICE ATT AT LAW | | 201 N CHURCH RD | | | BENSENVILLE | IL | 60106 | |
| DANIEL L GIUDICE ATT AT LAW | | PO BOX 2018 | | | GLEN ELLYN | IL | 60138 | |
| DANIEL L GOLDBERG ATT AT LAW | | 228 N MAIN ST | | | SAINT CHARLES | MO | 63301 | |
| DANIEL L HAWKINS ATT AT LAW | | PO BOX 1379 | | | GRAHAM | NC | 27253 | |
| DANIEL L HIGHTOWER PA | | 7 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| DANIEL L HOFFMAN | KATHERINE R HOFFMAN | 1620 WATER CROSS COURT | | | POWHATAN | VA | 23139 | |
| DANIEL L HOSTETLER AND | MICHELLE R HOSTETLER | 3002 MOUNT PLEASANT RD NW | | | DOVER | OH | 44622-7032 | |
| DANIEL L HULSIZER ATT AT LAW | | 3200 N CENTRAL AVE STE 2000 | | | PHOENIX | AZ | 85012 | |
| DANIEL L JOHNSON | | 24637 SAN MORITZ DRIVE | | | CRESTLINE AREA | CA | 92325 | |
| DANIEL L KLINE | | 751 BIRCH TREE LANE | | | ROCHESTER HILLS | MI | 48306 | |
| DANIEL L LACASSE ESQ | | 27 WASHINGTON ST | | | CALAIS | ME | 04619 | |
| DANIEL L LEMKE AND SHIRLEY A LEMKE | | 27641 RUISENOR | | | MISSION VIEJO | CA | 92692 | |
| DANIEL L LOELIGER ATT AT LAW | | 3233 E MEMORIAL RD STE 108 | | | EDMOND | OK | 73013 | |
| DANIEL L MCCLAIN | | 44 ELIZABETH STREET | | | DANSVILLE | NY | 14437 | |
| DANIEL L MITCHELL ATT AT LAW | | 735 THIMBLE SHOALS BLVD STE 13 | | | NEWPORT NEWS | VA | 23606 | |
| DANIEL L PAHLKE ATT AT LAW | | 615 KANSAS CITY ST | | | RAPID CITY | SD | 57701 | |
| DANIEL L SOVRAN | CYNTHIA S SOVRAN | 47494 GREENWICH DR | | | NOVI | MI | 48374 | |
| DANIEL L STEPHENS | | 9401 W CHESTNUT AVE | | | YAKIMA | WA | 98908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL L STROBEL ATTORNEY AT LAW | | 12 1 2 WALL ST STE K | | | ASHEVILLE | NC | 28801 | |
| DANIEL L STUMPF | KATHY L. ERDODY STUMPF | 5534 DORAL DRIVE | | | WILMINGTON | DE | 19808 | |
| DANIEL L THOMPSON ATT AT LAW | | PO BOX 1268 | | | MT STERLING | KY | 40353 | |
| DANIEL L TUCKER III | MARLA CORNELIUS | 434 44TH STREET | | | OAKLAND | CA | 94609 | |
| DANIEL L WISCHHOF ATT AT LAW | | 236 PUBLIC SQ STE 103 | | | FRANKLIN | TN | 37064 | |
| DANIEL L. ATHMER | LINDA A. ATHMER | 2925 PRATT ROAD | | | METAMORA | MI | 48455 | |
| DANIEL L. BIRDSEY | BONNIE J. BIRDSEY | 846 HIGHLANDER TRAIL | | | HUDSON | WI | 54016 | |
| DANIEL L. BISHOP | | 12640 S GRAHAM RAOD | | | ST CHARLES | MI | 48655 | |
| DANIEL L. BROWN | JANE C. BROWN | 2737  RIDGEVIEW ROAD | | | POWHATAN | VA | 23139 | |
| DANIEL L. DEERING | MARY L. DEERING | 8345 HUBBARD LAKE RD. | | | ALPENA | MI | 49707 | |
| DANIEL L. HENSEL | MOLLY S. HENSEL | 4821 STANLEY FARM CT | | | LAGRANGE | KY | 40031-6715 | |
| DANIEL L. MCINTOSH | LINDA S. MCINTOSH/WHEELER | 3440 25TH AVE W 102 | | | SEATTLE | WA | 98199 | |
| DANIEL L. MERTZ | TRACEY E. MERTZ | 744 HIGH POINT | | | LAKE ST LOUIS | MO | 63367 | |
| DANIEL L. MESERVEY | KRISTY L. MESERVEY | 2316 SE 2ND TERRACE | | | LEES SUMMIT | MO | 64063 | |
| DANIEL L. SIMON | BETH C. SIMON | 800 EAST SNELL | | | ROCHESTER | MI | 48306 | |
| DANIEL L. SMITHSON | | 4761 PARVIEW | | | CLARKSTON | MI | 48346 | |
| DANIEL L. TAEGE | CHRISTIE C. TAEGE | 5416 SOUTH DOVE LANE | | | LINCOLN | NE | 68516 | |
| DANIEL LAMBERT | | 7615 JOE ALLEN DRIVE | | | BEAUFORT | SC | 29906 | |
| DANIEL LANDRUM AND MCPHERSON | | 157 IDLEWOOD CIR | CONSTRUCTION | | SPARTANBURG | SC | 29307 | |
| DANIEL LANE | | 1901 BERKELEY AVE | | | ST. PAUL | MN | 55105 | |
| DANIEL LAYLE | CHERRY L. LAYLE | 440 N CAMPBELL RD | | | BOWLING GREEN | KY | 42101-8559 | |
| Daniel Lee | | 57 Summer Place | | | Huntingdon Valley | PA | 19006 | |
| DANIEL LEE MUENCH AND | | 107 COUNTRY AIRE DR | PHYLLIS L MUENCH | | TROY | IL | 62294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEIBFREID | | 212 SUFFOLK ROAD | | | FLOURTOWN | PA | 19031 | |
| DANIEL LEMPNER | | 8037 ALLERTON LANE | | | CUMMING | GA | 30041 | |
| DANIEL LI | | 1891 JUNESONG WAY | | | SAN JOSE | CA | 95133 | |
| DANIEL LINDSAY BARR | | 10538 GREENFORD DRIVE | | | SAN DIEGO | CA | 92126 | |
| DANIEL LOEBSACK | | 815 MYERS DRIVE | | | TONGANOXIE | KS | 66086 | |
| DANIEL LOVE | | 9 WEBB ROAD | | | N.TARRYTOWN | NY | 10591 | |
| DANIEL LOWENBERG ATT AT LAW | | PO BOX 386 | | | MONTROSE | CO | 81402 | |
| DANIEL LUTHER | | 3202 RONDELAY DR | | | LITHONIA | GA | 30038-2646 | |
| DANIEL M BARNES AND ASSOCIATES P | | PO BOX 398 | | | CARROLLTON | GA | 30112 | |
| DANIEL M BORKEN | MARCY A BORKEN | 9262 HYLAND CREEK ROAD | | | BLOOMINGTON | MN | 55437 | |
| DANIEL M CRAFTON AND GINGER | | 7462 COTHERSTONE CT | M KEENE AND JL CONSTRUCTION | | INDIANAPOLIS | IN | 46256 | |
| DANIEL M DAVIS ATT AT LAW | | 3007 WHITEWOOD DR | | | CARMICHAEL | CA | 95608 | |
| DANIEL M DAVIS ATT AT LAW | | 816 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| DANIEL M FOGG AND | | MARY C FOGG | PO BOX 1111 | | BALLSTON LAKE | NY | 12019 | |
| DANIEL M FULLICK | JENNIFER R FULLICK | 87127 BURNS ST | | | FOREST HILLS | NY | 11375 | |
| DANIEL M GRANT ATT AT LAW | | 3355 BEE CAVES RD STE 103 | | | AUSTIN | TX | 78746 | |
| DANIEL M JONES | MAUREEN M JONES | 491CURIE DRIVE | | | SAN JOSE | CA | 95123-4909 | |
| DANIEL M KATLEIN ATT AT LAW | | 535 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| DANIEL M KATZNER ATT AT LAW | | 1025 LONGWOOD AVE | | | BRONX | NY | 10459 | |
| DANIEL M LANDRY III ATT AT LAW | | PO BOX 3784 | | | LAFAYETTE | LA | 70502 | |
| DANIEL M LEBLANE AND JUDITH A MURPHY | | 88 TOM WHEELER ROAD | | | NORTH STONINGTON | CT | 06359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL M LEWIS AND LYNN K LEWIS | | 5613 HARVEST ROAD | | | ROCKLIN | CA | 95765 | |
| DANIEL M LOWRIE | SHARON J LOWRIE | 3850 MILLER ROAD | | | COLLEGEVILLE | PA | 19426-1226 | |
| DANIEL M MERRILL AND | | 8101 APPALOOSA LN | WENDY W MERRILL | | CHARLOTTE | NC | 28215 | |
| DANIEL M NOREIGA | | 2863 SAINT ROSE PKWY | | | HENDERSON | NV | 89052-4806 | |
| DANIEL M NORIEGA | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| DANIEL M PRESS ATT AT LAW | | 6723 WHITTIER AVE STE 302 | | | MC LEAN | VA | 22101 | |
| DANIEL M PURCIARELLO | MARY K MCDONALD-PURCIARELLO | 6950 N MENDOTA | | | CHICAGO | IL | 60646 | |
| DANIEL M RONAYNE | JENNIFER B RONAYNE | 15057 MARSHA STREET | | | LIVONIA | MI | 48154 | |
| DANIEL M ZAKRZEWSKI ATT AT LAW | | PO BOX 717 | | | NEW CARLISLE | IN | 46552 | |
| DANIEL M. AHEARN | CATHY A. AHEARN | 361 QUAKER HILL ROAD | | | MORGANTOWN | PA | 19543 | |
| DANIEL M. DE SILVA | | 8568 BURGON WAY #107 | | | LOS ANGELES | CA | 90048 | |
| DANIEL M. ELMER | | 2 APPLE LANE | | | SIMSBURY | CT | 06070 | |
| DANIEL M. EUDENE | KAREN EUDENE | 91 LAKEVIEW DR | | | BREWSTER | NY | 10509 | |
| DANIEL M. GANNAN | | 10712 GLENWOOD STREET UNIT F | | | OVERLAND PARK | KS | 66211 | |
| DANIEL M. HANCOCK | VICKY L. HANCOCK | 7729 SOUTH BELMONT | | | INDIANAPOLIS | IN | 46217 | |
| Daniel M. Kell | GMAC MORTGAGE LLC VS GLADYS GUTIERREZ | 6500 Cowpen Road, suite 301 | | | Miami Lakes | FL | 33014 | |
| DANIEL M. LOWELL JR. | SHEILA RAE LOWELL | 3026 HIGHWAY 48 | | | CUNNINGHAM | TN | 37052-5005 | |
| DANIEL M. PLANK | AMANDA L. PLANK | 1 COTTONWOOD LN | | | GREENWOOD VILLAGE | CO | 80121-1409 | |
| DANIEL M. POLANCIH | TYRA M. POLANCIH | 2329 PEACOCK RD | | | WELLSTON | MI | 49689 | |
| DANIEL M. WALDINGER | ALYSON L. WALDINGER | 551 HICKORY ST | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| DANIEL MAGANA | BETTY J MAGANA | 6746 JADE POST LANE | | | CENTREVILLE | VA | 20121 | |
| DANIEL MAJOR EDSTROM an individual and TERI ANNE EDSTROM an individual vs NDEX WEST LLC a Delaware limited et al | | BOTTOMLINE LAWYERS | 985 LINCOLN WAY STE 206 | | AUBURN | CA | 95603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL MAJOR EDSTROM an individual and TERI ANNE EDSTROM an individual vs NDEX WEST LLC a Delaware limited et al | | BOTTOMLINE LAWYERS | 985 LINCOLN WAY STE 206 | | AUBURN | CA | 95603 | |
| DANIEL MAL | MAL AND SEITZ (DBA) INVESTMENT SYSTEMS INC | 11450 SE Orient Dr. | | | Gresham | OR | 97080 | |
| DANIEL MALEK | LINDA MALEK | 23 LAKEVIEW RD | | | LAMBERTVILLE | NJ | 08530 | |
| DANIEL MCCORMAC | | 131 S NINTH ST | | | AKRON | PA | 17501-1427 | |
| DANIEL MCCORMACK ATT AT LAW | | 403 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| DANIEL MCERLEAN | CATHERINE MCERLEAN | 36 EAST SHORE ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| DANIEL MCGOWEN | | 7722 RICHARDSON LN | | | TINLEY PARK | IL | 60477 | |
| DANIEL MCNULTY | KIRA MCNULTY | 15 HADLAND DR | | | HUNTINGTON | NY | 11743 | |
| Daniel Miller | | 3374 31st Street #2 | | | San Diego | CA | 92104 | |
| DANIEL MINTZ ATTORNEY AT LAW | | 67 E DOWNER PL | | | AURORA | IL | 60505 | |
| DANIEL MITNICK AND ASSOCIATES PC | | 3780 MANSELL RD STE 450 | | | ALPHARETTA | GA | 30022 | |
| DANIEL MOORE | Oak Tree Realty Group | 25020 LAS BRISAS RD, STE D | | | MURRIETA | CA | 92562 | |
| Daniel Moore | | 612 Jefferson Street | Unit 1B | | Waterloo | IA | 50701 | |
| DANIEL MOORE AND ALL AMERICAN | | 7314 FRANKLIN PARKE LN | CARPET AND TILE OUTLET LLC | | INDIANAPOLIS | IN | 46259 | |
| DANIEL MOORE AND BEST COAT PAINTING | | 4202 INVERNESS LN | | | EAGLE MOUNTAIN | UT | 84005-4767 | |
| DANIEL MORGAN | | 3375 N ATLAS RD | | | COEUR D ALENE | ID | 83814-8873 | |
| DANIEL MORSE JR | | 1433 E LOCKWOOD CIR | | | MESA | AZ | 85203 | |
| DANIEL MURRAY | | 14 AZUL LOOP | | | SANTA FE | NM | 87508 | |
| DANIEL N HARRINGTON | | P.O. BOX 169 | | | MYRTLE CREEK | OR | 97457 | |
| DANIEL NAGEL | | PO BOX 684 | | | NORTH BRANCH | MN | 55056 | |
| DANIEL NAKANELUA | WANDA NAKANELUA | 233 KILEA PLACE | | | WAHIAWA | HI | 96786 | |
| DANIEL NAVARRO | SUSAN MARTINEZ NAVARRO | 39626 CORTE GATA | | | MURRIETA | CA | 92562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL NEUMANN AND THE GREENSPAN | | 12757 LARCHMONT ST | CO ADJUSTERS INTERNATIONAL | | POWAY | CA | 92064 | |
| DANIEL NEWBY | | 10214 2ND AVENUE SOUTH | | | SEATTLE | WA | 98168 | |
| DANIEL NILES | | 109 PRYNNWOOD CT | | | RALEIGH | NC | 27607 | |
| Daniel Ninowski | | 19391 Sierra Bello | | | Irvine | CA | 92603 | |
| DANIEL NONNEMACHER | | 2050 N BISSELL(3RD FLOOR) | | | CHICAGO | IL | 60614 | |
| DANIEL NORWOOD | Legacy Real Estate | 4400 N BIG SPRING | | | MIDLAND | TX | 79705 | |
| DANIEL NUNEZ | | 32709 MIRA STREET | | | ST MENLFEE | CA | 92584-7854 | |
| DANIEL O GLOVER | | 3957 BROADLEAF WALK | | | ELLENWOOD | GA | 30294 | |
| DANIEL OCCENA ATT AT LAW | | 349 BROADWAY STE 102 | | | REVERE | MA | 02151 | |
| DANIEL OCONNOR ALLIANCE REAL | | 251 BEACON CT 1 | ESTATE INVESTMENTS INC AND ENDEVOR MANAGEMENT LLC | | GRN JNCTN | CO | 81503 | |
| DANIEL ODELL | | 6570 NW CONNERY TER | | | PORTLAND | OR | 97229 | |
| DANIEL OLSON | | 13802 EDGEWOOD AVE. | | | SAVAGE | MN | 55378 | |
| DANIEL P BEISLER ATT AT LAW | | 1001 ARDMORE BLVD STE 100 | | | PITTSBURGH | PA | 15221 | |
| DANIEL P BOECK ATT AT LAW | | 5 HUMASON AVE | | | BUFFALO | NY | 14211 | |
| DANIEL P CAVANAUGH III AND TERRI A CAVANAUGH | | 42 HERITAGE LANE | | | WEST SPRINGFIELD | MA | 01089 | |
| DANIEL P CRONAN | | 145 SAN BUENAVENTURA WAY | | | SAN FRANCISCO | CA | 94127 | |
| DANIEL P DELVES P A | | 1406 KINGSLEY AVE STE E | | | ORANGE PARK | FL | 32073 | |
| DANIEL P DEVLIN | KATHLEEN S DEVLIN | 6321 CAMEO STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| DANIEL P DORSEY | DIANE L DORSEY | 6309 145TH AVE NE. | | | REDMOND | WA | 98052 | |
| DANIEL P ENGLISH | DAWN J ENGLISH | 13230 BRETON AVE | | | CHINO | CA | 91710-5952 | |
| DANIEL P FOSTER ATT AT LAW | | 5055 BUTTERMILK HOLLOW RD | | | WEST MIFFLIN | PA | 15122 | |
| DANIEL P HOFFEY ATT AT LAW | | 3350 RIVERWOOD PKWY SE | | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL P HUNT ATT AT LAW | | 3322 W VICTORY BLVD | | | BURBANK | CA | 91505 | |
| DANIEL P KAREN S MASSEY TRUSTEES | | OF THE IEOC INC PROFIT SHARING ACCT | 1983 MIDDLE CREEK RD | | RIVERSIDE | CA | 92506 | |
| DANIEL P KITCHEN ATT AT LAW | | 305 W MAIN ST STE A | | | WASHINGTON | IA | 52353 | |
| DANIEL P KLASS | ILA L KLASS | 35122 CAMINO CAPISTRANO | | | CAPISTRANO BEACH ARE | CA | 92624 | |
| DANIEL P MCGOWAN | | 9044 CHARLES CT | | | TWINSBURG | OH | 44087 | |
| DANIEL P MIGHT ATT AT LAW | | 3907 N BEND RD | | | CINCINNATI | OH | 45211 | |
| DANIEL P OCONNELL | CATHERINE H OCONNELL | 14452 AMBERWICK LN | | | TUSTIN | CA | 92780-2301 | |
| DANIEL P OKEEFE | | 78 RIDGE RD | | | RIDGE | NY | 11961 | |
| DANIEL P OLEARY ATT AT LAW | | PO BOX 517 | | | CLIFTON PARK | NY | 12065 | |
| DANIEL P PELETIER | BARBARA A PELETIER | 1 CARRIAGE LANE | | | OCEAN PINES | MD | 21811 | |
| DANIEL P PERRITT AND | | JANET PERRITT | 15006 BALLANTYNE COUNTRY CLUB DRIVE | | CHARLOTTE | NC | 28277 | |
| DANIEL P SARROS | CHRISTINE  SARROS | 451 LONGVIEW DRIVE | | | GENEVA | IL | 60134 | |
| DANIEL P SHEEHY | | 95 CROSS CARTWAY | | | EASTHAM | MA | 02642 | |
| DANIEL P SULLIVAN SR | | 1372 PAUL RD EXTENSION | | | CHURCHVILLE | NY | 14428 | |
| DANIEL P WELTER | ADELE  WELTER | 5878 S ESPANA ST | | | AURORA | CO | 80015-5108 | |
| DANIEL P. BELFIORI | JUDITH A. HAGER BELFIORI | P. O. BOX 494 | | | BODEGA BAY | CA | 94923 | |
| DANIEL P. BRENNAN | | 8460 NORTHWEST 15TH STREET | | | PEMBROKE PINES | FL | 33024 | |
| DANIEL P. BURKE | ANN J. BURKE | 42 FAIRWAY OAKS DR | | | NEW ORLEANS | LA | 70131 | |
| DANIEL P. CARTER | SHERRI L. CARTER | 11168 WHISPERING RIDGE TRAIL | | | FENTON | MI | 48430 | |
| DANIEL P. CURTIS JR. | MARYELLEN CURTIS | 7189 ROSENCRANS WAY | | | SAN JOSE | CA | 95139-1344 | |
| DANIEL P. DECKER | PATRICIA M. DECKER | 28321 ST LOUISE DRIVE | | | WARREN | MI | 48092 | |
| DANIEL P. FITZPATRICK JR | JULIE A. FITZPATRICK | 5685 DVORAK | | | CLARKSTON | MI | 48346 | |
| DANIEL P. FOWLER | | 5600 STONEACRE PLACE | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL P. HUMPHREY | | 31 GIDEON LANE | | | GLASTONBURY | CT | 06033 | |
| DANIEL P. KESTER | NANCY D. KESTER | 2450 LINDBERG RD | | | WEST LAFAYETTE | IN | 47906-5009 | |
| DANIEL P. KLICK | JANET S. KLICK | 16615 JONQUIL ST NW | | | ANDOVER | MN | 55304 | |
| DANIEL P. MATTHEWS | PAMELA K. MATTHEWS | 447 AUE ROAD | | | MUSKEGON | MI | 49441 | |
| DANIEL P. MORIN | | 740 DICKMAN AVE | | | MONTEREY | CA | 93940-1831 | |
| DANIEL P. SAVAGE | | 7740 CEDARBROOK TR | | | PORTLAND | MI | 48875 | |
| DANIEL P. SHANEYFELT | PATRICIA J. SHANEYFELT | 112 WALKER RUN | | | SELMA | NC | 27576 | |
| DANIEL PADILLA AND NORMA | | 1118 EL DORADO BLVD | DANIELA PADILLA | | HOUSTON | TX | 77062 | |
| DANIEL PANEPRESSO | PATRICIA A. PANEPRESSO | 11822 BASILE ROAD | | | PHILADELPHIA | PA | 19154 | |
| DANIEL PARK COMMUNITY ASSOC INC | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| DANIEL PASCUITE AND PERRY | | 500 18TH AVE | SILLETTI CARPENTRY AND HOME IMPROVEMENTS | | LAKE COMO | NJ | 07719 | |
| DANIEL PAUL GOLDSTEIN | SHARI H GOLDSTEIN | 8937 80TH PLACE | | | SCOTTSDALE | AZ | 85258 | |
| DANIEL PAUL HASELTINE | HELEN I. HASELTINE | 5014 COUNTRY CLUB DRIVE | | | BRENTWOOD | TN | 37027 | |
| DANIEL PEREZ ELBA W PEREZ AND | | 1930 NW 28TH ST | EAGLE EYES INS ADJUSTERS | | MIAMI | FL | 33142 | |
| DANIEL PERROTTI | | 140 N CLARK AVE | | | SOMERVILLE | NJ | 08876 | |
| DANIEL PERSONS | | 6030 CHASEWOOD PRKY | APT 204 | | MINNETONKA | MN | 55343 | |
| Daniel Plunkett | | 7 Christopher Mill Rd. | | | Medford | NJ | 08055 | |
| DANIEL PRIDEMORE ATTORNEY AT LAW P | | 3565 LONE OAK RD STE 3 | | | PADUCAH | KY | 42003-5717 | |
| DANIEL PRINSTER AND JULIE PRINSTER | | 38961 PIKE 9203 | | | ANNADA | MO | 63330 | |
| DANIEL PROHASKA | | 9045 COLUMBIA | | | REDFORD | MI | 48239 | |
| Daniel Quinnelly | | 3872 Grizzard Trail | | | Norcross | GA | 30092 | |
| DANIEL R AND ANITA STAHL | | 6727 TX HWY 61 | | | DEVERS | TX | 77538 | |
| DANIEL R BARKER | MARILYNN G BARKER | 1555 NW 170 AV | | | PEMBROKE PINES | FL | 33028 | |
| DANIEL R BERGES | JANE P BERGES | 264 WEST GIBBS ROAD | | | KNOTTS ISLAND | NC | 27950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL R BOONE ATT AT LAW | | 10 W 300 S STE 707 | | | SALT LAKE CITY | UT | 84101 | |
| DANIEL R BRAUN ATT AT LAW | | 526 GREENUP ST | | | COVINGTON | KY | 41011 | |
| DANIEL R BRINLEY ATT AT LAW | | 712 HWY ONE 400 | | | N PALM BEACH | FL | 33408 | |
| DANIEL R BRINLEY ATT AT LAW | | 712 US HIGHWAY 1 STE 400 | | | NORTH PALM BEACH | FL | 33408-4521 | |
| DANIEL R CHERNAVVSKY | | 2735 MERIWETHER DR | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| DANIEL R CRAGUN ATT AT LAW | | 2608 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| DANIEL R CUNNINGHAM ATT AT LAW | | 90 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| DANIEL R DENTON ATT AT LAW | | PO BOX 650 | | | BEAUFORT | SC | 29901 | |
| DANIEL R DOMROIS | | 3708 FAR HL LN | | | RICHFIELD | WI | 53076 | |
| DANIEL R FLANNERY | JESSICA F FLANNERY | 97 FAIRWAY AVENUE | | | VERONA | NJ | 07044 | |
| DANIEL R FREUND ATT AT LAW | | 920 S FARWELL ST STE 1800 | PO BOX 222 | | EAU CLAIRE | WI | 54701 | |
| DANIEL R GORECTKO | | 200 W ASPEN CT UNIT-1 | | | OAK CREEK | WI | 53154 | |
| DANIEL R HYATT ATT AT LAW | | PO BOX 471 | | | ROCKY FORD | CO | 81067 | |
| DANIEL R LEWIS | | 5560 N OCEAN BLVD A | | | OCEAN RIDGE | FL | 33435 | |
| DANIEL R MAZUR | | 18158 CIDER MILL ST | | | MACOMB | MI | 48044 | |
| DANIEL R MCCOMB ATT AT LAW | | 206 E MAIN ST | | | BATAVIA | NY | 14020 | |
| DANIEL R MILLER ATT AT LAW | | 503 4TH AVE | | | BROOKLYN | NY | 11215 | |
| DANIEL R OBER | NANCY E OBER | 11 LOGAN PATH | | | NORTH GRAFT | MA | 01536 | |
| DANIEL R PEARSON APPRAISER | | 106 CAROTHERS | | | COPPERAS COVE | TX | 76522 | |
| DANIEL R ROBISON ATT AT LAW | | 1079 E RIVERSIDE DR STE 102 | | | ST GEORGE | UT | 84790 | |
| DANIEL R ROCK ESQ ATT AT LAW | | 5426 CRAFTS ST | | | NEW PORT RICHEY | FL | 34652 | |
| DANIEL R SCHY | SHELLEY M SCHY | 33485 GROTH | | | STERLING HEIGHTS | MI | 48312 | |
| DANIEL R SWEENEY ATT AT LAW | | PO BOX 3725 | | | BUTTE | MT | 59702 | |
| DANIEL R YORK ATT AT LAW | | 7260 UNIVERSITY AVE NE STE 315 | | | FRIDLEY | MN | 55432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL R. BOLTON | | 499 ROBERT COURT | | | AUBURN HILLS | MI | 48326 | |
| DANIEL R. BURNETT | DENISE M BURNETT | 3207 MARY ANN DRIVE | | | WAUKESHA | WI | 53188 | |
| DANIEL R. HYDE | SHARON L. HYDE | P.O.BOX 43 | | | ORTONVILLE | MI | 48462 | |
| DANIEL R. JOCHEM | NANCY N. JOCHEM | 9270 TROOPER TRAIL | | | BOZEMAN | MT | 59715 | |
| DANIEL R. KAY | SUSANNE M KAY | 1166 HUDSON COURT | | | SIMI VALLEY | CA | 93065 | |
| DANIEL R. MARKOVICH | ADRIANA J. MARKOVICH | 34333 QUAKER VALLEY ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| DANIEL R. MAXSON | MARY G. MAXSON | 378 COUGAR LANE | | | GUFFEY | CO | 80820 | |
| DANIEL R. SCHWEBKE | | 38 HERRENS LANE | | | OSWEGO | IL | 60543 | |
| DANIEL R. ZAJAC | MARYELLEN G. ZAJAC | 14519 EMERSON | | | STERLING HEIGHTS | MI | 48312 | |
| DANIEL RACE | | 920 TECUMSEH | | | WATERFORD | MI | 48327 | |
| DANIEL RAMSEY | Ramsey Real Estate and Development Corp | 759 47TH ST | | | SACRAMENTO | CA | 95819 | |
| DANIEL RASMUSSEN | JUDY RASMUSSEN | 1615 HOLLYWOOD BLVD | | | BILOXI | MS | 39531 | |
| DANIEL RAY RAMSEY JR | | 759 47TH ST | | | SACRAMENTO | CA | 95819 | |
| DANIEL REMICK JR AND | | 1085 E SHORE DR | DANIEL AND ROBIN REMICK | | MADISON | NH | 03875 | |
| DANIEL RICHARD BACALIS ATT AT LA | | 1550 NORWOOD DR STE 402 | | | HURST | TX | 76054 | |
| DANIEL RICHTER | SHARON R. RICHTER | 4839 HAZEL AVENUE | | | PHILADELPHIA | PA | 19143 | |
| DANIEL ROBERTS, C | | 1602 E CESAR THAVEZ RD | | | AUSTIN | TX | 78702-4456 | |
| DANIEL ROBERTS, C | | 415 WESTLAKE PL | 1515 CAPITOL OF TX HWY S | | AUSTIN | TX | 78746 | |
| DANIEL ROBINSON | Realty Execuitve Target | 19962 SOUTH TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| DANIEL ROSENBERG | NORA BONOSKY | 247 EAST 5TH STREET | | | BROOKLYN | NY | 11218 | |
| DANIEL ROY LEE | | 42556 ISLAND INN DR | | | LEBANON | OR | 97355-9135 | |
| DANIEL ROZENSTRAUCH AND ASSOCIATES | | 6333 N MILWAUKEE AVE | | | CHICAGO | IL | 60646 | |
| DANIEL RUSSELL AND ALISON RUSSELL | | 7686 E 20TH ST | AND MCDOWELL ROOFING INC | | JOPLIN | MO | 64801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL S COOK | SUSAN L COOK | 1412 NORTH AVENIDA DE LA ESTRELLA | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL S DIBARTOLOMEO ATT AT LAW | | 203 CIR DR | | | BANTAM | CT | 06750 | |
| DANIEL S DUGGAN ATT AT LAW | | 5310 WARD RD STE 102 | | | ARVADA | CO | 80002 | |
| DANIEL S GEROW ATT AT LAW | | 25801 HARPER AVE STE 3 | | | SAINT CLAIR SHORES | MI | 48081 | |
| DANIEL S GRABLE ATT AT LAW | | 850 E SUMMIT AVE | | | OCONOMOWOC | WI | 53066 | |
| DANIEL S KODAM ATT AT LAW | | 41880 KALMIA ST STE 130 | | | MURRIETA | CA | 92562 | |
| DANIEL S LANDMAN ATT AT LAW | | 30833 NORTHWESTERN HWY STE 120 | | | FARMINGTON HILLS | MI | 48334-2581 | |
| DANIEL S LEE ATT AT LAW | | 3580 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| DANIEL S LEE ATT AT LAW ATTORNEY | | 3580 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANIEL S MARCH ATT AT LAW | | 17291 IRVINE BLVD STE 101 | | | TUSTIN | CA | 92780 | |
| DANIEL S MORGAN ATT AT LAW | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| DANIEL S MUNK | | 1467 ORCHARD LN | | | REEDLEY | CA | 93654 | |
| DANIEL S SPITZ | | 612 ROXALANA HILLS DRIVE | | | DUNBAR | WV | 25064 | |
| DANIEL S THOMSON | | 14124 SPRINGWATER DRIVE | | | MATTHEWS | NC | 28105 | |
| DANIEL S WHITE | | 2808 S LAKERIDGE TRL | | | BOULDER | CO | 80302 | |
| DANIEL S WINICK and CLAIRE WINICK vs EXECUTIVE TRUSTEE SERVICES LLC ETS SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION et al | | Jack M Winick and Associates | 500 W Harbor Drive1006 | | San Diego | CA | 92101 | |
| DANIEL S WINICK and CLAIRE WINICK vs EXECUTIVE TRUSTEE SERVICES LLC ETS SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION et al | | Jack M Winick and Associates | 500 W Harbor Drive1006 | | San Diego | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL S WINICK and CLAIRE WINICK vs EXECUTIVE TRUSTEE SERVICES LLC ETS SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION et al | | Jack M Winick and Associates | 500 W Harbor Drive1006 | | San Diego | CA | 92101 | |
| DANIEL S WRIGHT ATT AT LAW | | 131 E EXCHANGE AVE STE 203 | | | FORT WORTH | TX | 76164-8244 | |
| DANIEL S ZEGARSKI ATT AT LAW | | 917 MAIN ST 200 | | | CINCINNATI | OH | 45202 | |
| DANIEL S ZEGARSKI ATT AT LAW | | 917 MAIN ST STE 200 | | | CINCINNATI | OH | 45202 | |
| DANIEL S. ALEXANDER | DANIELA S. ALEXANDER | 2025 BROWNSTONE LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| DANIEL S. FEUERSTEIN | | 99 LEDGEROCK LANE | | | ROCHESTER | NY | 14618 | |
| DANIEL S. HEJKA | MARY A. HEJKA | 8855 QUAIL CIRCLE | | | PLYMOUTH | MI | 48170 | |
| DANIEL S. KOCKS | SUE A. KOCKS | 5460 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439 | |
| DANIEL S. KOCKS | SUE E. KOCKS | 5460 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439 | |
| DANIEL S. SCHROEDER | RUTHANNE SCHROEDER | N1201 LEITZKE ROAD | | | FREMONT | WI | 54940 | |
| DANIEL S. STOCKHAUSEN | ELIZABETH A. STOCKHAUSEN | 21 W 581 NORTH AVENUE | | | LOMBARD | IL | 60148 | |
| DANIEL SAENZ PATRICIA SAENZ AND | | 131 CORONA CT | ATCO CONSTRUCTION COMPANY | | FORT WORTH | TX | 76108 | |
| Daniel Saldana | | 5537 Worth St | | | Dallas | TX | 75214 | |
| DANIEL SALGADO JR | RHONDA L. SALGADO | 7608 W 161ST STREET | | | TINLEY PARK | IL | 60477 | |
| DANIEL SANCHEZ | | 532 RIDGE VISTA AVE | | | SAN JOSE | CA | 95127-1453 | |
| DANIEL SCHAEFER | | 11875 DUBLIN BLVD STE B120 | | | DUBLIN | CA | 94568 | |
| DANIEL SCHMIDLIN | LESLIE C. SCHMIDLIN | 2267 PRIESTLEY DRIVE | | | ATTICA | MI | 48412 | |
| Daniel Schrager | | 105 CENTRAL ST | | | WALTHAM | MA | 02453-5421 | |
| DANIEL SCHROER | | 4274 ROSEMARY COURT | | | EAGAN | MN | 55123 | |
| DANIEL SCHULZE AND TERRI SCHULZE | | 384 HILLTOP VIEW DR | | | FLETCHER | NC | 28732-6707 | |
| DANIEL SCOTT ALTER ATT AT LAW | | 360 WESTCHESTER AVE APT 316 | | | PORT CHESTER | NY | 10573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCOTT GOLDFRANK AND | | 16 T ST NW | NASH FLOORS LLC | | WASHINGTON | DC | 20001 | |
| DANIEL SEGURA | RITA M SEGURA | 2501 COOLIDGE AVE | | | OAKLAND | CA | 94601-2601 | |
| DANIEL SHAKESPEAR | DEBRA A. SHAKESPEARE | 3712 SENEY | | | LAKE ORION | MI | 48360 | |
| DANIEL SHAW | | 213B FORREST STREET | | | CONSHOHOCKEN | PA | 19428 | |
| DANIEL SHEESLEY | MEI SHEESLEY | 2400 MUNICIPAL DR | | | FARMINGTON | NM | 87401 | |
| Daniel Shepro, Esq. | JP MORGAN CHASE BANK, TRUSTEE VS ALBERT AND MARIE RODRIGUES | 2103 MAIN ST STE 5 | | | STRATFORD | CT | 06615-6300 | |
| DANIEL SHIELDS JR | | 4342 PEARL COURT | | | CYPRESS | CA | 90630 | |
| DANIEL SHUKHIN | | 8700 MANCHESTER RD #10 | | | SILVER SPRING | MD | 20901 | |
| DANIEL SILVERSHEIN ATT AT LAW | | STE 1007 | | | NEW YORK | NY | 10018 | |
| DANIEL SIMCOE ATT AT LAW | | 242 NW E ST | | | GRANTS PASS | OR | 97526 | |
| DANIEL SINGER ATT AT LAW | | 30445 NORTHWESTERN HWY STE 230 | | | FARMINGTON HILLS | MI | 48334 | |
| DANIEL SMITH | | 5482 WEST MORNING MOONLIGHT LANE | | | MARANA | AZ | 85658 | |
| DANIEL SMITH | | 647 RAMSEY CIRCLE | | | CARVER | MN | 55315 | |
| DANIEL SOGIN | | 574 MOUNT CURVE BLVD | | | SAINT PAUL | MN | 55116 | |
| DANIEL SOTO | G-7 Realty, Inc. | 2565 E PERRIN AVE SUITE 112 | | | FRESNO | CA | 93720 | |
| Daniel Staehle | | 315 Hampton Circle | | | Perkasie | PA | 18944 | |
| DANIEL STARK | | 17299 JONQUIL AVE | | | LAKEVILLE | MN | 55044 | |
| Daniel Steel | | 17501 91st Ave N | | | Maple Grove | MN | 55311 | |
| DANIEL STEELE AND M AND L | | 369 COMMONWEALTH AVE | CONSTRUCTION AND HOME IMPROVENT | | SPRINGFIELD | MA | 01108 | |
| DANIEL STUBBINS | BARBARA STUBBINS | 50 RITTENHOUSE ROAD | | | STOCKTON | NJ | 08559 | |
| Daniel Sturtz | | 55 Carter Lane | | | Marlton | NJ | 08053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SUGG | | 9007 WOODLORE S DR | | | PLYMOUTH | MI | 48170 | |
| DANIEL SUNDELL | | 3012 BROOKS LN | | | WAYZATA | MN | 55391 | |
| DANIEL SWEET AND JENNIFER SWEET | | 27436 EDENFIELD DR | | | WESLEY CHAPEL | FL | 33544 | |
| DANIEL SWIFT | | 9459 208TH STREET W. | | | LAKEVILLE | MN | 55044 | |
| DANIEL T ALBERS SR ATT AT LAW | | 455 S 4TH ST STE 930 | | | LOUISVILLE | KY | 40202 | |
| DANIEL T BORA | SILVIA BORA | 856 VANDERPOOL STREET | | | TROY | MI | 48083 | |
| DANIEL T BORIS SRPA | | 1265 W MINNEHAHA PKWY | | | MINNEAPOLIS | MN | 55419 | |
| DANIEL T BUCKEY ATT AT LAW | | 2233 WATT AVE STE 282 | | | SACRAMENTO | CA | 95825 | |
| DANIEL T DOYLE PC | | 61 MAIN ST | | | BLACKSTONE | MA | 01504 | |
| DANIEL T GARNER ATT AT LAW | | 8215 SW TUALATIN SHERWOOD RD STE | | | TUALATIN | OR | 97062 | |
| DANIEL T MILLER AND JODY J | | 7295 BRIAN DR | TAUBERT MILLER | | CENTERVILLE | MN | 55038 | |
| DANIEL T SIMPSON | TONI G SIMPSON | 10316 SEDGEBROOK DRIVE | | | RIVERVIEW | FL | 33569 | |
| DANIEL T TILLMAN | LAURA A TILLMAN | 6347 EAST MARIPOSA ST | | | SCOTTSDALE | AZ | 85251 | |
| DANIEL T. DOOLAN | JAMIE A. DOOLAN | 819 STONEWOOD PLACE | | | VACAVILLE | CA | 95687-9445 | |
| DANIEL T. KONEN | | 5095 BROOKSIDE DRIVE | | | SHELBY | MI | 48316 | |
| DANIEL T. MCLAREN | JEANNE C. MCLAREN | 1058 SAN LUCIA DRIVE | | | GRAND RAPIDS | MI | 49506 | |
| DANIEL T. MURPHY | KELLY MURPHY | 7448  TOWNLINE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL T. SCHULTE | | 10475 WHISTLER PARKWAY | | | HOLLY | MI | 48442 | |
| DANIEL TAYLOR, PAUL | | PO BOX 3412 | | | VISALIA | CA | 93278 | |
| DANIEL THIEL | | 7007 SUNNINGDALE | | | SAGINAW | MI | 48604 | |
| DANIEL TICSAY | | 2711 CHABDLER BOULEVARD | | | BURBANK | CA | 91505 | |
| DANIEL TIMOTHY BUGGS AND | | 6044 NW 201TH TERRACE | ANTARCTICA MECHANICAL SVCS INC | | HIALEAH | FL | 33015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL TIMOTHY BUGGS AND DANIEL T | | 6044 NW 201TH TERR | BUGGS AND ANTARCTICA MECHANICAL SERVICES INC | | TERR HIALEAH | FL | 33015 | |
| Daniel Torres | | 14822 Bodger Avenue | | | Hawthorne | CA | 90250 | |
| Daniel Torrez | | 901 Cliffdale | | | Dallas | TX | 75211 | |
| DANIEL TRENBEATH | LAURA TRENBEATH | 2050  SHOTGUN BUTTE ROAD | | | PAVILLION | WY | 82523 | |
| Daniel Tucci | | 1638 Dublin Road | | | Dresher | PA | 19025 | |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026-8059 | |
| DANIEL URIBE ATT AT LAW | | 129 W WILSON ST STE 200 | | | COSTA MESA | CA | 92627 | |
| DANIEL URIBE ATT AT LAW | | 1439 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| DANIEL VALENZISI | | 694 CORAL TRACE BLVD | | | EDGEWATER | FL | 32132 | |
| DANIEL VASQUEZ | | 12459 MONTAGUE STREET | | | PACOIMA | CA | 91331 | |
| DANIEL VELASQUEZ AND VAZQUEZ | | 14123 CROSSHAVEN DR | REMODELING | | HOUSTON | TX | 77015 | |
| DANIEL VENTURA | | 116 WEST AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL VERDUZCO | GEORGIA VERDUZCO | 476 WEST SWIFT AVENUE | | | CLOVIS | CA | 93612-0000 | |
| DANIEL W ALEXANDER ATT AT LAW | | 125 S HOWES ST STE 4010 | | | FORT COLLINS | CO | 80521 | |
| DANIEL W AND LORINDA D FORREST AND | | 125 RIVER RD | SOUTHTRUST BANK | | POQUOSON | VA | 23662 | |
| DANIEL W BOCK ABE LINCOLN | | 320 NORTHGATE | PO BOX 216 | | LINCOLN | IL | 62656 | |
| DANIEL W COLBY | | 201 PINE CT | | | WHEELING | WV | 26003 | |
| DANIEL W DENNO SR | | 13564 PARTRIDGE CIR NW | | | ANDOVER | MN | 55304 | |
| DANIEL W DENNO SR | | 20531 SLEEPY HOLW DR NW | | | CEDAR | MN | 55011 | |
| DANIEL W FOGELBERG | ROBYN D FOGELBERG | 6405 BLUEBIRD AVENUE | | | LONGMONT | CO | 80503 | |
| DANIEL W GEHR ATT AT LAW | | 1400 EATON AVE | | | HAMILTON | OH | 45013 | |
| DANIEL W HUMBERT PA | | 100 SE 3RD AVE STE 2500 | | | FORT LAUDERDALE | FL | 33394 | |
| DANIEL W KELLY ATT AT LAW | | 202 CRAWFORD ST | | | TERRE HAUTE | IN | 47807-4616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL W LANG PC | | 4008 NEW HAVEN COURT SUITE 100 | | | BOULDER | CO | 80301-6037 | |
| DANIEL W LINDEN ATT AT LAW | | 3507 W STETSON AVE 272 | | | HEMET | CA | 92545 | |
| DANIEL W MCCARTNEY JR ATT AT LAW | | 1 E AIRY ST | | | NORRISTOWN | PA | 19401-4802 | |
| DANIEL W NIERODA JR ATT AT LAW | | 260 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| DANIEL W PECOTTE AND HEATHER L | | 963 GARY ST | PECOTTE | | EAGER | AZ | 85925 | |
| DANIEL W PRINSTER SR AND DANIEL | | 38961 PIKE 9203 | PRINSTER JULIE | | ANNADA | MO | 63330 | |
| DANIEL W SHAFFER | BARBARA E SHAFFER | 6422 LONGFORD CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| DANIEL W SHUSTER | TRACY A SHUSTER | 4368 DESERT HIGHLANDS DRIVE | | | SPARKS | NV | 89436 | |
| DANIEL W SIBOR ATT AT LAW | | 1103 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| DANIEL W SMITH | LISA D SMITH | 16252 HOLLYRIDGE DRIVE | | | PARKER | CO | 80134 | |
| DANIEL W. HOWE | | 46799 MORNINGSIDE DR | | | MACOMB | MI | 48044 | |
| DANIEL W. JECKS | | 3979 WEST MAPLE | | | WIXOM | MI | 48393 | |
| DANIEL W. MARTIN | | 6277 HEATHCROSS | | | HUDSONVILLE | MI | 49426 | |
| DANIEL W. MARTIN | | 8414 OLD PLANK | | | GRAND BLANC | MI | 48439 | |
| DANIEL W. MCFERRIN | MAUREEN MCFERRIN | 95 270 WAIKALANI DR | | | MILILANI | HI | 96789 | |
| DANIEL W. PYEATT | LORI R. PYEATT | 5501 WEST HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| DANIEL W. SARAGOSA | FRANCES V. SARAGOSA | 1779 KOIKOI ST | | | WAHIAWA | HI | 96786 | |
| DANIEL W. SKEWES | PAMELA L. SKEWES | LOS ANGELES COUNTY | 1411 GARIN AVENUE | | WHITTIER AREA | CA | 90601 | |
| DANIEL W. STRAUCH | CAROL O. STRAUCH | 98 ABERDEEN DRIVE | | | ERIAL | NJ | 08081 | |
| DANIEL W. WERNETTE | BONNIE L. WERNETTE | 284 MCINTOSH | | | ALMONT | MI | 48003 | |
| Daniel Wagner - The Law Firm | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS16 V. ANN CICONNE THILLOY AND VINCENT THILLOY | 1820 N.E. 163rd Street, Ste 106 | | | North Miami Beach | FL | 33162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL WARNER | | 14691 KIMBERLY CIRCLE | | | TUSTIN | CA | 92780-6612 | |
| DANIEL WARNOCK | | 24803 ABALAR WAY | | | RAMONA | CA | 92065 | |
| DANIEL WASHBURN | | 2185 SUNNYBROOK WAY | | | SALT LAKE CITY | UT | 84124 | |
| DANIEL WATERMAN | | 1945 SHINING TREE DR | | | BELMONT | MI | 49306 | |
| DANIEL WATERS AND | LORRAINE WATERS | 34440 COPPOLA ST | | | TEMECULA | CA | 92592-1364 | |
| DANIEL WATTS | | 11295 HWY 7 | | | WACONIA | MN | 55387 | |
| DANIEL WEBB | | 4020 SETTLE BRIDGE ROAD | | | STONEVILLE | NC | 27048 | |
| DANIEL WEBSTER AND JR INC | | 6417 GREEN FOREST DR | | | MOBILE | AL | 36618 | |
| DANIEL WHALEN | | 6126 N FOREST GLEN AVE | | | CHICAGO | IL | 60646-5016 | |
| Daniel White | | 2141 route 38 | apt 413 | | cherry hill | NJ | 08002 | |
| DANIEL WHITLEY | KIRSTIN WHITLEY | 238 N BEACHWOOD DR | | | LOS ANGELES | CA | 90004 | |
| DANIEL WHITTAKER, G | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401-3208 | |
| DANIEL WHITTEMORE | KELLY WHITTEMORE | 15852 CHANDLER ROAD | | | BATH | MI | 48808 | |
| DANIEL WILEY KEENAN ATT AT LAW | | PO BOX 445 | | | ISLAND POND | VT | 05846 | |
| DANIEL WILL-HARRIS | TONI WILL-HARRIS | PO BOX 1235 | | | POINT REYES | CA | 94956 | |
| DANIEL WILLISAM AND NUNEZ AND | ASSOCIATES INC | 11256 NW 22ND AVE | | | MIAMI | FL | 33167-3531 | |
| DANIEL WILSON ATT AT LAW | | 1684 MONROE ST APT 1 | | | DENVER | CO | 80206 | |
| DANIEL WILSON ATT AT LAW | | 3700 E JEWELL AVE APT 104 | | | DENVER | CO | 80210 | |
| DANIEL WISHER ATT AT LAW | | 26082 E HURON RIVER DR | | | FLAT ROCK | MI | 48134 | |
| DANIEL WOODS | | 1205 WIPT CIR | | | CHESAPEAKE | VA | 23320 | |
| Daniel Woods | | 313 1st Street SE | PO Box 231 | | Tripoli | IA | 50676 | |
| DANIEL YAGLA | | 3366 FREEMONT ST NW | | | PRIOR LAKE | MN | 55372 | |
| DANIEL ZIATYK | JOANNE D. ZIATYK | 7 PILGRIM DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| DANIEL ZURKOWSKI | | 25 PERRITT DRIVE | | | THOMASTON | CT | 06787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL, ASHLEY | | 111 ISOM RD SE | A AND M ROOFING | | FORT PAYNE | AL | 35967 | |
| DANIEL, BOCHICCHIO | | 152 LYNNWAY | L 3 REALTY INC | | LYNN | MA | 01902 | |
| DANIEL, CHRIS | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| DANIEL, CHRISTOPHER M | | 1665 HIGHWAY W | | | ELSBERRY | MO | 63343-0000 | |
| DANIEL, DIANA | | 263 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123-1551 | |
| DANIEL, GREGORY L | | 3124 BERTHA DR | | | SAGINAW | MI | 48601 | |
| DANIEL, JACOB & DANIEL, CHELLAM | | 312 MAGNOLIA STREET | | | SPRINGFIELD | IL | 62702 | |
| DANIEL, MONTE F & DANIEL, KATHLEEN J | | 466 LOUISE AVENUE | | | LOS ALAMOS | NM | 87544 | |
| DANIEL, NORA W | | 663 S BROWN RD | | | ENFIELD | NC | 27823 | |
| DANIEL, SAM | | 1756 S UTICA AVE | | | TULSA | OK | 74104 | |
| DANIEL, STEPHANIE | | 822 SPENCER CT | | | VIRGINIA BEACH | VA | 23451 | |
| DANIEL, VERNON & DANIEL, NINFA | | 7887 BROADWAY STREET | | | SAN ANTONIO | TX | 78209 | |
| DANIELA A URBATZKA | DAVID W GARLAND | 3260 WHITTEN DRIVE | | | EUGENE | OR | 97405 | |
| DANIELA DIMOVSKI ATTORNEY AT LAW | | 44200 GARFIELD RD STE 124 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DANIELA P ROMERO ATT AT LAW | | 1015 N LAKE AVE STE 110 | | | PASADENA | CA | 91104 | |
| DANIELA RAGALIE | | 29622 E WOODARD RD | | | TROUTDALE | OR | 97060 | |
| DANIELA ROWSON VS GMAC MORTGAGE | | 13513 S BLUEFIELD RD | | | RIVERTON | UT | 84065 | |
| Daniela Sanchez | | 2214 W. Welsh Dr. | | | Lancaster | TX | 75146 | |
| DANIELA WOJCIK AND DSW CONSTRUCTION | | 5611 S QUINCY AVE | | | HINSDALE | IL | 60521 | |
| DANIELE CAPOFERRI | | 4848 SAN FELIPE RD. #159 | | | SAN JOSE | CA | 95135 | |
| DANIELE OUELLET | | 412 COPPER LINE DRIVE | | | CHAPEL HILL | NC | 27516 | |
| DANIELES, MARIA D & DANIELES, EDILBERTO | | 5 SPRI NG BROOK LANE | | | JACKSON | NJ | 08527 | |
| DANIELL, RIC | | 1660 NW PROFESSIONAL PLZ STE A | | | COLUMBUS | OH | 43220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELL,UPTON,PERRY & MORRIS,P.C | | PO BOX 1800 | | | DAPHNE | AL | 36526 | |
| DANIELLE A POTTER ATT AT LAW | | PO BOX 93 | | | GRAND HAVEN | MI | 49417 | |
| Danielle Ambrosy | | 3266 Hamilton Ave. | | | Rowley | IA | 52329 | |
| Danielle Anderson | | 206 Jefferson | | | Dunkerton | IA | 50626 | |
| Danielle Barker | | 19823 Timber Bluff Drive | | | Land O Lakes | FL | 34638 | |
| Danielle Barry | | 619 Benson St. | | | Philadelphia | PA | 19111 | |
| DANIELLE BLACK | | 13410 CHALLABURTON DR | | | FARMERS BRANCH | TX | 75234 | |
| DANIELLE BRAMBLE, TORI | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| DANIELLE C HARRIS BAKER | | 30 SAINT PAUL ST APT 7 | | | BROOKLINE | MA | 02446 | |
| DANIELLE C PIASECKI | | 10022 NE 115TH LN | | | KIRKLAND | WA | 98033-4301 | |
| DANIELLE CAMPBELL | | 6530 N GRATZ STREET | | | PHILADELPHIA | PA | 19126 | |
| DANIELLE D D EOR HYNES ATT AT L | | 1502 RUSSELL PKWY | | | WARNER ROBINS | GA | 31088 | |
| DANIELLE DESMOND BOWDEN | | 2171 TEVIS AVENUE | | | LONG BEACH | CA | 90815 | |
| Danielle Ebling | | 1216 Buzz Court Apt. 2 | | | Waterloo | IA | 50701 | |
| DANIELLE EDGERLY | | 339 SEMINARY STREET | | | PENNSBURG | PA | 18073 | |
| DANIELLE FERNANDEZ | | 9728 KEMPSTER AVENUE | | | FONTANA | CA | 92335 | |
| DANIELLE FRIBORG | | 873 RIDGEMARK DRIVE | | | HOLLISTER | CA | 95023 | |
| Danielle Guisto | | 3828 VALENTIA WAY | | | NAPLES | FL | 34119-7511 | |
| Danielle Horsfall | | 3619 Pheasant Ln #7 | | | Waterloo | IA | 50701 | |
| DANIELLE J ELIOT PC ATT AT LAW | | 210 INTERSTATE N PKWY SE | | | ATLANTA | GA | 30339 | |
| DANIELLE KREEGER | KAREN KREEGER | 19 EAST DARTMOUTH CIRCLE | | | MEDIA | PA | 19063 | |
| DANIELLE L. WADDELL | | 2983 VOORHEIS RD | | | WATERFORD | MI | 48328-3255 | |
| Danielle Lane | | 2500 GUERRERO DR APT 1123 | | | CARROLLTON | TX | 75006-1838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLE M BLONDIN ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| DANIELLE MAGLIETTI | | 205 S 68TH AVE | | | YAKIMA | WA | 98908 | |
| DANIELLE NOVAK | | 14 WYNDMOOR DRIVE | | | WYNDMOOR | PA | 19038 | |
| Danielle Pastella | | 638 Emerson St | | | Philadelphia | PA | 19111 | |
| DANIELLE PRUITT AND THOMAS HUXTABLE | | 708 710 GREENLAWN BLVD | AND AUSTIN 360 ROOFING | | ROUND ROCK | TX | 78664 | |
| DANIELLE PRUITT THOMAS HUXTABLE | | 704 706 GREENLAWN BLVD | AND AUSTIN 360 ROOFING | | ROUND ROCK | TX | 78664 | |
| DANIELLE R COSTELLO | | 3825 W. 110TH ST. | | | CHICAGO | IL | 60655 | |
| DANIELLE S. JONES | | 87 FLORENCE AVE | | | SHARON HILL | PA | 19079 | |
| DANIELLE SANZOBRINO | | 5775 FALL CREEK DR | | | HALTOM CITY | TX | 76137-2675 | |
| Danielle Shea | | 2620 Victory Dr | | | Cedar Falls | IA | 50613 | |
| DANIELLE TAYSOM | | 1024 MOUNTAIN ASH AVENUE | | | CHULA VISTA | CA | 91914 | |
| DANIELLE UPTON PERRY AND MORRIS | | 30421 HWY 181 | | | DAPHNE | AL | 36526 | |
| Danielle Vance | | 1559 Wakonda Dr. | | | Waterloo | IA | 50703 | |
| DANIELLE VINCENT | | 798 SQUAW ROCK ROAD | | | MOOSUP | CT | 06354 | |
| Danielle Walker | | 1724 North Galloway Ave | #702 | | Mesquite | TX | 75149 | |
| DANIELMARK A MAAS AND | | 1817 COUGAR CIR | MAY CHUA VANG | | ALTUS | OK | 73521 | |
| Daniels & Wymore, PLLC | CRAIG L HILBURN & PATRICIA A HILBURN VS HOMECOMINGS FINANCIAL NETWORK INC , GMAC MRTG, LLC AMERITRUST MRTG COPRORATION, LLC | 3165 Fernbrook Lane North | | | Plymouth | MN | 55447 | |
| DANIELS AGENCY INC | | 38 LINWOOD ST | | | WEST HAVEN | CT | 06516-7103 | |
| DANIELS AND MORGAN | | PO BOX 3570 | | | CHESTER | VA | 23831 | |
| DANIELS ASSOCIATES | | 401 W MAIN ST STE 801 | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS CONSERVATORSHIP OF GROVER BURNETT SR GROVER BURNETT JR CONSERVATOR OF THE PERSON and CO CONSERVATOR OF THE et al | | CLARKSON GORE and MARSELLA | 3424 CARSON ST STE 350 | | TORRANCE | CA | 90503 | |
| DANIELS COUNTY | | 213 MAIN ST COURTHOUSE PO BOX 37 | DANIELS COUNTY TREASURER | | SCOBEY | MT | 59263 | |
| DANIELS COUNTY RECORDER | | 213 MAIN ST | | | SCOBEY | MT | 59263 | |
| DANIELS LAW OFFICE | | 610 N OLIVE ST | | | ROLLA | MO | 65401 | |
| DANIELS PRESERVE HOA | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |
| DANIELS PRESERVE HOMEOWNERS ASSOCIA | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |
| DANIELS TOWN | | 9021 KOLANDER RD | TREASURER | | SIREN | WI | 54872 | |
| DANIELS TOWN | | 9021 KOLANDER RD | TREASURER TOWN OF DANIELS | | SIREN | WI | 54872 | |
| DANIELS TOWN | | RT 1 B 1024 | TREASURER | | SIREN | WI | 54872 | |
| DANIELS, CLIFTON W | | 4400 DOLPHIN DRIVE | | | TAMPA | FL | 33617-8304 | |
| DANIELS, CLYDE M | | 267 VAN DYKE CIR | | | EMPORIA | VA | 23847-2918 | |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 | |
| DANIELS, IRISHA | | PSC 827 BOX 247 | | | FPO | AE | 09617 | |
| DANIELS, JACQUELINE | | 14915 RYDER WAY | CARPET EMPORIUM | | MORENO VALLEY | CA | 92555 | |
| DANIELS, JERRY W | | 26348 US HWY 19 NORTH | | | CLEARWATER | FL | 33761 | |
| DANIELS, LINDA | | 1200 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | |
| DANIELS, PHYLLIS | | 1 WOOD HOLLOW TRAIL | BED CONSTRUCTION LLC | | JEFFERSON | NJ | 07438 | |
| DANIELS, ROBERT | | 3225 EAST ABBEY LANE | | | ORANGE | CA | 92867-0000 | |
| DANIELS, SAMUEL | | 11660 HEATHERWOOD CIR | | | TAYLOR | MI | 48180 | |
| DANIELS, SCOTT & DANIELS, DEIRDRE | | 18424 KINGSDALE AVENUE | | | REDONDO BEACH | CA | 90278 | |
| DANIELS, WILLIAM C | | 12820 CRYSTAL AVE | | | GRANVIEW | MO | 64030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELSON BOROUGH | | 172 MAIN ST BOX 117 | BOROUGH TAX COLLECTOR | | DANIELSON | CT | 06239 | |
| DANIELSON BOROUGH | | PO BOX 117 | FIRE DISTRICT | | DANIELSON | CT | 06239 | |
| DANIELSON INSURANCE COMPANY | | PO BOX 5810 | | | LONG BEACH | CA | 90805 | |
| DANIELSON NATIONAL INS CO | | 2125 KNOLL DR | | | VENTURA | CA | 93003 | |
| DANIELSON, RODNEY | | 3435 14TH ST STE 100 | | | RIVERSIDE | CA | 92501 | |
| DANIELSON, RODNEY A | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| DANIELSVILLE CITY | | CITY HALL PO BOX 339 | TAX COLLECTOR | | DANIELSVILLE | GA | 30633 | |
| DANIELSVILLE CITY | | PO BOX 339 | TAX COLLECTOR | | DANIELSVILLE | GA | 30633 | |
| Daniely Jr, Charlie | | 4321 Ashland Dr | | | Macon | GA | 31206 | |
| DANIELY M. VOYTAL | | 4200 FIRESTONE | | | DEARBORN | MI | 48126 | |
| DANIJEL DOKIC | DORDE DOKIC | 1530 SUNNYVALE AVE | #16 | | WALNUT CREEK | CA | 94597 | |
| DANIKA L MCCLELLAND ATT AT LAW | | 601 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| DANILO AND DIANA HURTADO DE MENDOZA | | 2715 SW 67TH AVE | ATLAC ADJUSTERS CORP | | MIAMI | FL | 33155 | |
| DANILO B OBUSAN & AIDA O OBUSAN | | 1517 CLEAR SPRINGS LN | | | COLONIAL HEIGHTS | VA | 23834 | |
| DANILO DE GUZMAN | | 7 S PROSPECT AVE | | | BERGENFIELD | NJ | 07621 | |
| DANILO F. ARREOLA | ERLIE C. ARREOLA | 94-1083 HAHANA STREET | | | WAIPAHU | HI | 96797 | |
| Danis Bush | | 1504 Bamburgh Drive | | | Plano | TX | 75075 | |
| DANISE ANN AND JERRY L STEINER | | 5117 NW 106TH TCE | | | CORAL SPRINGS | FL | 33076 | |
| DANISE K SOWLES ATT AT LAW | | 215 W 18TH ST | | | KANSAS CITY | MO | 64108 | |
| DANISH MUTUAL | | PO BOX 349 | | | ELK HORN | IA | 51531 | |
| DANISH MUTUAL INS | | 318 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| DANISON, DOUGLAS E | | 36 LONGMEADOW RD | | | ARLINGTON | MA | 02474-1912 | |
| DANITA RICHEY-VALENTI | | 1972 MARYLAND BLVD | | | BIRMINGHAM | MI | 48009 | |
| DANIYELA AND JOSHUA HARDIN | AND DANIYELA SEKRIYERU | 9430 MCKINLEY AVE | | | TACOMA | WA | 98445-2166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKHA, ODICHO | | 5524 NORTH CAMPBELL | | | CHICAGO | IL | 60625 | |
| DANKO, DARREN & DANKO, JULIE | | 1815 BIENVENIDA CIRCLE | | | CARLSBAD | CA | 92008 | |
| DANLI LIU | | 323 LOWER VINTNERS CIR | | | FREMONT | CA | 94539 | |
| DANMENG MA | | 9 CRAFT FARM DR | | | BRIDGEWATER | NJ | 08807-5586 | |
| DANN PECAR NEWMAN AND KLEIMAN | | 1 AMERICAN SQ STE 2300 | | | INDIANAPOLIS | IN | 46282 | |
| DANNA MCKITRICK PC | | 7701 FORSYTH BLVD STE 800 | | | CLAYTON | MO | 63105 | |
| DANNA MCKITRICK PC | | 7701 FORSYTH STE 800 | | | ST LOUIS | MO | 63105 | |
| DANNELLE RICKELS | | 73-4358 MAU LOA AKAU PL | | | KAILUA KONA | HI | 96740-8598 | |
| DANNEMORA TOWN | | 1168 COOK ST | TAX COLLECTOR | | DANNEMORA | NY | 12929 | |
| DANNEMORA TOWN | | TAX COLLECTOR | | | LYON MOUNTAIN | NY | 12952 | |
| DANNEMORA VILLAGE | | 57 EMMONS ST | | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE DANNEMORE TWN | | 121 EMMONS ST BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE T SARANAC | | 121 EMMONS ST PO BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE TN SARANAC | | 121 EMMONS ST PO BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEN CRANE HEYMAN AND SIMON | | 135 S LASALLE ST STE 1540 | | | CHICAGO | IL | 60603 | |
| DANNENFELDT, MICHAEL & SORENSON, ANDREA | | 630 STONEGATE TER | | | GLENCOE | IL | 60022-1466 | |
| DANNER CONSTRUCTION | | 130 HILLCREST DR STE 212 | | | CLARKSVILLE | TN | 37043-5083 | |
| DANNER, EM | | 10122 FAIR OAKS BLVD 4 | | | FAIR OAKS | CA | 95628 | |
| Dannette Lowe | | 307 Jasper Crt | | | Warrington | PA | 18976 | |
| DANNIE L THOMAS AND M AND M ROOFING AND | | 1922 COURTSIDE PL DR | SIDING CO | | MISSOURI CITY | TX | 77489 | |
| DANNIE L. STEWART | KAREN H. STEWART | 165 AUDUBON DR | | | WHITE LAKE | MI | 48383 | |
| DANNIE PEARSON | JACQUELINE K. PURCELL | 431 E. 46TH PLACE UNIT A | | | ANCHORAGE | AK | 99503 | |
| DANNIE RAY DAVIS ATT AT LAW | | 5248 DREW DR | | | MULGA | AL | 35118-9200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNING GILL DIAMOND AND KOLLITZ | | 1900 AVENUE OF THE STARS STE 1100 | | | LOS ANGELES | CA | 90067-4402 | |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013-5683 | |
| DANNY & PATRICIA TERRELL | | 3401 E CARDINAL DR | | | OKLAHOMA CITY | OK | 73121 | |
| DANNY A KALLABAT ATTORNEY AT LAW | | 29777 TELEGRAPH RD STE 2450 | | | SOUTHFIELD | MI | 48034 | |
| DANNY A KHAN | MAYUREE S KHAN | 4459 W 116TH STREET | | | HAWTHORNE | CA | 90250 | |
| DANNY A MORENO AND ERICA G MORENO | | 33276 FERNANDO E RD | | | RIO HONDO | TX | 78583 | |
| DANNY A ONEAL AND A AND S ROOFING | | 1409 N TRUITT RD | SERVICE INC | | MUNICE | IN | 47303 | |
| DANNY ALMOND | | P.O. BOX 1512 | | | CLEVELAND | GA | 30528 | |
| DANNY AND ANNA TRACY AND | | 652 MAXWELL AVE | JENNIFER MILAN | | EVANSVILLE | IN | 47711 | |
| DANNY AND CINDY TESNEY | | 1951 SE OXMOOR TERRACE | | | PORT ST LUCIE | FL | 34952-8830 | |
| DANNY AND CONNIE AND | | 254 MEADOW POND CT | ANTHONY RANDOLPH | | RUNAWAY BAY | TX | 76426 | |
| DANNY AND CYNTHIA KOESTER AND | INTEGRITY ABOVE ALL LLC & DAVID PADGETT CONSTRUCTI | 618 BURGESS HILL PASS | | | WESTFIELD | IN | 46074-5807 | |
| DANNY AND JENNIFER ZACHARY AND | | 1105 MARLBOROUGH DR | LON SMITH ROOFING | | FT WORTH | TX | 76134 | |
| DANNY AND LIBBY LOCKLEAR | | 722 BROOKFIELD DR | AND RONNIES HOME IMPROVEMENTS | | PEMBROKE | NC | 28372 | |
| DANNY AND LINDA TETER | | 3300 KARMA LN | DH CONSTRUCTION INC | | PLACERVILLE | CA | 95667 | |
| DANNY AND LINDS BETSEY SHIRLEY | | 1169 CITY LIMIT RD | BATTON AND M AND N CONSTRUCTION | | GRANBY | MO | 64844 | |
| DANNY AND MARIE FELLER | | 1718 S ROTHERWOOD | MCF CONSTRUCTION INC | | EVANSVILLE | IN | 47714 | |
| DANNY AND MARTHA HOLMES | | 1911 BACK BAY CT | | | HOUSTON | TX | 77058 | |
| DANNY AND MELINDA HARRISON AND | | 9143 E 77TH | CIMARRON ROOFING | | TULSA | OK | 74133 | |
| DANNY AND MELINDA HENDERSON AND | | 9143 E 77TH | CIMARRON ROOFING | | TULSA | OK | 74133 | |
| DANNY AND ROMA ALLEN | | 14495 OAK MEADOW ST | | | GONZALES | LA | 70737 | |
| DANNY AND SAMANTHA PRATHER | | 8466 HWY 70 S | | | VERNON | TX | 76384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY AND VALERIE SPRUCE | | 1834 SW 17TH ST | | | BOCA RATON | FL | 33486-8517 | |
| DANNY B NICHOLS ATT AT LAW | | 1611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73103 | |
| DANNY B NICHOLS ATT AT LAW | | 1611 N BROADWAY AVE STE 200 | | | OKLAHOMA CITY | OK | 73103-4601 | |
| DANNY B NICHOLS ATT AT LAW | | 4320 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107 | |
| DANNY B. WILDAUER | PATRICIA E. WILDAUER | 1554 BEAUPRE | | | MADISON HEIGHTS | MI | 48071 | |
| DANNY BRADFORD ATT AT LAW | | 6512 SIX FORKS RD STE 304 | | | RALEIGH | NC | 27615 | |
| DANNY BRAZZELL | | 705 SPANCE ENCLAVE LA | | | NASHVILLE | TN | 37210-0000 | |
| DANNY BROSE | | 10120 W. FLAMINGO RD #4-125 | | | LAS VEGAS | NV | 89147 | |
| DANNY BUSTOS | | 2429 E TRENTON AVE | | | ORANGE | CA | 92867-4455 | |
| DANNY C GRIFFIN ATT AT LAW | | PO BOX 365 | | | COLQUITT | GA | 39837 | |
| DANNY C LOCKHART ATT AT LAW | | 1129 FORESTDALE BLVD | | | BIRMINGHAM | AL | 35214 | |
| DANNY C TOMLIN | JOAN W TOMLIN | 7472 TANGLERIDGE DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| DANNY C TRENT ATT AT LAW | | 13100 KANSAS AVE STE C | | | BONNER SPRINGS | KS | 66012 | |
| DANNY C. COLLINS | NANCY J. COLLINS | 1690 FAIRSIDE COURT | | | FLORENCE | KY | 41042 | |
| DANNY C. MILLER | N I. MILLER | 1806 RUDGATE DR | | | AVON | IN | 46123 | |
| DANNY CHURCH | RENE CHURCH | 7267 MURRAY LN APT A | | | YUCCA VALLEY | CA | 92284-7458 | |
| DANNY D WILLEFORD | ELOISE R WILLEFORD | 3828 SANKEY RD | | | PLEASANT GROVE AREA | CA | 95668 | |
| DANNY D WINSTEAD | | WINSTEAD SHARLYN | 1299 HIGHWAY 0 | | ROLLA | MO | 65402 | |
| DANNY DEWEESE | | 3818 BELLS MILL RD | | | SHEPHERDSVILLE | KY | 40165 | |
| DANNY DOLLYHIGH | | SUSAN DOLLYHIGH | 418 CHERRY ST | | MOUNT AIRY | NC | 27030 | |
| DANNY DUANE PITZER ATT AT LAW | | 204 N MAIN ST | | | MANSFIELD | TX | 76063 | |
| DANNY E. DUVALL | REBA J. DUVALL | 3355 RED OAK COURT | | | BOWLING GREEN | KY | 42104 | |
| Danny Flores | | 5919 Birchbrook Dr. Apt. 218 | | | Dallas | TX | 75206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY G HOFFER ELLEN M HOFFER | | PO BOX 361566 | AND JON R CRASE CONSTRUCTION | | MILPITAS | CA | 95036 | |
| DANNY HENNAGAN | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620 | |
| DANNY HOOD REALTY | | 1003 W N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | |
| DANNY J AKINS | | 342 PRESCOTT COURT | | | NEWNAN | GA | 30265 | |
| DANNY J THOMPSON | KIM J THOMPSON | 11109 131ST AVE NE | | | LAKE STEVENS | WA | 98258 | |
| DANNY J. LANDES | LINDA D. LANDES | 2277 MIKAELA DRIVE | | | FRANKFORT | IN | 46041 | |
| DANNY J. LEE | PATRICIA A. LEE | 3621 SPINNAKER DRIVE | | | ANCHORAGE | AK | 99516 | |
| DANNY J. SCHUMER | | 4242 BRISTOW | | | BOWLING GREEN | KY | 42103 | |
| DANNY K JOHNSON | SHELLA R JOHNSON | 340 OXFORD CT | | | BELLEVILLE | MI | 48265 | |
| DANNY K JOHNSON | | SHELIA R JOHNSON | 340 OXFORD CT | | BELLEVILLE | MI | 48111 | |
| DANNY K POWERS | CYNTHIA KAY POWERS | 1950 WILLOW BROOK DRIVE | | | OCEANSIDE | CA | 92056 | |
| DANNY K. CASKEY | ANNETTE A. CASKEY | 1291 HENSLEY ROAD | | | FORT MILL | SC | 29715 | |
| Danny Kirbie | | 125 Buffalo Creek Dr. | | | Crandall | TX | 75114 | |
| DANNY L AKIN ATT AT LAW | | 544 MULBERRY ST STE 400 | | | MACON | GA | 31201 | |
| DANNY L AND MARIE S DAVIS AND | | 2204 ROCKINGHAM LN | HILL CONSTRUCTION CO LLC | | DECATUR | GA | 35603 | |
| DANNY L DULGAR INC | | 271 CIR DR | | | MAITLAND | FL | 32751 | |
| Danny L Hardy Kerry E Hardy a k a Karry Hardy v Bank of America NA etc | | 8530 Egret Lakes Ln | | | Palm Beach Gardens | FL | 33412 | |
| DANNY L KLEIN ATT AT LAW | | 15849 N 71ST ST 100 | | | SCOTTSDALE | AZ | 85254 | |
| DANNY L LYON ATT AT LAW | | PO BOX 31 | | | BRISTOW | OK | 74010 | |
| DANNY L MOORE ATT AT LAW | | 1007 7TH ST STE 306 | | | SACRAMENTO | CA | 95814 | |
| DANNY L SMITH | PAM SMITH | 55 PINE HAVEN CT | | | CARROLLTON | GA | 30116 | |
| DANNY L. DAWSON | | 7116 LYNCH ROAD | | | MIDLAND | GA | 31820 | |
| DANNY L. DULGAR, INC. | | 271 CIRCLE DRIVE | | | MAITLAND | FL | 32751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY L. GRIFFIN | | 2049 TAMARACK | | | OKEMOS | MI | 48864 | |
| Danny Lu | | 5 Kentucky | | | Irvine | CA | 92606-1745 | |
| DANNY M. HOWARD | MELODEE J. HOWARD | 324 CEDAR AVE | | | SNOHOMISH | WA | 98290-2817 | |
| DANNY M. RICHMOND | MARTHA B. RICHMOND | 6 MORRIS HUBBARD RD | | | HIGGANUM | CT | 06441 | |
| DANNY MALLOTT | | 19002 EMBRY AVE | | | FARMINGTON | MN | 55024-9188 | |
| DANNY MOORE AND ALEXANDER | | 5014 BISCAYNE DR | ROOFING SOLUTIONS INC | | COLUMBUS | GA | 31907 | |
| DANNY OLMSTEAD | | 5971 W LINNE RD | | | TRACY | CA | 95304-8103 | |
| DANNY P COKER | | PO BOX 651 | | | SATSUMA | AL | 36572 | |
| DANNY P. WISE | BECKI E WISE | 135 CAMELLIA CT | | | ROSWELL | GA | 30076 | |
| DANNY PAGE AND LINDA PAGE AND | CHEROKEE ROOFING | 1479 DUPREE RD | | | WOODSTOCK | GA | 30189-3723 | |
| DANNY PETRASEK | | 4104 BALCONY DRIVE | | | CALABASAS | CA | 91302-6110 | |
| Danny Quinn | | 926 Reed ST | | | Waterloo | IA | 50703 | |
| DANNY R BELTZ ATT AT LAW | | 503 W FOURTH ST | | | STROUD | OK | 74079 | |
| DANNY R CRASE | STEPHANIE L CRASE | 6405 BATTLEFORD DR | | | RALEIGH | NC | 27613 | |
| DANNY R PERRY | | 1104 FIELDSTONE COURT | | | BARTLETT | IL | 60103 | |
| DANNY R WALLACE AND JOHN L | | 553 BUTLER PATH | CONSTRUCTION INC | | DALLAS | GA | 30132 | |
| DANNY R. JENKINS | | 4979 POINTE TREMBLE | | | ALGONAC | MI | 48001 | |
| DANNY RAYMER | | 2120 HAWTHOM LANE | | | WILKESBORO | NC | 28697 | |
| DANNY RICARD | LORI RICARD | 2080 KOON TRESTLE | | | POMARIA | SC | 29126 | |
| DANNY S. HASSELL | CONNIE D. HASSELL | 4644 PLATTIN ROAD | | | FESTUS | MO | 63028 | |
| Danny Smith | | 3941 Gatwick Circle | #1507 | | Fort Worth | TX | 76155 | |
| DANNY SMITH ATT AT LAW | | 544 W MICHIGAN AVE | | | MCCOMB | MS | 39648 | |
| DANNY T SAWADA | YOSHIMI SAWADA | 2849 ONRADO STREET | | | TORRANCE | CA | 90503 | |
| DANNY T. STOTTS | DELAYNE S. STOTTS | 27351 VIA PRIMERO | | | MISSION VIEJO | CA | 92692-1912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY T. WRIGHT | REBECCA A. WRIGHT | 1102 LOCHLAND DR | | | GALLATIN | TN | 37066 | |
| DANNY VELETTO | | 5021 E CHALICE LANE | | | ANAHEIM HILLS | CA | 92807 | |
| DANNY VELETTO AND TOY SIRICHA | | 899 VIRGINIA CT | | | ARE OF LAKE ARROWH | CA | 92352 | |
| DANNY W GLOVER ATT AT LAW | | PO BOX 373 | | | WYNNE | AR | 72396 | |
| DANNY W. MEADOWS | SHELIA L. MEADOWS | 110 VERNON ST | | | EMINENCE | KY | 40019 | |
| DANNY WILLIAMS APPRAISAL SERVICES | | 2532 SE 30TH PL | | | OCALA | FL | 34471 | |
| DANNY, NGUYEN | | 25418 HERRING CREEK DR | | | CHANTILLY | VA | 20152-4405 | |
| DANNYS ROOFING AND REMODELING | | 2250 20TH AVE | | | BROADVIEW | IL | 60155 | |
| DANOS, DENISE M | | PO BOX 2270 | | | RESERVE | LA | 70084 | |
| DANSAN, PARK | | PO BOX 248 | | | GASTONIA | NC | 28053 | |
| Danske Bank | | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| Danske Bank | | 10350 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Danske Bank - FB | | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| Danske Bank FB | | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | |
| DANSKI ENTERPRISES INC | | 2935 N ASHLEY ST STE 115 | | | VALDOSTA | GA | 31602 | |
| DANSKY, LARRY S & DANSKY, KATHRYN H | | 405 CANDLEWOOD LN | | | STATE COLLE | PA | 16803 | |
| DANSVILLE C S COMBINED TOWNS | | 285 N MAIN ST | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | 284 MAIN ST | SCHOOL TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | 384 MAIN ST | SCHOOL TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | BOARD OF EDUCATION | TAX COLELCTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE TOWN | | 1487 DAY RD | A E JACOBS TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| DANSVILLE TOWN | | 9620 STAGE RD | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| DANSVILLE VILLAGE | | 1020 GROVE ST PO BOX 236 | VILLAGE TREASURER | | DANSVILLE | MI | 48819 | |
| DANSVILLE VILLAGE | | 1318 MASON ST | VILLAGE TREASURER | | DANSVILLE | MI | 48819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANSVILLE VILLAGE | | 14 CLARA BARTON ST | VILLAGE CLERK | | DANSVILLE | NY | 14437 | |
| DANSVILLE VILLAGE | | 14 CLARA BARTON ST VILLAGE HALL | VILLAGE CLERK | | DANSVILLE | NY | 14437 | |
| DANTE F. LUPINETTI | SUSAN M. LUPINETTI | 8808 ADVENTURE AVENUE | | | WALKERSVILLE | MD | 21793 | |
| DANTE VALENTIN SALES | JESUSA BINONGCAL SALES | 5214 ERNEST AVENUE | | | EL CERRITO | CA | 94530-2153 | |
| DANTON, JERRILANN S | | 29777 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DANTUONO, DOMINICK A & DANTUONO, ROSARIO T | | 1400 SONOMA DR | | | ALTADENA | CA | 91001-3220 | |
| DANTZLER INS AGENCY | | 1104 N JEFFERIES BLVD | | | WALTERBORO | SC | 29488 | |
| DANUBE TOWN | | 167 SCHALLS HOLLOW | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |
| DANUBE TOWN | | 167 SCHALLS HOLLOW RD | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |
| DANUTA B PEARLSTEIN | | 6283 DEL VALLE DRIVE | | | LOS ANGELES | CA | 90048 | |
| DANVERS TOWN | DANVERS TOWN - TAX COLLECTOR | 1 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | JOE COLLINS TC | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | TOWN OF DANVERS | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | DANVERS TOWN TAX COLLECTOR | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | | | DANVERS | MA | 01923 | |
| DANVILLE AREA SCHOOL DISTRICT | | 2844 MEXICO RD | T C OF DANVILLE AREA SCH DIST | | MILTON | PA | 17847 | |
| DANVILLE AREA SCHOOL DISTRICT | | 290 STUMP RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD DANVILLE | | 219A MILL ST | T C DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD DANVILLE | | 304A RAILROAD ST | LISA A STRAUSSER TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD WEST HEMLOCK TWP | | 270 GOTSCHAL RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD WEST HEMLOCK TWP | | 730 COLUMBIA HILLS RD | T C OF DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE BOROUGH MONTUR | | 219A MILL ST | T C OF DANVILLE BOROUGH | | DANVILLE | PA | 17821 | |
| DANVILLE BOROUGH MONTUR | | 304A RAILROAD ST | LISA A STRAUSSERTAX COLLECTR | | DANVILLE | PA | 17821 | |
| DANVILLE CITY | CITY OF DANVILLE | PO BOX 670 | 445 W MAIN ST | | DANVILLE | KY | 40422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANVILLE CITY | | 311 MEMORIAL DR | CITY OF DANVILLE TREASURER | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 311 MEMORIAL DR | PO BOX 3308 | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 311 MEMORIAL DRIVE PO BOX 3308 | CITY OF DANVILLE TREASURER | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 445 W MAIN ST | CITY OF DANVILLE | | DANVILLE | KY | 40422 | |
| DANVILLE CITY CLERK OF THE CIRCUIT | | PO BOX 3300 | | | DANVILLE | VA | 24543 | |
| DANVILLE CITY CLERK OF THE DISTRICT | | 401 PATTON ST STE 222B | | | DANVILLE | VA | 24541 | |
| DANVILLE LIVERY OFFICES | | PO BOX 12010 | | | SAN DIEGO | CA | 92112-3010 | |
| DANVILLE MARKETING AND | | 675 HARTZ AVE, STE 209 | | | DANVILLE | CA | 94526 | |
| DANVILLE SCHOOL BOARD | | 152 E MARTIN LUTHER KING BLVD | DANVILLE SCHOOL BOARD | | DANVILLE | KY | 40422 | |
| DANVILLE SCHOOL BOARD | | 152 E MARTIN LUTHER KING BLVD | DANVILLE SCHOOL BOARD | | DANVILLE | KY | 40422-1921 | |
| DANVILLE SD COOPER TOWNSHIP | | 19 STELTZ RD | T C OF COOPER TWP SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD COOPER TOWNSHIP | | 308 TOWERS DR | T C OF COOPER TWP SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD DERRY TOWNSHIP | | PO BOX 102 | T C OF DERRY TWP SCHOOL DISTRICT | | WASHINGTONVILLE | PA | 17884 | |
| DANVILLE SD MAHONING | TAX COLLECTOR OF DANVILLE SD | PO BOX 45 | 1101 BLOOM ST | | DANVILLE | PA | 17821 | |
| DANVILLE SD MAHONING | | 1101 BLOOM ST | TAX COLLECTOR OF DANVILLE SD | | DANVILLE | PA | 17821 | |
| DANVILLE SD MAYBERRY TWP | | 122 WONDERVIEW RD | T C OF DANVILLE SD | | CATAWISSA | PA | 17820 | |
| DANVILLE SD RIVERSIDE BORO | | 1925 S AND H AVE PO BOX 325 | T C OF DANVILLE AREA SD | | RIVERSIDE | PA | 17868 | |
| DANVILLE SD RIVERSIDE BORO | | 2107 SUNBURY RD | T C OF DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE SD RUSH TWP | | 212 PINE SWAMP RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD RUSH TWP | | 5 ERLSTON RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD VALLEY TWP | | 570 MCCRACKEN RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD WASHINGTONVILLE BORO | | PO BOX 102 | T C OF DANVILLE AREA SCH DISTRICT | | WASHINGTONVILLE | PA | 17884 | |
| DANVILLE TOWN | TOWN OF DANVILLE | PO BOX 25 | | | DANVILLE | NH | 03819 | |
| DANVILLE TOWN | | 210 MAIN ST | DANVILLE TOWN | | DANVILLE | NH | 03819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANVILLE TOWN | | MAIN ST PO BOX 183 | TOWN OF DANVILLE | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | | PO BOX 183 | TOWN OF DANVILLE | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | | PO BOX 25 | TOWN OF DANVILLE | | DANVILLE | NH | 03819 | |
| DANVILLE TOWN CLERK | | PO BOX 183 | ATTN REAL ESTATE RECORDING | | DANVILLE | VT | 05828 | |
| DANVILLE TOWNHOMES HOA ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| DANWEN SUN | XUEMEI LI | 608 N OAKS BLVD | | | NORTH BRUNSWICK | NJ | 08902-2102 | |
| DANY NGUYEN AND ANTHONY WILLIAMS | | 4307 HERITAGE TRAIL DR | | | HOUSTON | TX | 77047 | |
| DANY, MICHAEL | | 22461 BEAVER CREEK LN | | | ORANGE BEACH | AL | 36561-5818 | |
| DANYELLE E DOUGLAS ATT AT LAW | | 5195 HAMPSTEAD WAY 121 | | | NEW ALBANY | OH | 43054 | |
| DAO AND ASSOCIATES REALTY LLC | | PO BOX 1064 | | | PINEVILLE | NC | 28134 | |
| DAO BONG KHO | | 11 LOCUST | | | IRVINE | CA | 92604 | |
| DAO, HOA T | | 5248 VILLAGE TRACE | | | NASHVILLE | TN | 37211 | |
| DaOnna Gordon | | 426 Shirley St | | | Waterloo | IA | 50707 | |
| DAOUST, PHILLIP E & DAOUST, CARRIE J | | W2867 ANGLING ROAD | | | SEYMOUR | WI | 54165 | |
| DAPC LLC | | 241 FRANK WEST CIRCLE | STE 300 | | STOCKTON | CA | 95206 | |
| DAPC LLC | | PO BOX 1089 | | | DISCOVERY BAY | CA | 94505-7089 | |
| DAPHNE AND JOSE FLORES AND | | 1206 MARIGOLD WAY | TMRCC ROOFING COMPANY | | PFLUGERVILLE | TX | 78660 | |
| DAPHNE COELHO | | 37 JOHN STREET | | | LUDLOW | MA | 01056 | |
| DAPHNE CORNWELL ATT AT LAW | | 605 SMITHVIEW DR STE C | | | MARYVILLE | TN | 37803 | |
| DAPHNE FAULKNER | | 4455 NEW JERSEY ST | | | SAN DIEGO | CA | 92116-1050 | |
| DAPHNE KOROPP APPRAISER | | 2425 LORD BARANOF DR | | | ANCHORAGE | AK | 99517 | |
| DAPHNE M STEGMAN AND JOHN T WISE | | 10456 RAYBET RD | | | LOS ANGELES | CA | 90077 | |
| DAPHNE M WOESTMAN | RICHARD F WOESTMAN | 2944 NATHANIELS RUN | | | WILLIAMSBURG | VA | 23185-7501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAPHNE OGARRO AND PAUL | | 1172 ADEE AVE | DAVIS RESTORATION OF MANHATTAN AND BRONX COUNTY | | BRONX | NY | 10469 | |
| DAPHNE R. ADAMS | PETER C. ADAMS | 3475 BRENTWOOD | | | ANN ARBOR | MI | 48108 | |
| DAPHNE S MATHIS HARRIS | | 7430 SECOND AVE STE 1000 | | | DETROIT | MI | 48202 | |
| DAPHNE SANDBORGH | | 546 EASTWOOD CT | | | SAINT PAUL | MN | 55123-3067 | |
| Daphne Scholz and Richard Scholz vs Experian Information Solutions Inc Equifax Information SerivesLLC Aurora Loan et al | | BROMBERG LAW OFFICE PC | 40 EXCHANGE PL STE 2010 | | NEW YORK | NY | 10005 | |
| DAPHNE W DELOACH AND | DAPHNE WILLIAMS DELOACH | PO BOX 606263 | | | CLEVELAND | OH | 44106-0263 | |
| DAR, MAHALA | | 12499 CLASSIC DR | ARJ REMODELING | | CORAL SPRINGS | FL | 33071 | |
| DARA AND GEORGE WESTLAKE | | 30 TINDER LN | | | LEVITTOWN | NY | 11756 | |
| DARA HOLMES AND KEITA | | 9208 SNOWBERRY DR | HOLMES | | OKLAHOMA CITY | OK | 73165 | |
| DARA MILLER | | 4112 SW 24TH ST | | | DES MOINES | IA | 50321 | |
| DARA OWNERS CORP | | 150 29 72ND RD | | | FLUSHING | NY | 11367 | |
| DARA SOUTHIVONG | | 2207 LITTLE BEAR TRAIL | | | EULESS | TX | 76039 | |
| DARAGH FITZPATRICK | | 216 SOUTH BRIGHTON PLACE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DARAPHONDETH, PHAKDY | | 27361 MURRIETA OAKS AVE | | | MURRIETA | CA | 92562 | |
| DARBY BORO DELAWR | T-C BORO OF DARBY | 821 SUMMIT ST | | | DARBY | PA | 19023 | |
| DARBY BORO DELAWR | | 821 SUMIMIT AVE | T C BORO OF DARBY | | DARBY | PA | 19023 | |
| DARBY BORO DELAWR | | 821 SUMMIT ST | T C BORO OF DARBY | | DARBY | PA | 19023 | |
| DARBY CREEK REAL ESTATE LLC | | 32 S MAIN ST | | | MECHANICSBURG | OH | 43044 | |
| Darby Harn | | 126 Lincoln St. | | | Waterloo | IA | 50703 | |
| DARBY LAW PRACTICE LTD | | 4777 CAUGHLIN PKWY | | | RENO | NV | 89519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARBY PEELE BOWDOIN & PAYNE | KENNETH SATTERLEE VS. SKY INVESTMENTS, INC. D/B/A NORTHSTAR LENDING AND GMAC MORTGAGE, LLC | 285 Northeast Hernando Avenue | Post Office Drawer 1707 | | Lake City | FL | 32056-1707 | |
| DARBY TOWNSHIP DELAWR | | PO BOX 8795 | TC OF DARBY TOWNSHIP | | PHILADELPHIA | PA | 19101 | |
| DARBY TOWNSHIP T C DELAWR | | PO BOX 8795 | | | PHILADELPHIA | PA | 19101 | |
| DARBY V. SETTLES | | 23156 NEWCASTLE COURT | | | BROWNSTOWN | MI | 48134 | |
| DARBY, DWAYNE | | 29 W GEORGIE AVE | | | EMERSON | GA | 30137 | |
| DARBY, EARL & DARBY, PAULINE R | | 1780 SAXON DR | | | ORANGEBURG | SC | 29115 | |
| DARBY, LISA | | 220 MILLSBORO DR | | | FRANKFORT | KY | 40601 | |
| DARBY, LISA A | | 211 WILKINSON ST | | | FRANKFORT | KY | 40601 | |
| DARBY, TINA & DARBY, KEVIN | | 904 NASH ST | | | WISE | VA | 24293 | |
| DARBY-BERGERON, CHARLETTE G | | 710 NAVAJO DRIVE | | | ABITA SPRINGS | LA | 70420-0000 | |
| DARCEL BOYER | | ANTHONY K BOYER | 847 WESTON COURT | | NEWPORT NEWS | VA | 23608 | |
| Darcey D Williamson Trustee for the Bankruptcy Estate of Tandon Warren Tyler and Tandoc Ann Rose v GMAC Mortgage LLC et al | | 8343 SANTA FE DR | | | OVERLAND PARK | KS | 66212 | |
| DARCIA L. MEIER | | 317 SOUTH STREET | | | SUMNER | IA | 50674 | |
| Darcia Meier | | 317 South Street | | | Sumner | IA | 50674 | |
| DARCIE L SOOTIN | | 11 MANILA ST | | | ASHEVILLE | NC | 28806-1658 | |
| DARCY CHANDLER | | 12550 WOODLAND TR | | | DAVISBURG | MI | 48350 | |
| DARCY D WILLIAMSON ATT AT LAW | | 700 SW JACKSON ST STE 404 | | | TOPEKA | KS | 66603 | |
| Darcy D Williamson Trustee For The Bankruptcy Estate Of Fincham Raymond Lynn And Fincham Sara Jean | | 1522 NE 35th St | | | Topeka | KS | 66617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARCY D WILLIAMSON TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM RAYMOND LYNN and FINCHAM SARA JEAN V GMAC MORTGAGE et al | | 1522 NE 35TH ST | | | TOPEKA | KS | 66617 | |
| Darcy D. Williamson | DARCY D WILLIAMSON, TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM, RAYMOND LYNN & FINCHAM, SARA JEAN V GMAC MRTG, LLC, F ET AL | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE BRADLEY AND DEBORAH GROSSTEPHAN | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE NANCY SUE MILLER | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE WARREN TYLER TANDOC AND ANN ROSE TANDOC | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| DArcy Directory Marketing | | 40 Skokie Blvd Ste 210 | | | Northbrook | IL | 60062 | |
| DARCY F. CLUPPERT | KAREN L. CLUPPERT | N87W1541 8 KINGS HIGHWAY | | | MENOMONEE FALLS | WI | 53051 | |
| DARCY FRAZAR ATT AT LAW | | 43426 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| DARCY HAAG GRANELLO | PAUL F GRANELLO | 7856 MAPLECREEK COURT | | | POWELL | OH | 43065 | |
| DARCY JOYCE | | 10426 198TH STREET COURT EAST | | | GRAHAM | WA | 98338 | |
| DARCY L LANDIS | | 646 WEST YALE DRIVE | | | TEMPE | AZ | 85283 | |
| DARCY MCGEE AND RICHARD | | 279 ASHLEY RD | LONGINO | | GOLDONNA | LA | 71031 | |
| DARCY RANCH HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| DARCY TIMMERMAN AND JEFFREY | TIMMERMAN | 397 HIGH POINT CURV S | | | SAINT PAUL | MN | 55119-6759 | |
| DARDA J SWANSON | MARK E SWANSON | 8702 TERRACE DRIVE | | | EL CERRITO | CA | 94530 | |
| DARDEEN, ROBERT L & DARDEEN, BETTY E | | 803 W FIFTH | | | MT CARMEL | IL | 62863 | |
| DARDEN BURNS AND BURNS LLP | | 219 W YORK ST | | | SAVANNAH | GA | 31401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARDEN HUTSON, HARRISON | | 4807 HERMITAGE RD STE 205 | | | RICHMOND | VA | 23227 | |
| DARDEN, RICHARD J | | 3215 UNIVERSITY ST | | | SAINT LOUIS | MO | 63107 | |
| DARDEN, ROBIN | | N86W 15733 SHORECREST DR | HANDYMAN SERVICES | | MENOMONEE FALLS | WI | 53051 | |
| DARDENE PRAIRIE VILLAGE | | RT 1 | VILLAGE COLLECTOR | | DARDENE PRAIRIE | MO | 63366 | |
| DARDENE PRAIRIE VILLAGE | | RT 1 | VILLAGE COLLECTOR | | O FALLON | MO | 63366 | |
| DARDENHUGHES, PATRICIA | GEORGE RAYNOR | PO BOX 1114 | | | NEWARK | NJ | 07101-1114 | |
| DARDY, KARSHMA | | 345 CEDARCLIFF RD | BEST CHOICE ROOFING AND HOME IMPROVEMENTS | | ANTIOCH | TN | 37013 | |
| DARE COUNTY | | 211 BUDLEIGH STREET PO BOX 1000 | TAX COLLECTOR | | MANTEO | NC | 27954 | |
| DARE COUNTY | | 211 BUDLEIGH STREET PO BOX 1000 | | | MANTEO | NC | 27954 | |
| DARE COUNTY | | 962 MARSHALL COLLINS DR | TAX COLLECTOR | | MANTEO | NC | 27954 | |
| DARE COUNTY REGISTER OF DEEDS | | 962 MARSHALL C COLLINS DR | | | MANTEO | NC | 27954 | |
| DARE COUNTY TAX COLLECTOR | | 962 MARSHALL COLLINS | PO BOX 1000 | | MANTEO | NC | 27954 | |
| DARE REGISTER OF DEEDS | | PO BOX 70 | DARE COUNTY COURTHOUSE | | MANTEO | NC | 27954 | |
| DAREK T. KAWAMOTO | LINDA M. KAWAMOTO | 98864 NAUKEWAI PL | | | AIEA | HI | 96701 | |
| DAREL A GRAVES ATT AT LAW | | 1732 N MONTANA AVE | | | HELENA | MT | 59601 | |
| DARELL G AND KRISTYN L NELSON AND | | 811 PEBBLE CREEK DR | STEER CONSTRUCTION | | ST CLOUD | MN | 56303 | |
| DARELL G MASCHKE | | 16 CAVANAUGH LAKE ROAD | | | CHELSEA | MI | 48118 | |
| DAREN DORVAL | | 792 RATHBUN AVE | | | STATEN ISLAND | NY | 10309-2409 | |
| DAREN S ROBERTSON ATTORNEY AT | | PO BOX 309 | | | KENNETT | MO | 63857 | |
| DAREN S. HELMS | JENNIFER D. HELMS | 102 WOODRUN | | | BOSSIER CITY | LA | 71111 | |
| DARGAVEL AND HANNON RE | | 861 ABBOTT RD | | | BUFFALO | NY | 14220 | |
| DARIA L MCLEISH ATT AT LAW | | 6165 NW 86TH ST | | | JOHNSTON | IA | 50131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIA L SPARTAN ATT AT LAW | | PO BOX 306 | | | ALTOONA | IA | 50009 | |
| DARIAN AND TAMAICA WILLIAMSON AND | | 13476 PRINCEDALE DR | BICKFORD CONSTRUCTION | | WOODBRIDGE | VA | 22193 | |
| DARIAN L. GRAHAM | | 6160 LAWERANCE | | | CHARLOTTE | MI | 48813 | |
| DARIAN NORTON AND T AND C AFFORDABLE | | 925 MISTER DR | ROOFING AND TOTAL HOMECARE | | MONTGOMERY | AL | 36117 | |
| DARIANO, DAVID J & DARIANO, KRISTI M | | 26 HILANDER DRIVE | | | LOUDONVILLE | NY | 12211 | |
| DARICAUD, LUCIEN | | 770 N.E 161 STREET | | | NORTH MIAMI BEACH | FL | 33162-0000 | |
| DARICE A ANGWIN AND | | 551 ELMA ST | TAYLOR CONSTRUCTION COMPANY | | AKRON | OH | 44310 | |
| DARIEN CITY | TAX COLLECTOR | PO BOX 452 | 106 WASHINGTON ST | | DARIEN | GA | 31305 | |
| DARIEN CITY | | 106 WASHINGTON ST | TAX COLLECTOR | | DARIEN | GA | 31305 | |
| DARIEN TOWN | DARIEN TOWN TREASURER | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN | 2 RENSHAW RD TOWN HALL | | | DARIEN | CT | 06820 | |
| DARIEN TOWN | TREASURER | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN TOWN | | 10569 ALLEGHANY | TAX COLLECTOR | | DARIEN CENTER | NY | 14040 | |
| DARIEN TOWN | | 1636 ERIE ST | TAX COLLECTOR | | DARIEN CENTER | NY | 14040 | |
| DARIEN TOWN | | 2 RENSHAW RD TOWN HALL | TAX COLLECTOR OF DARIEN TOWN | | DARIEN | CT | 06820 | |
| DARIEN TOWN | | N 3599 OAK HILL ST | TREASURER DARIEN TWP | | DARIEN | WI | 53114 | |
| DARIEN TOWN | | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN TOWN | | PO BOX 370 | | | DELAVAN | WI | 53115 | |
| DARIEN TOWN CLERK | | 2 RENSHAW RD | | | DARIEN | CT | 06820 | |
| DARIEN VILLAGE | DARIEN VILLAGE TREASURER | PO BOX 97 | 24 N WISCONSIN | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | | 24 N WISCONSIN PO BOX 97 | TAX COLLECTOR | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | | TREASURER | | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | | VILLAGE HALL BOX 97 | DARIEN VILLAGE TREASURER | | DARIEN | WI | 53114 | |
| Darin Adams | | 3729 W 9th Street | Apt 10 | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIN ADAMS | | 376 WYNDGATE RD | | | SACRAMENTO | CA | 95864 | |
| DARIN AND BRIDGETT MURDAUGH | | 1252 FRANFORD AVE | | | BRANDON | FL | 33511 | |
| DARIN ELQUIST AND | | REBECCA ELQUIST | 1721 MEADOWVALE WAY | | SPARKS | NV | 89431 | |
| Darin Fansler | | 4228 Negril Court | | | Ft. Worth | TX | 76137 | |
| DARIN H SPANG ATT AT LAW | | 1800 COOPER POINT RD SW STE 16 | | | OLYMPIA | WA | 98502 | |
| DARIN H SPANG ATT AT LAW | | 6703 S 234TH ST STE 300 | | | KENT | WA | 98032 | |
| DARIN J TAYLOR ATTORNEY AT LAW | | PO BOX 1041 | | | MIDDLETON | ID | 83644 | |
| DARIN MRAZ | IDALIA MRAZ | 1868 E KASHLAN ROAD | | | LA HABRA HEIGHTS | CA | 90631 | |
| DARIN P  SNOW | | 2520 E JASMINE CIR | | | MESA | AZ | 85213-3069 | |
| DARIN R. HORMANN | | 120 RAILROAD STREET EAST | | | NORWOOD | MN | 55368 | |
| DARIN SCHILLING AND STRAIT LINE | | 16172 DISCOVERY CIR | MASONRY | | PARK RAPIDS | MN | 56470 | |
| DARIN SHANK | | MICHELLE SHANK | 5747 MEADOWSWEET LN | | SHAWNEE | KS | 66226 | |
| DARIN VAN WITZENBURG | CARLA VAN WITZENBURG | 115 AUGUSTA | | | PALOS HEIGHTS | IL | 60463 | |
| DARIN WRIGHT | | 9056 ARCADIA AVE | | | SAN GABRIEL | CA | 91775 | |
| Dario Alda and Sheila Alda vs SBMC Mortgage TD Service Co GMAC Mortgage LLC Ex Pro Funding Mortgage Mortgage et al | | 3318 Cerrito Ct | | | San Jose | CA | 95148 | |
| DARIO AND CONSUELO SILVA | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216-2224 | |
| Dario and Shelia Alda | DARIO ALDA & SHEILA ALDA VS SBMC MRTG, T D SVC CO, GMAC MRTG, LLC, EX PRO FUNDING MRTG, MRTG ELECTRONIC REGISTRATION SY ET AL | 3318 Cerrito Court | | | San Jose | CA | 95148 | |
| DARIO AND YACKER LLC | | 1590 ANDERSON AVE | | | FORT LEE | NJ | 07024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIO BARBALINARDO | | 6 LAWTON TERRACE | | | GLENOLDEN | PA | 19036 | |
| Dario Moreno | | 523 Blue Sage | | | Rockwall | TX | 75087 | |
| DARIOUS L MOORE JAIME MOORE AND | | 1920 HERITAGE PL SW | JAIME HODGE | | CONYERS | GA | 30094 | |
| DARIS AND YVETTE JONES ASSET | | 5715 S MAGAZINE CIR | RESTORATION REMODELING LLC | | HOUSTON | TX | 77084 | |
| DARIUS BARTOW & SHARON BARTOW | | 319 MONROE STREET | | | NEENAH | WI | 54956 | |
| DARIUS GHANDY, | | 25079 PINE MOUNTAIN TERRACE | | | CORONA | CA | 92883 | |
| DARIUSH IMANI | | 5040 W MESA VERDE | | | LAS VEGAS | NV | 89139 | |
| DARKE COUNTY | | 504 S BROADWAY | DARKE COUNTY TREASURER | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY | COURTHOUSE | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY STE 12 | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDING | | 504 S BROADWAY | COURTHOUSE | | GREENVILLE | OH | 45331 | |
| DARKE RURAL ELECTRIC | | PO BOX 278 | | | GREENVILLE | OH | 45331 | |
| DARKE, ROXANNE M | | 1260 HOWARD AVE | | | MUSKEGON | MI | 49442 | |
| DARLA AND ERIC VANNI | | 11437 N 86TH ST | | | SCOTTSDALE | AZ | 85260 | |
| DARLA AND HELMUT MADER AND | | 14224 GENEVA DR | THOMAS BURLEFON | | LARGO | FL | 33774 | |
| DARLA AND MELMUT MADER AND | | 14224 GENEVA DR | THOMAS BURLEFON | | LARGO | FL | 33774 | |
| DARLA BECKER | | 29176 BOULDER CREST WAY | | | MENIFEE | CA | 92584 | |
| DARLA BRUNET | | 130 EAST BARRON ROAD | | | HOWELL | MI | 48855 | |
| DARLA C KRAMER | KELLY R KRAMER | 381 SPARROW LANE | | | PETALUMA | CA | 94954 | |
| DARLA CAVANAUGH | DAVID WESTHOFF | (NORTH HOLLYWOOD AREA) | 12806 LA MAIDA ST | | LOS ANGELES | CA | 91607 | |
| Darla Horn | | 1001 Hines Dr | | | Cedar Hill | TX | 75104 | |
| DARLA MCKELVEY | CLIFFORD MCKELVEY | 1674 FAWN LAKE DRIVE | | | WEST BRANCH | MI | 48661-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLA SMALLWOOD ESTATE AND | | 4223 TALMADGE CIR | CHANNING WRAN AND GW AIR SERVICE | | SUITLAND | MD | 20746 | |
| DARLA TERRELL | | 2461 HERON DRIVE | | | LINDENHURST | IL | 60046 | |
| DARLAND C. SMITH | LYNDIA K. SMITH | 303 REMINGTON DRIVE | | | BRANDON | MS | 39042 | |
| DARLEAN AND LIVINGSTONE GILL | | 5469 RUNDLE CT | AND D ROB HEATING AND COOLING | | INDIANAPOLIS | IN | 46220 | |
| DARLEEN AND HARRY BEATTY AND | NORTHSIDE SERVICES | 9313 PARADISE DR | | | TAMPA | FL | 33610-8471 | |
| DARLEEN SKUSTAD | RUSSELL SKUSTAD | 1020 SW UPLAND DRIVE | | | DUNDEE | OR | 97115 | |
| DARLENA MARMINS | | P O BOX 4258 | 494 CAMRON LANE | | BRECKENRIDGE | CO | 80424 | |
| DARLENE A OBRYAN | MICHAEL T OBRYAN | 15222 WYANDOTTE STREET | | | VAN NUYS | CA | 91405 | |
| DARLENE A. WATKINS | GEORGE O. WATKINS | P.O. BOX 402 | | | DRAYTON | ND | 58225 | |
| DARLENE AND ASSOCIATES REALTY | | 320 MARGARET ST | | | JEANNETTE | PA | 15644 | |
| DARLENE AND PERI BRYAN | | 463 PINEY POINT DR | AND SAM GARCIA | | SOUR LAKE | TX | 77659 | |
| DARLENE AND WILLIE HOWARD | | 335 BROOKSTONE CREST | AND GEORGIA TRIM | | NEWNAN | GA | 30265 | |
| DARLENE BUFFING AND CAROL WOOD AND | | 1450 CATAWBA ST | PLANT CITY DISCOUNT FACTORY OUTLET | | NAPLES | FL | 34120 | |
| DARLENE C MORALES | HERIBERTO C MORALES | 3810 JANIE CT | | | ORLANDO | FL | 32822 | |
| DARLENE DOCKERY AND M MARIN | | 112 17 202 ST | RESTORATION | | SAINT ALBANS | NY | 11412 | |
| DARLENE E LOWELL AND KEITH | | 734 BOG RD | TREMBLEY BUILDERS PDS OF MAINE | | BANGOR | ME | 04401 | |
| DARLENE FOX | Fox Realty Group, Inc | RTE 940, WINCHELL PLAZA | | | POCONO SUMMIT | PA | 18346 | |
| DARLENE HUNT | | 11556 EAST LN | | | WHITMORE LAKE | MI | 48189 | |
| DARLENE IRIZARRY AND PEDRO | | 21812 REFLEXION LN | IRIZARRY JR & ALL AMERICAN ROOFING SERVICES 2 | | BOCA RATON | FL | 33428 | |
| DARLENE JENSEN | | 3319 KENNEDY LN #246 | | | WATERLOO | IA | 50701 | |
| DARLENE K HAUKEDALEN | | 2244 BLOSSOM VLY | | | SAN JOSE | CA | 95124 | |
| DARLENE K. MARKVA | | 1478 MALLARD CIRCLE | | | OWOSSO | MI | 48867 | |
| Darlene Kishida-Haley | | 9606 Portal Court | | | Summerville | SC | 29485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE LONG | | 3701 JOPPA AVENUE S | | | ST LOUIS PARK | MN | 55416 | |
| DARLENE M CASE | | SUITE 110 | 401 N BROOKHURST STREET | | ANAHEIM | CA | 92801 | |
| DARLENE M DANIELE ATT AT LAW | | 45 STILES RD STE 212 | | | SALEM | NH | 03079 | |
| DARLENE M GIBSON ATT AT LAW | | 1625 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| DARLENE M HARRIS AND BETTER | | 12504 S HONORE | BUILT LUMBER AND SUPPLY INC | | CALUMET PARK | IL | 60827 | |
| DARLENE MAHONEY | | 24 STAFFORD STREET | | | DEDHAM | MA | 02026 | |
| DARLENE MANNING MAY | | 7912 MCCONNELL AVENUE | | | LOS ANGELES | CA | 90045 | |
| Darlene Manson Deborah and Keith Nicholas and Germano Depina v GMAC Mortgage LLC Avelo Mortgage LLC US Bank NA Harmon et al | | Shennan Kavanagh | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | |
| Darlene Marlowe | | 29419 Spencer Drive | | | Canyon Country | CA | 91387 | |
| DARLENE OKANE | | 110 ABBEY LN | | | TELFORD | PA | 18969 | |
| DARLENE PEARL | | 72 OLD LEE ROAD | | | NEWFIELDS | NH | 03856 | |
| DARLENE RAE VAN DEVENTER | | 402 N DOGWOOD | | | OWASSO | OK | 74055 | |
| DARLENE SMITH ATT AT LAW | | 114 E 8TH ST FL 4 | | | CINCINNATI | OH | 45202 | |
| Darlene Taylor | | 6533 E Mockingbird Lane | | | Dallas | TX | 75214 | |
| DARLENE U EASON ATT AT LAW | | 931 20TH ST | | | HALEYVILLE | AL | 35565 | |
| DARLENE VIDRINE ROQUES AND | | 2723 HELENA ST | J PATRICK CONNICK | | KENNER | LA | 70062-5209 | |
| DARLENE WALL | | 2378 HANSEN MEADOWS DRIVE | | | SYRACUSE | UT | 84075 | |
| DARLENE ZACHARIAS | | 16815 ORCHARD WAY | | | MILTON | DE | 19968 | |
| DARLINDA AND BERNARD BERRY AND | KELLY CONSTRUCTION | 1778 NOWLAND CT | | | CANTON | MI | 48188-1797 | |
| DARLINE L ROWE | | 711 CAMPBELL WAY | | | HERNDON | VA | 20170 | |
| DARLING, DEBRA L | | SUSAN OLSON | 90469 PAR ROAD | | WARRENTON | OR | 97146 | |
| DARLING, JOHN | | 8430 FAIR OAKS | | | FRISCO | TX | 75033-2449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLING, JONATHAN P | | 3550 SOUTH HARLAN STREET #302 | | | DENVER | CO | 80235-0000 | |
| DARLING, LEROY & DARLING, ALTORETHEA | | 2608 NW 44TH PL | | | OCALA | FL | 34475-3182 | |
| DARLING, NICOLETT B | | PO BOX 478 | | | KERSEY | CO | 80644-0478 | |
| DARLINGTON BORO | | 515 LAWRENCE AVE | C O CENTRAL TAX BUREAU | | ELLWOOD CITY | PA | 16117 | |
| DARLINGTON CITY | | 622 MAIN ST | DARLINGTON CITY TREASURER | | DARLINGTON | WI | 53530 | |
| DARLINGTON CITY | | 627 MAIN ST | TREASURER | | DARLINGTON | WI | 53530 | |
| DARLINGTON CITY | | 627 MAIN STREET PO BOX 207 | TREASURER DARLINGTON CITY | | DARLINGTON | WI | 53530 | |
| DARLINGTON CLERK OF COURT | | 1 PUBLIC SQUARE RM B 4 | | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY | | 1 PUBLIC SQUARE RM 203 | TREASURER | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY | | 1 PUBLIC SQUARE RM 203 | | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY MOBILE HOMES | | 1 PUBLIC SQUARE RM 203 | TREASURER | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY RMC | | PO BOX 1177 | | | DARLINGTON | SC | 29540 | |
| DARLINGTON FARM CONDOMINIUM | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| DARLINGTON MUNICIPAL UTILITIES | | PO BOX 578 | | | DARLINGTON | IN | 47940 | |
| DARLINGTON MUTUAL INSURANCE COMPANY | | PO BOX 165 | | | DARLINGTON | WI | 53530 | |
| DARLINGTON RECORDER | | 1 PUBLIC SQUARE | | | DARLINGTON | SC | 29532 | |
| DARLINGTON TOWN | | 12056 OHNSTAD RD | TREASURER DARLINGTON TOWNSHIP | | DARLINGTON | WI | 53530 | |
| DARLINGTON TOWN | | RT 3 | | | DARLINGTON | WI | 53530 | |
| DARLINGTON TWP | | 3590 DARLINGON RD | T C OF DARLINGTON TWP JUNE YOUNG | | DARLINGTON | PA | 16115 | |
| DARLINGTON TWP | | 3590 DARLINGTON RD | HOLLY NICELY TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| DARMIENTO, FRANK | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| DARMONO, GATOT | | 7908 45TH AVE | | | ELMHURST | NY | 11373-3543 | |
| DARNELL AND CHRISTINE INGRAM | | 3060 TEAGUE STORE RD | AND D AND F HOME IMPROVEMENT | | SOMERVILLE | TN | 38068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darnell Holefield, Pro Se | DARNELL HOLEFIELD V. GMAC MORTGAGE LLC, ETS SERVICE LLC, LS TITLE COMPANY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 2306 W. 74th Street | | | Los Angeles | CA | 90043 | |
| DARNELL, JOHN | | 1539 PIONEER VLY | | | HOWE | TX | 75459-2826 | |
| DARNELL, JOHN | | 331 SIEBERT HILL LN | J AND R CONSTRUCTION | | SADLER | TX | 75092 | |
| DARNELL, RICHARD D & DARNELL, LINDA B | | 12616 VAL VERDE DR | | | OKLAHOMA CITY | OK | 73142 | |
| DAROL AND ANN BROWN AND | | 411 SW FAIRVIEW CIRCUS | GREAT WESTERN RESTORATION | | PORTLAND | OR | 97221 | |
| DARON FRIEDMAN | | 2W DIANE DRIVE | | | KEEN | NH | 03431 | |
| DARON K BOURQUE | | 2845 COUNTRY CLUB RD | | | LAKE CHARLES | LA | 70645 | |
| DAROOWALLA, TINA | | 81 REGIS COURT | | | PARAMUS | NJ | 07652 | |
| DAROSA, JACOB | | 4614 CHARLESTON DRIVE | | | CARMICHAEL | CA | 95608 | |
| DAROW, STEPHEN H | | 27349 JEFFERSON AVE STE 208 | | | TEMECULA | CA | 92590-5612 | |
| DARPAN SHARMA AND DEEPA SHARMA AND | | 2518 SW 159TH AVE | FAC | | MIRAMAR | FL | 33027 | |
| DARREL A. SMITH | BERNICE I. SMITH | 5220 HATCHERY | | | WATERFORD | MI | 48329 | |
| DARREL AND DEBRA CHADWICK AND | | 336 MCDANIEL DR | HUNTER ENTERPRISES | | BEAUFORT | NC | 28516 | |
| DARREL AND JULIE MUNDELL AND | CEBCO CONSTRUCTION | 1921 WALLACE AVE | | | CORPUS CHRISTI | TX | 78412-5443 | |
| DARREL B CARTER ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| DARREL BARNETT | | 40 COLONY WAY | | | ALISO VIEJO | CA | 92656 | |
| DARREL C HORSTED ATT AT LAW | | 130 SUTTER ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| DARREL C RUMLEY ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| DARREL D. BOWLIN | JANE S. BOWLIN | 271 MARKDALE COURT | | | BOWLING GREEN | KY | 42103 | |
| DARREL J SHEPACK | | PO BOX 12552 | | | EL PASO | TX | 79913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREL L HOPSON PC | | 109 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| DARREL LEROY MILLS | | 11102 MOLLYLEA DR | | | BATON ROUGE | LA | 70815 | |
| DARREL R JOHNSON | | 1924 173RD STREET | | | EDMOND | OK | 73012 | |
| DARRELL A GORDON AND | | 1501 HOLIDAY PL | LEAN ON ME HOME IMPROVEMENT | | NEW ORLEANS | LA | 70114 | |
| DARRELL A GORDON AND | | 1501 HOLIDAY PL | STEVE R COOPER | | NEW ORLEANS | LA | 70114 | |
| DARRELL ADAMS ATT AT LAW | | 1115 WATER ST | | | CHARLESTOWN | IN | 47111 | |
| DARRELL ALBERICO | | 311 CHURCH RD | | | PEMBROKE | NH | 03275 | |
| DARRELL AND CARLA LOWE AND STATE | | 1351 SYCAMORE DR | RESTORATION INC | | SIMI VALLEY | CA | 93065-4749 | |
| DARRELL AND JUDY LACEY | | 7495 BROWNS RUN RD | AND MITCH HOMES INC | | MIDDLETWON | OH | 45042 | |
| DARRELL AND JULIE HAND AND | | 4845 AINSWORTH PL | NEW REAL INC | | RIVERSIDE | CA | 92504 | |
| DARRELL AND LAURA ABNER AND | | 12186 FRIEND RD | GM MECHANICAL INC | | GERMANTOWN | OH | 45327 | |
| DARRELL AND MELROSE DEVENNY AND | CRAWFROD CONSTRUCTION | 1230 CENTRAL AVE | | | WESTWEGO | LA | 70094-5308 | |
| DARRELL AND MICHELLE | | 2548 E BOONVILLE NEW NEW HARMONY | DAUGHERTY | | EVANSVILLE | IN | 47725 | |
| DARRELL AND PATSY HORN AND | | 262 W GREENDALE | RONNIE HELTON CONSTRUCTION | | CORBIN | KY | 40701 | |
| DARRELL AND SHAWANA THOMPSON | | 5986 NW 15TH CT | AND BUILDERS OF AMERICA INC | | SUNRISE | FL | 33313 | |
| DARRELL AND STEPHANIE HUNT | AND PAUL DAVIS RESTORATION | 7981 BLOOMFIELD RD | | | BLOOMFIELD | KY | 40008-7078 | |
| DARRELL AND TAMMIE L PORCH | | 2511 TULLIP POND CT | | | FRESNO | TX | 77545 | |
| DARRELL AND YANIC HARDIE AND | HARDIE INDUSTRIES INC | 10809 RIVERVIEW RD | | | FORT WASHINGTON | MD | 20744-5828 | |
| Darrell Bagwell | | 11335 Chestnut Hill Drive | | | Matthews | NC | 28105 | |
| DARRELL C JOHNSON | INGRID M JOHNSON | 431 ROUTE 12 | | | BARNARD | VT | 05031 | |
| DARRELL C. TAGERT | | 3704 JONATHAN DRIVE | | | HEBRON | KY | 41048 | |
| DARRELL CASTLE & ASSOCIATES | | 4515 POPLAR AVE STE 510 | | | MEMPHIS | TN | 38117-7513 | |
| DARRELL CHECKETTS | NANCY CHECKETTS | 5200 IRVINE BLVD 359 | | | IRVINE | CA | 92620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL CLEVENGER | | 120 CONFEDERATE LANE | | | GREER | SC | 29651 | |
| DARRELL D FAHEY ATT AT LAW | | PO BOX 143 | | | MATTAWAN | MI | 49071 | |
| DARRELL DAVIS AND PHOENIX | | 6820 N SUMMIT ST | RENOVATION AND RESTORATION INC | | KANSAS CITY | MO | 64118 | |
| DARRELL DIFFENDERFER | BARBARA A. DIFFENDERFER | 1785 SHUMAKER ROAD | | | MANHEIM | PA | 17545 | |
| DARRELL DORRELL | CYNTHIA A DORRELL | 873 COUNTRY COMMONS | | | LAKE OSWEGO | OR | 97034 | |
| DARRELL E BROWN ATT AT LAW | | 4946 S UNION AVE | | | TULSA | OK | 74107 | |
| DARRELL E KENNEDY JR AND | | 20576 HICKORY DR | PATRICIA AND DARRYL KENNEDY AND FINE FINISHING | | WOODHAVEN | MI | 48183 | |
| DARRELL E. SNYDER | DEBBIE A. SNYDER | 6129 GLENWOOD AVENUE | | | EVERETT | WA | 98203 | |
| DARRELL F. KING | | 2      CAROB | | | IRVINE | CA | 92612 | |
| DARRELL FELTON | | 707 S GREEN STREET | | | THOMASTON | GA | 30286 | |
| DARRELL FRAUENHEIM | | 1003 WASHINGTON DR | | | ALLEN | TX | 75002-3706 | |
| DARRELL G TROUTT ATT AT LAW | | 424 E MAIN ST | | | GALLATIN | TN | 37066 | |
| DARRELL GIBBS | Gibbs Realty And Auction Company | 4891-D HWY 153 | | | EASLEY | SC | 29642 | |
| DARRELL GRIMSLEY JR ATT AT LAW | | 21 S SECTION ST | | | FAIRHOPE | AL | 36532 | |
| DARRELL ISAACS | Genesis Real Estate Group | 5380 WEST LANE | | | STOCKTON | CA | 95210 | |
| DARRELL J DANIELE | CHRISTINE M DANIELE | 511 BALTUSROL DRIVE | | | APTOS | CA | 95003 | |
| DARRELL J DOLAN ATT AT LAW | | 6525 E 82ND ST STE 102 | | | INDIANAPOLIS | IN | 46250 | |
| DARRELL J HARRISON REAL EST APPR | | 3500 VIRGINIA BEACH BLVD 520 | | | VIRGINIA BEACH | VA | 23452-4445 | |
| DARRELL J O NEAL ATT AT LAW | | 2129 WINCHESTER RD | | | MEMPHIS | TN | 38116 | |
| DARRELL J STROBLE | SANDRA L STROBLE | 8849 29TH AVENUE SOUTHWEST | | | SEATTLE | WA | 98126 | |
| DARRELL J ZUMWALT AND | | WENDY L ZUMWALT | 31292 VIA VENTANA | | THOUSAND PALMS | CA | 92276 | |
| DARRELL J. MURPHY | CATHERINE S. MURPHY | 1280 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| DARRELL K ALEXANDER | DIANE L ALEXANDER | 16252 BRIARWOOD COURT | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL K. PETERSEN | ROBIN A. PETERSEN | 4972 HOEN AVE | | | SANTA ROSA | CA | 95405 | |
| DARRELL KUHN | | 27768 DOLPHIN LANE | | | HAYWARD | CA | 94545-0000 | |
| DARRELL L BOWEN ATT AT LAW | | 60 CT ST | PO BOX 2822 | | PLATTSBURGH | NY | 12901 | |
| DARRELL L BURROW ATT AT LAW | | 4812A OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | |
| DARRELL L BURROW PC | | 2470 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| DARRELL L BURROW PC | | 2470 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30096 | |
| DARRELL L CASTLE ATT AT LAW | | 3100 WALNUT GROVE RD STE 610 | | | MEMPHIS | TN | 38111 | |
| DARRELL L CASTLE ATT AT LAW | | 4515 POPLAR AVE 510 | | | MEMPHIS | TN | 38117 | |
| DARRELL L HOGUE ATT AT LAW | | 1500 NE 4TH ST STE 102 | | | OKLAHOMA CITY | OK | 73117 | |
| DARRELL L HOGUE ATTY AT LAW | | 724 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114-2915 | |
| DARRELL L INGRAM | | 1897 CEDAR WALK LANE | | | CONLEY | GA | 30288 | |
| DARRELL L. DENISH | VICKI L. DENISH | 1216 SE WOODBINE DR | | | BLUE SPRINGS | MO | 64014 | |
| DARRELL L. GARCIA | JANET K. GARCIA | 3606 PARK HILL DRIVE | | | LAKE ALMANOR | CA | 96137 | |
| DARRELL M AUSTIN | | 43 GINGER DRIVE | | | EDISON | NJ | 08837 | |
| DARRELL M. GUNDERSON | | 303 EMERALD DRIVE | | | KELLOGG | ID | 83837 | |
| DARRELL N VANORMER ATT AT LAW | | 344 S MARKET ST | | | ELIZABETHTOWN | PA | 17022 | |
| DARRELL PARRISH AND INTEGRITY | SIDING AND WINDOW LLC | 7007 W MAPLE ST | | | WICHITA | KS | 67209-2146 | |
| DARRELL PORCH TAMMIE PORCH AND | | 2511 TULLIP POND CT | VASQUEZ CONCRETE | | FRESNO | TX | 77545 | |
| DARRELL R. SANDLIN | ALEXIA G. SANDLIN | 3 FERNWOOD LANE | | | BINGHAMTON | NY | 13901 | |
| DARRELL RATCHNER SRA | | 1612 WELLS DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| DARRELL RATCHNER SRA | | 3744 RIDGE POINTE LOOP NE | | | ALBUQUERQUE | NM | 87111-7204 | |
| DARRELL RAVENELL DBA RAVENELL | | 224 RODENBERRY RD | | | CROSS | SC | 29436 | |
| DARRELL RAVENELL DBA RAVENELL CONST | | 224 RODENBERRY RD | | | CROSS | SC | 29436 | |
| DARRELL SHEPPARD AND GENERAL | | 233 DUSTIN DR | DEVELOPMENT GROUP LLC | | JACKSON | TN | 38301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL T ANTHONY | | 24 PINE HOLLOW COURT | | | OAK RIDGE | NJ | 07438 | |
| DARRELL T. HAND | JULIE A. HAND | 4845 AINSWORTH PL | | | RIVERSIDE | CA | 92504 | |
| DARRELL T. LUBBEN | JAMIE M. LUBBEN | 720 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| DARRELL THOMAS LEE DARRELL LEE | | 54 N 53 ST | AND MELANIE YOLANDA LEE | | PHILADELPHIA | PA | 19139 | |
| DARRELL THOMAS LEE DARRELL LEE | | 54 N 53RD ST | | | PHILADELPHIA | PA | 19139 | |
| DARRELL V. MCGRAW, JR. | | State Capitol | 1900 Kanawha Blvd. E. | | Charleston | WV | 25305 | |
| DARRELL W HUDSON AND J AND W ROOFING | | 12116 TURRY RD | SPECIALIST | | GONZALES | LA | 70737 | |
| DARRELL W JOHNSON ATT AT LAW | | 20 N 6TH ST | | | FORT SMITH | AR | 72901 | |
| DARRELL W MOORE ATT AT LAW | | 14214 S US HWY 71 | | | GRANDVIEW | MO | 64030 | |
| DARRELL W WEBB II | KIMBERLY D WEBB | 8015 MEADOW BEND DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| DARRELL W. BLANCHARD | CINDY JARREAU BLANCHARD | 41157 HIGHWAY 933 | | | PRAIRIEVILLE | LA | 70769 | |
| DARRELL W. COOPER | | 6195 JOHNSON | | | FLUSHING | MI | 48433 | |
| DARRELL WENDLING | FONDA WENDLING | P.O. BOX 347 | | | MOORCROFT | WY | 82721 | |
| Darrell Woolen | | 10517 Chablis Ln | | | Frisco | TX | 75035 | |
| DARRELL YOUNG | SHELLEY YOUNG | 202 CHERRY BRANCH DRIVE | | | HAVELOCK | NC | 28532 | |
| DARREN & JORDAN SCHULDHEISS | | 13119 MUIR DR NW | | | GIG HARBOR | WA | 98332-8897 | |
| Darren Aiello | | 3617 Cochran St | | | Simi Valley | CA | 93063 | |
| DARREN AND ANDREA SMITH AND FIFTH | | 4951 REGENCY PL | THIRD BANK | | CARMEL | IN | 46033 | |
| DARREN AND ANGELA VEHLEWALD AND | | LLC 4912 GRANITE DR | DRS CONSTRUCTION AND LANDSCAPING | | SMITHTON | IL | 62285 | |
| DARREN AND DEBBIE A BAKER AND DEBRA | | 3028 CALHOUN RD | A BAKER | | BACLIFF | TX | 77518 | |
| DARREN AND JACQUELINE | | 46662 GLEN POINT DR | BODEEP | | SHELBY TOWNSHIP | MI | 48315 | |
| DARREN AND LISA FREEMAN | | 612 E MANN ST | | | BOAZ | AL | 35957 | |
| DARREN AND MICHELLE | | 6520 EL CAMINO DR | MURPHY AND HELFRICH CONSTRUCTION INC | | POLLOCK PINES | CA | 95726 | |
| DARREN AND MICHELLE SYLVANDER | | 6593 ALBERT CT | AND PRO CRAFT HOMES INC | | HUGO | MN | 55038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREN AND STACY GARRETT AND | | 1655 N SHEFFORD ST | TALLENT ROOFING INC | | WICHITA | KS | 67212 | |
| DARREN AND STACY VUICHARD AND | | 503 STINSON DR | TONY CLARK CONSTRUCTION | | MOUNT VERNON | IL | 62864 | |
| DARREN ARONOW ATT AT LAW | | 8 COMMERCIAL ST UNIT B | | | HICKSVILLE | NY | 11801-5266 | |
| DARREN BAHAR AND MAYA SPARKS | AND KRISTIN SPARKS | 96 STRAWBERRY HILL AVE APT 3 | | | STAMFORD | CT | 06902-2635 | |
| DARREN BEACHBOARD AND RAM | MAINTENANCE SERVICES | 14402 PAVILION PT APT 1124 | | | HOUSTON | TX | 77083-3363 | |
| DARREN BLAGBURN | | 2577 SOUTH GATEWOOD LANE | | | BOISE | ID | 83709 | |
| DARREN BOTELHO | | 2 BLUE HERON RUN | | | WESTPORT | MA | 02790 | |
| DARREN CAMPBELL SHALLA CAMPBELL AND | | 207 DENVER ST | SPELTS ROOFING CO LLC | | STERLING | CO | 80751 | |
| DARREN CARLSON AND KIM | | 6801 36TH ST NE | MCLEOD | | MARYSVILLE | WA | 98270 | |
| DARREN CHECK AND | | PRIYA CHECK | 1760 CLOVERLY LANE | | RYDAL | PA | 19046-0000 | |
| DARREN COIL AND DEBORAH COIL | | 2619 ETNA ST APT B | | | BERKELEY | CA | 94704-3421 | |
| DARREN DANDRE | LISA DANDRE | 420 ST ANDREWS CT | | | WEST CHICAGO | IL | 60185 | |
| DARREN E ANDERSON | | 865 CASCADE DR. | | | NEWPORT NEWS | VA | 23608 | |
| DARREN G SMITH ATT AT LAW | | 5001 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |
| DARREN GRAZIER | | 3703 LAURINDA DRIVE | | | CEDAR FALLS | IA | 50613-5415 | |
| DARREN J. ALIZIO | PATRICIA M. ALIZIO | 57 COLLEEN CIRCLE | | | EWING | NJ | 08638 | |
| DARREN J. ISAACS | JENNIFER A. ISAACS | 7264 W 700 N | | | FRANKTON | IN | 46044-9671 | |
| DARREN J. VILLARREAL | NANCY E. VILLARREAL | 3918 BALD EAGLE LAKE RD | | | HOLLY | MI | 48442-8720 | |
| DARREN JOHN BOGIE ATT AT LAW | | 2020 U ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| DARREN K EDWARDS ESQ ATT AT LAW | | 110 E BROWARD BLVD STE 1700 | | | FT LAUDERDALE | FL | 33301 | |
| DARREN K SIEGEL AND SKYLINE | | 4027 CLARK | REMODELING & RAINBOW INTERNATIONAL RESTORATION & C | | KANSAS CITY | MO | 64111-4019 | |
| DARREN K SIEGEL AND SKYLINE | | PO BOX 10341 | REMODELING & RAINBOW INTERNATIONAL RESTORATION & C | | KANSAS CITY | MO | 64171 | |
| DARREN K. UEHARA | | PO BOX 5193 | | | KANEOHE | HI | 96744-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREN L SCHRAEDER ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| DARREN L WEISS ATT AT LAW | | 1640 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| DARREN LAPWORTH | SHERI C. LAPWORTH | 18557 SABINE | | | MACOMB TWP | MI | 48042 | |
| DARREN M RATEKIN | STACY L RATEKIN | 3929 GILLIS DR | | | SAN MATEO | CA | 94403 | |
| DARREN MATTHEWS AND | | JILL MATTHEWS | 4823 173RD PLACE NORTHWEST | | STANWOOD | WA | 98292 | |
| DARREN MICHMERHUIZEN | | 505 PINE TREE ROAD | | | KOHLER | WI | 53044 | |
| DARREN MILTON | | 3164 S CONDA AVE | | | MERIDIAN | ID | 83642 | |
| DARREN P. SMITH | LAURIE P. SMITH | 206 BOYER RD | | | SKANDIA | MI | 49885 | |
| DARREN POPHAM | | 1752 HARTE DRIVE | | | SAN JOSE | CA | 95124-1727 | |
| DARREN R. MUELLER | | 8820 W. BURLEIGH STREET | | | MILWAUKEE | WI | 53222 | |
| DARREN R. VANDEGRIFT | SANDRA M. VANDEGRIFT | 14874 E 99TH ST N | | | OWASSO | OK | 74055 | |
| DARREN ROSS AND CARPET ONE | | 6917 EAGLE ROCK DR | | | FORT WORTH | TX | 76133 | |
| DARREN S TEMPLETON AND | | 217 COUNTY RD 3379 | DRD DISASTER TECHNOLOGIES | | CLEVELAND | TX | 77327 | |
| DARREN S. MORGAN | SLOANE J. FOX | 33 MALSBURY STREET | | | ROBBINSVILLE | NJ | 08691 | |
| DARREN T DELAFIELD ATT AT LAW | | PO BOX 2446 | | | ROANOKE | VA | 24010 | |
| DARREN Y. OMOTO | DARCY L. ENDO-OMOTO | 94 224 PULELO PLACE | | | WAIPAHU | HI | 96797 | |
| DARRENKAMP, KEVIN C | | 13403 FAIRWAY GLEN DR UNIT 202 | | | ORLANDO | FL | 32824-5027 | |
| DARRICK A. FULTON | KIMBERLY N. FULTON | 41 IRONWOOD COURT | | | OFALLON | MO | 63366 | |
| DARRICK AND MARLO CHECCO AND | | 8850 TRISTA LN | DELTA CONSTRUCTION INC | | SAINT BONIFACIU | MN | 55375 | |
| DARRICK GUTTING | | 282 GOLDEN HILLS LN | | | SANFORD | NC | 27332 | |
| Darrick Hopkins | | 8650 SOUTHWESTERN BLVD APT 3710 | | | DALLAS | TX | 75206-8211 | |
| DARRIN AND BARBARA CLARK AND | | 12228 RAMBLER RD | ACTION ADJUSTMENT SERVICE | | PHILAFELPHIA | PA | 19154 | |
| DARRIN AND TAMMY WOODS AND | | 516 CYNTHIA ST | PADGETTS CLEANING AND RESTORATION | | BEAUMONT | CA | 92223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRIN BLAKE AND ED PIPPIN | | 6401 N STATE HIGHWAY UU | | | WILLARD | MO | 65781-9229 | |
| DARRIN C DINELLO ATT AT LAW | | 2405 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| DARRIN E BLAKE AND ROBIN BLAKE | AND ED PIPPIN | 6401 N STATE HIGHWAY UU | | | WILLARD | MO | 65781-9229 | |
| DARRIN FELSNER | | 9119 CIMARRON FLS | | | TOMBALL | TX | 77375-5659 | |
| DARRIN G. BESSE | RANDY E. BESSE | 1853 TURQUOISE TRAIL | | | EAGAN | MN | 55122-1650 | |
| DARRIN GEORGE | | 3501 94TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| DARRIN NELSON AND SEASONAL | | 24 N OMEGA ST | SERVICES INC | | LA MARQUE | TX | 77568 | |
| DARRIN R SCHUTT ATT AT LAW | | 1322 SE 46TH LN STE 202 | | | CAPE CORAL | FL | 33904 | |
| DARRIN RIZZITELLO | | 3 BRAYWOOD COURT | | | SIMPSONVILLE | SC | 29680 | |
| DARRIN ZARAGOZA AND GAINES | CONSTRUCTION | 2901 CANTERBURY DR | | | SAN PABLO | CA | 94806-2604 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| DARRON O FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| DARRY D JOHNSON AND | | 923 APPLE GROVE LN | EBLAKEYS HOME IMPROVEMENTS | | RICHMOND | VA | 23223 | |
| DARRYAL PENNYWELL | | 1180 YOUNG ST | | | MOUNT VERNON | AL | 36560 | |
| DARRYL  BALTIMORE | JODI L BALTIMORE | 259 MAY AVE. | | | GLEN ELLYN | IL | 60137 | |
| DARRYL A HUNNINGS ATT AT LAW | | 3655 CANTON RD STE 100 | | | MARIETTA | GA | 30066 | |
| DARRYL A PARKER ATT AT LAW | | 3113 W MARSHALL ST STE 2A | | | RICHMOND | VA | 23230 | |
| DARRYL AND BELINDA ADAMS | | 4604 CRAWFORD AVE | | | LOUISVILLE | KY | 40258-3710 | |
| DARRYL AND DENISE PURFIELD | | 331 HAWARDEN RD | | | SPRINGFIELD | PA | 19064 | |
| DARRYL AND DOROTHY WILLIAMS AND | E Z BUILDER | 10852 VINEGAR BEND RD | | | VINEGAR BEND | AL | 36584-6230 | |
| DARRYL AND JOANNE JOHNSON | | 2634 PINETREE DR | | | FLINT | MI | 48507-1842 | |
| DARRYL AND JUDITH DELEONARDIS | | 20545 WOODBEND DR | ROBERT LUCAS AND ASSOCIATES | | MELBOURNE BEACH | FL | 32951 | |
| DARRYL AND KAY MARSH | | 1014 HALL AVE | | | SESABROOK | TX | 77586 | |
| DARRYL AND LATISHA HOWLETT | | 3119 15TH ST | | | MOLINE | IL | 61265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL AND MALISA OWENS | | 903 OCHEESEE LANDING RD | FIBERCARE RESTORATION INC | | GRAND RIDGE | FL | 32442 | |
| DARRYL AND RAY LEWIS AND KEVIN | | 8530 32 PLUM ST | TUCKER AND JOHN CONRY | | NEW ORLEANS | LA | 70118 | |
| DARRYL BRADSHAW | | 4180 POLK STREET | | | LA SIERRA | CA | 92505 | |
| DARRYL BROWN | | 24 SHADOWBROOK WAY | | | MENDHAM | NJ | 07945 | |
| DARRYL C PREEDGE | | 4 PARK PLAZA #800 | | | IRVINE | CA | 92614 | |
| DARRYL CELLI | GINA CELLI | 2152 WILLOW STREET | | | WANTAGH | NY | 11793 | |
| DARRYL COX AND GPPI CONST | | 2025 NW 192 TERRACE | AND DEVELOPMENT GROUP | | MIAMI | FL | 33056 | |
| Darryl Dorsey | | 624 Tumbleweed | | | Forney | TX | 75126 | |
| DARRYL E CARLSON | | 313 N. 6TH STREET | | | ISHPEMING | MI | 49849 | |
| DARRYL E PITTMAN ATT AT LAW | | 2490 LEE BLVD STE 115 | | | CLEVELAND | OH | 44118 | |
| DARRYL E PITTMAN ATT AT LAW | | 2940 NOBLE RD | | | CLEVELAND | OH | 44121 | |
| DARRYL F ROBERTS ATTORNEY AT LAW | MURRAY COUNTY,JOHNSTON COUNTY,MARSHALL COUNTY VS HOMESALES,INC JPMORGAN CHASE BANK WELLS FARGO BANK,NA MRTG ELECTRONIC ET AL | P.O. Box 1568 | | | Ardmore | OK | 73402-1568 | |
| DARRYL G MITCHELL ESQ ATT AT LAW | | 941 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33309 | |
| DARRYL GRUBER AND GOODINS | ROOFING AND CONSTRUCTION LLC | 1927 TARA DR | | | PRATTVILLE | AL | 36066-7526 | |
| DARRYL HALL | | 900 S FOURTH ST #103 | | | LAS VEGAS | NV | 89101 | |
| Darryl Harris | | 5833 n Hope St | | | Philadelphia | PA | 19120 | |
| DARRYL HOBBS | | 3518 N. SOMERSET STREET | | | ARLINGTON | VA | 22213 | |
| DARRYL J CHIMKO ATT AT LAW | | PO BOX 70368 | | | ROCHESTER | MI | 48307 | |
| DARRYL J CHIMKO C O WEIK | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL J CHIMKO WEIK | | 30701 WOODWARD AVE STE 400 | C O CHIMKO AND ASSOCIA | | ROYAL OAK | MI | 48073 | |
| DARRYL JONES | | PO BOX 9022 | CHINA APHQ | | WARREN | MI | 48090-9022 | |
| DARRYL K GARNER ATT AT LAW | | 1105 E 32ND ST STE 4 | | | JOPLIN | MO | 64804 | |
| DARRYL K GARNER ATT AT LAW | | 3130 WISCONSIN AVE STE 1 | | | JOPLIN | MO | 64804 | |
| DARRYL L SLABAUGH | KAREN S SLABAUGH | 303 BRICKINGHAM WAY | | | COLUMBIA | SC | 29229 | |
| DARRYL L WALTER | JANE B WALTER | 8007 THORNLEY COURT | | | BETHESDA | MD | 20817 | |
| DARRYL L. DIFFEE | | 12209 SYLVAN RIDGE PLACE | | | CHESTERFIELD | VA | 23838 | |
| DARRYL M JACKSON | MONIQUE JACKSON | 8975 RIVERWOOD FARMS PKWY | | | CORDOVA | TN | 38016 | |
| DARRYL M LEMON | | PO BOX 16597 | | | SEATTLE | WA | 98116-0000 | |
| DARRYL N LEWIS AND | | 8530 32 PLUM ST | WANYE CONSTRUCTIONS | | NEW ORLEANS | LA | 70118 | |
| DARRYL OR DEBRA FISHER | | 22 SEA WATCH PL | | | FLORENCE | OR | 97439-8968 | |
| Darryl P. Figueroa Law | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2005S6 VS ROCH BORDENAVE, DORIAN ZIMMER, AKA DORIAN LOUISE BORDENAVE | 11380 Prosperity Farms Road, Suite 203-B | | | Palm Beach Gardens | FL | 33410 | |
| DARRYL ROSS | MELINA ROSS | 860 BRYCE PL | | | LAKE HAVASU CITY | AZ | 86406 | |
| DARRYL T LANDWEHR ATT AT LAW | | 1010 COMMON ST STE 1710 | | | NEW ORLEANS | LA | 70112 | |
| DARRYL T. SERIKAKU | | 94615 KAHAKEA STREET 5L | | | WAIPAHU | HI | 96797-1143 | |
| DARRYL W HUMPHREY ATT AT LAW | | 4646 POPLAR AVE STE 530 | | | MEMPHIS | TN | 38117 | |
| DARRYL W HUMPHREY ATT AT LAW | | 4646 POPLAR AVE STE 530 | | | MEMPHIS | TN | 38117-4435 | |
| DARRYL W MARSH AND KAY MARSH | | 1014 HALL AVE | | | SEABROOK | TX | 77586 | |
| DARRYL W MILLET ATT AT LAW | | 6605 UPTOWN BLVD NE STE 390 | | | ALBUQUERQUE | NM | 87110 | |
| DARRYL W POE | MARY BETH POE | 8956 FALL CREEK ROAD | | | INDIANAPOLIS | IN | 46256 | |
| Darryl Washington | | 26 Glenwood Circle | | | Aldan | PA | 19018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL WHITE AND SHEERIN CONST | | 9 RAMA LN | | | HOLBROOK | MA | 02343 | |
| DARRYLL E ALVEY ATT AT LAW | | 1907 PARK MARINA DR | | | REDDING | CA | 96001 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | FREDERICKSBURG | VA | 22407 | |
| DARRYN ALLEN | LISA ALLEN | 10260 BAYOU BERNARD | | | GULFPORT | MS | 39503-0000 | |
| DARRYN AND BECKY PRICE AND | | 4027 BRIARGLEN DR | CHELAKARA PARAKASK AND JOHN GOGUE | | DICKINSON | TX | 77539 | |
| Darsi Meyer | | 1400 Comstock Ave | | | Los Angeles | CA | 90024 | |
| DARST, RICHARD L | | 8888 KEYSTONE CROSSING BLVD NO 800 | | | INDIANAPOLIS | IN | 46240 | |
| DART APPRAISAL SERVICES INC | | 2701 TROY CENTER DRIVE | SUITE 125 | | TROY | MI | 48084 | |
| DART APPRAISALCOM | | 390 ENTERPRISE CT STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DART REVENUE DEPARTMENT | | BOX 840009 | | | DALLAS | TX | 75284-0009 | |
| DART, SHAWN & DART, MELISSA | | 451 VERNON AVE APT D | | | DELAWARE | OH | 43015-2098 | |
| DARTEZ BROTHERS CONSTUCTION INC | | 107 N LLANO | | | FREDRICKSBURG | TX | 78624 | |
| DARTMOUTH GROUP | | 30 MONUMENT SQUARE STE 230 | | | CONCORD | MA | 01742 | |
| DARTMOUTH HOUSE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| DARTMOUTH TOWN | TOWN OF DARTMOUTH | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | DARTMOUTH TOWN TAX COLLECTOR | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | DEBORAH PIVA TAX COLLECTOR | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | TOWN OF DARTMOUTH | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TRACE | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| DARTY C ADAMS AND RICHARD COWAN | | 19612 SAN CHISOLM DR | | | ROUND ROCK | TX | 78664 | |
| DARVA ROBINSON GADISON AND CARL | | 3416 S OURAY WAY | GADISON AND WRIGHT BUILT | | AURORA | CO | 80013 | |
| DARVAN DRAPER | VONTRESE A. DRAPER | 129 LABRUN | | | SNYDER | NY | 14226 | |
| DARVASTONE INC | | 7419 LOBLOLLU AVE | | | LAKELAND | FL | 33810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARVISH DAMAVANDI, SEDIGHEH | | 4501 N COUNTY CLUB LN | AND ARASH ESLANDOUST | | LONG BEACH | CA | 90807 | |
| DARVISH, JOAN | | 1207 ROSEDALE AVE | | | WILMINGTON | DE | 19809 | |
| DARVISH, SEDIGHEH | | 23769 CASTLEROCK | DAMAVANDI AND ARASH ESLANDOUST | | MISSION VIEJO | CA | 92692-1888 | |
| DARVISS HURT AND BT ENTERPRISES | | 338 OGLESBY AVE | | | CALUMET CITY | IL | 60409 | |
| DARWANA HALL ATT AT LAW | | 200 W CT SQUARE STE 103 | | | HUNTSVILLE | AL | 35801 | |
| DARWEESH CALLEN LEWIS AND VON DO | | 1081 LONG POND RD | | | ROCHESTER | NY | 14626 | |
| DARWILL PRESS INC | | DEPT #9170 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| DARWIN E PRIGROM | | 275 EMILY AVE | | | ELMONT | NY | 11003 | |
| DARWIN L. WAYNE | | 923 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| DARWIN W. BLUHM | KAREN J. BLUHM | 3748 170TH AVE | | | HERSEY | MI | 49639 | |
| DARWYN L NELSON | BRENDA J NELSON | 6870 KAISER DRIVE | | | LAWRENCEBURG | IN | 47025 | |
| DARWYN P. FAIR & ASSOCIATES, PC | MARK LINDSAY V. THE FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND GMAC MORTGAGE, LLC, A NON FOREIGN CORPORATION | 535 Griswold, Ste. 111-554 | | | Detroit | MI | 48226 | |
| Darya Kopylova | | 130 WOODBRIDGE S CT | | | TREVOSE | PA | 19053 | |
| DARYAN HOKE | | 1524 E DUVAL ST | | | PHILADELPHIA | PA | 19138 | |
| DARYELL G. HODGES | JANET D. HODGES | 350 WINTHROP ROAD | | | RIDGEWAY | VA | 24148 | |
| DARYL AMBROSE | | 9783 W 83RD AVE | | | ARVADA | CO | 80005 | |
| DARYL AND ANA DEATON AND GRACO | | 1152 ROBINHOOD LN | ROOFING AND CONSTRUCTION INC | | NORMAN | OK | 73072 | |
| DARYL AND BELINDA ADAMS | | 4604 CRAWFORD AVE | | | LOUISVILLE | KY | 40258 | |
| DARYL AND LAFONDRIA MORRISON AND | | 2005 MORNING SUN LN | SUTTON RESIDING AND REMODELING | | SPRINGFIELD | IL | 62711 | |
| DARYL AND MONICA LEON | | 11514 SW 127TH CT | INS CORPORATE CONSULTANT | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL AND PATRICIA TOMSA AND | C JONES HOME IMPROVEMENTS | 3943 CHEVRON DR | | | HIGHLAND | MI | 48356-1721 | |
| DARYL AND SANDRA ELDRED | | 3518 PERKEYS | | | CHARLOTTE | MI | 48813 | |
| DARYL AND SHARON THATCHER | | 165 DOGWOOD LN | | | LUMBERTON | TX | 77657 | |
| DARYL AND TANYA TOLLIVER AND PROPERTY | | 18912 SCOTTSDALE BLVD | IMPROVEMENT SPECIALIST INC | | SHAKER HEIGHTS | OH | 44122 | |
| DARYL AND TERESA BLACK | NEW IMAGE HOME IMPROVEMENT | 6412 ROBINSROCK DR | | | INDIANAPOLIS | IN | 46268-4057 | |
| DARYL BUSCH | | 3021 S LOCUST AVE | | | HOLMEN | WI | 54636-9371 | |
| DARYL DEDMAN AND BRENDA | | 2608 MEADOW LN | LANZ DEDMAN AND BUCKEYE CONSTRUCTION | | GILLETTE | WY | 82718 | |
| DARYL DULLUM | JEANETTE DULLUM | 124 MISSION VIEW DRIVE | | | LAKESIDE | MT | 59922 | |
| DARYL E HAARBERG | JUDY HAARBERG | 7109 AMERIGO ROAD | | | STOCKTON | CA | 95215 | |
| DARYL E. BEESON | | 1840 AMIE COURT | | | SAN MARCOS | CA | 92069 | |
| DARYL FALK | | 231 E ALESSANDRO BLVD A-428 | | | RIVERSIDE | CA | 92508 | |
| DARYL FITZGERALD DAN WELCH INC | | 5452 N WARNOCK ST | CPR RESTORATION AND CLEANING SVC | | PHILADELPHIA | PA | 19141 | |
| DARYL GRANLUND | | 23371 GRANDVIEW TRAIL | | | LAKEVILLE | MN | 55044 | |
| DARYL J AND DEBORAH L | | 2023 LAKESIDE RD | CAMPER AND STAR CONSTRUCTION | | ERIE | MI | 48133 | |
| DARYL J FORBES | MYRA C. FORBES | 9475 IVY ST | | | SPRING VALLEY | CA | 91977 | |
| DARYL J KRAUZA ATT AT LAW | | 520 SW FEDERAL HWY | | | STUART | FL | 34994 | |
| DARYL J LANDER ATT AT LAW | | 4120 CAMERON PARK DR STE 102 | | | CAMERON PARK | CA | 95682 | |
| DARYL J WALKER AND ASSOCIATES | | PO BOX 9681 | | | SAVANNAH | GA | 31412 | |
| DARYL K PICADURA | | LINDA G PICADURA | P.O. BOX 3003 | | KAILUA-KONA | HI | 96745 | |
| DARYL KEITH RUBIN ATT AT LAW | | 2127 MONROE ST | | | TOLEDO | OH | 43604 | |
| DARYL L BINKLEY ATT AT LAW | | 77564 COUNTRY CLUB DR STE 246 | | | PALM DESERT | CA | 92211 | |
| DARYL LAND | VALERIE LAND | 2716 WINDCREST PLACE | | | OXNARD | CA | 93036 | |
| DARYL LEE FUNK ATT AT LAW | | PO BOX 395 | | | FRONT ROYAL | VA | 22630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL M ROWE | SANDRA LYONS ROWE | 5172 ANGELES VISTA BLVD | | | LOS ANGELES | CA | 90043 | |
| DARYL MELANCON AND CATHLEEN | | 12324 W MAIN ST | MELANCON | | GONZALES | LA | 70737 | |
| DARYL PARKER PC | | PO BOX 70633 | | | MONTGOMERY | AL | 36107 | |
| DARYL PHIPPS AND FALCON | | 810 LAKESIDE DR | VIEW HOMES INC | | CHANNELVIEW | TX | 77530 | |
| DARYL R DOUPLE ATT AT LAW | | 130 W 2ND ST STE 1900 | | | DAYTON | OH | 45402 | |
| DARYL R PORTER DARRYL PORTER AND | | 2333 HETZNER | GOHM INSURANCE RESTORATION | | SAGINAW | MI | 48603 | |
| DARYL R RUSSELL AND | | SHARON K RUSSELL | 8005 WATERFERN WAY | | LOUISVILLE | KY | 40291 | |
| DARYL R. CLARK | CYNTHIA D. CLARK | PO BOX 442 | | | FAIRDALE | KY | 40118 | |
| DARYL ROVAI | Premier Properties | 1200 Howard Avenue, Suite 205 | | | Burlingame | CA | 94010 | |
| DARYL S VANBUSKIRK | | 2425 KALCH COURT | | | OCOEE | FL | 34761 | |
| DARYL W PRIEBE | SHIRLEY A PRIEBE | 1204 GOLF CLB DR | | | LAUGHLIN | NV | 89029 | |
| DARYL W. EHRLICH | LAURA L. EHRLICH | 1212 DUSTY LN | | | HOWELL | MI | 48843-9096 | |
| DARYL W. JOHNSON | | 8522 HARBORTOWN | | | CLARKSTON | MI | 48348 | |
| DARYL WILFONG | Koenig & Strey Real Living | 2570 W. Schaumburg Rd. | | | Schaumburg | IL | 60194 | |
| DARYL WILLENBRINK | | 40 HERITAGE DRIVE | | | NEW CITY | NY | 10956 | |
| DARYL YOUNG | JOANN YOUNG | 7216 OYSTER LANE | | | WILMINGTON | NC | 28411 | |
| DARYL ZAREVA | | 6 WILSHIRE ROAD | | | WARREN | NJ | 07059 | |
| DARYLE ALAN WALKER ATT AT LAW | | PO BOX 1537 | | | MURRELLS INLET | SC | 29576 | |
| DARYLE AND GLORIA GARNER AND | | 8901 TARTAN RIDGE DR | SERVICEMASTER QUALITY RESTORATION | | HUNTERSVILLE | NC | 28078 | |
| DARYLE M RONNING ATT AT LAW | | PO BOX 1455 | | | PIKEVILLE | KY | 41502 | |
| Daryle Powers | | 5510 Glen Forest Drive | | | Charlotte | NC | 28226 | |
| DARYN AND KIM RICKER | | 17019 VINTAGE WOOD LN | TALLEY CONSTUCTION COMPANY | | HOUSTON | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daryoush M Jahromi an individual FernandoA Miller an indiviuial on behalf of themselves and all others similarly et al | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | NEWPORT BEACH | CA | 92663 | |
| DAS ACQUISICION CO LLC | | 12140 WOODCREST EXECUTIVE DR STE 120 | | | ST LOUIS | MO | 63141 | |
| DAS ACQUISITION COMPANY LLC | | 12140 WOODCREST EXECUTIVE DR | SUITE 150 | | ST LOUIS | MO | 63141 | |
| DAS ROOFING AND RESTORATION CO | | PO BOX 1350 | | | DOYLESTOWN | PA | 18901 | |
| DAS, ANURAG & DAS, MEENA | | 450 W BROOKLINE CT | | | PALATINE | IL | 60067-2393 | |
| DASA PROPERTY MANAGEMENT | | 3834 DEERFIELD | | | SAN ANTONIO | TX | 78218-2414 | |
| DASAN ALEXANDER ROBINSON | | 1601 S STATE #6D | | | CHICAGO | IL | 60616 | |
| DASERTE LTD | | ATTN KRAIG KLUGE | 7825 WASHINGTON AVE S | | BLOOMINGTON | MN | 55439 | |
| DASHMESH CHOPRA | | 42 PENINSULA CTR | | | ROLLING HILLS ESTATES | CA | 90274 | |
| DASILVA, GASTAO G & DASILVA, MARIA P | | 12 OAKDALE STREET | | | SMITHFIELD | RI | 02917-3116 | |
| DASKY, JAMES | | 11299 MANCHESTER DR | SUNGLO RESTORATION SERVICES | | FENTON | MI | 48430 | |
| DASRAT, CHETRA | | 19 WILLARD AVE | DASRAT HARRIPERSAUD | | WEST SPRINGFIELD | MA | 01089 | |
| DAT T DANG ATT AT LAW | | 9615 BOLSA AVE | | | WESTMINSTER | CA | 92683 | |
| Data Access Corporation | | 14000 Sw 119th | | | Miami | FL | 33186 | |
| DATA BASED ADS, INC. | | 357 W ERIE ST STE 2 | | | CHICAGO | IL | 60654-5707 | |
| DATA CENTER SYSTEMS INC | | 12140 NICOLLEI AVES | | | BURNSVILLE | MN | 55337 | |
| DATA INVESTMENTS REAL ESTATE | | 501 N BROADVIEW ST | | | CAPE GIRARDEAU | MO | 63701-4311 | |
| Data Link Systems LLC | | 1818 Commerce Dr | | | South Bend | IN | 46628 | |
| Data Link Systems LLC d b a MortgageServ | | 1818 Commerce Dr | | | South Bend | IN | 46628 | |
| Data Link Systems, LLC | | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | (Data-Link Systems, LLC d/b/a MortgageServ) | South Bend | IN | 46628 | |
| DATA MORTGAGE LLC DBAESSEX MORTGAGE | | 1100 W TOWN AND COUNTRY RD 100 | | | ORANGE | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA SERVCIES, GMS | | 1402 SHADY GLEN DR | | | CLINTON | MS | 39056-3638 | |
| DATA SERVICES SALT LAKE COUNTY RECORDER | | 2001 SOUTH STATE STREET | SUITE #N1600 | | SALT LAKE CITY | UT | 84190-1150 | |
| Data Trak Inc | | 4185 NW 7 Pl | | | Deerfield Beach | FL | 33442 | |
| Data Tree | | 4 First American Way | | | Santa Ana | CA | 92707 | |
| DATA TREE | | PO BOX 849710 | | | DALLAS | TX | 75284-9710 | |
| Datadirect Technologies, Inc | | 1500 Perimeter Park Drive | | | Morrisville | NC | 27560 | |
| DATALINK CORPORATION | | POST OFFICE BOX 1450 | NW-8286 | | MINNEAPOLIS | MN | 55485-8286 | |
| DATALOK | | 15540 DEL AMO AVENUE | | | TUSTIN | CA | 92780 | |
| Datamirror Corporation | | 2851 John Street | Unit 300 | | Markham | ON | L3R 5R7 | CAN |
| Datamirror Corporation | | 3100 Steeles Avenue East | Suite 1100 | | Markham | ON | L3R 8T3 | Canada |
| DATAQUICK | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYSTEM INC | | 9620 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | |
| DATAQUICK INFORMATION SYSTEM, INC. | | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | |
| DATAQUICK LENDING SOLUTIONS INC | | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DATAQUICK LENDING SOLUTIONS INC | | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | |
| DATASTOR | | Wesley Way | Benton Square Ind E | | Tyne  and  Wear | | NE12 9TA | ENGLAND |
| Datastore | | Wesley Way | Benton Square Ind E | | Tyne  and  Wear | | NE12 9TA | ENGLAND |
| DATAVERIFY | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| DATCU CREDIT UNION | | 225 W MULBERRY ST | | | DENTON | TX | 76201 | |
| DATCU CREDIT UNION | | 225 WEST MULBERRY STREET | | | DENTON | TX | 76201 | |
| DATE TOWNSHIP | | RT 2 | | | SUMMERSVILLE | MO | 65571 | |
| DATTILO, CATHERINE | | 625 W BOLLING | | | MONTICELLO | AR | 71655 | |
| DATTOMO, KATHRYN | GERLOFF CO INC | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATTOMO, KATHRYN | HICKS CARPET ONE | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DATTOMO, KATHRYN | SERVPRO NESA | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DATTOMO, KATHRYN | SERVPRO NESA & GERLOFF CO INC &HICKS CARPET ONE | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DAUBEK, HUGH G & DAUBEK, ANN M | | 107 WAYNE ST | | | VALPARAISO | IN | 46385 | |
| DAUDET AND LELEITH CONSTABLE | | 11660 SW 10 ST | JRC SERVICES | | PEMBROKE PINES | FL | 33025 | |
| DAUFUSKIE ISLAND CITY | | CITY HALL | TAX COLLECTOR | | DAUFUSKIE ISLAND | SC | 29915 | |
| DAUFUSKIE ISLAND CITY | | CITY HALL | TAX COLLECTOR | | DAUFUSKIE | SC | 29915 | |
| DAUGHERTY AND DAUGHERTY | | 1601 GENTILLY DR | CHERYL A DAUGHERTY ATTORNEY AT LAW | | BIRMINGHAM | AL | 35226 | |
| DAUGHERTY APPRAISERS INC | | 1080 SYCAMORE DR | | | LANCASTER | OH | 43130 | |
| DAUGHERTY TOWNSHIP BEAVER | | 2140 MERCER RD | T C OF DAUGHERTY TOWNSHIP | | NEW BRIGHTON | PA | 15066 | |
| DAUGHERTY, JAMES M & DAUGHERTY, MARY C | | 800 HENRY VECH ROAD | | | FINCHVILLE | KY | 40022 | |
| DAUGHERTY, KEVIN R | | 1312 KNIGHTSBRIDGE DR | | | KNOXVILLE | TN | 37922-6084 | |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | Columbus | GA | 31902 | |
| DAUGHTREY APPRAISAL SERVICE | | 204 VIEW POINTE LN | | | LEBRANGE | GA | 30241 | |
| DAUGHTRY, SCOTT A & DAUGHTRY, MARSHA A | | 12345 NE 45TH TERRACE | | | ANTHONY | FL | 32617 | |
| DAULT AND ASSOCIATES PLLC | | 908 W CHANDLER BLVD STE D | | | CHANDLER | AZ | 85225 | |
| DAUNHAUER, RALPH | | 663 FRUIT DR | | | AKRON | OH | 44319 | |
| DAUPHIN BORO DAUPHN | | 200 CHRUCH ST | TAX COLLECTOR OF DAUPHIN BORO | | DAUPHIN | PA | 17018 | |
| DAUPHIN BORO DAUPHN | | 720 EDISON RD | TAX COLLECTOR OF DAUPHIN BORO | | DAUPHIN | PA | 17018 | |
| DAUPHIN COUNTY | | 2 S SECOND ST | TREASURER DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY RECORD OF DEEDS | | 101 MARKET ST COURTHOUSE | RM 102 | | HARRISBURG | PA | 17101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUPHIN COUNTY RECORDER OF DEEDS | | RM 102 | FRONT AND MARKET STREETS COURTHOUSE | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY TAX CLAIM | | PO BOX 1295 | | | HARRISBURG | PA | 17108 | |
| DAUPHIN RECORDER OF DEEDS | | FRONT AND MARKET STS | RECORDER OF DEEDS RM 102 | | HARRISBURG | PA | 17101 | |
| DAUPHIN, CLAUDIUS | | 1331 NW 198 ST | ARTISTIC RESTORATION AND SUPPLY COMPANY | | MIAMI | FL | 33169 | |
| DAUPHIN, CLAUDIUS | | 1331 NW 198ST | ED MULTI SERVICES INC | | MIAMI | FL | 33169 | |
| DAURO, DONALD A | | 41937 COLT CT | | | COARSEGOLD | CA | 93614 | |
| DAUVAL, RICHARD M | | 2958 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| DAUVAL, RICHARD M | | PO BOX 13607 | | | ST PETERSBURG | FL | 33733 | |
| DAVANUM MANJONATH SRINIVAS | SWATI  SINHA | 14 FIREBRICK ROAD | | | SHARON | MA | 02067 | |
| DAVE A ALLPORT PA | | 15809 SW 149TH TERRACE | | | MIAMI | FL | 33196 | |
| DAVE A CHRISTIANSEN JR. | MONIQUE J CHRISTIANSEN | 1812 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446 | |
| DAVE A. ALLPORT, P. A. | RE/MAX Advance Realty 11 | 11010 SW 88th Street | | | Miami | FL | 33176 | |
| DAVE ALLEN | DM Properties, LLC dba Real Living Advanced Realty | 3659 LORNA ROAD | | | HOOVER | AL | 35216 | |
| DAVE AND KIMBERLEE LAMB | | 2758 LAKESIDE DRIVE | | | LEXINGTON | OH | 44904 | |
| DAVE ANTHONY | PAMELA ANTHONY | 5 GRAVIN STREET | | | CORAM | NY | 11727 | |
| DAVE B JORDAN ATT AT LAW | | PO BOX 5215 | | | KINGSPORT | TN | 37663 | |
| DAVE BELL | ALLISON BELL | 335 SOUTH FRONTAGE RD | | | CENTERVILLE | UT | 84014 | |
| DAVE BLACKWELL | The Cole Realty Group | 2000 EAST CENTER STREET | | | WARSAW | IN | 46580 | |
| DAVE BROWN AT DYSART AND THUNDERBIRD | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DAVE BROWN MOUNTAIN AND UNIVERSITY | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| DAVE BRUCE HOFFMAN JR | DYANN E HOFFMAN | 19514 RICARDO AVENUE | | | HAYWARD | CA | 94541 | |
| DAVE CARLIN INC | | 25965 BALLARD | | | HARRISON | MI | 48045 | |
| DAVE CREIGHTON REALTY INC | | 929 E CTR ST | | | WARSAW | IN | 46580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE DONALDSON APPRAISING SERVICE | | 3301 W TOPEKA DR | | | PHOENIX | AZ | 85027 | |
| DAVE DUMALSKI | | 5374 E VILLAGE ROAD | | | LONG BEACH | CA | 90808 | |
| DAVE E. LONG | | 1527 N SCREENLAND DR | | | BURBANK | CA | 91505 | |
| DAVE GILBERT | FILLMENA FIORE | 50 OAKRIDGE ROAD | | | BRISTOL | CT | 06010 | |
| DAVE HARPER AND ASSOC INC | | 1910 E 14TH ST | | | TUCSON | AZ | 85719 | |
| DAVE HARPER SRA APPRAZECOM | | 1926 E 13TH ST | | | TUCSON | AZ | 85719 | |
| DAVE HAYDEN | | P.O. BOX 1362 | | | HAYDEN | CO | 81639 | |
| DAVE HILLER | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| DAVE HUBER LLC | | 166 REBA AVENUE | | | MANSFIELD | OH | 44907 | |
| DAVE JOHNSON | | 6008 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | |
| DAVE KAPETANSKY | | 5790 HIGHWAY 85 SUITE 3011 | | | RIVERDALE | GA | 30274-1458 | |
| DAVE KELLEY | Next Millennium, Inc | 817 Arnold Drive | | | MARTINEZ | CA | 94553 | |
| DAVE KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010-8430 | |
| DAVE KLINSMANN | | 6421 VIREO WAY | | | GRANTITE BAY | CA | 95746 | |
| DAVE KRUEGER | JANETTE KRUEGER | 1321 YELLOWSTONE PKWY | | | ALGONQUIN | IL | 60102 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Lewis Hansen Waldo Pleshe Flanders LLC | Eight E Broadway 8 E 300 S Ste 410 | | Salt Lake City | UT | 84111 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Lewis Hansen Waldo Pleshe Flanders LLC | Eight E Broadway 8 E 300 S Ste 410 | | Salt Lake City | UT | 84111 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Wasatch Advocates | 4525 WASATCH BLVD STE 300 | | SALT LAKE CITY | UT | 84124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Wasatch AdvocatesLLC | 4525 WASATCH BLVD STE 300 | | SALT LAKE CITY | UT | 84124 | |
| DAVE L LANDI | MARIANNE LANDI | 7199 CHANTILLEY CT | | | SAN JOSE | CA | 95139 | |
| DAVE L. ADRIAN | PATRICIA P. ADRIAN | 11218 SW CHAMPOEG COURT | | | WILSONVILLE | OR | 97070 | |
| DAVE LEE APPRAISALS LLC | | 413 S MAIN ST | PO BOX 322 | | MEDFORD | MN | 55049 | |
| DAVE M SHEILDS COMPANY | | 1805 JEFFERSON ST | | | BLUEFIELD | VA | 24605 | |
| DAVE NELSON CONSTRUCTION | | 630 POWHATAN BEACH RD | | | PASADENA | MD | 21122-7508 | |
| DAVE P. OSTROM | | 3404 TWANA DRIVE | | | DES MOINES | IA | 50310 | |
| DAVE PATTERSON FAM TRUST | ADELE PATTERSON FAM TRUST | 3122 SOUTH DIAMOND ST | | | SANTA ANA | CA | 92704 | |
| DAVE PEARCE | | 3700 LAKESIDE DRIVE | | | RENO | NV | 89509 | |
| DAVE R HARVEY | SUPRENA S HARVEY | PO BOX 5482 | | | JACKSONVILLE | NC | 28540 | |
| DAVE SHIELDS CO. | | 1805 JEFFERSON STREET | | | BLUEFIELD | WV | 24701 | |
| DAVE SMITHS MASTER APPRAISERS | | 1735 N. GEORGE STREET | | | YORK | PA | 17404 | |
| DAVE STANBERG | | 25 WANDMILL ST, | | | PAWTUCKET | RI | 02860 | |
| DAVE STENBERG | | 25 WINDMILL STREET | | | PAWTUCKET | RI | 02860 | |
| DAVE TOMLIN | | 2622 SHAWNEE AVE | | | DES MOINES | IA | 50310 | |
| DAVE WILLIAMS AND ASSOCIATES | | 1110 W LETTLEMAN LN STE 44 | | | LODI | CA | 95240 | |
| DAVEE OLSON | | 16825-41ST AVE N | | | PLYMOUTH | MN | 55446 | |
| DAVELIN RAY AND GLOBE MIDWEST | | 1860 ALLENDALE AVE | CORPORATION | | WEST BLOOMFIELD | MI | 48324 | |
| DAVELYNN M. TENGAN | | 7345 KULA HWY | | | KULA | HI | 96790-7602 | |
| DAVENCOURT SLC HOA | | PO BOX 179 | | | LEHI | UT | 84043 | |
| DAVENPORT ABSTRACT COMPANY | | 322 HARRISON ST | | | DAVENPORT | IA | 52801 | |
| DAVENPORT AND ASSOCIATES | | PO BOX 234 | | | CULLOWNEE | NC | 28723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | GREENVILLE | MS | 38703 | |
| DAVENPORT LAW OFFICES | | 2250 N DRUID HILLS RD NE | | | ATLANTA | GA | 30329 | |
| DAVENPORT PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| DAVENPORT RIM CONDOMINIUMS | | 115 WILD BASIN RD STE 308 | | | AUSTIN | TX | 78746 | |
| DAVENPORT TOWN | | ROUTE 23 PO BOX 88 | TAX COLLECTOR | | DAVENPORT CENTER | NY | 13751 | |
| DAVENPORT, CAROLE H | | 3833 PEACHTREE NE APT 1516 | | | ATLANTA | GA | 30319 | |
| DAVENPORT, CLAIRE | | 530 DEVILS FOOT RD | | | NORTH KINGSTOWN | RI | 02852 | |
| DAVENPORT, SEMRA N | | 121 RIDGEWOOD DR | | | DAPHNE | AL | 36526 | |
| DAVENPORT, VELMA | | 1914 VINE CT | PRECISION FENCING AND CONSTRUCTION | | GARLAND | TX | 75040 | |
| DAVENSON AND JIMEEN SMYKE AND | | 9846 SW 221 ST | DYNAMIC PUBLIC ADJUSTERS AND RRR COSTRUCTION CORP | | MIAMI | FL | 33190 | |
| DAVES CONTRACTING | | 1214 N A | | | BROWNFIELD | TX | 79316 | |
| DAVES, DONNIE & DAVES, CAROL | | 313 HORIZON DR | | | CANTON | GA | 30115-0000 | |
| DAVES, SHERRY L | | 455 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| DAVEY, BLANCHE M | | 10844 TALMADGE | | | BEACH PARK | IL | 60099 | |
| DAVEY, RYAN R & COULTHARD, BRYAN J | | 2294 MEADOW HEIGHTS CIR | | | NEENAH | WI | 54956-8950 | |
| DAVID  BELLEAU | HEIDI  BELLEAU | 448 ELK DR | | | BAYFIELD | CO | 81122 | |
| DAVID  BERNDT | KAREN  BERNDT | 10 HAYWOOD RD | | | LONDONDERRY | NH | 03053 | |
| DAVID  CHOSIAD | PAULA  THOMPSON | 21 LEVBERT RD | | | NEWTON | MA | 02459 | |
| DAVID  EVERS | | 15 TREATY DRIVE | | | WAYNE | PA | 19087-5510 | |
| DAVID  FUNG | | 2932 SOUTH GIVENS WAY | | | MERIDIAN | ID | 83642 | |
| DAVID  HAYZLETT | | 8011 MAPLE RIDGE ROAD | | | BETHESDA | MD | 20814 | |
| DAVID  HILLER | BETH  HILLER | 9486 LARAMIE LN | | | SPRING HILL | FL | 34608 | |
| DAVID  HUNTER | NANCY  HUNTER | 51 ASHLEY PLACE | | | READING | MA | 01867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID  KANE | JOAN  KANE | 41 OVERBROOK ROAD | | | PAINTED POST | NY | 14870-0000 | |
| DAVID  KREIDLER | | 2111 N OAKLEY AVE | | | CHICAGO | IL | 60647-3214 | |
| DAVID  LEONG | | 69 NASH RD | | | SOUTH WEYMOUTH | MA | 02190-1823 | |
| DAVID  MLAZOVSKY | DEBORAH L MLAZOVSKY | PO BOX 27683 | | | TUCSON | AZ | 85726 | |
| DAVID  MOYER | | 757 E MAIN ST APT C306 | | | LANSDALE | PA | 19446 | |
| DAVID  SOLOWITZ | | 15 GILBERT PL | | | STATEN ISLAND | NY | 10309 | |
| DAVID  VANORE | | 3024 WISCONSIN AVE NW #B14 | | | WASHINGTON | DC | 20016 | |
| DAVID & BARBARA ELLS | | 11944 N 114TH WAY | | | SCOTTSDALE | AZ | 85259-2610 | |
| DAVID & KAREN SLUSS | | 375 MOUNTVISTA CT | | | BLUEFIELD | VA | 24605 | |
| DAVID & KARON ZIMPFER | | 6612 EAST ORION STREET | | | MESA | AZ | 85215 | |
| DAVID & KATHLEEN LETOURNEAU | | 389 NORTH STREET | | | JAFFREY | NH | 03452 | |
| DAVID & KIM MCPHERSON | | 10 KAREN WAY | | | RUTLAND | MA | 01543 | |
| DAVID & MEREDITH RINGEL | | 7 BELAIRE CT | | | OLD BRIDGE | NJ | 08857 | |
| DAVID & MONICA COLER | | 32 TICONDEROGA | | | MILLIS | MA | 02054 | |
| DAVID A AABY ATT AT LAW | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| DAVID A AND LINDA ANDREJKO AND | | 5595 WOODLAND PASS | MAXIMUM RESTORATION SERVICES | | BLOOMFIELD HILLS | MI | 48301 | |
| DAVID A ANDREWS | | 103 GRATTAN CT. | | | MORRISVILLE | NC | 27560 | |
| DAVID A ARMENDARIZ | | 7355 CENTER PARKWAY | | | SACRAMENTO | CA | 95823 | |
| DAVID A BARRETT | NANCY E BARRETT | 2707 EAST RIDGE COURT | | | OAKTON | VA | 22124 | |
| DAVID A BARROW | KIMBERLY A L BARROW | 55 OTTER POINT ROAD | | | ELKTON | MD | 21921-0000 | |
| DAVID A BARTH ATT AT LAW | | 216 MOUNT VERNON RD | | | NEWARK | OH | 43055 | |
| DAVID A BEEGLE | GAYLE L. BEEGLE | 3758 LOMINA AVENUE | | | LONG BEACH | CA | 90808 | |
| DAVID A BOSWORTH | EMMA L BOSWORTH | 102 E WARREN | | | TAFT | CA | 93268 | |
| DAVID A BOSWORTH ATT AT LAW | | 7701 BROADWAY ST STE 205 | | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A BOUCHER ATT AT LAW | | 1478 STONE POINT DR STE 400 | | | ROSEVILLE | CA | 95661 | |
| DAVID A CARTER ESQ ATT AT LAW | | 1900 GLADES RD STE 401 | | | BOCA RATON | FL | 33431 | |
| DAVID A CHADWICK | JOSEPHINE T CHADWICK | 35346 EDMUNDS GROVE | | | NEW BALTIMORE | MI | 48047 | |
| DAVID A CHAMBERLAIN ATT AT LAW | | PO BOX 10668 | | | PRESCOTT | AZ | 86304 | |
| DAVID A CHAMBERLAIN PC | | 1000 COUNTRY CLUB DR | | | PRESCOTT | AZ | 86303-3402 | |
| DAVID A CHESSIK ATT AT LAW | | 820 S 6TH ST STE D | | | LAS VEGAS | NV | 89101 | |
| DAVID A CLONINGER AND ASSOCIATESINC | | PO BOX 1644 | | | BELMONT | NC | 28012 | |
| DAVID A COGGIN ATT AT LAW | | 250 E N W TARRANT AVE | | | BURLESON | TX | 76028 | |
| DAVID A COLVIN ATT AT LAW | | 10001 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| DAVID A COTTER ATT AT LAW | | PO BOX 396 | | | BIXBY | OK | 74008-0396 | |
| DAVID A CROTTS AND ASSOCS | | 422 MONTAGUE AVE STE 7 | INSURANCE | | GREENWOOD | SC | 29649 | |
| DAVID A DESCUTNER | JUDY MCMASTER DESCUTNER | P.O BOX 132 | | | HICKORY | PA | 15340-0132 | |
| DAVID A DRISCOLL | JANICE M DRISCOLL | 48159 LEIGH ST | | | FREMONT | CA | 94539 | |
| DAVID A DULEY CATHY DULEY AND | | 1041 NW CONKLIN | CATHERINE J DULEY | | GRANTS PASS | OR | 97526 | |
| DAVID A DUNCAN | | 1901 ARAPAHOE BASIN CT | | | BALLWIN | MO | 63011-1747 | |
| DAVID A DUNKIN PA | | 170 W DEARBORN ST | | | ENGLEWOOD | FL | 34223 | |
| DAVID A EISENBERG ATT AT LAW | | 1132 W HAMILTON ST STE 204 | | | ALLENTOWN | PA | 18101 | |
| DAVID A FEDERICO ATT AT LAW | | 52 N PLUM ST | | | HAGERSTOWN | IN | 47346 | |
| DAVID A FELTENBERGER JUDITH A | | 800 SOECHTING LN NEW | FELTENBERGER & DARBY INDUSTRIES SERVPRO SAN MARCOS | | NEW BRAUNFELS | TX | 78130 | |
| DAVID A FOELBER ATT AT LAW | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| DAVID A FOSTER | JOAN M MARCHESE | 28 HARVARD RD | | | BOLTON | MA | 01740 | |
| DAVID A FOSTER | | 31 FAIRWAY DR | | | AUBURN | NY | 13021-9225 | |
| DAVID A GABAY ATT AT LAW | | 4250 VETERANS MEMORIAL HWY STE 3 | | | HOLBROOK | NY | 11741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A GARSIDE ATT AT LAW | | 4100 W KENNEDY BLVD STE 322 | | | TAMPA | FL | 33609 | |
| DAVID A GEBBEN ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| DAVID A GNIEWEK ATT AT LAW | | 115 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVID A GOLDMAN ATT AT LAW | | 1 W MARKET ST STE 3 | | | LEWISTOWN | PA | 17044 | |
| DAVID A GOLDMAN ATT AT LAW | | 309 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 | |
| DAVID A GOODMAN PA | | 9615 WESTVIEW DR | | | CORAL SPRINGS | FL | 33076 | |
| DAVID A HARDWICH | MARY E HARDWICH | 812 SOUTH LANGLEY AVENUE | #103 | | TUCSON | AZ | 85710 | |
| DAVID A JOERG PA | | 209 SAINT PAUL ST SW | | | PRESTON | MN | 55965 | |
| DAVID A JOHNSON | | 4527 N RICHMOND | | | CHICAGO | IL | 60625 | |
| DAVID A JOSEPH | | PO BOX 3105 | | | PETERSBURG | VA | 23805 | |
| DAVID A KEGLER | | SHERI L KEGLER | 170 TISHMAN STREET | | COLUMBUS | OH | 43228 | |
| DAVID A KEITH ATT AT LAW | | 2775 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| DAVID A KIDD | MARY K LYNN | 1630 WEST MONTEBELLA PLACE | | | TUCSON | AZ | 85704 | |
| DAVID A KING ATT AT LAW | | 1416 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| DAVID A KING ESQ ATT AT LAW | | 108 FRONT ST | | | BATH | ME | 04530 | |
| DAVID A KISH | | MARCY L KUEHL KISH | 31225 ORANGE AVE | | NUEVO | CA | 92567 | |
| DAVID A KLEIN REAL ESTATE LTD | | 2200 W HAMILTON STREET SUITE 204 | | | ALLENTOWN | PA | 18104-6385 | |
| DAVID A KOBRIN TRUST ACCOUNT | | 8900 SW 107 AVE STE 206 | | | MIAMI | FL | 33176 | |
| DAVID A KOENIG ATT AT LAW | | PO BOX 6205 | | | FLORENCE | KY | 41022 | |
| DAVID A KRAS ATT AT LAW | | 1606 W HAYS | | | BOISE | ID | 83702 | |
| DAVID A KUBAT ATT AT LAW | | 2634 THORNDYKE AVE W APT 201 | | | SEATTLE | WA | 98199-4511 | |
| DAVID A KUNKEL AND ASSOCIATES INC | | 1440 MAPLE AVE STE 4B | | | LISLE | IL | 60532 | |
| DAVID A LAM | KRISTEN M LAM | 205 SW PALM ISLE | | | CLEARWATER BEACH | FL | 33767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A LANDER ATT AT LAW | | 41877 ENTERPRISE CIR N STE 200 | | | TEMECULA | CA | 92590 | |
| DAVID A LANDY | MELISSA K LANDY | 6803 SOUTHWEST 145 TERRACE | | | MIAMI | FL | 33158 | |
| DAVID A LEWIS DAVID LEWIS | | 2621 CROFTON CIR | AND CYNTHIA A LEWIS | | LAKE IN THE HILLS | IL | 60156 | |
| DAVID A LOHRSTORFER AND DEBRA | | 1303 MULBERRY WAY | L LOHRSTORFER AND AUSTINS QUALITY ROOFING | | CEDAR PARK | TX | 78613 | |
| DAVID A LONERGAN AND | ERIKA K LONERGAN | 5630 MARGARIDO DR | | | OAKLAND | CA | 94618-1734 | |
| DAVID A LONGERETTA ATT AT LAW | | 298 GENESEE ST | | | UTICA | NY | 13502 | |
| DAVID A LOONEY ATT AT LAW | | 1735 S MAIN ST | | | AKRON | OH | 44301 | |
| DAVID A LUNCEFORD ATT AT LAW | | 201 E 1ST ST | | | LEES SUMMIT | MO | 64063 | |
| DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC | | LAW OFFICE OF JOHN KING | 3409 N 10TH ST | | MCALLEN | TX | 78501 | |
| DAVID A MARTINI | | 1037 S.W. 51ST STREET | | | OKLAHOMA CITY | OK | 73109 | |
| DAVID A MASCIO ATT AT LAW | | 19 E FRONT ST STE 2 | | | YOUNGSTOWN | OH | 44503 | |
| DAVID A MATHIES ATT AT LAW | | 225 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| DAVID A MCBETH AND MASTER CRAFTSMAN INC | | 1024 JW WILSON RD | | | FORT MILL | SC | 29715-7698 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | Law Offices of Beth K Findsen PLLC | 7279 E Adobe Dr Ste 120 | | Scottsdale | AZ | 85255 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | Law Offices of Beth K Findsen PLLC | 7279 E Adobe Dr Ste 120 | | Scottsdale | AZ | 85255 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | RHOADS and ASSOCIATES PLC | 3844 N 32ND ST STE 1 | | PHOENIX | AZ | 85255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | RHOADS and ASSOCIATES PLC | 3844 N 32ND ST STE 1 | | PHOENIX | AZ | 85255 | |
| DAVID A MIERENDORF ATT AT LAW | | 318 S BRIDGE ST | | | BELDING | MI | 48809 | |
| DAVID A MILLAGE ATT AT LAW | | 3870 MIDDLE RD | | | BETTENDORF | IA | 52722-5326 | |
| DAVID A MITCHELL | PATRICIA E MITCHELL | PO BOX 444 | | | NORTH BANGOR | NY | 12966 | |
| DAVID A MORGAN JR ATT AT LAW | | 266 MAIN ST STE B | | | NEW MILFORD | PA | 18834 | |
| DAVID A MORGAN JR ATT AT LAW | | 75 MAIN ST | | | WELLSBORO | PA | 16901 | |
| DAVID A MORSE ATT AT LAW | | 505 5TH AVE STE 1010 | | | DES MOINES | IA | 50309 | |
| DAVID A MUCKLOW ATT AT LAW | | 4882 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | |
| DAVID A NICHOLS AND DOORS GALORE AND | MORE ROOFING | 3219 LAKE SHADOWS DR | | | CROSBY | TX | 77532-7234 | |
| DAVID A NOVOTNY | CHERYL NOVOTNY | 241 DEERVIEW DRIVE | | | HAINESVILLE | IL | 60030 | |
| DAVID A NUTTER AND J AND L RESTORATION | | 3438 VAN HORN RD | | | JACKSON | MI | 49201 | |
| DAVID A PERNICK ATT AT LAW | | PO BOX 962 | | | NOVI | MI | 48376 | |
| DAVID A PIERCE | BETTY J PIERCE | 5190 DUFFIELD ROAD | | | FLUSHING | MI | 48433 | |
| DAVID A POLTZER | PATRICIA A POLTZER | 4813 RABUN DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| DAVID A REDMAN | | 14569 STIRRUP LANE | | | GALENA | MD | 21635 | |
| DAVID A REED ATT AT LAW | | 7823 PARALLEL PKWY | | | KANSAS CITY | KS | 66112 | |
| DAVID A REESE | SANDRA REESE | 7403 SAN CARPINO DRIVE | | | GOLETA | CA | 93117 | |
| DAVID A REID ATT AT LAW | | 300 88TH ST S | | | BIRMINGHAM | AL | 35206 | |
| DAVID A RIGGI ATT AT LAW | | 326 GASTON AVE | | | FAIRMONT | WV | 26554 | |
| DAVID A RIGGI ATT AT LAW | | 823 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| DAVID A ROBERTS ATT AT LAW | | 1109 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| DAVID A ROSENTHAL ATT AT LAW | | PO BOX 349 | | | LAFAYETTE | IN | 47902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A ROSENTHAL TRUSTEE | | PO BOX 505 | | | LAFAYETTE | IN | 47902 | |
| DAVID A SANDERS JR AND | | 808 SUMMIT PARK DR | CAROL J GRUNZINGER AND DAVID A SANDERS | | PACIFIC | MO | 63069 | |
| DAVID A SCALZI ATT AT LAW | | 109 CARTER DR | | | STAMFORD | CT | 06902 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | 110 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | 110 N MICHIGAN AVE | | | HOWELL | MI | 48843 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | PO BOX 2009 | | | HOWELL | MI | 48844 | |
| DAVID A SCHOOLCRAFT PLC ATT AT L | | 203 W GRAND RIVER AVE | | | WEBBERVILLE | MI | 48892 | |
| DAVID A SCHOTT ATT AT LAW | | 401 MARKET ST | | | ALTON | IL | 62002 | |
| DAVID A SCHRIER | | 188 HIGH STREET | | | EXETER | NH | 03833 | |
| DAVID A SCHULTZ | | PO BOX 10543 | | | PORTLAND | OR | 97296-0543 | |
| DAVID A SEBASTIAN ATT AT LAW | | 7 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAVID A SEGERSON | MARY E SEGERSON | 6323 FERRYBOAT CIR | | | COLUMBIA | MD | 21044 | |
| DAVID A SERGEANT ATT AT LAW | | 1728 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| DAVID A SHAPIRO ATT AT LAW | | 11900 W OLYMPIC BLVD STE 730 | | | LOS ANGELES | CA | 90064 | |
| DAVID A SHAPIRO ATT AT LAW | | PO BOX 511 | | | BUFFALO | NY | 14215-0511 | |
| DAVID A SLEEK AND ANNA B SLEEK | | 9368 CANNES CIR | AND DEPENDABLE ROOFING CO | | EL PASO | TX | 79907 | |
| DAVID A SOLOMON ATT AT LAW | | 7100 E BELLEVIEW AVE STE 109 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DAVID A ST JOHN | | 309 S A ST | | | OXNARD | CA | 93030 | |
| DAVID A STEWART LAW | | 3006 E GOLDSTONE DR STE 131 | | | MERIDIAN | ID | 83642-5015 | |
| DAVID A STIRBIS ATT AT LAW | | 7520 BRIDGEPORT WY W STE B | | | LAKEWOOD | WA | 98499 | |
| DAVID A SUTKOWI | TANYA J SUTKOWI | 9 WILDWHEAT | | | IRVINE | CA | 92614 | |
| DAVID A SYLVIA | KATHLEEN A SYLVIA | 56 POND VIEW DRIVE | | | AUBURN | NH | 03032-3543 | |
| DAVID A TATE | MICHELLE L TATE | 1290 EAST MAIN STREET | | | WEISER | ID | 83672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A TURIN | SHELLY A TURIN | PO BOX 511 | | | WELCHES | OR | 97067 | |
| DAVID A VAIDA ATT AT LAW | | 137 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| DAVID A VIRGIN ATT AT LAW | | 24 N LINCOLN AVE | | | COTTAGE HILLS | IL | 62018 | |
| DAVID A VIRGIN ATT AT LAW | | 24 N LINCOLN AVE | | | COTTAGE HILLS | IL | 62018-1211 | |
| DAVID A WALTER | CYNTHIA A WALTER | 53 WOODBURY RD | | | HIGHLAND MILLS | NY | 10930 | |
| DAVID A WILLIAMS | JAMIE H WILLIAMS | 10356 MCVINE AVE | | | SUNLAND | CA | 91040 | |
| DAVID A WILLIAMS ATT AT LAW | | 2577 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | |
| DAVID A WRAY | | RR 1 BOX 386 A | | | MITCHELL | IN | 47446 | |
| DAVID A ZIPFEL AND ASSOCIATES | | 84 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| DAVID A. ALLEN | CAROL J. ALLEN | N6525 ISAACSON ROAD | | | CECIL | WI | 54111 | |
| DAVID A. ANDRZEJEWSKI | SHARON L ANDRZEJEWSKI | 2091 SAUNDERS SETTLEMENT RD | | | NIAGRA FALLS | NY | 14304 | |
| DAVID A. AYERS | SUSAN C. AYERS | 518 WATERSIDE CIRCLE | | | LEBANON | PA | 17042 | |
| DAVID A. BAIRD | DEANNA L. BAIRD | 80801 NORTH AVENUE | | | ARMADA | MI | 48005 | |
| DAVID A. BARNES | DONNA E. BARNES | 7358 IRONGATE | | | CANTON | MI | 48187 | |
| DAVID A. BEHRENDT | BONNIE J. BEHRENDT | 12564 EGGBORNSVILLE ROAD | | | CULPEPER | VA | 22701 | |
| David A. Breuch | AMERIQUEST MRTG CO V ANTHONY SAVALLE, DEBRA L SAVALLE, EMCC INC, MRTG ELECTRONIC REGISTRATION SYS INC, HOMCOMINGS FINAN ET AL | 500 Woodward Ave Suite 3500 | | | Detroit | MI | 48226 | |
| DAVID A. BURGNER | DEBORAH K. BURGNER | 152-4 W HURON STREET STE 700 | | | CHICAGO | IL | 60654 | |
| DAVID A. CALABRESE | ANDREA M. CALABRESE | 40 CHATHAM HILL | | | SO GLASTONBURY | CT | 06073 | |
| DAVID A. CARLSON | | WINNETKA AREA | 20437 ACRE STREET | | LOS ANGELES | CA | 91306 | |
| DAVID A. CARTER | KRISTINE S. CARTER | 4227 BELLE TERRACE LANE | | | LEBANON | OH | 45036-8249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A. COLLINS | CYNTHIA C. COLLINS | 17925 KIRKSHIRE | | | BEVERLY HILLS | MI | 48025 | |
| DAVID A. CRAWFORD | MARCIA M. CRAWFORD | 4 CONCORD GREEN | | | SOUTH BURLINGTON | VT | 05403 | |
| DAVID A. CUDDINGTON | JANICE F. CUDDINGTON | 7140 BEECH RIDGE TRAIL | | | TALLAHASSEE | FL | 32312-3642 | |
| DAVID A. DEMMON | KAREN E. BLANEY | 1144 CINDER LANE | | | LOS LUNAS | NM | 87031 | |
| DAVID A. DERITA | LORI S. DERITA | 99 KENYON AVENUE | | | SOUTH KINGSTON | RI | 02879 | |
| DAVID A. DERUITER | BRANDI M. DERUITER | 501 E VW AVE | | | VICKSBURG | MI | 49097-9739 | |
| DAVID A. DEVINE | | 5559 PENN CIRCLE | | | ANCHORAGE | AK | 99504 | |
| DAVID A. DIMUSTO | MARY ANN DIMUSTO | 2134 CONNOLLY DR | | | TROY | MI | 48098 | |
| DAVID A. DOMBROWSKI | | 5312 CANTERBURY | | | WARREN | MI | 48092 | |
| DAVID A. DUDAS | KRISTINE J. DUDAS | 1861 NORTH ROWEN CIRCLE | | | MESA | AZ | 85207 | |
| DAVID A. FINE | TANDY ILES | 526 JUDSON AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| DAVID A. FRANK | MARY KAY B. FRANK | 1181 SOUTH ADAMS ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID A. GALKA | SALLY M. YURGELEVIC | 23040 BEECHWOOD AVENUE | | | EAST POINTE | MI | 48021 | |
| DAVID A. GELEMENT | LISA M. GELEMENT | 210 MILLER DR | | | KINGSLAND | GA | 31548-7105 | |
| DAVID A. GORAJEK | CARRIE L. WING | 28043  PEPPERMILL | | | FARMINGTON HILLS | MI | 48331 | |
| DAVID A. GORDON | | 12520 RIBBONGRASS COURT | | | RALEIGH | NC | 27614 | |
| DAVID A. GREGOIRE | MAUREEN T. GREGOIRE | 13 BRIAR RIDGE | | | NISKAYUNA | NY | 12309 | |
| DAVID A. GUILES | LISA K. GUILES | 11003 LAKE SHORE DR | | | FENTON | MI | 48430-2460 | |
| DAVID A. HEDRICK | | 1744 NORWICH AVENUE | | | CLOVIS | CA | 93611 | |
| DAVID A. HILL | LEANNE M. HILL | 2416 MALENA LANE | | | OXFORD | MI | 48371 | |
| DAVID A. HIMES | | 111 CHARLES BOULEVARD | | | SINKING SPRING | PA | 19608 | |
| DAVID A. HORTON | ERIN M. HORTON | 3232 GREEN TRAIL CT. | | | WENTZVILLE | MO | 63385 | |
| DAVID A. HUNSAKER | KAREN L. HUNSAKER | 713 LARCHMONT | | | DEWITT | MI | 48820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A. JOHNSON | MARLENE Y. JOHNSON | #9 | 95 298 UALALEHU ST | | MILILANI | HI | 96789 | |
| DAVID A. JOOP | MELANIE R. JOOP | 1640 GOMILLION ROAD | | | JAY | FL | 32565 | |
| DAVID A. KARALUS | JENNIFER A. KARALUS | 11 BROOKSTONE | | | DUDLEY | MA | 01571 | |
| DAVID A. KAUZLARICH | | 7501 SHORT STREET | | | MORO | IL | 62067 | |
| DAVID A. KNOBBE | MARLENE M. KNOBBE | 1640 HIGHWAY Y | | | SAINT PAUL | MO | 63366 | |
| DAVID A. KNOWLES | CAROL L. KNOWLES | 1755 EAST GANYMEDE DRIVE | | | ORO VALLEY | AZ | 85737 | |
| DAVID A. LANG | RHONDA M. LANG | 1513 KINGLEY CIRCLE N | | | SANDUSKY | OH | 44870 | |
| DAVID A. LARKIN | | 5557 MAPLETON ROAD | | | LOCKPORT | NY | 14094 | |
| DAVID A. LE COCQ | JOANNE C. LE COCQ | 2547 NORTH FRENCH STREET | | | SANTA ANA | CA | 92706 | |
| DAVID A. LEHNER | | 627 BIRKDALE COURT | | | COOPERSVILLE | MI | 49404 | |
| DAVID A. LING | GRETA C. LING | 1886 FLEMINGTON DRIVE | | | TROY | MI | 48098 | |
| DAVID A. MEIER | SUSAN R. MEIER | 2440 MICHELLE DRIVE | | | WATERLOO | IA | 50701 | |
| DAVID A. MILLER | JULIE D. MILLER | 2203 SE ORANGE STREET | | | PORTLAND | OR | 97214 | |
| DAVID A. MILLER | | 200 SAW TIMBER | | | SANFORD | NC | 27330 | |
| DAVID A. NEZAT | | 28370 S. FROST RD. | UNITED STATES | | LIVINGSTON | LA | 70754 | |
| DAVID A. NICOL | ANNA M. NICOL | 202 HONEYSUCKLE | | | ROBBINSVILLE | NJ | 08691 | |
| DAVID A. NOBLETT | PATRICIA M. NOBLETT | 2707 DEERING BAY DRIVE | | | NAPERVILLE | IL | 60564 | |
| DAVID A. NORTHCUTT | GENEVIEVE F. NORTHCUTT | 1656 TIMBER HOLLOW DR | | | WILDWOOD | MO | 63011 | |
| DAVID A. NUSS | KATHRIN NUSS SCHOENKE | 300 GORGE ROAD #UNIT 20 | | | CLIFFSIDE PARK | NJ | 07010 | |
| DAVID A. OKONSKI | ANGELE N. OKONSKI | 3716 MT VERNON DRIVE | | | LAKE ORION | MI | 48360 | |
| DAVID A. OLIPHANT | GAIL E. OLIPHANT | 710 MEREDITH PLACE | | | GLEN ELLYN | IL | 60137 | |
| DAVID A. OLSON | | 155 TOLLGATE RD | | | BERLIN | CT | 06037 | |
| DAVID A. OROW | LINDA L. PARKER | 5380 E PLANTATION | | | COMMERCE TOWNSHIP | MI | 48328 | |
| DAVID A. PARKER | CAROLYN M. PARKER | 3170 MIDDLEFIELD | | | TRENTON | MI | 48183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A. PEPPENGER | CHARLEEN A. PEPPENGER | 1847 FREY LANE | | | MISSOULA | MT | 59808 | |
| DAVID A. PETERSON | CATHERINE PETERSON | 12819 RIDGE DR | | | CAMARILLO | CA | 93012 | |
| DAVID A. PRZYBYLSKI | KRISTINE M. PRZYBYLSKI | 566 THORNEHILL TRAIL | | | OXFORD | MI | 48371 | |
| DAVID A. RADKE | | 1067 GULICK | | | HASLETT | MI | 48840 | |
| DAVID A. RADNEY | PATRICIA A. RADNEY | 2415 WALKER RD | | | MT PLEASANT | NC | 28124 | |
| DAVID A. RAPHAEL | | 10356 PARK STREET | | | BELLFLOWER | CA | 90706 | |
| DAVID A. RICHEY | ANDREA L. RICHEY | 5200 OLDE FOREST DRIVE | | | GREENSBORO | NC | 27406 | |
| DAVID A. RODRIGUEZ | MARIA RODRIGUEZ | 6121 SHAWNEE ROAD | | | WESTMINSTER | CA | 92683 | |
| DAVID A. SAJDAK | DONNA M. SAJDAK | 4727 RIVERS EDGE DR | | | TROY | MI | 48307 | |
| DAVID A. SCHELL | | 7151  BONNIE BRAE LN | | | COLORADO SPRINGS | CO | 80922 | |
| DAVID A. SEEL JR | | 4116 HAZLEHURST DRIVE | | | FORT WAYNE | IN | 46804 | |
| DAVID A. SEIFER | | 4643 EAST KINGS AVENUE | | | PHOENIX | AZ | 85032 | |
| DAVID A. SIMON | | 133 RIVERPLACE DR | | | PIERRE | SD | 57501-4600 | |
| DAVID A. SIMS | JUDITH A. SIMS | 7484 GRATIS JACKSONBURG RD | | | CAMDEN | OH | 45311 | |
| DAVID A. SLACK | JOANNA SLACK | 21368 BROKEN ARROW DRIVE | | | DIAMOND BAR | CA | 91765 | |
| DAVID A. STEVENS | CLAIRE A. STEVENS | 813 MOUNT CUBA ROAD | | | YORKLYN | DE | 19736 | |
| DAVID A. STILLMAN | JANET L. STILLMAN | 2329  BUCKSTONE COURT | | | FUQUAY VARINA | NC | 27526 | |
| DAVID A. SWANN | URAI GROVES | 46 081 KONOHIKI PLACE 3565 | | | KANEOHE | HI | 96744 | |
| DAVID A. TETRICK SR. | LINDA R. TETRICK | 14111 IDLEWILD ROAD | | | MATTHEWS | NC | 28105 | |
| DAVID A. THOMAS | MELODY THOMAS | 2320 W 1200 S | | | CONVERSE | IN | 46919 | |
| DAVID A. TURETSKY | | 28 EATON PLACE | | | BLOOMFIELD | NJ | 07003 | |
| DAVID A. VASQUEZ | | 1973 PORT CARDIGAN PL | | | NEWPORT BEACH | CA | 92660-6730 | |
| DAVID A. WALTERS | | PO BOX 6008 | | | SAN RAMON | CA | 94583-0708 | |
| DAVID A. WIELKOPOLAN | | 1941 WILDWOOD | | | BROOKLYN | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A. WISE | CAROLYN R. WISE | 7320 GATEWOOD DR | | | CRESTWOOD | KY | 40014 | |
| DAVID A. WOOD | STACEY L. ZOYIOPOULOS | 10842 WOODSTREAM POINT | | | SAN DIEGO | CA | 92131-1560 | |
| DAVID A. WRIGHT | | PO BOX 616 | | | SLATERSVILLE | RI | 02876 | |
| DAVID A. ZOLLARS | | 463 HEADY ROAD | | | SPARTA | TN | 38583 | |
| DAVID ABED AND FLORIDA CLAIMS | | 6001 SW 16TH CT | CONSULTANTS LLC | | PLANTATION | FL | 33317 | |
| DAVID ABERNATHY | | 200 WHIPPOORWILL DR | | | HAYDEN | AL | 35079 | |
| DAVID ADAMS REALTY INC | | 321 S THREE NOTCH ST | PO BOX 21 | | TROY | AL | 36081 | |
| DAVID ADCOCK | | 9618 ALMA BLOUNT BLVD | | | CHARLOTTE | NC | 28277 | |
| DAVID AKIN | | 3031 BARBY PL | | | SAN DIEGO | CA | 92117 | |
| DAVID ALAN AST PC | | 222 RIDGEDALE AVE | PO BOX 1309 | | MORRISTOWN | NJ | 07962 | |
| DAVID ALAN BENNER AND | | 303 UPPER WOODS RD | DEENA L BENNER | | HONESDALE | PA | 18431 | |
| DAVID ALAN POSEY | SHIRLEY ANN POSEY | 4059 CHUCKWAGON CT | | | MIDDLEBURG | FL | 32068-3260 | |
| DAVID ALAN PRICE | | SAN DIEGO CA | 2848 E JUNIPER STREET | | SAN DIEGO | CA | 92104 | |
| DAVID ALAN STEWART ATT AT LAW | | PO BOX 9462 | | | BOISE | ID | 83707 | |
| DAVID ALBA ATT AT LAW | | 9 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| DAVID ALFONSO WEBB | | 2431 60TH NE | | | NORMAN | OK | 73026 | |
| DAVID ALLEN SHEPHERD | | 19404 SOUTHEAST SUMMERTIME DRIVE | | | SANDY | OR | 97055 | |
| DAVID ALMASIAN | JUDY L. ALMASIAN | 12035 PEMBROOKE CIRCLE | | | SOUTH LYON | MI | 48178 | |
| DAVID ALTON SIBLEY ATT AT LAW | | 719 N UPPER BROADWAY ST STE 205 | | | CORPUS CHRISTI | TX | 78401 | |
| DAVID ALTON SIBLEY ATT AT LAW | | PO BOX 276 | | | GREGORY | TX | 78359 | |
| DAVID ALVARADO | | 357 VASSER RD | | | POUGHKEEPSIE | NY | 12603 | |
| DAVID AMARO AND CROSS CHECK | | 607607 1 2 60 BRITTANIA ST | PUBLIC ADJUSTERS | | LOS ANGELES | CA | 90033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND ALMA BERRY AND | | 1351 SHELBY POINT DR | ART TEC CONSTRUCTION | | O FALLON | MO | 63366 | |
| DAVID AND AMIRATUL SWANEY | | 200 KESTREL CT | | | NEW BERN | NC | 28560 | |
| DAVID AND AMY BROWN | | 4909 E SAINT CHAR | AND SAXON MORTGAGE | | LAKE CHARLES | LA | 70605 | |
| DAVID AND ANDRA SUE BAINS | | 2230 ELLIOTT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND ANDREA BAINS | | 2230 ELLIOTT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND ANDREW CONEY | | 816 LOUISIANA AVE | | | LEAGUE CITY | TX | 77573 | |
| DAVID AND ANGELA TZIMENATOS | | 400 OLD CASSVILLE WHITE RD N | | | CARTERSVILLE | GA | 30121 | |
| DAVID AND ANGELA WALLACE | | 15522 S COUNTY RD 208 | | | ALTUS | OK | 73521 | |
| DAVID AND ANGIE HUMMELL | | 3719 WILD CHERRY WAY | | | MASON | OH | 45040-7635 | |
| DAVID AND ANIKO IBSEN | | 1075 S RD | | | CADIZ | KY | 42211 | |
| DAVID AND ANITA NELSON | | 345 OAK TRAIL | | | DOUBLE OAK | TX | 75077 | |
| DAVID AND ANN ALEXANDER | | 4672 S ELKRIDGE DR | AND TM BUILDING DEVELOPMENT | | TUCSON | AZ | 85730 | |
| DAVID AND ANNA FERREIRA AND | | 2619 PYRAMID DR | LANDMARK CONSTRUCTION GENERAL CONTRACTOR INC | | SOUTHHAVEN | MS | 38672 | |
| DAVID AND ARNEE ROBINSON AND | | 7331 STEWARD LN | RIELS EXQUISITE FLOORING | | COLOADO SPRINGS | CO | 80922 | |
| DAVID AND BARABRA HIMES | | 3619 E SOUTHPORT RD | MERIDA CONSTRUCTION | | INDIANAPOLIS | IN | 46227 | |
| DAVID AND BARBARA DREHER AND | | 301 CROSS CREEK DR | K BERGER CONSTRUCTION | | SENECA | SC | 29678 | |
| DAVID AND BARBARA GODWIN | | 2352 WILLOW BEND CIR | | | SPRINGDALE | AR | 72762 | |
| DAVID AND BE JEAN ANDERSON 2002 REV | | 3 OAK GROVE WAY | | | NAPA | CA | 94559-2111 | |
| DAVID AND BETHANY BENWARE AND | | 1936 AUTUMN DR | RITE WAY ROOFING | | KELLER | TX | 76262 | |
| DAVID AND BOHNING | | 1618 MONOCACY ST | CITYLINE CONSTRUCTION | | BETHLEHEM | PA | 18018 | |
| DAVID AND BRENDA SCHERADO AND | CONNELLS CUSTOM EXTERIORS INC | 839 SHERWOOD AVE | | | SAINT PAUL | MN | 55106-1813 | |
| DAVID AND CARMELA ELLYSON | | 9451 SICARD FLAT ROAD | | | BROWNS VALLEY | CA | 95918 | |
| DAVID AND CAROL STEARNS AND | | 321 WOODSIDE CT | EC CONSTRUCTION LLC | | DAYTON | NV | 89403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND CAROL STEVENSON AND | | 25654 SHAW PL | TRI TECH RESTORATION CO INC | | STEVENSON RANCH | CA | 91381 | |
| DAVID AND CARRIE SAWEY AND | COLONY BUILDERS INC | 207 W SHADOWBEND AVE # B | | | FRIENDSWOOD | TX | 77546-3911 | |
| DAVID AND CATHY SANDERS AND | | 2549 E STATE RD 61 | INTEGRA BANK | | VINCENNES | IN | 47591 | |
| DAVID AND CHAN NICHOLS AND DGM ROOFING | | 12522 TICONDEROGA RD | | | HOUSTON | TX | 77044 | |
| DAVID AND CHARLOTTE WRIGHT AND | | 7132 LANDMARK DR | EARTH TECH | | SPRILNG HILL | FL | 34606 | |
| DAVID AND CHERYL HOLK | | 6745 RUFFED GROUSE DR NW | | | WALKER | MN | 56484 | |
| DAVID AND CHRISTIE TYLER AND | | 19137 VALLEY OVERLOOK CT | CHRISTIE TYLER JR | | KNOXVILLE | MD | 21758 | |
| DAVID AND CHRISTY LANDWEHR | | 1596 N NELSON MILL RD | | | NIXA | MO | 65714 | |
| DAVID AND CINDY GOLDMAN AND | | 1309 LAKESIDE CT | BANKS ROOFING AND SIDING INC | | LINDALE | TX | 75771 | |
| DAVID AND CINDY HUDSON | | 2774 HELIX ST SPRING VALLE | | | SAN DIEGO | CA | 91977 | |
| DAVID AND CLAIRE CRAPPS | | 4388 DUNMORE RD | | | MARIETTA | GA | 30068 | |
| DAVID AND CLARA RICHARDS | | 140 GREAT GLN | | | WILLIAMSBURG | VA | 23188 | |
| DAVID AND CLARICE JOHNSTON AND | | 4916 SW 11TH PL | AMERICAN ADJUSTERS AND ARBITRATION | | MARGATE | FL | 33068 | |
| DAVID AND CLEMENCIA TOOMEY | | 411 CAVAYO TRAIL | AND MACKENZIE RESTORATION INC | | HELOTES | TX | 78023 | |
| DAVID AND CONSTANCE MEADE AND | | 1400 E LINCOLN HWY | LOWES | | LANGHORN | PA | 19047 | |
| DAVID AND CRYSTAL RICKETTS AND | | 208 FRANKLIN | BOCKRATH CARPET AND RUGS | | COLLEGE CORNER | OH | 45003 | |
| DAVID AND CYNTHIA ARMES AND | | 4018 HIGHLAND DR | SPARKS ROOFING | | GREENBRIER | TN | 37073 | |
| DAVID AND CYNTHIA MCDANIEL | | 4110 ELIZABETH ST | | | BRIGHTON | CO | 80603 | |
| DAVID AND CYNTHIA ROSCOE AND | | 128 COUNTY RD | TRAMCO | | ABBEVILLE | MS | 38601 | |
| DAVID AND DANA COHEN AND ENERGY | | 6133 BEVINGTON PL | MANAGEMENT HEATING AND COOLING | | CHARLOTTE | NC | 28277 | |
| DAVID AND DANETTE KYM AND | | 15180 SHERWOOD RD | ASPEN ROOFING INC | | LEAWOOD | KS | 66224 | |
| DAVID AND DARCI KREINBRING | | 1985 1ST ST | | | VERO BEACH | FL | 32962 | |
| DAVID AND DAWN WHITMORE AND | | 1120 W 4TH ST | BREEDEN ROOFING | | MARION | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND DEANNE PIERSON | | 14618 HICKS LN DR | | | EVART | MI | 49631 | |
| DAVID AND DEBORAH DAMON AND | | 114 ORCHARD LN | CLEANRITE BUILDERS | | WINTERS | CA | 95694 | |
| DAVID AND DEBORAH IVY AND | | 2725 MORNINGRIDGE DR | EASTERN PROPERTIES | | CINCINNATI | OH | 45211 | |
| DAVID AND DEBORAH MCMANUS | | 14239 DENHAM ROAD | | | PRIDE | LA | 70770 | |
| DAVID AND DEBORAH SPENCER | | 602 W COVENTRY CIR | | | SIOUX FALLS | SD | 57108-2512 | |
| DAVID AND DEBRA FELIX AND | | 9808 W 130TH ST | CANOVA ROOFSCAPES | | OVERLAND PARK | KS | 66213 | |
| DAVID AND DEBRA MARTIN | | 4303 OAK RIDGE BND | CHELSEA CONSTRUCTION | | VALDOSTA | GA | 31602 | |
| DAVID AND DEBRA SOMMERS AND | | 8311 SUMMIT HILL WAY | AMERICAN CONSTRUCTION SERVICES | | JESSUP | MD | 20794 | |
| DAVID AND DEBRA STREETT AND | | 2191 SCOTTWOOD DR | ALLIED RESTORATION SPECIALIST | | GASTONIA | NC | 28054 | |
| DAVID AND DEBRA WEISENBACH | | 108 CECIL AVE | LONESTAR CONSTRUCTION | | INDIANAPOLIS | IN | 46219 | |
| DAVID AND DEENA BENNER | | 303 UPPER WOODS RD | | | HONESDALE | PA | 18431 | |
| DAVID AND DENISE TISCH | | 307 PLEASANT ST | | | VILLAGE OF EAGLE | WI | 53119 | |
| DAVID AND DIANE BUERGER | | 3838 GAINES DR | | | WINTER HAVEN | FL | 33884 | |
| DAVID AND DIANE PETERSOHN AND | | 450 CIR DR | ASHCO EXTERIORS INC | | LIBERTY | MO | 64068 | |
| DAVID AND DOBORAH GOOCH AND | | 107 W BAILEY SPRINGS DR | SERVICE MASTER | | FLORENCE | AL | 35634 | |
| DAVID AND DONNA BRADFORD | | 1110 HIGHLAND ST | | | MONTEVALLA | AL | 35115 | |
| DAVID AND DONNA LABOUNTY | | 650 TWILIGHT DR | | | WEST NEWTON | PA | 15089-9713 | |
| DAVID AND DORIS ORANSKY AND | J AND K ROOFING | 8215 LADEAN ST | | | DENVER | CO | 80229-5604 | |
| DAVID AND DYANN FRICK | | 6332 COLUMBIA PIKE | | | FALLS CHURCH | VA | 22041 | |
| DAVID AND EILEEN BRANCH | | 906 BEAUMONT CT | | | CANTON | GA | 30114 | |
| DAVID AND ELAINE BASTIAN AND | | 121 E EMPIRE ST | MOUNTAIN W CONSTRUCTION SERVICES INC | | GRASS VALLEY | CA | 95945 | |
| DAVID AND ELIZABETH HAYES | | 415 MILLER ST | MORGAN SERVICES INC | | ORLANDO | FL | 32806 | |
| DAVID AND ELIZABETH HEVERT AND | | 801 MARBLE WAY | HOLLIDAY ADJUSTERS GROUP | | BOCA RATON | FL | 33432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND ELIZABETH LOONEY | | 17596 LAWRENCE 1245 | | | MARIONVILLE | MO | 65705 | |
| DAVID AND ELIZABETH MILLER | | 1903 BRENT LN | | | GREENWOOD | MO | 64034 | |
| DAVID AND ELLEN JONES | | 19702 FAY OAKS CT | | | HUMBLE | TX | 77346 | |
| DAVID AND ELOISE HARRIS AND | | 7597 RICHMOND RD | MASTERS ROOFING | | MEMPHIS | TN | 38125 | |
| DAVID AND ERICKA PITTMAN AND | LEGACY BUILDERS INC | 224 SUNSET RD | | | ANN ARBOR | MI | 48103-2912 | |
| DAVID AND EVELYN DUPREE AND | | 718 CRANFIELD CT | PROGRESSIVE FIRE AND FLOOD INC | | KATY | TX | 77450 | |
| DAVID AND GABRIEL PONS | | 1029 LONGWIND WAY | | | KISSIMMEE | FL | 34744 | |
| DAVID AND GLADYS LUNA AND | | 2337 N HAMLIN AVE | AFFILIATED RESTORATION | | CHICAGO | IL | 60647-2209 | |
| DAVID AND GLORIA BLASER | | PO BOX 9152 | ORANGE COUNTY CU | | CEDARPINES | CA | 92322 | |
| DAVID AND GLORIA RUSKIN AND | | 5211 WHISPERING OAK | MICHIGAN FIRE CLAIMS | | WEST BLOOMFIELD | MI | 48322 | |
| DAVID AND HARUMI CARTER | AND SMART REMODELING AND CONTRACTING INC | 1357 N LOS ALAMOS | | | MESA | AZ | 85213-4227 | |
| DAVID AND HILARY ROMAN AND GULF | | 18188 BLUE LAKE WAY | STREAM ROOFING | | BOCA RATON | FL | 33498 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | AK EQUIPMENT | | HOLLY | MI | 48442 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | REGAL RECYCLING INC | | HOLLY | MI | 48442 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | TOPLINE CONSTRUCTION | | HOLLY | MI | 48442 | |
| DAVID AND INGRID KAPLAN | | 409 FAIRVIEW RD | | | NARBERTH | PA | 19072 | |
| DAVID AND JANA GERGES REVOCABLE | | WASQUE RD MART | TRUST AND DAVID AND JANA GERGES | | VINEYARD | MA | 02539 | |
| DAVID AND JANE EAKIN | | 3032 S TRENTON AVE | | | TULSA | OK | 74114 | |
| DAVID AND JANET STABENOW AND | | 610 LEGENDS BLUFFS CT | STABENOW LIVING TRUST DATED | | EUREKA | MO | 63025 | |
| DAVID AND JANETTE QUANG | | 2801 ELSMORE ST | | | FAIRFAX | VA | 22031 | |
| DAVID AND JENNIFER YOUNG | | 149 BURDEN AVENUE | | | STATEN ISLAND | NY | 10302 | |
| DAVID AND JESSICA ONEAL | | 1113 TEXAS ST | RENT A MAN | | SULPHUR | LA | 70663 | |
| DAVID AND JOAN MOORE AND | | 6912 BRETTON CIR | JOSEPH GUIDONE CONST | | INDIANAPOLIS | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND JOANN CLARK AND | | 2782 NW 94TH AVE | RAMFLAS ROOFING SERVICES | | CORAL SPRINGS | FL | 33065 | |
| DAVID AND JOANNE CHRISTENSEN | | 305 S MARKET ST | AND COUNTRY CLEAN INC | | BENSON | NC | 27504 | |
| DAVID AND JUANITA LOPEZ AND | | 537 ARLENE DR | KORIFI CONSTRUCTION | | VACAVILLE | CA | 95688 | |
| DAVID AND JUDITH MARK AND | | 1 CANTERBURY DR | RICHARD GRIFFIN | | NORTHPORT | NY | 11768 | |
| DAVID AND KAREN MANNING AND PEARL | | 12807 RIVER RUN W | BUILDERS | | MONT BELVIEU | TX | 77523-8555 | |
| DAVID AND KASBEE | | 999 W VIEW PARK DR | | | PITTSBURGH | PA | 15229 | |
| DAVID AND KATHY FURRY SCOTT MUCHA | | 264 E 1ST | CONSTRUCTION | | WIND GAP | PA | 18091 | |
| DAVID AND KATHY KYLE AND | | 962 TAMARACK CIR | KATHRYN KYLE | | PUEBLO | CO | 81006 | |
| DAVID AND KELLY KARRICK | | 6301 W ASTER DR | | | GLENDALE | AZ | 85304 | |
| DAVID AND KELLY VASSALLO | | 108 NICKOLS | | | SECOR | IL | 61771 | |
| DAVID AND KENTAYA MITCHELL | | 611 VILLA ESTATES LN | AND DAVID A MITCHELL JR | | WOODSTOCK | GA | 30189 | |
| DAVID AND KERRI ST CLAIR | | 195 STICKNEY HILL RD | AND LEGACY HOME IMPROVEMENTS INC | | LIBERTY | ME | 04949 | |
| DAVID AND KERRI STCLAIR AND | | 195 STICKNEY HILL RD | SUPERIOR RESTORATION SERVICES | | LIBERTY | ME | 04949 | |
| DAVID AND KIM BAER | | 3519 WEILLINGTON DR | PROPERTY FIRE ADJUSTERS | | BLOOMINGTON | IN | 47401 | |
| DAVID AND KRISTIN BOONE AND | | 8 NORTHRIDGE DR | KRISTI BOONE | | CONWAY | AR | 72032 | |
| DAVID AND KYRA QUAM AND KYRA NELSON | | 2224 JERSEY AVE S | | | ST LOUIS PARK | MN | 55426 | |
| DAVID AND LAURA CRESSY AND | | 3101 E CASWAY APPROACH | COASTAL RENOVATIONS C O CITY OF MANDEVILLE | | MANDEVILLE | LA | 70448 | |
| DAVID AND LAURA DIGNAM | WRIGHT WAY REYNOLDS VENTURES INC | AS CO TTEES OF THE LAURA E DIGNAM | REVOCABLE LIVING TRUST AND | | ENGLEWOOD | FL | 34223 | |
| DAVID AND LAURA LEE FERRELL AND | | 193 OAKDALE DR | AMERI ROOFING AND SIDING | | MARTINEZ | GA | 30907 | |
| DAVID AND LAURE DANIELS AND | LUCKY DOG CONTRACTING INC | 1633 REILLY GRV | | | COLORADO SPRINGS | CO | 80951-4783 | |
| DAVID AND LAUREN BAUM AND | | 341 AKA 343 TERHUNE AVE | EDWARD J DEVELOPEMENT INC | | PASSAIC | NJ | 07055 | |
| DAVID AND LAURETTA FOSTER | | 715 HUNTINGTON FOX LN | | | KNOXVILLE | TN | 37934 | |
| DAVID AND LEAH THOMAS | | 2510 SALISBURY RD | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND LEANN JOHNSON AND | | 13525 CHANEY THOMPSON RD | MARLOWS HOME REPAIR | | HUNTSVILLE | AL | 35803 | |
| DAVID AND LENA YEPEZ AND | | 2216 WYOMING | LINARES CONSTRUCTION | | BAYTOWN | TX | 77520 | |
| DAVID AND LESLIE WILLS SUNGLO | | 47710 JEFFERSON AVE | RESTORATION SERVICES INC | | CHESTERFIELD TWP | MI | 48047 | |
| DAVID AND LINDA BULLINGTON | | 2556 HUDSON PL | AND CENTEX HOME EQUITY CO | | NEW ORLEANS | LA | 70131 | |
| DAVID AND LINDA MANSFIELD | | 13833 WELLINGTON TRCE | | | WELLINGTON | FL | 33414-2116 | |
| DAVID AND LISA ALVAREZ AND | CARPET ETCCARPET ONE | PO BOX 437 | | | SOUTH BEACH | OR | 97366-0437 | |
| DAVID AND LISA DUNHAM AND | | 5809 BOGART RD W | MINGUS BUILDERS | | CASTALIA | OH | 44824 | |
| DAVID AND LISA FEDERICO | | 5 FIRETOWER ROAD | | | HOLBROOK | MA | 02343-1271 | |
| DAVID AND LISA FRENCH | | 2400 GLENHEATH DR | | | KETTERING | OH | 45440 | |
| DAVID AND LISA GUNDAKER AND | | 7235 GALLOWAY AVE | AMERICAS SERVICING CO | | INDIANAPOLIS | IN | 46250-2543 | |
| DAVID AND LISA HERNDON AND | | 4635 KELLER HASLET RD | BASILISIA HERNDON | | KELLER | TX | 76244-8009 | |
| DAVID AND LISA KERRY | | 3820 DUEBER AVE SW | GLEN RICHARD BENDER JACOBS LADDER CONST | | CANTON | OH | 44706 | |
| DAVID AND LISA SMITH | | 3601 WOODHAVEN CT | | | MIDLAND | TX | 79707 | |
| DAVID AND LUANN ZIMMERMAN AND | METRO CONSTRUCTION | 1002 S IRIS ST | | | LAKEWOOD | CO | 80226-4026 | |
| DAVID AND LYNN BUCHHOLZ | | 30581 COUNTY RD 119 | | | AKELEY | MN | 56433 | |
| DAVID AND MARCY COX AND | MUSTANG CONTRUCTION MSP | 35569 LONG ST | | | ASHER | OK | 74826-2699 | |
| DAVID AND MARGARET CALNON | | 72 SHADY LN | | | ANNVILLE | PA | 17003-9308 | |
| DAVID AND MARGARET HELMICK | DIRECTOR OF TAXATION | M AND RS HANDYMAN SRCV AND | REMODELING AND KANSAS | | POMONA | KS | 66076 | |
| DAVID AND MARGARET WAIBL AND | | 178 E FLETCHALL ST | SHEPHARD SERVICES INC | | POSEYVILLE | IN | 47633 | |
| DAVID AND MARIA HERNANDEZ | | 430 ZABRA DR | MAX OLIVAREZ | | SAN ANTONIO | TX | 78227 | |
| DAVID AND MARTHA GARCIA AND | | 1620 N 34TH AVE | MORENO HEATING AND COOLING INC | | MELROSE PARK | IL | 60160 | |
| DAVID AND MARY BARR | | 1004 4TH PL SW | | | CAPE CORAL | FL | 33991 | |
| DAVID AND MARY GUERRERO | | 5210 BARLEYCORN LN | | | KATY | TX | 77494-6233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND MARY HICKMAN | | 1801 MONTURA LN | | | FRISCO | TX | 75033-7662 | |
| DAVID AND MARY KUJALA | | 5006 SUNSET | | | FORT PIERCE | FL | 34982 | |
| DAVID AND MARY SEARS | | 165 EMERALD PT | | | HOT SPRINGS | AR | 71913 | |
| DAVID AND MATHILDE WALKER AND | | 28 PINE AVE | CLARK E ELLIOT | | KANE | PA | 16735 | |
| DAVID AND MELANE LAMBERT | | 646 HADEN LN | | | CROZET | VA | 22932-3357 | |
| DAVID AND MELANIE LAMBERT | | 646 HADEN LANE | | | CROZET | VA | 22932 | |
| DAVID AND MELANIE WOOLEN | | 3100 PARK LANE DR APT 4 | | | HASTINGS | NE | 68901-3430 | |
| DAVID AND MELINDA FITZGERALD | | 2150 ROLLING REACH | AND DAVID FITZGERALD JR | | WILLIAMSBURG | VA | 23185 | |
| DAVID AND MELISSA JOHNSON | | 6560 CASAR RD | AND RIGHT NOW CONTRACTORS INC | | CASAR | NC | 28020 | |
| DAVID AND MICHELE DULCZEWSKI | | 7 POPLAR RD | | | WESTFORD | MA | 01886 | |
| DAVID AND MICHELLE DIXON | | 558 KANSAS RD | | | WACO | GA | 30182-2507 | |
| DAVID AND MICHELLE HUBBARD | | 1707 NOWLAND CT | AND MERKLE ROOFING | | CANTON | MI | 48188 | |
| DAVID AND MICHELLE LYONS AND | | 622 PORTLAND DR | CENTEX HOME EQUITY | | LEXINGTON | KY | 40503 | |
| DAVID AND MICHELLE STRICKLAND | | 5545 CITY VISTA DR | AND C AND C ROOFING AND CONSTRUCTION INC | | COLORADO SPRINGS | CO | 80917 | |
| DAVID AND MINDY MANGAN AND | | 1312 GLOVER DR | DANIEL E WILLIAMSON LLC | | XENIA | OH | 45385 | |
| DAVID AND MIRIAM GRANT | | 15108 23RD PL W | AND ENTERPRISE CONTRUCTION | | LYNNWOOD | WA | 98087-6327 | |
| DAVID AND NADINE NELSON | | 936 NW BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 | |
| DAVID AND NANCY BJORSON | | 3809 SABRE TOOTH CIR | AMSOUTH BANK | | GULF BREEZE | FL | 32563 | |
| DAVID AND NANCY BRIGGLE | | 800 N 72 TERR | RA GREAVES CONSTRUCTION INC | | HOLLYWOOD | FL | 33024 | |
| DAVID AND NANCY SEIGEL | | 648 WINTHROP RD | | | TEANECK | NJ | 07666 | |
| DAVID AND NANCY TSONEFF AND | | 8852 CRESCENT DR | JERRYS INTERIORS | | HUNTINGTON BEACH | CA | 92646 | |
| DAVID AND NICCHIA HALLER | | 6511 E NORWOOD | | | MESA | AZ | 85215 | |
| DAVID AND NONA HARWELL AND | | 1057 MURREY ST | ANDY KING ROOFING AND SIDING | | LEWISBURG | TN | 37091 | |
| DAVID AND NORA ELAIN SHIMER | | 175 MEADOW LAKE DR | AND BOTSKO BUILDERS INC | | HENDERSONVILLE | TN | 37075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND OLGA WALKER AND | | 232 FEDERAL ST | OLGA RUSCIANO | | BELCHERTOWN | MA | 01007 | |
| DAVID AND PAIGE COGDALL | AND PAUL DAVIS RESTORATION OF TUCSON | 13882 N BOWCREEK SPRINGS PL | | | ORO VALLEY | AZ | 85755-5725 | |
| DAVID AND PAM SHIRLEY | | 1713 LA SALLE DR | | | SHERMAN | TX | 75090 | |
| DAVID AND PAMELA HOWDEN | | 3601 RINGLE RD | AND HAMMER RESTORATION | | AKRON | MI | 48701 | |
| DAVID AND PAMELA KLEIN | | 16168 SCENIC TRAIL | | | SPRING LAKE | MI | 49456 | |
| DAVID AND PAMELA PAREJA AND | MIDWEST RESTORATION SERVICES | 24100 ASCOT CT | | | NAPERVILLE | IL | 60564-8037 | |
| DAVID AND PAMELA SPALTER AND QUALITY | | 1864 WINGFIELD DR | FIRST BUILDERS | | LONGWOOD | FL | 32779 | |
| DAVID AND PATRICIA LIEBERMAN | | 1554 RIVER RD | AND S BRADISH CONSTRUCTION | | HOPEWELL TWP | NJ | 08560 | |
| DAVID AND PATRICIA MARTINEZ | | 3165 LOVELY WAY | AND BLUE EAGE ROOFING AND CONSTRUCTION | | COLORADO SPRINGS | CO | 80917 | |
| DAVID AND PATRICIA MASHBURN AND | | 34 KONIG LN | DEAN KONIG | | SUMMERTOWN | TN | 38483 | |
| DAVID AND PATRICIA ROWAN | | 5657 W AVENUE L14 | | | LANCASTER | CA | 93536-3798 | |
| DAVID AND PATSY SHAEFFER | | 439 COUNTY RD 642 | JACK SHAEFFER ALS CONSTRUCTION | | BUNA | TX | 77612 | |
| DAVID AND PAULA TADLOCK | | 50 HOYT ST | | | LAKEWOOD | CO | 80226 | |
| DAVID AND PENNY MASON | | 8982 COLLEGE ST | AND RANK HOMES | | LAKEVIEW | OH | 43331 | |
| DAVID AND RAELA WELLS | | 15625 PEACE VALLEY RD | | | BROOKWOOD | AL | 35444 | |
| DAVID AND REBECCA LONG | | 12208 N ATKINS | | | KANSAS CITY | MO | 64163 | |
| DAVID AND REBECCA PEPPER AND | | 1109 NE 11TH PL MOORE | PETRA ROOFING CO LLC | | MOORE | OK | 73160 | |
| DAVID AND RHONDA CANTRELL AND | | 804 CONCORD AVE | STEVEN R BOGGS CONSTRUCTION CO | | ANDERSON | SC | 29621 | |
| DAVID AND RITAMARIE REESE | | 415 W REINKIN AVE | AND JUDY REESE | | BELEN | NM | 87002 | |
| DAVID AND RUBELINA MARTINEZ AND | | RT 6 BOX 282 X | LAW OFFICE OF REYNALDO ORTIZ | | WESLACO | TX | 78596 | |
| DAVID AND SANDRA JANEEN SPRAGUE | AND POPLIN CONSTRUCTION | 11991 MAIN ST UNIT 58 | | | HOUSTON | TX | 77035-6313 | |
| DAVID AND SANDY PRAGER AND PARAGON | CERTIFIED RESTORATION | 1854 AUTUMN TRL | | | WENTZVILLE | MO | 63385-2757 | |
| DAVID AND SARA WERNER | | 822 SE 13TH TERRACE | | | LEES SUMMIT | MO | 64081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND SHANNA SMITH | | 5219 SW 91ST ST | | | COOPER CITY | FL | 33328 | |
| DAVID AND SHANNON SERGEANT AND | | 27840 S 632 LN | CROSBYS ROOFING LLC | | GROVE | OK | 74344 | |
| DAVID AND SHARON MULLIN AND | | 7915 GRAY FOX DR NE | JB ROOFING | | CEDAR RAPIDS | IA | 52402 | |
| DAVID AND SHARON ROSS AND | | 1529 LAKE PARKER DR | FOUNDATION TECHNOLOGIES | | ODESSA | FL | 33556 | |
| DAVID AND SHARON SMITH AND GARY | | 2235 GREEN ST | STEWART ROOFING INC | | SOUTH DAYTONA | FL | 32119 | |
| DAVID AND SHEILA BADTKE | | 2110 W TOPEKA DR | AND SUN VALLEY EXTERIORS LLC | | PHOENIX | AZ | 85027 | |
| DAVID AND SHEILA WALKER | | 6701 CITRUS PARK BLVD | | | FORT PIERCE | FL | 34951 | |
| DAVID AND SHERI WILLIAMS | | 14905 EDNA ST | | | OMAHA | NE | 68138 | |
| DAVID AND SONYA TROWER | | 18402 ROSECLIFF | MONTENEGRO HOME IMPROVEMENT | | CLEVELAND | OH | 44119 | |
| DAVID AND SONYA TROWER | | 18402 ROSECLIFF | MONTENEGRO HOME IMPROVEMENT | | CLEVLAND | OH | 44119 | |
| DAVID AND SPRING TIFFANY OUBER | | 41462 C C RD | | | PONCHATOULA | LA | 70454-5760 | |
| DAVID AND STACEY SMITH | | 166 NW 104TH TERR | PAUL BERGER ATTY AT LAW | | CORAL SPRINGS | FL | 33071 | |
| DAVID AND STEPHANIE LASALLE | | 1906 NEWARK CT | AND ABOVE AND BEYOND HANDYMAN SERVICES | | MURFREESBORO | TN | 37127 | |
| DAVID AND SUE BAINS | | 2230 ELLIOT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND SUSAN BRADEEN AND | | 91 HIGGINS RD | AMERICAN DRY BASEMENT SYSTEMS INC | | FRAMINGHAM | MA | 01701 | |
| DAVID AND SUSAN BRADEEN AND | | 91 HIGGINS RD | MICHAEL REILLY DBA CONTEMPORARY COLORS CONSTRUCTIO | | FRAMINGHAM | MA | 01701 | |
| DAVID AND SUSAN MANN | | 1320 BLUE RIDGE LN | | | BROWNSBURG | IN | 46112 | |
| DAVID AND TAARA TREADWAY | HIBERNIA NATIONAL BANK | 5112 PURDUE DR | | | METAIRIE | LA | 70003-1041 | |
| DAVID AND TAMI LINTON | RESTORAID RESTORATION | 221 VINE ST APT 325 | | | COLUMBUS | OH | 43215-2444 | |
| DAVID AND TAMMY JACKSON | | 42410 SE MARMOT RD | TED HUSKEY CONST AND PAINTING | | SANDY | OR | 97055 | |
| DAVID AND TAMMY MERCADO AND | | 506 W 2ND | RIDGE TOP ROOFING | | FLORENCE | CO | 81226 | |
| DAVID AND TAMRA MALLABER | AND CHAMBERLIN CONSTRUCTION | 63868 STATE ROUTE 415 | | | WAYLAND | NY | 14572-9469 | |
| DAVID AND TARA DIMINICO | | 14 ROCKWOOD RD | | | MEDWAY | MA | 02053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND TERRY HADLEY AND | | 25 VIA DI NOLA | THERESA HADLEY &ATTERHOLT CONSTRUCTION & INTERIORS | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID AND THERESA EASTWOOD | | 8014 MASEFIELD CT | UNIT 2 | | WEST HILLS | CA | 91304 | |
| DAVID AND THERESA PICKHARDT | | 22 STONINGHAM DR | AND FRESH IMPRESSIONS | | WARREN | NJ | 07059 | |
| DAVID AND TIFFANY SKOOG AND JOSEPH | MERTES CONSTRUCTION LLC | 5802 JUNIATA ST | | | DULUTH | MN | 55804-1346 | |
| DAVID AND TINA CURTIS | | 108 E HARRISON ST | | | OWENSVILLE | MO | 65066 | |
| DAVID AND TINA WRIGHT AND | | 14 N EVERGREEN AVE | MCHUGHS RESIDENTIAL CONSTRUCTION INC | | CLEARWATER | FL | 33755 | |
| DAVID AND TRACEY JONES | | 431 BARGELLO AVE SE | HOMECOMINGS FIN ISOA | | PALM BAY | FL | 32909 | |
| DAVID AND TRACEY KERR | | 407 RAMSEY AVE | | | HOPEWELL | VA | 23860 | |
| DAVID AND TRACEY VINCENT AND | HARDEN BUILDERS | 2455 COUNTY ROAD 128 SE | | | JUNCTION CITY | OH | 43748-9630 | |
| DAVID AND TRACY GRAHAM AND | | 948 HERMAN RD | KRESS BROTHERS BUILDERS INC | | BUTLER | PA | 16002 | |
| DAVID AND VANESSA SPINOLA AND | | 6295 WINDLASS CIR | | | BOYNTON BEACH | FL | 33472-5120 | |
| DAVID AND VERONICA HALL AND | | 1970 MICHIGAN AVE | DISASTER RESTORATION SERVICES | | WEST MIFFLIN | PA | 15122 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNY MEDE DR | JO MORY INC | | FORT WAYNE | IN | 46803 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNYMEADE DR | DUHADWAY | | FORT WAYNE | IN | 46803 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNYMEDE DR | TROUTNER INC | | FORT WAYNE | IN | 46803 | |
| DAVID AND VIRGINA BOSTAIN | | 4551 OLD CLARKSVILLE | | | CLARKSVILLE | TN | 37043-7922 | |
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE | AND ALL AMERICAN FLOORING INC | | CARROLLTON | TX | 75006 | |
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE | AND SEAN MURPHY PLUMBING | | CARROLLTON | TX | 75006 | |
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE AND 2605 COUNTRY PL | AND WCM SERVICES INC | | CARROLLTON | TX | 75006 | |
| DAVID AND YMILE BONILLA | | 19083 NW 52 CT | | | UNICORP MIAMI | FL | 33055 | |
| DAVID AND YOSLIMA CALANCHI | | 28821 E 152ND AVE | | | BRIGHTON | CO | 80603 | |
| DAVID ANDERSEN AND ASSOCIATES PC | | 866 3 MILER RD NW STE B | | | GRAND RAPIDS | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ANDERSON WATTS | | 110 BACKFIELD DR | | | NEWPORT | NC | 28570 | |
| DAVID ANDRADE ATT AT LAW | | 4440 GLEN ESTE WITHAMSVILLE RD | | | CINCINNATI | OH | 45245 | |
| DAVID ANDRESS, J | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| DAVID ANDREW SUTTER AND HEATHER | NICOLE SUTTER | 1108 ALDEN RD | | | ALEXANDRIA | VA | 22308-2531 | |
| DAVID ANTHONY | PATRICIA A ANTHONY | 2957 LITTLE GAP ROAD | | | ELKTON | VA | 22827 | |
| DAVID ANTHONY BARBIERI | GEORGE-ANNE R BARBIERI | 107 BROMLEIGH ROAD | | | STEWART MANOR | NY | 11530 | |
| DAVID ANTON | | 11370 LANDING RD | | | EDEN PRAIRIE | MN | 55347 | |
| DAVID APPLEGATE | | 1046 N KIMBLES ROAD | | | YARDLEY | PA | 19067 | |
| DAVID AREEN | | 732 N LINCOLN AVE | | | PARK RIDGE | IL | 60068 | |
| David Armstrong | | 436 Breezeway CT | | | Cedar Hill | TX | 75104 | |
| DAVID ASHLOCK | | 10306 RAINBRIDGE DR | | | RIVERVIEW | FL | 33569-4123 | |
| DAVID ASTON | ERA Colonial Real Estate | 668 MAIN STREET | | | BUDA | TX | 78610 | |
| DAVID ATES PC | | 805 PEACHTREE ST NE UNIT 613 | | | ATLANTA | GA | 30308-6018 | |
| DAVID ATES PC | | 805 PEACHTREE STREET NE | SUITE 613 | | ATLANTA | GA | 30308 | |
| DAVID ATLEY | | 15714 GRANDVILLE | | | DETROIT | MI | 48223 | |
| DAVID AUSTERWEIL | | 211 31ST STREET | | | BROOKLYN | NY | 11232 | |
| DAVID AUSTIN | | 3845 GREENVILLE STREET | | | COCOA | FL | 32926 | |
| DAVID B ALONSO AND HARRY BELLOCK AND | | 3124 TREESDALE CT | ASSOCIATES | | NAPERVILLE | IL | 60564 | |
| DAVID B ANDERSON JR ATT AT LAW | | 4218 ROANOKE RD STE 305 | | | KANSAS CITY | MO | 64111 | |
| DAVID B ARNOLD | | 419 SOUTH RIDGE ROAD | | | PERKASIE | PA | 18944 | |
| DAVID B BENDER ATT AT LAW | | 251 E CT ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| DAVID B BOUER | CAROL J BOUER | 608 E MARIPOSA DR | | | REDLANDS | CA | 92373 | |
| DAVID B BRENNAN ATT AT LAW | | 2110 PACES FERRY RD SE | | | SMYRNA | GA | 30080 | |
| DAVID B CHEIN | REIDA G LAZER-CHEIN | 2306 RHODE ISLAND AVE S | | | SAINT LOUIS PARK | MN | 55426-2513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID B CRUZ & SUSAN J CRUZ | | 181 CORNER OAK CT. #10 | | | WALESKA | GA | 30183 | |
| DAVID B CZESZEWSKI | MONA CZESZEWSKI | 1607 N CONNECTICUT AVE | | | ROYAL OAK | MI | 48067-1448 | |
| DAVID B DAMES | | 5721 COCHRAN STREET | | | SIMI VALLEY | CA | 93063 | |
| DAVID B DIMITRUK ATT AT LAW | | 5 CORPORATE PARK STE 220 | | | IRVINE | CA | 92606 | |
| DAVID B EAMES ATT AT LAW | | 15 E MAIN ST | | | REXBURG | ID | 83440 | |
| DAVID B FOOTE | | 114 W MONTERREY DR | | | CLAREMONT | CA | 91711-1740 | |
| DAVID B FURA | DENA M FURA | 291 WESTFIELD WAY | | | PEWAUKEE | WI | 53072 | |
| DAVID B GOLDMAN ESQ ATT AT LAW | | 1300 NW 17TH AVE STE 273 | | | DELRAY BEACH | FL | 33445 | |
| DAVID B GOODMAN | BONNIE L GOODMAN | 2724 LINCOLNWOOD DRIVE | | | EVANSTON | IL | 60201 | |
| DAVID B HATHAWAY ATT AT LAW | | 165 TRIPPS CORNER RD | | | EXETER | RI | 02822 | |
| DAVID B HATHAWAY SR ATT AT LAW | | 246 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| DAVID B HOUGHTON | DEBORAH H HOUGHTON | 442 SOUTHEAST 70TH AVENUE | | | PORTLAND | OR | 97215 | |
| DAVID B JAVITS ESQ ATT AT LAW | | 115 NW 167TH ST FL 3 | | | N MIAMI BEACH | FL | 33169 | |
| DAVID B JENKINS JR. | JANET L TREMON - JENKINS | 6013 CADDY CIR | | | WILMINGTON | NC | 28405 | |
| DAVID B MARATECK ESQ ATT AT LAW | | PO BOX L | | | SHAMOKIN | PA | 17872 | |
| DAVID B MCKENZIE | CARMEN G. MCKENZIE | 5348 W CULLOM AVE | | | CHICAGO | IL | 60641 | |
| DAVID B REED | | 1253 HELM CIRCLE | | | MOBILE | AL | 36693 | |
| DAVID B RUSSELL ATT AT LAW | | 505 KING ST STE 300 | | | LA CROSSE | WI | 54601 | |
| DAVID B SAVOY AND | | 19310 WISPERING BREEZE LN | DAWN L SAVOY | | HOUSTON | TX | 77094 | |
| DAVID B SCHWARTZ ATT AT LAW | | 352 5TH ST STE C | | | WHITEHALL | PA | 18052 | |
| DAVID B SHAEV ATT AT LAW | | 350 5TH AVE STE 7200 | | | NEW YORK | NY | 10118 | |
| DAVID B SHILLMAN ATT AT LAW | | 526 SUPERIOR AVE E STE 720 | | | CLEVELAND | OH | 44114 | |
| DAVID B SMITH ATT AT LAW | | 100 S BROAD ST STE 1200 | | | PHILADELPHIA | PA | 19110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID B SPANGLER ATT AT LAW | | 337 S GREENE ST | | | GREENSBORO | NC | 27401 | |
| DAVID B STEARNS ATT AT LAW | | 6947 MADISON AVE | | | MADISON | OH | 44057 | |
| DAVID B TARNOFF | | 563 COVENTRY LANE | | | BUFFALO GROVE | IL | 60089 | |
| DAVID B THOMAS | EMMA R THOMAS | 1417 NORTH 1450 EAST | | | PROVO | UT | 84604 | |
| DAVID B WHEELER | CATHERINE M WHEELER | 7313 BEECHWOOD CIRCLE | | | WATERVLIET | MI | 49098 | |
| DAVID B WILMOT AND | | KIMBERLY WILMOT | 7970 W MARLETTE AVE | | GLENDALE | AZ | 85303 | |
| DAVID B YOUNG ATT AT LAW | | PO BOX 7685 | | | BOISE | ID | 83707 | |
| DAVID B. ANDERSON | MARIA E. ANDERSON | 1397 KENTFIELD DRIVE | | | ROCHESTER | MI | 48307 | |
| DAVID B. BOULAY JR | KELLY S. BOULAY | 45 CARLISLE STREET | | | WORCESTER | MA | 01602 | |
| DAVID B. BROWN | LINDA M. BROWN | 3681 OLDE DOMINION DR | | | BRIGHTON | MI | 48114 | |
| DAVID B. BROWNLEE | | 326 MURPHY STREET | | | LINDEN | MI | 48451 | |
| DAVID B. CAMPBELL | | 39 HARROWGATE DRIVE | | | CHERRY HILL | NJ | 08003 | |
| DAVID B. DRAKE | MALISSA G. DRAKE | 1850 WESTERHAM ST | | | KESWICK | VA | 22947-9159 | |
| DAVID B. GRGURICH | MARY J. GRGURICH | 20205 PINKEY ST | | | ELKHORN | NE | 68022 | |
| DAVID B. HAFNER | | 2200 STEPHANIE LN | | | CLAYTON | NC | 27520 | |
| DAVID B. HECKER | ALICE AUDIE-FIGUEROA | 25502 PARKWOOD | | | HUNTINGTON WOODS | MI | 48070 | |
| DAVID B. HENDERSON | | 7814 JON SCOTT DRIVE | | | GRAND LEDGE | MI | 48837 | |
| DAVID B. KIENLE | SHERYL L. DUNN | 40705 KAREN COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAVID B. LEIB | IRENE LEIB | 4748 EASTBROOK AVENUE | | | LAKEWOOD | CA | 90713 | |
| DAVID B. LILEY | | 118 KNAUST ROAD | | | SAINT PETERS | MO | 63376 | |
| DAVID B. MILLER | ANN M. MILLER | 5039 HOMESTEAD | | | STERLING HEIGHTS | MI | 48314 | |
| DAVID B. MOSKOVITZ | JULIA M. MOSKOVITZ | 715 MERCERS MILL LANE | | | WEST CHESTER | PA | 19382-4101 | |
| DAVID B. MYERS | CONNIE J. MYERS | 11401 UPPER COW CREEK ROAD | | | AZALEA | OR | 97410 | |
| DAVID B. NIBLER | KIMBERLY D. NIBLER | 3421 BERNARDINO LN | | | VISTA | CA | 92084-6618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID B. ONEAL | MICHELLE D. ONEAL | 5145 BALLAHACK ROAD | | | CHESAPEAKE | VA | 23322-3209 | |
| DAVID B. PIVONKA | KAREN A. PIVONKA | 26W381 THORNGATE | | | WINFIELD | IL | 60190 | |
| DAVID B. ROGERS | | 88 EAST MARYKNOLL ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID B. ROWLISON | LORI ROWLISON | 1901 BRIARCLIFF BOULEVARD | | | OWOSSO | MI | 48867 | |
| DAVID B. SCHAFFER | AUDREY F. SCHAFFER | 4753 BUCKEYE ROAD | | | EMMAUS | PA | 18049-1002 | |
| DAVID B. SNYDER | | 4080 MERWIN RD. | | | LAPEER | MI | 48446 | |
| DAVID B. WILEY | | 10302 WEST PATTERSON PLACE | | | LITTLETON | CO | 80127 | |
| DAVID B. WILLIAMSON | CAROL T. WILLIAMSON | 408 NAVAJO DR | | | LIMERICK | PA | 19468-1153 | |
| DAVID B. WILLIAMSON | | 2395 BROWNING DR | | | LAKE ORION | MI | 48360 | |
| DAVID B. YOUNGQUIST | SUSAN YOUNGQUIST | 669 ROBAR CIRCLE | | | WHITE LAKE | MI | 48386 | |
| DAVID BABINEAUX | PUBLIC REALTY COMPANY | 2608 WELTON ST. | | | DENVER | CO | 80205 | |
| David Backora | | 300 Luisa Court | | | Chaska | MN | 55318 | |
| DAVID BAI | AMY JIANG | 76 REVERE BLVD | | | EDISON | NJ | 08820 | |
| DAVID BAILEY | | PO BOX 1143 | | | BEVERLY HILLS | CA | 90213 | |
| David Bakalar PA | | 2901 Stirling Rd Ste 208 | | | Fort Lauderdale | FL | 33312 | |
| DAVID BALDUCCI | MARGERY BALDUCCI | 81200 KINGSTON HEATH | | | LA QUINTA | CA | 92253 | |
| David Bangs Jr | | 979 Davisville Rd | | | Southampton | PA | 18966 | |
| DAVID BARBARICH | ANDREA BARBARICH | 1590 GRANGE ROAD | | | TRENTON | MI | 48183 | |
| DAVID BARBER | DIANA BARBER | 29737 SHENANDOAH LN | | | CANYON COUNTRY | CA | 91387-6250 | |
| DAVID BARNES APPRAISAL SERVICES | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | |
| DAVID BARNES EDYTH BARNES AND | | 122 OAK GROVE DR | READY S REMODEL | | BRANDON | MS | 39047 | |
| DAVID BARNETT | | 9990 DEVILS LAKE HWY | | | MANITOU BEACH | MI | 49253-9551 | |
| David Baron | | 163 Red Haven Drive | | | North Wales | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BARTNICKI | KAREN BARTNICKI | 3532 11TH | | | WYANDOTTE | MI | 48192 | |
| David Baur | | 1004 Santa Ana Street | | | Laguna Beach | CA | 92651 | |
| DAVID BEHREND | | 3344 BRITTANY CIRCLE | | | NAPA | CA | 94558 | |
| DAVID BENGSTON | Real Estate 360 | 4072 CHICAGO DR SW SUITE 22 | | | GRANDVILLE | MI | 49418 | |
| DAVID BENHAM | Benham Real Estate Group | 8410 PIT STOP COURT | | | CONCORD | NC | 28027 | |
| DAVID BESELER | | PO BOX 1652 | | | LOOMIS | CA | 95650-1652 | |
| DAVID BHAERMAN ATT AT LAW | | 19 W COLUMBUS ST | | | PICKERINGTON | OH | 43147 | |
| DAVID BIONDI AND | LISA BIONDI | 2956 STACIE WAY | | | MEDFORD | OR | 97504-9095 | |
| DAVID BJERK | JOY BJERK | 10928 NW 37TH STREET | | | OKLAHOMA CITY | OK | 73099 | |
| DAVID BLAKE AND WESTCRAFT CARPET | | 26611 LONGVIEW DR | CO INC | | CONIFER | CO | 80433 | |
| David Blassingame | | 4406 Buckboard Cir | | | Corinth | TX | 76208 | |
| David Blessing | | 5433 Anita Street | | | Dallas | TX | 75206 | |
| David Bolton | | 416 Commonwealth Avenue, #200 | | | Boston | MA | 02215-2809 | |
| DAVID BOND | THOMASA BOND | 2506 CHALET DR | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID BONNER | TOVA BONNER | 2390 RELA LANE | | | YORKTOWN HGTS | NY | 10598 | |
| DAVID BORMES | | 5311 WASHINGTON STREET | | | DOWNERS GROVE | IL | 60515 | |
| David Borrego | | 625 Arbor Drive | | | Cedar Hill | TX | 75104 | |
| DAVID BOYER, R | | 300 METRO BUILDING | | | FORTH WAYNE | IN | 46802 | |
| DAVID BOYER, R | | 927 S HARRISON ST STE | | | FORT WAYNE | IN | 46802 | |
| DAVID BRADLEY | | 4838 S HILL VIEW DR | | | CHARLOTTE | NC | 28210 | |
| DAVID BRADY | | 775 MCELROY PIKE | | | LEBANON | KY | 40033-0000 | |
| DAVID BRANDENBURG AND KATHLEEN | | 983 TIDELANDS | BRANDENBURG | | CYRSTAL BEACH | TX | 77650 | |
| David Breen | | 349 Tavistock Dr | | | Medford | NJ | 08055 | |
| DAVID BRENNAN, SANDRA | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BRICKER | | 1236 GOODMAN DRIVE | | | FT WASHINGTON | PA | 19034 | |
| DAVID BRICKNER AND PAUL | | 398 FALLS CHURCH STSW | DAVIS RESTORATION | | PALM BAY | FL | 32908 | |
| DAVID BRINKMAN | | 1805 WYNDAM DRIVE | | | SHAKOPEE | MN | 55379 | |
| DAVID BRISENDINE | LINDA BRISENDINE | 1250 SKYLINE AVE E | | | FORT PAYNE | AL | 35967-7471 | |
| DAVID BRODMAN ATT AT LAW | | 627 LYDIG AVE | | | BRONX | NY | 10462 | |
| DAVID BROOKS AND ASSOCIATES INC | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 77036 | |
| DAVID BROOKS AND ASSOCIATES INC | | 7211 REGENCY SQUARE BLVD STE 201 | | | HOUSTON | TX | 77036-3122 | |
| DAVID BROWN | | 3150 FIGUEROA MTN ROAD | PO BOX 673 | | LOS OLIVOS | CA | 93441 | |
| DAVID BROWN | | 480 EXECUTIVE CENTER DR | APT 3J | | WEST PALM BEACH | FL | 33401-2982 | |
| DAVID BROWN | | PO BOX 562 | | | MIDLOTHIAN | TX | 76065 | |
| DAVID BROWN, C | | 1882 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| DAVID BRUCE PETERSEN ATT AT LAW | | 31700 TRANSFORMER RD | | | MALIN | OR | 97632 | |
| DAVID BRUCE SHEMANO | | 2331 KELTON AVENUE | | | LOS ANGELES | CA | 90064 | |
| DAVID BUNCH | | 5707 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-2879 | |
| DAVID BUNNER ATT AT LAW | | 123 NW 4TH ST STE 222 | | | EVANSVILLE | IN | 47708 | |
| David Burdette | | 3816 CADET LANE | | | MCKINNEY | TX | 75070 | |
| DAVID BURGESS | | 9327 GREYWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| DAVID BURKE | | 12502 HAY CT | | | EL CAJON | CA | 92021 | |
| DAVID BURROUGHS JR | CAROLYN W. BURROUGHS | 7 STERLING RUSH RD. | | | HAUGHTON | LA | 71037 | |
| DAVID BURTON REALTY | | 29 ROSEN HAYN AVE | | | BRIDGETON | NJ | 08302 | |
| DAVID BUSH | | 34 BLOSSOM ST | | | PORTSMOUTH | NH | 03801 | |
| DAVID BUSHBAKER | | 31227 PIERCE STREET | | | BEVERLY HILLS | MI | 48025-5417 | |
| DAVID BUSTOS | | MARIA BUSTOS | 5341 APPLETON STREET | | RIVERSIDE | CA | 92504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BUTTERFIELD AND | KIMBERLY BUTTERFIELD | 2364 GLACIER DR | | | ROCKLIN | CA | 95677-2937 | |
| DAVID BUTTERFIELD ATT AT LAW | | 11 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| David Byrd | | 3808 Rose Court | | | McKinney | TX | 75070 | |
| DAVID BYUS | | PO BOX 1597 | | | MEAD | WA | 99021 | |
| DAVID C AINSWORTH VIVIAN L | | 27 RIVER FOREST ST | AINSWORTH AND SERVICEMASTER ECI | | ANDERSON | IN | 46011 | |
| DAVID C ALFORD ATT AT LAW | | PO BOX 58 | | | WACO | TX | 76703-0058 | |
| DAVID C ALSORD PC | | 160 HIDDENHILL RD | | | SPAREANBURG | SC | 29301-4422 | |
| DAVID C ANDERSON AND LYNNE R ANDERSON VS GMAC MORTGAGE LLC MERS INC MORTGAGE NETWWORK | | VAUX and MARSCHNER PA | PO BOX 769 | | BLUFFTON | SC | 29910 | |
| DAVID C BADNELL ATT AT LAW | | 3 N MAIN ST STE 803 | | | MANSFIELD | OH | 44902 | |
| DAVID C BADNELL CO LPA | | 21 N WALNUT ST | | | MANSFIELD | OH | 44902 | |
| DAVID C BARRETT JR ATT AT LAW | | 5455 RINGS RD STE 100 | | | DUBLIN | OH | 43017 | |
| DAVID C BARRETT JR ATT AT LAW | | 7269 SAWMILL RD | | | DUBLIN | OH | 43016 | |
| DAVID C BOLEY | | UNIT 105 | 5823 N RAVENSWOOD | | CHICAGO | IL | 60660 | |
| DAVID C BRADEEN SUSAN A | | 91 HIGGINS RD | BRADEEN & SUSAN BRADEEN &SUNRISE HOME IMPROVEMENTS | | FRAMINGHAM | MA | 01701 | |
| DAVID C BRIEGEL | | 19 SOUTH FIRST AVE | | | MINE HILL | NJ | 07803-2933 | |
| DAVID C CLARKE ATT AT LAW | | 17274 SW MONTAGUE WAY | | | KING CITY | OR | 97224 | |
| DAVID C DARDEN | LAURA G DARDEN | 2330 COBBLE CREEK LANE | | | GRAYSON | GA | 30017 | |
| DAVID C FISHER | | 11595 UPTON ROAD | | | GRAND LEDGE | MI | 48837 | |
| DAVID C FORKEY AND A AND F | | 14535 DRAFTHORSE LN | ENGINEERING INC | | WELLINTON | FL | 33414 | |
| DAVID C GRAHAM ATT AT LAW | | PO BOX 1626 | | | MAGNOLIA | AR | 71754 | |
| DAVID C HALLIGAN | SUZANNE PRICE HALLIGAN | 165 HICKORY STREET | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| DAVID C JACK ATT AT LAW | | 145 AKRON RD | | | WADSWORTH | OH | 44281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C JOHNSTON ATT AT LAW | | 1014 16TH ST | PO BOX 3212 | | MODESTO | CA | 95353 | |
| DAVID C JOHNSTON ATT AT LAW | | 1020 15TH ST STE 10 | | | MODESTO | CA | 95354 | |
| DAVID C JOHNSTON ATT AT LAW | | 627 13TH ST STE E | | | MODESTO | CA | 95354 | |
| DAVID C JONES JR PC | | 10617 JONES ST STE 301A | | | FAIRFAX | VA | 22030 | |
| DAVID C KELDER | MARGARET D KELDER | 6908 WADE DRIVE | | | CARY | NC | 27519 | |
| DAVID C KELLY AND | | LESLIE A KELLY | 760 ASHLEY STREET | | HEMET | CA | 92545 | |
| DAVID C LAWRENCE THOMAS J | | 6335 JULIET CT SW | TROITINO AND COMMONWEALTH RESTORATION SERVICES INC | | ROANOKE | VA | 24018 | |
| DAVID C LIVINGSTON ATT AT LAW | | PO BOX 1621 | | | GADSDEN | AL | 35902 | |
| DAVID C LYON ATT AT LAW | | PO BOX 1206 | | | SUGAR LAND | TX | 77487 | |
| DAVID C MARTIN INC | | 427 W CHILTENHAM AVE | | | MELROSE PARK | PA | 19027 | |
| DAVID C MATHIAS ATT AT LAW | | 225 W OAK AVE | | | VISALIA | CA | 93291 | |
| DAVID C MOTT ATT AT LAW | | 16821 SMOKEY POINT BLVD | | | ARLINGTON | WA | 98223 | |
| DAVID C MULLEN INC | | PO BOX 277 | | | SPRING VALLEY | CA | 91976 | |
| DAVID C NUNHEIMER ESQ LLC | | PLANNING LAW GROUP 540 MAIN ST | THE SMALL BUSINESS AND ESTATE | | HYANNIS | MA | 02601 | |
| DAVID C OLLIS ATT AT LAW | | 201 W MAIN ST | | | NEW ALBANY | IN | 47150 | |
| DAVID C OLSON ATT AT LAW | | 12805 HWY 55 STE 102 | | | PLYMOUTH | MN | 55441 | |
| DAVID C PELTON ATT AT LAW | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| DAVID C PERDUK ATT AT LAW | | 3603 DARROW RD | | | STOW | OH | 44224 | |
| DAVID C POLLEY ATT AT LAW | | 800 E BONNEVILLE AVE | | | LAS VEGAS | NV | 89101 | |
| DAVID C RYDER ATT AT LAW | | 320 DAYTON ST STE 101 | | | EDMONDS | WA | 98020 | |
| DAVID C SAVITT ESQ | | 950 S PINE ISLAND RD A150 | | | PLANTATION | FL | 33324 | |
| DAVID C SCARMAZZI | BEVERLY A SCARMAZZI | 425 HUNTING CREEK ROAD | | | CANONSBURG | PA | 15317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C SMITH ATT AT LAW | | 201 ST HELENS AVE | | | TACOMA | WA | 98402 | |
| DAVID C SMITH ATTORNEY AT LAW | | 201 ST HELENS AVE | | | TACOMA | WA | 98402 | |
| DAVID C SPRIGGS | ANNE F THARPE | 780 NINA DRIVE | | | BOULDER CREEK | CA | 95006 | |
| DAVID C STUCK | | PO BOX 131 | | | OCEANSIDE | OR | 97134 | |
| DAVID C SULLIVAN | MARY JO SULLIVAN | 10031 SUGAR LEAF PLACE | | | FISHER | IN | 46038 | |
| DAVID C TOKOPH AND ASSOCIATES | | 950 MILWAUKEE AVE STE 212 | | | GLENVIEW | IL | 60025 | |
| DAVID C TOKOPH AND ASSOCIATES | | 950 MILWAUKEE AVE STE 330 | | | GLENVIEW | IL | 60025 | |
| DAVID C VANDERLINDEN | | 53 GRANITE RDG | | | NEW GLOUCESTER | ME | 04260 | |
| DAVID C VAUGHN AND COMPANY | | 3600 DALLAS HWY 230 | PMB 154 | | MARIETTA | GA | 30064 | |
| DAVID C WATSON JR ATT AT LAW | | 503 S FRONT ST STE 250 | | | COLUMBUS | OH | 43215-5676 | |
| DAVID C WEST ATT AT LAW | | 321 N MALL DR STE 0202 | | | ST GEORGE | UT | 84790 | |
| DAVID C WHITTEN ATT AT LAW | | 10915 HOLLY HILL LN | | | HOUSTON | TX | 77041 | |
| DAVID C WINTERSTEIN ESQ ATT AT L | | PO BOX 55 | | | WELLSBORO | PA | 16901 | |
| DAVID C WRIGHT ATT AT LAW | | 100 CHURCH ALY | | | CHESTERTOWN | MD | 21620 | |
| DAVID C. ANDERSON | | 7244 ANDERSONVILLE | | | CLARKSTON | MI | 48346 | |
| DAVID C. BILLINGSLEY | MARY B. BILLINGSLEY | 10718  MARCOTT ST | | | PARKER | CO | 80134 | |
| DAVID C. BOIKE | JOSEPHINE M. BOIKE | P.O. BOX 9022 | | | WARREN | MI | 48090 | |
| DAVID C. BOSTROM | GAIL M. BOSTROM | 3239 DANTE AVENUE | | | VINELAND | NJ | 08361 | |
| DAVID C. BOWMAN | LINDA A. BOWMAN | 2705 LEDGEWOOD COURT | | | ROCHESTER HILLS | MI | 48306 | |
| DAVID C. CENTRELLA | LISA A. CENTRELLA | 6304 SHADOW TREE LANE | | | LAKE WORTH | FL | 33463 | |
| DAVID C. CONRAD | BARBARA WECHSBERG | PO BOX 72 | | | STINSON BEACH | CA | 94970 | |
| DAVID C. DAVIS | | 15000 KEITHVILLE-KEATCHIE ROAD | | | KEITHVILLE | LA | 71047 | |
| DAVID C. DEPUTY | | 513 CHESHIRE DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| DAVID C. DIAL | KATHLEEN S. DIAL | 7236  E SABINO VISTA DR | | | TUCSON | AZ | 85750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C. DUNCAN | LINDA A. DUNCAN | 683 LITTLE CITY ROAD | | | HIGGANUM | CT | 06441 | |
| DAVID C. FORRO | GAIL O. FORRO | 179 HILLERY TRACE | | | BRUNSWICK | GA | 31523 | |
| DAVID C. GOULD | PAULA GOULD | 1477 NORTHWEST COU FALLS ROAD | | | SWISHER | IA | 52338 | |
| DAVID C. GRAPPIN I I I | MICHELLE R. GRAPPIN | 3151 SHILLAIR DRIVE | | | BAY CITY | MI | 48706 | |
| DAVID C. HARRIS | | 24 BRICK MILL ROAD | | | BEDFORD | NH | 03110 | |
| DAVID C. HARTKOPF | | 44 W 300TH SOUTH STREET | 1107S | | SALT LAKE CITY | UT | 84101 | |
| DAVID C. HEALY | JULIANNE HEALY | 631 S STONE AVE | | | LAGRANGE | IL | 60525 | |
| DAVID C. JACKSON | | 1411 MALLORY CT | | | NORFOLK | VA | 23507-1020 | |
| DAVID C. KASLOW | KATHLEEN A. KASLOW | 15 KINTERRA ROAD | | | WAYNE | PA | 19087-4717 | |
| DAVID C. KIDDER | ANDREA KIDDER | PO BOX 5945 | | | NEWARK | DE | 19714 | |
| DAVID C. LAI | | 11809 50TH AVENUE NW | | | GIG HARBOR | WA | 98332 | |
| DAVID C. LETTOW | KIMBERLY J. LETTOW | 1690 SOUTHWEST 89TH AVENUE | | | PORTLAND | OR | 97225-6503 | |
| DAVID C. LEVINE | LAUREL H. ZIEN | 21 BREAKERS BOULEVARD | | | RICHMOND | CA | 94804 | |
| DAVID C. LINT | MARCELLA R. LINT | 10877 WILDON WAY | | | GRAND LEDGE | MI | 48837 | |
| DAVID C. MERCIL | | 640 CAMINO DE LA REINA UNIT 1410 | | | SAN DIEGO | CA | 92108 | |
| DAVID C. MUSCARO | RHONDA K. MUSCARO | 261 WOODCREEK COURT | | | COMMERCE TOWNSHIP | MI | 48390 | |
| DAVID C. NEIHEISEL | | 1404 KIRK ROW | | | KOKOMO | IN | 46902 | |
| DAVID C. PETERSON | JENNIFER L. PETERSON | 2517 SHADY LANE | | | INDEPENDENCE | KS | 67301 | |
| DAVID C. RENTON | HOPE J. RENTON | 6147 WELSFORD COURT | | | MAUMEE | OH | 43537 | |
| DAVID C. SCHREVE | JACQUELINE S. SCHREVE | 1715 WHITE BIRCH COURT | | | TROY | MI | 48098 | |
| DAVID C. TUCKER | | 6510 MOON RD | | | COLUMBUS | GA | 31909 | |
| DAVID C. WALLACE | L. J. WALLACE | 564  EAST MADISON STREET | | | PULASKI | TN | 38478 | |
| DAVID C. WALLACE | | 5334 HAMMILL RD | | | EL MONTE | CA | 91732-1121 | |
| DAVID C. WUNDERLICH | SUSAN E. WUNDERLICH | 453 W ROSEWOOD DRIVE | | | BARBOURSVILLE | VA | 22923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C. ZIMMERMAN | MARILYN J. ZIMMERMAN | 10155 ENGLES RD | | | NORTHPORT | MI | 49670 | |
| DAVID CAHILL AND LINDA BURCHETT | | 30931 CLUBHOUSE LN | AND LINDA BURCHETT CAHILL AND JC SPECIALTIES | | EVERGREEN | CO | 80439 | |
| DAVID CALIENDO | BANGOR REAL ESTATE | 77 PINE STREET | | | BANGOR | ME | 04401 | |
| DAVID CAMARA | CHRISTINE CAMARA | 4472 PARTRIDGE CT | | | SAN JOSE | CA | 95121-1051 | |
| DAVID CAMERON | | 3112 SONYA ST | | | PACE | FL | 32571 | |
| David Canell | | 2815 Rownd Street | | | Cedar Falls | IA | 50613 | |
| David Canuso | | 302 Elm Avenue | | | Glenside | PA | 19038 | |
| DAVID CAPOBIANCO | | 204 NEW RD | | | NEWMARKET | NH | 03857 | |
| DAVID CARLSON SMITH ATT AT LAW | | 125 LINCOLN AVE STE 400 | | | SANTA FE | NM | 87501 | |
| David Carrasco Jonilyn Carrasco and Joe M Bonham v GMAC Mortgage LLC and James H Woodall | | SIMPSON AT LAW PLLC | 10291 S 1300 EASTPMB 107 | | SANDY | UT | 84094 | |
| DAVID CARRAZZONE | | 20 KING ARTHUR CT | | | WEST MILFORD | NJ | 07480 | |
| DAVID CARROLL AND DAVES SIDING AND | REMODELING LLC | 416 COLT HWY # 116 | | | FARMINGTON | CT | 06032-2534 | |
| David Carver | | 979 Beechwood Pl | | | Warminster | PA | 18974 | |
| DAVID CASANOVA | | 5380 S TEN MILE RD | | | MERIDIAN | ID | 83642-6820 | |
| DAVID CASEY ATT AT LAW | | 365 BROADWAY STE 203 | | | EL CAJON | CA | 92021 | |
| DAVID CASTRO | | 38 FEMWOOD RD | | | ROSKAWAY | NJ | 07866 | |
| DAVID CAZARES | | 16130 LLANADA AVE | | | VICTORVILLE | CA | 92394 | |
| David Cecchi | | 415 N. | Church Street Unit 310 | | Charlotte | NC | 28202 | |
| DAVID CEPEDA | | 1329 MAJESTY TER | | | WESTON | FL | 33327 | |
| David Chambers | | 7845 Baldwin Street | | | Philadelphia | PA | 19150 | |
| DAVID CHAN ATT AT LAW | | 9898 BISSONNET ST STE 465 | | | HOUSTON | TX | 77036 | |
| DAVID CHANG ATT AT LAW | | 444 N WELLS ST STE 301 | | | CHICAGO | IL | 60654-4593 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CHARLES AND DAVID LIPSON | | 7409 WINDSWEPT TR | AND JOLIE TARA LIPSON | | COLLEYVILLE | TX | 76034 | |
| DAVID CHARLES PINYERD ATT AT LAW | | PO BOX 4385 | | | CARMEL | IN | 46082 | |
| DAVID CHASE | | 3921 NE 61ST TER | | | KANSAS CITY | MO | 64119 | |
| DAVID CHIRIACO | | 950 NARCISSUS | | | CLEARWATER BEACH | FL | 33767 | |
| DAVID CIESLEWICZ | BONNIE L CIESLEWICZ | 2058 EAST DEER RUN DRIVE | | | S WEBER | UT | 84405 | |
| DAVID CLIFFORD BALMER ATT AT LAW | | 3611 KUTZTOWN RD | | | READING | PA | 19605 | |
| DAVID COCHRAN | | P O BOX 2424 | | | MT VERNON | WA | 98273 | |
| DAVID COHEN | GSIG LLC | 7251 W PALMETTO PARK RD, STE 206 | | | BOCA RATON | FL | 33433 | |
| DAVID COHEN ATT AT LAW | | 839 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| David Conary | | 7301 Midcrest Ct | | | Mckinney | TX | 75070 | |
| DAVID CONSTRUCTION | | 860 ASPEN GLOW LN | | | COLORADO SPRINGS | CO | 80916 | |
| DAVID COPLING | | 3812 REMINGTON AVE | | | PENNSAUKEN | NJ | 08110 | |
| DAVID CORINA | | NANCY CORINA | 8 CLAY LANE | | WESTERLY | RI | 02891 | |
| DAVID COTTINGHAM, C | | PO DRAWER 020588 | STANDING TRUSTEE CHAPTER 13 | | TUSCALOOSA | AL | 35402 | |
| DAVID COULSON | | 20371 VENUS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| DAVID COWNIE | | 4501 46TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| DAVID COY | | 3937 DEL REY DR | | | SAN BERNARDINO | CA | 92404 | |
| DAVID CRAIG AND COMPANY INC | | BANK IV TOWER STE 1420 | | | TOPEKA | KS | 66603 | |
| DAVID CREWS | | 3200 STATE ROAD13 | | | ST JOHNS | FL | 32259 | |
| David Cruz Jr vs Nationstar Mortgage LLC Federal National Mortgage Association AKA Fannie Mae Mortgage Electronic et al | | Law Office of XL Cruz PLLC | 9900 W Sample Rd Ste 300 | | Coral Springs | FL | 33067 | |
| David Cruz Jr vs Nationstar Mortgage LLC Federal National Mortgage Association AKA Fannie Mae Mortgage Electronic et al | | Law Office of XL Cruz PLLC | 9900 W Sample Rd Ste 300 | | Coral Springs | FL | 33067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Cunningham | | 1600 Clearview Road | | | Lansdale | PA | 19446 | |
| DAVID CURRAN | | 60 PROCTOR RD | | | WILTON | NH | 03086-5823 | |
| DAVID CURTIN | | 955 EAST ALVARADO STREET | | | (FALLBROOK AREA) | CA | 92028-2303 | |
| DAVID CUTLER | KATHRYN CUTLER | 916 MEADOW CREEK ROAD | | | CHESTER SPRINGS | PA | 19425 | |
| DAVID CYDERMAN AND BOEGHER | | 18311 NORWICH | DESIGN AND BUILD LLC | | LIVONIA | MI | 48152 | |
| DAVID CYPHERS AND CONSTANCE | | 4713 ROCKFIELD RD | CYPHERS AND BELFOR USA GROUP | | RICHMOND | VA | 23237 | |
| DAVID D AND SUSAN RUSSO AND TAYLOR | | 931 ROBINSON AVE | CONSTRUCTION AND REMODELING | | BARBERTON | OH | 44203 | |
| DAVID D BARBER | | 2979 EAST WILLOW CRK DR | | | SANDY | UT | 84093 | |
| DAVID D BOSCH | MARIA E BOSCH | 902 40TH ST E | | | TIFTON | GA | 31794-1516 | |
| DAVID D BROWN ATT AT LAW | | PO BOX 897 | | | GREEN BAY | WI | 54305 | |
| DAVID D CANTRELL JR ATT AT LAW | | PO BOX 955 | | | EASLEY | SC | 29641 | |
| DAVID D DUGGINS AND | | 9570 PALM ST | DDD PROPERTIES LLS | | NEW ORLEANS | LA | 70118 | |
| DAVID D EMBREY ATT AT LAW | | 801 MAIN ST STE 712 | | | LYNCHBURG | VA | 24504 | |
| DAVID D EMBREY ATTORNEY AT LAW | | 801 MAIN ST STE 902 | | | LYNCHBURG | VA | 24504 | |
| DAVID D GUNNELL | | TRACEY V GUNNELL | 151 WALKER DR | | DANVILLE | VA | 24540 | |
| DAVID D HARDING AND | | MARGARET M HARDING | 3612 HARRIS AVE | | RANSOMVILLE | NY | 14131 | |
| DAVID D HEIMBROCK & ASSOCIATES | | P.O. BOX 741 | | | BRECKENRIDGE | CO | 80424 | |
| DAVID D JONES | KAREN E FONG | 121 MADERA AVENUE | | | SAN CARLOS | CA | 94070 | |
| DAVID D KROHN | | 563 HIGHLAND PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| DAVID D LOREMAN ATT AT LAW | | 993 CT ST | | | ELKO | NV | 89801 | |
| DAVID D LOWELL ATT AT LAW | | PO BOX 352 | | | SEDRO WOOLLEY | WA | 98284 | |
| DAVID D THOMAS | DEBORAH K THOMAS | 6012 THUNDERWOODS TRL | | | SUGAR HILL | GA | 30518 | |
| DAVID D. DURRILL | | P.O. BOX 486 | | | GORDONVILLE | TX | 76245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID D. FOX | DEBORAH A. FOX | 245 BEDLINGTON | | | ROCHESTER H | MI | 48307 | |
| DAVID D. GARTEN | | 706A NORTH IRENA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| DAVID D. HORCHLER | BRENDA J. HORCHLER | 126 6TH STREET EAST | | | TIERRA VERDE | FL | 33715 | |
| DAVID D. KOCH | CARLA S. KOCH | 6822 WEIL DRIVE | | | BROWNSBURG | IN | 46112 | |
| DAVID D. KUPTZ | DIANE C. KUPTZ | 8443 PRESTWICK LANE | | | WASHINGTON TOWNSHIP | MI | 48095 | |
| DAVID D. MCKIERNAN | CANDICE A MCKIERNAN | 15 BONNIE BROOK TERRACE | | | MIDDLESEX | NJ | 08846-1645 | |
| DAVID D. PHILIPS | SANDRA E. PHILIPS | 321 HUDSON AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07675 | |
| DAVID D. SEYMOUR | TERRI L. SEYMOUR | 3218 BROOK HILLS COURT | | | GREEN BAY | WI | 54313 | |
| DAVID D. SLEDGE | ESTELA C. SLEDGE | 299 CAYUSE LANE | | | KALISPELL | MT | 59901 | |
| DAVID DABERTIN ATT AT LAW | | 5246 S HOHMAN AVE STE 302 | | | HAMMOND | IN | 46320 | |
| DAVID DALE ALEXANDER | SUSAN FRANCIS ALEXANDER | 1640 WEST SHAWTOWN ROAD | | | TROY | TN | 38260 | |
| DAVID DANGELONE AND MISCHELLE M | | 19903 JODI DR | DANGELONE AND FRANK WOLLICA DBA FRANK L FIX IT | | LUTZ | FL | 33558 | |
| DAVID DANIEL BAQUERIZ | CAREN RENEE BAQUERIZ | 785 TUCKER RD STE G392 | | | TEHACHAPI | CA | 93561 | |
| DAVID DARK | | 3107 OAKLAWN PARK | | | SAGINAW | MI | 48603 | |
| DAVID DATA AND DEBORAH DATA | | PO BOX 8142 | AND GREENSPAN COMPANY | | FREMONT | CA | 94537 | |
| DAVID DAUGHERTY | | KELLI JACKSON | 17784 E. DORADO | | CENTENNIAL | CO | 80015 | |
| DAVID DAVILA ATT AT LAW | | 5525 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| DAVID DAVIS | | 13049 WATERBOURNE DRIVE | | | GIBSONTON | FL | 33534 | |
| DAVID DAVIS APPRAISERS AND ASSOCIATES | | 1109 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29169 | |
| DAVID DE BOARD | TINA DE BOARD | 17272 WALNUT STREET | | | YORBA LINDA | CA | 92886-1823 | |
| DAVID DEAN AND MIDWEST SIDING | | 2414 FLAG RD | ROOFING DIVISION | | ABILENE | KS | 67410 | |
| DAVID DEE ATT AT LAW | | 67 RUSS ST STE 2 | | | HARTFORD | CT | 06106 | |
| DAVID DEEP LAW OFFICE | | 790 BOB POSING RD | | | HENDERSON | KY | 42419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DEGROAT AND | | SHELLEY DEGROAT | 29434 HAMPTON CT | | NEW HUDSON | MI | 48165-0000 | |
| DAVID DELCEGNO | | 101 INWOOD LANE | | | BRISTOL | CT | 06010 | |
| DAVID DELRAHIM ATT AT LAW | | 721 1ST AVE S | | | ST PETERSBURG | FL | 33701 | |
| DAVID DERLOFF | | 1616 NE 4TH PL | | | ET LAUDERDALE | FL | 33301-1853 | |
| DAVID DEW III AND STACY DEW AND GARY | | 745 ORION ST | ST CIN | | TROY | AL | 36081 | |
| David Dickinson | | 7 Shepherd Road | | | Cherry Hill | NJ | 08034 | |
| DAVID DICKSON | | 94 E DANTA DR | | | DRAPER | UT | 84020-4524 | |
| David DiLullo | | 718 Roberts Ave | | | Drexel Hill | PA | 19026-4312 | |
| DAVID DINGMAN | JULI DINGMAN | 2795 S DRIVE SOUTH | | | ATHENS | MI | 49011 | |
| DAVID DIRKS, MYRON | | 700 N WASHINGTON STE 2 | | | BEEVILLE | TX | 78102-3937 | |
| DAVID DIXON | | 921 LOGAN STREET | | | ST JOSEPH | MO | 64505 | |
| David Do | | 55 Avanzare | | | Irvine | CA | 92606 | |
| DAVID DOBRER | BIRGITTE DOBRER | PO BOX 27 | | | WOODACRE | CA | 94973 | |
| DAVID DONALD DEASON | CARLA YARBOROUGH DEASON | 783 KILLENS POND ROAD | | | HARRINGTON | DE | 19952 | |
| DAVID DOWELL P A | | 5728 MAJOR BLVD STE 221 | | | ORLANDO | FL | 32819 | |
| DAVID DOYAGA JR ATT AT LAW | | 6 GRAMATAN AVE STE 402 | | | MOUNT VERNON | NY | 10550 | |
| DAVID DRAHEIM | ROBERTA DRAHEIM | 17045 BROADWAY TERRACE | | | OAKLAND | CA | 94611-0000 | |
| DAVID DROW | | 9925 N SEDONA CIRCLE | | | FRESNO | CA | 93720 | |
| DAVID DUBIN | | 175 BRYSTONE DRIVE | | | GRAY | TN | 37615 | |
| DAVID DUBOIS INSURANCE | | 851 MAIN ST | | | SANFORD | ME | 04073-3525 | |
| David Duffy | | 502B WILLOW TURN | | | MOUNT LAUREL | NJ | 08054-3157 | |
| DAVID DULIAN | | 11209 TANGLEWOOD LN N | | | CHAMPLIN | MN | 55316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DUNLAP AND TRACY DUNLAP | | 1310 COUNTY RD 7 | | | NEWVILLE | AL | 36353 | |
| DAVID DUNN LAW OFFICES PC | | 1132 W HAMILTON ST STE 210 | | | ALLENTOWN | PA | 18101 | |
| David Durkac | | 2220 Kilkare Parkway | | | Point Pleasant | NJ | 08742 | |
| DAVID E ALBERTS ATT AT LAW | | 515 PLAINFIELD AVE | | | EDISON | NJ | 08817 | |
| DAVID E AND CINDY P KALBFLEISCH | | 500 DEERPOINT | AND WILLIAM ELLIS COMPANY | | LEONARD | MI | 48367 | |
| DAVID E AND LINDA G GRAY AND | | 8893 N STATE RD 39 | LEE A STEPHENSON CONSTRUCTION | | MOORESVILLE | IN | 46158 | |
| DAVID E ANDERSON | PAMELA L ANDERSON | 3841 SOUTH 300 EAST #6 | | | SALT LAKE CITY | UT | 84115 | |
| DAVID E ARNOLD ATT AT LAW | | 1400 DEWAR DR STE 203 | | | ROCK SPRINGS | WY | 82901 | |
| DAVID E ARVIN ATT AT LAW | | 1209 S VIRGINIA ST | | | HOPKINSVILLE | KY | 42240-3508 | |
| DAVID E BANE JR ATT AT LAW | | PO BOX 833 | | | LOUISVILLE | MS | 39339 | |
| DAVID E BECK | SANDRA L BECK | 18601 LEMARSH STREET | | | NORTHRIDGE | CA | 91324 | |
| DAVID E BEST AND JESSIE GAGE BEST | | 42238 JAMIE RD | | | PRAIRIEVILLE | LA | 70769 | |
| DAVID E BORCHERS | | 55 PEQUOT TRL | | | OAK RIDGE | NJ | 07438-9332 | |
| DAVID E BROWN | BARBARA S BROWN | 5271 BRIDGE TRAIL WEST | | | COMMERCE TOWNSHIP | MI | 48382-4838 | |
| DAVID E BULSON LLC ATT AT LAW | | 408 ASHMUN ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| DAVID E BYRNES ATT AT LAW | | 600 SUPERIOR AVE E STE 1300 | | | CLEVELAND | OH | 44114 | |
| DAVID E CARVER ATT AT LAW | | 119 1ST AVE S STE 200260 | | | SEATTLE | WA | 98104 | |
| DAVID E COHEN ATT AT LAW | | 55 W MONROE ST STE 600 | | | CHICAGO | IL | 60603 | |
| DAVID E CONTOS ATT AT LAW | | 201 E PINE ST STE 445 | | | ORLANDO | FL | 32801 | |
| DAVID E CULBERTSON ATT AT LAW | | 2447 MANCHESTER RD | | | AKRON | OH | 44314 | |
| DAVID E DRIVON ATT AT LAW | | 215 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| DAVID E EASH ATT AT LAW | | 2101 N LAKEWOOD DR STE 236 | | | COEUR D ALENE | ID | 83814 | |
| DAVID E FINCH ATT AT LAW | | 991 ROUTE 22 STE 200 | | | BRIDGEWATER | NJ | 08807 | |
| DAVID E FRIEBEL | LYNN FRIEBEL | 198 JACQUELINE DRIVE | | | SOUTHBURY | CT | 06488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E FULTZ | TRACEY L FULTZ | 6816 MINK HOLLOW ROAD | | | HIGHLAND | MD | 20777 | |
| DAVID E GROVER ATT AT LAW | | 401 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| DAVID E HAMPE JR | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209-3107 | |
| DAVID E HAMPE JR ATT AT LAW | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209-3107 | |
| DAVID E HAMPE JR ATT AT LAW | | 623 FRANK NELSON BLD 205 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| DAVID E HARRIGAN & ASSOCIATES | | INC. | PO BOX 801 | | POMPANO BEACH | FL | 33061 | |
| DAVID E HARRIGAN AND ASSOCIATESINC | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | |
| DAVID E HODGES ATT AT LAW | | 205 20TH ST N STE 933 | | | BIRMINGHAM | AL | 35203 | |
| DAVID E KADLECK D/B/A | | 16605 RUSTIC MEADOWS | | | DALLAS | TX | 75248-2126 | |
| DAVID E KENNINGER ATT AT LAW | | 71 W MARION ST | | | DANVILLE | IN | 46122 | |
| DAVID E KERRICK ATTORNEY AT LAW | JEROME BISH V STEPHEN CULVER, AN INDIVIDUAL, THE ESTATE OF BETTY J BISH, DECEASED, HOMECOMINGS FINANCIAL, LLC, A FOREIG ET AL | 1000 Blaine Street. P.O. Box 44 | | | Caldwell | ID | 83606 | |
| DAVID E KIRKENDALL ATT AT LAW | | 3700 N MAIN ST | | | HOUSTON | TX | 77009 | |
| DAVID E LARSON ATT AT LAW | | 1 S MAIN ST | | | DAYTON | OH | 45402 | |
| DAVID E LYNN ATT AT LAW | | 15245 SHADY GROVE RD STE 465 | | | ROCKVILLE | MD | 20850 | |
| DAVID E MANN III | GRETCHEN A MANN | 133 S. 3RD STREET | UNIT #402 | | LOUISVILLE | KY | 40202 | |
| DAVID E MORTIMER ATT AT LAW | | 3808 JAMES CT STE 2 | | | ZANESVILLE | OH | 43701 | |
| DAVID E MULLIS PC | | 2301 MIMOSA DR | | | VALDOSTA | GA | 31602 | |
| DAVID E O DONOHOE AGENCY | | 5928 STEWART RD | | | GALVESTON | TX | 77551 | |
| DAVID E OLSON ATT AT LAW | | 4762 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| DAVID E PHILLIPS ATT AT LAW | | 2525 LEBANON PIKE | | | NASHVILLE | TN | 37214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E RAYBORN ATT AT LAW | | 302 2ND AVE E | | | TWIN FALLS | ID | 83301 | |
| DAVID E RAYBORN ATT AT LAW | | PO BOX 1 | | | POCATELLO | ID | 83204 | |
| DAVID E RILEY AND DEBORAH G | | 3244 BIDLINGTON DR | RILEY AND ABLE | | COLUMBUS | OH | 43224 | |
| DAVID E ROSEN MELISSA ROSEN AND | | 7161 BENNELL DR | KEITH MERRITT CONSTRUCTION | | REYNOLDSBURG | OH | 43068 | |
| DAVID E ROSSELOT ATT AT LAW | | 123 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| DAVID E ROZIER JR ATT AT LAW | | 2091 OLD TAYLOR RD STE 102 | | | OXFORD | MS | 38655 | |
| DAVID E RUNDQUIST JR ATT AT L | | 171 HILLPOINTE DR STE 302 | | | CANONSBURG | PA | 15317 | |
| DAVID E SCHROEDER ATT AT LAW | | 1524 E PRIMROSE ST STE A | | | SPRINGFIELD | MO | 65804 | |
| DAVID E SMITHSON ATT AT LAW | | 6305 MIDWOOD AVE | | | MONONA | WI | 53716-3848 | |
| DAVID E SMOOT TR | | 136 S MAIN ST STE 423 | | | SALT LAKE CITY | UT | 84101 | |
| DAVID E SNYDER | | AND CELIA V SNYDER | 308 DORSEY WAY | | VISTA | CA | 92083 | |
| DAVID E STAHL | VICTORIA A SMITH | 5435 COTTAGE FARM RD | | | ALPHARETTA | GA | 30022-4555 | |
| DAVID E STENSON ATT AT LAW | | 120 W 2ND ST STE 121 | | | DAYTON | OH | 45402 | |
| DAVID E STONE | | 5582 WEST SAINT FRANCIS CIRCLE | | | LOOMIS | CA | 95650 | |
| DAVID E THOMPSON PATRICIA THOMPSON | | 5544 E OLETA ST | | | LONG BEACH | CA | 90815 | |
| DAVID E TOVAREZ ATT AT LAW | | 333 W 7TH ST STE 140 | | | ROYAL OAK | MI | 48067 | |
| DAVID E VIS ATT AT LAW | | 805 DUPONT ST STE 1 | | | BELLINGHAM | WA | 98225 | |
| DAVID E WERNER | | 2046 TWO ROD RD | | | MARILLA | NY | 14102 | |
| DAVID E WIERS SR | KELLEY J WIERS | 13185 STOUT AVENUE | | | CEDAR SPRINGS | MI | 49319 | |
| DAVID E WILLIAMS | SUSAN B WILLIAMS | 33 ABINGTON ROAD | | | SHIPOF MOUNT LAUREL | NJ | 08054 | |
| DAVID E WOODCOCK | | 84 EMS C24C LANE | | | WARSAW | IN | 46582 | |
| DAVID E WORLEY ATT AT LAW | | 112 SOUTHSIDE SQ STE E | | | HUNTSVILLE | AL | 35801 | |
| DAVID E. BEEGHLEY | | 2920 TORREY PINES DR | | | PICKERINGTON | OH | 43147 | |
| DAVID E. CREAMER | KATHLEEN A. CREAMER | 120 GIBRALTAR RD | | | HORSHAM | PA | 19044-2307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E. FILIPPI | SHAWN M. FILIPPI | 3309 SW VESTA COURT | | | PORTLAND | OR | 97219 | |
| DAVID E. GABERDIEL | JERONE A. GABERDIEL | 2245 WIMBLETON COURT | | | COLORADO SPRINGS | CO | 80920 | |
| DAVID E. GALAVIZ | KRISTINE K. GALAVIZ | 6834 WODCREST | | | CLARKSTON | MI | 48346 | |
| DAVID E. GRAHAM | GINNY L. GRAHAM | 9095 N 100 WEST | | | MARKLE | IN | 46770 | |
| DAVID E. HEGNA | | 329 ACE DRIVE | | | WALL | NJ | 07719 | |
| DAVID E. KAKENMASTER | PATRICIA M. KAKENMASTER | 1718 PAONIA COURT | | | CASTLE ROCK | CO | 80109 | |
| DAVID E. KOCHIS | JANET L. KOCHIS | 27480 SNEDIKER ROAD | | | RICHWOOD | OH | 43344 | |
| DAVID E. KREIZMAN | | 20 SQUADRON BLVD STE 600 | | | NEW CITY | NY | 10956 | |
| DAVID E. MARTIN | | 778 SHEPHERDS WAY | | | GREENWOOD | IN | 46143-7255 | |
| DAVID E. MUSCH | JULI S. MUSCH | 232 S FIRST | | | ALPENA | MI | 49707 | |
| DAVID E. MYLES | | 340 COTTONWOOD DRIVE | | | RICHLAND | WA | 99352 | |
| DAVID E. PRUETT | JOYCE M. PRUETT | 1450 OAKSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID E. RABINOVIC | SHARA G. RABINOVIC | 2351 DORCHESTER STREET WEST | | | FURLONG | PA | 18925 | |
| DAVID E. SCALLY | SUSAN A. SCALLY | 1746 LEE JANZEN DRIVE | | | KISSIMMEE | FL | 34744 | |
| DAVID E. SMITH | RONALD LEFF | 19551 E WYOMING AVE | | | AURORA | CO | 80017 | |
| DAVID E. TERRY | GAIL S. TERRY | 1293 HARDING STREET | | | SEASIDE | CA | 93955 | |
| DAVID E. THRAPP | LINDA K. THRAPP | 37288 N 19TH STREET | | | PHOENIX | AZ | 85027-6486 | |
| DAVID E. WINSOR | AMY L. WINSOR | 2374 SOUTH HOLMAN CIRCLE | | | LAKEWOOD | CO | 80228 | |
| DAVID E. YACKLE | CYNTHIA A YACKLE | 1238 ARCADIA DR | | | ROSEBURG | OR | 97470-9504 | |
| DAVID EARL MALLORY AND | | 3192 SAWYERS BAR LN | JESSICA WALKNER MALLORY & CRONIC DISASTER SERVICE | | CHICO | LA | 95973 | |
| DAVID EASON AND D AND M CUSTOM TRIM | | PO BOX 432 | AND ROOFING AND MOORE HEAT AND AIR | | WARD | AR | 72176 | |
| DAVID EASON AND D AND M CUSTOM TRIM AND | | 208 E 3 ST | ROOFING AND MOORE HEAT AND AIR | | WARD | AR | 72176 | |
| DAVID ECKENRODE | | 6875 SHADY OAK DR | | | EDEN PRAIRIE | MN | 55344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID EDGAR JONES ATT AT LAW | | 712 F ST NE | | | WASHINGTON | DC | 20002-5240 | |
| DAVID EDMOND FAST ATT AT LAW | | 11217 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| DAVID EDWARD AMBILL ESQ | | 936 W AVE J 4 STE 203 | | | LANCASTER | CA | 93534 | |
| DAVID EDWARD APPLEFORD | KATHLEEN L APPLEFORD | 4260 CANARIO COURT | | | MOORPARK | CA | 93021 | |
| DAVID EDWARD BOLGER ATT AT LAW | | 506 WILKESBORO BLVD SE STE 230 | | | LENOIR | NC | 28645 | |
| DAVID EICHORN AND JEANETTE LARSON | | 393 COVENTRY RD | EICHRON | | KENSINGTON | CA | 94707 | |
| DAVID EKIZIAN | | 404 EAST 76TH STREET, APT 22A | | | NEW YORK | NY | 10021-1415 | |
| DAVID ELDREDGE and ALEKSANDR F FILIPSKIY vs HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE et al | | 37 Christopher Ln | | | Mashpee | MA | 02649 | |
| DAVID ELDREDGE and ALEKSANDR F FILIPSKIY vs HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE et al | | 37 Christopher Ln | | | Mashpee | MA | 02649 | |
| DAVID ELLERTSON | CAROLYN R ELLERTSON | 58 NIMMO ROAD | | | KALAMA | WA | 98625 | |
| David Ellis | | 6552 Meadoeview Ln | | | Watauga | TX | 76148 | |
| DAVID EMILE MARCANTEL ATT AT LAW | | PO BOX 1366 | | | JENNINGS | LA | 70546 | |
| DAVID ENGEBRETSON | | 24 VIA ONAGRO | | | RANCHO SANTA MARGARITA | CA | 92688-4104 | |
| DAVID ENOS AND ASSOCIATES | | 500 S TAYLOR ST LB266 | | | AMARILLO | TX | 79101 | |
| David Erkes | | 1429 Cathys Lane | | | North Wales | PA | 19454 | |
| DAVID ESHELMAN | MARCELLE ESHELMAN | 22770 BRANDYWINE DRIVE | | | CALABASAS | CA | 91302-5735 | |
| DAVID EUGENE PHILLIPS | MARGARET A PHILLIPS | 218 EL CAMINO DR | | | SCOTTS VALLEY | CA | 95066 | |
| DAVID EVANGELISTA | KIMBERLY EVANGELISTA | 34954 MUNGER DRIVE | | | LIVONIA | MI | 48154 | |
| DAVID F AND JENNIFER T HUBBELL | | 20 CHECTNUT ST, APT N14 | | | EXETER | NH | 03833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID F ANDERSON ESQ ATT AT LAW | | 7735 NW 146TH ST STE 205 | | | MIAMI LAKES | FL | 33016 | |
| DAVID F ANDERSON TRUST ACCOUNT | | 7735 NW 146TH ST NO 205 | | | MIAMI LAKES | FL | 33016 | |
| DAVID F BARBIERI | ANN G BARBIERI | 1209 HALTWHISTLE ST | | | WAKE FOREST | NC | 27587-7993 | |
| DAVID F BECCARIA AND ASSOCIATES | | 810 C BAY AVE | | | CAPITOLA | CA | 95010 | |
| DAVID F BUTTERINI ATT AT LAW | | 2746 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| DAVID F CANNON ATT AT LAW | | 2400 CRESTMOOR RD | | | NASHVILLE | TN | 37215 | |
| DAVID F CANNON ATT AT LAW | | 346 21ST AVE N | | | NASHVILLE | TN | 37203 | |
| DAVID F CHAO V GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES LLC | | Law Offices of Aris Artounians | 450 N Brand BlvdSuite 600 | | Glendale | CA | 91203 | |
| DAVID F CLARK | JOYCE F CLARK | 77 HAMPSHIRE DR | | | ROCHESTER | NY | 14618 | |
| DAVID F DUNN | LATIF MATT & ROXANNE BONSER V. GMAC MORTGAGE CORPORATION | 21 S 9TH STREET | | | Allentown | PA | 18102 | |
| DAVID F FALVEY ATT AT LAW | | 258 ROUTE 12 | | | GROTON | CT | 06340 | |
| DAVID F GRENN ATT AT LAW | | 25 S MONROE ST STE 202 | | | MONROE | MI | 48161 | |
| DAVID F GUTHRIE JR ATT AT LAW | | PO BOX 553 | | | HALIFAX | VA | 24558 | |
| DAVID F LEWIS REAL ESTATE | | 110 S MERCER ST | | | GREENVILLE | PA | 16125 | |
| DAVID F LINZEY ATT AT LAW | | PO BOX 3789 | | | BROOKHAVEN | MS | 39603 | |
| DAVID F MILLS ATT AT LAW | | DAVID F MILLS 1559 B BOOKER DAIR | | | SMITHFIELD | NC | 27577 | |
| DAVID F MILLS ATT AT LAW | | PO BOX 119 | | | SMITHFIELD | NC | 27577 | |
| DAVID F ROMLESKI SR | | 109 CHINQUAPIN CIR | | | COLUMBIA | SC | 29212 | |
| DAVID F SHARP | TINA R SHARP | 2001 120TH PLACE SOUTHEAST #9-203 | | | EVERETT | WA | 98208-0000 | |
| DAVID F SMITH ATT AT LAW | | PO BOX 640 | | | RUSSELL SPRINGS | KY | 42642 | |
| DAVID F VERMILYA AND ASSOCIATES | | 5004 SHOAL CREEK RD | | | SUFFOLK | VA | 23435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID F ZAKIN | LISA D HILLS | 10737 WHITBURN STREET | | | CULVER CITY | CA | 90230 | |
| DAVID F. FORD | KATHY A. FORD | 2068 WEST 900 NORTH | | | HUNTINGTON | IN | 46750 | |
| DAVID F. JAGGERS | JONET A. JAGGERS | 129 LONG AND WINDING ROAD | | | SAINT PETERS | MO | 63376 | |
| DAVID F. LEW | DIANE E. OLSEN | 92-1036 MAKAKILO DRIVE APT 23 | | | KAPOLEI | HI | 96707 | |
| DAVID F. MILLER | JENNIFER R. MILLER | PO BOX 901474 | | | SANDY | UT | 84090 | |
| DAVID F. MYERS | DOROTHY M. MYERS | 940 PRIVATE | | | WINNETKA | IL | 60093 | |
| DAVID F. PAGLIARO | MARY ANNE PAGLIARO | 49 KNOLLWOOD DR | | | PARAMUS | NJ | 07652-5217 | |
| DAVID F. RUGG | RHONDA I. RUGG | 11485 Q DRIVE N | | | BATTLE CREEK | MI | 49014 | |
| DAVID F. WATT | BARBARA A. WATT | 6223 GREAT OAKS DRIVE | | | REVA | VA | 22735-2039 | |
| DAVID F. WIBLE | MARY ELLEN WIBLE | 2146 NEEDHAM ROAD | | | ANN ARBOR | MI | 48104 | |
| David Face | | 23 Blackberry Drive | | | White Lake | MI | 48386 | |
| DAVID FAGAN AND WILLIAM MCCALLISTER | | 242 PLACID AVE | | | STRATFORD | CT | 06615 | |
| DAVID FARWELL | | 38 MASON RD | | | BROOKLINE | NH | 03033 | |
| DAVID FAUST | JACQUELINE L. FAUST | 1624 HOLLY HILL LANE | | | MAPLE GLEN | PA | 19002 | |
| DAVID FERGUSON JR ESTATE AND | | 418 17TH ST SE | JOY HELLAMS AND RANDY GAINES | | WASHINGTON | DC | 20003 | |
| DAVID FIGUEROA REAL ESTATE | | 5727 TRINITY RD | | | RICHMOND | TX | 77469 | |
| DAVID FINDLING ATT AT LAW | | 415 S W ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| DAVID FISHER AND JEAN CHEN AND | | 5293 S HANNIBAL WAY | DELTA DISASTER SERVICES | | CENTENNIAL | CO | 80015 | |
| DAVID FISHER, K | | 176 N 1000 W | AND RHODES CONSTRUCTION | | PIMA | AZ | 85543 | |
| DAVID FITZPATRICK | | 6 STONE ST | | | NEW YORK | NY | 10004-2202 | |
| DAVID FITZPATRICK | | 6326 WAYNE AVE | | | CHICAGO | IL | 60660 | |
| DAVID FLANAGAN | RUTH FLANAGAN | 5586 GROVES ROAD | | | GALWAY | NY | 12074 | |
| DAVID FLAVIN | | 3700 LILAC DRIVE | | | WOODBURY | MN | 55129 | |
| DAVID FLEMING | | 504 WEST PALM AVENUE | | | REDLANDS | CA | 92373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID FONT-RODRIGUEZ | CARMEN FONT | 7885 SW 108 STREET | | | MIAMI | FL | 33156 | |
| DAVID FOX | | 8106 MANDARIN AVE | | | NEWARK | CA | 94560 | |
| DAVID FOYIL ATT AT LAW | | 18 BRYSON DR | | | SUTTER CREEK | CA | 95685 | |
| DAVID FRANCO AND | GLORIA A ARREOLA | 11318 E AVENUE R8 | | | LITTLEROCK | CA | 93543-1432 | |
| DAVID FRATESI AND DEBORAH P FRATESI | | 23 ORCHARD LN | | | INDIANOLA | MS | 38751 | |
| DAVID FREDERICK REAL ESTATE | | 702 MCKINLEY AVE | | | HUNTSVILLE | AL | 35801 | |
| David Freeburg, Esq. | GMAC MRTG LLC C/O GMAC MRTG CORP VS STEVEN T BIERMANN, UNKNOWN SPOUSE (IF ANY) OF STEVEN T BIREMANN, TRACY WATSON-BIERM ET AL | 1370 Ontario St. | | | Cleveland | OH | 44113 | |
| DAVID FRENCH | LEAH BRYANT | 2630 NORTH MILDRED 1 | | | CHICAGO | IL | 60614 | |
| DAVID FRIDDELL | PATRICIA FRIDDELL | 6063 CAITLIN LANDING | | | GRAND BLANC | MI | 48439 | |
| DAVID FRIEDES ATT AT LAW | | 6545 W CENTRAL AVE STE 209 | | | TOLEDO | OH | 43617 | |
| DAVID FULFORD | LYNN FULFORD | 5746 W COUNTY ROAD 375 N | | | SULLIVAN | IN | 47882 | |
| DAVID G ARST ATT AT LAW | | 150 N MAIN ST STE 515 | | | WICHITA | KS | 67202 | |
| DAVID G BAKER ATT AT LAW | | 105 UNION WHARF | | | BOSTON | MA | 02109 | |
| DAVID G BAKER ATT AT LAW | | 236 HUNTINGTON AVE STE 306 | | | BOSTON | MA | 02115 | |
| DAVID G BAUMGARTNER ATT AT LAW | | 118 W MISSION ST | | | STRAWBERRY POINT | IA | 52076 | |
| DAVID G CAIN ATT AT LAW | | 400 W MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009 | |
| DAVID G DERRICKSON ATT AT LAW | | DAVID G DERRICKSON 2770 S MARYLA | | | LAS VEGAS | NV | 89109 | |
| DAVID G ELLERTON ATT AT LAW | | 1200 W ST | | | ANNAPOLIS | MD | 21401 | |
| DAVID G ESPOSITO ATT AT LAW | | 697 MILL CREEK RD STE 2 | | | MANAHAWKIN | NJ | 08050 | |
| DAVID G FOX ATT AT LAW | | 2979 FULTON AVE | | | SACRAMENTO | CA | 95821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G GRAY ATT AT LAW | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| DAVID G GRAY ATT AT LAW | | PO BOX 23616 | | | RICHFIELD | MN | 55423 | |
| DAVID G GRAY TRUSTEE | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| DAVID G HAYS ATT AT LAW | | 3100 WALNUT GROVE RD STE 101 | | | MEMPHIS | TN | 38111 | |
| DAVID G HOGAN | | 840 LOMA DR APT 1 | | | HERMOSA BEACH | CA | 90254-4268 | |
| DAVID G KINGSTAD ATT AT LAW | | 4811 S 76TH ST STE 409 | | | MILWAUKEE | WI | 53220 | |
| DAVID G LAKE ATT AT LAW | | 2106 QUAIL RUN DR | | | CORTLAND | OH | 44410-1779 | |
| DAVID G LOMBARDO | ELISE C LOMBARDO | 440 PRIMROSE LANE | | | FAIRFIELD | CT | 06825 | |
| DAVID G LUTZ ATT AT LAW | | 1007 E W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| DAVID G LYON | CHRISTINE C LYON | 25487 HEREFORD DR | | | HUNTINGTON WOODS | MI | 48070 | |
| DAVID G MCCONKIE ATT AT LAW | | 2 N CASCADE AVE | | | COLORADO SPGS | CO | 80903 | |
| DAVID G MCGINN | DIANA H MCGINN | 6304 NORTH BELL AVENUE | | | CHICAGO | IL | 60659 | |
| DAVID G MERRIAM ATT AT LAW | | 5108 COPTTAGE GROVE RD | | | MADISON | WI | 53716 | |
| DAVID G MOLER ATT AT LAW | | PO BOX 1198 | | | SUWANEE | GA | 30024 | |
| DAVID G MONICAL | | PO BOX 511 | | | KETCHUM | OK | 74349 | |
| DAVID G MOORE | LORIEN J MOORE | 10 VAILLE AVENUE | | | LEXINGTON | MA | 02421 | |
| DAVID G MUSSELMAN AND LAURA | | 9172 W XY AVE | H MUSSELMAN | | SCHOOLCRAFT | MI | 49087 | |
| DAVID G PERDUE ATT AT LAW | | 107 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| DAVID G POWELL ATT AT LAW | | 130 COLE ST | | | YANCEYVILLE | NC | 27379 | |
| DAVID G PRENTISS PC | | 700 PLEASANT ST FL 4 | | | NEW BEDFORD | MA | 02740 | |
| DAVID G ROBINSON | DEBORAH C ROBINSON | 4129 WESTCHESTER CROSSING | | | ROSWELL | GA | 30075 | |
| DAVID G ROSS ATT AT LAW | | 16 MAIN ST E STE 440 | | | ROCHESTER | NY | 14614 | |
| DAVID G ROUSSEAU | | 42062 SWEENEY LANE | | | PONCHATOULA | LA | 70454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G SHRIVER ATT AT LAW | | 113 W MARLIN ST | | | MCPHERSON | KS | 67460 | |
| DAVID G SHRIVER ATT AT LAW | | 1475 N WALNUT ST | | | MCPHERSON | KS | 67460 | |
| DAVID G ST AMAND | SUSAN R ST AMAND | 11 MAPLE STREET | | | FRANKLIN | MA | 02038 | |
| DAVID G THOMPSON ATT AT LAW | | PO BOX 40 | | | PINEVILLE | WV | 24874 | |
| DAVID G TOMLINSON AND PAULA ANN | TOMLINSON AND EARTH TECH | 7092 BARCLAY AVE APT B | | | SPRING HILL | FL | 34609-8814 | |
| DAVID G TOONE ATT AT LAW | | 186 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| DAVID G TYLER | | 10 LONGERON DR | | | BALTIMORE | MD | 21220-4526 | |
| DAVID G VOLMAN ATT AT LAW | | ONE TRAP FALL RD STE 901 | | | SHELTON | CT | 06484 | |
| DAVID G WALTON JR | | 5610 CRAWFORDSVILLE RD NO 1200 | | | INDIANAPOLIS | IN | 46224 | |
| DAVID G WALTON JR | | 5610 CRAWFORDSVILLE RD STE 1200 | | | INDIANAPOLIS | IN | 46224 | |
| DAVID G WEIL ATT AT LAW | | 591 CAMINO DE LA REINA STE 305 | | | SAN DIEGO | CA | 92108 | |
| DAVID G. ADAMOSKY | | 107 SUNFLOWER LANE | | | LOCK HAVEN | PA | 17745 | |
| DAVID G. BEYERLEIN | BARBARA C BEYERLEIN | 3713 N HEATHER PLACE | | | BELLINGHAM | WA | 98226-4173 | |
| DAVID G. BODIEN | PATRICIA A. BODIEN | 1416 KENSINGTON | | | GROSSE POINTE PARK | MI | 48230 | |
| DAVID G. COLER | MONICA C. COLER | 32 TICONDEROGA LANE | | | MILLIS | MA | 02054 | |
| DAVID G. CONROY | KAREN M. CONROY | 5563  CANOGA LANE | | | HASLETT | MI | 48840 | |
| DAVID G. CURTISS | JANIS D. CURTISS | 7626 FRANKLIN PARKE WOODS | | | INDIANAPOLIS | IN | 46259 | |
| DAVID G. DOBBINS | | 2504 PARRISH ST | | | RICHMOND | VA | 23231-1942 | |
| DAVID G. HLAVATY | DAWN A. HLAVATY | 40121 WOODSIDE DR NORTH | | | NORTHVILLE | MI | 48167 | |
| DAVID G. HUBBARD | PORTIA L. HUBBARD | 8354 DOUBLETREE DRIVE NORTH | | | CROWN POINT | IN | 46307 | |
| DAVID G. JOHNSON | JEANNE M. JOHNSON | 734 WHITE WILLOW BAY | | | PALATINE | IL | 60067 | |
| DAVID G. PEACY | SHARON R. PEACY | 1834 TWIN LAKES BOULEVARD | | | OXFORD | MI | 48371 | |
| DAVID G. PRICE | LAURIE A. SEALE | 311 YULUPA AVENUE | | | SANTA ROSA | CA | 95405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G. SANFILIPPO | JOY L. SANFILIPPO | 14427 OCEAN VIEW COURT | | | FLORISSANT | MO | 63034 | |
| DAVID G. SCARDIFIELD | JUDITH ANN SCARDIFIELD | 3578 ALKIRST COURT | | | SANTA ROSA | CA | 95403 | |
| DAVID G. SHIPOWICK | VANESSA A. SHIPOWICK | PO BOX 31088 | | | SPOKANE | WA | 99223 | |
| DAVID G. SNODGRASS | ANNETTE T. SNODGRASS | 2170 PLANTATION LN | | | MARTINSVILLE | IN | 46151-8683 | |
| DAVID G. SPENCE | SHARON M. SPENCE | 857 RIVER BEND DR | | | ROCHESTER | MI | 48307 | |
| DAVID G. TRICKETT | SUSAN B. TRICKETT | 1480 SOUTH COLUMBINE STREET | | | DENVER | CO | 80210 | |
| DAVID G. WARNER | DEBORA D. WARNER | 534 NORTH ANTHONY COURT | | | VISALIA | CA | 93291-5197 | |
| DAVID G. WHEELER | KAREN M WHEELER | 211 W ILLINOIS HWY | | | NEW LENOX | IL | 60451-2211 | |
| David Gambogi | | 530 Bookbinder Way | | | Lansdale | PA | 19446 | |
| DAVID GARSIDE | | 2628 OAK AVE | | | NORTBROOK | IL | 60062 | |
| DAVID GEHRING AND ABBY ELIZABETH | | 2272 ALLENDER AVE | POPP AND ABBY ELIZABETH GEHRING | | PITTSBURGH | PA | 15220 | |
| DAVID GEHRKE | | 653 BLUE SPRUCE DR | | | DENVILLE | CA | 94506 | |
| DAVID GENE LOW ATT AT LAW | | 18445 E BURNSIDE ST | | | PORTLAND | OR | 97233 | |
| DAVID GEORGE MANGUM ATT AT LAW | | 2303 FRANKLIN PIKE | | | NASHVILLE | TN | 37204 | |
| DAVID GERMAN AND COMPANY | | PO BOX 885 | | | CLARKSVILLE | TN | 37041 | |
| DAVID GIDDENS AND | | CHERISH GIDDENS | 15371 THISTLE STREET | | FONTANA | CA | 92336 | |
| DAVID GILLER ATT AT LAW | | 1 UNIVERSITY PLZ DR STE | | | HACKENSACK | NJ | 07601 | |
| DAVID GIOVACCO | BARBARA GIOVACCO | 110 W CYPRESS RD | | | TOMS RIVER | NJ | 08753 | |
| DAVID GLENDON ROGERS ATT AT LAW | | 7003 CHADWICK DR STE 151 | | | BRENTWOOD | TN | 37027 | |
| DAVID GOLEBIESKI | LISA GOLEBIESKI | 48 GERDES AVE | | | VERONA | NJ | 07044 | |
| DAVID GOMEZ | | 934 WEST FEDORA AVENUE | | | FRESNO | CA | 93705 | |
| DAVID GONZALEZ | | 8617 CARROLL OAKS DR | | | TAMPA | FL | 33614-2039 | |
| DAVID GOODMAN | RE/MAX Professionals | 9615 Westview Dr | | | Coral Springs | FL | 33076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID GOTTHEIMER | | 10517 MALAGUENA LANE NORTHEAST | | | ALBUQUERQUE | NM | 87111 | |
| DAVID GRACEY APPRAISAL SERVICE | | PO BOX 260248 | | | PLANO | TX | 75026 | |
| DAVID GRANGE | TAMMY GRANGE | 2983 S 2000 W | | | COLLEGE WARD | UT | 84339 | |
| DAVID GRANT MAPLEY ATT AT LAW | | 5635 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DAVID GRAY | SHIRLEY GRAY | 2235 QUARTON ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| DAVID GREEN ATT AT LAW | | 6800 JERICHO TPKE STE 113E | | | SYOSSET | NY | 11791 | |
| DAVID GRIFFITH | NEAVA GRIFFITH | 625 DANLEY LANE | | | HILLSBOROUGH | NJ | 08844 | |
| DAVID GRITZER | | 4708 BAYARD ST | | | PITTSBURGH | PA | 15213-1708 | |
| DAVID GUARDADO AND CANNATELLI | | 2868 NW 8TH ST | BUILDERS INC | | FT LAUDERDALE | FL | 33311 | |
| DAVID GUITERREZ AND | | MARTHA GUITERREZ | 1468 MESQUITE COURT | | BLYTHE | CA | 92225 | |
| DAVID GUSHUE | | 99 N SAN ANTONIO AVE STE 300 | | | UPLAND | CA | 91786-7415 | |
| DAVID GUTIERREZ AND AMY M GUTIERREZ | | 1602 CRESTON DRIVE | | | FOREST HILL | MD | 21050 | |
| DAVID GUTLERREZ AND | | ELVIRA GUTLERREZ | 5919 CECILIA STREET | | BELL GARDENS | CA | 90201 | |
| DAVID GUZZETTA | American Way Real Estate | 709 MAIN STREET | | | PORT JEFFERSON | NY | 11777 | |
| DAVID GWYNN AND REDMOND BROS | | 20221 STOUT ST | CONSTRUCTION | | DETROIT | MI | 48219-1427 | |
| DAVID H ABDULKHALIK AND | | 17361 BARRLEY CT | SANDRA M ENGER ABDULKHALIK | | DUMFRIES | VA | 22026 | |
| DAVID H ANDERSON | BRENDA J ANDERSON | P.O. BOX 294 | | | SAINT ANSGAR | IA | 50472-0294 | |
| DAVID H BOYD AND | | REMEDIOS BOYD | 2100 CHIPMAN STREET | | ALAMEDA | CA | 94501 | |
| DAVID H BREEN P A ATT AT LAW | | 2411 N OAK ST STE 305 | | | MYRTLE BEACH | SC | 29577 | |
| DAVID H BUNDY ATT AT LAW | | 3201 C ST STE 301 | | | ANCHORAGE | AK | 99503 | |
| DAVID H BURKETT | BARBARA  BURKETT | 31020 VIA NORTE | | | TEMECULA | CA | 92591 | |
| DAVID H CHUNG ATT AT LAW | | 800 S VICTORY BLVD STE 101 | | | BURBANK | CA | 91502 | |
| DAVID H COHEN ATT AT LAW | | 142 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| DAVID H DOWDY ATT AT LAW | | 2316 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H DRUCKER ATT AT LAW | | 4940 E WOODCREST RD | | | CHAGRIN FALLS | OH | 44022-2224 | |
| DAVID H DUPREE ATT AT LAW | | PO BOX 6622 | | | KNOXVILLE | TN | 37914 | |
| DAVID H FULLER ATT AT LAW | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| DAVID H FULLER LAW OFFICE OF | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| DAVID H HAFT ATT AT LAW | | 4577 N NOB HILL RD STE 206 | | | SUNRISE | FL | 33351 | |
| DAVID H HANNA SR ATT AT LAW | | 815 JOHN B WHITE SR BLVD | | | SPARTANBURG | SC | 29306 | |
| DAVID H HANNA SR ATT AT LAW | | PO BOX 5496 | | | SPARTANBURG | SC | 29304 | |
| DAVID H IDOL II ATT AT LAW | | 704 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| DAVID H JONES ATT AT LAW | | PO BOX 50034 | | | KNOXVILLE | TN | 37950 | |
| DAVID H KUTNER | DNEVA TAYLOR | 3785 SAN AUGUSTINE | | | GLENDALE | CA | 91206 | |
| DAVID H LANDIS | SHARON L LANDIS | 11429 ASSATEAGUE RD | | | BERLIN | MD | 21811 | |
| DAVID H LANDON ATT AT LAW | | 322 S PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| DAVID H LEWISTON ATT AT LAW | | 30400 TELEGRAPH RD STE 330 | | | BINGHAM FARMS | MI | 48025 | |
| DAVID H LIPOW ATT AT LAW | | 1845 WALNUT ST FL 24 | | | PHILADELPHIA | PA | 19103 | |
| DAVID H MCCOWN ATT AT LAW | | 311 PARK AVE | | | IRONTON | OH | 45638 | |
| DAVID H NAGHSKI | | 3373 NEWARK RD | | | MARION | NY | 14505 | |
| DAVID H PYLE JR AND DONNA M | PYLE AND DAVID H PYLE | 27600 KINGS MANOR DR N APT 371 | | | KINGWOOD | TX | 77339-2158 | |
| DAVID H REID | BEVERLY S REID | 5109 MYRTLE LEAF DRIVE | | | FAIRFAX | VA | 22030 | |
| DAVID H RITTER | LINDA J RITTER | 85 BOX MILL ROAD | | | BOXBOROUGH | MA | 01719 | |
| DAVID H SANDLER ATT AT LAW | | 8201 CORPORATE DR STE 1120 | | | LANDOVER | MD | 20785 | |
| DAVID H SPRONG | | 144 8TH AVENUE NORTH | | | TWIN FALLS | ID | 83301 | |
| DAVID H WARD | VICKIE K WARD | 17100 E CHEYENNE DR | | | INDEPENDENCE | MO | 64056 | |
| DAVID H. BENOIT | REBECCA J. BENOIT | 6785 BURBAGE LAKE CR | | | SUFFOLK | VA | 23435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H. BENSON | DIANE L. BENSON | 22 CHASE HILL RD | | | ANDOVER | NH | 03216-4104 | |
| DAVID H. BERENS | GUADALUPE BERENS | 21212 LULL ST | | | CANOGA PARK AREA | CA | 91304 | |
| DAVID H. BUTCHER | SHARON K. KIDDER-BUTCHER | 4418 GREENSBORO | | | TROY | MI | 48098 | |
| DAVID H. DOBSON | | 7251 NORTH VILLAGE DRIVE | | | CLARKSTON | MI | 48346 | |
| DAVID H. GRACE | GAIL M. GRACE | 1121 ASHOVER DRIVE | | | BLOOMFIELD TWP | MI | 48314 | |
| DAVID H. HOYT | | 11810 130TH AVE COURT EAST | | | PUYALLUP | WA | 98374 | |
| DAVID H. KELLEY | ANNE M. KELLEY | 1ST FLOOR | 6525 NORTH AMERICAN STREET | | PHILADELPHIA | PA | 19126 | |
| DAVID H. MORENO | | 1590 SOUTH HILL CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| DAVID H. PATERSON | M. BLAIR PATERSON | PO BOX 8477 | | | TRUCKEE | CA | 96162 | |
| DAVID H. PORTER 2 | MARJORIE L. PORTER | 2534 FOXCLIFF NORTH | | | MARTINSVILLE | IN | 46151 | |
| DAVID H. REDFIELD | JEAN M. REDFIELD | 430 LAKELAND | | | GROSSE POINTE | MI | 48230 | |
| DAVID H. SHANKS | AMY L. SHANKS | 2318 GROESBECK AVENUE | | | LANSING | MI | 48912 | |
| DAVID H. TREVARROW | | 4289  HOSNER RD | | | METAMORA | MI | 48455 | |
| DAVID H. WILSON | SHARON S. WILSON | 3117 THREE BRIDGES RD | | | MIDLOTHIAN | VA | 23112-4425 | |
| DAVID HAGENS | | 6501 CREEK DRIVE | | | EDINA | MN | 55439-1207 | |
| David Haggert | | 8 Greenbriar Road | | | Mullica Hill | NJ | 08062 | |
| DAVID HAHN | BARBARA HAHN | 6702 SHERMAN STREET | | | PHILADELPHIA | PA | 19119 | |
| DAVID HALL | Catalina Realty LLC | 111 S. LANGLEY AVE. | | | TUCSON | AZ | 85710 | |
| DAVID HALPERN | | 120 S FREMONT AVE | | | TAMPA | FL | 33606-1703 | |
| DAVID HAMILTON ATT AT LAW | | 11 BROADWAY STE 615 | | | NEW YORK | NY | 10004 | |
| DAVID HAMMERS | LAURA HAMMERS | 55131 VIA VIEW DR | | | WISHON | CA | 93669-9734 | |
| DAVID HANNIGAN ATT AT LAW | | 62 MAIN ST | | | FLORIDA | NY | 10921 | |
| DAVID HANNIGAN ATT AT LAW | | 62 N MAIN ST | | | FLORIDA | NY | 10921 | |
| DAVID HANSEN | | 8935 OLD CEDAR AVE S | #214 | | BLOOMINGTON | MN | 55425-2061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID HANSEN AND | | JANICE HANSEN | 3391 EDISON FURLONG ROAD | | FURLONG | PA | 18925 | |
| DAVID HANSEN OR | | ROBERT CROWDER | 20788 CORSAIR BLVD | | HAYWARD | CA | 94545 | |
| DAVID HANSEN OR MEADOW CREEK GROUP LLC | | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| DAVID HANSEN PHOTOGRAPHY | | 4A WIANNO AVENUE | | | OSTERVILLE | MA | 02655 | |
| DAVID HARMON | | 1370 KELTON AVE | UNIT#105 | | LOS ANGELES | CA | 90024 | |
| DAVID HARMON ASSOCIATES | | 13800 FAIRHILL RD STE 318 | | | SHAKER HEIGHTS | OH | 44120 | |
| DAVID HAROLD HARDER | | 5187 PARK  CLIFF CT | | | RIVERSIDE | CA | 92504 | |
| DAVID HARPER AND ASSOCIATES INC | | 1910 E 14TH ST | | | TUCSON | AZ | 85719 | |
| DAVID HART BREEN ATT AT LAW | | 2411 OAK ST STE 305 | | | MYRTLE BEACH | SC | 29577 | |
| DAVID HATTON INSURANCE | | 11451 GATEWAY W | | | EL PASO | TX | 79936 | |
| DAVID HAYES CAFFEY ATT AT LAW | | 102 CHERRY ST | | | WINSTON SALEM | NC | 27101 | |
| DAVID HAYNES | DEBORAH HAYNES | 171 NORTH MAPLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| DAVID HEANEY | NICOLE POLMOUNTER | 10665 SWALLOWTAIL CT | | | SOUTH LYON | MI | 48178-9544 | |
| DAVID HENGSTELER | | 906 VAN NESS COURT | | | COSTA MESA | CA | 92626 | |
| DAVID HENRY | | 910 MURDOCH RD | | | PHILADELPHIA | PA | 19150 | |
| DAVID HESTER | | PO BOX 32585 | | | SAN JOSE | CA | 95152 | |
| DAVID HEYL | JOANNE HEYL | 1 HARTWELL COURT | | | BRIDGEWATER | NJ | 08807-2252 | |
| DAVID HIEGEL | | 42 WELLESLEY DRIVE | | | PLEASANT RIDGE | MI | 48069 | |
| DAVID HIGHT | WIMANUS HIGHT | 32977 BROOKSIDE CIRCLE | | | LIVONIA | MI | 48152 | |
| DAVID HILBERN ATT AT LAW | | 1515 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| DAVID HILL OR KAREN WALKER | | 3700 LAKESIDE DRIVE STE 100 | | | RENO | NV | 89509 | |
| DAVID HILLER | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| DAVID HIRST | AUDREY HIRST | 67 HUFF TERRACE | | | MONTVALE | NJ | 07645 | |
| DAVID HITT | | 36648 SUGAR PINE CT | | | NEWARK | CA | 94560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID HOAGLAND HOME IMPROVEMENTS | | 6424 TROTTER RD | | | INDIANAPOLIS | IN | 46241 | |
| DAVID HODES | | 1335 JACOB DR | | | YARDLEY | PA | 19067 | |
| DAVID HOLEMAN AND LAJUAN LIGHTBOURN AND | | 12508 STURDEE DR | AMERICAN REMODELING CORP | | UPPER MARLBORO | MD | 20772 | |
| DAVID HOLMES ATTORNEY AT LAW | | 102A PUBLIC SQ | | | GALLATIN | TN | 37066 | |
| DAVID HOLT | KRISTINE HOLT | 17124 BERNARDO OAKS DRIVE | | | SAN DIEGO | CA | 92128 | |
| DAVID HOLT, NRBA | Today Real Estate, Inc. | 1533 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| DAVID HONEA AND FLORIDA PUBLIC | | 4434 DELTONA BLVD | ADJUSTERS LLC | | SPRING HILL | FL | 34606 | |
| DAVID HOOPER | MELINDA HOOPER | 2806 MOUNT DANAHER ROAD | | | CAMINO | CA | 95709 | |
| DAVID HOOVER | LISA HOOVER | 1856 AUTUMN LANE | | | VISTA | CA | 92084-3344 | |
| DAVID HORN | | 1472 WHEATON LANE | | | NORTH WALES | PA | 19454 | |
| DAVID HOVANNISIAN | | 2975 E BELMONT | | | FRESNO | CA | 93701 | |
| DAVID HOVLEY | | 851 VERA ST | | | SOLANA BEACH | CA | 92075 | |
| David Howard | | 1373 Landis Dr. | | | North Wales | PA | 19454 | |
| DAVID HUEY AND PAUL DAVIS | RESTORATION | 1308 PILSDON CRST | | | MOUNT PLEASANT | SC | 29464-3821 | |
| DAVID HUTKA | | 40563 PAISLEY | | | NOVI | MI | 48377 | |
| DAVID I FUCHS ESQ ATT AT LAW | | 8 SE 8TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| DAVID I GOLDSTEIN ATT AT LAW | | 2010 HOGBACK RD STE 2 | | | ANN ARBOR | MI | 48105 | |
| DAVID I PANKIN PC | | 48 WILLOUGHBY ST FL 2 | | | BROOKLYN | NY | 11201 | |
| DAVID I PENISTON | LINDA D PENISTON | 817 NE CHESTNUT | | | LEES SUMMIT | MO | 64086 | |
| DAVID I RUPP ATT AT LAW | | 1119 OHIO AVE | | | ALAMOGORDO | NM | 88310 | |
| DAVID I SAMMONS ENTERPISES INC | | 407 ANDERSON AVE | | | FORT VALLEY | GA | 31030 | |
| DAVID I STEINBERG ATT AT LAW | | 8630 FENTON ST STE 320 | | | SILVER SPRING | MD | 20910 | |
| DAVID I TERNER ATT AT LAW | | 10200 W 44TH AVE STE 433 | | | WHEAT RIDGE | CO | 80033 | |
| DAVID I TERNER ATT AT LAW | | 2100 S CHERRY ST STE 202 | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID I. LEWIS | DIANE M. LEWIS | 36 MIDDLESEX ROAD | | | TYNGSBORO | MA | 01879 | |
| DAVID IAN MACHLIN | | 10 SURRY CT | | | ROCKVILLE | MD | 20850 | |
| DAVID INFANTE | ANGELICA V. INFANTE | 1153 GREYCLOUD LANE | | | DIAMOND BAR | CA | 91765 | |
| DAVID INFANTE AND HIS ATTORNEY JAMES M CARTER | | C O RICHARD J CINO, ATTORNEY | JACKSON LEWIS LLP | | MORRISTOWN | NJ | 07960-6834 | |
| DAVID J AND DEBBIE CLARK | | 19353 HWY 60 E | TOM AVIRETT BUILDING AND ROOFING | | LAKE WALES | FL | 33898-9684 | |
| DAVID J AND DEBRA MCNICHOLS | | 446 GLENMONT AVE | | | COLUMBUS | OH | 43214 | |
| DAVID J AND LINDA K BROTHERS | | 3914 SUNBEAM AVE | | | CHATTANOOGA | TN | 37411 | |
| DAVID J AND STEPHANIE D PIAZZA | | 611 N VERDUGO RD | AND STEVER RUNYON | | GLENDALE | CA | 91206 | |
| DAVID J ANDERSON | | DAVID J. ANDERSON | PO BOX 404 | | DAVENPORT | WA | 99122 | |
| DAVID J AVINA AND | | 192 WILSON ST | WELLING CONSTRUCTION INC | | DEFIANCE | OH | 43512 | |
| DAVID J BABEL ATT AT LAW | | 2525 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| DAVID J BARAN ATT AT LAW | | 12041 JEFFERSON BLVD | | | CULVER CITY | CA | 90230 | |
| DAVID J BARNES | SANDRA L BARNES | 2342 PATUXENT RIV RD | | | GAMBRILLS | MD | 21054 | |
| DAVID J BARTON ATT AT LAW | | 2171 LONE STAR DR | | | ARNOLD | MO | 63010 | |
| DAVID J BERNSTEIN ESQ ATT AT LAW | | 4462 N UNIVERSITY DR | | | LAUDERHILL | FL | 33351 | |
| DAVID J BERNSTEIN ESQ ATT AT LAW | | 8358 W OAKLAND PARK BLVD STE 105 | | | SUNRISE | FL | 33351 | |
| DAVID J BOERSMA ATT AT LAW | | 1776 A S NAPERVILLE RD STE 200 | | | WHEATON | IL | 60189 | |
| DAVID J BORODZIK | | 7280 OMPHALIUS RD | | | COLDEN | NY | 14033 | |
| DAVID J BROCK | REBECCA CHRISTINE BROCK | 358 PLUM PL | | | SARATOGA SPRINGS | UT | 84043-3799 | |
| DAVID J BURKE JR | VICKI L BURKE | 14831 SOUTH CENTRAL PARK AVE | | | MIDLOTHIAN | IL | 60445 | |
| DAVID J BURRIS | | 3005 SERENITY LANE | | | NAPERVILLE | IL | 60564 | |
| DAVID J CASEY ATT AT LAW | | PO BOX 813102 | | | SMYRNA | GA | 30081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J CHARLSON AND | | CATHERINE DENNIS | 8800 S DREXEL AVE APT # 904 | | OKLAHOMA CITY | OK | 73159 | |
| DAVID J CHRISTOPHERSON | MARCIA A CHRISTOPHERSON | 644 W. CALLE DADIVOSO | | | TUCSON | AZ | 85704 | |
| DAVID J CORBETT | DIANE K CORBETT | 20 WEST RIVERS BEND COURT | | | LAKE BARRINGTON | IL | 60010 | |
| DAVID J COUTURE | | 203 HAMILTON ST | | | WORCESTER | MA | 01604 | |
| DAVID J DELONG | LINDA D. DE LONG | 3963 SAMUEL | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID J DZICKOWSKI | JANICE DZICKOWSKI | 5473 NORTHLAWN DR | | | STERLING HEIGHTS | MI | 48310-6628 | |
| DAVID J EATON | | 6401 ENGLISH IVY WAY | | | SPRINGFIELD | VA | 22152 | |
| DAVID J EDGAR ESQ ATT AT LAW | | 23 CT ST | | | HOULTON | ME | 04730 | |
| DAVID J FABRIZI ATT AT LAW | | 79 S BENSON RD | | | FAIRFIELD | CT | 06824 | |
| DAVID J FALK ATT AT LAW | | 34620 UTICA RD STE 200 | | | FRASER | MI | 48026 | |
| DAVID J FILLERUP ATT AT LAW | | 30 INDEPENDENCE CIR STE 200 | | | CHICO | CA | 95973 | |
| DAVID J FILLERUP ATT AT LAW | | 3737 STOCKDALE HWY STE 220 | | | BAKERSFIELD | CA | 93309 | |
| DAVID J FILLERUP ATT AT LAW | | PO BOX 2675 | | | PARADISE | CA | 95967 | |
| DAVID J FINKLER ATT AT LAW | | 266 HARRISON RD STE 203 | | | GLEN ROCK | NJ | 07452 | |
| DAVID J FISHER ATT AT LAW | | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48638 | |
| DAVID J FRANSEN ATT AT LAW | | PO BOX 1433 | | | ABERDEEN | SD | 57402 | |
| DAVID J FULLER AND | | SUSAN L FULLER | 1549 CROWN RD | | PETALUMA | CA | 94954 | |
| DAVID J GERCHAK ATT AT LAW | | 837 BOARDMAN CANFIELD RD STE 2 | | | BOARDMAN | OH | 44512 | |
| DAVID J GERCHAK ATT AT LAW | | PO BOX 2985 | | | YOUNGSTOWN | OH | 44511 | |
| DAVID J GNALL ATT AT LAW | | 1120 S WASHINGTON AVE | | | SCRANTON | PA | 18505 | |
| DAVID J GOODING | TONI A GOODING | 172 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876 | |
| DAVID J GRABAN ATT AT LAW | | 5569 E STATE ST | | | HERMITAGE | PA | 16148 | |
| DAVID J GRUENEWALD ATT AT LAW | | PO BOX 69 | | | MANLIUS | NY | 13104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J HARRIS ESQ ATT AT LAW | | 67-69 PUBLIC SQ STE 700 | | | WILKES BARRE | PA | 18701-2515 | |
| DAVID J HARRISON ATT AT LAW | | PO BOX 994 | | | GENEVA | AL | 36340 | |
| DAVID J HAYES LLC | | 2106 SW 40TH ST | | | CAPE CORAL | FL | 33914 | |
| DAVID J HEASLETT ATT AT LAW | | PO BOX 340 | | | GRAEAGLE | CA | 96103 | |
| DAVID J HERNANDEZ ATT AT LAW | | 26 CT ST STE 2200 | | | BROOKLYN | NY | 11242 | |
| DAVID J HICKS | CHRISTA L HICKS | 1040 WILLOW BAY | | | ELGIN | IL | 60123 | |
| DAVID J HINKLE ATT AT LAW | | 305 AIKENS CTR | | | MARTINSBURG | WV | 25404 | |
| DAVID J HINKLE PLLC | | 142 N QUEEN ST STE 109 | | | MARTINSBURG | WV | 25401 | |
| DAVID J HOLCOMB AND | | MELINDA A HOLCOMB | 2094 TRESTLE GLEN RD | | WALNUT CREEK | CA | 94598-2334 | |
| DAVID J HOPKINS ATT AT LAW | | 100 MEADOW LN STE 5 | | | DU BOIS | PA | 15801 | |
| DAVID J HOVE ATT AT LAW | | 600 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| DAVID J HOWARD ATT AT LAW | | 522 N LAKE ST | | | AURORA | IL | 60506 | |
| DAVID J HURD | JANET S HURD | NAPERVILLE ROAD | 7S555 PLAINFIELD/ | | NAPERVILLE | IL | 60540 | |
| DAVID J HURST | | 2989 PHILLIPS AVE | | | BERKLEY | MI | 48072-1107 | |
| DAVID J HUTCHINSON ATT AT LAW | | 121 W WASHINGTON ST STE 300 | | | ANN ARBOR | MI | 48104 | |
| DAVID J JACK ATT AT LAW | | PO BOX 394 | | | CANNON BEACH | OR | 97110 | |
| DAVID J KARP ATT AT LAW | | PO BOX 29116 | | | RICHMOND | VA | 23242 | |
| DAVID J KAUFMAN | | 1287 VOLTAIRE DRIVE | | | RIVERSIDE | CA | 92506 | |
| DAVID J KEANE | MARYLOU KEANE | 4992 ESTERO WAY | | | EL DORADO HILLS | CA | 95762 | |
| DAVID J KLANN ATT AT LAW | | 607 S 5TH ST | | | LEESVILLE | LA | 71446 | |
| DAVID J KNOWLES | LINDA M YOUNG | 16964 KAWAI COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| DAVID J KUCKELMAN | SARAH KUCKELMAN | 904 WHITE PINE PLACE | | | POTOMAC | MD | 20854 | |
| DAVID J LIGUORI AND | | CHRISTINA LIGUORI | 88 REIDY PLACE | | HEWITT | NJ | 07421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J MANGER ATT AT LAW KENNEY | | 4505 PACIFIC HWY E STE A | | | TACOMA | WA | 98424 | |
| DAVID J MARGRAVE ATT AT LAW | | 524 S CASCADE AVE STE 2 | | | COLORADO SPRINGS | CO | 80903 | |
| DAVID J MEHELAS | | 5 VICTOR | | | BEACON | NY | 12508 | |
| DAVID J MINK | | 1198 11 MILE ROAD | | | BERKLEY | MI | 48072 | |
| DAVID J MORGAN AND ASSOCIATES INC | | PO BOX 803161 | | | DALLAS | TX | 75380 | |
| DAVID J MUNOZ ATT AT LAW | | 13006 PHILADELPHIA ST | | | WHITTIER | CA | 90601 | |
| DAVID J NEALON | TAMARA B NEALON | PO BOX 541 | | | SUFFIELD | CT | 06078 | |
| DAVID J OWENS | RITA T OWENS | 1356 CHATHAM RD | | | WAYNESBORO | VA | 22980 | |
| DAVID J PEDERSEN ATT AT LAW | | 1516 E COLONIAL DR STE 305E | | | ORLANDO | FL | 32803 | |
| DAVID J PETERS ATT AT LAW | | 505 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| DAVID J PORTER ATT AT LAW | | 871 N US HWY 23 | | | PAINTSVILLE | KY | 41240 | |
| DAVID J ROMITO ATT AT LAW | | 117 FOX PLAN RD STE 303 | | | MONROEVILLE | PA | 15146 | |
| DAVID J ROWE | DONNA ROWE | 5878 ASHLEY CT | | | CHINO | CA | 91710-5234 | |
| DAVID J SCHOTTENFELD PA TRUST | | 7520 NW 5TH ST STE 203 | | | PLANTATION | FL | 33317 | |
| DAVID J SCHOTTENFELD PA TRUST | | 7520 NW 5TH STE STE 203 | | | PLANTATION | FL | 33317 | |
| DAVID J SCHROEDER | PEGGY P SCHROEDER | 5339 CORBIN | | | TROY | MI | 48098 | |
| DAVID J SCHWEDER | | 400 PARK HILL DR #C | | | PEWAUKEE | WI | 53072 | |
| DAVID J SCOTT ATT AT LAW | | 1815 BUNDY AVE | | | NEW CASTLE | IN | 47362 | |
| DAVID J SERRERO AND VERONICA | MERKA AND VIKING RESTORATION | 107 POND CT N | | | GREENWOOD | SC | 29649-9713 | |
| DAVID J SIMMS | | 17 SAINT ADAMS DRIVE | | | STAFFORD | VA | 22556 | |
| DAVID J SIRAG | | 17215 SOUTH HARVEST AVENUE | | | CERRITOS | CA | 90703 | |
| DAVID J SMITH ATT AT LAW | | 130 W 2ND ST STE 1600 | | | DAYTON | OH | 45402 | |
| DAVID J SMITH SRA CRA | | 1310 INGLEWOOD AVE | | | EUGENE | OR | 97401 | |
| DAVID J STCHUR | | 1754 WARREN DRIVE | | | FAIRVIEW | MI | 48621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J STERN LAW OFFICE | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324-3367 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | PLANTATION | FL | 33324 | |
| DAVID J STERN PA | | 900 S PINE ISLAND RD STE 400 | | | PLANTATION | FL | 33324 | |
| DAVID J STERNBERG ATT AT LAW | | 7547 MENTOR AVE STE 301 | | | MENTOR | OH | 44060 | |
| David J Sullivan vs Mortgage Electronic Registration SystemdInc Aegin Wholesale Corporation Deutsche Bank National et al | | COREY J ALLARD ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DAVID J TERNLUND ATT AT LAW | | 1535 UPLAND AVE | | | BOULDER | CO | 80304 | |
| DAVID J THOMAS PA | | 802 NE 36TH ST | | | FORT LAUDERDALE | FL | 33334 | |
| DAVID J THOMAS PA | | 802 NE 36TH ST | | | OAKLAND PARK | FL | 33334 | |
| DAVID J THOMAS, PA | Riverview Realty, Inc. | 802 NE 36TH STREET | | | OAKLAND PARK | FL | 33334 | |
| DAVID J TYBOR ATT AT LAW | | 701 SW 27TH AVE STE 1209 | | | MIAMI | FL | 33135 | |
| DAVID J TYBOR ESQ ATT AT LAW | | 3191 CORAL WAY STE 115 | | | CORAL GABLES | FL | 33145 | |
| DAVID J VOGT | MARY ANNE VOGT | 9033 SW 62ND TERRACE | | | MIAMI | FL | 33173 | |
| DAVID J WEST ATT AT LAW | | 12500 SE 2ND CRL STE 130 | | | VANCOUVER | WA | 98684 | |
| DAVID J WIBLE ATT AT LAW | | PO BOX 40751 | | | MOBILE | AL | 36640 | |
| DAVID J WILLIAMS ATT AT LAW | | PO BOX 1684 | | | LAKE CHARLES | LA | 70602 | |
| DAVID J WILSON | | 83 OVERLOOK DRIVE | | | MAHOPAC | NY | 10541 | |
| DAVID J WINTERTON & ASSOCIATES LTD | | 211 N BUFFALO DR # A | | | LAS VEGAS | NV | 89145 | |
| DAVID J WINTERTON ATT AT LAW | | 211 N BUFFALO DR STE A | | | LAS VEGAS | NV | 89145 | |
| DAVID J WORKMAN ATT AT LAW | | 21515 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90503 | |
| DAVID J YSAGUIRRE AND | | 22511 COLONIALGATE DR | LONESTAR ROOFING | | SPRING | TX | 77373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J ZAFFINA ATT AT LAW | | 627 E 9 MILE RD | | | HAZEL PARK | MI | 48030 | |
| DAVID J. ALLARD | TRICIA L. ALLARD | 20871 WESTBURY ROAD | | | RIVERSIDE | CA | 92508 | |
| DAVID J. ARCHACKI | LENORE ARCHACKI | 2817 NE 10 AVENUE | | | WILTON MANORS | FL | 33334 | |
| DAVID J. ARCHANGELO | STACIE A. OVERAAS | 8205 DERBYSHIRE CIRCLE | | | SACRAMENTO | CA | 95828 | |
| DAVID J. ASCH | LOIS A. ASCH | 19855 MOLLY LANE | | | FLORENCE | MT | 59833 | |
| DAVID J. BAIN | | 231 PEPPER TREE LANE | | | PEARL | MS | 39208 | |
| DAVID J. BEADLE | | 3800 EAST LONG LAKE ROAD | | | HARRISON | MI | 48625 | |
| DAVID J. BIENER | JACQUELINE A. BIENER | 928 WOODLAND HILLS ROAD | | | BATAVIA | IL | 60510 | |
| DAVID J. BISKE | ANNE M. BISKE | 54882 PENZIEN | | | MACOMB | MI | 48042 | |
| DAVID J. BOLGER | | 4220 CLEMENT DR. | | | SAGINAW | MI | 48603 | |
| DAVID J. BOWSER | | 5238 ROCKWAY DR | | | COLUMBIAVILLE | MI | 48421 | |
| David J. Brown | GERARD WIENER, INDIVIDUALLY, & AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLAND C WIENER, PLAINTIFF, VS BANKERS TRUST ET AL | 1135 Ulloa Street | | | San Francisco | CA | 94127 | |
| DAVID J. CAPONI | JUDITH C. CAPONI | 1500 WALTER S. HALL | | | LAKE ORION | MI | 48362 | |
| DAVID J. COMSTOCK | | REAL ESTATE APPRAISER | PO BOX 411 | | PAUMA VALLEY | CA | 92061 | |
| DAVID J. CROFT | MARY G. CROFT | 1728 SHERIDAN LANE | | | NORRISTOWN | PA | 19403 | |
| DAVID J. DANNER | LINDSAY A. DANNER | 10580 WREN RIDGE ROAD | | | ALPHARETTA | GA | 30022 | |
| DAVID J. DOUGHERTY JR | | 107 RITNER STREET | | | PHILADELPHIA | PA | 19148 | |
| DAVID J. EDLEBECK | | 4106 NAVAJO TRAIL | | | JAMESTOWN | OH | 45335-0000 | |
| DAVID J. ERKES | EILEEN M. ERKES | 1429 CATHYS LANE | | | NORTH WALES | PA | 19454 | |
| DAVID J. FRENCH | MARY J. FRENCH | 209 MORNING DEW CT | | | ST PETERS | MO | 63376-3864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J. GELTMAN | CHARLES F. MANGAN | 26 MYRTLE STREET | | | JAMAICA PLAIN | MA | 02130 | |
| DAVID J. GODING | AMY L. GODING | 23 CHERRYWOOD DRIVE | | | PALOS PARK | IL | 60464 | |
| DAVID J. GREGOR | RENEE S. DESCANT | 10 CHARING CROSS | | | ARDEN | NC | 28704-9348 | |
| DAVID J. HALSEY | DEBRA L. HALSEY | 2163 WENTWORTH | | | ROCHESTER HILLS | MI | 48307 | |
| DAVID J. HESS | | 1857 LILAC LANE | | | GREEN BAY | WI | 54302 | |
| DAVID J. HIGHT | WIMANUS HIGHT | 32977 BROOKSIDE CIRCLE | | | LIVONIA | MI | 48152-0000 | |
| DAVID J. KAMPO | | 280 DERBY LANE | | | OXFORD TWP | MI | 48371 | |
| DAVID J. LANG | ELENA L. QUEZADA | 41733  BORCHART | | | NOVI | MI | 48375 | |
| DAVID J. MANCINELLI | LINDA MANCINELLI | 38775 MEETING HOUSE | | | LIVONIA | MI | 48154 | |
| DAVID J. MCQUEEN | | 1414 MULBERRY LANE | | | FLINT | MI | 48507 | |
| DAVID J. MEHELAS | | 5 VICTOR | | | BEACON | NY | 12508 | |
| DAVID J. MILLER | TANYA S. MILLER | 1324 FLINTLOCK DR | | | GREENWOOD | IN | 46143 | |
| DAVID J. MURRAY | KATHLEEN J MURRAY | 26500 LITTLE MACK AVENUE | | | SAINT CLAIR SHORES | MI | 48081-1832 | |
| DAVID J. NOONAN | | 166 BUCHANAN DRIVE | | | SAUSALITO | CA | 94965 | |
| DAVID J. NOVAK | SUSAN NOVAK | 11 HAMPTON WAY | | | SAYERVILLE | NJ | 08872 | |
| DAVID J. OWENS | | PO BOX 2864 | | | FRISCO | CO | 80443 | |
| DAVID J. PACINO | | 770 AINGER N | | | CHARLOTTE | MI | 48813 | |
| DAVID J. PODOLSKY | | 249 HAPEMAN HILL ROAD | | | RED HOOK | NY | 12571 | |
| DAVID J. RACKLEY | JUDITH F. RACKLEY | 9501 WINTERPOCK RD | | | CHESTERFIELD | VA | 23832 | |
| DAVID J. REID | LAURA L. REID | PO BOX 165 | | | SHAWNEE | CO | 80475 | |
| DAVID J. SHEETS | | 11654 HEDDA AV | | | MARYLAND HTS | MO | 63043 | |
| DAVID J. ST. ARNAUD | | 120 MCLAUGHLIN RD | | | SKANDIA | MI | 49885 | |
| DAVID J. STAMPOR | | 3358 KILMER DR | | | TROY | MI | 48083-5081 | |
| DAVID J. STERK | KIM M. STERK | 5160 HANOVER DRIVE | | | ALLENTOWN | PA | 18106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J. THEIS | NANCY THEIS | 7550 W JASON | | | ST JOHNS | MI | 48879 | |
| DAVID J. VANKLOMPENBERG | KATHRYN B. VANKLOMPENBERG | 13937 32ND AVE | | | MARNE | MI | 49435 | |
| DAVID J. WIEGAND | | 550 COURTNEY ROAD | | | LEONARD | MI | 48367 | |
| David J. Winterton & Associates, LTD | SHARPE, MAURICE V. GMAC MORTGAGE, SSAFE MORTGAGE, FIDELITY NATIONAL TITLE AGENCY OF NEVADA, ET AL. | 211 N. Buffalo Drive, Suite A | | | Las Vegas | NV | 89145 | |
| DAVID J. ZELLER SR. | KATHLEEN J ZELLER | 5504 SUDER AVENUE | | | TOLEDO | OH | 43611 | |
| DAVID JACOB ATT AT LAW | | 22917 PACIFIC COAST HWY STE 200 | | | MALIBU | CA | 90265 | |
| DAVID JACOBSON | | PO BOX 1573 | | | LOLO | MT | 59847 | |
| DAVID JAKLITSCH | | 60-48 60TH DRIVE | | | MASPETH | NY | 11378 | |
| DAVID JAKUPCAK | | 1824 HUNTER HILL RD | | | HUDSON | WI | 54016 | |
| DAVID JAMES ATT AT LAW | | 736 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| DAVID JAMES CATERING INC | | 4307 MILL CREEK ROAD | | | DALLAS | TX | 75244 | |
| DAVID JEFFREYS ROOFING | | 1102 PORD AVE | | | MUSCLE SHOALS | AL | 35661 | |
| DAVID JENKINS | Bright Realty | 207 Heathman Ave. | | | Indianola | MS | 38751 | |
| DAVID JEROME WITHERSPOON ATT AT | | 60 PARK PL STE 1306 | | | NEWARK | NJ | 07102 | |
| DAVID JEROME WITHERSPOON ATT AT LAW | | 10 HILL ST APT 20Y | | | NEWARK | NJ | 07102 | |
| David Jobes | | 10 sheffield road | | | marlton | NJ | 08053 | |
| DAVID JOE LITTRELL | MARY C. LITTRELL | 1723 DICKERSON BAY | | | GALLATIN | TN | 37066 | |
| DAVID JOEL FOLLIN ATT AT LAW | | 950 COUNTY SQUARE DR STE 202 | | | VENTURA | CA | 93003 | |
| DAVID JOHN ENDRES | | SAN FRANCISCO CA | 71  SANTA FE AVENUE | | SAN FRANCIS | CA | 94124 | |
| DAVID JOHN FAULDS | BEVERLY ANN FAULDS | 2544 NORTH CROSSGATE | | | ORANGE | CA | 92867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID JOHNSON | | 221 E. HERMOSA DRIVE | | | SAN GABRIEL | CA | 91775 | |
| DAVID JOHNSON AND CYNTHIA | | 419 WASHINGTON ST | GRANT JOHNSON AND ACCORD RESTORATION | | ABERDEEN | MD | 21001 | |
| DAVID JOHNSON ATT AT LAW | | 4718 KUTZTOWN RD | | | TEMPLE | PA | 19560 | |
| DAVID JON VINK ATT AT LAW | | 8300 HALL RD STE 200 | | | UTICA | MI | 48317 | |
| David Jones | | 1005 Emerald Avenue | | | Lansdale | PA | 19446 | |
| DAVID JONES | | 1507 CECIL CT | | | CARROLLTON | TX | 75006 | |
| DAVID JONES | | 17552 FEISTA AVE | | | FARMINGTON | MN | 55024 | |
| David Jones | | 1930 Crabapple Lane | | | Waterloo | IA | 50701 | |
| David Jones and Andrea Jones Plaintiffs v GMAC Mortgage LLC a Delaware limited liability company and Corelogic et al | | FRIEDMAN and GREENBERG PA | 9675 W BROWARD BLVD | | PLANTATION | FL | 33324 | |
| DAVID JONES AND J AND JONES | | 1360 WHITING RD | ROOFING REMODELING AND ADDITIONS | | JACKSON | MS | 39209 | |
| DAVID JORDAN | | 3448 LINDBERGH DR | | | INDIANAPOLIS | IN | 46237-1505 | |
| DAVID JUND | | 27 HOLLYLEAF | | | ALISO VIEJO | CA | 92656 | |
| DAVID K BAILEY ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| DAVID K BARNES ATT AT LAW | | 43 CT ST | | | BUFFALO | NY | 14202 | |
| DAVID K COOK | DOROTHY A COOK | 609 NORTH ALMAR CIRCLE | | | MESA | AZ | 85213 | |
| DAVID K ETTMAN ATT AT LAW | | 115 FALL ST | | | SENECA FALLS | NY | 13148 | |
| DAVID K GARRETT ATT AT LAW | | 3270 INLAND EMPIRE BLVD STE 120 | | | ONTARIO | CA | 91764 | |
| DAVID K HOCHBERG | ELYSE KUSHNER HOCHBERG | 724 CHARLEMAGNE DRIVE | | | NORTHBROOK | IL | 60062 | |
| DAVID K HOUSEHOULDER ESQ | | 65 PARSONS AVE STE 200 | | | COLUMBUS | OH | 43215 | |
| DAVID K KENNEDY | | 822  LISA RUN COURT | | | KERNERSVILLE | NC | 27284 | |
| DAVID K LEICHTFUSS | KATHLEEN W LEICHTFUSS | 9362 HIDDEN VALLEY DRIVE | | | VILLA PARK | CA | 92861 | |
| DAVID K LESTER ATT AT LAW | | PO BOX 1515 | | | CABOT | AR | 72023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID K LOWE ATT AT LAW | | 1500 W 3RD AVE STE 310 | | | COLUMBUS | OH | 43212 | |
| DAVID K MATHEWS | | PO BOX 39379 | | | TACOMA | WA | 98496 | |
| DAVID K MCDONALD | EMILIA V MCDONALD | 9 B COLLYERBROOK RD | | | GRAY | ME | 04039 | |
| DAVID K MCGOWAN ESQ | | 1845 CRANE RIDGE DR | | | JACKSON | MS | 39216 | |
| DAVID K ROESLER | | 613 WEST 7TH AVENUE | | | LENNOX | SD | 57039 | |
| DAVID K SERGI ATT AT LAW | | 109 E HOPKINS ST STE 200 | | | SAN MARCOS | TX | 78666 | |
| DAVID K SMITH ATT AT LAW | | PO BOX 900865 | | | SANDY | UT | 84098-0865 | |
| DAVID K WINTER ATT AT LAW | | PO BOX 12397 | | | ZEPHYR COVE | NV | 89448 | |
| DAVID K WORTHEN | MARGO A WORTHEN | 2237 EAST CABALLERO CIRCLE | | | MESA | AZ | 85213 | |
| DAVID K ZWEIG | | 401 Bret Harte Road | | | Sacramento | CA | 95864 | |
| DAVID K. BEATT | TRACY A. BEATT | 9114 HEMLOCK LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| DAVID K. BUMPERS | | 128 POINSETTA LANE | | | MOORESVILLE | NC | 28117-7404 | |
| DAVID K. ENG | ANNMARIE ENG | 440 HARTFORD DRIVE | | | NUTLEY | NJ | 07110 | |
| DAVID K. JOHNLOZ | | 3733 CARDINAL DRIVE | | | NASHVILLE | IN | 47448 | |
| DAVID K. MCRAVEN | RUTH A. MCRAVEN | 13888 SW 124TH AVE | | | TIGARD | OR | 97223 | |
| DAVID K. MONROE | | 1280 MARSH ROAD | | | EUREKA | CA | 95501 | |
| DAVID K. MURANAKA | PHYLLIS N. MURANAKA | 95-666 MAKAUNULAU | | | MILILANI | HI | 96789 | |
| DAVID K. SIU | DAVID J. SIU JR | 15064 FLEMING STREET | | | SAN LEANDRO | CA | 94579 | |
| DAVID K. TAYLOR | ANN E. TAYLOR | 1728 FOREST HILL DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| DAVID K. WHITMAN | | 19807 23RD DRIVE SE | | | BOTHELL | WA | 98012 | |
| DAVID K. WING | MELISSA L. WING | 11174 RIDGEVIEW TRAIL | | | FENTON | MI | 48430 | |
| DAVID KAHN AND CO REAL ESTATE | | 2157 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| DAVID KARASIEWICZ | | 10299 ELIZABETH LAKE ROAD | | | WHITE LAKE TOWNSHIP | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID KARCHER | | 212 WOOD RIDGE DRIVE | | | PELHAM | AL | 35124 | |
| David Kaye | | 107 Washington Ave Apt 1 | | | Haddonfield | NJ | 08033 | |
| DAVID KAYE CONSTRUCTION | | 5704 N MEADE #2 | | | CHICAGO | IL | 60646 | |
| DAVID KELLY ATT AT LAW | | 1628 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907 | |
| DAVID KENNEDY | | 135 SWEETWATER LN | | | EAST BURKE | VT | 05832 | |
| DAVID KERTZER | SUSAN D KERTZER | BROWN UNIVERSITY BOX 1921 | | | PROVIDENCE | RI | 02912 | |
| DAVID KHOURY MARY KHOURY AND MJ | | 37544 TURNBERRY | WHITE AND SON INC | | FARMINGTON HILL | MI | 48331 | |
| DAVID KIMBALL ATT AT LAW | | 1516 HOUSSELS AVE | | | LAS VEGAS | NV | 89104-1433 | |
| DAVID KIMMEL | DINA KIMMEL | 50 STOKES AVENUE | | | BUDD LAKE | NJ | 07828 | |
| DAVID KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010-8430 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | | Traut Law Group | 200 W Santa Ana Blvd Ste 990 | | Santa Ana | CA | 92701 | |
| David Kirby | | 1908 Baltimore St. | | | Waterloo | IA | 50702 | |
| DAVID KIRKHAM AND CENTURY | | 7905 E 162ND TERRACE | ROOFING | | BELTON | MO | 64012 | |
| DAVID KIRKHOFF | | 631 10TH AVENUE NW | | | NAPLES | FL | 34120 | |
| DAVID KLING | | 2402 RIDGEWOOD CREEK | | | FAIRFIELD | CA | 94534 | |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| DAVID KOLIN | KELLY KOLIN | 898 RIDGEMONT | | | COMMERCE | MI | 48383 | |
| DAVID KOPLEWICZ | | 140 WEST KALMIA | # 306 | | SAN DIEGO | CA | 92101 | |
| DAVID KOPPA ATT AT LAW | | 422 E VERMIJO AVE STE 314 | | | COLORADO SPGS | CO | 80903 | |
| DAVID KOVARI ESQ ATT AT LAW | | 2295 NW CORPORATE BLVD STE 117 | | | BOCA RATON | FL | 33431 | |
| DAVID KRAWCZYK AND | | AMY KRAWCZYK | 325 ATWATER STREET | | LAKE ORION | MI | 48362 | |
| DAVID KRUPAR | DEBORAH K KRUPAR | 575 STILLWATER DRIVE | | | OVIEDO | FL | 32765 | |
| DAVID KUEHN | | 8928 VINCENT CIR | | | BLOOMINGTON | MN | 55431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID KUNKEE | | 3208 ALMA AVE | | | MANHATTAN BEACH | CA | 90266 | |
| DAVID KWOCK | | 1160 ACKLEY STREET | | | MONTERY PARK | CA | 91755 | |
| DAVID L ASHBAUGH ATT AT LAW | | 219 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| DAVID L BAFF | JESSICA K BAFF | 3210 WEST PENN ST | | | PHILADELPHIA | PA | 19129 | |
| DAVID L BEASTON JR | | 1130 LEGATO DR | | | LAS VEGAS | NV | 89123-0431 | |
| DAVID L BEST AND ASSC | | PO BOX 405 | | | JACKSONVILLE | NC | 28541 | |
| DAVID L BRANDT ESQ | | PO BOX 837 | | | WINDHAM | ME | 04062 | |
| DAVID L BRANDT ESQ ATT AT LAW | | PO BOX 837 | | | WINDHAM | ME | 04062 | |
| DAVID L BRASETH AND DOROTHY M | | 6492 FAWN LN | BRASETH AND DOROTHY RANEY BRASETH | | LINO LAKES | MN | 55014 | |
| DAVID L BROWN ATT AT LAW | | 3230 RAMOS CIR | | | SACRAMENTO | CA | 95827 | |
| DAVID L BROWN ATT AT LAW | | PO BOX 790 | | | RIGBY | ID | 83442-0790 | |
| DAVID L BRUCK ATT AT LAW | | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| DAVID L CAMAJ ATT AT LAW | | 21905 GARRISON ST | | | DEARBORN | MI | 48124 | |
| DAVID L CATES ATT AT LAW | | 1718 PEACHTREE ST STE 1080 | | | ATLANTA | GA | 30309 | |
| DAVID L CECIL ATT AT LAW | | PO BOX 5666 | | | HIGH POINT | NC | 27262 | |
| DAVID L CHRISTIAN ATT AT LAW | | PO BOX 1954 | | | GREEN BAY | WI | 54305 | |
| DAVID L CLAGGETT ATT AT LAW | | 522 N MAIN ST | | | SPEARFISH | SD | 57783 | |
| DAVID L COLVIN AND ASSOCIATES AP | | 230 HUEY P LONG AVE | | | GRETNA | LA | 70053 | |
| DAVID L CONKLIN PC | | 5136 CASCADE RD SE STE 2B | | | GRAND RAPIDS | MI | 49546 | |
| DAVID L COPPOCK | MELISSA S COPPOCK | 105 SOUTH FOX RIDGE DRIVE | | | PROVIDENCE | UT | 84332 | |
| DAVID L CRAWFORD | | 3307 PINOLE VALLEY ROAD | | | PINOLE | CA | 94564-1526 | |
| DAVID L CURNOW | BARBEE I CURNOW | 12106 E LASALLE PLACE | | | AURORA | CO | 80014-1922 | |
| DAVID L DEPEW II ATT AT LAW | | 1007 CURTISS ST STE 3 | | | DOWNERS GROVE | IL | 60515 | |
| DAVID L DRAKE ATT AT LAW | | 5247 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L DUNKLE | | #339 | 7172 REGIONAL ST | | DUBLIN | CA | 94568 | |
| DAVID L DURBIN | | PO BOX 2983 | | | CHARLESTON | WV | 25330 | |
| DAVID L EVANS | | 620 SOUTH 15TH AVENUE | | | CALDWELL | ID | 83605 | |
| DAVID L FERGUSON | SUSAN M FERGUSON | 5311 NORTHEAST 16 AVENUE | | | FORT LAUDERDALE | FL | 33334 | |
| DAVID L FLORENTINE | | 158 WILTSHIRE ROAD | | | BALTIMORE | MD | 21221 | |
| DAVID L GALLEGO ATT AT LAW | | PO BOX 1428 | | | ROLLA | MO | 65402 | |
| DAVID L GIBBS ATT AT LAW | | 110 E AVENIDA PALIZADA STE 201 | | | SAN CLEMENTE | CA | 92672 | |
| DAVID L HAGAN ATT AT LAW | | 1540 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| DAVID L HALTEMAN SRA | | 5850 S COUNTY RD 25 A | | | TIPP CITY | OH | 45371 | |
| DAVID L HARDENBROOK | CHRISTINE L HARDENBROOK | N82W22345 MARY ANN CT | | | SUSSEX | WI | 53089-1712 | |
| DAVID L HARRINGTON | | AMANDA M HARRINGTON | 3608 S 35TH ST | | GALESBURG | MI | 49053 | |
| DAVID L HINK | DEBRA K HINK | 3377 CRAZY HORSE DR | | | WELLINGTON | CO | 80549 | |
| DAVID L HOFFMAN | DEBORAH L FRIEDMAN | 46 CHESTNUT STREET | | | WELLESLEY | MA | 02481 | |
| DAVID L HOLBROOK ATT AT LAW | | PO BOX 2452 | | | LILBURN | GA | 30048 | |
| DAVID L HOLTERHAUS | MARCIA L HOLTERHAUS | 19-A WEST GOLDEN LAKE ROAD | | | CIRCLE PINES | MN | 55014 | |
| DAVID L HOM | LILY Y HOM | 71 LONE PINE COURT | | | SAN RAMON | CA | 94582-2320 | |
| DAVID L HOMA | BECKY R HOMA | 3659 SPA ST | | | SAN DIEGO | CA | 90105 | |
| DAVID L JULIS | MARGOT L JULIS | 4 VINCENT CT | | | EAST BRUNSWICK | NJ | 08816 | |
| DAVID L KRAKER AND ASSOCIATES | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| DAVID L LEWIS | MICHELLE V LEWIS | 55 MILL STREET | | | PEMBROKE | MA | 02359 | |
| DAVID L LORD ATT AT LAW | | 808 W PINE ST | | | HATTIESBURG | MS | 39401 | |
| DAVID L LORD ATTY AT LAW | | 2300 24TH AV | | | GULFPORT | MS | 39501 | |
| DAVID L LUKE | FAY R LUKE | 8455 WHITES XING | | | OLIVE BRANCH | MS | 38654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L MCCOMBS ATT AT LAW | | 100 PUBLIC SQUARE | | | ANDOVER | OH | 44003 | |
| DAVID L MCCURDY  SR | ZENA M MCCURDY | 23182 SOUTH AVENUE | | | CORNING | CA | 96021-8605 | |
| DAVID L MERRILL ATT AT LAW | | 7777 GLADES RD STE 400 | | | BOCA RATON | FL | 33434 | |
| DAVID L MERRILL ESQ ATT AT LAW | | 205 WORTH AVE STE 320 | | | PALM BEACH | FL | 33480 | |
| DAVID L MIKEL ATT AT LAW | | 210 W MAIN ST | | | TROY | OH | 45373 | |
| DAVID L MILLER ATT AT LAW | | 849 W HILL FIELD RD STE 202 | | | LAYTON | UT | 84041 | |
| DAVID L MILLER ATT AT LAW | | 916 W 10TH ST 203 | | | MEDFORD | OR | 97501 | |
| DAVID L MITCHELL | | 2759 TUMBLEWEED AVENUE | | | SIMI VALLEY | CA | 93065 | |
| DAVID L MITCHELL ATT AT LAW | | 123 N COLLEGE AVE STE 330 | | | FORT COLLINS | CO | 80524-2489 | |
| DAVID L MOLZAN | CLOIE A MOLZAN | 90 CLENDENIN DR | | | MARTINSBURG | WV | 25404 | |
| DAVID L MONK AND | LENA R MONK | 2000 PARK AVE APT 21 | | | LONG BEACH | CA | 90815-2876 | |
| DAVID L MORRIS ATT AT LAW | | 8415 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| DAVID L MUSE | KATHRYN A MUSE | 4303 OAK WALK NORTH | | | CUMMING | GA | 30041 | |
| DAVID L NELSON ATT AT LAW | | PO BOX 151558 | | | SAN DIEGO | CA | 92175 | |
| DAVID L OLEKSOW | ROBIN L OLEKSOW | 11752 AVENIDA ANACAPA | | | EL CAJON AREA | CA | 92019 | |
| DAVID L PATE | | 7139 SOUTH GRANT CITY RD | | | KNIGHTSTOWN | IN | 46148 | |
| DAVID L PFAFF ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| DAVID L PHILLIPS SRA REAL ESTATE | | 10910 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| DAVID L PHIPPS ATT AT LAW | | 53 W MAIN ST | | | XENIA | OH | 45385 | |
| DAVID L POSEY ATT AT LAW | | PO BOX 5 | | | PAYETTE | ID | 83661 | |
| DAVID L PRITCHARD ATT AT LAW | | 1125 BEDFORD RD | | | BEDFORD | TX | 76022 | |
| DAVID L PRITCHARD ATT AT LAW | | 1125 BEDFORD RD STE B | | | BEDFORD | TX | 76022 | |
| DAVID L PRITCHARD ATT AT LAW | | 1244 SOUTHRIDGE CT STE 102 | | | HURST | TX | 76053 | |
| DAVID L RATCLIFFE ATT AT LAW | | PO BOX 434 | | | MOBILE | AL | 36601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L REINERT | LINDA J REINERT | 22 LAMBERT LN | | | COATESVILLE | PA | 19320 | |
| DAVID L ROBINSON | | 13828 N SOFTWIND TR. | | | JACKSONVILLE | FL | 32224 | |
| DAVID L RUBEN ATT AT LAW | | 3300 N RIDGE RD STE 100 | | | ELLICOTT CITY | MD | 21043 | |
| DAVID L SCHEIBE | BARBARA S SCHEIBE | 5330 CONRAD STREET | | | SKOKIE | IL | 60077 | |
| DAVID L SCHRADER ATT AT LAW | | 111 2ND AVE NE STE 911 | | | ST PETERSBURG | FL | 33701 | |
| DAVID L SELLERS AND | | 3908 WESLEY DR | MUMPFIELD BUILDERS | | MONTGOMERY | AL | 36111-2535 | |
| DAVID L SIPE ATT AT LAW | | 602 JACKSON ST | | | SANDUSKY | OH | 44870 | |
| DAVID L SKELTON TRUSTEE | | PO BOX 1301 | OFFICE OF THE CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| DAVID L SMITH ATT AT LAW | | 116 CLEVELAND AVE NW | | | CANTON | OH | 44702 | |
| DAVID L SMITH ATT AT LAW | | 130 S LISBON ST | | | CARROLLTON | OH | 44615 | |
| DAVID L SNYDER | | 52 CRESTVIEW DR | | | PITTSFORD | NY | 14534-2241 | |
| DAVID L STONE | REBECCA L STONE | PO BOX 293865 | | | PHELAN | CA | 92329 | |
| DAVID L TANNER ATT AT LAW | | 7472 W SAHARA AVE STE 101 | | | LAS VEGAS | NV | 89117 | |
| DAVID L TAYLOR ATT AT LAW | | PO BOX 6277 | | | BRANSON | MO | 65615 | |
| DAVID L VENABLE ATT AT LAW | | 12200 NW FWY | | | HOUSTON | TX | 77092 | |
| DAVID L WHITSETT II ATTORNEY AT L | | 200 W WASHINGTON ST STE B | | | FRANKFORT | IN | 46041 | |
| DAVID L WILDMAN P A | | PO BOX 1029 | | | MELBOURNE | FL | 32902 | |
| DAVID L WILLIAMS | | 5915 E. 76TH PL | | | TULSA | OK | 74136 | |
| DAVID L WISNIEWSKI ATT AT LAW | | 4711 GOLF RD STE 807 | | | SKOKIE | IL | 60076 | |
| DAVID L. & DIANA A.CRAWFORD TRUST | | 3307 PINOLE VALLEY ROAD | | | PINOLE | CA | 94564-1526 | |
| DAVID L. AMICK | DEBRA F. AMICK | 1165 ROSE AVE | | | SHAFTER | CA | 93263 | |
| DAVID L. BACON | LEE S. BACON | 9453 VERNON WAY | | | GREENFIELD | MN | 55373 | |
| DAVID L. BARKEL | LYNNE R. BARKEL | 3724 KIRKLYNN DRIVE | | | NEW HAVEN | IN | 46774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L. BARNICOAT | SALLY A. BARNICOAT | 1784 ROUTE 16 WHITE MTN HWY | | | ALBANY | NH | 03818 | |
| DAVID L. BEASLEY | | 3627 WILD IVY DRIVE | | | INDIANAPOLIS | IN | 46227 | |
| DAVID L. BENEDICT | KRISTINE L. BENEDICT | 5639 LANDSBURG ROAD | | | FENNVILLE | MI | 49408 | |
| DAVID L. BERRY JR | | 2951 MOOSE RIDGE DR | | | RENO | NV | 89523 | |
| DAVID L. BISHOP | | 2482 S 200 EAST | | | KOKOMO | IN | 46902 | |
| DAVID L. BOBOLTZ | | 2638 DESMOND DRIVE | | | WATERFORD | MI | 48329 | |
| DAVID L. BURNETT | JEANNETTE PARRISH-BURNETT | W7942 DYKE ROAD | | | FOND DU LAC | WI | 54937 | |
| DAVID L. CARLBERG | JEAN M. CARLBERG | 1205 NORTH EVERGREEN STREET | | | BURBANK | CA | 91505-2104 | |
| DAVID L. CISNEROS | VIVIAN S. CISNEROS | 1003 SOUTH MORGAN AVE. | | | BLANCHARD | OK | 73010 | |
| DAVID L. CLARK | LINDA C. CLARK | 1803 SIMISON ROAD | | | SPRING VALLEY | OH | 45370 | |
| DAVID L. CURNOW | ROCHELLE M. CURNOW | 1050 N DUFFIELD | | | FLUSHING | MI | 48433 | |
| DAVID L. DAVIS | MARY E. DAVIS | 120 ALABAMA TRAIL | | | BROWNS MILLS | NJ | 08015 | |
| DAVID L. ESHELMAN | | 6 LYNN DRIVE | | | NORRISTOWN | PA | 19403 | |
| DAVID L. FRIEDE | JILL S. FRIEDE | 275 HELLGATE DRIVE | | | MISSOULA | MT | 59802-8739 | |
| DAVID L. FULTON | JEANNE M. FULTON | 1522 GRANITE HILLS DRIVE | UNIT E | | EL CAJON | CA | 92019 | |
| DAVID L. HADLEY | LINDA M. CORDES-HADLEY | 14752 SE ROYER ROAD | | | DAMASCUS | OR | 97089 | |
| DAVID L. HARLSON | CYNTHIA B. ROBSON | 5117 NE 187TH STREET | | | LAKE FOREST PARK | WA | 98155 | |
| DAVID L. HART | | 9644 HWY 74 | | | MACON | GA | 31220 | |
| DAVID L. HARVEY | ROSEMARY A. HARVEY | 45715 WOODLEIGH WAY | | | PLYMOUTH | MI | 48170 | |
| DAVID L. HERRICK | JOHANNA HERRICK | 18 TATER ST | | | MONT VERNON | NH | 03057-1315 | |
| DAVID L. IVORY | | 153 NOBLE ST. | | | BRENTWOOD | NY | 11717 | |
| DAVID L. JENSEN | | 3706 ROSE AVE | | | LONG BEACH | CA | 90807 | |
| DAVID L. JONAS | SUSAN C. JONAS | 1007 FLICKERHAM DRIVE | | | GRAND LEDGE | MI | 48837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L. KRAUSZ | DENISE M. KRAUSZ | 14435 CUTLER RD | | | PORTLAND | MI | 48875 | |
| DAVID L. LATAASH | | 78 COLLINS ST | | | WOONSOCKET | RI | 02895-5238 | |
| DAVID L. MARTIN | LISA A. MARTIN | 4611 BRIGHTMORE COURT | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAVID L. MATCHEN | | 416 SHADETREE CIRCLE | | | PRINCETON | WV | 24740 | |
| DAVID L. MCDANIEL | MARY J. MCDANIEL | 8100 NE 92ND CIRCLE | | | VANCOUVER | WA | 98662 | |
| DAVID L. MILLER | KASONDRA L. MILLER | 996 DORSET RD. | | | POWHATAN | VA | 23139-7804 | |
| DAVID L. MURRAY | | 1206 BELLENDEN DRIVE | | | DURHAM | NC | 27713-9286 | |
| David L. Neeb | NEEB, GLORIA VS. GENERAL MOTORS ACCEPTANCE CORPORATION | 3501 North Causeway Blvd, Suite 300 | | | Metairie | LA | 70002 | |
| DAVID L. NORTS | CAROL A. NORTS | 12865  CABOT RIDGE DRIVE | | | KNOXVILLE | TN | 37922 | |
| DAVID L. OLSON | BARBARA L. OLSON | 519 BAY MEADOW DRIVE | | | WEBSTER | NY | 14580-4001 | |
| DAVID L. PACE | | 405 SUMMIT LANE | | | MIDDLETOWN | DE | 19709 | |
| DAVID L. PENFIELD | JANE S. PENFIELD | 600 EAST SCOTT STREET | | | GRAND LEDGE | MI | 48837-2047 | |
| DAVID L. POWERS | HANNA P. POWERS | 62 EAST 300 SOUTH | | | BURLEY | ID | 83318 | |
| DAVID L. PRATER | PEGGY PRATER | 4508 LADYBUG PL | | | WALDORF | MD | 20602-3001 | |
| DAVID L. PROCHNOW | MARY C. PROCHNOW | 2000 SWANS NECK WAY | | | RESTON | VA | 20191 | |
| DAVID L. REBER | MARSHA REBER | 945 EAST BRITTON RD | | | CRESTON | OH | 44217 | |
| DAVID L. RICHHART | DOROTHY M. SCHEID | 5752      PROSPECT DRIVE | | | MISSOULA | MT | 59808 | |
| DAVID L. ROBSON | DELORA C. ROBSON | 12854 SOUTH EAST 92ND COURT RD | | | SUMERFIEDL | FL | 34491 | |
| DAVID L. RUIZ II | MARY K. RUIZ | 427 WYATT DRIVE | | | ST PETERS | MO | 63376 | |
| DAVID L. SHARP | JODI L. SHARP | 10837 E. WINDMERE BOULEVARD | | | FISHERS | IN | 46038 | |
| DAVID L. SHARP | LAURA M. SHARP | 1728 CHRISTOPHER CT EAST | | | ROMEOVILLE | IL | 60446 | |
| DAVID L. SINN JR | ELIZABETH SINN | 511 GREENE STREET | | | NEWTOWN | PA | 18940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L. SMITH | DIANE K SMITH | 921 RELIANCE DR | | | FRANKLIN | TN | 37067-1750 | |
| DAVID L. SPICKERMAN | TERESA M. SPICKERMAN | 6997 NE ALAMEDA STREET | | | PORTLAND | OR | 97213 | |
| DAVID L. TENNANT | LYNNE B. TENNANT | 7658 PUTTYGUT | | | CASCO | MI | 48064 | |
| DAVID L. WEIR | CHERYL A WEIR | 1207 KIRTS BLVD | UNIT F | | TROY | MI | 48084 | |
| DAVID L. WILKINS | KAREN O. WILKINS | 14484 HERITAGE WAY | | | ORO GRANDE | CA | 92368 | |
| DAVID L. WOJCIESKI | VITA WOJCIESKI | 8552 WIND MILL DRIVE | | | NEW PORT RICHEY | FL | 34655-2931 | |
| DAVID L. WOLFF | | 1015 GRAND APT 5G | | | HOBOKEN | NJ | 07030 | |
| DAVID LANE | LISA LANE | 2 MOUNTAIN TOP DRIVE | | | GREAT MEADOWS | NJ | 07838 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | FOUNTAIN | CO | 80817 | |
| DAVID LAWHON | JOAN G LAWHON | 5976 ROLLING HLS DR | | | OLIVE BRANCH | MS | 38654 | |
| DAVID LAWRENCE PELTIER | MELANIE PELTIER | 26965 PEMBROKE LANE | | | LAKE FOREST | CA | 92630 | |
| DAVID LAWRENCE VALDEZ AND | | 142 E LEE ST | AMANDA WOLFF | | SULPHUR | LA | 70663 | |
| DAVID LAZARO | | 479 ARDILLA AVENUE | | | LA PUENTE | CA | 91746 | |
| DAVID LEAVITT | NANCY LEAVITT | PO BOX 7233 | | | BUNKERVILLE | NV | 89007-0000 | |
| DAVID LEBAY | | 1523 W HORSESHOE BEND DR | | | ROCHESTER HILLS | MI | 48306-4147 | |
| DAVID LEE | SHERI GALBRAITH | 14040 OLIVE MEADOWS PL | | | POWAY | CA | 92064-3951 | |
| DAVID LEE | | 14011 EATON HOLLOW AVE | | | MOORPARK | CA | 93021-5017 | |
| DAVID LEE | | 1455 ROCKWELL RD | | | BEAVER DAMS | NY | 14812 | |
| DAVID LEE ATT AT LAW | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| DAVID LEE CANDAUX ATT AT LAW | | 5737 KANAN RD 181 | | | AGOURA HILLS | CA | 91301 | |
| DAVID LEE CASEBEER | TAKAKO U CASEBEER | 4631 EDELLE PLACE | | | LOS ANGELES | CA | 90032 | |
| DAVID LEE JONES PA | | 2451 N MCMULLEN BOOTH RD STE 209 | | | CLEARWATER | FL | 33759-1362 | |
| DAVID LEE RALLS SRA | | 15449 CRUISER ST APT B | | | CORPUS CHRISTI | TX | 78418-6684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LEE VERMILLION AND | | 127 WOODSTOCK DR | TERESA L VERMILLION | | CHARLOTTESVILLE | VA | 22901 | |
| DAVID LEEDKE | | 2635 CORBUSIER DRIVE | | | MELBOURNE | FL | 32935-0000 | |
| David Lehoullier Carole A Lehoullier vs E LoanInc GE Capital Mortgage ServciesInc Greenwich Capital Financial et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| David Leinbaugh | | 120 14th Ave. S.E. | | | Independence | IA | 50644 | |
| David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | | Memphis | TN | 38103 | |
| DAVID LEONARD | | 407 MATHESON PL | | | CARY | NC | 27511 | |
| DAVID LEUNG | | 6475 E PACIFIC COAST HWY #310 | | | LONG BEACH | CA | 90803 | |
| DAVID LEVENTHAL, JONATHAN | | 21550 OXNARD ST 3 FL | | | WOODLAND HILLS | CA | 91367 | |
| DAVID LEWIS, JOHN | | 7188 LAMESA LN | | | BARTLETT | TN | 38133 | |
| DAVID LITTLETON IV AND | | 990 156TH AVE SE | CASSANDRA AND DAVID LITTLETON | | NORMAN | OK | 73026 | |
| DAVID LIVINGSTONE | | 18115 40TH AVENUE | | | LYNNEWOOD | WA | 98037-3817 | |
| DAVID LIZARDI JR. | ASTRID LIZARDI | 16179 WIMBLETON DRIVE | | | VICTORVILLE | CA | 92395 | |
| David Lloyd | | 109 Kings Ct | | | Chalfont | PA | 18914 | |
| DAVID LLOYD MERRILL ATT AT LAW | | 555 COLORADO AVE POD 24 | | | STUART | FL | 34994-3013 | |
| DAVID LLOYD MERRILL ESQ ATT AT L | | 10 SE CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| DAVID LLOYD MERRILL ESQ ATT AT L | | 10570 S FEDERAL HWY STE 203 | | | PORT ST LUCIE | FL | 34952 | |
| DAVID LOCKE | | 260 OLD CANTON RD | | | BALL GROUND | GA | 30107-4004 | |
| DAVID LOGUE | | 4140 INDIANA AVE. | | | KENNER | LA | 70065 | |
| David Long vs Mortgage Electronic Registration Systems Inc United Wholesale Mortgage Ally Financial Inc | | 16616 INVERMERE AVE | | | Cleveland | OH | 44128 | |
| David Lopez | | 507 Palomino Way | | | Grand Prairie | TX | 75052 | |
| DAVID LOUIE | | 425 Queen St. | | | Honolulu | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LUDVICKSON | LORRAINE LUDVICKSON | 4059 CEDARWOOD COURT | | | BREA | CA | 92823-1076 | |
| DAVID LUERA | | P O BOX 6599 | | | LA QUINTA | CA | 92248 | |
| DAVID LUTHER WOODWARD PA | | 1415 LEMHURST RD | | | PENSACOLA | FL | 32507 | |
| DAVID LUU | ANNIE LUU | 80 BIGELOW ST | | | QUINCY | MA | 02169 | |
| DAVID LYNCH AND MANUELA LYNCH | | 4434 PURPLE SAGE DR | | | LAS CRUCES | NM | 88011-4281 | |
| DAVID LYNG AND ASSOCIATES INC | | 2170 41ST AVE | | | CAPITOLA | CA | 95010 | |
| DAVID LYNG REAL ESTATE | | 55 PENNY LN 102 | | | WATSONVILLE | CA | 95076 | |
| DAVID LYNN ATT AT LAW | | 3600 LIME ST 4424 | | | RIVERSIDE | CA | 92501 | |
| DAVID LYON | | 5 GOVERNEURS LN | | | ENDICOTT | NY | 13760 | |
| DAVID M ADAMS ATT AT LAW | | 40 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| DAVID M ALDEN ATT AT LAW | | 4440 DUCKHORN DR STE 420 | | | SACRAMENTO | CA | 95834 | |
| DAVID M AND SUSAN W BROOKS AND | | 810 LOEWS BLVD STE A | KENNETH J GREGORY CO INS | | GREENWOOD | IN | 46142 | |
| DAVID M ANGLEA | LOIS M ANGLEA | 35657 RUNNING BROOK LANE | | | ELIZABETH | CO | 80107 | |
| DAVID M ATTANUCCI & TAMRA J ATTANUCCI | | 924 WHISPER HOLLOW DR | | | CHESAPEAKE | VA | 23322 | |
| DAVID M BAGLEY | KATHERINE R BAGLEY | 424 EAST ARMOUR STREET | | | SEATTLE | WA | 98119 | |
| DAVID M BENSON LLC | | 1422 EUCLID AVE STE 1610 | | | CLEVELAND | OH | 44115-2001 | |
| DAVID M BERESFORD | MARGARET A BERESFORD | 96 NEWTOWN ROAD | | | ACTON | MA | 01720 | |
| DAVID M BERNSTEIN ATT AT LAW | | 3201 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| DAVID M BLAIS | TERRY A BLAIS | 354 CTR RD | | | FAIRFIELD | ME | 04937 | |
| DAVID M BOGNER | CHERYL A BOGNER | 6119 ROSECREST DRIVE | | | DAYTON | OH | 45414 | |
| DAVID M BROWN | SUSAN B WAIT | 1922 SOUTH ROAD | | | BALTIMORE | MD | 21209 | |
| DAVID M CARR | | 3240 ROUNDWOOD RD | | | HUNTING VALLEY | OH | 44022 | |
| DAVID M CIVILETTE ATT AT LAW | | 643 CENTRAL AVE | | | DUNKIRK | NY | 14048 | |
| DAVID M COLLINS | | 120 SALT MEADOW LANE | | | SUMMERVILLE | SC | 29483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M COOK ATT AT LAW | | 716 E 4500 S STE N240 | | | SALT LAKE CITY | UT | 84107 | |
| DAVID M COURI ATT AT LAW | | 414 HAMILTON BLVD STE 100 | | | PEORIA | IL | 61602 | |
| DAVID M COURTNEY ATT AT LAW | | 1726 MONTREAL CIR B | | | TUCKER | GA | 30084 | |
| DAVID M CROSBY ATT AT LAW | | 711 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| DAVID M DIMATTEO ATT AT LAW | | PO BOX 190 | | | WARSAW | NY | 14569 | |
| DAVID M DWORKIN ATT AT LAW | | 3360 W LASKEY RD | | | TOLEDO | OH | 43623 | |
| DAVID M EDWARDS ATT AT LAW | | 351 S SILVER SPRINGS RD | | | CAPE GIRARDEAU | MO | 63703 | |
| DAVID M ELLIS | | 16 LARA PL | | | WARREN | NJ | 07059-3009 | |
| DAVID M ELLS | VIRGINIA D ELLS | 751 CORNWALL AVE | | | CHESHIRE | CT | 06410 | |
| DAVID M ENGELBRECHT ATT AT LAW | | 123 1ST ST SE | | | WAVERLY | IA | 50677 | |
| DAVID M FELDKAMP ATT AT LAW | | 7210 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| DAVID M GADALETO ATT AT LAW | | 216 E ASH ST | | | MASON | MI | 48854 | |
| DAVID M GEISLER ATT AT LAW | | 10 E WASHINGTON ST | | | KNOX | IN | 46534 | |
| DAVID M GIGLIO ATT AT LAW | | 231 ELIZABETH ST | | | UTICA | NY | 13501 | |
| DAVID M GLITA | JOANNE GRAGLIA | 52 KINGS ROAD | | | ROCKAWAY | NJ | 07866 | |
| DAVID M GROSSMAN ATT AT LAW | | 201 N CHARLES ST STE 1504 | | | BALTIMORE | MD | 21201 | |
| DAVID M HACKETT | MICHAELE L HACKETT | 11 LORI LANE | | | CHATHAM | NJ | 07928-1425 | |
| DAVID M HAND | PAULA HAND | 3650 GLENEAGLES DR. | | | TARZANA | CA | 91356 | |
| DAVID M HENDRICKSON | KATHERINE G HENDRICKSON | 4446 EAST KINGS POINT CIRCLE | | | DUNWOODY | GA | 30338 | |
| DAVID M HOLLINGSWORTH ATT AT LAW | | PO BOX 52 | | | ENON | OH | 45323 | |
| DAVID M HOPPER ATT AT LAW | | 780 W CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| DAVID M HOWARD ATT AT LAW | | 641 643 FLUME ST | | | CHICO | CA | 95928 | |
| DAVID M HOWE TRUSTEE | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402 | |
| DAVID M HULL | | 3 JADE AVE | | | NEWKIRK | OK | 74647-8407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M JOHNSON | | THE ESTATE OF CINDY L JOHNSON | 228 BACIGALUPI DR | | LOS GATOS | GA | 95032 | |
| DAVID M KALEEL ATT AT LAW | | 806 JEFFERSON ST | | | MENDOTA | IL | 61342 | |
| DAVID M KAPLAN ATT AT LAW | | 201 W SHORT ST STE 404 | | | LEXINGTON | KY | 40507 | |
| DAVID M KAPLAN ATT AT LAW | | 359 N WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| DAVID M KAPLAN IFAC | | 354 RIDGWAY ST | PO BOX 120 | | MOUNT HOLLY | NJ | 08060 | |
| DAVID M KECK DAVID KECK | | 1322 CENTRAL DR | MARIANNE C KECK AND MARIANNE KECK | | ERIE | PA | 16505 | |
| DAVID M KELLY ELECTRICAL CONTRACTOR | | PO BOX 555 | | | CAIRO | NY | 12413 | |
| DAVID M LARSON ATT AT LAW | | 405 S CASCADE AVE STE 304 | | | COLORADO SPRINGS | CO | 80903 | |
| DAVID M LAZ ATT AT LAW | | 32 W BURLINGTON AVE | | | WESTMONT | IL | 60559 | |
| DAVID M LITTLETON MAI SRA WAYNE | | PO BOX 248 | 304 E WALNUT ST | | GOLDSBORO | NC | 27533 | |
| DAVID M LITTLETON MAI SRA WAYNE | | PO BOX 248 | | | GOLDSBORO | NC | 27533-0248 | |
| DAVID M LOWRY ATT AT LAW | | 66 S MILLER RD STE 100 | | | FAIRLAWN | OH | 44333 | |
| DAVID M LUX LAW OFFICES OF | | 600 1ST AVE STE 435 | | | SEATTLE | WA | 98104 | |
| DAVID M MADDEN LAW OFFICES PC | | PO BOX 5658 | | | WOODRIDGE | IL | 60517 | |
| DAVID M MAIETTA | | 9621 WHITTAKER | | | YPSILANTI MI | MI | 48197 | |
| DAVID M MARTIN ATT AT LAW | | 4 W MAIN ST STE 707 | | | SPRINGFIELD | OH | 45502 | |
| DAVID M MCDANIEL | PATRICIA A MCDANIEL | 155 BEAUBROOK LANE | | | SHARPSBURG | GA | 30277 | |
| DAVID M MEEGAN ATT AT LAW | | 11341 GOLD EXPRESS DR NO 110 | | | GOLD RIVER | CA | 95670 | |
| DAVID M MERRILL IOLTA ACCOUNT | | 163 E COTTAGE ST UNIT 1 | | | DORCHESTER | MA | 02125 | |
| DAVID M METH ESQ ATT AT LAW | | 504 ALDRICH RD STE 1B | | | HOWELL | NJ | 07731 | |
| DAVID M MORGAN and LAUREN MORGAN V FANNIE MAE GMAC MORTGAGE LLC MERS Inc ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M MUCKLOW ATTORNEY AT LAW | | 767 E TURKEYFOOT LAKE RD STE 4B | | | AKRON | OH | 44319 | |
| DAVID M NAMM ATTORNEY AT LAW | | 250 MINEOLA BLVD | | | MINEOLA | NY | 11501-2421 | |
| DAVID M NELSON | KRISTINE Z NELSON | 2960 WESTERN AVENUE NORTH | | | SAINT PAUL | MN | 55113 | |
| DAVID M PELINO | LYNNE K PELINO | 6413 14TH STREET | | | ALEXANDRIA | VA | 22307 | |
| DAVID M PERETTI | | 3 MANCHESTER ROAD | | | WINCHESTER | MA | 01890 | |
| DAVID M PULICE AND THERESA L PULICE | | 5513 GLENALLEN ST | | | SPRINGFIELD | VA | 22151 | |
| DAVID M QUIGLEY | JUDITH A. QUIGLEY | 5009 INVERNESS DRIVE | | | MECHANICSBURG | PA | 17055 | |
| DAVID M RAYMOND ATT AT LAW | | 1908 BROADWAY | | | MT VERNON | IL | 62864 | |
| DAVID M ROBATON ATT AT LAW | | 1501 E N AVE | | | BALTIMORE | MD | 21213 | |
| DAVID M SANCHEZ | | 3615 KERWOOD WAY | | | SAN JOSE | CA | 95127 | |
| DAVID M SENGSTOCK ATT AT LAW | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| DAVID M SERAFIN ATT AT LAW | | 3773 CHERRY CREEK DR N STE 575 | | | DENVER | CO | 80209 | |
| DAVID M SHIFFER ATT AT LAW | | 440 W BOUGHTON RD STE 116 | | | BOLINGBROOK | IL | 60440 | |
| DAVID M SIEGEL ATT AT LAW | | 790 CHADDICK DR | | | WHEELING | IL | 60090 | |
| DAVID M SIEGEL ATT AT LAW | | PO BOX 975 | | | NORTHBROOK | IL | 60065 | |
| DAVID M SILBIGER ATT AT LAW | | 110 E LEXINGTON ST STE 100 | | | BALTIMORE | MD | 21202 | |
| DAVID M SOSTCHIN ATT AT LAW | | 419 W 49TH ST STE 210 | | | HIALEAH | FL | 33012 | |
| DAVID M STOUT ATT AT LAW | | 112 N UPPER ST | | | LEXINGTON | KY | 40507 | |
| DAVID M TAUS LLC | | 211 SOMERVILLE RD STE B | | | BEDMINSTER | NJ | 07921-1827 | |
| DAVID M TAYLOR ATT AT LAW | | 327 W 9TH ST | | | OWENSBORO | KY | 42301 | |
| DAVID M THOMAS | | 170 FAIRWIND RD | | | SAVANNAH | GA | 31410 | |
| DAVID M TICHANSKI ATT AT LAW | | 38 WINE ST FL 2 | | | HAMPTON | VA | 23669 | |
| DAVID M TODARO ATT AT LAW | | 248 N WALNUT ST | | | WOOSTER | OH | 44691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M TRENTADUE ATT AT LAW | | PO BOX 187 | | | GRAND LEDGE | MI | 48837 | |
| DAVID M TURNER | PAMELA M TURNER | 243 FAIRVIEW AVENUE | | | BOONTON | NJ | 07005 | |
| DAVID M UCHEREK ATT AT LAW | | 123 W MAIN ST STE 220 | | | URBANA | IL | 61801 | |
| DAVID M VAN SICKLE ATT AT LAW | | 2151 HAMLINE AVE N STE 202 | | | ROSEVILLE | MN | 55113 | |
| DAVID M WARDWELL ATT AT LAW | | 2048 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| DAVID M WESTBROOK ATT AT LAW | | 1113 SPRUCE ST | | | BOULDER | CO | 80302 | |
| DAVID M WHITTAKER ATT AT LAW | | 100 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| DAVID M WHITTAKER ATT AT LAW | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| DAVID M WITTENBERG ATT AT LAW | | 305 S CULVER ST | | | LAWRENCEVILLE | GA | 30046-4851 | |
| DAVID M WOLFF AND ABC | | 16182 S SUMMERTREE LN | CONSTRUCTION | | OLATHE | KS | 66062 | |
| DAVID M YOUNG AND REDWALL | CONSTRUCTION INC | 14439 N 62ND ST | | | SCOTTSDALE | AZ | 85254-3211 | |
| DAVID M YOUNG AND TRICIA M YOUNG | AND REDWALL CONSTRUCTION INC | 14439 N 62ND ST | | | SCOTTSDALE | AZ | 85254-3211 | |
| DAVID M. ANKNEY | MARLENE J. ANKNEY | 5270 WASHBURN RD | | | VASSAR | MI | 48768 | |
| DAVID M. BLAIR | | 3568 NAVIGATOR POINTE | | | KNOXVILLE | TN | 37922 | |
| DAVID M. BOGUSLASKI | KAREN M. BOGUSLASKI | 8211 HALFWAY DR | | | BRIGHTON | MI | 48116 | |
| DAVID M. BRICKER | PATRICIA M. BRICKER | 1236 GOODMAN DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| DAVID M. CHATT | JEANINE S. CHATT | 7133 NORTHLEDGE DRIVE | | | LOCKPORT | NY | 14094 | |
| DAVID M. CHOJNOWSKI | | 26454 WYOMING | | | HUNTINGTON WOODS | MI | 48070 | |
| DAVID M. CITRON | | 43 HERITAGE DRIVE | | | HOWELL | NJ | 07731 | |
| DAVID M. COLLIER | MARILYN F. COLLIER | 5536 CATHEDERAL OAKS ROAD | | | SANTA BARBARA | CA | 93111 | |
| DAVID M. COLUMB | | 42 VERES ST | | | FAIRFIELD | CT | 06430 | |
| DAVID M. DICKEY | LISA C. DICKEY | 1924 STONECREST | | | MILFORD | MI | 48381-1126 | |
| DAVID M. FONTENAULT | GWENDOLYN B. FONTENAULT | PO BOX 1527 | | | CONWAY | NH | 03818 | |
| DAVID M. FRIDLINE | BARBARA L. FRIDLINE | 8411 W COLDWATER RD | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M. GEROW | VANESSA F. GEROW | 3179 WASHBURN RD | | | DAVISON | MI | 48423 | |
| DAVID M. GRAM | MICHELE C. GRAM | 49 COUNTRY PLACE | | | LANCASTER | NY | 14086 | |
| DAVID M. HARMON | CONNIE HARMON | 1250 REMINGTON | | | SHREVEPORT | LA | 71106 | |
| DAVID M. HENIFF JR | KATHERINE A. HENIFF | 50315 HUNTERS CREEK TRAIL | | | UTICA | MI | 48317 | |
| DAVID M. HESTER | TERRI M. HESTER | 18207 S HWY 211 | | | MOLALLA | OR | 97038 | |
| DAVID M. JOHANSON | | 4814 65TH STREET | | | DES MOINES | IA | 50322 | |
| DAVID M. KENNEY | | 1011 E BELL RD. STE 107-197 | | | SCOTTSDALE | AZ | 85260 | |
| DAVID M. KUCZEWSKI | KAREN M. KUCZEWSKI | 53622 BRENTWOOD | | | NEW BALTIMORE | MI | 48047 | |
| DAVID M. KUSHNER | CYNTHIA M. KUSHNER | 46159 LITCHFIELD DR | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| DAVID M. LEE | GRACE C. LEE | 2203 NW CRESTVIEW WAY | | | PORTLAND | OR | 97229 | |
| DAVID M. MCCORMICK | DEBRA A. MCCORMICK | 38977 PARKWAY CIRCLE | | | HARRISON TOWNSHIP | MI | 48045 | |
| DAVID M. MEYERS | LYNNE M. MEYERS | 741 BISHOPS GATE | | | NEW LENOX | IL | 60451 | |
| DAVID M. MILLER | NANCY M. MILLER | 1409 CARRIAGE LANE | | | WEST CHESTER | PA | 19382-1719 | |
| DAVID M. MOIR | CYNTHIA G. MOIR | 21206 PARKWAY | | | SAINT CLAIR SHORES | MI | 48082 | |
| DAVID M. MOORE | MARILYN E. MOORE | 747 AVENUE A | | | REDONDO BEACH | CA | 90277-4813 | |
| DAVID M. NEWSOME SR | JUDY NEWSOME | 1901 CARTER AVENUE | | | ASHLAND | KY | 41101 | |
| DAVID M. PETERSON | DEBRA PETERSON | PO BOX 222 | | | CHESTER | ID | 83421 | |
| DAVID M. POLAND | SERENA E. POLAND | 73 PEMBER ROAD | | | LEVANT | ME | 04456 | |
| DAVID M. POWERS | | 4123 MEADOW CREEK DRIVE | | | HORN LAKE | MS | 38637 | |
| DAVID M. RANDAZZO | | 213 WYNNWOOD AVENUE | | | TONAWANDA | NY | 14150 | |
| DAVID M. RAVAS | | 1217 HAMMERMAN DRIVE | | | WILLOW SPRINGS | NC | 27592 | |
| DAVID M. SALATINO | G. C. SALATINO | 11 PARK STREET | | | PROCTOR | VT | 05765 | |
| DAVID M. STEELMAN | ANITA S. STEELMAN | 6482 FRANKS ROAD | | | HOUSE SPRINGS | MO | 63051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David M. Sternberg and Associates | MARAMBA, MAGENCIA S. VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE AND DOES 1-30 | 540 Lennon Lane | | | Walnut Creek | CA | 94598 | |
| DAVID M. SULLIVAN | KAREN W. SULLIVAN | 257 SULLIVAN ROAD | | | SELMA | NC | 27576 | |
| DAVID M. THILENIUS | | 23411 SUMMERFIELD APT 61E | | | ALISO VIEJO | CA | 92656-2859 | |
| DAVID M. WEISMAN | | N1771 BOELTE ROAD | | | COLUMBUS | WI | 53925 | |
| DAVID M. YETSKO | MONETTE M. YETSKO | 1530 INDIAN BOUNDARY ROAD | | | CHESTERTON | IN | 46304 | |
| DAVID M. ZIMMERMAN | | 56360 PARKVIEW DR | | | UTICA | MI | 48316 | |
| DAVID MACARTHUR | | 120 STRATFORD | | | DES PLAINES | IL | 60016 | |
| DAVID MACGREGOR COMPANY | | 492 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| DAVID MACLEOD | | 19671 BEACH BLVD # 101 | | | HUNTINGTON BEACH | CA | 92648 | |
| David Malott | | 4690 Eldorado #114 | | | Mckinney | TX | 75070 | |
| DAVID MANAHAN | | PO BOX 817 | | | LARKSPUR | CA | 94977 | |
| David Mann, Esq., Mann & Mann | URP EUCLID SOUTH, LLC VS SANDRA L JOHNSON, UNKNOWN SPOUSE (IF ANY) OF SANDRA L JOHNSON, TREASURER OF HAMILTON COUNTY, O ET AL | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| David Manson Montgomery vs Mers and Homecomings Financial | | The King Mays Firm | 1122 N Bishop Ave Ste E | | Dallas | TX | 75208 | |
| DAVID MARGEN | | 18 HILLSIDE COURT | | | BERKELEY | CA | 94704 | |
| DAVID MARH ATT AT LAW | | 3325 WILSHIRE BLVD STE 1350 | | | LOS ANGELES | CA | 90010 | |
| DAVID MARK AND APRIL RHODES | | 3404 HUDDERSFIELD CREST | AND MARK RHODES | | HIGHLAND VILLAGE | TX | 75077 | |
| DAVID MARK PHILIPP | ROBIN LYNN PHILIPP | 3084 FAIRCHILD DR. | | | EL DORADO HILLS | CA | 95762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MARKS | | 1643 WHITEHALL PLACE | | | SHAKOPEE | MN | 55379 | |
| DAVID MARPLE | | 5007 BRUCE AVENUE | | | EDINA | MN | 55424 | |
| David Marquardt | | 4101 Garfield Ave | | | Minneapolis | MN | 55409 | |
| DAVID MARSHALL | | 6361 MEETINGHOUSE ROAD | | | NEW HOPE | PA | 18938 | |
| DAVID MARSHALL BROWN ESQ | | 330 N ANDREWS AVE 450 | | | FT LAUDERDALE | FL | 33301 | |
| DAVID MARTIN | | 13018 SHADY LANE | | | OLD RIVER-WINFREE | TX | 77535 | |
| DAVID MARTIN | | PO BOX 3234 | | | KETCHUM | ID | 83340 | |
| DAVID MARTIN AGENCY INC. | | 6800 FRANCE AV S | SUITE 735 | | EDINA | MN | 55435 | |
| DAVID MARTIN AND ALL AROUND | | 1200 N BOUSE ROA | ROOFING | | GOLDEN VALLEY | AZ | 86413 | |
| DAVID MARTINEZ | | 1158 CALBOURNE DRIVE | | | DIAMOND BAR | CA | 91789 | |
| DAVID MARX AND ASSOCIATES | | 55 S LA CUMBRE RD | | | SANTA BARBARA | CA | 93105 | |
| DAVID MARZANO AND | | JULIE E JEPSON | 1053 CHESTNUT DRIVE | | ESCONDIDO | CA | 92025 | |
| DAVID MASCIO ATT AT LAW | | 19 E FRONT ST STE 2 | | | YOUNGSTOWN | OH | 44503 | |
| DAVID MASSEY REAL ESTATE | | 1629 S CHURCH ST | | | BURLINGTON | NC | 27215-5601 | |
| DAVID MAXEY, JOHN | | 13 SIERRAGATE PLZ B | | | ROSEVILLE | CA | 95678 | |
| DAVID MAYNES | | 36 BEMIS WAY | | | HENRIETTA | NY | 14467 | |
| DAVID MCARDLE | | 2816 ALTADENA SOUTH WAY | | | BIRMINGHAM | AL | 35244-1906 | |
| DAVID MCAULEY | ROSARIO MCAULEY | 12295 INDIAN RIVER DRIVE | | | APPLE VALLEY | CA | 92308 | |
| David McClanahan | | 509 Capricorn St | | | Cedar Hill | TX | 75104 | |
| DAVID MCCUTCHEON | DEBORAH MCCUTCHEON | 2965 SANDOVAL DR | | | LAKE ORION | MI | 48360 | |
| DAVID MCDADE | | 2421 W 7TH ST | | | WATERLOO | IA | 50702 | |
| DAVID MCDERMOTT | | 613 SHOEMAKER AVE # A | | | JENKINTOWN | PA | 19046-2131 | |
| David McDonald v Litton Loan Servicing LP and Homecomings Financial LLC | | BURGESS and LAMB PC | 1000 BROADWAY STE 400 | | KANSAS CITY | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MCEVERS | | 8685 BLACK MAPLE DR | | | EDEN PRAIRIE | MN | 55344 | |
| DAVID MCFARLAND ATT AT LAW | | 209 N BROAD ST | | | ADRIAN | MI | 49221 | |
| DAVID MCGRATH | SANDRA H MCGRATH | 6220 STOW CANYON ROAD | | | GOLETA | CA | 93117-0000 | |
| DAVID MCINERNY AND LEIGHANNE | | 32 DANIELLE DR | WRIGHT MCINERNY | | GRAFTON | MA | 01519 | |
| DAVID MCLAURIN APPRAISER LLC | | 105 W HARRISON ST | | | DILLON | SC | 29536 | |
| David McLoon | IN RE HENRIETTE PERKINS | P.O. Box 426 | | | Ipswich | MA | 01938 | |
| DAVID MCLOON ATT AT LAW | | PO BOX 426 | | | IPSWICH | MA | 01938 | |
| DAVID MEIER | | 571 LOS ALTOS DR | | | CHULA VISTA | CA | 91914 | |
| DAVID MELBY | | 3500 VICKSBURG LN N #336 | | | PLYMOUTH | MN | 55447 | |
| DAVID MELVIN | | 2846 W CENTENNIAL #F | | | LITTLETON | CO | 80123 | |
| DAVID MERRELL | | 810 NORTH ORANGE DRIVE | | | LOS ANGELES | CA | 90038 | |
| David Metzger | | 817 CHADWICK DR | | | WATERTOWN | WI | 53094-5923 | |
| DAVID MEYER | KIMBERLY MEYER | 9662 NORTH AVON COURT | | | FRESNO | CA | 93720-0000 | |
| DAVID MICHAEL ANDERSON | JANET I. ANDERSON | 1305 E 52ND STREET | | | MINNEAPOLIS | MN | 55417-1844 | |
| DAVID MICHAEL ROGERS | MELANIE MARIE ROGERS | 665 ENDICOTT DRIVE | | | SUNNYVALE | CA | 94087 | |
| DAVID MICHAEL SPRANZA | LYNN HUTCHESON SPRANZA | 8028 GONZAGA AVENUE | | | LOS ANGELES | CA | 90045-2572 | |
| DAVID MILLER | | 4709 OVERLOOK DRIVE | | | BLOOMINGTON | MN | 55437 | |
| DAVID MILLER | | 8864 81ST AVE SW | | | LAKEWOOD | WA | 98498 | |
| DAVID MILLER JAMI CRAWFORD MILLER | | 1000 HOLIDAY HILLS DR | AND CHAD MILLER | | MINERAL WELLS | TX | 76067 | |
| DAVID MILLET INS AGENCY | | 1101 A W AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| DAVID MILLIN DM MILLIN AND ASSOCIATE | | 4608 S CRYSLER | | | INDEPENDENCE | MO | 64055 | |
| DAVID MILSTEIN ATT AT LAW | | 21700 NORTHWESTERN HWY STE 860 | | | SOUTHFIELD | MI | 48075 | |
| DAVID MINCHES | JUDY C. HEIMAN | 27 CHARLES LANE | | | CHERRY HILL | NJ | 08003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MINTON | | 125 OLD DENNY HILL DRIVE | | | WARNER | NH | 03278 | |
| DAVID MINTZ | SUSAN MINTZ | 6904 CASTLE PEAK DRIVE | | | WEST HILLS | CA | 91307 | |
| DAVID MITCHELL | | 4708 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DAVID MONROE AND TORCH PLUMBING | | 7566 RAPID CITY RD | | | RAPID CITY | MI | 49676 | |
| DAVID MOREY | | 124 N STONE | | | LAGRANGE | IL | 60525 | |
| DAVID MORRIS ESQ ATT AT LAW | | 900 E OCEAN BLVD D232 | | | STUART | FL | 34994 | |
| DAVID MOSS AND STATEWIDE | | 2 HILLTOP DR | CUSTOM MODULAR HOMES | | BAYVILLE | NJ | 08721 | |
| DAVID MUNIZ INSURANCE | | 11458 BALD MTN | | | SAN ANTONIO | TX | 78245-2671 | |
| DAVID MURO | | 2422 E 7TH ST | | | LOS ANGELES | CA | 90023 | |
| DAVID MURPHREE ATT AT LAW | | 2 20TH ST N STE 1340 | | | BIRMINGHAM | AL | 35203 | |
| DAVID N DARNELL ATT AT LAW | | 2809 E CTR ST | | | KINGSPORT | TN | 37664 | |
| DAVID N GASKELL | | 5241 SW 4TH ST | | | PLANTATION | FL | 33317 | |
| DAVID N GOLDIN ATT AT LAW | | 39 N PEARL ST STE 6 | | | ALBANY | NY | 12207 | |
| DAVID N HERNANDEZ ATT AT LAW | | 2221 RIO GRANDE BLVD NW STE 100 | | | ALBUQUERQUE | NM | 87104 | |
| DAVID N HERNANDEZ ATT AT LAW | | PO BOX 25367 | | | ALBUQUERQUE | NM | 87125 | |
| DAVID N HONICK ATT AT LAW | | PO BOX 829 | | | SALISBURY | MD | 21803 | |
| DAVID N JOHNSON AND | | LISA J JOHNSON | 19229 W GEORGIA AVENUE | | LITCHFIELD PARK | AZ | 85340 | |
| DAVID N MASON III | NANCY B MASON | 53 SANBORN DR | | | NEWFIELDS | NH | 03856 | |
| DAVID N PARMENTER ATT AT LAW | | PO BOX 700 | | | BLACKFOOT | ID | 83221 | |
| DAVID N POWELL | | PO BOX 1942 | | | BLUEFIELD | WV | 24701 | |
| DAVID N PRIOR | JEANNE E COATES-PRIOR | 71 LINCOLN AVE | | | RUTLAND | VT | 05701 | |
| DAVID N RUBIN ATT AT LAW | | 42 S 15TH ST STE 1400 | | | PHILADELPHIA | PA | 19102 | |
| DAVID N SALMON ATT AT LAW | | 7495 W AZURE DR STE 224 | | | LAS VEGAS | NV | 89130 | |
| DAVID N SOUTHARD | | 107 CLEVELAND | | | ARLINGTON | VA | 22201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID N ZIEGLER ATT AT LAW | | 1115 AUGUSTA DR APT 39 | | | HOUSTON | TX | 77057 | |
| DAVID N. BAVARO | KATHLEEN R. BAVARO | 2096 PO BOX | | | NEWPORT | OR | 97365 | |
| DAVID N. DICATO | JACQUELINE S. DICATO | 6394 BAYSIDE STREET NORTH WEST | | | CANTON | OH | 44718-1397 | |
| DAVID N. KEANE | RUTH E. KEANE | PO BOX 1449 | | | GLOUCESTER | VA | 23061-1449 | |
| DAVID N. WILLIAMS | SUSAN A. WILLIAMS | 6435 WOODGLEN | | | CLARKSTON | MI | 48346 | |
| DAVID NADLER ATT AT LAW | | 129 1ST AVE SW | | | CEDAR RAPIDS | IA | 52405 | |
| DAVID NADLER ATT AT LAW | | 225 2ND ST SE STE 310 | | | CEDAR RAPIDS | IA | 52401 | |
| DAVID NDUDIM ATT AT LAW | | 1321 HOWE AVE STE 203 | | | SACRAMENTO | CA | 95825 | |
| DAVID NEAL OLIVER AND | | TAMARA LEA OLIVER | 3237 310TH ST | | TRURO | IA | 50257 | |
| DAVID NEEDHAM | ANDREA NEEDHAM | 520 LAFAYETTE LANE | | | WARMINSTER | PA | 18974 | |
| DAVID NEHRING | | 1086 S SMITH AVE | | | W ST PAUL | MN | 55118 | |
| David Nelsestuen | | 1015 Iowa St. | | | LaPorte City | IA | 50651 | |
| DAVID NEWMAN | | 57 ELDER STREET | | | MILFORD | CT | 06460 | |
| David Nielson | | 423 S BARKLEY | | | MESA | AZ | 85204-2704 | |
| DAVID NILES | MARSHA D. NILES | 9948 CEDAR SHORES | | | WHITE LAKE | MI | 48386 | |
| David Nissen | | 215 Walnut Street | | | Cedar Falls | IA | 50613 | |
| DAVID NIVEN | | 6012 ELKPORT STREET | | | LAKEWOOD | CA | 90713 | |
| DAVID NOE | | 12657 ZILLA STREET NW | | | COON RAPIDS | MN | 55443 | |
| David Norris Law | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC VS GEORGE N KING A/K/A GEORGE NELVIN KING, JR, ANGELA MICHELLE KING, CLER ET AL | 405 N Sinclair Avenue | | | Tavares | FL | 32778 | |
| DAVID O GATCH ATT AT LAW | | PO BOX 2044 | | | CLANTON | AL | 35046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID O HESI ATT AT LAW | | 3517 COLLEGE AVE | | | ALTON | IL | 62002 | |
| DAVID O MOONEY ATT AT LAW | | 918 GOVERNMENT ST STE 200 | | | BATON ROUGE | LA | 70802 | |
| DAVID O SIMON ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| DAVID O WRIGHT ATT AT LAW | | 2025 CROMPOND RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| DAVID O. BOWEN | | 3970 PENBERTON DR. | | | ANN ARBOR | MI | 48105 | |
| DAVID O. THOMAS | | PO BOX 8548 | | | GULFPORT | MS | 39506 | |
| DAVID OEHRING | PAMELA OEHRING | 8795 KATHRYN DR | | | GREENVILLE | MI | 48838 | |
| David Offen | IN RE GEORGE R. LEWIS AND J. CHRISTINE LEWIS | 601 Walnut Street, Suite 160 West | The Curtis Center | | Philadelphia | PA | 19106 | |
| David Oliver | | 4737 Thistle Hill Dr | | | Aberdeen | MD | 21001 | |
| DAVID ORANGE | ALICE ORANGE | 5311 CHENOWETH PARK LANE | | | LOUISVILLE | KY | 40291 | |
| DAVID ORDOS | | 330 ASCOT CT | | | NEW BRIGHTON | MN | 55112 | |
| DAVID P ADALIAN ATT AT LAW | | 5501 W HILLSDALE AVE STE C | | | VISALIA | CA | 93291 | |
| DAVID P ALTOMER JR AND SARA BUONO | | 59 HAWLEY RD | | | NIVERVILLE | NY | 12130 | |
| DAVID P AND MAGDALENA H TAYLOR | | 340 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| DAVID P AND NANCY BEHNKE | | 20770 BALINSKI DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAVID P ANGHINETTI | | 69 WILLIAM ONTHANK LANE | | | SOUTHBOROUGH | MA | 01772 | |
| DAVID P BAINS AND SANDRA SUE | | 2458 LAKE OAKS PKWY | BOOK BAINS | | NEW ORLEANS | LA | 70122 | |
| DAVID P CARTER ATTORNEY AT LAW | | 7985 113TH ST STE 108 | | | SEMINOLE | FL | 33772 | |
| DAVID P CHAMBERLAIN ATT AT LAW | | 114 WESTWOODS DR | | | LIBERTY | MO | 64068 | |
| DAVID P CROSS ATT AT LAW | | 1617 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| DAVID P DENTINGER ATT AT LAW | | 5 E LONG ST STE 907 | | | COLUMBUS | OH | 43215 | |
| DAVID P FRITCH PC | | 302 MAIN ST | | | JASPER | IN | 47546 | |
| DAVID P GINZBERG ESQ ATT AT LAW | | 3469 W BOYNTON BEACH BLVD STE 3 | | | BOYNTON BEACH | FL | 33436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID P KASHANI ATT AT LAW | | 8383 WILSHIRE BLVD STE 510 | | | BEVERLY HILLS | CA | 90211 | |
| DAVID P KOPCZYNSKI | | 2104 ARBOR CREEK PLACE | | | BUFORD | GA | 30519 | |
| DAVID P KRAUS | SONJA B KRAUS | 41 CHRISTIAN ROAD | | | AMHERST | NH | 03031 | |
| DAVID P LEIBOWITZ ESQ | | 222 W WASHINGTON ST 2ND FL | | | WAUKEGAN | IL | 60085 | |
| DAVID P LEONARDSON ATT AT LAW | | PO BOX 1705 | | | GAYLORD | MI | 49734 | |
| DAVID P MCCONNELL | | 18 HILLCREST RD | | | FAIRFAX | VT | 05454 | |
| DAVID P MILLER ATT AT LAW | | PO BOX 4668 | | | DAVENPORT | IA | 52808 | |
| DAVID P MURPHY ATT AT LAW | | 504 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| DAVID P NADEAU | ANNIE J NADEAU | 18 MACARTHUR AVENUE | | | CARIBOU | ME | 04736 | |
| DAVID P NGUYEN ATT AT LAW | | 14441 BROOKHURST ST STE 8 | | | GARDEN GROVE | CA | 92843 | |
| DAVID P OFFICER | ANGELA S OFFICER | 11133 BOWEN AVENUE | | | GREAT FALLS | VA | 22066 | |
| DAVID P PERCELL | MINDI R PERCELL | 99 ROCCA DR | | | PETALUMA | CA | 94952 | |
| DAVID P REDDING ATT AT LAW | | 1217 N CHICAGO AVE | | | GOSHEN | IN | 46528 | |
| DAVID P REITER ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| DAVID P RITZINGER ATT AT LAW | | 2601 NUT TREE RD STE A | | | VACAVILLE | CA | 95687 | |
| DAVID P STEITZ | | 1169 GAYWOOD DRIVE | | | CONCORD | NC | 28025 | |
| DAVID P SYKES | CHERYL D. SYKES | 244 SPERRY ROAD | | | BRISTOL | CT | 06010 | |
| DAVID P THOMPSON ATT AT LAW | | 330 S 10TH ST STE 220 | | | LINCOLN | NE | 68508 | |
| DAVID P TREVINO ATT AT LAW | | 1311 WAKARUSA DR STE 2200 | | | LAWRENCE | KS | 66049 | |
| DAVID P TROTTI ATT AT LAW | | 4651 SALISBURY RD STE 451 | | | JACKSONVILLE | FL | 32256 | |
| DAVID P TROUP ATT AT LAW | | 819 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| DAVID P VOLKMAN ATT AT LAW | | 8207 CALLAGHAN RD STE 210 | | | SAN ANTONIO | TX | 78230 | |
| DAVID P WARD ATT AT LAW | | 935 COLUMBIA ST | | | HOUSTON | TX | 77008-7053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID P WHITRIDGE | BARBARA A WHITRIDGE | 140 BUENA VISTA AVE | | | CORTE MADERA | CA | 94925 | |
| DAVID P ZANGARI ATT AT LAW | | 209 2ND ST | | | LIVERPOOL | NY | 13088 | |
| DAVID P. ANDERSON | | 34 WILDROSE AVE | | | WORCESTER | MA | 01602 | |
| DAVID P. ANDREW | LAURA ANDREW | 90 COMMERCE | | | GRANT | MI | 49327 | |
| DAVID P. ARCHER | TAMMY A. ARCHER | 16 BOULDER VIEW COURT | | | DURHAM | CT | 06422 | |
| DAVID P. BANASEK | RAMONA T. BANASEK | 7661 E EUCLID AVE | | | MESA | AZ | 85208 | |
| DAVID P. BERNSTEIN | | 67 TAIN DRIVE | | | GREAT NECK | NY | 11021-4422 | |
| DAVID P. BEYNON | | 138 SUGAR PINE DR | | | QUINCY | CA | 95971-9758 | |
| DAVID P. BOURISAW | BARBARA BOURISAW | 1460 BORGELT ROAD | | | WENTZVILLE | MO | 63385 | |
| DAVID P. BRADFORD | VANESSA Z. BRADFORD | 151 GREEN ACRE LANE | | | FAIFIELD | CT | 06430 | |
| DAVID P. CHEVALIER | MICHELLE R. LAROCQUE | 365 NORTON HILL ROAD | | | ASHFIELD | MA | 01330 | |
| DAVID P. COOK | CHRISTINE L. COOK | 2394 WEST 116TH | | | GRANT | MI | 49327 | |
| DAVID P. CRAIG | KENDRA A. MINGO | 540  LESLIE STREET SE | | | SALEM | OR | 97301 | |
| DAVID P. CURTIS | NANCY A. CURTIS | 8531 SOUTHFIELD | | | SHELBY TOWNSHIP | MI | 48316 | |
| DAVID P. EMMETT | | 5239 QUEENSWAY DRIVE | | | HOWELL | MI | 48843 | |
| DAVID P. FUSCO | ANGELINA M. FUSCO | 146 RIMMON ROAD | | | NORTH HAVEN | CT | 06473 | |
| DAVID P. GOODRIDGE | KIM E. GOODRIDGE | 11912 BIRDIE COURT | | | KOKOMO | IN | 46901 | |
| DAVID P. GOUIN | LISA A. GOUIN | 5328 S 31ST STREET | | | KALAMAZOO | MI | 49048 | |
| DAVID P. GROENEWOUD | KATHLEEN GROENEWOUD | 5770 OLD SHERWOOD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DAVID P. IGNATOWICZ | JENNIFER L. IGNATOWICZ | 248 DIAMOND LEDGE ROAD | | | STAFFORD SPRINGS | CT | 06076 | |
| DAVID P. JENSEN | FARA L. JENSEN | 3555 BELLOWS COURT | | | TROY | MI | 48083 | |
| DAVID P. KENNEDY | SHERRY L. KENNEDY | 14207 GLENDOWER DRIVE | | | LOUISVILLE | KY | 40245 | |
| DAVID P. KIDA | LISA B. KIDA | 159 LUTZ ROAD | | | BOYERTOWN | PA | 19512 | |
| DAVID P. LECLAIR | CATHY J. LECLAIR | 40 WEST 602 ATCHINSON DRIVE | | | HAMPSHIRE | IL | 60140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID P. OSTHOFF | | 7639 NOTTINGHAM DRIVE | | | TINLEY PARK | IL | 60477 | |
| DAVID P. QUIGLEY | CYNTHIA G. QUIGLEY | 10032 NEWFOUND GAP | | | BRIGHTON | MI | 48114-9672 | |
| DAVID P. ROLAND | CAROL A. ROLAND | 54894 JACK DRIVE | | | MACOMB | MI | 48042 | |
| DAVID P. SANDERS | ALICE M SANDERS | 2301 ROUTE 83 | | | FREDONIA | NY | 14063-9768 | |
| DAVID P. SEDLAK SR | GERALDINE M. SEDLAK | 100 OLD MILL DR | | | NORTH CAPE MAY | NJ | 08204 | |
| DAVID P. SOUZA | ADRIENNE W. SOUZA | 28 CARLETON DRIVE EAST | | | EAST SANDWICH | MA | 02537 | |
| DAVID P. TOMASULA | CONNIE L. TOMASULA | 3146 GARDEN HILL LN | | | ST LOUIS | MO | 63139-1785 | |
| DAVID P. VITALE | LINDA J. VITALE | 3514 BONSAI CT. | | | SAINT LOUIS | MO | 63129 | |
| DAVID P. WHITE | | 4720 CHAREST AVENUE | | | WATERFORD | MI | 48327 | |
| DAVID PACYAO & ANN PACYAO | | 25-223 UA NAHELE STREET | | | HILO | HI | 96720 | |
| DAVID PADGETT CONSTRUCTION LLC | | 420 PINNACLE DR | | | RAYMORE | MO | 64083 | |
| DAVID PAGE | | PO BOX 639 | | | MEDFORD | OR | 97501 | |
| DAVID PALMER | | 703 PELHAM ROAD | | | NEW ROCHELLE | NY | 10805 | |
| DAVID PARKER | Century 21 Cornelis-Simpson | 1440 - 12 STREET | | | MOLINE | IL | 61265 | |
| DAVID PARKER | MARSHA PARKER | P.O. BOX 139 | | | SHAFTSBURG | MI | 48882-0139 | |
| DAVID PARSONS | KELLY PARSONS | 1103 WEST AVENUE I | | | LOVINGTON | NM | 88260 | |
| DAVID PARSONS AND ASSOCIATES | | 1316 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| DAVID PATRICK KEATING ATT AT LAW | | PO BOX 3426 | | | LAFAYETTE | LA | 70502 | |
| DAVID PATTON | | 25123 SWEETSPIRE SQUARE | | | ALDIE | VA | 20105 | |
| DAVID PAUL | | 1004 MARIA DRIVE | | | GRAND PRAIRIE | TX | 75052 | |
| DAVID PAUL CUSICK ATT AT LAW | | 1006 4TH ST FL 6 | | | SACRAMENTO | CA | 95814 | |
| DAVID PAUL DANIELS P A | | 3300 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| DAVID PAUL SMITH ATT AT LAW | | 3438 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PAUL SMITH ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| DAVID PAULEY | | 2401 TUCKAHO RD | | | LOUISVILLE | KY | 40207 | |
| DAVID PAULK REAL ESTATE | | 2656 BETTY AVE | | | PINEVILLE | LA | 71360 | |
| DAVID PE CHU | | 6932 NORTH MUSCATEL AVENUE | | | SAN GABRIEL | CA | 91775 | |
| David Peake | | C O Waldron and Schneider LLP | 15150 Middlebrook Dr | | Houston | TX | 77058 | |
| David Peake Check Issue | | Waldron and Schneider LLP | 15150 Middlebrook Dr | | Houston | TX | 77058 | |
| DAVID PERDUE, WILLIAM | | 1600 WESTGATE CIR STE 100 | | | BRENTWOOD | TN | 37027 | |
| DAVID PERDUE, WILLIAM | | 1974 BRYANT RD | | | COLUMBIA | TN | 38401 | |
| DAVID PERETTI | | 3 MANCHESTER ROAD | | | WINCHESTER | MA | 01890 | |
| DAVID PERRY | | 299 CARMEL HILL ROAD NORTH | | | BETHLEHEM | CT | 06751 | |
| DAVID PERRY CONSTRUCTION LLC | | 851 FRANKLIN LAKES RD | | | FRANKLIN LAKES | NJ | 07417 | |
| DAVID PETERSON | | 3020 N STAFFORD ST | | | ARLINGTON | VA | 22207 | |
| DAVID PETU | | 61 CAMERON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| David Pfiester | | 105 Ajas Way | | | Warminster | PA | 18974 | |
| DAVID PFISTER | | 6413 STOW RD | | | FOWLERVILLE | MI | 48836 | |
| DAVID PHILIPSON ATT AT LAW | | PO BOX 2950 | | | BIG BEAR LAKE | CA | 92315-2950 | |
| DAVID PHILLIPS | SHARON PHILLIPS | 19 LITTLE BROOK CIRCLE | | | FREDERICKSBURG | VA | 22405 | |
| DAVID PHILLIPS OF REAL ESTATE | | 10910 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| DAVID PIEPER | | 3935 YORK AVE N | | | ROBBINSDALE | MN | 55422 | |
| DAVID PIERSOL-FREEDMAN | NICKI PIERSOL-FREEDMAN | 108 PLEASANT STREET | | | BERLIN | MA | 01503 | |
| DAVID PIETREK ATT AT LAW | | 1830 W MASON ST STE 4 | | | GREEN BAY | WI | 54303 | |
| DAVID PIRTLE | | 25922 VILLA MIRA | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID PLOCKI | | 113 MORTO HILLS RD | | | FALLBROOK | CA | 92028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID POBJECKY, J | | 786 AVE C SW | C O POBJECKY AND POBJECKY | | WINTER HAVEN | FL | 33880 | |
| DAVID POBUTKIEWICZ | | 100 PIERSON MILLER DRIVE 63-D | | | POMPTON LAKES | NJ | 07442 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | |
| DAVID POWELL | JACQUELINE POWELL | 5610 LUCAS AND HUNT ROAD | | | SAINT LOUIS | MO | 63136-0000 | |
| DAVID PROVOST | | 555 HIGHWAY 101 SOUTH | | | CRESCENT | CA | 95531 | |
| DAVID Q WHITTIER P A | | PO BOX 298 | | | SOUTH PARIS | ME | 04281 | |
| DAVID QUINN | MARY ANN DIMAIO | 2022 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| DAVID R AND BRANDY L GILSTRAP | | 8284 EAST LAUGHLIN STREET | | | DUGGER | IN | 47848 | |
| DAVID R AND JENNIFER A | | 124 RAMONA LN | CARDAMONE AND J AND J MECHANICAL | | WOOLWICH | NJ | 08085 | |
| DAVID R BADGER PA | | 2108 S BLVD | | | CHARLOTTE | NC | 28203 | |
| DAVID R BANDY ATT AT LAW | | PO BOX 1590 | | | PONCA CITY | OK | 74602 | |
| DAVID R BERTHIAUME | | 773 CHESTNUT HILL AVE | | | ATHOL | MA | 01331-1911 | |
| DAVID R BIONDI ATT AT LAW | | 940 WHITE PLAINS RD STE 302 | | | TRUMBULL | CT | 06611 | |
| DAVID R BLACK ATT AT LAW | | 327 W FRONT ST | | | MEDIA | PA | 19063 | |
| DAVID R CARTER P A | | 5308 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| DAVID R CASEY ATT AT LAW | | 1840 NORWOOD PLZ STE 102 | | | HURST | TX | 76054 | |
| DAVID R CHASE ATT AT LAW | | 1900 E LA PALMA AVE STE 207 | | | ANAHEIM | CA | 92805 | |
| DAVID R CHENELLE ATT AT LAW | | 6 LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| DAVID R CHENELLE ATT AT LAW | | 77 MAIN ST STE 2 | | | ANDOVER | MA | 01810 | |
| DAVID R CLOWERS ATT AT LAW | | 207 S 4TH AVE | | | STURGEON BAY | WI | 54235 | |
| DAVID R COREY | | 653 WOLCOTT STREET | | | BRISTOL | CT | 06010 | |
| DAVID R DELEUIL | | 5 MOHANSIC RD | | | HENDERSON | NV | 89052 | |
| DAVID R DEMASO | | 1 DEVONSHIRE PL PH 305 | | | BOSTON | MA | 02109-3594 | |
| DAVID R DUBOIS ATT AT LAW | | PO BOX 14 | | | PORTAGE | IN | 46368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R EDWARDS ATT AT LAW | | 289 COLLEGE ST | | | BURLINGTON | VT | 05401 | |
| DAVID R EDWARDS ATT AT LAW | | 30 KIMBALL AVE STE 306 | | | SOUTH BURLINGTON | VT | 05403 | |
| DAVID R ELKIN TRUST ACCOUNT | | 1350 NW 138TH ST STE 100 | C O PETOSA PETOSA AND BOECKER LLP | | CLIVE | IA | 50325 | |
| DAVID R FONDREN ATT AT LAW | | 7037 HOLLY HILLS AVE | | | SAINT LOUIS | MO | 63123 | |
| DAVID R FORD ATT AT LAW | | 801 RIVERSIDE DR | | | RENO | NV | 89503 | |
| DAVID R FOWLER | CAROLYN J FOWLER | 1408 PHOENIX ROAD | | | PHOENIX | MD | 21131 | |
| DAVID R GEORGE | MARIAN A GEORGE | 31 WHITERIDGE ST | | | DORCHESTER | MA | 02124 | |
| DAVID R GILL | | 313 EAST 300 NORTH | | | SPRINGVILLE | UT | 84663 | |
| DAVID R GOLD | MARY E KELLEY GOLD | 547 DRESHERTOWN RD | | | FORT WASHINGTON | PA | 19034-3023 | |
| DAVID R GRAMLICH | NANCY H GRAMLICH | 4454 BRAMBLEWOOD LANE NW | | | ALBANY | OR | 97321 | |
| DAVID R GUNNIN ATT AT LAW | | 4648 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| DAVID R GUTIERREZ ATT AT LAW | | 1750 SANTA FE ST | | | CORPUS CHRISTI | TX | 78404 | |
| DAVID R HAINE REALTOR | | RTE 16 | | | CONWAY | NH | 03818 | |
| DAVID R HAWKE AND | | KATHY S HAWKE | 5002 110TH STREET NE | | V | WA | 98271 | |
| DAVID R HAWLEY | | 15389 HEMLOCK POINT RD | | | CHAGRIN FALLS | OH | 44022 | |
| DAVID R HENDRICK | JOAN H HENDRICK | 3850 RIO ROAD 47 | | | CARMEL | CA | 93923 | |
| DAVID R HICKMAN | | 1292 WEST LYNX WAY | | | CHANDLER | AZ | 85248 | |
| DAVID R HOPES | | PO BOX 138 | | | COPPER HILL | TN | 37317 | |
| DAVID R HOSKINS | TERRRY A LEE | 19555 WOODLANDS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| DAVID R HURLEY | CAROL I HURLEY | 1571 HAZELTINE STREET | | | ONTARIO | CA | 91761-7243 | |
| DAVID R JENKINS ATT AT LAW | | PO BOX 1406 | | | FRESNO | CA | 93716 | |
| DAVID R KEESEE AND ASSOCIATES | | 4144 LINDELL BLVD STE 506 | | | SAINT LOUIS | MO | 63108 | |
| DAVID R KLAASSEN ATT AT LAW | | 2649 6TH AVE | | | MARQUETTE | KS | 67464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R LUHRING | JUDY K LUHRING | 117 GLENOWEN DR. | | | HARTLAND | WI | 53029 | |
| DAVID R MAROS AND MINNESOTA | | 8903 DARROW AVE NE | EXTERIORS INC | | MONTICELLO | MN | 55362 | |
| DAVID R MARQUETTE | | 3401 HENRIETTA AVENUE | | | LA CRESCENTA | CA | 91214 | |
| DAVID R MCEVERS ATT AT LAW | | 100A S MAIN ST | | | LESLIE | MI | 49251 | |
| DAVID R MORSE ATT AT LAW | | 12 S CENTRAL AVE | | | FAIRBORN | OH | 45324 | |
| DAVID R MORSE ATT AT LAW | | 188 W HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| DAVID R PIERSON DEANNE PIERSON | | 14618 HICKS LAKE DR | | | EVART | MI | 49631 | |
| DAVID R RAY AND DAVID ROBERT KAY | | 10264 52ND ST NE | | | ABLERTVILLE | MN | 55301 | |
| DAVID R RUBIO | MARY L RUBIO | 129 FORD AVENUE | | | VENTURA | CA | 93003 | |
| DAVID R SHOOK ATT AT LAW | | 412 S SAGINAW ST STE 300 | | | FLINT | MI | 48502 | |
| DAVID R SHOOK ATT AT LAW | | 6480 CITATION DR | | | CLARKSTON | MI | 48346 | |
| DAVID R SINGHA ATT AT LAW | | 3350 BUSHWOOD PARK DR 195 | | | TAMPA | FL | 33618 | |
| DAVID R SOFTNESS ATT AT LAW | | 1200 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | |
| DAVID R SPRINGSTEEN APPRAISER | | 10521 MONROE RD | | | DURAND | MI | 48429 | |
| DAVID R STONE | | 1929 LAURA LN | | | POTTSTOWN | PA | 19464 | |
| DAVID R SWEAT ATT AT LAW | | 3705 W GREEN OAKS BLVD STE C | | | ARLINGTON | TX | 76016-3327 | |
| DAVID R TEETS JR | TERESA M TEETS | 3680 CAMPBELL ROAD | | | FORT GRATIOT | MI | 48059 | |
| DAVID R TRIPPE ATT AT LAW | | PO BOX 193 | | | SAUTEE NACOOCHEE | GA | 30571 | |
| DAVID R TYRPIN | BRANDY L TYRPIN | 9565 VILLAGIO WAY | | | SAINT JOHN | IN | 46373 | |
| DAVID R VOGEL | ANGELA R VOGEL | 5145 KINGS PARK DRIVE | | | SAINT LOUIS | MO | 63129 | |
| DAVID R WESTRICK ATT AT LAW | | 93 N MAIN ST | | | FORT ATKINSON | WI | 53538 | |
| DAVID R WININGER ATT AT LAW | | 125 E TRINITY PL STE 308 | | | DECATUR | GA | 30030 | |
| DAVID R. ALTMAN | SANDRA K. ALTMAN | 4863 FLINT RD | | | SANFORD | MI | 48657 | |
| DAVID R. BAIER | KRISTEN G BAIER | 542 FAIRVIEW | | | GLEN ELLYN | IL | 60137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R. BRENIN | CHRISTIANA BRENIN | 3135 ROCKS FARM COURT | | | CHARLOTTESVILLE | VA | 22903 | |
| DAVID R. COYNE | | 837  BRYN MAWR AVENUE | | | NEWTOWN SQUARE | PA | 19073 | |
| DAVID R. DANES | LUCIA DANES | 980 SCOTT CT. | | | NORTHVILLE | MI | 48167 | |
| DAVID R. DELVECCHIO | CATHERINE A. DELVECCHIO | 7430 MACEDAY LAKE ROAD | | | WATERFORD | MI | 48329 | |
| DAVID R. DORFLINGER | | 412 PINCKNEY STREET | | | WARRENTON | MO | 63383 | |
| DAVID R. DUBOIS | DEBORAH D. DUBOIS | 14 FAIRWOOD CIRCLE | | | HOLLIS CENTER | ME | 04042 | |
| DAVID R. FEAR | CATHY A. FEAR | 46528 WRIGHT | | | SHELBY TWP | MI | 48317 | |
| DAVID R. GECHOFF | | 8070 LAMPLIGHT DR | | | JENISON | MI | 49428 | |
| DAVID R. HALL | | 1700 NE CHAPEL HILL DR | | | BENTONVILLE | AR | 72712-8440 | |
| DAVID R. HENDRICKS | | 216  TIMBERHAVEN DRIVE | | | LEWISBURG | PA | 17837 | |
| DAVID R. HOLSCHER | | 1983 HIGH POND LANE | | | MT PLEASANT | SC | 29464 | |
| DAVID R. HUFFORD | MELINDA S. HUFFORD | 10947 LIMBACH CT | | | INDIANAPOLIS | IN | 46236 | |
| DAVID R. JAGIELSKI | SALLY A. BALSAMO | 3235 VOLZ DRIVE WEST N | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID R. JONES | CLAUDIA JONES | 4420 S 199TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| DAVID R. KELLY | SANDRA L KELLY | 8271 OAKFIELD LN | | | MECHANICSVILLE | VA | 23116-2874 | |
| DAVID R. KLUBECK | | 4984 HOBBITON | | | ANN ARBOR | MI | 48103 | |
| DAVID R. KNIGHT | PEGGY A. KNIGHT | 17783 MERGANSER DR | | | CLINTON TOWNSHIP | MI | 48038-1194 | |
| DAVID R. KOEPF | CYNTHIA A. KOEPF | 8798 IMLAY CITY ROAD | | | AVOCA | MI | 48006 | |
| DAVID R. KROUSE | SHERRI R. KROUSE | 610 WEST TUMBLEWEED ROAD | | | GILBERT | AZ | 85233 | |
| DAVID R. LA BAHN | VIRGINIA R. LA BAHN | 41279 CLIFF CIRCLE | | | LEESBURG | VA | 20175 | |
| DAVID R. LA FEVERS | | 415 MANITOBA STREET | | | PLAYA DEL REY | CA | 90293 | |
| DAVID R. LEE | GERRY L. LEE | 336 COUNTY RD 425 NORTH | | | SIGEL | IL | 62462 | |
| DAVID R. LITTLE | | 5420 PRINCETON PLACE | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R. LUBOWICKI | | 7451 DRIFTWOOD SOUTH | | | FENTON | MI | 48430 | |
| DAVID R. MATTA | PATRICIA A. MATTA | 61372 WEDGEWOOD DRIVE | | | WASHINGTON TWP | MI | 48035 | |
| DAVID R. MCPHERSON | | 8947 CROSBY LAKE | | | CLARKSTON | MI | 48346 | |
| David R. Payne, P.A. | ANDREW CARLTON & CHERYLE CARLTON VS GREENPOINT MRTG FUNDING INC, (GREENPOINT), RWT HOLDINGS INC, SEQUOIA RESIDENTIAL ET AL | 1 North Pack Square, Suite 500 | | | Asheville | NC | 28801 | |
| David R. Payne, P.A. | ANDREW CARLTON & CHERYLE CARLTON VS GREENPOINT MRTG FUNDING INC, (GREENPOINT), RWT HOLDINGS INC, SEQUOIA RESIDENTIAL ET AL | One North Pack Square, Suite 500 | | | Asheville | NC | 28801 | |
| DAVID R. PETZOLD | SUSAN K. PETZOLD | 5095 IRWIN DR | | | HOLLY | MI | 48442 | |
| DAVID R. PIEHL | | 12428 DIPLOMA DR | | | REISTERSTOWN | MD | 21136 | |
| DAVID R. SKUBIK | | 199 LINGER LAKE DRIVE | | | CROSSVILLE | TN | 38571 | |
| DAVID R. SMITH | KELLY M. SMITH | 722 FIELDVIEW DRIVE | | | GRAND LEDGE | MI | 48837 | |
| DAVID R. SMITH | LISA R. SMITH | RR 1 BOX 108A | | | CISNE | IL | 62823-9801 | |
| DAVID R. STEVENS | AUDREY M. STEVENS | 8 LISA LANE | | | ROCHESTER | NH | 03867 | |
| DAVID R. WADE | LORI WADE | S12399 COUNTY HIGHWAY G | | | SPRING GREEN | WI | 53588 | |
| David R. Weigel | GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSU | 100 Franklin Street, 3rd Floor | | | Boston | MA | 02110 | |
| DAVID R. ZUREK | CYNTHIA A. ZUREK | 163 MAPLEVIEW DRIVE | | | AMHERST | NY | 14226-2849 | |
| DAVID RABB JR ATT AT LAW | | 3317 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID RAINS | BROOK A RAINS | 241 N CHARLES ST | | | ADRIAN | MI | 49221 | |
| DAVID RANKINE ATT AT LAW | | 12 W TAYLOR ST | | | RENO | NV | 89509 | |
| DAVID REECE | QUINN REECE | 148 PRIVATE DRIVE | | | EASLEY | SC | 29640 | |
| David Reed | | 1718 Summerwood Drive | | | Fullerton | CA | 92833 | |
| DAVID REEVES | CAROLE REEVES | 3168 BERMUDA STREET | | | MALAGA | WA | 98828 | |
| DAVID REID HUFFMAN ATT AT LAW | | 103 W ELM ST | | | GRAHAM | NC | 27253 | |
| DAVID REINISCH | | 473 RICE CREEK BLVD | | | FRIDLEY | MN | 55432 | |
| DAVID REISS | DEBORAH REISS | 2 KINGSWOOD ROAD | | | WEEHAWKEN | NJ | 07087 | |
| DAVID RENEAU | | 5927 ELLSWORTH AVE | | | DALLAS | TX | 75206 | |
| DAVID RESO | Audubon Realty | 3100 CLEARY AVENUE | | | METAIRIE | LA | 70002 | |
| DAVID RICHMOND | LYNDA RICHMOND | 2 FOSTER LA | | | WESTBURY | NY | 11590 | |
| DAVID RICKETTS AND CRYSTAL RICKETTS | | 208 FRANKLIN | AND PERFORMANCE BUILDERS | | COLLEGE CORNER | OH | 45003 | |
| DAVID RIEBEL | | 2199 WORTHINGTONWO ODS BOULEVARD | | | POWELL | OH | 43065-9093 | |
| DAVID RIES LAW OFFICE OF KENT RIES | | 4211 I 40 W STE 101 | | | AMARILLO | TX | 79106 | |
| DAVID ROBBINS | | 3 JUNIPER COURT | UNIT/APT #126 | | CITY OF CLIFTON | NJ | 07014 | |
| DAVID ROBBINS | | 932 EAST MARKET STREET | | | INDIANAPOLIS | IN | 46202 | |
| DAVID ROBERSON AND MATTISA | | 910 8TH ST | CONTRACTING | | W PALM BEACH | FL | 33401-3610 | |
| DAVID ROBINSON | SHIRLEY GAIL ROBINSON | 2539 LAKE JERICHO ROAD | | | SMITHFIELD | KY | 40068 | |
| DAVID ROBINSON | | 3293 SHOREWOOD AVE | | | FORT GRATIOT | MI | 48059-3141 | |
| DAVID ROMAN AND JAMES MOWRY | AND HUNT CONTRACTING | 1501 BUENA VISTA ST APT 3 | | | PITTSBURGH | PA | 15212-4095 | |
| DAVID ROSEN | | 8 RAMON CT | | | DANVILLE | CA | 94526 | |
| DAVID ROY DEASES AGENCY | | 205 S RACHEL 601 | | | SINTON | TX | 78387 | |
| DAVID ROY HEGE ATT AT LAW | | PO BOX 1646 | | | TIFTON | GA | 31793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Rubin | | 12680 Hillcrest Rd APT 4111 | | | Dallas | TX | 75230 | |
| DAVID RUBINSTEIN | | 2000 BROADWAY ST STE 1203 | | | SAN FRANCISCO | CA | 94115 | |
| David Rutherford | | 3204 River Rock Place | | | Woodstock | GA | 30188 | |
| DAVID S ABERNATHY | RHONDA G ABERNATHY | 5927 CHAPMAN DRIVE | | | MORGANTON | NC | 28655 | |
| DAVID S ABRAMS ESQ ATT AT LAW | | 9300 SW 87TH AVE STE 5 | | | MIAMI | FL | 33176 | |
| DAVID S ABRAMS ESQ ATT AT LAW | | 9400 S DADELAND BLVD | | | MIAMI | FL | 33156 | |
| DAVID S ADAMS | | 303 E POPLAR | | | OLATHE | KS | 66061 | |
| DAVID S ADAMS ATT AT LAW | | 303 E POPLAR ST | | | OLATHE | KS | 66061 | |
| DAVID S ADAMS ATT AT LAW | | 303 POPLAR ST | | | OLATHE | KS | 66061 | |
| DAVID S BARTOS ATT AT LAW | | 13363 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| DAVID S BEARD | WANDA G BEARD | 1225 NORTH HASTINGS ST | | | SANTA ANA | CA | 92703 | |
| DAVID S BRINK | | 7612 BECKER ROAD | | | ST.LOUIS | MO | 63129 | |
| DAVID S CHESLIN | MICHELINE A CHESLIN | PO BOX 628 | | | KEEGO HARBOR | MI | 48320 | |
| DAVID S CLARK ATTORNEY AT LAW | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| DAVID S COOKE | | 2597 ROUTE 301 | | | CARMEL | NY | 10512 | |
| DAVID S GELLERT PC | | 1411 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| DAVID S GELLERT PC | | 3506 PERKIOMEN AVE | | | READING | PA | 19606 | |
| DAVID S GNIADY SRA | | 1710 PINE ST | | | NEW ORLEANS | LA | 70118 | |
| DAVID S HAGEN ATT AT LAW | | 16830 VENTURA BLVD STE 500 | | | ENCINO | CA | 91436 | |
| DAVID S HAMMOND ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID S HANSWIRTH | | 44 BELLEFAIR ROAD | | | RYE BROOK | NY | 10573 | |
| DAVID S JABLINSKI ATT AT LAW | | 214 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| DAVID S KELLY | | 200 S DAWSON ST | | | RALEIGH | NC | 27601 | |
| DAVID S KELSEN ATT AT LAW | | 3265 W 4TH ST | | | WATERLOO | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S KOHM AND ASSOCIATES | | 14131 MIDWAY RD STE 120 | | | ADDISON | TX | 75001 | |
| DAVID S KOHM AND ASSOCS | | 1414 W RANDOL MILL RD STE 118 | | | ARLINGTON | TX | 76012 | |
| DAVID S LAUSTSEN ATT AT LAW | | 275 S MAIN ST STE 9 | | | DOYLESTOWN | PA | 18901 | |
| DAVID S LEVIN ATT AT LAW | | 405 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| DAVID S MOYER ATT AT LAW | | 116 LAKEWOOD DR | | | LULING | LA | 70070 | |
| DAVID S MOYER ATT AT LAW | | 13551 RIVER RD | | | LULING | LA | 70070 | |
| DAVID S MOYER ATT AT LAW | | 701 POYDRAS ST STE 4500 | | | NEW ORLEANS | LA | 70139 | |
| DAVID S MOYER ATT AT LAW | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| DAVID S OPPENHEIM ATT AT LAW | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120-2023 | |
| DAVID S QUINTANA ATT AT LAW | | 1000 TOWN CENTER DR STE 300 | | | OXNARD | CA | 93036-1117 | |
| DAVID S QUINTANA ATT AT LAW | | 1000 TOWN CTR DR STE 300 | | | OXNARD | CA | 93036 | |
| DAVID S RIPLEY | JOSIE D RIPLEY | 12315 BRICKELLIA ST | | | SAN DIEGO | CA | 92129 | |
| DAVID S ROSENFELD | DEBRA S ROSENFELD | 7 APPLE RIDGE COURT | | | MONTGOMERY | NY | 12549 | |
| DAVID S ROSS | | 15206 CHELSEA DRIVE | | | SAN JOSE | CA | 95124-2705 | |
| DAVID S ROWELL | PAULETTE C ROWELL | 202 RYDER CORNER RD | | | SUNAPEE | NH | 03782 | |
| DAVID S SEIDMAN ATT AT LAW | | 1080 ELM ST STE 100 | | | ROCKY HILL | CT | 06067 | |
| DAVID S SUMITRA | MARGARET A SUMITRA | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| DAVID S TINKER | | JANET L TINKER | 347 DURAND RD | | PLATTSBURGH | NY | 12901 | |
| DAVID S VAN DYKE ATT AT LAW | | 2155 W MARCH LN STE 3E | | | STOCKTON | CA | 95207 | |
| DAVID S WALKER JR ATT AT LAW | | 2330 SCENIC HWY S STE 208 | | | SNELLVILLE | GA | 30078 | |
| DAVID S WALTZER ATT AT LAW | | 225 W 34TH ST STE 300 | | | NEW YORK | NY | 10122 | |
| DAVID S WILLIAMS AND TRENA | | ROOFING COMPANY 506 CORRAL DR | WILLIAMS AND BUTLER BROTHERS | | BELTON | MO | 64012 | |
| DAVID S WILSON | | 11840 SERENA ROAD | | | LAKESIDE | CA | 92040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S YEN ATT AT LAW | | 111 W JACKSON BLVD FL 3 | | | CHICAGO | IL | 60604 | |
| DAVID S ZEIDMAN ATT AT LAW | | 16 DONALD DR | | | SYOSSET | NY | 11791 | |
| DAVID S. BENDSAK | TERRY A. BENDSAK | 143 WOODCOCK MOUNTAIN ROAD | | | WASHINGTONVILLE | NY | 10992 | |
| DAVID S. BLOOD | VANESSA A. BLOOD | 7  EAST RISING SUN DR | | | OCEANVIEW | NJ | 08230 | |
| DAVID S. BRIGGS | CATHRYN L. BRIGGS | 512 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073 | |
| DAVID S. BROMBERG | PAULETTE BROMBERG | 5750 SKYVIEW PLACE | | | RICHMOND | CA | 94803-3272 | |
| DAVID S. BUGGAY | | 3024 STERLING ROAD | | | BIRMINGHAM | AL | 35213 | |
| DAVID S. D ANDREA | ADELE M. D ANDREA | 8189 SASHABAW RIDGE DR | | | CLARKSTON | MI | 48348-2943 | |
| DAVID S. ENDSLEY | REBECCA L. ENDSLEY | 929 CHANCELLOR DR | | | EDWARDSVILLE | IL | 62025 | |
| DAVID S. KAYE | ERIKA KAYE | 618 VAN THOMAS DRIVE | | | RALEIGH | NC | 27615 | |
| DAVID S. KUNISAKI | | 5916 CLINT PL | | | RCH PALOS VRD | CA | 90275-2101 | |
| DAVID S. LANDERS | JUDITH L. LANDERS | 21 ROBERTS WAY | | | NORTH EAST | MD | 21901 | |
| DAVID S. LEAL | SUSAN R. LEAL | 719 SCHUBERT DR | | | BUFFALO | MN | 55313 | |
| DAVID S. LEEBER | CINDY G. LEEBER | 213 PINEHURST POINTE DR | | | ST AUGUSTINE | FL | 32092-3703 | |
| DAVID S. MOCERI | LENORE M. MOCERI | 6996 SY RD | | | NIAGARA FALLS | NY | 14304 | |
| DAVID S. MOSIER | | 1700 HIGH POINTE DR | | | WALLED LAKE | MI | 48390 | |
| DAVID S. MURPHY | | 171 ISLEWORTH DRIVE | | | ADVANCE | NC | 27006 | |
| DAVID S. NACY II | JILL J. NACY | 7092 OAK MEADOWS DR | | | CLARKSTON | MI | 48348 | |
| DAVID S. NAKAHARA | LYNN A. NAKAHARA | 94-1041 KOLIANA STREET | | | WAIPAHU | HI | 96797 | |
| DAVID S. NIEDOSPIAL | SUSAN M. NIEDOSPIAL | 2621 W 99TH PLACE | | | CHICAGO | IL | 60655 | |
| DAVID S. RAY | PATSY F. RAY | 13111  CARTERS CROSSING CT | | | CHESTERFIELD | VA | 23838 | |
| DAVID S. SCHARF | | 1121 SOUTH MILITARY TRAUIL #151 | | | DEERFIELD BEACH | FL | 33442 | |
| DAVID S. SHOOK | REBECCA W. SHOOK | 5530 S WASHINGTON | | | HINSDALE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S. WELLS | ANNETTE P WELLS | 30200 STEPHSON HWY | MC 480-000-999 | | MADISON HEIGHTS | MI | 48071 | |
| DAVID S. WELLS JR | MANDA L. WELLS | 44 IRETA ROAD | | | SHREWSBURY | MA | 01545 | |
| DAVID S. WETHEY | PERTRICE A. WETHEY | 914 TAYLOR RISE | | | VICTOR | NY | 14564 | |
| DAVID S. WILE | A L. WILE | 1739 ASHLAND AVE. | | | SANTA MONICA | CA | 90405 | |
| DAVID S. WOODRUFF | SUSAN C. WOODRUFF | 38 COUNTRYWOOD DRIVE | | | MORRIS PLAINS | NJ | 07950 | |
| DAVID S. WU | PUI YIN K. WU | 6543 FOX HILLS RD | | | CANTON | MI | 48187 | |
| DAVID SACKS REAL ESTATE | | RT 4 BOX 6435 | | | BROKEN BOW | OK | 74728 | |
| DAVID SAGE | SUE SAGE | 16126 NORTHEAST 98TH STREET | | | REDMOND | WA | 98052-0000 | |
| DAVID SAKS ATTORNEY AT LAW | | 6948 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324 | |
| DAVID SALE | | 15255 WOOD DUCK TRAIL | | | PRIOR LAKE | MN | 55372 | |
| DAVID SANDER AND LUTZ | | 611 SECOND AVE | CONSTRUCTION INC | | ASBURY PARK | NJ | 07712 | |
| DAVID SANDERS | | 12 SHARPSBURG | | | IRVINE | CA | 92620 | |
| DAVID SARVER | Sarver Realty | 3008 MONTICELLO BLVD. #300 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| DAVID SAUBER | | 11554 LAGUNA ST | | | ADELANTO | CA | 92301-4233 | |
| DAVID SAWYER | | 21 STEPHANIE CT | | | BERLIN | NJ | 08009 | |
| David Schaede | | 5132 Silver Springs | | | Park City | UT | 84098 | |
| DAVID SCHAUBHUT AND MISTY COLANGELO | | 121 CYNTHIA DR | AND MIKES PAINTING AND DECORATING | | DES ALLEMANDS | LA | 70030 | |
| DAVID SCHECHTER ATT AT LAW | | 4965 US HWY 42 STE 1000 | | | LOUISVILLE | KY | 40222 | |
| DAVID SCHEITER | | 351 KELLY DR | | | GREENFIELD | IN | 46140 | |
| DAVID SCHERMER ATT AT LAW | | 21790 WILLAMETTE DR | | | WEST LINN | OR | 97068 | |
| DAVID SCHILDT | LYNN MOYERS | 5013 SANTA ANITA | | | TEMPLE CITY | CA | 91780 | |
| DAVID SCHNEIDER | | 13905 53RD AVENUE N | UNIT 4 | | PLYMOUTH | MN | 55446 | |
| DAVID SCHNEIDERMAN | KATHLEEN M SCHNEIDERMAN | 5641 BELLINGHAM AVENUE | | | VALLEY VILLAGE | CA | 91607 | |
| DAVID SCHOENBERG | | 1 LONGWOOD DRIVE | | | HUNTINGTON STATION | NY | 11746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SCHULTHEISS | | 1983 MIDDLE CREEK RD | | | RIVERSIDE | CA | 92506 | |
| DAVID SCHWICHTENBERG | | 18578 152ND AVE N | | | DAYTON | MN | 55327 | |
| DAVID SCOT ARMOUR | JENNIFER ARMOUR | 167 LAKEVIEW LOOP | | | DAPHNE | AL | 36526 | |
| DAVID SCOTT AND | | ODOLIS SCOTT | 1133 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362 | |
| DAVID SCOTT WEINSTEIN ATT AT LAW | | 4021 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| DAVID SCOTT WEINSTEIN ATT AT LAW | | 544 BAXTER AVE STE 200 | | | LOUISVILLE | KY | 40204 | |
| DAVID SEAGER | | JENNIFER SEAGER | 42983 FARMINGDALE DRIVE | | ASHBURN | VA | 20147 | |
| DAVID SERRA AND KERRI HOPPER | | 118 HOWARD AVE | | | ROCHELLE PARK | NJ | 07662 | |
| DAVID SETH OSTROW ATT AT LAW | | 11419 CRONRIDGE DR STE 1 | | | OWINGS MILLS | MD | 21117 | |
| DAVID SETH OSTROW ATT AT LAW | | 7310 RITCHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| DAVID SETRAN INSURANCE AGENCY | | 3800 SILVER LAKE RD | | | MINNEAPOLIS | MN | 55421 | |
| DAVID SEYMOUR AND KIMBERLY SEYMOUR | | 63 POND VIEW DRIVE | | | RED HOOK | NY | 12571 | |
| DAVID SHAEFFER AND PATSY SHAEFFER | | 439 COUNTY RD 642 | AND JACK SHAEFFER AND ALS CONST | | BUNA | TX | 77612 | |
| DAVID SHAIKEN LLC | | 45 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| DAVID SHEERIN | | 1519 POST AVE | | | TORRANCE | CA | 90501 | |
| DAVID SHEERIN | | 23705 CENSHAW BLVD # 100 | | | TORRANCE | CA | 90505 | |
| DAVID SHIEBER AND WATTERUD INC | | 52441 PRESCOTT ST | | | SOUTH BEND | IN | 46637 | |
| DAVID SHINMOTO | | 316 2ND AVE S | | | PACHECO | CA | 94553-5571 | |
| DAVID SHIPMAN | | P O BOX 1632 | | | MT. SHASTA | CA | 96067 | |
| DAVID SHORT, | | 9070 GAINSBOROUGH AVE | | | SAN DIEGO | CA | 92129-3123 | |
| DAVID SHUSTER ATT AT LAW | | 1165 S STEMMONS FWY STE 275 | | | LEWISVILLE | TX | 75067 | |
| DAVID SIEK | | 2015 I STREET | | | BELLINGHAM | WA | 98225-0000 | |
| DAVID SILVER | | 9321 COPENHAVER DR | | | POTOMAC | MD | 20854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SINDELAR | | 851 YORK ST. | | | OAKLAND | CA | 94610 | |
| DAVID SINGH | CHRISTINE DIAS-SINGH | 6 HORIZON ROAD | SUITE 2203 | | FORT LEE | NJ | 07024 | |
| DAVID SISSON, B | | PO BOX 534 | 224 W GRAY STE 202 203 | | NORMAN | OK | 73070 | |
| DAVID SKANES | | 6252 BLANCHARD CANYON RD | | | TUJUNGA | CA | 91042-2505 | |
| DAVID SMITH | CHERI SMITH | 2088 LAKE FOREST DRIVE | | | TEGA CAY | SC | 29708 | |
| DAVID SMITH | | 1828 SKILLMAN AVE W | | | ROSEVILLE | MN | 55113 | |
| DAVID SMITH | | 3231 105 COURT SW | | | MIAMI | FL | 33165 | |
| DAVID SNEDDON II | DEBRA A. SNEDDON | 1180 QUAIL RIDGE DRIVE | | | OXFORD | MI | 48371 | |
| DAVID SNOOK | KAREN A. SNOOK | 330 HOUDE ROAD | | | ELIOT | ME | 03903 | |
| DAVID SOLTAU | | 60 BIRCH BLUFF RD | | | EXCELSIOR | MN | 55331 | |
| David Spencer | | 502 JOHNS CREEK PKWY | | | SAINT AUGUSTINE | FL | 32092-5071 | |
| DAVID SPERA | BARBARA FUSCO-SPERA | 6 MESSINA AVENUE | | | CENTER MORICHES | NY | 11934 | |
| DAVID SPONABLE AND KUSTER | BUILDING AND DESIGN | 7984 W Q AVE | | | KALAMAZOO | MI | 49009-8927 | |
| DAVID SPROUL AND WANDA WIECK | | 2107 STEVENSON RD | | | GIBSON TOWNSHIP | MI | 48613 | |
| David St John and Belinda St John vs GMAC Mortgage LLC | | Saber Law Offices dba Saber and Ayvazian | PO Box 63 | | Temple | NH | 03084 | |
| DAVID STANDRIDGE JUDGE OF PROB | | 220 2ND AVE E | RM 101 | | ONEONTA | AL | 35121 | |
| DAVID STEMPFLY ATT AT LAW | | 12 1 2 E 8TH ST | | | HOLLAND | MI | 49423 | |
| DAVID STENBERG | | 25 WINDMILL STREET | | | PAWTUCKET | RI | 02860 | |
| DAVID STETSON | | 3947 SKYWAY DRIVE | | | NAPLES | FL | 34112 | |
| David Stewart | | 12 Picadilly Circle | | | Marlton | NJ | 08053 | |
| DAVID STIMPSON ATT AT LAW | | 402 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| DAVID STOLL CONSTRUCTION | | 20156 OLD US 12 | | | CHELSEA | MI | 48118 | |
| DAVID STONE AND ASSOCIATES | | 145 HUGUENOT ST STE 402 | | | NEW ROCHELLE | NY | 10801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID STREET & ASSOCIATES APPRAISERS INC | | 208 CHERRY HILLS | | | ROCKPORT | TX | 78382 | |
| DAVID SUMO | | 701 FERN STREET | | | YEADON | PA | 19050-3517 | |
| David Surles | | 900 Westview Dr | | | Little Elm | TX | 75068 | |
| DAVID SUTTLES SUTTLES AND ASSOCIATES | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| DAVID SWAYNE, S | | PO BOX 4104 | | | MOSCOW | ID | 83843 | |
| DAVID SWEENEY, B | | PO BOX 341698 | | | BARTLETT | TN | 38184 | |
| DAVID SWENSON | | 25 HAWTHORNE AVENUE | | | SAN ANSELMO | CA | 94960 | |
| DAVID SYLVIAN | | 288 LAKE RD | | | ANDOVER | CT | 06232 | |
| DAVID SYMINGTON SMITH ATT AT LAW | | PO BOX 9159 | | | WINTER HAVEN | FL | 33883 | |
| David Szollosy | | 3385 Blair Mill Rd. | Apt. 205Q | | Horsham | PA | 19044 | |
| DAVID T CAIN ATT AT LAW | | 9862 LORENE LN STE 200 | | | SAN ANTONIO | TX | 78216 | |
| DAVID T CURRIN | | 113 KALE AVE | | | STERLING | VA | 20164 | |
| DAVID T DECARTERET | GRETCHEN A. DECARTERET | 1703 OLYMPIAN WAY | | | HOWELL | MI | 48843 | |
| DAVID T EGLI ATT AT LAW | | 7101 JURUPA AVE STE 3 | | | RIVERSIDE | CA | 92504 | |
| DAVID T FULMER ATT AT LAW | | 576 MAIN ST | | | WINCHESTER | MA | 01890 | |
| DAVID T HEINRICH AND MELANIE FRIES | | 458 CORRIDOR WAY | AND CHAMPION RESTORATION | | STAFFORD | TX | 77477 | |
| DAVID T HOBBY ATT AT LAW | | PO BOX 5169 | | | FITZGERALD | GA | 31750 | |
| DAVID T KRUECK ATT AT LAW | | PO BOX 10 | | | MERIDIAN | ID | 83680 | |
| DAVID T LUMERMAN ATT AT LAW | | 11960 WESTLINE INDUSTRIAL DR STE 363 | | | SAINT LOUIS | MO | 63146-3218 | |
| DAVID T OBERGFELL FIRSTPLUS | | 400 N SAINT PAUL ST STE 600 | C O LAIN FAULKNER AND CO PC | | DALLAS | TX | 75201 | |
| DAVID T ROUZZO ATT AT LAW | | 3637 STATE ROUTE 5 STE 3 | | | CORTLAND | OH | 44410 | |
| DAVID T SEIF ESQ ATT AT LAW | | 915 MIDDLE RIVER DR STE 205 | | | FT LAUDERDALE | FL | 33304 | |
| DAVID T THUMA ATT AT LAW | | 500 MARQUETTE AVE NW STE 650 | | | ALBUQUERQUE | NM | 87102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID T VEITH | EILEEN M VEITH | 144 PARTRIDGE LN | | | FAIRFIELD | CT | 06430 | |
| DAVID T. BLACKBURN | KARA A. BLACKBURN | 15 HANCOCK RD | | | BROOKLINE | MA | 02445 | |
| DAVID T. CASERTA | | 1524 SARAGOSSA AVENUE | | | CORAL GABLES | FL | 33134 | |
| DAVID T. DAYTON | LOIS I. DAYTON | 2790 PIONEER DR | | | GREEN BAY | WI | 54313 | |
| DAVID T. DENNIS | DONNA L. DENNIS | 778 LAFAYETTE ROAD | | | VACAVILLE | CA | 95687 | |
| DAVID T. FITTS | JANET E. FITTS | 17603 HARRIS LANE SE | | | JEFFERSON | OR | 97352 | |
| DAVID T. FRANZEN | LINDA J. FRANZEN | 1540 KENSINGTON DRIVE | | | ALGONQUIN | IL | 60102 | |
| DAVID T. GEAN | | 2376 OAKRIDGE | | | FLINT | MI | 48507 | |
| DAVID T. HADDEN | TERESA L. HADDEN | 1072 WHISPERING OAK LANE | | | GOODE | VA | 24556 | |
| DAVID T. HOSEA | VALERIE C. HOSEA | 117 GLADSTONE LANE | | | FRANKLIN | TN | 37064 | |
| DAVID T. HUTCHINS | SUSAN J. HUTCHINS | 3835 KIMBLE LAKE DRIVE | | | VICKSBURG | MI | 49097 | |
| DAVID T. MIZICKO | LAURA A. MIZICKO | 9111 BRADENTON ROAD | | | FORT WAYNE | IN | 46835 | |
| DAVID T. OLIVER | ANNE M. OLIVER | 1683 POPLAR DRIVE | | | TROY | MI | 48098 | |
| DAVID T. SCHWAB | | 7046 HARRISON PIKE | | | CINCINNATI | OH | 45247 | |
| DAVID T. WALKER | KATHRYN S. WALKER | 21 WESTSIDE DRIVE | | | EXETER | NH | 03833 | |
| DAVID TANG ATT AT LAW | | 8311 WESTMINSTER BLVD STE 330 | | | WESTMINSTER | CA | 92683 | |
| DAVID TATWING KONG | | 1605 FIRVALE AVE | | | MONTEBELLO | CA | 90640 | |
| DAVID TAYLOR | CYNTHIA E TAYLOR | 13497 MOCKINGBIRD LANE | | | ORRSTOWN | PA | 17244 | |
| DAVID TEAFORD | | 217 ALBANY ST | | | FREDERICKSBURG | VA | 22407 | |
| David Teel | | 39 Green Drive | | | Churchville | PA | 18966 | |
| DAVID TERRAZAS | | 13123 GOLLER AVE | | | NORWALK | CA | 90650 | |
| DAVID THAV, JEFFREY | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| DAVID THELIN | Coldwell Banker Bain | 796 Commerce Ave Suite 100 | | | Longview | WA | 98632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID THELIN AND ASSOCIATES | | 1106 DOUGLAS ST STE A | PO BOX 1666 | | LONGVIEW | WA | 98632 | |
| DAVID THOMAS PEZDA | | 31950 OLIVE AVENUE | | | CASTAIC | CA | 91384 | |
| DAVID THORPE | | 7640 SW 10TH AVENUE | | | TOPEKA | KS | 66615 | |
| DAVID TIBBETTS | RENEE TIBBETTS | 725 CEDAR HOLLOW ROAD | | | LEHI | UT | 84043 | |
| DAVID TITUS AND | | NICOLE TITUS | 13 KIM COURT | | MARTINEZ | CA | 94553 | |
| DAVID TOMASKO | | KIM TOMASKO | 131 COGAN DRIVE | | GALENA | IL | 61036 | |
| DAVID TOOLE | | 8 SOUTH POSTON COURT | | | DURHAM | NC | 27705 | |
| DAVID TOOLE | | 8 S POSTON CT | | | DURHAM | NC | 27705 | |
| David Toscano | | 1 Marine View Plaza Apt. 14 I | | | Hoboken | NJ | 07030 | |
| DAVID TOSTIGE | CHERYL TOSTIGE | 33292 MALLARD DRIVE | | | BROWNSTOWN | MI | 48173 | |
| DAVID TREADWAY ATT AT LAW | | 108 E POPLAR ST | | | SIDNEY | OH | 45365 | |
| DAVID TURAJSKI ATT AT LAW | | 31630 RAILROAD CANYON RD STE 17 | | | CANYON LAKE | CA | 92587 | |
| DAVID TURAJSKI ATT AT LAW | | 4541 CAMBURY DR | | | LA PALMA | CA | 90623-1918 | |
| DAVID TURASKI ATT AT LAW | | 5601 S SLAUSON AVE STE 201 | | | COMMERCE | CA | 90004 | |
| DAVID TURCO | ELIZABETH TURCO | 23  CHERRY BLOSSOM DRIVE | | | MONROE | NJ | 08831 | |
| DAVID TYLER | | 799 CHESTNUT STREET | | | NEWBURY PARK | CA | 91320 | |
| DAVID UPHOFF | | 377 N OAK RD | | | ELMHURST | IL | 60126 | |
| DAVID URBANIAK | | 829 ROSE CT | | | RIVER VALE | NJ | 07675 | |
| DAVID V ADLER | | PO BOX 55129 | | | METAIRIE | LA | 70055 | |
| DAVID V BARTOLOTTA | MICHELLE M BARTOLOTTA | 156 SPRING STREET | | | MEDFIELD | MA | 02052 | |
| DAVID V GEDROCK ATT AT LAW | | 46 PUBLIC SQ STE 210 | | | MEDINA | OH | 44256-2284 | |
| DAVID V MOSS ATT AT LAW | | PO BOX 81 | | | GALESVILLE | WI | 54630 | |
| DAVID V RANDALL | | 3418 WARDEN DRIVE | | | PHILADELPHIA | PA | 19129 | |
| DAVID V RUFF II ATTORNEY AT LAW | | 1915 MALL DR | | | TEXARKANA | TX | 75503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID V SANTOS | | 10 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| DAVID V. BAKOS | JULIANE R. BAKOS | 1884 DEER PATH TRAIL | | | OXFORD | MI | 48371-6061 | |
| DAVID V. COX | SHARON A. COX | 1330 NORTH COUNTY ROAD 600 E | | | AVON | IN | 46123 | |
| DAVID V. DELILLO | KIM J. DELILLO | 13031 MARCY RANCH ROAD | | | SANTA ANA | CA | 92705 | |
| DAVID V. HARANCZAK | | 4615 ELMHURST AVE | | | ROYAL OAK | MI | 48073-1738 | |
| DAVID V. R. GEHRIS | JANE A. GEHRIS | 8230 ELIZABETH | | | LA PLATA | MD | 20646 | |
| DAVID VANLEUVAN | HOLLY VANLEUVAN | 829 WILLOW BROOK ROAD | | | CLINTON | NY | 12514 | |
| DAVID VANN HAISLIP | SARAH K HAISLIP | 1301 KENION ST | | | GREENSBORO | NC | 27405-3327 | |
| David Vasquez vs Gmac Mortgage LLC and Ramsy M Esper | | 6224 TAOS DR | | | EL PASO | TX | 79905 | |
| DAVID VAUGHN | David C. Vaughn and Company | 3600 DALLAS HIGHWAY | | | MARIETTA | GA | 30064 | |
| DAVID VAUGHN ATT AT LAW | | PO BOX 2370 | | | DAPHNE | AL | 36526 | |
| DAVID VINCENT AND HARDEN BUILDERS | | 2455 COUNTY ROAD 128 SE | | | JUNCTION CITY | OH | 43748-9630 | |
| DAVID VOLLE | | 10312 WEST SUNSET AVE | | | WAUWATOSA | WI | 53222 | |
| DAVID W & LAURA ANN SAXE | | 1327 S INVERARY PLACE | | | STATE COLLEGE | PA | 16801 | |
| DAVID W AEMMER | | 1425 BELLAIRE STREET | | | DENVER | CO | 80220 | |
| DAVID W AND DEBRA COURTS | | 141 PRIVATE RD 8637 | | | FRED | TX | 77616 | |
| DAVID W AND SUZETTE URANSKY | | 156 OXBOW DR | | | LA PLACE | LA | 70068 | |
| DAVID W ANDERSON | | 3 OAK GROVE WAY | | | NAPA | CA | 94559-2111 | |
| DAVID W ASBACH CHAPTER 13 TRUSTEE | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2403 | |
| DAVID W ASTLE | NITA KAYE ASTLE | 1328 VINEYARD DRIVE | | | BOUNTIFUL | UT | 84010 | |
| DAVID W BARKUS | LUCY E BARKUS | 20383 NORTH GROVE LOOP | | | BROOKINGS | SD | 57006 | |
| DAVID W BARRY ATT AT LAW | | 4151 SW FWY STE 770 | | | HOUSTON | TX | 77027 | |
| DAVID W BEDSOLE | | 3477 PINETREE RD | | | JACKSONVILLE BEACH | FL | 32250-1527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W BERRY | SANDRA M BLADES | 69 STREET ROAD | | | NEWTOWN SQUARE | PA | 19073 | |
| DAVID W BRANGERS ATT AT LAW | | 436 S 7TH ST STE 202 | | | LOUISVILLE | KY | 40203 | |
| DAVID W BRAUER ATT AT LAW | | 515 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID W BROWN ATT AT LAW | | 1820 N LAPEER RD STE 2A | | | LAPEER | MI | 48446 | |
| DAVID W BROWN ATT AT LAW | | 19991 EYOTA RD | | | APPLE VALLEY | CA | 92308-6149 | |
| DAVID W CRILE AND | | SARAH L CRILE | 1009 E LAKE FRANCIS DRIVE | | SILOAM SPRINGS | AR | 72761 | |
| DAVID W DLOBIK | LISA T DLOBIK | W204 N6286 LANNON RD | | | MENOMONEE FALLS | WI | 53051 | |
| DAVID W DYER P A | | 1790 HWY A1A STE 205 | | | SATELLITE BEACH | FL | 32937 | |
| DAVID W EVANS ATT AT LAW | | 12500 SE 2ND CRL STE 130 | | | VANCOUVER | WA | 98684 | |
| DAVID W FINEMAN ATT AT LAW | | 223 TAYLOR ST | | | PUNTA GORDA | FL | 33950 | |
| DAVID W FISHER AND MARIAN J FISHER | | 7416 S. PALOUSE HWY | | | SPOKANE | WA | 99223 | |
| DAVID W FREESE ATT AT LAW | | 18604 76TH AVE W | | | EDMONDS | WA | 98026 | |
| DAVID W GARRETT AND ASSOCIATES | | 1732 LAKESHORE DR | | | MUSKEGON | MI | 49441 | |
| David W Ghisalbert | BEVERLY J VAJDAK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | 5065 Westheimer, Ste 722 | | | Houston | TX | 77056 | |
| DAVID W GILYARD | | 1 BELLEVILLE CT | | | FERGUSON | MO | 63135 | |
| DAVID W GIVENS ATT AT LAW | | 2870 N SPEER BLVD | | | DENVER | CO | 80211 | |
| DAVID W HARVEY | | 1450 LONG MILL RD | | | YOUNGSVILLE | NC | 27596 | |
| DAVID W HATCH | ANNE M HATCH | 33 VINAL STREET | | | HUDSON | MA | 01749 | |
| DAVID W HOLLER | | 7 STONYBROOK CT | | | MEDFORD | NJ | 08055 | |
| DAVID W ILER | | 14057 NORTHEAST 181ST STREET #E104 | | | WOODINVILLE | WA | 98072 | |
| DAVID W JOHNSON ATT AT LAW | | 301 W 5400 S STE 104 | | | MURRAY | UT | 84107 | |
| DAVID W KELLER | MARGARET A KELLER | 1058 BALFOUR CIR | | | PHOENIXVILLE | PA | 19460-2110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W KING | | 837 FOREST LAKE DR | | | VIDALIA | GA | 30474-5532 | |
| DAVID W KNIGHT ATT AT LAW | | 2300 BOYNTON AVE STE 208 | | | FAIRFIELD | CA | 94533 | |
| DAVID W KOLL | LYNNE M KOLL | 1707 MAJORCA DRIVE | | | YUBA CITY | CA | 95993 | |
| DAVID W LAMAR ATT AT LAW | | 600 PARK PLZ DR RM 5 | | | OWENSBORO | KY | 42301 | |
| DAVID W LANGLEY ESQ ATT AT LAW | | 8551 W SUNRISE BLVD STE 303 | | | PLANTATION | FL | 33322-4007 | |
| DAVID W LYNCH ATT AT LAW | | 289 COLLEGE ST | | | BURLINGTON | VT | 05401 | |
| DAVID W M SNOW ATT AT LAW | | 105 E STATE RD | | | PLEASANT GROVE | UT | 84062 | |
| DAVID W MELNYK LLC | | PO BOX 687 | | | IRMO | SC | 29063 | |
| DAVID W MERSKY ATT AT LAW | | 408 W CHESTNUT ST | | | LANCASTER | PA | 17603 | |
| DAVID W MEURER | MARY F MEURER | 13 FAIRFIELD CT | | | ST PETERS | MO | 63376 | |
| DAVID W MOOTY AND MARIE E MOOTY | | 54409 BRYCE CANYON TRAIL | | | MACOMB | MI | 48042 | |
| DAVID W MOSBURG | | 7765 SYCAMORE DR | | | CITRUS HTS | CA | 95610-2320 | |
| DAVID W NOE | VIRGINIA NOE | 290 CAMINO DEL CERRO GRANDE | | | BONITA | CA | 91902 | |
| DAVID W NORRIS ATT AT LAW | | 303 N TEXAS AVE STE C | | | TAVARES | FL | 32778 | |
| DAVID W NORRIS ATT AT LAW | | 303 TEXAS AVE | | | TAVARES | FL | 32778 | |
| DAVID W OIMAS | BARBARA J OIMAS | 1198 S FAWN COURT | | | MIDLAND | MI | 48640-7833 | |
| DAVID W OWENS ATT AT LAW | | 101 SW MAIN ST STE 700 | | | PORTLAND | OR | 97204 | |
| DAVID W PACE ATT AT LAW | | 707 OMAR ST | | | HOUSTON | TX | 77009 | |
| DAVID W PARK GATEWAY LEGAL CENTER | | 616 S EL CAMINO REAL STE L | | | SAN CLEMENTE | CA | 92672 | |
| DAVID W PERDUE ATT AT LAW | | PO BOX 207 | | | UNIONVILLE | OH | 44088 | |
| DAVID W PETER | MARCELLA B PETER | 719 AVENIDA COLUMBO | | | SAN CLEMENTE | CA | 92672 | |
| DAVID W PHILLIPS | JUDITH J PHILLIPS | 1330 PETERSON RANCH ROAD | | | TEMPLETON | CA | 93465 | |
| DAVID W PLOEGER INC | | 1445 CORONET CIRCLE | | | RENO | NV | 89509 | |
| DAVID W RICHARDSON ATT AT LAW | | 24 NW 2ND AVE STE 200 | | | PORTLAND | OR | 97209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W ROBINSON | | 3845 PRICE ROAD | | | GAINESVILLE | GA | 30506 | |
| DAVID W RUSKIN CHAPTER 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUTKOWSKI | KALYN M RUTKOWSKI | 7715 JENNINGS RD | | | LIVERPOOL | NY | 13090-2443 | |
| DAVID W SANDERS | GAYLE GOSS SANDERS | 4062 BROCKETT CRK DR | | | TUCKER | GA | 30084 | |
| DAVID W SCHAEFFER | | 3235 OLD YORK RD | | | WHITE HALL | MD | 21161 | |
| DAVID W SKUTNIK ESQ ATT AT LAW | | RR 3 BOX 2457 | | | EFFORT | PA | 18330 | |
| DAVID W STEEN PA | | 13902 N DALE MABRY HWY STE 110 | | | TAMPA | FL | 33618 | |
| DAVID W TIDD ATT AT LAW | | 514 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| DAVID W WALLARD JR | | 535 GRISWOLD ST | 2600 BUHL BLDG | | DETROIT | MI | 48226 | |
| DAVID W WIESE ATT AT LAW | | 2186 MONTGOMERY AVE APT 8 | | | CARDIFF BY THE SEA | CA | 92007 | |
| DAVID W WILLIAMS ATT AT LAW | | PO BOX 557 | | | SIMPSONVILLE | KY | 40067 | |
| DAVID W. ANDERSON | SUSAN D. ANDERSON | 761 MOOREA DRIVE | | | ROSEBURG | OR | 97470 | |
| DAVID W. BENOIT | | 601 MASON LANE | | | LAKE IN THE HILLS | IL | 60154 | |
| DAVID W. BREWER | | 902 SOUTH SIXTH STREER | | | PHILADELPHIA | PA | 19147 | |
| DAVID W. BRUNTON | SUSAN M. BRUNTON | 3772 PARADISE POINTE | | | DULUTH | GA | 30097 | |
| DAVID W. BUCKLER | MELISSA J. BUCKLER | 920 E 30TH ST | | | MARION | IN | 46953 | |
| DAVID W. COATS | DEBRA C. COATS | 227 LAKEWOOD ROAD | | | GREENSBURG | PA | 15601 | |
| DAVID W. COOPER | VALERIE D. COOPER | 17875 ITHACA | | | BRANT | MI | 48614 | |
| DAVID W. DEMPSEY | JEANNE L. DEMPSEY | 3055 LINDSEY COURT | | | IJAMSVILLE | MD | 21754 | |
| DAVID W. DUKES | BONNIE KALISHER-DUKES | 3009 BAGLEY AVENUE | | | LOS ANGELES | CA | 90034 | |
| DAVID W. FARLEY | DAWN S. FARLEY | 1487 CHIMNEY RIDGE | | | TRAVERSE CITY | MI | 49686 | |
| DAVID W. FERSHEE | NANCY L. FERSHEE | 5345 LOWER SHORE DR | | | HARBOR SPRINGS | MI | 49740 | |
| DAVID W. FOLEY | | 11 BITTERSWEET LANE | | | NEWBURY | MA | 01951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W. GADEN | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| DAVID W. HUMENNY | DENISE E. HUMENNY | 47639 NAUTICAL WAY | | | MACOMB TOWNSHIP | MI | 48044 | |
| DAVID W. JAMIESON | DIANNE C. JAMIESON | 84 FULLER POND ROAD | | | MIDDLETON | MA | 01949 | |
| DAVID W. KESSLER | | 1921 JOY AVE | | | GRANITE CITY | IL | 62040 | |
| DAVID W. KING I I I | CAROL A. KING | 3115 NEIL ROAD | | | APOPKA | FL | 32703 | |
| DAVID W. KUHN | | 19 SEAMAN AVE. APT #5M | | | NEW YORK | NY | 10034 | |
| DAVID W. LENTZ | MARGUERITE M. LENTZ | 4274 HARDWOODS | | | W BLOOMFIELD TOWNSHI | MI | 48323 | |
| DAVID W. LIBBY | BARBARA A. LIBBY | 5571 HUNTING HORN DR | | | ELLICOTT CITY | MD | 21043-7031 | |
| DAVID W. MAREK | CORY RADFORD | 429 E. STOCKER STREET | | | GLENDALE | CA | 91207 | |
| DAVID W. MAYS | | 1745 WAVERLY COVE | | | ALPHARETTA | GA | 30004 | |
| DAVID W. MOLL | KATHRYN A. MOLL | 8038 MALLARD LANDING | | | INDIANAPOLIS | IN | 46278 | |
| DAVID W. MOTZNY | KAREN S. MOTZNY | 2979 SHAWNEE LANE | | | WATERFORD | MI | 48329 | |
| DAVID W. NELSON SR | MARY T. NELSON | 16 MERCER HILL RD | | | AMBLER | PA | 19002 | |
| DAVID W. NOLAND | KYU H. LEE | 1926 CRESTMONT DRIVE | | | SAN JOSE | CA | 95124 | |
| DAVID W. RIVERS SR | JUDITH M RIVERS | 28021 SARABANDE LANE #1209 | | | CANYON COUNTRY | CA | 91387 | |
| DAVID W. ROWLANDS | CHERYL A. ROWLANDS | RR5 BOX 5712 | | | TOWANDA | PA | 18848 | |
| DAVID W. SCHUPPERT | PATRICIA E. SCHUPPERT | 3412 SHADY DELL COURT | | | LAGRANGE | KY | 40031 | |
| DAVID W. SMALLWOOD | | 31 CORDUROY RD | | | ESSEX JUNCTION | VT | 05452-0000 | |
| DAVID W. TATE | SHEILA H. TATE | 4119 HEATHERHEDGE LANE | | | BIRMINGHAM | AL | 35226 | |
| DAVID W. THOMAS | JOANNE H. THOMAS | 513 LILAC DR | | | MIDDLETOWN | DE | 19709 | |
| DAVID W. TOMPKINS | LINDA J. TOMPKINS | 11911 BALLENTINE ST | | | OVERLAND PARK | KS | 66213-1919 | |
| DAVID W. TUCKER | DENISE M. TUCKER | 551 LAKESIDE DRIVE | | | WATERFORD | MI | 48328-4041 | |
| DAVID W. WASKE | | 4025 SHADOW OAK CRT | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W. WHITE | SIENNA ROSE WHITE | 4150 BARGER DRIVE | | | EUGENE | OR | 97402-1578 | |
| DAVID W. WHITEHEAD | LINDA L. WHITEHEAD | 2395 MILLBROOK CT | | | ROCHESTER | MI | 48306 | |
| DAVID WALDER ATT AT LAW | | PO BOX 311 | | | BOULDER | CO | 80306 | |
| DAVID WALDO & CRYSTAL STRORDAHL | | 1115 W CHENA HILLS DRIVE | | | FAIRBANKS | AK | 99709 | |
| DAVID WALDRON | | PO BOX 938 | | | SONOMA | CA | 95476 | |
| DAVID WALLACE AND ASSOCIATES PC | | 137 PROMINENCE CT STE 130 | | | DAWSONVILLE | GA | 30534-8938 | |
| DAVID WALLER AND SERVPRO | | 200 OLD COACH RD | | | SCOTTS VALLEY | CA | 95066 | |
| DAVID WALTER BAILEY | | 208 WHITEHALL WAY | | | CARY | NC | 27511 | |
| DAVID WANG | JACKIE WANG | 736  OAK STREET | | | RIDGEFIELD | NJ | 07657 | |
| DAVID WARSHAL AND | | DEBRA FELMAN | 1932 LOMBARD STREET | | PHILADELPHIA | PA | 19146 | |
| DAVID WEESNER | JUDYLYN WEESNER | 16 CALLE ARCOS | | | RANCHO MARGARITA | CA | 92688 | |
| DAVID WEHRY | | 1027 HILDEBIDLE DR | | | COLLEGEVILLE | PA | 19426 | |
| DAVID WEINGARTEN | | 1106 SAYRE DR | | | PRINCETON | NJ | 08540 | |
| DAVID WELLER | DECISION , LTD. | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| DAVID WESTON ATT AT LAW | | 7515 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117 | |
| DAVID WHITE | | 209 KING ARTHUR CIR | | | FRANKLIN | TN | 37067-6468 | |
| DAVID WHITE | | 83 WAPPINGWOOD ROAD | | | ELLINGTON | CT | 06029 | |
| DAVID WHITTINGTON INS AGENCY | | 112 MAGNOLIA ESTATES DR | | | LEAGUE CITY | TX | 77573 | |
| DAVID WILEY | KIM WILEY | 19730 BEAVER VALLEY ROAD | | | LEAVENWORTH | WA | 98826-0000 | |
| DAVID WILKINS | | 1509 MARTIN DR | | | ANDERSON | IN | 46012 | |
| DAVID WILLIAM ALMOND | | 11 OAKWOOD DRIVE | SEWALLS POINT | | STUART | FL | 34996 | |
| DAVID WILLIAMS | | 1330 NW LITTLE RIVER DRIVE | | | MIAMI | FL | 33147-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Williams and Danelle Williams husband and wife and the marital community comprised thereof v Russell Wagstaff and et al | | SKYLINE LAW GROUP PLLC | 2155 112TH AVE NE STE 290 | | BELLEVUE | WA | 98004 | |
| DAVID WILSON | | 614 W HENDERSON ST | | | MONTPELIER | IN | 47359-1002 | |
| DAVID WILSON | | 9335 HINES ESTATES DRIVE | | | PARKVILLE | MD | 21234 | |
| DAVID WILSON | | 9619 W RUNION DR | | | PEORIA | AZ | 85382-5136 | |
| DAVID WILSON | | 963 W CAMINO DEL ARRENDAJO | | | GREEN VALLEY | AZ | 85622-1068 | |
| DAVID WILSON | | 9817 SAINT ANNES DRIVE | | | PLANO | TX | 75025 | |
| DAVID WILSON AND CHERMON WILSON | | 235 HAWKSTEAD DR | AND BISHOP CLEAN CARE | | LEESBURG | GA | 31763 | |
| DAVID WINANS | | GMAC REAL ESTATE | 17734 PRESTON ROAD | | DALLAS | TX | 75252 | |
| DAVID WINANS GMAC REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| DAVID WM RUSKIN ATT AT LAW | | 26555 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | |
| DAVID WOLF | | 4840 HYDE PARK DRIVE | | | TROY | MI | 48085 | |
| David Wolsky | | 6761 E. Rock Canyon Place | | | Tucson | AZ | 85750 | |
| DAVID WOMACK | | 9802 WINGER PARK DRIVE | | | FRISCO | TX | 75035 | |
| DAVID WOOD | | 1302 BARBARAS COURT | | | NORTH WALES | PA | 19454 | |
| David Wood Temporaries Inc | | 1302 BARBARAS CT | | | NORTH WALES | PA | 19454 | |
| DAVID WROBLEWSKI AND ASSOCIATES PC | | 2020 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85004-4503 | |
| DAVID WRUBEL AND | | LORI WRUBEL | 27 MILLSTONE DR | | AVON | CT | 06001 | |
| DAVID XUE LEE XUE LEE AND | | 1620 BEVERLY AVE | JUNE NOU LEE | | CLOVIS | CA | 93611 | |
| DAVID YOUKHANA | | 28062 EATON DRIVE | | | WARREN | MI | 48092 | |
| DAVID ZEPEDA TRUSTEE | | P.O BOX 5731 | | | SAN BERNARDINO | CA | 92408 | |
| DAVID ZISOW | BARBARA ZISOW | 1440 MONMOUTH AVE | | | LAKEWOOD | NJ | 08701 | |
| DAVID ZUBE, L | | 59 CT ST | 5TH FL | | BINGHAMTON | NY | 13901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID, ASHLEY | ASHLEY V DAVID VS GMAC MORTGAGE LLC | 5417 Summerfield Drive | | | Antioch | CA | 94531 | |
| DAVID, HUNTOON | | 115 BURNWOOD CT | | | CHAPEL HILL | NC | 27514 | |
| DAVID, J | | 10537 KENTSHIRE CT STE A | C O GRAND LAW FIRM | | BATON ROUGE | LA | 70810 | |
| DAVID, JOSHUA | | 33402 PECAN GROVE RD | CATHERINE HAYNES | | SHAWNEE | OK | 74804 | |
| DAVID, NEWMAN | | 1162 LAGUNA SPRINGS DR | | | FORT LAUDERDALE | FL | 33326 | |
| DAVID, NOSHEEN | ASHLEY DAVID AND NOSHEEN DAVID VS. GMAC MORTGAGE, LLC, AND DOES 1-10 | 5417 Summerfield Drive | | | Antioch | CA | 94531 | |
| Davida Harriott | | 7417 Shisler Street | | | Philadelphia | PA | 19111 | |
| DAVIDA V. NOVARR | | 3947  NEVIL STREET | | | OAKLAND | CA | 94601 | |
| DAVIDSON & ASSOCIATES | | 3311 CHARLES ST | | | ROCKFORD | IL | 61108 | |
| DAVIDSON AND TROILO PC | | 7550 W IH 10 STE 800 | | | SAN ANTONIO | TX | 78229 | |
| DAVIDSON AND YOUNG PC | | 333 E ONONDAGA ST | | | SYRACUSE | NY | 13202 | |
| DAVIDSON BACKMAN MEDEIROS PLLC | | 1550 BANK OF AMERICA FINANCIAL CNTR | 601 W RIVERSIDE AVE | | SPOKANE | WA | 99201 | |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE | PO BOX 196358 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY | TAX COLLECTOR | 913 GREENSBORO STREET STE 30 | | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | | 1 PUBLIC SQUARE METROPOLITAN CT | CLERK AND MASTERS | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE B STE 2 | TRUSTEES OFFICE | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST | TAX COLLECTOR | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST | | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST STE 30 | TAX COLLECTOR | | LEXINGTON | NC | 27295-1977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON COUNTY | | PO BOX 196358 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY CHANCERY COURT AND MA | | 1 PUBLIC SQUARE STE 308 | CLERK AND MASTERS | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CHANCERY COURT AND MA | | RM 2 METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK AND MASTER | | 2ND AVE N STE 2 | | | NASHVILLE | TN | 37213 | |
| DAVIDSON COUNTY CLERK AND MASTER | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201-1083 | |
| DAVIDSON COUNTY MUTUAL FIRE INS INC | | PO BOX 475 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY RECORDER | | PO BOX 464 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY REGISTER OF DEE | | 501 BROADWAY | PO BOX 196398 | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 203 W SECOND ST | | | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY STE 501 | | | NASHVILLE | TN | 37203 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | OF DEEDS | 501 BROADWAY SUITE 501 | | NASHVILLE | TN | 37203 | |
| DAVIDSON COUNTY TN REGISTER OF | | 501 BROADWAY STE 501 | | | NASHVILLE | TN | 37203 | |
| DAVIDSON FINK CIIK KELLY CIIK AND | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK COOK KELLY AND | | 28 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK COOK KELLY AND GAL | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK KELLY AND | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK KELLY AND GALBRAITH | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINL LLP | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| Davidson Kempner Capital Management LLC | | 65 E 55th St | 20th Fl | | New York | NY | 10022 | |
| DAVIDSON LAW OFFICE LLC | | 2206 S PARK AVE STE 1 | | | ALEXANDRIA | IN | 46001 | |
| DAVIDSON RECONSTRUCTION INC | | 108 PRIMROSE DR | | | WEATHERFORD | TX | 76087-7793 | |
| DAVIDSON REGISTER OF DEEDS | | 110 W CTR ST | PO BOX 464 | | LEXINGTON | NC | 27292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON TOWN | | 216 S MAIN ST | TAX COLLECTOR | | DAVIDSON | NC | 28036 | |
| DAVIDSON TOWNSHIP | | 433 STATON RD | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TOWNSHIP SULLV | | 433 STANTON RD | T C OF DAVIDSON TOWNSHIP | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TWP SCHOOL DISTRICT | | 433 STANTON RD | T C OF SULLIVAN COUNTY SD | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TWP SCHOOL DISTRICT | | RR 1 BOX 355 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON, ADAM J | | 9275 HACKBERRY AVE | | | PLYMOUTH | MI | 48170-4105 | |
| DAVIDSON, ANDREW & DAVIDSON, ANGELA | | 5721 W RIDGECREST DR APT 301 | | | PEORIA | IL | 61615-3024 | |
| DAVIDSON, ANDREW M & DAVIDSON, ELIZABETH O | | 17970 ROSE CT | | | LOS GATOS | CA | 95030 | |
| DAVIDSON, BRIAN J | | 3540 CHEYENNE SW | | | GRANDVILLE | MI | 49418 | |
| DAVIDSON, DAN | | 1622 SERENITY | | | PFLUGERVILLE | TX | 78660 | |
| DAVIDSON, DOUGLAS H | | 5587 PENN AVE | | | DAYTON | OH | 45432 | |
| DAVIDSON, ELAINE | | 5000 COASTAL HWY 1ST FL | | | OCEAN CITY | MD | 21842 | |
| DAVIDSON, GARY | | 1668 D ST # 5000 | | | ANDREWS AFB | MD | 20762-6700 | |
| DAVIDSON, JACK S & DAVIDSON, SALYNE R | | 103 BURR OAK LANE | | | GEORGETOWN | TX | 78633-4825 | |
| Davidson, Patricia | PATRICIA DAVIDSON COWAN VS ADVANTA MRTG CORP, AMERICAN SECURITY INSURANCE CO BALBOA INSURANCE CO CHASE MANHATTAN MRTG ET AL | 1173 Orange Avenue | | | North Fort Myers | FL | 33903 | |
| DAVIDSON, PAUL H | | BOX 19300 | | | SHREVEPORT | LA | 71149 | |
| DAVIDSON, ROBERT L & DAVIDSON, LOTIA R | | 208 PONY TRAIL | | | MT SHASTA | CA | 96067 | |
| DAVIDSON, WILLIAM | | 1624 LOVELAND DR | COUTLER AND CO GENERAL CONTRACTORS | | ARLINGTON | TX | 76018 | |
| DAVIE COUNTY | | 123 S MAIN ST | TAX COLLECTOR | | MOCKSVILLE | NC | 27028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIE COUNTY | | 123 S MAIN STREET PO BOX 864 | TAX COLLECTOR | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY | | 123 S MAIN STREET PO BOX 864 | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY REGISTER OF DEEDS | | 123 S MAIN ST | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY TAX COLLECTOR | | 123 S MAIN ST | PO BOX 864 | | MOCKSVILLE | NC | 27028 | |
| DAVIE REGISTER OF DEEDS | | 123 S MAIN ST | DAVIE COUNTY COURTHOUSE | | MOCKSVILLE | NC | 27028 | |
| DAVIES LAW GROUP LLC | | 701 FIFTH AVENUE | SUITE 4200 | | SEATTLE | WA | 98104-7047 | |
| DAVIES REALTY SHOP | | 1209 S 5TH AVE | | | MAYWOOD | IL | 60153 | |
| Davies, Arthur | | 1407 Orchid Court | | | Lafayette | CO | 80026 | |
| DAVIES, DERRICK P | | 2178 MENDON RD # 300 | | | CUMBERLAND | RI | 02864-3805 | |
| DAVIES, ERIC | | 225 HILL ROAD | | | NEW HOLLAND | PA | 17557-9342 | |
| DAVIES, GREGORY C & DAVIES, LISA M | | 476 SKEETER NECK ROAD | | | FREDERICA | DE | 19946 | |
| DAVIES, JOHN E & DAVIES, CAROL A | | 2590 19TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| DAVIES, LAURA | | 266 W CHRYSTAL ST | ADRIAN VANDEROES GILLESPIE GIBSON | | RANDOLPH | NJ | 07869 | |
| DAVIES, MICHAEL J | | 1950 SHAVER LAKE AVE | | | TULARE | CA | 93274-7807 | |
| DAVIES, PAUL C | | 116 WATERFORD CLUB DRIVE | | | LITHIA SPRINGS | GA | 30122 | |
| DAVIESS COUNTY | | 102 N MAIN | COUNTY COURTHOUSE | | GALLATIN | MO | 64640 | |
| DAVIESS COUNTY | | 102 N MAIN | DAVIESS COUNTY COLLECTOR | | GALLATIN | MO | 64640 | |
| DAVIESS COUNTY | | 200 E WALNUT ST | TREASURER OF DAVIESS COUNTY | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY | | 200 E WALNUT ST RM 103 | TREASURER OF DAVIESS COUNTY | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | | COUNTY COURTHOUSE | TREASURER | | DUNNEGAN | MO | 65640 | |
| DAVIESS COUNTY CLERK | | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY CLERK | | PO BOX 609 | | | OWENSBORO | KY | 42302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIESS COUNTY RECORDER | | 200 E WALNUT COURTHOUSE | | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY RECORDER | | PO BOX 609 | | | OWENSBORO | KY | 42302-0609 | |
| DAVIESS COUNTY RECORDER | | PO BOX 793 | | | CANNELBURG | IN | 47519 | |
| DAVIESS COUNTY RECORDERS OFFICE | | 200 E WALNUT ST | COURTHOUSE | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |
| DAVIESS RECORDER OF DEEDS | | PO BOX 132 | | | GALLATIN | MO | 64640 | |
| DAVILA AND TORRES | | 911 N MAIN ST STE 5 | | | KISSIMMEE | FL | 34744 | |
| DAVILA, CARLOS | | 520 MEADOW KNOLL DR | CARLOS PRECIADO | | STAFFORD | TX | 77477 | |
| DAVILA, DAVID & DAVILA, KARLA | | 4800 CONESTOGA PLACE | | | CHESTERFIELD | VA | 23832-0000 | |
| DAVILA, JOSE S | | 12014 BAMMAL LN | | | SAN ANTONIO | TX | 78231 | |
| DAVILLE CITY OF TREASURER | | 311 MEMORIAL DRIVE | | | DANVILLE | VA | 24541 | |
| DAVILLIER, MARTIN J | | 2939 ROUNDTREE BLVD APT B1 | | | YPSILANTI | MI | 48197-4835 | |
| DAVIN T TA | | 1133 S GARFILED AVE | | | ALHAMBRA | CA | 91801 | |
| DAVINA AND TED WILLBANKS | | 5075 BROADACRE RD | | | AVONDALE | CO | 81022 | |
| DAVINA L GOULD | DAVID M GOULD | 15505 MONTILLA LOOP | | | TAMPA | FL | 33625 | |
| DAVINDER AND RAVINESH SINGH | | 1174 BEVINGER DR | | | EL DORADO HILLS | CA | 95762 | |
| DAVIS ADAMS FREUDENBERG DAY AND | | 600 NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| DAVIS AGENCY | | 1042 MAIN ST | | | OCONTO | WI | 54153 | |
| DAVIS AGNOR RAPAPORT AND SKAL | | 10211 WINCOPIN CIR | | | COLUMBIA | MD | 21044 | |
| DAVIS ALBERT | | 207 WINDING LANE | | | NEWTOWN | PA | 18940 | |
| DAVIS AND ASSOCIATES | | BOX 10855 | | | MIDWEST CITY | OK | 73140 | |
| DAVIS AND ASSOCIATES | | PO BOX 579 | | | ANDALUSIA | AL | 36420 | |
| DAVIS AND DAVIS APPRAISALS INC | | 14335 FREELAND ST | | | DETROIT | MI | 48227 | |
| DAVIS AND FRESE INC REALTORS | | 2310 BROADWAY | | | QUINCY | IL | 62301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS AND HOYT GMAC REAL ESTATE | | 8 DOWNS ST | | | DANBURY | CT | 06810-4721 | |
| DAVIS AND MILLARD LLC | | 5447 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| DAVIS AND REVELES APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| DAVIS AND ROBERTS | | 220 N 6TH AVE | | | WAUCHULA | FL | 33873 | |
| DAVIS ANDRESS, J | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| DAVIS APPRAISAL SERVICE | | 9713 MONTWOOD DRIVE | | | EL PASO | TX | 79925-6056 | |
| DAVIS APPRAISAL SERVICES | | 850 COUNTRY CLUB DR | | | CINCINNATI | OH | 45245 | |
| DAVIS APPRAISAL SERVICES | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| DAVIS APPRAISALS | | PO BOX 1043 | | | HEBER SPRINGS | AR | 72543 | |
| DAVIS APPRAISALS | | PO BOX 35049 | | | FAYETTEVILLE | NC | 28303 | |
| DAVIS ARNEIL LAW FIRM LLP | | PO BOX 2136 | | | WENATCHEE | WA | 98807 | |
| DAVIS ASSET MANAGEMENT | | 192 CARDAMON DR | | | EDGEWATER | MD | 21037 | |
| DAVIS ASSET MANAGEMENT | | 192 CARDAMON DR | | | EDGEWATER | MD | 21037-1130 | |
| DAVIS BEAN AND KESSLER | | PO BOX 626 | | | WINCHESTER | TN | 37398 | |
| DAVIS BROWN KOEHN SHORS AND | | 2300 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| DAVIS BROWN KOEHN SHORS AND ROBERTS P | | 666 WALNUT ST | | | DES MOINES | IA | 50309 | |
| DAVIS CHANT REAL ESTATE | | 106 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS CHANT REALTORS | | 106 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS CHANT REALTORS | | 106 E HARTFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS COLE | | 3204 WILLOW CANYON STREET | | | THOUSAND OAKS | CA | 91362 | |
| DAVIS CONSTRUCTION | | PO BOX 456 | | | HANOVER | IN | 47243 | |
| DAVIS CONTRACTING LLC | | 12212 RIDGELAND RD | | | VANCLEAVE | MS | 39565 | |
| DAVIS COUNTY | MARK ALTOM, TREASURER | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | 100 COURTHOUSE SQUARE | DAVIS COUNTY TREASURER | | BLOOMFIELD | IA | 52537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS COUNTY | | 100 COURTHOUSE SQUARE | | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY | | 28 E STATE BOX 618 | MARK ALTOM TREASURER | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | 28 E STATE BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | PO BOX 618 | MARK ALTOM TREASURER | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY RECORDER | | 28 E STATE RM 119 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY RECORDER | | DAVIS COUNTY COURTHOUSE | | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY RECORDER | | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS DYER MAX INC | | PO BOX 495429 | | | GARLAND | TX | 75049 | |
| DAVIS ESTELL DAVIS VS WELLS FARGO AND GMAC MORTGAGE LLC | | Trial and Technology Law Group | 3723 Haven AvenueSuite 132 | | Menlo Park | CA | 94025 | |
| DAVIS FAMILY ROOFING | THOMAS A KINGSLEY | 4601 E 5TH AVE | | | COLUMBUS | OH | 43219-1819 | |
| DAVIS GOSS AND WILLIAMS | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| DAVIS GRAHAM AND STUBBS LLP | | 1550 SEVENTEENTH ST STE 500 | | | DENVER | CO | 80202 | |
| DAVIS H LOFTIN ATT AT LAW | | 310 MID CONTINENT PLZ STE 360 | | | WEST MEMPHIS | AR | 72301 | |
| DAVIS HARRIS, EVELYN | | 804 39 ST | PIGNATO MEEKS ROOFING INC | | WEST PALM BEACH | FL | 33407 | |
| DAVIS INSURANCE | | 414 E LOOP 281 STE 16 | | | LONGVIEW | TX | 75605-7931 | |
| DAVIS JR, LEONARD D | | 24141 HOLBROOK RD | | | RUSH | KY | 41168-9235 | |
| DAVIS JR, WALTER W | | 102 HOLIDAY LANE | | | FORT THOMAS | KY | 41075 | |
| DAVIS JR, WILLIE J | | POB 70313 | | | NORTH CHARLESTON | SC | 29415 | |
| DAVIS KELLY THOMPSON INC | | 3301 BAY AVE | | | OCEAN CITY | NJ | 08226 | |
| DAVIS KERSEY | | 800 LAKEVIEW DR | | | COPPELL | TX | 75019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis Law | GMAC MRTG V MARK TOZIER, JASON & JENNIFER SCHERMERHORN, CALIFORNIA EMPIRE FINANCIAL GROUP, FIDELITY, MERS, BANK OF AMER ET AL | 580 Broadway Street-suite 204 | | | Laguna Beach | CA | 92651 | |
| DAVIS LAW FIRM | | 3827 N 10TH ST STE 201 | | | MCALLEN | TX | 78501 | |
| DAVIS LAW FIRM | | 4530 MONTANA | | | EL PASO | TX | 79903 | |
| DAVIS LAW FIRM | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209 | |
| DAVIS LAW OFFICE LLC | | PO BOX 313 | | | BLYTHEWOOD | SC | 29016 | |
| DAVIS LAW OFFICES | | 405 W MAIN ST | | | ROMNEY | WV | 26757 | |
| DAVIS LAW OFFICES | | 427 W PIKE ST FL 5 | | | CLARKSBURG | WV | 26301 | |
| DAVIS LEGAL ADVOCATES PLC | | PO BOX 186 | | | LOWELL | MI | 49331-0186 | |
| DAVIS MALM AND DAGOSTINE PC | | ONE BOSTON PL | | | BOSTON | MA | 02108 | |
| DAVIS MANN, THEO | | PO BOX 310 | | | NEWNAN | GA | 30264-0310 | |
| DAVIS MCKEE AND FORSHEY PC | | 1650 N 1ST AVE | | | PHOENIX | AZ | 85003 | |
| DAVIS MILES PLLC | | 1550 E MCKELLIPS RD STE 101 | | | MESA | AZ | 85203 | |
| DAVIS MILES PLLC | | 80 E RIO SALADO PKWY STE 401 | | | TEMPE | AZ | 85281 | |
| DAVIS OWEN | Davis Owen Real Estate, LLC | 2083 Main St | | | Stratford | CT | 06615 | |
| DAVIS OWEN REAL ESTATE | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| DAVIS PARISH, JEFFERSON | | BOX 863 321 E PLAQUEMINE ST | SHERIFF AND COLLECTOR | | JENNINGS | LA | 70546 | |
| DAVIS PARISH, JEFFERSON | | BOX 863 321 E PLAQUEMINE ST | | | JENNINGS | LA | 70546 | |
| DAVIS PARISH, JEFFERSON | | PO BOX 863 | SHERIFF AND COLLECTOR | | JENNINGS | LA | 70546 | |
| DAVIS RAYBORN HERRINGTON AND PRE | | 8650 MINNIE BROWN RD STE 221 | | | MONTGOMERY | AL | 36117 | |
| DAVIS REAL ESTATE | | 408 S MAIN ST | PO BOX 467 | | BISHOPVILLE | SC | 29010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS REAL ESTATE | | 408 S MAIN ST | | | BISHOPVILLE | SC | 29010 | |
| DAVIS REALTY | | 1536 W ELM ST | | | LEBANON | MO | 65536 | |
| DAVIS RESTORATION OF DES MOINES | | 4153 NW 120TH ST | | | URBANDALE | IA | 50323 | |
| DAVIS TOWNSHIP | PAT PRYOR TOWNSHIP COLLECTOR | PO BOX 331 | 306 SHOUSE ST | | BRAYMER | MO | 64624 | |
| DAVIS TOWNSHIP | | RT 4 | | | CLINTON | MO | 64735 | |
| DAVIS UPTON PALUMBO AND KEFFLER | | 132 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| DAVIS WATER DISTRICT | | PO BOX 98 | | | MODESTO | CA | 95354 | |
| DAVIS WATER DISTRICT | | PO BOX 98 | | | WESTLEY | CA | 95387-0098 | |
| DAVIS WRIGHT TREMAINE | | 1201 THIRD AVE | SUITE 2200 | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE - PRIMARY | | 1201 Third Avenue STE 2200 | | | Seattle | WA | 98101 | |
| Davis, Alexander | | 806 Staunton Avenue | | | Roanoke | VA | 24016-1038 | |
| DAVIS, ALICE | | 5911 NE 21ST DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| DAVIS, AMY S | | PO BOX 1394 | | | CONCORD | NC | 28026 | |
| DAVIS, ANDREA E | | 10 DETHANY WOODS DRIVE | | | ASHEVILLE | NC | 28805 | |
| DAVIS, ANDREA L | | 741 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| DAVIS, ANTHONY M | | 5754 SE 116TH ST | | | BELLEVIEW | FL | 34420-4324 | |
| DAVIS, ARTHUR L | | 3946 PATTE ANN DRIVE | | | MEMPHIS | TN | 38116 | |
| DAVIS, AUSTIN | | 2608 BOWIE DR | CONTINENTAL ROOFING CO LLC | | MESQUITE | TX | 75181 | |
| DAVIS, BARBARA | | 107 HERON PKWY | | | ROYAL PALM BEACH | FL | 33411 | |
| Davis, Brenda J | | 508 GREENLEA CHASE WEST | | | OKLAHOMA CITY | OK | 73170 | |
| DAVIS, CANDACE A | | 1034 SW BELLE AVE | | | TOPEKA | KS | 66604 | |
| DAVIS, CARL B | | PO BOX 12686 | | | WICHITA | KS | 67277 | |
| DAVIS, CARRIE | | 835 MOTE RD | SMOOTH ROOFING | | COVINGTON | GA | 30016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CE | | HC 34 BOX 935 | | | UVALDE | TX | 78801 | |
| DAVIS, CHARLES E | | 1624 REDLAND DRIVE | | | EDMOND | OK | 73003 | |
| DAVIS, CHARLES E & DAVIS, TONI F | | 615 MAIN ST | | | NASHVILLE | TN | 37206-3603 | |
| DAVIS, CHERYL B | | 6109 WALNUT GLEN DRIVE | | | WILLOW SPRINGS | NC | 27592 | |
| DAVIS, CHRISTOPHER R & DAVIS, TRACY D | | 6320 W COUNTY ROAD 350 N | | | MUNCIE | IN | 47304 | |
| DAVIS, CLAUDETTE | TJL BUILDERS LLC | 2465 HIGHWAY 397 TRLR 13 | | | LAKE CHARLES | LA | 70615-5335 | |
| DAVIS, CLEVELAND | | 4553 WINDCHIME COVE | AT THE TOP RESTORATION LLC | | MEMPHIS | TN | 38128 | |
| DAVIS, CLYDE | | PO BOX 493 | | | LIBERTY HILL | TX | 78642 | |
| DAVIS, CYNTHIA M | | 5290 W 85TH PL | | | CROWN POINT | IN | 46307 | |
| DAVIS, DAVID L & DAVIS, LINDA | | 21877 AVENUE 5 | | | MADERA | CA | 93637 | |
| DAVIS, DAVID S | | 11634 W HIGHWAY 74C ST. | | | CRESCENT | OK | 73028 | |
| DAVIS, DEBORAH | | 702 24TH AVE E | RICE CONSTRUCTION CO INC | | TUSCALOOSA | AL | 35404 | |
| DAVIS, DEBRA A | | 179 OAK GROVE RD | | | JACKSON | TN | 38301-5619 | |
| DAVIS, DENIS S & DAVIS, DIANE A | | 25547 VIA DOLARITA | | | VALENCIA | CA | 91355 | |
| DAVIS, DENNIS L | | 6641 W MONTANA PL | | | LAKEWOOD | CO | 80232-7135 | |
| Davis, Dent L | | 2283 St Marshall Dr | | | Virginia Beach | VA | 23454 | |
| DAVIS, DONALD | | 636 CHAUNCEY ST | ANDRE LASSITER | | BROOKLYN | NY | 11207 | |
| DAVIS, DONALD S & DAVIS, TAMARA J | | 300 LAKE RD LOT 8 | | | GARDEN CITY | MO | 64747-7300 | |
| DAVIS, DONNA | | 7 PARKVIEW | | | MANNFORD | OK | 74044 | |
| DAVIS, DOUG | | 6752 US HWY 98 W | | | HATTIESBURG | MS | 39402 | |
| DAVIS, DOUGLAS W | | 21126 CROCUS TER | | | ASHBURN | VA | 20147 | |
| DAVIS, EDWARD E | | PO BOX 11937 | | | SPRING | TX | 77391-1937 | |
| DAVIS, ERNESTINE | | 11 158TH PL APT 4N | | | CALUMET CITY | IL | 60409-4921 | |
| Davis, Gale M | | 3904 Harvie Road | | | Richmond | VA | 23223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, GARY K | | 106 WOODLANDS DR | | | FALMOUTH | ME | 04105-1191 | |
| DAVIS, GERALD | | BOX 182037 | | | CORONADO | CA | 92178 | |
| DAVIS, GERALD | | PO BOX 182037 | | | CORONADO | CA | 92178 | |
| DAVIS, GERALD | | PO BOX 2850 | | | PALM SPRINGS | CA | 92263 | |
| DAVIS, GERALD H | | PO BOX 121111 | | | SAN DIEGO | CA | 92112 | |
| DAVIS, GLORIA | | 2645 KAY WHITE CIR | AUSTINS ROOFING CONSTRUCTION REPAIRS | | GREENWOOD | MS | 38930 | |
| DAVIS, GRACE A | | 10311 GROVEVIEW WAY | | | STANFORD | FL | 32773 | |
| DAVIS, GRIFFIN | | 1904 SOUTHWOOD CT | DEANNE MCKENZIE DAVIS AND DEANNE MCKENZIE | | BOWIE | MD | 20721 | |
| DAVIS, HARRY E | | 413 OAKCREST DR | | | CEDAR PARK | TX | 78613 | |
| DAVIS, HARRY E | | 8416 ROCK CLIFF DR | | | JONESTOWN | TX | 78645 | |
| DAVIS, HARVEY | | 1220 ROYAL FIRE COURT | | | TOM S RIVER | NJ | 08755 | |
| DAVIS, HENRY & DAVIS, KADRIYE | | 365 JACKSON ST | | | DENVER | CO | 80206-4538 | |
| DAVIS, JACOB T & EVOY DAVIS, LAUREN | | 7203 STOVER COURT | | | ALEXANDRIA | VA | 22306 | |
| DAVIS, JASON | KENNCO CONSTRUCTION | 2004 E LEE ST | | | REPUBLIC | MO | 65738-1760 | |
| DAVIS, JERRY D & WILKINSON, NANCY L | | 1119 MANZANITA DR | | | PACIFICA | CA | 94044 | |
| DAVIS, JESSE | FIX A HOME SERGIO BUSTOS | 19221 W MELVIN ST | | | BUCKEYE | AZ | 85326-8503 | |
| DAVIS, JIM | | 154 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| DAVIS, JOE L & DAVIS, MELBA M | | PO BOX 33142 | | | SEATTLE | WA | 98133-0142 | |
| DAVIS, JOHN S & DAVIS, JEAN M | | 3367 W FARRAND RD | | | CLIO | MI | 48420-8827 | |
| DAVIS, JOSEPHINE | | 1841 1845 55TH AVE 4 | AVAILABLE ROOFING INC | | LAUDERHILL | FL | 33313 | |
| DAVIS, JOSHUA | | 307 OAK CREEK AVE | | | FLORENCE | CO | 81226 | |
| DAVIS, JOYCE | | 11307 SW 167TH ST | ATLANTIC WINDOWS AND SHUTTERS | | MIAMI | FL | 33157 | |
| DAVIS, JOYCE | | 6570 N ELYRIA RD | COMMON SSSSENSE REMODELING | | WEST SALEM | OH | 44287 | |
| DAVIS, JUNE C | | 1610 WILI PL | | | WAILUKU | HI | 96793-1242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KEN | | 251 BIG VALLEY CIR | | | DENNIS | TX | 76439 | |
| DAVIS, KENNETH R | | 111 PROSPECT ST | | | STAMFORD | CT | 06901 | |
| DAVIS, KEVIN L & DAVIS, SHARON R | | 90 BRADLEY DRIVE | | | LEXINGTON | TN | 38351 | |
| DAVIS, KEVIN M & DAVIS, WYNONA M | | 17 HIGHLAND PARK PLACE | | | LEVITOWN | PA | 19056 | |
| DAVIS, KIRK | | 24412 E 3RD AVE | | | LIBERTY LAKE | WA | 99019 | |
| DAVIS, KURT G & DAVIS, LOURDES | | 2645 CAMDEN GLEN CT | | | ROSWELL | GA | 30076-3784 | |
| DAVIS, LAMAR | | 3186 CLAIRWOOD TERRACE | | | CHAMBLEE | GA | 30341 | |
| DAVIS, LEE | | 57004 BERKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| DAVIS, LEE J | | 180 E 2100 S STE 102 | C O LAW OFFICE OF DAVIS AND JONES PC | | SALT LAKE CITY | UT | 84115 | |
| DAVIS, LEROY | | 14 DEW DRIVE | | | SUMTER | SC | 29153 | |
| DAVIS, LESLEY | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, LESLIE A | | 120 S CENTRAL AVE STE 1700 | | | ST LOUIS | MO | 63105 | |
| DAVIS, LESLIE A | | 99 MANCHESTER STE 202E | | | ST LOUIS | MO | 63122 | |
| DAVIS, LESLIE A | | 9990 MANCHESTER RD STE 202E | | | SAINT LOUIS | MO | 63122 | |
| DAVIS, LINDA | | 2131 SW 23RD TERRACE | EST OF JAMES DAVIS OR LINDA DAVIS | | FT LAUDERDALE | FL | 33312 | |
| DAVIS, LISHA G & DAVIS, STEVEN D | | 425 PLANTATION CT | | | NASHVILLE | TN | 37221-2545 | |
| DAVIS, LON R | | 11326 NW 32ND AVE | | | GAINESVILLE | FL | 32606 | |
| DAVIS, LORI | | 1392 V2 CR 1321 | | | GRAND SALINE | TX | 75140 | |
| DAVIS, LORI | | 1392 VZ CR 1321 | | | GRAND SALINE | TX | 75140 | |
| DAVIS, LYONNETTE | | 3340 PEACHTREE RD NE STE 1460 | | | ATLANTA | GA | 30326 | |
| DAVIS, MAMIE L | | 300 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| DAVIS, MARGARET W | | 6602 WESTON WAY | GROUND RENT COLLECTOR | | | FL | 33942 | |
| DAVIS, MARGARET W | | 6602 WESTON WAY | GROUND RENT COLLECTOR | | NAPLES | FL | 34104-8719 | |
| DAVIS, MARK E & DAVIS, ANGELIA | | 8101 RIVER GATE LANE | | | BOWIE | MD | 20715-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MARVIN D | | 1654 OTTAWA DR | | | TOLEDO | OH | 43606-4422 | |
| DAVIS, MARY E & DAVIS, DAVID B | | 7224 COUNTY ROAD 53 | | | LEWISTOWN | OH | 43333-9709 | |
| DAVIS, MAURICE | | 3275 N 28TH ST | | | MILWAUKEE | WI | 53216 | |
| DAVIS, MAYBELL | | 1153 EAST 54TH STREET | | | LOS ANGELES | CA | 90011-4709 | |
| DAVIS, MELVIN N & DAVIS, PATRICIA | | PO BOX 1242 | | | BOOTHWYN | PA | 19061 | |
| DAVIS, MICHAEL | | 16605 INDAIN CREEK PKWY | RAQUEL MULLIN AND PINNACLE ROOFING | | OLATHE | KS | 66062 | |
| DAVIS, MICHAEL L | | PO BOX 1145 | | | ATHENS | AL | 35612 | |
| DAVIS, MICHAEL S | | 17043 TURNING STICK CRT | | | CHARLOTTE | NC | 28213 | |
| DAVIS, MICKY | | 1805 MARSHALL AVENUE | | | NEWPORT NEWS | VA | 23607-0000 | |
| DAVIS, MIRIAM | | 5233 N PENNSYLVANIA ST | DENISE SENTER | | INDIANAPOLIS | IN | 46220 | |
| DAVIS, MONICA A | | 994 COLLEEN DR | | | NEWPORT NEWS | VA | 23608-2756 | |
| DAVIS, MONICA L | | 569 SYCAMORE DRIVE | | | JONESBORO | GA | 30238-0000 | |
| DAVIS, MORRIS | | 2133 N LITTLE JOHN DR | AND PATRICIA WARREN AND HOME360 | | BATON ROUGE | LA | 70815 | |
| Davis, Nanette | | 3763 Pinebark Road | | | Portsmouth | VA | 23703 | |
| DAVIS, NATHANIEL | | 112 29 175TH ST | GREG HOME IMPROVEMENT | | JAMAICA | NY | 11433 | |
| DAVIS, NICOLE | | 5780 LUPINE AVE | JOHNSON ROOFING | | TWENTYNINE PALMS | CA | 92277 | |
| DAVIS, PATRICK & DAVIS, JOANN H | | 5160 HEARTHSTONE LANE | | | COLORADO SPRINGS | CO | 80919 | |
| DAVIS, PAUL | | 7820 4TH ST NW | | | ALBUQUERQUE | NM | 87107 | |
| DAVIS, PAULA L | | 133 HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| DAVIS, PAULA L | | PO BOX 87 | 7538 SOUTHWOOD CT | | WALLACE | CA | 95254 | |
| DAVIS, PORSHA | | 9208 PREST | TJS KITCHEN AND MORE | | DETROIT | MI | 48228 | |
| DAVIS, RALPH C | | 353 FOX RD | | | OLD FORT | NC | 28762 | |
| DAVIS, RALPH C | | PO BOX 595 | | | JOSHUA TREE | CA | 92252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, RAYMOND C | | 2527 DAVID DRIVE | | | NASHVILLE | TN | 37214 | |
| DAVIS, RICHARD & DAVIS, PENNY L | | 10550 WESTERN NINE | | | ESTANTON | CA | 90680 | |
| DAVIS, RICHARD A | | 2127 W CHARLESTON | | | LAS VEGAS | NV | 89102 | |
| DAVIS, RICHARD A | | 2810 W CHARLESTON BLVD STE G71 | | | LAS VEGAS | NV | 89102 | |
| DAVIS, RICHARD L | | 3828 LINEBORO RD | GROUND RENT COLLECTOR | | MANCHESTER | MD | 21102 | |
| DAVIS, RICKY L & DAVIS, JULIA A | | 24527 FOXBERRY GLEN LANE | | | KATY | TX | 77494 | |
| DAVIS, ROBERT | | 1944 MANGAN RD | | | PACIFIC | MO | 63069-0000 | |
| DAVIS, ROBERT | | LOT 5 SUNSET WOODS | | | STRATHAM | NH | 03885 | |
| DAVIS, ROBERT J | | PO BOX 55120 | | | PHOENIX | AZ | 85078 | |
| DAVIS, ROBERT J & DAVIS, DONNA | | 7943 SCOUT ROAD | | | FELTON | PA | 17322-0000 | |
| DAVIS, ROBERT L | | 125 GAINEY DRIVE | | | GOLDSBORO | NC | 27530 | |
| DAVIS, ROLAND | | 1202 BRASSIE CT | GROUND RENT COLLECTOR | | CHESAPEAKE | VA | 23320 | |
| DAVIS, RONALD | | PO BOX 260 | | | CHARLOTTE | NC | 28204 | |
| DAVIS, RONALD L | | 1007 BOIS D ARC ST | | | COMMERCE | TX | 75428 | |
| DAVIS, RONALD T | | 302 OAKWOOD ST | | | MEBANE | NC | 27302-0000 | |
| DAVIS, SAMUEL P & DAVIS, KAREN S | | 2255 LIDDELL ROAD | | | DEEP RUN | NC | 28525 | |
| DAVIS, SCOTT L & DAVIS, NATALIE K | | 21 W185 TEE LANE APT B | | | ITASCA | IL | 60143 | |
| Davis, Shaun A & Davis, Amara M | | 1419 High Street | | | Baldwin City | KS | 66006 | |
| DAVIS, SHERI | | 819 2ND STREET | | | CLARKSTON | WA | 99403 | |
| DAVIS, STEPHEN A | | 144 A MOUNT PLEASANT RD | | | LUCEDALE | MS | 39452 | |
| DAVIS, STEVEN | | 1370 ONTARIO ST | STANDARD BLDG 450 | | CLEVELAND | OH | 44113-1744 | |
| Davis, Steven R & Davis, Tracey L | | 4800 Crane Court | | | Kansas City | MO | 64136 | |
| DAVIS, SUSAN | | 14 TAMARACK DR | | | COURTLAND | NY | 10566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SUSAN L | | 801 CIMARRON PRKWY | | | SANDY SPRINGS | GA | 30350 | |
| DAVIS, SYLVIA | | 2212 DURHAM | JERRY UPTON CONTRACTOR | | MEMPHIS | TN | 38127 | |
| DAVIS, THOMAS E | | PO BOX 403 | | | FORSYTH | MT | 59327-0403 | |
| DAVIS, TIM M & DAVIS, ELIZABETH H | | 16728 232ND PLACE SOUTHEAST | | | MONROE | WA | 98272 | |
| DAVIS, TIMOTHY L | | PO BOX 1095 | | | KOKOMO | IN | 46903-1095 | |
| DAVIS, TIMOTHY R | | 2127 SPUR TRAIL | | | GRAPEVINE | TX | 76051 | |
| DAVIS, TRACEY | | 9 S CONLEY CIR | EMC MORTGAGE | | LEWIS | DE | 19958 | |
| DAVIS, VANESSA | | 2599 WALNUT AVENUE # 206 | | | SIGNAL HILL | CA | 90755-0000 | |
| DAVIS, VICTORIA L | | 3744 SUDLEY FORD CT | | | FAIRFAX | VA | 22033-1321 | |
| DAVIS, WALTER A | | 2 ORCHARD HEIGHTS | | | NEW MILFORD | CT | 06776 | |
| DAVIS, WAYNE A | | 2319 E VINE ST | | | HATFIELD | PA | 19440 | |
| DAVIS, WILLIAM | GROUND RENT | 1038 HEAPS RD | | | STREET | MD | 21154-1415 | |
| DAVIS, WILLIAM F | | 6709 ACADEMY NE STE A | | | ALBUQUERQUE | NM | 87109 | |
| DAVIS, WILLIAM S | | 1050 REECE DRIVE | | | HOSCHTON | GA | 30548 | |
| DAVIS, WILLIE | | 825 BEECHER ST | CHARLES DAVIS AND DO ALL CONSTRUCTION | | CINCINNATI | OH | 45206 | |
| DAVISADAMSFREUDENBERGD AY AND GALLI | | 600 NW 5TH ST | TRUST ACCOUNT | | GRANTS PASS | OR | 97526 | |
| DAVIS-HARRINGTON, DIANNE E | | 8122 FENDLER DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| DAVIS-HENDERSON, GERALDINE | | 44 PEACHTREE PLACE NW | UNIT 1529 | | ATLANTA | GA | 30309-5413 | |
| DAVISON AND DAVISON | | PO BOX 446 | | | DENTON | MD | 21629 | |
| DAVISON CITY | | 200 E FLINT ST PO BOX 130 | TREASURER | | DAVISON | MI | 48423 | |
| DAVISON COUNTY | | 200 E 4TH | DAVISON COUNTY TREASURER | | MITCHELL | SD | 57301 | |
| DAVISON COUNTY | | 200 E 4TH AVE | DAVISON COUNTY TREASURER | | MITCHELL | SD | 57301 | |
| DAVISON COUNTY RECORDER | | 200 E 4TH | | | MITCHELL | SD | 57301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVISON FARM MUTUAL INS OF SD | | 1315 N MAIN | | | MITCHELL | SD | 57301 | |
| DAVISON REGISTRAR OF DEEDS | | 200 E FOURTH | | | MITCHELL | SD | 57301 | |
| DAVISON TOWNSHIP | | 1280 N IRISH RD | TREASURER DAVISON TWP | | DAVISON | MI | 48423 | |
| DAVISON TOWNSHIP | | 1280 N IRISH RD | | | DAVISON | MI | 48423 | |
| DAVISON TOWNSHIP TREASURER | | 1280 N IRISH RD | | | DAVISON | MI | 48423 | |
| DAVISON, CHARLES | | 662 IGLEHART AVE | ATYPICAL MENTALITY LLC | | SAINT PAUL | MN | 55104 | |
| DAVISON, DANIEL C | | 2042 N CLEVELAND STREET | | | ARLINGTON | VA | 22201 | |
| Davison, Dawn K | | 103 Farmington Drive | | | Woodstock | GA | 30188 | |
| DAVISON, JOHN W & DAVISON, ANNA M | | 7314 JUNCUS COURT | | | SAN DIEGO | CA | 92129 | |
| DAVISON, VALYTINA | | 4059 N ARGUTTE DR | RANDALL STILLABOWER | | INDIANAPOLIS | IN | 46235 | |
| DAVISS HURT AND BT ENTERPRISES | | 338 OGLESBY AVE | | | CALUMET CITY | IL | 60409 | |
| DAVISSON D CULBERTSON ATT AT LAW | | PO BOX 20403 | | | SEATTLE | WA | 98102 | |
| DAVITIAN, ANNA | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| DAVOODI, FARZAD | | 4410 FREMONT LN | | | PLANO | TX | 75093 | |
| DAVVID L STANLEY AND | | 113 OHIO AVE | JET SS ENTERPRISES | | COLLYER | KS | 67631 | |
| DAWA MARIE CHERRY | | 43567 SAVONA ST | | | TEMECULA | CA | 92592-9255 | |
| DAWALCO INC DIAL ONE MAGNA DRY | | 4180 N ELMHURST DR 7 | | | INDIANAPOLIS | IN | 46226 | |
| DAWES COUNTY | | 451 MAIN STREET PO BOX 790 | DAWES COUNTY TREASURER | | CHADRON | NE | 69337 | |
| DAWES COUNTY | | 451 MAIN STREET PO BOX 790 | LOIS CHIZEK TREASURER | | CHADRON | NE | 69337 | |
| DAWES RECORDER OF DEEDS | | 451 MAIN ST | | | CHADRON | NE | 69337 | |
| DAWG POUND PROPERTIES LP | | 26790 YNEZ CT #2B | | | TEMECULA | CA | 92591 | |
| DAWIN L. WRIGHT | | 3668 EDINBOROUGH DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| DAWKINS APPRAISALS | | 1436 HEATHER HILL | | | FLOSSMOOR | IL | 60422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWKINS CONSTRUCTION CO AND MARK | | 12888 OLD COUNTRY CV | AND GAY POPECK | | OLIVE BRANCH | MS | 38654 | |
| DAWKINS, FELICIA J | | 950 EAGLES LANDING PKWY 127 | | | STOCKBRIDGE | GA | 30281 | |
| DAWKINS, HERBERT C & DAWKINS, JENNY L | | 168 HARRISON DR | | | WESTON | WV | 26452 | |
| DAWLEY AND COMPANY CONSTRUCTION | | PO BOX 52 | | | TAFTVILLE | CT | 06380 | |
| DAWN A GARCIA ATT AT LAW | | PO BOX 682843 | | | FRANKLIN | TN | 37068 | |
| DAWN ALLANE GUILLIAMS ATT AT LAW | | 1100B S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| DAWN ALLANE GUILLIAMS ATT AT LAW | | 2500 WILCREST DR STE 300 | | | HOUSTON | TX | 77042 | |
| DAWN AND BRIAN DOMINY VS GMAC MORTGAGE AND WELLS FARGO BANK NA | | THE LAW OFFICE OF PATRICK T OCONNELL | 14 W MAIN ST | | BLOOMSBURG | PA | 17815 | |
| DAWN AND BRIAN JOHNSON AND | | 22640 COUNTY RD 9 NE | SUPERIOR HOMES LLC | | NEW LONDON | MN | 56273 | |
| DAWN AND EDWARD WENTHE | | 3125 S OLIVER AVE | | | JOPLIN | MO | 64804 | |
| DAWN AND KEVIN FRIEND AND | | 2038 ELDERWOOD CT | CHARIOT CONSTRUCTION INC | | ELDERSBURG | MD | 21784 | |
| DAWN AND RICHARD CRUZ AND FINAL TOUCH | | 610 SE FORGAL ST | FLOORING | | PORT SAINT LUCIE | FL | 34983-2734 | |
| DAWN AND SCOTT MCGOVERN | | 11606 LEDA LN | AND GLOBAL GROUND SOLUTIONS | | NEW PORT RICHEY | FL | 34654 | |
| Dawn Androyna | | 3155 Hammond Ave | | | Waterloo | IA | 50702-5339 | |
| DAWN ATHEY | | 1430 334TH RD | | | WOODWARD | IA | 50276 | |
| DAWN BELL AND DAWN TALLEY | | 16495 N 67 DR | AND CROWLEY CONSTRUCTION | | PEORIA | AZ | 85382 | |
| DAWN BROWN | | REO BAY AREA LP | 1785 HANCOCK ST STE 100 | | SAN DIEGO | CA | 92110 | |
| DAWN CAMILLE FERGUSON AND KENCOR | | 2334 FAIR OAKS DR | CONSTRUCTION LP | | JONESBORO | GA | 30236 | |
| DAWN CASEY | | 1220 LITTLE CONESTOGA ROAD | | | GLENMOORE | PA | 19343 | |
| Dawn Cashley | | 115 Oxford Lane | | | North Wales | PA | 19454 | |
| DAWN CHAMPION | | 121 RAWHIDE COURT | | | NORCO | CA | 92860 | |
| DAWN CHUTE | | 5605 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94121 | |
| DAWN COOLEY | | 4709 EASTVIEW DR | | | LOVELAND | CO | 80537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN D AUSTIN ATT AT LAW | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| DAWN D ROOT ATT AT LAW | | 5219 N SR 53 | | | TIFFIN | OH | 44883 | |
| DAWN DAWSEY | | 9099 JENSEN AVE S | | | COTTAGE GROVE | MN | 55016 | |
| DAWN DEERE AND DAWN DAVIS AND | | 6820 HWY 298 | RAZORBACK CONSTRUCTION | | JESSIEVILLE | AR | 71949 | |
| DAWN E HAYASHI | | 567 WILLOW PLACE | | | LA VERNE | CA | 91750 | |
| DAWN E NELSON | | 3470 EAST RIDGE COURT NE | | | GRAND RAPIDS | MI | 49525 | |
| DAWN E. WILES | | 6175 JUNIPER LANE | | | HICKORY | NC | 28602 | |
| DAWN F OLIVERI ATT AT LAW | | 160 PLAINFIELD ST | | | PROVIDENCE | RI | 02909 | |
| DAWN G. DANKNER | | 9148 OUTPOST DRIVE | | | NEW PORT RICHY | FL | 34654 | |
| DAWN GARDNER AND GEORGE LOGAN | | 1625 ALLEGHENY AVE | | | PITTSBURGH | PA | 15233 | |
| DAWN GUILLIAMS ATT AT LAW | | 2000 BERING DR STE 909 | | | HOUSTON | TX | 77057 | |
| DAWN GUILLIAMS ATT AT LAW | | 23501 CINCO RANCH BLVD STE H205 | | | KATY | TX | 77494 | |
| DAWN HARMON | RE/MAX OMEGA GROUP | 23 WEST WEBSTER STREET | | | MANCHESTER | NH | 03104 | |
| DAWN HARTENBURG | | 3 COYOTE CT | | | MOUNTAIN VILLAGE | CO | 81435 | |
| DAWN HARTMAN | BENJAMIN HARTMAN | 4 SOUTH MALLORY | | | BATAVIA | IL | 60510 | |
| DAWN HESS | | 102 VALLEY DRIVE | | | LA PORTE CITY | IA | 50651 | |
| DAWN HESSMANN | | 3980 COMMERCE AVENUE | BUILDING F APT 63 | | WILLOW GROVE | PA | 19090 | |
| DAWN HICKMAN ATT AT LAW | | 7502 W DESCHUTES PL | | | KENNEWICK | WA | 99336 | |
| DAWN HO | | 13309 NE 2ND CT | | | VANCOUVER | WA | 98685 | |
| DAWN HOMEOWNERS ASSOCIATION INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Dawn Iwata | | 23947 Via Hamaca | | | Valencia | CA | 91355 | |
| DAWN K DECCLLE | | 411 ST CHARLES COURT | | | GULFPORT | MS | 39507 | |
| DAWN K. ELSING | | 4416 BAYGARDEN CT | | | LOUISVILLE | KY | 40245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn Keister | | 3919 Knoll Ridge Drive | | | Cedar Falls | IA | 50613 | |
| DAWN KIRK ATT AT LAW | | 3941 BROCKTON AVE STE 3 | | | RIVERSIDE | CA | 92501 | |
| DAWN L. HERNANDEZ | | 9280 FOREST LANE | | | ALPENA | MI | 49707 | |
| DAWN LANDWEHR ATT AT LAW | | 1 DEARBORN SQ | | | KANKAKEE | IL | 60901 | |
| DAWN LONNEMAN BLAIR ATT AT LAW | | 202 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| DAWN LYNN CRAWFORD | | JOSEPH F CRAWFORD | 495 CROFF LINK DRIVE | | ANGIER | NC | 27501 | |
| DAWN LYNNE SPALDING ATT AT LAW | | 144 W MAIN ST | | | LEBANON | KY | 40033 | |
| DAWN M HIGGINS | | 11 NORWICH ST | | | HUNTINGTON STATION | NY | 11746 | |
| DAWN M JOYCE AND JOSEPH P | | 30310 RCR 14E | JOYCE | | STEAMBOAT SPRINGS | CO | 80487 | |
| DAWN M MACY | JEFFREY K MACY | 178 RIVERWALK WAY | | | CLIFTON | NJ | 07014 | |
| DAWN M SABEL ATT AT LAW | | 76 S MACY ST STE 2 | | | FOND DU LAC | WI | 54935 | |
| DAWN M TREAT | | 3125 FELINA AVENUE NORTHEAST | | | SALEM | OR | 97301 | |
| DAWN M VIGUE THURSTON | | 40 WEBB ST | | | CRANSTON | RI | 02920 | |
| DAWN M VIGUE THURSTON ACORN LAW | | 897 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| DAWN M VIGUE THURSTON ATT AT LAW | | 897 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| DAWN M ZEEDYK | | 870 WOODALL POINT ROAD | | | S PITTSBURG | TN | 37380 | |
| DAWN M. CHAMBERS | | 2561 WELLS STREET | | | LAKE STATION | IN | 46405 | |
| DAWN M. JUDY | DEAN A. JUDY | 16 COUNTRY LANE | | | WEST SENECA | NY | 14224 | |
| DAWN M. KEENE | | 25056 OAKBROOKE DRIVE | | | SOOUTHFIELD | MI | 48034 | |
| DAWN M. MYSLICKI | | 34263 GARFIELD CIRCLE | | | FRASER | MI | 48026 | |
| DAWN M. PROSISE | | 27031 CALIFORNIA | | | TAYLOR | MI | 48180 | |
| DAWN MANCINI | | 507 STONY WAY | | | NORRISTOWN | PA | 19403-4218 | |
| DAWN MARIE BATES BUCHANAN ATT AT LA | | 417 12TH ST W STE 109 | | | BRADENTON | FL | 34205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN MARIE CUTAIA LLC ATT AT LAW | | 109 E MARKET ST APT 3R | | | YORK | PA | 17401-1265 | |
| DAWN MARIE SGARBOSSA | MARK ERNESTO SGARBOSSA | 3240 COPLEY AVENUE | | | SAN DIEGO | CA | 92116 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | YORKTOWN | VA | 23690 | |
| DAWN MAZUR | | 34 MAPLECREST DR | | | NEWMARKET | NH | 03857 | |
| DAWN MEADOWS | | 5224 HENDRIX | | | THE COLONY | TX | 75056 | |
| Dawn Mencio | | 9 Karen Avenue | | | Wolcott | CT | 06716 | |
| DAWN MIDDLETON | | 44002 MANITOU DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAWN MILLER | | 512 6TH ST | | | LA PORTE CITY | IA | 50651-1644 | |
| DAWN MONKIEWICZ | | 50 BRIGGS FIELD ROAD | | | EASTHAM | MA | 02642 | |
| DAWN MORGAN AND PAUL DAVIS | | 6 CALICO CT | RESTORATION GC AND DAWN CHILDERS | | BEAUFORT | SC | 29906-8900 | |
| DAWN MUCIA | | 13048 CROMIE | | | WARREN | MI | 48088 | |
| DAWN MYSLICKI | | 34263 GARFIELD CIR | | | FRASER | MI | 48026 | |
| Dawn Nelson | | 2007 West Fourth Street | | | Waterloo | IA | 50701 | |
| DAWN QUINTERO | | 2954 VEGAS VALLEY DRIVE | | | LAS VEGAS | NV | 89121 | |
| DAWN R LANCE | | HAROLD LANCE | 1900 WESTVIEW BLVD. #1118 | | CONROE | TX | 77304 | |
| DAWN R LAPP | RUSSELL J LAPP | 710 N PETERS ST | | | GARRETT | IN | 46738-1089 | |
| DAWN R SANFILIPPO ATT AT LAW | | 411 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| DAWN REYBURN AND DAWN GUSTUS | | 807 N WALNUT ST | | | VEEDERSBURG | IN | 47987 | |
| DAWN RIDDLE AND LEE ORTIZ | | 304 KIMBERLING DR | AND SALAZAR ROOFING AND CONSTRUCTION | | MOORE | OK | 73160 | |
| Dawn Schultz | | 2341 FM 1150 | | | Kingsbury | TX | 78638 | |
| DAWN SHUGHART REALTY | | 950 WALNUT BOTTOM RD | STONEHEDGE SHOPPING CTR | | CARLISLE | PA | 17015-7636 | |
| DAWN SMITH LAW OFFICE | | 733 BISHOP ST STE 1610 | | | HONOLULU | HI | 96813 | |
| DAWN SNEADE AND SNEADE BROTHERS | | 85 ADAMS RD | WINDOW AND SIDING | | NORTH GRAFTON | MA | 01536 | |
| DAWN STEWART | | PO BOX 63 | | | TROVER | WI | 53179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn Stoner | | 904 Ellen Street | | | Cedar Falls | IA | 50613 | |
| DAWN TAYLOR | | 4300 S CR 1184 | | | MIDLAND | TX | 79706 | |
| Dawn Vaughn | | 5450 22nd Avenue | | | Mount Auburn | IA | 52313 | |
| DAWN VENDEGNA | | 21 WHITEHALL DRIVE | | | NORTHLAKE | IL | 60164 | |
| Dawn Vogel | | 134 Douglas Street | | | Jesup | IA | 50648-0122 | |
| DAWN WADE | RE/MAX Premier | 7920 W 21ST | | | WICHITA | KS | 67205 | |
| DAWN WADE REMAX | | 7920 W 21ST ST | | | WICHITA | KS | 67205 | |
| Dawn Wells | | 727 Sal Ave | | | Dunkerton | IA | 50626 | |
| DAWN WESSELS | | 106 DIXIE CIRCLE | | | EVANSDALE | IA | 50707 | |
| Dawn Williams | | 744 Massey Lane | | | Cedar Hill | TX | 75104 | |
| DAWN WILSON BORRUTO AND UNITED | | 764 SAND CREEK CIR | STATES CLAIMS ADJUSTERS | | WESTON | FL | 33327 | |
| DAWN, PENNELOPE | | 13857 5 HWY 87 E | | | ADKINS | TX | 78101 | |
| DAWN, STEFNI | | C/O MARILYN DORAM | 4568 VIRO RD | | LA CANADA | CA | 91011-3739 | |
| DAWNA LYNN LUNA | | 5908 TIMBER OAKS RDG | | | HUMBLE | TX | 77346-2090 | |
| Dawna Spearman | | 400 N STATE HIGHWAY 360 APT 1613 | | | MANSFIELD | TX | 76063-3595 | |
| DAWNDI HATTON AND | | MICHAEL HATTON | 3936 BELGIAN DRIVE | | RIVERBANK | CA | 95367 | |
| DAWNMARIE MCCULLOUGH | | 2023 DELWHIT DRIVE | | | FEASTERVILLE | PA | 19053 | |
| DAWONE WILLIS BABIN AND IZEAL | | 806 S QUIETT AVE | MORRIS CONTRACTING | | GONZALES | LA | 70737 | |
| DAWSON & SODD PC TRUST ACCOUNT | | PO BOX 837 | | | CORSICANA | TX | 75151 | |
| DAWSON AND ASSOCIATES LLC | | PO BOX 4371 | | | CHARLESTON | WV | 25364 | |
| DAWSON AND JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| DAWSON BORO | | 133 BOYD AVE | T C OF DAWSON BOROUGH | | DAWSON | PA | 15428 | |
| DAWSON BORO | | BOX 771 GRISCOM ST | | | DAWSON | PA | 15428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS and et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| DAWSON CITY | | PO BOX 190 | DAWSON CITY | | DAWSON | GA | 39842-0190 | |
| DAWSON CITY | | PO BOX 190 | TAX COLLECTOR | | DAWSON | GA | 39842 | |
| DAWSON CLERK OF SUPERIOR COURT | | 25 TUCKER AVE STE 106 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | TAX COMMISSIONER | 78 HOWARD AVE - SUITE 140 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | | 207 W BELL | DAWSON COUNTY TREASURER | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY | | 25 TUCKER AVE STE 105 | TAX COMMISSIONER | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | | 25 TUCKER AVE STE 105 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | | 700 N WASHINGTON STREET PO BOX 339 | DAWSON COUNTY TREASURER | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | | 700 N WASHINGTON STREET PO BOX 339 | | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | | 78 HOWARD AVE STE 140 | TAX COMMISSIONER | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY APPRAISAL DISTRICT | | 1806 LUBBOCK HWY PO BOX 797 | ASSESSOR COLLECTOR | | LAMESA | TX | 79331 | |
| DAWSON COUNTY C O APPR DISTRI | | PO BOX 797 | ASSESSOR COLLECTOR | | LAMESA | TX | 79331 | |
| DAWSON COUNTY CLERK | | PO DRAWER 1268 | | | LAMESA | TX | 79331 | |
| DAWSON COUNTY CLERK AND RECORDER | | 207 W BELL | | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY RECORDER | | 207 W BELL | | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY REGISTER OF DEEDS | | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | |
| DAWSON FORD AND GAREE | | 4018 A WARDS RD | | | LYNCHBURG | VA | 24502 | |
| DAWSON ISD | | PO BOX 797 | C O APPRAISAL DISTRICT | | LAMESA | TX | 79331 | |
| DAWSON RECORDER OF DEEDS | | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON SPRINGS CITY | | PO BOX 345 | DAWSON SPRINGS CITY CLERK | | DAWSON SPRINGS | KY | 42408 | |
| DAWSON SYRVEYS INC | | 2502 A CAMINO ENTRADA | | | SANTE FE | NM | 87507 | |
| DAWSON, ANTONIA | | PO BOX 208 | | | EAST DERRY | NH | 03041 | |
| DAWSON, CLIFF | | 6101 CHERRY HILL | DAVID HOLLOMAN CONTRACTOR | | MONTGOMERY | AL | 36116 | |
| DAWSON, DENNIS R & DAWSON, KANDI D | | C/O DENNIS DAWSON | 17216 BLACK CREEK COURT | | HARLAN | IN | 46743 | |
| DAWSON, DENNIS W | | 6850 BROADWAY | | | SAN DIEGO | CA | 92114 | |
| DAWSON, DIANA L | | 2202 EAST BLACKLIDGE DRIVE | | | TUCSON | AZ | 85719-2807 | |
| DAWSON, HERMAN L | | 2000 WADSWORTH BLVD STE 154 | | | DENVER | CO | 80214 | |
| DAWSON, JAY & DAWSON, CASSIE | | 304 S WOOD ST | | | BROOKSTON | IN | 47923-8227 | |
| DAWSON, LANSFORD O & DAWSON, ADRIENNE G | | 2541 FOREST HILL DR | | | DRAPER | VA | 24324 | |
| DAWSON, MICHAEL J | | 4817 ADOBE ST SE | | | SALEM | OR | 97317-5254 | |
| DAWSON, SHIRLEY L | | 1807 W HIGHLAND AVE | | | SELMA | AL | 36701 | |
| DAWSON, WILLIAM E | | 16 HERMAY DR | | | HAMILTON | OH | 45013-1717 | |
| DAY AND SAWDEY PC | | 825 PARCHMENT DR SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| DAY APPRAISAL SERVICE | | 5540 BEVERLY RD SW | | | CEDAR RAPIDS | IA | 52404 | |
| DAY BRZUSTOWICZ AND MALKIN PC | | 4160 WASHINGTON RD STE 208 | | | CANONSBURG | PA | 15317-2533 | |
| DAY COUNTY | | 710 W FIRST ST | DAY COUNTY TREASURER | | WEBSTER | SD | 57274 | |
| DAY COUNTY | | 711 W FIRST ST | DAY COUNTY TREASURER | | WEBSTER | SD | 57274 | |
| DAY COUNTY RECORDER | | 710 W 1ST ST | | | WEBSTER | SD | 57274 | |
| DAY DAWN VISTA HOA | | 9360 W FLAMINGO RD 110 NO 521 | | | LAS VEGAS | NV | 89147 | |
| DAY FOUNDATION, RAINY | | 1808 CORCORAN ST | | | WASHINGTON | DC | 20009 | |
| DAY JR, CHARLES W & DAY, GAYLE L | | 11700 COLLEGE VIEW DRIVE | | | SILVER SPRING | MD | 20902 | |
| DAY KETTERER RALEY WRIGHT ATT AT | | 200 MARKET AVE | | | CANTON | OH | 44702-1434 | |
| Day Pitney LLP | | 242 Trumbull Street | | | Hartford | CT | 06103- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | |
| DAY R WILLIAMS ATT AT LAW | | 1601 FAIRVIEW DR STE C | | | CARSON CITY | NV | 89701 | |
| DAY REALTY COMPANY | | 100 MAIN ST | | | THOMASTON | GA | 30286 | |
| DAY REALTY COMPANY | | PO BOX 230 | | | THOMASTON | GA | 30286 | |
| DAY REALTY INC | | 713 SW 151ST ST | | | OKLAHOMA CITY | OK | 73170-7517 | |
| DAY REGISTRAR OF DEEDS | | 710 W FIRST ST | PO BOX 598 | | WEBSTER | SD | 57274 | |
| DAY ROSENBERG | | 20 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DAY SHELL AND LILJENQUIST | | 45 E VINE ST | | | MURRAY | UT | 84107 | |
| DAY TOWN | | 1650 N SHORE RD | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| DAY TOWN | | 1650 N SHORE RD BOX152 STAR RTE | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| DAY TOWN | | D 1367 ELM ST | TREASURER DAY TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| DAY TOWN | | D1838 COUNTY RD C | DAY TOWN TREASURER | | STRATFORD | WI | 54484 | |
| DAY TOWN | | R4 | | | MARSHFIELD | WI | 54449 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | TREASURER DAY TWP | | STANTON | MI | 48888 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | | | EUREKA | MI | 48833 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | | | STANTON | MI | 48888-9422 | |
| DAY, CANA & YOUNG, KINAU P | | 45-224 HIKIWALE ST. | | | KANEOHE | HI | 96744 | |
| DAY, JONES | | 222 E 41ST ST | | | NEW YORK | NY | 10017 | |
| DAY, KAREN | | 7816 ESSEX DR #103 | | | HUNTINGTON BEACH | CA | 92648 | |
| DAY, KENNETH | | 1134 MAPLE AVENUE | | | WASCO | CA | 93280 | |
| DAY, KENYA | | 1903 MEADOW LN | | | DECATUR | GA | 30032-0000 | |
| DAY, ROBERT L & DAY, MAUREEN T | | 5547 WOODED CREEK DR | | | SAINT CHARLES | MO | 63304 | |
| DAY, TODD A | | 421 CAMINO LAGUNA VISTA | | | GOLETA | CA | 93117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY, WALTER L | | PO BOX 82 | | | EVANSVILLE | IN | 47701 | |
| DAYAN, DAVID B | | PO BOX 688 | | | TWIN PEAKS | CA | 92391-0688 | |
| DAYBREAK AT HARVEST HILLS | | PO BOX 689 | | | LEHI | UT | 84043 | |
| DAYBREAK COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| DAYE BOWIE AND BERESKO APLC | | 400 TRAVIS ST STE 700 | | | SHREVEPORT | LA | 71101 | |
| DAYE, RAYMOND & DAYE, CHARLIE M | | 140 FOSTER AVE | | | OAKLAND | CA | 94603 | |
| DAYHOFF, IRENE K & DAYHOFF, GARY E | | 23245 N 4TH ST | | | OSAGE CITY | KS | 66523 | |
| DAYLE L ANDERSON ATT AT LAW | | 445 UNION BLVD STE 207 | | | LAKEWOOD | CO | 80228 | |
| Daymond Johnson | | 18208 BARROSO ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| DAYNA AND LARRY GARDNER AND | | 6675 SUNRISE RD | ULTIMATE EXTERIORS | | HARRIS | MN | 55032 | |
| DAYNA ELLINGTON APPRAISALS | | 405 NE 70TH ST STE B | | | GLADSTONE | MO | 64118 | |
| DAYNA L ACOSTA | DAVID A ACOSTA | 330 NORTH 46TH AVENUE COURT | | | GREELEY | CO | 80634 | |
| DAYNA M SCOTT | | 14046 S 33RD WAY | | | PHOENIX | AZ | 85044 | |
| Dayna Ritchie | | 16651 LANDAU LANE | | | HUNTINGPON BEACH | CA | 92647 | |
| DAYNEL L HOOKER ATT AT LAW | | 9801 E COLFAX AVE STE 250 | | | AURORA | CO | 80010 | |
| DAYONOT VILLA, MARIA CRISTINA A & | SANCHEZ, PATRICIA P | 1265 WEST 47TH ST | | | SAN BERNARDINO | CA | 92407-0000 | |
| DAYREN L SUAREZ ATT AT LAW | | 215 W 49TH ST | | | HIALEAH | FL | 33012 | |
| DAYREN L SUAREZ ATT AT LAW | | 30433 SW 188TH AVE | | | HOMESTEAD | FL | 33030 | |
| DAYSPRING REALTORS INC | | 55 CHURCH ST | | | PITTSFIELD | MA | 01201 | |
| DAYSPRING REALTY | | 1111 N MAIN ST STE 1 | | | BELLEFONTAINE | OH | 43311 | |
| DAYTON BORO | | 104 E RAILROAD AVE | T C OF DAYTON BOROUGH | | DAYTON | PA | 16222 | |
| DAYTON BORO | | BOX 131 435 W MAIN ST | TAX COLLECTOR | | DAYTON | PA | 16222 | |
| DAYTON CITY | | 399 1ST AVE | TAX COLLECTOR | | DAYTON | TN | 37321 | |
| DAYTON CITY | | 399 1ST AVENUE PO BOX 226 | | | DAYTON | TN | 37321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON CITY | | 514 SIXTH AVE | CITY OF DAYTON | | DAYTON | KY | 41074 | |
| DAYTON CITY | | 514 SIXTH AVE | | | DAYTON | KY | 41074 | |
| DAYTON CITY | | PO BOX 226 | TAX COLLECTOR | | DAYTON | TN | 37321 | |
| DAYTON GREEN LTD COA | | 921 S DEARBORN WAY | | | AURORA | CO | 80012 | |
| DAYTON ISD | ASSESSOR COLLECTOR | PO BOX 457 | 209 W HWY 90 | | DAYTON | TX | 77535 | |
| DAYTON ISD | | 100 CHERRY CREEK RD | PO BOX 457 | | DAYTON | TX | 77535 | |
| DAYTON ISD | | PO BOX 457 | ASSESSOR COLLECTOR | | DAYTON | TX | 77535 | |
| DAYTON POWER AND LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274 | |
| DAYTON PURVIS ESTATE | | 13181 DAPPLEGRAY RD | RHONDA AND DAVID HOLBERT EXECUTOR | | GARDEN GROVE | CA | 92843 | |
| DAYTON TOWN | TREASURER | E620 MYNARD RD | | | WAUPACA | WI | 54981-9780 | |
| DAYTON TOWN | TREASURER DAYTON TWP | E620 MYNARD RD | | | WAUPACA | WI | 54981-9780 | |
| DAYTON TOWN | | 11096 42ND ST | TOWN OF DAYTON TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| DAYTON TOWN | | 125 B EASTVIEW ST | TOWN OF DAYTON TREASURER | | DAYTON | VA | 22821 | |
| DAYTON TOWN | | 205 MAIN ST | TOWN OF DAYTON TREASURER | | DAYTON | VA | 22821 | |
| DAYTON TOWN | | 33 CLARKS MILL RD | TOWN OF DAYTON | | BIDDEFORD | ME | 04005 | |
| DAYTON TOWN | | 33 CLARKS MILL RD | TOWN OF DAYTON | | DAYTON | ME | 04005 | |
| DAYTON TOWN | | N 629 E RD 22 | DAYTON TOWN TREASURER | | WAUPACA | WI | 54981 | |
| DAYTON TOWN | | ROUTE 1 BOX 17 | TREASURER DIANNE MUNSON | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWN TREASURER | | N 234 TESTIN RD | TREASURER DAYTON TWP | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWN TREASURER | | ROUTE 1 BOX 17 | | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWN UTILITIES | | PO BOX 1699 | | | DAYTON | NV | 89403 | |
| DAYTON TOWNSHIP | | 1160 S STONE RD | TREASURER DAYTON TWP | | FREMONT | MI | 49412 | |
| DAYTON TOWNSHIP | | 2873 PHELPS LAKE RD | TREASURER DAYTON TWP | | MAYVILLE | MI | 48744 | |
| DAYTON TOWNSHIP TAX COLLECTOR | | 2873 PHELPS LAKE RD | | | MAYVILLE | MI | 48744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTONA BEACH OCEAN TOWERS CONDO | | 2800 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| DAYUM ENTERPRISES | | 519 WINTERWATER COURT | | | CHESAPEAKE | VA | 23320 | |
| DAYVILLE FIRE DISTRICT 2 | COLLECTOR OF TAXES | PO BOX 307 | SEARCH AT KILLINGLY | | DAYVILLE | CT | 06241 | |
| DAYWOOD, THOMAS M & DAYWOOD, HENRIETTA | | 508 VERSAILLES ST | | | VICTORIA | TX | 77904 | |
| DAZ INVESTMENTS LLC AND R D PARIKH | | 25803 PEBBLEPATH LANE | | | KATY | TX | 77494 | |
| DAZA, CARLOS | | 644 W BODE CIR APT 105 | | | HOFFMAN EST | IL | 60169-2826 | |
| DAZZI, CHRISTOPHER | | 130 WEBSTER STREET | | | RIO DELL | CA | 95562 | |
| DB ACOUSTICS INCORPORATED | | 4601 COMMERICAL AVENUE | | | MARION | IA | 52302 | |
| DB CONSTRUCTION | | 4 LAKE RD | | | SELINSGROVE | PA | 17870 | |
| DB REAL ESTATE INC | | 1812 GLENMAR STE C | | | MONROE | LA | 71201 | |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705-4934 | |
| DB Structured Products | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| DB Structured Products | | 60 Wall Street | | | New York | NY | 10005 | |
| DB Structured Products Inc | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705-4934 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | New York | NY | 10019 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | New York | NY | 10019 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | New York | NY | 10019 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | New York | NY | 10019 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | New York | NY | 10019 | |
| DB STRUCTURED PRODUCTS, INC. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| DBA ALLIANCE ROOFING AND SIDING | | 13505 MUR LENSUITE 105 311 | | | OLATHE | KS | 66062 | |
| DBA ALLIED RESTORATION SPECIALIST | | 720 LAMAR AVE PO BOX 5461 | | | CHARLOTTE | NC | 28299 | |
| DBA AMERICAN LEAK DETECTION OF DALL | | 1200 COMMERCE DR STE 117 | | | PLANO | TX | 75093-5867 | |
| DBA AMERICAN MOLD AND RESTORATION | | 3540 CRAIN HWY 502 | | | BOWIE | MD | 20716 | |
| DBA ARVIDA REALTY SRV | | 400 S KEYSTONE DR | | | CLEARWATER | FL | 33755 | |
| DBA ASSESSMENT MANAGEMENT SERVICES | | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBA BATESVILLE TITLE SERVICES | | 248 E MAIN ST | | | BATESVILLE | AR | 72501 | |
| DBA BROTHERS TRIM AND TILE | | 21548 ESSEX DR | | | CREST HILL | IL | 60403 | |
| DBA BUILT WRIGHT | | 410 BEARDEN RD | | | KNOXVILLE | TN | 37919 | |
| DBA C 21 ALONG THE RIVER PROPERTIES | | 4320 HWY 95 STE A | | | BULLHEAD CITY | AZ | 86426 | |
| DBA C 21 LEWIS REALTY | | 1032 MARKET ST | | | WASHINGTON C H | OH | 43160 | |
| DBA C 21 PETE BEZY RE | | 2710 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| DBA C 21 RE RESOURCES | | 107 E MAIN ST | PO BOX 151 | | ORANGE | VA | 22960 | |
| DBA CB ACTION REALTY | | 2565 GEER RD | | | TURLOCK | CA | 95382 | |
| DBA CB PAR SERVICES | | 339 JEFFERSON RD | PO BOX 259 | | PARSIPPANY | NJ | 07054 | |
| DBA CB TIMMERMAN AND NICHOLSON | | 805 A MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| DBA CD ENTERPRISES | | PO BOX 6871 | | | AIKEN | SC | 29804 | |
| DBA CEANRITE BUILDRITE INC | | 1200 W E AVE | | | CHICO | CA | 95926 | |
| DBA CEDAR VIEW APPRAISAL | | 2448 E HWY 144 | | | NEW HARMONY | UT | 84757 | |
| DBA CENTURY 21 MARIETTA REALTY | | 328 N 9TH ST | | | CLINTON | IN | 47842 | |
| DBA COLDWELL BANKER HEARTHSIDE R | | 4414 RT 202 | | | DOYLESTOWN | PA | 18902-1745 | |
| DBA COLDWELL BANKER HUNTER REALTY | | 7281 PEARL RD | | | MIDDLEBURG HTS | OH | 44130 | |
| DBA COLDWELL BANKER RESIDENTIAL BRO | | 15443 KNOLL TRAIL DR200 | | | DALLAS | TX | 75248 | |
| DBA COLDWELL BANKER SHOWCASE PRO | | 3201 OLD JACKSONVILLE RD | | | SPRINGFIELD | IL | 62711-9201 | |
| DBA COLDWELL BANKER SHOWCASE PROPER | | 3201 OLD JACKSONVILLE RD | | | SPRINGFIELD | IL | 62711-9201 | |
| DBA COMMISSION CUTTERS REALTY | | 1333 STRAD AVE STE 114 | | | NORTH TONAWANDA | NY | 14120 | |
| DBA COOPERS POMD CONSTRUCTION CO | | 126 PLYMOUTH ST | | | CARVER | MA | 02330 | |
| DBA CREDIT MANAGEMENT SERVICES | | 6041 S SYRACUSE WAY 210 | | | ENGLEWOOD | CO | 80111 | |
| DBA DELTA DISASTER SERVICES | | 5535 W 56TH AVE | | | ARVADA | CO | 80002 | |
| DBA EBBY HALLIDAY REALTORS | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBA EBBY HALLIDAY RLTRS | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| DBA EK KRAKOWR AND ASSOCIATES | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| DBA FIRE PRO SERICES INC | | PO BOX 314 | | | CREIGHTON | PA | 15030 | |
| DBA FLEX REALTY | | 2300 NAVARRE 150 | | | OREGON | OH | 43616 | |
| DBA HERITAGE GMAC REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| DBA HMS HOME MAINTENANCE SERVICES | | 52 SPRING GARDEN RD | | | HENDERSON | KY | 42420 | |
| DBA HOME AND LAND REAL ESTATE EAST | | 336 S MAIN ST STE 103 | | | ROCHESTER | MI | 48307-6702 | |
| DBA INDEPENDENT REALTY | | 11333 WOODGLEN DR 150 | | | ROCKVILLE | MD | 20852 | |
| DBA JENKINS RESTORATION | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| DBA JOHN L SCOTT REAL ESTATE | | 2910 SANTIAM HWY SE | | | ALBANY | OR | 97322-5256 | |
| DBA LANCELOT REALTY | | 70 NE HWY 101 | | | DEPOE BAY | OR | 97341 | |
| DBA LIBERTY ROOFING | | 16910 DALLAS PKWY 214 | | | DALLAS | TX | 75248 | |
| DBA MARGIE JEFFREY INC | | 1801 W US 223 100 | | | ADRIAN | MI | 49221 | |
| DBA NETWORK REFERRALS | | 10801 LOCKWOOD STE 300 | | | SILVER SPRING | MD | 20901 | |
| DBA OCONNOR PIPER AND FLYNN | | 22 W PADONIA RD STE C 152 | | | TIMONIUM | MD | 21093 | |
| DBA PAUL DAVIS RESTORATION OF BOC | | 26233 ENTERPRISE CT | | | LAKE FOREST | CA | 92630 | |
| DBA POSSERT CONSTRUCTION CO | | 113 HARBERT DR | | | BEAVERCREEK | OH | 45440 | |
| DBA PRINCE REALTY | | 3916 JUAN TABO NE | STE 45 | | ALBUQUERQUE | NM | 87111 | |
| DBA PRU HOMES REAL ESTATE CENTER | | 1001 W CHERRY ST | STE B | | KISSIMMEE | FL | 34741 | |
| DBA PRUDENTIAL FIRST PROPERTIES | | PO BOX 410 | 6875 E GENESES ST | | FAYEHEVILLE | NY | 13066 | |
| DBA PRUDENTIAL GEORGIA REALTY OR PR | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| DBA PRUDENTIAL GOWER REALTY | | 204 BEACH DR NE | | | STPETERSBURG | FL | 33701 | |
| DBA PWC CONSTRUCTION | | 20250 144TH AVE NE STE 310 | | | WOODINVILLE | WA | 98072 | |
| DBA QUALITY CARPENTRY | | 14723 JOAN DR | | | MABELUALE | AR | 72103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBA RE MAX METRO REAL ESTATE | | 11140 SOUTHTOWNE SQ | | | ST LOUIS | MO | 63123 | |
| DBA RE MAX PROPERTIES | | 1028 BSOUTH HICKORY | | | MTVERNON | MO | 65712 | |
| DBA REALTY EXECUTIVES BELL | | 13331 15 MILE RD | | | STERLING HEIGHT | MI | 48312 | |
| DBA REMAX ADVANTAGE | | 6475 SPANISH FORT BLVD STE D | | | SPANISH FORT | AL | 36527 | |
| DBA REMAX MOUNTAIN WEST | | PO BOX 778 | | | PAONIA | CO | 81428 | |
| DBA REMAX PRO REALTY | | 770 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| DBA REMAX RESERVICES | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| DBA RESIDENCE INN HOLLAND | | 631 SOUTHPOINTE RIDGE | | | HOLLAND | MI | 49423 | |
| DBA SERPRO OF BARTLETT CORDOVA | | PO BOX 4033 | | | CORDOVA | TN | 38088 | |
| DBA SERVICEMASTER PROFESSIONAL SERV | | 114 MOSELEY AVE | | | IRMO | SC | 29063 | |
| DBA SERVPRO OF SOUTH MOBILE COUNTY | | PO BOX 1675 | 5750 HWY 90 W | | THEODORE | AL | 36590 | |
| DBA SERVPRO OF WEST PASCO EAST PASC | | 7920 EVIES WAY | | | PORT RICHEY | FL | 34668 | |
| DBA STAR REALTORS OF IL INC | | 1501 GARFIELD AVE | | | GRANITE CITY | IL | 62040 | |
| DBA THE PRU PREFERRED PROP | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| DBA TMG PROPERTIES THE MARTIN GROUP | | 9535 RESEDA BLVD 303 | | | NORTHRIDGE | CA | 91324 | |
| DBA TOM WOODEN AND ASSOCIATES | | 16226 N GRAY RD | | | NOBELSVILLIE | IN | 46062 | |
| DBA YOURS TRULY CONSTRUCTION | | 7234 CAMPEACHY LN | | | HOUSTON | TX | 77083 | |
| DBA ZOOMERANG | | C O MARKETTOOLS INC | ACCOUNTS RECEIVABLE DEPARTMENT | | SAN FRANCISCO | CA | 94105 | |
| DBAPPRAISE | | PO BOX 3058 | | | NASHUA | NH | 03061 | |
| DBC CO INC | | 46574 ERB | HELEN ADOLPH | | MACOMB | MI | 48042 | |
| DBC CONSTRUCTION INC AND SERVPRO | | 46574 ERB DR | | | MACOMB | MI | 48042 | |
| DBI Consulting Inc | | 6200 Shingle Creek Pkwy Ste 400 | | | Minneapolis | MN | 55430-2169 | |
| DBI Consulting, Inc. | | 6200 Shingle Creek Pkwy | Suite 400 | | Minneapolis | MN | 55430-2169 | |
| DBI FUND HOLDINGS LLC | | PO BOX 225566 | | | DALLAS | TX | 75222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBKay LLC and Debra Kay Anderson v Bonnie Kay Brothers Frangis and Sandra L Freis v Debra Kay Anderson Bonnie Kay et al | | HERRLING CLARK LAW FIRM LTD | 800 N LYNNDALE DR | | APPLETON | WI | 54914 | |
| DBRS Inc | | 181 UNIVERSITY AVE | | | TORONTO | ON | M5H 3N7 | Canada |
| DBRS INC | | 140 BROADWAY 35TH FLOOR | | | NEW YORK | NY | 10005 | |
| DBRS INC | | 140 BROADWAY 35TH FL | | | NEW YORK | NY | 10005 | |
| DBRS Inc. | | 181 University Avenue | | | Toronto | ON | M5H 3N7 | CAN |
| DBS AND H ATTORNEYS AT LAW | | PO BOX 810 | | | WATERLOO | IA | 50704 | |
| DBS INSURANCE SERVICES | | 6910 CHETWOOD DR STE A | | | HOUSTON | TX | 77081 | |
| DBS REPAIRS FOR CMJ | | 1335 LAKE COLE RD | | | PINEY GREEN | NC | 28544 | |
| DBSA HOLDINGS INC | | 8400 JUNIPER CREEK LN # 102 | | | SAN DIEGO | CA | 92126-1074 | |
| DBT APPRAISALS INC | | 425 WAKE ROBIN DR | | | COCKEYSVILLS | MD | 21030 | |
| DBT APPRAISALS INC | | 425 WAKE ROBIN RD | | | COCKEYSVILLE | MD | 21030 | |
| DC 37 LEGAL SERVICES | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| DC BAR PRO BONO PROGRAM | | 1101 K ST NW | | | WASHINGTON | DC | 20005 | |
| DC Department of Consumer & Regulatory Affairs | | 941 North Capitol Street, NE | | | Washington | DC | 20002 | |
| DC INVESTORS | | 869 S BREEZY WAY | | | POST FALLS | ID | 83854-7443 | |
| DC RANCH COMMUNITY COUNCIL | | 20555 N PIMA RD STE 140 | | | SCOTTSDALE | AZ | 85255 | |
| DC REAL ESTATE FUND II LP | | 3645 GRAND AVE #306 | | | OAKLAND | CA | 94610 | |
| DC RESTORATION | | 422 S DREW ST | | | MESA | AZ | 85210 | |
| DC SYSTEM SOLUTIONS | | 3135 COLLETTSVILLE RD | | | LENOIR | NC | 28645 | |
| DC TREASURER | | 1101 4TH ST SW STE 5 | | | WASHINGTON | DC | 20024-4473 | |
| DC TREASURER | | 613 G ST N W FIRST FL | | | WASHINGTON | DC | 20001 | |
| DC TREASURER | | 65 K ST NE LOWER LEVEL | | | WASHINGTON | DC | 20002-4216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC TREASURER | | 810 1ST ST NE | SUITE 701 | | WASHINGTON | DC | 20002 | |
| DC TREASURER | | 810 FIRST STREET NE, SUITE 701 | | | WASHINGTON | DC | 20002 | |
| DC TREASURER | | DEPARTMENT OF CONSUMER & | REGULARTORY AFFAIRS | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | | WASHINGTON | DC | 20005 | |
| DC TREASURER | | OFFICE OF TAX AND REVENUE | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| DC TREASURER | | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | PO BOX 96378 | | | WASHINGTON | DC | 20090-6378 | |
| DC TREASURER | | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET | | WASHINGTON | DC | 20024 | |
| DC TREASURER BUREAU OF WATER | | 1115 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| DC WATER AND SEWER AUTHORITY | | 810 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| DC33 LEGAL SERVICES PLAN | | 3001 WALNUT ST | | | PHILADELPHIA | PA | 19104 | |
| DCA TITLE | | 7373 147TH ST W STE 161 | | | APPLE VALLEY | MN | 55124 | |
| DCB UNITED LLC | | 19528 VENTURA BLVD #383 | | | TARZANA | CA | 91356 | |
| DCG | | 1551 BOND STREET | SUITE 109 | | NAPERVILLE | IL | 60563 | |
| DCG HOME LOANS | | 8001 IRVINE CTR DR STE 400 | | | IRVINE | CA | 92618 | |
| DCI STATION SQUARE LP | | 100 READING CIRCLE | | | LANSDALE | PA | 19446 | |
| DCMS/AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| DCOSTA, GLADWIN | | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| DCPOA | | PO BOX 291 | | | CAMBY | IN | 46113-0291 | |
| DCV BUILDERS LLC | | 7010 GREENBOWER LN | | | COLLEGE PARK | GA | 30349 | |
| DCWASA CUSTOMER SERVICE DEPT | | PO BOX 97200 | | | WASHINGTON | DC | 20090 | |
| DD ENTERPRISES LLC EQUITY ONE | | 1401 N 26TH AVE STE B | | | PHOENIX | AZ | 85009-3632 | |
| DDJ Myers Ltd | | 4350 E Camelback Rd Ste A 240 | | | Phoenix | AZ | 85018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDJ Myers, Ltd. | | 4350 E. Camelback Road | Suite A-240 | | Phoenix | AZ | 85018 | |
| DDN DIGITAL DRAW NETWORK | | PO BOX 708146 | | | SANDY | UT | 84070 | |
| DDS CONSTRUCTION LLC | | 1118 MAIN ST | | | LA PLACE | LA | 70068-4143 | |
| DDS INVESTMENT GROUP INC | | 200 SERRE WAY #44 | | | MILPITAS | CA | 95035 | |
| DDSC LLC | | 4801 ST BERNARD AVE | | | NEW ORLEANS | LA | 70122 | |
| DE ALBA, ADRIAN G | | 29781 SMUGGLERS PT DR | | | CANYON LAKE | CA | 92587-0000 | |
| DE ANDA LAW FIRM PC | | PLZ DE SAN AGUSTIN | DE ANDA LAW FIRM PC | | LAREDO | TX | 78040 | |
| DE ANDA, RICARDO | | PLZ DE SAN AGUSTIN 212 FLORES AVE | ATTORNEYS AND COUNSELORS AT LAW | | LAREDO | TX | 78040 | |
| DE ANDRA LASHAUM AVERY | | P.O. BOX 323 | | | BELL | CA | 90201 | |
| De Ann Mensch | | 423 Washington Street | | | Pennsburg | PA | 18073 | |
| DE ARUAJO, LIDIA M | | 209 SHERWOOD CT | 20 | | STERLING | VA | 20164-4827 | |
| DE BACA COUNTY | | COUNTY COURTHOUSE PO BOX 389 | TREASURER | | FORT SUMNER | NM | 88119 | |
| DE BACA COUNTY | | PO BOX 389 | DE BACA COUNTY TREASURER | | FORT SUMNER | NM | 88119 | |
| DE BACA COUNTY CLERK | | 514 AVE C | COURTHOUSE SQUARE | | FORT SUMNER | NM | 88119 | |
| DE BOVER SKIPPER AND ASSOCIATES | | PO BOX 220807 | | | NEWHALL | CA | 91322 | |
| DE CARLA HILLIARD | | 816 HARTREY AVE | | | EVANSON | IL | 60202 | |
| DE FAIR PLAN ASSOCIATE | | 530 WALNUT ST STE 1650 | | | PHILADELPHIA | PA | 19106 | |
| DE GUZMAN, ALLAN E | | PO BOX 612558 | | | SAN JOSE | CA | 95161 | |
| DE GUZMAN, NINA | | 21771 WESTPARK STREET | | | HAYWARD | CA | 94541-0000 | |
| DE HAVEN, THOMAS P | | 15301 244TH ST N | | | SCANDIA | MN | 55073 | |
| DE JANON, ENRIQUE J & DEJANON, CARRON L | | 13881 BOWEN ST | | | GARDEN GROVE | CA | 92843-3225 | |
| DE JARNETTE, DEANNE | | PO BOX 1111 | LAKE PLZ CTR | | LAURIE | MD | 65038 | |
| DE JARNETTE, DEANNE | | PO BOX 1111 | LAKE PLZ CTR | | LAURIE | MO | 65038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE KALB COUNTY | | 1 PUBLIC SQUARE RM 206 | TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DE KALB COUNTY | | 1 PUBLIC SQUARE RM 206 | | | SMITHSVILLE | TN | 37166 | |
| DE KALB COUNTY | | COUNTY COURTHOUSE | | | MAYSVILLE | MO | 64469 | |
| DE KALB COUNTY CLERK OF SUP COURT | | 566 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DE KALB COUNTY CLERK OF THE | | 556 N MCDONOUGH ST | JUDICIAL ANNEX RM G140 | | DECATUR | GA | 30030 | |
| DE KALB COUNTY JUDGE OF PROBA | | 300 GRAND AVE S STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY JUDGE OF PROBATE | | 300 GRAND SW COURTHOUSE STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY PROBATE JUDGE | | 300 GRAND AVE SW STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY RECORDER | | 110 E SYCAMORE ST | | | SYCAMORE | IL | 60178 | |
| DE KALB COUNTY RECORDER | | PO BOX 810 | | | AUBURN | IN | 46706 | |
| DE KALB COUNTY RECORDER OF DEEDS | | 109 W MAIN | | | MAYSVILLE | MO | 64469 | |
| DE KALB COUNTY TAX COLLECTOR | | 109 W MAIN ST | | | MARYSVILLE | MO | 64469 | |
| DE KALB RECORDER OF DEEDS | | PO BOX 248 | | | MAYSVILLE | MO | 64469 | |
| DE KALB TOWN | | PO BOX 133 | TAX COLLECTOR | | DE KALB JUNCTION | NY | 13630 | |
| DE KALB TOWN | | TOWN HALL | TOWN CLARK | | DE KALB JUNCTION | NY | 13630 | |
| DE KINO, CASA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| DE KRAKER, ANDREW | | 4523 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| DE LA CRUZ AGUAYO, JUAN | | 7240 EVEANSTON ROAD | | | SPRINGFIELD | VA | 22150 | |
| DE LA CRUZ ROOFING AND CONSTRUCTION | | 3515 S BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73119 | |
| DE LA GARZA, SALVADOR S & DELAZARZA, ERNESTINA S | | AVE PARAISO. 221 ASIENDA EL | ROSARIO GARZA GARCIA | | NUEVO LEON MX 66247 | | | Mexico |
| DE LA MOTA AND COMPANY LTD | | PO BOX 421669 | | | DEL RIO | TX | 78842 | |
| DE LA O MARKO MAGOLNICK LEYTON | | 3001 SW 3RD AVE | | | MIAMI | FL | 33129 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | 1111 OLD EAGLE SCHOOL RD | | | Wayne | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Large Landen Financial Services Inc | | 1111 OLD EAGLE SCHOOL RD | | | Wayne | PA | 19087 | |
| De Large Landen Financial Services Inc | | 1111 OLD EAGLE SCHOOL RD | | | Wayne | PA | 19087 | |
| De Large Landen Financial Services Inc | | 1111 OLD EAGLE SCHOOL RD | | | Wayne | PA | 19087 | |
| DE LAURENTIS REIFF AND REID LLC | DE LAURENTIS REIFF AND REID LLC | 3604 EASTERN AVE # 300 | | | BALTIMORE | MD | 21224-4205 | |
| DE LEON ISD CITY | | 333 W SEQUIN AVE PO BOX 127 | ASSESSOR COLLECTOR | | DE LEON | TX | 76444 | |
| DE LEON ISD CITY | | PO BOX 127 | ASSESSOR COLLECTOR | | DE LEON | TX | 76444 | |
| DE LOS SANTOS, MARTINA | | 15027 NE 7TH AVENUE | | | MIAMI | FL | 33161-2223 | |
| DE LOS SANTOS, VANESSA | | 13333 SW 115TH PLACE | | | MIAMI | FL | 33176 | |
| DE MOYA AND ASSOCIATES PC | | 163 S MAIN ST | | | NEW CITY | NY | 10956 | |
| DE MUT INS | | PO BOX 209 | | | HERMAN | MN | 56248 | |
| DE PAUL BUILDING ENTERPRISES INC | | 101 SHERMAN RD | | | WADORF | MD | 20602 | |
| DE PEREA, MARIA A | | 700 WILLAW CREEK TERRACE | | | BRENTWOOD | CA | 94513-0000 | |
| DE PEYSTER TOWN | | 2633 STATE HWY 184 | DEPEYSTER TAX COLLECTOR | | HEUVELTON | NY | 13654 | |
| DE PEYSTER TOWN | | RT 1 | | | HEUVELTON | NY | 13654 | |
| DE QUINCY CITY | TAX COLLECTOR | PO BOX 968300 | HOLLY ST | | DEQUINCY | LA | 70633 | |
| DE ROSA ASSOCIATES | | PO BOX 865 | | | MADISON | CT | 06443 | |
| DE ROSE AND SURICO | | 213 44 38TH AVE | | | BAYSIDE | NY | 11361 | |
| DE RUYTER C S TN OF DE RUYTER | | UTICA ST | TOWN HALL | | DE RUYTER | NY | 13052 | |
| DE RUYTER C S TN OF GEORGETOWN | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER C S TN OF NELSON | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH COMBINED TOWNS | | 735 UTICA ST | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH COMBINED TOWNS | | PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH TN OF FABIUS | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER CS COMBINED TOWNS | | 735 UTICA ST | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE RUYTER CS COMBINED TOWNS | | 735 UTICA ST PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CS COMBINED TOWNS | | PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER TOWN | | 735 UTICA ST PO BOX 394 | TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER VILLAGE | | PO BOX 277 | UTICA ST TWN HALL | | DE RUYTER | NY | 13052 | |
| DE RUYTER VILLAGE | | PO BOX 277 | VILLAGE CLERK | | DE RUYTER | NY | 13052 | |
| DE SHAWN GLASS AND GEORGE | | 8403 TRINITY RD | GILCHREST HOME REMODELING | | CORDOVA | TN | 38018 | |
| DE SIMONE, PETER | | 1342 GROSVENOR SQUARE DR | CATHY DE SIMONE | | JACKSONVILLE | FL | 32207 | |
| DE SMET FARM MUTUAL INSURANCE OF SD | | PO BOX 9 | | | DE SMET | SD | 57231 | |
| DE SOL, CASA | | 14939 TAMIAMI TRAIL | | | NORTH PORT | FL | 34287 | |
| DE SOTO CITY AND ISD | | 210 E BELTLINE RD | TAX COLLECTOR | | DESOTO | TX | 75115 | |
| DE SOTO CLERK OF CHANCERY COURT | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY | DE SOTO COUNTY TAX COLLECTOR | PO BOX 729 | 201 E OAK ST STE 101 | | ARCADIA | FL | 34265 | |
| DE SOTO COUNTY | | PO BOX 729 | 201 E OAK ST STE 101 | | ARCADIA | FL | 34265 | |
| DE SOTO COUNTY | | PO BOX 729 | DE SOTO COUNTY TAX COLLECTOR | | ARCADIA | FL | 34265 | |
| DE SOTO COUNTY CLERK OF CHANCERY CO | | 2535 HWY 51 S COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO PARISH CLERK OF COURT | | TEXAS ST COURTHOUSE SQUARE | | | MANSFIELD | LA | 71052 | |
| DE SOTO PARISH CLERK OF COURTS | | PO BOX 1206 | | | MANSFIELD | LA | 71052 | |
| DE VERGES AND KATSONIS | | 40 SOUTHBRIDGE ST STE 215 | | | WORCESTER | MA | 01608 | |
| DE VITA MARY | | 3700 Cole Ave Apt 105 | | | Dallas | TX | 75204 | |
| DE WAAL APPRAISAL NETWORK INC | | 566 REBIRD CIR | | | DE PERE | WI | 54115 | |
| DE WEES, DORIS | | PO BOX 257 | | | MADISON | CT | 06443 | |
| DE WITT COUNTY RECORDER | | 201 W WASHINGTON ST | | | CLINTON | IL | 61727 | |
| DE WITT COUNTY RECORDERS OFFICE | | 201 W WASHINGTON ST | COUNTY COURTHOUSE | | CLINTON | IL | 61727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE WITT, JOHN | | 32886 MARLIN | BARBARA DE WITT | | ORANGE BEACH | FL | 36561 | |
| Dea Guarracino | | 53 Fox Chase Dr | | | N Wales | PA | 19454 | |
| DEA L CHARACTER ATT AT LAW | | 3055 LUDLOW RD | | | SHAKER HEIGHTS | OH | 44120 | |
| DEA, TERRI O | | 12565 CAMINITO DE LA GALLARDA | | | SAN DIEGO | CA | 92128-0000 | |
| DEACON, KENNETH | | 2932 GUILFORD AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218-4115 | |
| DEACON, KENNETH | | 2932 GUILFORD AVE | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21218-4115 | |
| DEADY, CHAMA L | | 326 RIVERSIDE DR | AMERILOSS PA CORP | | PALM BEACH | FL | 33410 | |
| DEAF SMITH CO APPRAISAL DIS | ASSESSOR COLLECTOR | PO BOX 2298 | 140 E 3RD ST | | HEREFORD | TX | 79045 | |
| DEAF SMITH CO APPRAISAL DISTRICT | | PO BOX 2298 | ASSESSOR COLLECTOR | | HEREFORD | TX | 79045 | |
| DEAF SMITH COUNTY CLERK | | 235 E 3RD RM 203 | | | HEREFORD | TX | 79045 | |
| DEAH STAMPUL AND DEAH WOOD | | 1221 BLAZING SAND ST | AND GRA EAGLE CONSTRUCTION | | LAS VEGAS | NV | 89110 | |
| DEAL BORO | | 19 NORWOOD AVE | DEAL BORO TAX COLLECTOR | | DEAL | NJ | 07723 | |
| DEAL BORO | | DURANTE SQUARE | TAX COLLECTOR | | DEAL | NJ | 07723 | |
| DEAL, KIRK E | | 15716 GARDEN ACRES LN SE | | | YELM | WA | 98597 | |
| DEAL, KIRK E | | 15716 GARDEN ACRES LN SE | | | YELM | WA | 98597-8552 | |
| DEAL, LORI | | 1ST CLASS HOME RESTORATION INC | 135 HOURGLASS DR | | VENICE | FL | 34293 | |
| DEAMICIS, BRIAN | | 2200 L ST | | | SACRAMENTO | CA | 95816 | |
| DEAMON, KENNETH & DEAMON, ANDREA | | 1221 CHEYENNE DR | | | DESOTO | TX | 75115 | |
| DEAN  PATRAS | SHIRLEY  PATRAS | 1621 WEST HABBERTON | | | PARK RIDGE | IL | 60068 | |
| DEAN A OLSON ATT AT LAW | | 102 HIGHALEA CT | | | GEORGETOWN | TX | 78626-6349 | |
| DEAN A VITASEK | | 606 SPARROW ROAD | | | CHESAPEAKE | VA | 23325 | |
| DEAN A. BUGGIA | MARIE E. BUGGIA | 2525 E BEVENS ROAD | | | CARO | MI | 48723 | |
| DEAN A. KOENIG | SHEILA M. KOENIG | 18670 WAGON TRAIL | | | MEAD | CO | 80542 | |
| DEAN A. ROZYCKI | SUSAN A. ROZYCKI | 416 STARVIEW DRIVE | | | BRUNSWICK | OH | 44212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN A. TALBOTT | KYONG S. TALBOTT | 87-386 KULAHANAI STREET | | | WAIANAE | HI | 96792 | |
| DEAN A. WRIGHT | PATRICIA G. WRIGHT | 1483 CHEVY CIRCUIT | | | ROCHESTER HILLS | MI | 48306 | |
| DEAN ADKINS CONSTRUCTION | | 2832 MCNEIL DR | | | CERES | CA | 95307 | |
| DEAN ALESSIO | | 8 HAMILTON HL RD | | | LINCROFT | NJ | 07738 | |
| DEAN ALVA KETELSEN | VICKI KETELSEN | 1122 EAST GREENLEE PLACE | | | TUCSON | AZ | 85719 | |
| DEAN AND CHRISTINA FADDEN | | 13057 E 106TH AVE | | | COMMERCE CITY | CO | 80022 | |
| DEAN AND DANIELLE EMSICK AND L | | 5018 BURT ST | GAMMELL | | OMAHA | NE | 68132 | |
| DEAN AND DIANE HALE | | 1130 S LYN RAE SQUARE | | | MESA | AZ | 85204 | |
| DEAN AND DRAPER INSURANCE AGENCY INC | | 3131 W ALABAMA | 4TH FL | | HOUSTON | TX | 77098 | |
| DEAN AND GRANGE ASSOCS | | 17 E CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | |
| DEAN AND HAYLEY BROWN | | 401 S BROADWAY | | | PLAINVILLE | KS | 67663 | |
| DEAN AND JEAN RANDALL AND | | 824 CHOPMIST HILL RD | J CAGNO AND SON | | SCITUATE | RI | 02857 | |
| DEAN AND JERI ARONOWITZ | | 12314 105TH ST N | | | LARGO | FL | 33773 | |
| DEAN AND LORETTA BRAY AND | | 10139 PEOPLES LOOP | CHAMPION FOUNDATION REPAIR SYSTEMS | | PORT RICHEY | FL | 34668 | |
| DEAN AND SUSAN UNUMB AND INC | GIACOMINI BUILDERS | 9424 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-8755 | |
| DEAN AND TERESA GARDNER AND | HANDY CONSTRUCTION | 15142 90TH AVE S | | | BARNESVILLE | MN | 56514-9173 | |
| DEAN AND TONYA CAUDILL | | 7036 COLUMBUS RD | | | CENTERBURG | OH | 43011-9400 | |
| DEAN AND TRICIA BIELICKI AND | | 217 SCARLET OAK RD | PROPERTY DAMAGE CONSULTANTS | | TURNERSVILLE | NJ | 08012 | |
| DEAN APPRAISAL SERVICE | | PO BOX 5627 | | | SHREVEPORT | LA | 71135 | |
| DEAN APPRAISAL SERVICE | | ROBERT P. DEAN | 4 PEARL STREET | | WELLSBORO | PA | 16901 | |
| DEAN B MORTENSEN | LAURA A MORTENSEN | 871 EAST EAGLE RIDGE DRIVE | | | NORTH SALT LAKE CITY | UT | 84054 | |
| DEAN B STATHIS ATT AT LAW | | 550 PHARR RD NE STE 440 | | | ATLANTA | GA | 30305 | |
| DEAN BARNETT, C | | 6340 S RURAL RD 118 | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN BEKAS | | 705-11 PEMBERTON STREET #707 | | | CITY OF PHILADELPHIA | PA | 19147 | |
| DEAN C STUHLMUELLER | | 467 EDEN | | | KINGSLEY | MI | 49649 | |
| DEAN C. PAUL | SHELLEY A. LEIN | 8 W. WHITE BARN ROAD | | | VERNON HILLS | IL | 60061-3126 | |
| DEAN CONSTRUCTION INC | | PO BOX 3 | | | EASTON | MA | 02334 | |
| DEAN COOPER | | 4885 COPPER CREEK DR | | | PLEASANT HILL | IA | 50327 | |
| DEAN D ENGLAND | KIM R ENGLAND | 2621 PROVIDENCE CT | | | SALT LAKE CITY | UT | 84121-5992 | |
| DEAN D GARLAND ATT AT LAW | | 103 E PARK ST | | | OLATHE | KS | 66061 | |
| DEAN D GARLAND ATT AT LAW | | 11125 JOHNSON DR | | | SHAWNEE | KS | 66203 | |
| DEAN DAVID PAOLUCCI ATT AT LAW | | 5340 E MAIN ST STE 208 | | | COLUMBUS | OH | 43215-2574 | |
| DEAN DECRISTOFORO | | 2224 FIERO DRIVE | | | LAS VEGAS | NV | 89134 | |
| DEAN DESPOTOVICH ATT AT LAW | | 1199 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| Dean DeVries | | 1140 Loretta Ave | | | Waterloo | IA | 50702 | |
| DEAN DIBIAS | | 8524 CRANE DANCE TRL | | | EDEN PRAIRIE | MN | 55344 | |
| DEAN E BOWMAN | | 543 EAST ARROW HIGHWAY #13 | | | AZUSA | CA | 91702 | |
| DEAN E ROSS ATT AT LAW | | 121 W 3RD ST | | | GREENVILLE | OH | 45331 | |
| DEAN E SHELDON III | | 1378 GOLD CT | | | TRAVERSE CITY | MI | 49696-9325 | |
| DEAN E SHELDON III ATT AT LAW | | 1378 GOLD CT | | | TRAVERSE CITY | MI | 49696-9325 | |
| DEAN E. BRENNAN | DIANNE S. BRENNAN | 15400 KELLY STREET | | | SPRING LAKE | MI | 49456 | |
| DEAN E. DUFORT | DENISE M. DUFORT | 51 FERGUSON | | | GRAND LEDGE | MI | 48837 | |
| DEAN E. PAYNE | TANYA L. PAYNE | 1833 MARTIN AVENUE | | | SHEBOYGAN | WI | 53083-4638 | |
| DEAN E. RAY | SANDRA L. RAY | 777 MOUNTAIN VIEW DRIVE | | | WESTERVILLE | OH | 43081 | |
| DEAN E. SPROUSE | | 10424 CHESDIN RIDGE DR | | | PETERSBURG | VA | 23803 | |
| DEAN ELLIS CONSTRUCTION | | 1439 BLUE BLUFF RD | | | MARTINVILLE | IN | 46151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Ellis v Gary Cooksey Stephanie Cooksey a k a Stephanie Wagner GMAC Mortgage LLC | | BOREN OLIVER and COFFEY LLP | 59 N JEFFERSON ST | | MARTINVILLE | IN | 46151 | |
| DEAN ELLNER INC REALTORS | | 25TH AND VINE STREETS | PO BOX 536 | | HAYS | KS | 67601 | |
| DEAN F. TILQUE | KARLEEN M. TILQUE | N5054 HINTZ ROAD | | | KRAKOW | WI | 54137 | |
| DEAN F. WHITEHEAD | JOAN A. WHITEHEAD | 435 CHERRY GROVE LANE | | | WALLED LAKE | MI | 48390 | |
| DEAN FINKBEINER SRA | | 704 E BEAL ST | | | KINGMAN | AZ | 86401 | |
| Dean Fiore | | 674 Summerford Court | | | Concord | NC | 28027 | |
| DEAN FOWLER | | 450 HEATON RD | | | HATBORO | PA | 19040 | |
| DEAN G SUTTON ATT AT LAW | | 18 GREEN RD | PO BOX 187 | | SPARTA | NJ | 07871 | |
| Dean Germain | | 342 Sunset Island Trail | | | Gallatin | TN | 37066 | |
| DEAN GILBERT REALTORS | | 926 STARLIGHT DR | | | SHERMAN | TX | 75090 | |
| DEAN H HAGELE | | 25513 LANE STREET | | | LOMA LINDA | CA | 92354 | |
| DEAN H PODY ATT AT LAW | | 7605 SE 27TH ST STE 204 | | | MERCER ISLAND | WA | 98040 | |
| DEAN H RENNINGER | LISA H RENNINGER | 3 WALNUT AVENUE | | | NORTH AURORA | IL | 60542 | |
| DEAN H SNOW | | 88 NORTH MAPLE ISLAND RD | | | MUSKEGON | MI | 49442 | |
| DEAN H. SWANSON | SUZANNE M. SWANSON | 86 WEBB | | | TROY | MI | 48098 | |
| DEAN HEISLER, W | | 5105 S E MATOUSEK ST | H RAYVON HART | | STUART | FL | 34997 | |
| DEAN II, DAVID | | 120 W PARK DR | DAVID AND TIFFANI DEAN SERVICEMASTER CLEAN | | BRIDGETON | NJ | 08302 | |
| DEAN J TRANTALIS ESQ ATT AT LAW | | 2255 WILTON DR | | | WILTON MANORS | FL | 33305 | |
| DEAN J WERNER LAW OFFICE | | 4115 E VALLEY AUTO DR | | | MESA | AZ | 85206 | |
| DEAN J. FOSTER | | 2421 N ORCHARD ST | | | TACOMA | WA | 98406-0000 | |
| DEAN J. ZAMANI | | 1400 WENTWORTH AVE | SUITE # 107 | | PASADENA | CA | 91106 | |
| DEAN JABLON | | 3128 E NORTHERN AVE | | | PHOENIX | AZ | 85028-4418 | |
| DEAN JOHNSON RESIDENTIAL APPRAISAL | | 1211 S BOWEN RD STE 215 | | | ARLINGTON | TX | 76013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN JOHNSON RESIDENTIAL APPRAISALS | | 1211 S BOWEN RD STE 215 | | | ARLINGTON | TX | 76013 | |
| Dean Jr, Donner E & Dean, Amy F | | 69496 E BRIARWOOD PL | | | Byers | CO | 80103 | |
| DEAN K RYAN ATT AT LAW | | 117 GRANT AVE | | | GARDEN CITY | KS | 67846 | |
| DEAN KNOWLES ATT AT LAW | | 5900 PRINCESS GARDEN PKWY STE 45 | | | LANHAM | MD | 20706 | |
| DEAN L DMELLOW ENGEL LAW GROUP PS | | 600 UNIVERSITY ST STE 1904 | | | SEATTLE | WA | 98101 | |
| DEAN L MUTH AND | | SUE MUTH | 686 COUNTY HIGHWAY MM | | OREGON | WI | 53575 | |
| DEAN L WEILER | | 103 SMITH CREEK DR | | | LOS GATOS | CA | 95030 | |
| DEAN L. GIESE | | 430 LAKE MENDOCINO DR | | | UKIAH | CA | 95482 | |
| DEAN L. MATTHEWS | TAMBERLY J. MATTHEWS | 2623 PLEASANT STREET | | | DEKALB | IL | 60115 | |
| DEAN LEMMONS AND ASSOCIATES | | 2545 SW 59TH | | | OKLAHOMA CITY | OK | 73119 | |
| DEAN M DIETRICH ATT AT LAW | | PO BOX 1001 | | | SHEBOYGAN | WI | 53082 | |
| DEAN M FULLER | | 7309 TOMLINSON STREET | | | DALLAS | TX | 75248 | |
| DEAN M KOHLER and YVETTE G KOHLER vs Mortgage Electronic Registration Services INC Litton Loan Servicing LP et al | | LAW OFFICES OF MELISSA A HUELSMAN PS | 705 Second Ave Ste 1050 | | Seattle | WA | 98104 | |
| DEAN M. SULLIVAN | JOAN M. SULLIVAN | 5281 WILLOWGROVE | | | GRAND BLANC | MI | 48439-8682 | |
| DEAN MANGIONE SRA | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | |
| DEAN MARTIN APPRAISALS | | PO BOX 9665 | | | BEND | OR | 97708 | |
| DEAN MARTIN CRYSTAL L MARTIN AND | | 105 LOUISE DR | DEAN PAUL MARTIN JR | | RACELAND | LA | 70394 | |
| DEAN MENNECKE | SUZANNE T. MENNECKE | 531 QUEENSWOOD LANE | | | WHEATON | IL | 60187 | |
| Dean Morris | | 1820 AVE OF AMERICA | | | MONROE | LA | 71207-5270 | |
| DEAN MORRIS LLC | | 1505 N 19TH ST | PO BOX 2867 | | MONROE | LA | 71207 | |
| DEAN MORRIS LLP | | 1505 N 19 ST | | | MONROE | LA | 71201 | |
| DEAN MORRIS LLP | | 1505 N 19TH ST | | | MONROE | LA | 71201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN MORRIS LLP | | 1505 N 19TH ST | | | MONROE | LA | 71201-4941 | |
| DEAN MORRIS LLP | | 1820 AVE OF AMERICA | PO BOX 15720 | | MONROE | LA | 71201 | |
| DEAN MORRIS, L.L.P | Jay Morris | 1505 N 19TH ST | | | MONROE | LA | 71201-4941 | |
| DEAN MORRIS, L.L.P | | 1820 AVENUE OF AMERICA | | | MONROE | LA | 71201-4530 | |
| Dean Morris, L.L.P. | | 1505 North 19th Street | | | Monroe | LA | 71201 | |
| DEAN MORRIS, L.L.P. | | 1820 AVENUE OF AMERICA | PO BOX 15270 | | MONROE | LA | 71207-5270 | |
| DEAN NODINE CARTER | | 328 PIONEER ROAD | | | ELLENBORO | NC | 28040-1056 | |
| DEAN OR DINA DIGIUSEPPE | | 6239 E BROWN #105 | | | MESA | AZ | 85205 | |
| DEAN P KLIPPERT | LINDA H KLIPPERT | 1004 RASHFORD DR | | | PLACENTIA | CA | 92870-4146 | |
| DEAN P. CUDIA | LORENE A. CUDIA | 1272 ST FRANCIS DRIVE | | | PETALUMA | CA | 94954 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| DEAN PAUL BANDUCCI | | 492 ETHEL AVENUE | | | MILL VALLEY | CA | 94941 | |
| DEAN PERNELL AND JILL PFISTER PERNELL | | 19921 CHESAPEAKE LN | AND BARTWOOD CONSTRUCTION INC | | HUNTINGTON BEACH | CA | 92646 | |
| DEAN POLSFUT | | 13904 HOLLY ST NW | | | ANDOVER | MN | 55304 | |
| DEAN R FOSTER | CHRISTINA M FOSTER | 30365 MALLORCA PL | | | CASTAIC | CA | 91384-4786 | |
| DEAN R HALPER ESQ | | 626 SE 4TH ST | | | BOYNTON BEACH | FL | 33435-4915 | |
| DEAN R JARAMILLO JR | | 2 Via Carisma | | | Alio Viejo | CA | 92656 | |
| DEAN R JOHNSON AND RE CONSTRUCTION | | W152 N7774 COUNTRYSIDE DR | | | MENOMONEE FALLS | WI | 53051 | |
| DEAN R TROYER ATT AT LAW | | 2266 N PROSPECT AVE STE 509 | | | MILWAUKEE | WI | 53202 | |
| DEAN R. MURRAY | JOYCE E. MURRAY | 10247 SEYMOUR RD | | | MONTROSE | MI | 48457 | |
| DEAN R. PARKER | ELIZABETH M. PARKER | 813 SCARLET DRIVE | | | RAWLINS | WY | 82301-4009 | |
| DEAN R. WALDE | SHAUNA PINER WALDE | 15399 ORCHARD AVE | | | BLUE RIDGE SUMMIT | PA | 17214-9741 | |
| DEAN RINKER | KELLER WILLIAMS REALTY | 2365 Iron Point Road | | | Folsom | CA | 95630 | |
| DEAN RUTLEDGE, TROY | | 729 SMITH RD | | | MT VERNON | IN | 47620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN S PARK | NEDRA PARK | 3950 MEADOWBROOK LANE | | | VACAVILLE | CA | 95688-9525 | |
| DEAN S. MILLER | PAULA B. MILLER | 1849 BRENTWOOD ROAD | | | ABINGTON | PA | 19001 | |
| DEAN S. YOUNIE | DAWN R. YOUNIE | 3340 CASHILL BLVD | | | RENO | NV | 89509 | |
| DEAN SATCHER, DALE | | 3501 TURTLE CREEK DR STE 104 | | | PORT ARTHUR | TX | 77642 | |
| DEAN SBRAGIA AND ALEJANDRA SBRAGIA | | 3553 ROSA WAY | | | FALLBROOK | CA | 92028 | |
| Dean Smith & Therrell PA | DOUGLAS WAGNER PLAINTIFF, VS. BANK OF NEW YORK MELLON TRUST COMPANY N.A. GMAC MORTGAGE, LLC, DEFENDANT. | 2340 Perimeter Pk Drive, Suite 201 | | | Atlanta | GA | 30341 | |
| DEAN SNYDER ATT AT LAW | | 5127 PLEASANT AVE | | | FAIRFIELD | OH | 45014 | |
| DEAN STAVALONE | SUZANNE STAVALONE | 192 CHIMNEY HILL ROAD | | | ROCHESTER | NY | 14612 | |
| DEAN T WARNER AND | BARBARA J WARNER | 35 NAVADON PARKWAY | | MIDDLETOWN | CT | 06457 | |
| DEAN TOWNSHIP CAMBRI | | 145 COAL BANK RD | T C OF DEAN TOWNSHIP | | DYSART | PA | 16636 | |
| DEAN TWP | | PO BOX 17A | | | DYSART | PA | 16636 | |
| DEAN VOLK | | 420 RAMSEY AVE | | | CARVER | MN | 55315 | |
| DEAN W HOOKER AND CO | | 1446 64 TH ST | | | DES MOINES | IA | 50324-1850 | |
| DEAN W O CONNOR PC | | 2850 E CAMELBACK RD STE 200 | | | PHOENIX | AZ | 85016 | |
| DEAN W SWORD JR | | PO BOX 7221 | | | PORTSMOUTH | VA | 23707 | |
| DEAN WALKER GE CONTRACTOR LLC | | 10350 N VANECOUVER WAY 108 | | | PORTLAND | OR | 97217 | |
| Dean Watts | | 108 Usher Street | | | Hudson | IA | 50643 | |
| DEAN WILLIAM GREER ATT AT LAW | | 2929 MOSSROCK STE 105 | | | SAN ANTONIO | TX | 78230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Williams v GMAC Mortgage LLC GNMA Michael Carpenter President and Chief Operating Officer or assignee Vice et al | | Frata Kern and Kelly LLP | 1441 Main StreetSuite 630 | | Springfield | MA | 01103 | |
| DEAN WOLFGRAM | | 6957 74TH ST S | | | COTTAGE GROVE | MN | 55016 | |
| DEAN Y. SORTOR | NANCY C. SORTOR | 1755 KANE ROAD | | | STOCKBRIDGE | MI | 49285 | |
| DEAN Z HAKKAK ATT AT LAW | | 5440 E BEVERLY BLVD STE A | | | LOS ANGELES | CA | 90022 | |
| DEAN, DONNA M | | 4023 W 234TH PL | | | TORRANCE | CA | 90505 | |
| DEAN, ERIC | | 261 AMERICAN FARMS AVE | | | LATHROP | CA | 95330 | |
| DEAN, IDA A | | 1245 WILLEO CREEK DR | | | ROSWELL | GA | 30075 | |
| DEAN, JAMES | | 113 HARDY AVE SW | BANNISTER ROOFING | | ROME | GA | 30161 | |
| DEAN, JAMES | | 1704 KEVIN CIR | CORNERSTONE RENOVATIONS | | BIRMINGHAM | AL | 35215 | |
| DEAN, JAMES C & DEAN, SALLY S | | 5 MACK AVE | | | WEST LEBANON | NH | 03784 | |
| DEAN, JOSEPH L & WALKER-DEAN, SHALLIE | | 5871 MCKINLEY STREET | | | MERRILLVILLE | IN | 46410 | |
| DEAN, LEVENA | | 614 N MAIN | | | ROSWELL | NM | 88201 | |
| DEAN, MICHAEL | | 801 S RAILROAD AVE STE 202 | | | OPELIKA | AL | 36801 | |
| DEAN, MORRIS | | PO BOX 2867 | | | MONROE | LA | 71207 | |
| DEAN, PATRICK D & DEAN, JACQUELINE E | | 8725 WEST 81ST STREET | | | OVERLAND PARK | KS | 66204 | |
| DEAN, PAULA M & DEAN, ROBERT J | | 685 SPRINGHOUSE SQ SE | | | LEESBURG | VA | 20175-5620 | |
| DEAN, PETER D & DEAN, JEANETTE D | | 6029 PEAR ORCHARD ROAD | | | JACKSON | MS | 39211-2809 | |
| DEAN, RHONDA | | 185 ISLAND POND RD | GRAFTON CATWELL | | SPRINGFIELD | MA | 01118 | |
| DEAN, SHANNON | | 872 RIDGE LOOP RD | VALENTINA PROVIRNINE | | NORTH POLE | AK | 99705 | |
| DEAN, T A | | 400 S MAIN ST STE 103 | C O MARTIN D E ATTORNEY AT LAW | | NICHOLASVILLE | KY | 40356 | |
| DEAN, THOMAS F | | 95 ALLENS CREEK RD STE 201 | | | ROCHESTER | NY | 14618 | |
| Deana Delaura | | 3501 Mayhaw | | | Flower Mound | TX | 75028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 | |
| DEANA M FABIANO | | 1509 W. ROSEWOOD CT | | | ONTARIO | CA | 91762-2052 | |
| DEANA M PAIZ AND PEREZ | | 3918 ELMCREST DR | CONSTRUCTION CO | | HOUSTON | TX | 77088 | |
| DEANA NERTON | Windermere Real Estate | 850 Officers Row | | | Vancouver | WA | 98661 | |
| DEANA RICH | | 16622 GILMORE ST | | | VAN NUYA | CA | 91406 | |
| DeAndra Curry | | 254 W. Trenton Ave | Apt B330 | | Morrisville | PA | 19067 | |
| DEANDREA LAWSON AND PALMETTO | | 104 WATER OAK DR | DESIGN AND RENOVATION CONTRACTORS | | IRMO | SC | 29063 | |
| DEANE AND HINTON PA | | 1597 62ND AVE N | | | ST PETERSBURG | FL | 33702 | |
| DEANE ELLISON, C | | PO BOX 580 | | | BATTLE GROUND | WA | 98604 | |
| DEANE ESANCY | | 2301 N AVENIDA DEL POLEN | | | GREEN VALLEY | AZ | 85614 | |
| DEANE SELLON ATT AT LAW | | 210 4TH ST | | | YREKA | CA | 96097 | |
| DEANEA VIVOLA TAX COLLECTOR | | PO BOX 368 | | | MORGANTOWN | PA | 19543 | |
| DEANGELIS ORI, MARCIA | | 506 HILL ST | TOM BLAKE BUILDERS | | LYNDONVILLE | VT | 05851 | |
| DEANGELIS, ANTHONY | | 101 N 12TH ST | & CITIFINANCIAL SERVICE & SOMETHING NEW CONTRACTOR | | MILLVILE | NJ | 08332 | |
| DEANGELIS, ANTHONY | | 17 LYMAN AVE | SOMETHING NEW CONTRACTORS | | PEQUANNOCK | NJ | 07440 | |
| DEANGELIS, VIRGINIA J | | 330 HOLLY AVE | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| DEANN AND CRAIG HOLLAND AND | | 1500 E MAIN ST | JAMES LOZINSKI CONSTRUCTION | | MARSHALL | MN | 56258 | |
| DEANN BAIN AND JASON BAIN | | 1501 COACH HOUSE CT | | | NIXA | MO | 65714 | |
| DEANN E KLASSEN | | 450 WAYLAND ROAD | | | PARADISE | CA | 95969 | |
| DEANN K. DEGARD | MICHAEL B. DEGARD | 15933 35TH DRIVE SE | | | BOTHELL | WA | 98012 | |
| DEANN SHAFFER | | 3706 HOLMES LANE | | | ALEXANDRIA | VA | 22302 | |
| DEANNA A. SALVATI | RONALD C. SALVATI | 119 EAST HARBOR DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| DEANNA ANGELI FOLEY ATT AT LAW | | 6410 HAMPTON AVE | | | SAINT LOUIS | MO | 63109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA BLUE | | PO BOX 11114 | | | ROCK HILL | SC | 29731 | |
| DEANNA BRAKE | | 7531 250TH ST E | | | ELKO | MN | 55020 | |
| Deanna Clarke | | 205 Wellington Street | | | Waterloo | IA | 50701 | |
| DEANNA D ROBINSON | | 20280 ACACIA STREET | SUITE 210-2 | | NEWPORT BEACH | CA | 92660 | |
| DEANNA D. AZHIKAKATH | | 5566 N LARGO PAPAVERO | | | TUCSON | AZ | 85750 | |
| DEANNA DAWSON TUBANDT ATT AT LAW | | 2281 VALLEY AVE | | | WINCHESTER | VA | 22601 | |
| DEANNA E AZZARA | | 9 MEADOWMONT CT | | | SACRAMENTO | CA | 95831 | |
| DEANNA E WAGNER | | 505 WESTMORELAND DRIVE | | | VERNON HILLS | IL | 60061 | |
| DEANNA F JOHNSON AND J AND S | ROOFING AND HOME REPAIR | 8914 MYRTLE DR | | | DOUGLASVILLE | GA | 30134-2111 | |
| DEANNA G BASCELLI | | 12909 W ROSEWOOD DR | | | EL MIRAGE | AZ | 85335-2218 | |
| DEANNA H CATYB | MARTIN F CATYB | 88-90 MALDEN STREET | | | REVERE | MA | 02151 | |
| DEANNA HAMES | | 15409 99TH AVE E | | | PUYALLUP | WA | 98375 | |
| Deanna Horst | | 1494 Maxwell Court | | | Lansdale | PA | 19446 | |
| DEANNA L HOPPIN | | 6316 PALMER DRIVE | | | WEED | CA | 96094 | |
| DEANNA L OBRIEN | | 305 VIRGINIA STREET | | | HANNIBAL | MO | 63401 | |
| DEANNA LANTIERI | Mount Morrison, Inc | 325 OLD MAMMOTH ROAD | | | MAMMOTH LAKES | CA | 93546 | |
| DEANNA LEDEBOER | LARRY D. LEDEBOER | 1226 S SKYLINE DRIVE | | | MOSES LAKE | WA | 98837 | |
| DEANNA LYNN HOGGATT | | 2157 W FOX LAKE RD | | | ANGOLA | IN | 46703 | |
| DEANNA M. BEYER | | 4066 HIGHVIEW COURT | | | WATERFORD | MI | 48329 | |
| DEANNA MARIE CORBIN | | 7827 STATE ROUTE 656 | | | SUNBURY | OH | 43074-9444 | |
| Deanna Norris | | 4213 Elm Court | | | Collegeville | PA | 19426 | |
| DEANNA P BURGESS | | 15979 REXROTH DRIVE | | | MOJAVE | CA | 93501 | |
| DEANNA PECK | | 211 EAGLE BEND DR | | | BIG FORK | MT | 59911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA R BACHMAN ATT AT LAW | | 4800 MILLS CIVIC PKWY STE 205 | | | WEST DES MOINES | IA | 50265 | |
| DEANNA ROMANEK | | 20008 CHALKLEAF CT | | | PORT CHARLOTTE | FL | 33952-1170 | |
| DEANNA WALES ATT AT LAW | | 226 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| DEANNA WALLER BUNDY ATT AT LAW | | 29425 NORTHWESTERN HWY STE 150 | | | SOUTHFIELD | MI | 48034 | |
| DEANNE AND ANGEL CASTILLO | | 2317 LEES CT | AND HOME RESTORERS LLC | | LEAGUE CITY | TX | 77573 | |
| DEANNE BEDNAR | | 11560 239TH ST N | | | SCANDIA | MN | 55073-9537 | |
| Deanne Dowgul | | 818 High Avenue | | | Hatboro | PA | 19040 | |
| DEANNE V SOKOLOFF AND | ERIC J SOKOLOFF | 8601 STANSBURY AVE | | | PANORAMA CITY | CA | 91402-3212 | |
| DEANO C WARE ATT AT LAW | | PO BOX 40162 | | | REDFORD | MI | 48240 | |
| DEANO C. WARE, P.C. | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS TAHA AJROUCHE | P.O. Box 40162 | | | Redford | MI | 48240 | |
| DEANS AND HOMER INSURANCE | | 340 PINE ST | PO BOX 45688 | | SAN FRANCISCO | CA | 94104 | |
| DEANS AND HOMER INSURANCE | | 340 PINE ST | | | SAN FRANCISCO | CA | 94104-3299 | |
| DEANS CONSTRUCTION | | 3192 OLD HICKORY PL | | | WEST BEND | WI | 53095 | |
| DEANS INSURANCE AGENCY | | 4315 LAKE LAVON CT | | | RICHMOND | TX | 77406-7946 | |
| DEANZA TERMITE AND PEST | | PO BOX 291 | | | MURRIETA | CA | 92564 | |
| DEARBONN LAW OFFICES PLLC | | 4645 163RD PL SE | | | BELLEVUE | WA | 98006 | |
| DEARBORN CITY | DEARBORN CITY TREASURER | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY | | 13615 MICHIGAN AVE PO BOX 4000 | TAX COLLECTOR | | DEARBORN | MI | 48126 | |
| DEARBORN CITY | | CITY HALL | | | DEARBORN | MO | 64439 | |
| DEARBORN CITY | | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY SCHOOLS | DEARBORN CITY | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY SCHOOLS | | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEARBORN CITY WINTER TAX | DEARBORN CITY TREASURER | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN COUNTY | | 215 B W HIGH ST | DEARBORN COUNTY TREASURER | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY | | 215 B W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY RECORDER | | 215 B W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY RECORDERS OFFIC | | 215 B W HIGH ST | ADM BLDG RM 203 | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | TREASURER | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | TREASURER | | DEARBORN HGTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | | | DEARBORN HGTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON CITY HALL | TREASURER | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON CITY HALL | TREASURER | | DEARBORN | MI | 48127 | |
| DEARBORN SELECT REAL ESTATE | | 22320 GARRISON | | | DEARBORN | MI | 48124 | |
| DEARBORN TOWN AND COUNTRY ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| DEARDURF, DALTON L | | PO BOX 2171 | | | MINOT | ND | 58702 | |
| DEARFIELD KRUER AND COMPANY | | 118 W FIFTH ST STE E | | | CONVINGTON | KY | 41011 | |
| DEARFIELD KRUER AND COMPANY | | 2555 S DIXIE DR STE 201 | | | KETTERING | OH | 45409 | |
| DEARFIELD KRUER AND COMPANY LLC | | 118 W 5TH ST STE E | | | COVINGTON | KY | 41011 | |
| DEARFIELD KRUER AND COMPANY LLC | | 8080 BECK CTR DR STE 217 | | | WEST CHESTER | OH | 45069 | |
| DEARFIELD KRUER AND WARREN LLC | | 118 W 5TH ST STE A | | | COVINGTON | KY | 41011-5801 | |
| DEARING AND KLAUBER PC | | NE STE 604 | | | ATLANTA | GA | 30309 | |
| DEARING CITY TAX COMMISSIONER | | CITY HALL PO BOX 520 | | | DEARING | GA | 30808 | |
| DEARING, KAREN | | 1339 HEDGECOTH ST N | DIANE DEARING AND JACK DEARING | | PALM BAY | FL | 32907 | |
| DEARMOND AND ASSOCIATES | | 11 E MARKET ST STE 300 | | | YORK | PA | 17401 | |
| DEARMOND AND HAZLETT | | 22C E ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| DEARMOND LAW FIRM | | 1770 E MARKET ST STE 201 | | | YORK | PA | 17402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAROLD L. SHERMAN | TERRY L. SHERMAN | 1253 SIGNBOARD RD | | | BUMPASS | VA | 23024-3605 | |
| DEARTRUS BAKER | | 1329 MIRAGE CANYON DR | | | DALLAS | TX | 75232 | |
| DEAS & DEAS LLC | | PO BOX 7282 | | | TUPELO | MS | 38802 | |
| Deas & Deas, LLC | ASHLEY HOOKER VS. GMAC MORTGAGE LLC | 353 N. Green Street, P. O. Box 7282 | | | Tupelo | MS | 38802 | |
| DEAS AND DEAS LLC | | PO BOX 782 | | | TUPELO | MS | 38802 | |
| DEAS BUILDER AND REMODELER | | 420 N AVE | | | NEWPORT NEWS | VA | 23601 | |
| DEAS KOCHALSKI, MANLEY | | 1400 GOODALE BLVD STE 200 | | | GRANDVIEW | OH | 43212 | |
| DEASE APPRAISAL | | PO BOX 6373 | | | DOTHAN | AL | 36302 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | DOTHAN | AL | 36302 | |
| DEASON, INGRID A | | PO BOX 2769 | | | CYPRESS | TX | 77410-2769 | |
| DEATIRA CHISOLM | | 2121 SOUNDINGS CRESCENT COURT | | | SUFFOLK | VA | 23435 | |
| DEATON APPRAISAL SERVICE | | 6728 E OLD 56 | | | SALEM | IN | 47167 | |
| DEATON, CHRISTOPHER | | 2985 LAKERIDGE DR | | | CONYERS | GA | 30094 | |
| DEATON, WANDA K & DEATON, GREG A | | 23225 CHANDLER DR | | | LITTLE ROCK | AR | 72210-0000 | |
| DEATRICK LAW OFFICE | | 322 BRUNSWICK RD | | | LOUISVILLE | KY | 40207 | |
| DEATRICK LAW OFFICE | | 762 HIGHLANDER POINT DR 163 | | | FLOYDS KNOBS | IN | 47119 | |
| DEAUN BACHLI | | 44501 HOMESTEAD ROAD | | | ELIZABETH | CO | 80107 | |
| DEB JENSEN C O EDINA REALTY | | 1621 DORSET LN STE 100 | | | NEW RICHMOND | WI | 54017 | |
| DEB THOMPSON REAL ESTATE | | 1632 LINCOLNWAY E | | | MISHAWAKA | IN | 46544-2918 | |
| DEBAILLON, PAUL N | | 201 A TRAVIS ST PO BOX 51387 | | | LAFAYETTE | LA | 70505 | |
| DEBAILLON, PAUL N | | PO BOX 2069 | | | LAFAYETTE | LA | 70502-2069 | |
| DEBANOND CHAKRABOTY | | 214 A CARDIGAN DR | | | PEMBROKE | NH | 03275 | |
| DEBASIS  BERA | SARMISTHA  BERA | 8 LEXINGTON RD | | | SHREWSBURY | MA | 01545 | |
| DEBBI A PALMER | K JAY PALMER | 4881 TARRAGON DR | | | OCEANSIDE | CA | 92057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBI GORHAM | Atlantic & Pacific Real Estate | 900 Common Wealth Place Ste. 200-307 | | | VIRGINIA BEACH | VA | 23464 | |
| DEBBIE & JOSHUA CROCKETT | | 1411 SE 40TH STREET | | | CAPE CORAL | FL | 33904-7933 | |
| DEBBIE A BELLE | | 689 MACON STREET | | | BROOKLYN | NY | 11233 | |
| DEBBIE A. CHRISTENSEN | EDWIN C. CHRISTENSEN SR | RADISON HOTEL | PO BOX 12168, 150 PARK DRIVE | | RESEARCH TRIANGLE PA | NC | 27709 | |
| DEBBIE AND GREGORY AYERS AND | | 5065 CLEARPOOL POINT N | OSSIE HINES CONTRACTOR | | MEMPHIS | TN | 38141 | |
| DEBBIE AND JOHN RYAN AND | | 3 BLAZING STAR CT | APEX CONSTRUCTION | | THE WOODLANDS | TX | 77380-0923 | |
| DEBBIE BANDUCCI | Banducci & Associates | 110 NEW STINE ROAD | | | BAKERSFIELD | CA | 93309 | |
| DEBBIE BOLAS | | 2607 PIRINEOS WAY UNIT 313 | | | CARLSBAD | CA | 92009-7336 | |
| DEBBIE BURRILL | | 7336 WAVERLY ROAD | | | CEDAR FALLS | IA | 50613 | |
| DEBBIE CANNATARO | | 2278 SEVILLANO COURT | | | LIVERMORE | CA | 94550 | |
| DEBBIE CONOVER | | 72 SHORT RD | | | DOYLESTOWN | PA | 18901 | |
| DEBBIE D BROWN | CECIL R BROWN | 2490 NORTH 3550 WEST | | | PLAIN CITY | UT | 84404 | |
| DEBBIE D SKINNER | | 117 TARA LAKES DR WEST | | | BOYNTON BEACH | FL | 33436 | |
| DEBBIE DAVIS ATT AT LAW | | 213 E 4TH ST | | | COVINGTON | KY | 41011 | |
| DEBBIE DEGIUSEPPE | | 23268 NOEL WAY | | | BOCA RATON | FL | 33433 | |
| DEBBIE DERR | | 1071 PEBBLE HILL RD | | | DOYLESTOWN | PA | 18901 | |
| DEBBIE DEWITT | | 37 PARADISE COVE | | | LAGUNA NIGUEL | CA | 92677 | |
| DEBBIE DRELLESHAK | | 5281 SILKWOOD DRIVE | | | OCEANSIDE | CA | 92056 | |
| DEBBIE ESTES DBA | | 231 DUKE OF WALES | | | HENDERSON | NV | 89015-6024 | |
| DEBBIE FLOWERS PAYNE ATT AT LAW | | PO BOX 1044 | | | CHARLES TOWN | WV | 25414 | |
| DEBBIE GAHAGAN | | 42 BOUNTY RD E | | | FT WORTH | TX | 76132 | |
| DEBBIE GREEN | Century 21 McDaniel and Associates | 3980 W. FLORIDA AVE. #100 | | | HEMET | CA | 92545 | |
| DEBBIE HARLOW | | 1950 BELLERIVE LN UNIT 303 | | | COEUR D ALENE | ID | 83814 | |
| DEBBIE HOLSMAN | | PO BOX 2564 | | | MCCALL | ID | 83638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE J CUNNINGHAM ATT AT LAW | | 320 DECKER DR STE 100 | | | IRVING | TX | 75062 | |
| DEBBIE KEANEY AND TIMOTHY KEANEY | AND TOTAL CONSTRUCTION | 1606 MERGANSER LN | | | CEDAR PARK | TX | 78613-4131 | |
| DEBBIE L AND GERALD GREENAWALT AND | | 118 BUCKINGHAM RD | MADER FIRE REPAIR | | FREDERICKTOWN | PA | 15333 | |
| DEBBIE LEGA | | 4297 OAK TREE CT. | | | FENTON | MI | 48430 | |
| DEBBIE LEMAY -SHEPHERD | | 26009 11TH AVE E | | | SPANAWAY | WA | 98387-9460 | |
| DEBBIE LEWIS YOUNG AND STUBINSKI AND | | 2044 SE TRIUMPH RD | FUNT MICHAELA SCHEIHING | | PORT SAINT LUCIE | FL | 34952 | |
| DEBBIE LURTSEMA | Prudential California Realty | 5713 N Pershing Ave | | | Stockton | CA | 95207 | |
| DEBBIE MAASS | | 15020-20TH AVE N | | | PLYMOUTH | MN | 55447 | |
| DEBBIE MELICHAREK | | 825 MANSFIELD RD W | | | BORDENTOWN | NJ | 08505 | |
| DEBBIE MONTGOMERY | | 848 N. CALIFORNIA ST. | | | BURBANK | CA | 91505 | |
| DEBBIE NEWCOMB AND REHAB SYSTEMS | | 315 KRENEK RD | LLC | | CROSBY | TX | 77532 | |
| Debbie Nieman | | 13129 Ansborough Ave | | | Buckingham | IA | 50612 | |
| DEBBIE OLSON | | 10821 151ST AVE NE | | | REDMOND | WA | 98052 | |
| DEBBIE PARKER | | 3621 TINA PLACE | | | STOCKTON | CA | 95215 | |
| DEBBIE S BOLAN ATT AT LAW | | 200 SUTTON ST STE 110 | | | N ANDOVER | MA | 01845 | |
| DEBBIE S GUTHRIE AND | | ANDERSON GUTHRIE | 2308 2ND AVENUE SOUTH EAST | | VERO BEACH | FL | 32962 | |
| DEBBIE S IDE | | 401 CRIPPEN | | | CADILLAC | MI | 49601 | |
| DEBBIE SCAIRONO REAL ESTATE | | 13525 SCHANBACHER RD | | | GULFPORT | MS | 39503 | |
| DEBBIE THOME | | 2141 3RD ST | | | GILBERTVILLE | IA | 50634 | |
| DEBBIE TURNER | | 506 KUMULANI DRIVE | | | KIHEI | HI | 96753 | |
| DEBBIE WRIGHT | | 1204 MOORE AVENUE | | | YEADON | PA | 19050 | |
| DEBBIE YOUENS | | 7306 STARBRIDGE DR | | | HOUSTON | TX | 77095 | |
| DEBBORA LINNETTE PARKER | | 1781 PONDEROSA ROAD | | | WILLITS | CA | 95490 | |
| DEBBORAH E FOREMAN | | 1767 PREUSS ROAD | | | LOS ANGELES | CA | 90035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBY J MCDONALD | | 1210 8TH AVENUE SOUTHEAST | | | OLYMPIA | WA | 98501 | |
| DEBBY TOLAND ATT AT LAW | | 351 N AIR DEPOT BLVD STE J | | | MIDWEST CITY | OK | 73110 | |
| DEBCO SERVICES | | 3233 TAYSHEE CIR | | | ANCHORAGE | AK | 99504 | |
| DEBEAUBIEN KNIGHT SIMMONS ET AL | | PO BOX 87 | | | ORLANDO | FL | 32802 | |
| deBeaubien, Knight, Simmons, Mantzaris & Neal, LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD | 332 North Magnolia Avenue | | | Orlando | FL | 32801 | |
| DEBECKER, GAVIN | | 2434 OLD WATERMAN CANYON | AND MICHAEL LAFEVER TRUSTEE | | SAN BERNARDINO | CA | 92404 | |
| DEBEERS BUILDING CO | | 22811 GREATER MACK AVE STE 103 | | | SAINT CLAIR SHORES | MI | 48080-2053 | |
| DEBELLIS, MICHAEL & DEBELLIS, CLAUDIA | | 9 MONUSH ST. | | | SOUTH RIVER BOROUGH | NJ | 08882 | |
| DEBELY, GERALD P & DEBELY, PEGGY J | | PO BOX 113 | | | MI WUK VILLAGE | CA | 95346-0113 | |
| DEBENAVIDES, AMPARO P | | 1115 HARVEST CANYON | | | SAN ANTONIO | TX | 78258 | |
| DEBENEDITTO, RICARDO | | 5232 CORONADO PKWY | THERESA DEBENEDITTO SMOOT ADAMS EDWARDS | | CAPE CORAL | FL | 33904 | |
| DEBERAH WHITE | | 68462 SEYMOUR | | | RICHMOND | MI | 48062 | |
| DEBERGALIS, MICHAEL J | | 2901 LITTLEBURY DRIVE | | | CHESTER | VA | 23831 | |
| DEBEST, PETER | | 521 E 81ST ST | | | NEW YORK | NY | 10028 | |
| DEBI RAMIREZ | | 7036 MACKINAW CT | | | MIRA LOMA | CA | 91752 | |
| DEBIE AURELIO BONIFACIO FAGARAGAN JULIUS FAGARAGAN HEIDE FAGARAGAN V JOCELYN UNCIANO VANCE INOUYE PATRICIA et al | | Legal Aid Society of Hawaii | 924 Bethel St | | Honolulu | HI | 96813 | |
| DEBLASIO AND ASSOCIATES INC | | 14490 SW 17TH ST | | | DAVIE | FL | 33325 | |
| DEBLOCK, WILLIAM R & DEBLOCK, SHIRLEY A | | 5306 SOUTH HIMES AVENUE | | | TAMPA | FL | 33611 | |
| DEBLOIS TOWN | | 1098 ROUTE 193 | TOWN OF DEBLOIS | | CHERRYFIELD | ME | 04622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBOEST STOCKMAN ATTY AT LAW | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| DEBOISBLANC AND DEBOISBLANC | | 410 S RAMPART ST | | | NEW ORLEANS | LA | 70112 | |
| DEBOISE, COURTNEY | | 11213 ENGLEWOOD CT | | | FREDERICKSBURG | VA | 22407-2538 | |
| DEBONIS, NESTOR | | 140 BOSTON AVE | | | BEAUMONT | CA | 92223 | |
| DEBORA BELL | | 1720 SURFSIDE DR | | | LINCOLN | NE | 68528 | |
| Debora Kester | | 1201 220th St. | | | Jesup | IA | 50648 | |
| DEBORA L MACDONALD | JAMES M MACDONALD | 21 NORTH AVE. | | | MENDON | MA | 01756 | |
| DEBORA NEAL EVANS AND | | 907 HUFFINE MILL RD | SERVICEMASTER OF HIGH POINT | | GREENSBORO | NC | 27405 | |
| DEBORA SHAW | | 84 RIVENDELL CT | | | OAKDALE | CA | 95361 | |
| DEBORAH A AMARAL | | 12522 W HARRISON ST | | | AVONDALE | AZ | 85323 | |
| DEBORAH A ASBY | JAMES D ASBY JR. | 7901 HAUPTS LANE | | | HENRICO | VA | 23231 | |
| DEBORAH A COTT | | 2109 HAMLET PL | | | CARMICHAEL | CA | 95608 | |
| DEBORAH A HARVEY | PAUL W HARVEY | 100 JOHNSON ROAD | | | PARISH | NY | 13131 | |
| DEBORAH A HICKS AND MJ WHITE | | 20454 GAYLORD | AND SON INC | | REDFORD TOWNSHIP | MI | 48240 | |
| DEBORAH A HINCHEY | STEVEN F HINCHEY | 295 CHIMNEYSWEEP HILL ROAD | | | GLASTONBURY | CT | 06033 | |
| DEBORAH A HUGHES ATT AT LAW | | 2080 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110 | |
| DEBORAH A HUMPHREY | | 67 WEBSTER RD | | | EAST LYME | CT | 06333 | |
| DEBORAH A JACKSON | | 9643 PLIMPTON ROAD | | | LA MESA | CA | 91941-4151 | |
| DEBORAH A JOHNSON | | 21 RIVER STREET | | | CONCORD | MA | 01742 | |
| DEBORAH A KENNEDY ATT AT LAW | | 290 BULLOCKS POINT AVE | | | EAST PROVIDENCE | RI | 02915 | |
| DEBORAH A LEROUX | PATRICK LEROUX | 737 LETITIA DR | | | HOCKESSIN | DE | 19707 | |
| DEBORAH A MCFARLAND | | 1681 DYSON DRIVE | | | ATLANTA | GA | 30307 | |
| DEBORAH A STUBBERFIELD | | 303 S KING STREET PO BOX 1 | | | SHEPHERDSTOWN | WV | 25443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH A YOHO AND FRANK E YOHO | | 8912 SHAREE PL | | | DENHAM SPRINGS | LA | 70726 | |
| DEBORAH A. AFFINITO | | 11652 AVONDALE DR | | | FRISCO | TX | 75033-1406 | |
| DEBORAH A. BAKER | DALE L. BAKER | 13718 E 4TH AVE | | | SPOKANE VALLEY | WA | 99216 | |
| DEBORAH A. BUZZARD | | 14013 HARBOUR PLACE | | | PROSPECT | KY | 40059 | |
| DEBORAH A. DAVIDOVITS | MATTHEW HARLE | 32 SUNNYSIDE ROAD | | | BEACON | NY | 12508 | |
| DEBORAH A. DAY | JOSEPH LEE  DAY | 3830  RANDLEMAN RD | | | IRON STAION | NC | 28080 | |
| DEBORAH A. DISBROW | | 27 POTTERSVILLE RD | | | GLADSTONE | NJ | 07934 | |
| DEBORAH A. PRICE | | 5607 PROSPECT DRIVE | | | MISSOULA | MT | 59808 | |
| DEBORAH A. STORMS | | 1531 PENSTEMON COURT | | | GRAYSLAKE | IL | 60030 | |
| DEBORAH ADAMS | | 117 WALLACE PL | | | WATERLOO | IA | 50702 | |
| DEBORAH ALLEN | | 5 WENDELL STREET | | | WINCHESTER | MA | 01890 | |
| DEBORAH ALLRED | | 4005 CICALLA COURT | | | GEORGETOWN | IN | 47122 | |
| DEBORAH ALLYCE MILLER | | ALLYCE FINE ART | ONE BLACKFIELD RD 406 | | TIBURON | CA | 94920 | |
| DEBORAH ALPERT ORRALL | MALCOLM Q ORRALL | 3900 VENTURA CANYON AVENUE | | | LOS ANGELES | CA | 91423 | |
| DEBORAH ALTER | | 659 CHURCHILL DRIVE | | | NEWINGTON | CT | 06111 | |
| DEBORAH AND CHARLES LEMAIRE | | 341 DORIC AVE | AND CLEAN CARE OF NEW ENGLAND | | CRANSTON | RI | 02910 | |
| DEBORAH AND DOUGLAS BALZER | | 15817 N HANA MAUI DR | | | PHOENIX | AZ | 85022 | |
| DEBORAH AND HOWARD SEALS AND | | 3022 COURTLAND CIR | SUPERIOR CONTRACTING SERVICES | | BATON ROUGE | LA | 70814 | |
| DEBORAH AND JAMES ESTELL AND | | 28080 72ND ST | DAN HARRIS | | COVERT | MI | 49043 | |
| DEBORAH AND MAURICE GRIFFIN | | 6522 OLD TUSCALOOSA HWY | ABC CONSTRUCTION INC | | MCCALLA | AL | 35111 | |
| DEBORAH AND RANDALL SISSON | | 1971 EL CAMINO DR | CLARK COHEN | | BILOXI | MS | 39532-4350 | |
| DEBORAH AND RANDOLPH YOUNG | | 473 FT PICKNES RD 29 | WILLIAM HOLMES AND SMALL BUISNESS CORP | | GULF BREEZE | FL | 32561 | |
| DEBORAH AND RANDY KIMBERLY | | 11450 E 63RD ST | | | INDIANAPOLIS | IN | 46236 | |
| DEBORAH AND SCOTT GILMAN AND | | 5600 NW 60TH DR | CLAIM SOLVERS ANS | | CORAL SPRINGS | FL | 33067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH AND STEVE STOKE AND STEVE | | 871 PINE AVE | STOKE CONSTRUCTION | | NOVATO | CA | 94947 | |
| DEBORAH AND TERRY GLIFFE | | 940 OAKLAND LN | | | AURORA | IL | 60504 | |
| DEBORAH AND WALTER KUNTZ AND | | 140 VIRGINIA AVE | PAUL DAVIS RESTORATION | | VERSAILLES | KY | 40383 | |
| DEBORAH AND WILLIAM BEHAN AND | RESTORATION MANAGEMENT CO BENICIA | 450 TAYBERRY LN | | | BRENTWOOD | CA | 94513-6444 | |
| DEBORAH ANDERSON | | HCR 74 BOX 21201 | | | EL PRADO | NM | 87529-9512 | |
| DEBORAH ANGEL | | 715 CREEK CROSSING TR | | | KELLER | TX | 76248 | |
| DEBORAH ANN VAN SCHAIK AND | | 3105 GLOSS AVE | PAUL AND DEBORAH VANSCHAIK | | CINCINNATI | OH | 45213 | |
| DEBORAH ANN YOSHIMINE | | 38 BENEDICT COURT | | | ALAMEDA | CA | 94502 | |
| DEBORAH ATKINSON | | 3203 NORTH BLAIR | | | ROYAL OAK | MI | 48073 | |
| DEBORAH AYRES AND THOMAS AYRES | | 9 PAPPYS PATH | AND SERVICE MASTER OF HAYWOOD COUNTY | | SUMPTER | SC | 29150 | |
| DEBORAH B MORTON ATT AT LAW | | 616 TEXAS ST STE 101 | | | FORT WORTH | TX | 76102 | |
| DEBORAH BAGLEY | | 13009 B RIVER BEND | | | AUSTIN | TX | 78732 | |
| DEBORAH BAISLEY | | 9160 LEROY STREET | | | SAN GABRIEL | CA | 91775 | |
| Deborah Baker | | 1704 Baird Farm Circle | #4113 | | Arlington | TX | 76006 | |
| DEBORAH BLAIR AND | | MARK J BLAIR | 39 RIDGE ROAD | | ANDOVER | CT | 06232 | |
| Deborah Boedewig | | 1218 Summit Court | | | Warminster | PA | 18974 | |
| DEBORAH BOLLINGER | | 1304 227TH PL SW | | | BOTHELL | WA | 98021 | |
| Deborah Bollinger and Bryan Bubnick vs Residential Capital LLC GMAC Mortgage LLC and Ally Financial Inc | | Beth E Terrell Esq Terrell Marshall and Daudt PLLC | 3600 Fremont Ave N | | Seattle | WA | 98103 | |
| Deborah Bollinger and Bryan Bubnick vs Residential Capital LLC GMAC Mortgage LLC and Ally Financial Inc | | Paul J Lukas Esq Robert L Schug Esq | One Embarcadero Ctr Ste 720 | | San Francisco | CA | 94111 | |
| DEBORAH BOYD AND YOTIS NORWOOD | | 8617 WALNUT GROVE RD | AND DEBORAH NORWOOD | | CORDOVA | TN | 38018 | |
| DEBORAH BROOKS AND ASSOCIATES PC | | 5500 N WESTERN STE 130 | | | OKLAHOMA CITY | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH BROWNE TAX COLLECTOR | MIDD W SCH DIST ADAMS TWP | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS MERS HOMECOMINGS FINANCIAL NETWORK INC HOMECOMINGS et al | | 228822 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261 | |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS MERS HOMECOMINGS FINANCIAL NETWORK INC HOMECOMINGS et al | | 228822 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261 | |
| DEBORAH C PHILLIPS AND SIGNATURE | | 22627 RIVER BIRCH DR | PAINTING AND FL CO | | TOMBALL | TX | 77375 | |
| DEBORAH C SELLIS ATT AT LAW | | 17199 LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| DEBORAH C SELLIS ATT AT LAW | | 17199 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| DEBORAH C. KISHBAUGH | | 5161 RIVER DR E | | | POST FALLS | ID | 83854 | |
| DEBORAH CALLAHAN | | 3641 KENSLEY DRIVE | | | INGLEWOOD | CA | 90305 | |
| DEBORAH CALLAHAN LIVING TRUST | | 3641 KENSLEY DRIVE | | | INGLEWOOD | CA | 90305 | |
| DEBORAH CANNATARO | | 2278 SEVILLANO COURT | | | LIVERMORE | CA | 94550 | |
| DEBORAH CARLILE | | 15582 ALSIP ST | | | ROSEVILLE | MI | 48066 | |
| DEBORAH CHAD | | 36 STEELE ST | | | WORCESTER | MA | 01607 | |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfren Drive | | | Youngstown | OH | 44505 | |
| DEBORAH CLARK | | 1046 NEW BROOKLYN ERIAL RD | | | SICKLERVILLE | NJ | 08081 | |
| DEBORAH CLARK | | 744 SANDRA LANE | | | EAST NORRITON | PA | 19403 | |
| Deborah Cofiell | | 717 Griswold St | | | Glastonbury | CT | 06033 | |
| DEBORAH COLLINS AND | | THOMAS COLLINS | 5322 MARGATE ROAD | | INDIANAPOLIS | IN | 46221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH CUCCARO | | 2024 GAMBELS WAY | | | SANTA ROSA | CA | 95403 | |
| DEBORAH CUSACK | | 263 FRANKLIN AVE | | | ROCKAWAY | NJ | 07866-3409 | |
| DEBORAH CYNTHI PALLADINO | | 114 GEORGE ROAD | | | EMERSON | NJ | 07630 | |
| DEBORAH D ENGLAND | ELDON GRUMBEIN | 5400 SOUTH JENNINGS CT | | | INDEPENDENTS | MO | 64055 | |
| DEBORAH D HOFFMAN | | 3644 TEXTILE ROAD | | | YPSILANTI | MI | 48197 | |
| DEBORAH D KOLLAR | | 2835 HURON STREET | | | ALLENTOWN | PA | 18103 | |
| DEBORAH D. FESTER | LARRY A. FESTER | 17517 E MINERAL PL | | | CENTENNIAL | CO | 80016 | |
| DEBORAH DAVIS | | 959 TURNPIKE | | | SUMMERTOWN | TN | 38483 | |
| DEBORAH DEGUIRE | | 302 2ND STREET | | | SSOUTH LYON | MI | 48178-0000 | |
| DEBORAH DELORIERS | | 1930 FRAMES ROAD | | | DUNDALK | MD | 21222 | |
| Deborah Disantis | | 4596 Barnsleigh Dr | | | Bensalem | PA | 19020 | |
| DEBORAH DISHONG | | 17 JONATHAN DR | | | NEWARK | DE | 19702 | |
| DEBORAH DOUGLAS BARRINGTON ATT A | | 137 S PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| DEBORAH DRAKE | | 3615 CANADA DRIVE | | | DALLAS | TX | 75212 | |
| DEBORAH DREYER | | 10 NORTHGATE CIRCLE | | | WORCESTER | MA | 01606 | |
| DEBORAH DUCHENE | | 3933 GIBRALTAR TRAIL | | | EAGAN | MN | 55123 | |
| DEBORAH E NICOSIA ATT AT LAW | | PO BOX 441 | | | EAST AURORA | NY | 14052 | |
| DEBORAH E SHEFFIELD | | 2210 EAST CARMEL AVENUE | | | MESA | AZ | 85204 | |
| DEBORAH E TATUM | THERESA M KERN | PO BOX 1140 | | | SANDIA PARK | NM | 87047 | |
| DEBORAH E. MYERS | | 39 PENINSULA RD | | | JEFFERSON | ME | 04348-3447 | |
| DEBORAH EICKHOFF | | 7113 RHODES AVE | | | ST LOUIS | MO | 63123 | |
| DEBORAH ELLIS | | 3416 TWELVE OAKS ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| DEBORAH F BOWINSKI ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| DEBORAH F MAZZUCA | | 8113 LEAFLAND COURT | | | ST. LOUIS | MO | 63123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH FAVORS | | 412 WHEAT ST | | | CHATSWORTH | GA | 30705 | |
| Deborah Finn | | 87 Holyoke Road | | | Richboro | PA | 18954 | |
| DEBORAH FLOWER | | 938 ROYAL OAKS DR | | | MONROVIA | CA | 91016-3735 | |
| DEBORAH FORMAN | | 6106 ACACIA STREET | | | LOS ANGELES | CA | 90056 | |
| DEBORAH FRANCIS | | 1139 EAST DORSET STREET | | | PHILADELPHIA | PA | 19150 | |
| DEBORAH FRANCO | | 2621 LAKE LUCERNE DR | | | BELLEVILLE | IL | 62221 | |
| DEBORAH G FRINK ATT AT LAW | | 6406 KURY LN | | | HOUSTON | TX | 77008 | |
| DEBORAH G KNIGHT ATT AT LAW | | PO BOX 4311 | | | OPELIKA | AL | 36803 | |
| DEBORAH G ROHER ATTORNEY AT LAW | | 56 N MAIN ST STE 413 | | | FALL RIVER | MA | 02720 | |
| DEBORAH G TICKNOR | | 198 LOWE ST | | | LEOMINISTER | MA | 01453 | |
| DEBORAH GALVIN EMMERT | | 3126 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| DEBORAH GEHRKEN | | 1512 AMBERSWEET ST | | | CORONA | CA | 92881 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | |
| Deborah Gienger | | 1143 Rachael St | | | Waterloo | IA | 50701 | |
| DEBORAH GRANDE | | 837 N SIAVOHN DR | | | ORANGE | CA | 92869 | |
| DEBORAH GREEN AND NELROM CONSTRUCTION | | 5307 SALIMA ST | | | CLINTON | MD | 20735 | |
| DEBORAH H SPRY | | 920 E REDWOOD CIR | | | HANFORD | CA | 93230 | |
| DEBORAH HALL-LEWIS | | 5560A N OCEAN BLVD | | | OCEAN RIDGE | FL | 33435 | |
| DEBORAH HARRINGTON | | 607 RENFRO RD | | | ROCKWALL | TX | 75087 | |
| DEBORAH HERSTINE TAX COLLECTOR | | PO BOX 337 | DEBORAH HERSTINE TAX COLLECTOR | | CENTER VALLEY | PA | 18034 | |
| DEBORAH HICKS AND MJ WHITE AND | | 20454 GAYLORD | SONS INC | | REDFORD TOWNSHIP | MI | 48240 | |
| DEBORAH HOFFMAN | | 552 RIVERSHIRE PL | | | LINCOLNSHIRE | IL | 60069-3813 | |
| DEBORAH HOFFMAN | | 785 LAKEMONT PL UNIT 9 | | | SAN RAMON | CA | 94582-5442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Hunter v Primary Residential Mortgage Inc MERSCORP Mortgage Electronic Registration Systems Inc GMAC et al | | EARNESTINE ALEXANDER ATTORNEY AT LAW | 6512 DOGWOOD VIEW PKWY STE E | | JACKSON | MS | 39213 | |
| DEBORAH I. KEY | | 895 BOLINGER | | | ROCHESTER | MI | 48307 | |
| Deborah Iezzi | | 208 Mooresgate | | | Bensalem | PA | 19020 | |
| DEBORAH IRENE AUSTIN ATT AT LAW | | 1050 RUE SAINT FRANCOIS STE A | | | FLORISSANT | MO | 63031 | |
| DEBORAH J DUNNIGAN | | 2475 PALMER ROAD | | | HEDGESVILLE | WV | 25427 | |
| DEBORAH J FROHNAUER | | 236 SOUTHWOOD AVENUE | | | COLUMBUS | OH | 43207 | |
| DEBORAH J GREER ATT AT LAW | | 711 N CARANCAHUA ST STE 424 | | | CORPUS CHRISTI | TX | 78401-0529 | |
| DEBORAH J HIGGINS ATT AT LAW | | 213 AVENUE D SW | | | WINTER HAVEN | FL | 33880-3424 | |
| DEBORAH J HIGGINS ATT AT LAW | | 6039 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33884 | |
| DEBORAH J HOUSTON ATT AT LAW | | 1128 RUBY DR | | | REDFIELD | AR | 72132 | |
| DEBORAH J HOUSTON ATT AT LAW | | PO BOX 324 | | | REDFIELD | AR | 72132 | |
| DEBORAH J LICHTENWALTER | | 42 RIVERSIDE DR | | | SARANAC LAKE | NY | 12983 | |
| DEBORAH J SELIGSOHN | ARTHUR R KROEBER | 19 BENFORD DRIVE | | | PRINCETON JUNCTION | NJ | 08550-1330 | |
| DEBORAH J TORRAS ATT AT LAW | | 1827 POWERS FERRY RD SE BLDG 7 | | | ATLANTA | GA | 30339 | |
| DEBORAH J TURNER AND | MID MISSOURI ROOFING AND GENERAL CONTRACTING LLC | PO BOX 267 | | | SULLIVAN | MO | 63080-0267 | |
| DEBORAH J WEXLER | | 1515 S OAK KNOLL DR | | | PRESCOTT | AZ | 86303-5917 | |
| DEBORAH J. CREPEAU | | 4282 REID RD | | | SWARTZ CREEK | MI | 48473 | |
| DEBORAH J. EHART | HAROLD A. EHART JR | 13504 MOTTERS STATION ROAD | | | ROCKY RIDGE | MD | 21778 | |
| DEBORAH J. GOODMAN | | 805  SALEM DRIVE | | | KOKOMO | IN | 46902 | |
| DEBORAH J. GRISHAM | | 12390 SW 95 TERRACE | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH J. HOPPER | | 6346 46TH STREET | | | KENOSHA | WI | 53142 | |
| DEBORAH J. OSTRO | | 323 GILL LANE | APT 8C | | ISELIN | NJ | 08830 | |
| DEBORAH J. RASCHE | | 406 5TH STREET | | | ANN ARBOR | MI | 48103-4960 | |
| DEBORAH JEAN ROGERS | ARNOLD JAMES ROGERS | 11902 WEST 66TH TERRACE | | | SHAWNEE | KS | 66216 | |
| DEBORAH JENSEN AND PRO STAFF | BUILDERS | PO BOX 5031 | | | ROUND ROCK | TX | 78683-5031 | |
| DEBORAH JONES | | 1011 W. MAIN STREET | | | COMO | TX | 75431 | |
| DEBORAH K DAVIS AND | | 740 QUAIL HOLLOW DR S | DEBBIE DAVIS | | MARYSVILLE | OH | 43040 | |
| DEBORAH K LOVEN AGENCY | | 4925 EVERHART RD STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| DEBORAH K MOORE | | 170 N BRYANT AVENUE | | | BIRDSBORO | PA | 19508 | |
| DEBORAH K POLLEY | | 3 FRANKLIN ROAD | | | MENDHAM | NJ | 07945 | |
| DEBORAH K SMITH ATT AT LAW | | 107 W MAIN ST | | | THORNTOWN | IN | 46071 | |
| DEBORAH K SPYCHALSKI ATT AT LAW | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604-5372 | |
| DEBORAH K. CARLSON | | 614 E. MORGAN | | | KOKOMO | IN | 46901 | |
| DEBORAH K. CASEY | | 421 E RED LION DRIVE | | | BEAR | DE | 19701 | |
| DEBORAH K. PAIGE | | 20091 SHOALS COURT | | | CLINTON TWP | MI | 48038 | |
| DEBORAH KACEREK | | 48 LONGVIEW AVE | | | LINCOLN PARK | NJ | 07035 | |
| DEBORAH KALL SCHAAL GORDON AND SCHAAL | | 1039 MONROE AVE | | | ROCHESTER | NY | 14620 | |
| DEBORAH KAPLAN | | 260 CEDAR AVENUE | | | BLACKWOOD | NJ | 08012-4027 | |
| DEBORAH KING AND IRA KING | | 206 SILVER SPUR | | | HORSESHOE BAY | TX | 78657 | |
| Deborah Knotts | | 510 Foxcroft Drive | | | Blue Bell | PA | 19422 | |
| Deborah Kolodij | | 3920 Pine Rd | | | Huntingdon Valley | PA | 19006 | |
| DEBORAH KRINITZSKY | | 1427 LAURENWOOD WAY W | | | HIGHLANDS RANCH | CO | 80129 | |
| DEBORAH L ANDILORO | | 40 ASHWOOD DRIVE | | | WNSHIPOF LIVINGSTON | NJ | 07039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L BLUME | | 8016 MONA RD | | | MURFREESBORO | TN | 37129-7432 | |
| DEBORAH L BRANHAM AND | | HOWARD M BRANHAM | 58 PALMETTO DRIVE | | BIG COPPITT KEY | FL | 33040 | |
| DEBORAH L BROOKS ATTY AT LAW | | 5500 N WESTERN 153 | | | OKLAHOMA CITY | OK | 73118 | |
| DEBORAH L EKSTRAND & MICHAEL L LARSON | | 1931 SODA CREEK RD | | | IDAHO SPRINGS | CO | 80452 | |
| DEBORAH L FENTON | | 2120 STEVELY AVE | | | LONG BEACH | CA | 90815 | |
| DEBORAH L FETZER | | 1310 FAIRFIELD WAY | | | NORTH AURORA | IL | 60542 | |
| DEBORAH L GEHRKEN | | 1512 AMBERSWEET ST | | | CORONA | CA | 92881 | |
| DEBORAH L GOLD ALEXANDER ATT AT | | 220 BEACH ST | | | REVERE | MA | 02151 | |
| DEBORAH L HAMILTON | | 404 TODD CIRCLE | | | WARNER ROBINS | GA | 31088 | |
| DEBORAH L HAMPTON | | 8856 APRICOT WOODS WAY | | | ELK GROVE | CA | 95624 | |
| DEBORAH L HARRINGTON | RICHARD A RENAUD | 2 DL ST | | | BURLINGTON | MA | 01803 | |
| DEBORAH L HUMBLE BUD AND DEBRA | | 10203 PROSPECT HILL DR | L BARRIER | | HOUSTON | TX | 77064 | |
| DEBORAH L MACK ATT AT LAW | | 3 N MAIN ST STE 803 | | | MANSFIELD | OH | 44902 | |
| DEBORAH L MARKMAN | | 3401 CARAMBOLA CIRCLE SOUTH | | | COCNUT CREEK | FL | 33066 | |
| DEBORAH L MCKENERY ATT AT LAW | | 106 HARRISON AVE | | | HARRISON | OH | 45030 | |
| DEBORAH L MCREYNOLDS GARRISON | | 2834 WEST 112TH STREET | | | JENKS | OK | 74037-2445 | |
| DEBORAH L POWERS | | 34307 EAST TOWLE ROAD | | | ALTA | CA | 95701 | |
| DEBORAH L RAYMOND | | 445 MARINE VIEW AVE STE 300 | | | DEL MAR | CA | 92014-3926 | |
| DEBORAH L RAYMOND LAW OFFICE | | 445 MARINE VIEW AVE STE 300 | | | DEL MAR | CA | 92014-3926 | |
| DEBORAH L SKILLMAN ATT AT LAW | | 5 S HICKORY AVE | | | BEL AIR | MD | 21014 | |
| DEBORAH L. ADAMS | | 26940 CORTE MANZANO | | | TEMECULA | CA | 92590 | |
| DEBORAH L. BEESON | | 1840 AMIE COURT | | | SAN MARCOS | CA | 92069 | |
| DEBORAH L. FEDORKOWICZ | | 1303 MCKINLEY STREET | | | ANNAPOLIS | MD | 21403-2118 | |
| DEBORAH L. KELLY | BERNARD  KELLY | 4119 EAST 2ND STREET | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L. KOOPMAN | MARK D. KOOPMAN | 22W312 GLEN VALLEY DRIVE | | | GLEN ELLYN | IL | 60137 | |
| Deborah L. Mack, Esq. | KEITH ALLEN PRY AND MELISSA MARIE PRY PLAINTIFFS, VS. GMAC MORTGAGE, LLC, DEFENDANT. | P.O. Box 486 | | | Mansfield | OH | 44901 | |
| DEBORAH L. MITCHELL | | 9507 LYDELL DR | | | ST LOUIS | MO | 63123 | |
| DEBORAH L. MOSHER | | 9000 LEMASTER LANE | | | WHITE LAKE | MI | 48386 | |
| DEBORAH L. SULLIVAN | | 56925 YUCCA TRAIL #585 | | | YUCCA VALLEY | CA | 92284 | |
| DEBORAH L.H. STRINGER | | 756 QUEEN ELIZABETH DR | | | VIRGINIA BEACH | VA | 23452-3814 | |
| DEBORAH LAMBETH | | 1819 WILLOW AVENUE | | | ELKINS PARK | PA | 19027 | |
| DEBORAH LAUDERMILK | ARLENE FELIZ | 10081 PERSIMMON HILL CT | | | JACKSONVILLE | FL | 32256 | |
| DEBORAH LEA POTOFF | | 56 PINE PLAIN ROAD | | | WELLESLEY | MA | 02481 | |
| DEBORAH LEE COX | | 1526 B GARDEN STREET | | | SANTA BARBARA | CA | 93101-1110 | |
| DEBORAH LINK | | 1822 PICCADILLY CIR | | | ALLENTOWN | PA | 18103 | |
| DEBORAH LUMPKINS AND A 1 TOTAL | | 9250 S 42585 | RESTORATION INC | | INOLA | OK | 74036 | |
| DEBORAH LYNN DUNSMORE ATT AT LAW | | 133 E LAUREL ST STE B | | | SCOTTSBORO | AL | 35768 | |
| DEBORAH LYNN LONG ATT AT LAW | | PO BOX 253 | | | ATHENS | AL | 35612 | |
| DEBORAH LYNN WILSON | | 19222 YORK ROAD | | | STEVENSBURG | VA | 22741-1757 | |
| DEBORAH LYNNE SELF | MICHELLE YVETTE CHIVALIE | 26032 MISTY WAY DR | | | FORT MILL | SC | 29708-9322 | |
| DEBORAH M CASEY-KEYES | | 5102 E PIEDMONT RD APT 2262 | | | PHOENIX | AZ | 85044 | |
| DEBORAH M COREY | | 2135 DEER VALLEY DR | | | SPRING HILL | TN | 37174 | |
| DEBORAH M RIVAS ATT AT LAW | | 428 J ST STE 280 | | | SACRAMENTO | CA | 95814 | |
| DEBORAH M SMITH PA | | 1600 W EAU GALLIE BLVD STE 204 | | | MELBOURNE | FL | 32935 | |
| DEBORAH M. SEVEGNEY | | 3610 KINGSWAY DRIVE | | | HIGHLAND | MI | 48356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH M. WILLIAMS | | 140 BURNIAH LANE | | | LAKE ORION | MI | 48362 | |
| DEBORAH MANSFIELD | | 69 WINDMERE STREET | | | SPRINGFIELD | MA | 01104 | |
| DEBORAH MARIA WEIHERMULLER ATT A | | 12900 HALL RD STE 300 | | | STERLING HEIGHTS | MI | 48313 | |
| DEBORAH MATTHEWS | Pike County Real Estate | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| DEBORAH MCDONALDJEFFRE, BURR | | 643A STATE HWY 3 | | | HARRISVILLE | NY | 13648 | |
| DEBORAH MCMILLIN | | 14420 VICTORIA COURT | | | SAN JOSE | CA | 95127 | |
| DEBORAH MCQUILKIN | | 1070 52ND ST | | | LA PORTE CITY | IA | 50651 | |
| DEBORAH MCWALTER | | 635 ELM STREET | | | CONCORD | MA | 01742 | |
| DEBORAH MEHDIYOUN | | 194 CARMELAIRE DR | | | CARMEL | IN | 46032 | |
| DEBORAH MITCHELL ATT AT LAW | | 1020 S BARRETT AVE | | | SEDALIA | MO | 65301 | |
| DEBORAH MOONEY REILLEY | DANIEL P. REILLEY | 55 RED BANK ROAD | | | SPOTSWOOD | NJ | 08884 | |
| DEBORAH NORMAN-LANE | | 85 SCATTERTREE LN | | | ORCHARD PARK | NY | 14127-3417 | |
| DEBORAH OHARA | | 33 WOODMONT RD | | | WEST HAVEN | CT | 06516 | |
| DEBORAH OLSEN | | 2701 GREEN CREEK RD | | | CEDAR FALLS | IA | 50613 | |
| DEBORAH P. ALLEN | | 825 LABONNE PARKWAY | | | BALLWIN | MO | 63021 | |
| Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | | | White Plains | NY | 10601 | |
| DEBORAH PESEK | | 2043 WOODLAND DRIVE | | | NEW HAMPTON | IA | 50659 | |
| DEBORAH PETCH-LEVINE | | 1500 EVERETT AVE | | | OAKLAND | CA | 94602 | |
| DEBORAH PETERKA | | 23720 LAWTONKA DRIVE | | | SHOREWOOD | MN | 55331 | |
| DEBORAH PETRASEK | | 4104 BALCONY DRIVE | | | CALABASAS | CA | 91302-6110 | |
| DEBORAH R BRONNER ATT AT LAW | | 11600 WASHINGTON PL STE 116B | | | LOS ANGELES | CA | 90066 | |
| DEBORAH R. LAWRENCE | | 5 ANISE STREET | | | NEW BRITAIN | CT | 06053 | |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LANE | | | SILVER SPRING | MD | 20904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH RICHARDSON | Century 21 Tawas Realty | 201 E. BAY ST. | | | EAST TAWAS | MI | 48730 | |
| DEBORAH RIERSON | | 15005 WINDEMERE LN | | | BURNSVILLE | MN | 55306 | |
| Deborah Rigel | | 115 Levering St | | | Traer | IA | 50675 | |
| DEBORAH ROSSITER | | 7199 BRANT PL APT C4 | | | PHILADELPHIA | PA | 19153 | |
| DEBORAH S COUTURE | | 38 SOUTHEAST 63RD AVENUE | | | PORTLAND | OR | 97215 | |
| DEBORAH S MCLEOD | | 4175 BRENTWOOD PARK CIRCLE | | | TAMPA | FL | 33624 | |
| DEBORAH S SUND-BROWN | | 3472 MISSION MESA WAY | | | SAN DIEGO | CA | 92120 | |
| DEBORAH S. MURPHY | | 920 HIBISCUS WAY | | | PLACENTIA | CA | 92870-4716 | |
| DEBORAH S. TOMAMICA | | 4342 WANSTEAD | | | HOLT | MI | 48820 | |
| DEBORAH SANDERSON | RE/MAX Country | 298 MAIN STREET | | | NEW CASTLE | CO | 81647 | |
| DEBORAH SCHAEFER | | 3506 MERRITT RD | | | MARSHALLTOWN | IA | 50158 | |
| DEBORAH SCHWARTZ | | 7220 PARK RIDGE BLVD | #101 | | SAN DIEGO | CA | 92120 | |
| DEBORAH SCOTT | | 19253 E CHAFFEE PLOACE | | | DENVER | CO | 80249 | |
| DEBORAH SELIGMAN | | 29 GOLDENSPRINGS DR | | | LAKEWOOD | NJ | 08701 | |
| Deborah Sherrod | | 3333 Comly Road #2 | | | Philadelphia | PA | 19154 | |
| DEBORAH SIMS AND AT HOME ROOFING | | 5105 GREENTREE TRAIL | | | COLLEGE PAR | GA | 30349 | |
| DEBORAH SKINNER | | 4102 W PEARL AVE | | | TAMPA | FL | 33611 | |
| DEBORAH SPILKER | | 1464 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| DEBORAH STEENBERGH | | 28231 LORENZ | | | MADISON HEIGHTS | MI | 48071 | |
| DEBORAH STEINERT | | 1110 WILSON DRIVE | | | SIMI VALLEY | CA | 93065 | |
| DEBORAH STETSON | | 12 HILLSIDE RD | | | FORESTDALE | MA | 02644 | |
| DEBORAH STEVENSON HARTMAN | | 5952 OAK PARK DRIVE | | | BETHEL PARK | PA | 15102 | |
| DEBORAH STIDHAM | | 403 LANSDALE AVE | | | LANSDALE | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH STRICKLAND | | 1603 PHYLLIS CT | | | IRVING | TX | 75060 | |
| DEBORAH STUART | | 757 BECK ST | | | BRONX | NY | 10455 | |
| DEBORAH TERRILL | | 389 LEDGEWOOD DRIVE | | | WILLISTON | VT | 05495 | |
| Deborah Thompson | | 909 Barnett Drive | | | Cedar Falls | IA | 50613 | |
| DEBORAH TOPPING MATHEWS ESQ ATT | | 10000 STIRLING RD STE 1 | | | HOLLYWOOD | FL | 33024 | |
| DEBORAH TRAVIS ATT AT LAW | | 800 BROADWAY STE 200 | | | NASHVILLE | TN | 37203 | |
| DEBORAH TURNER AMERICAN | | 619 LAFOLLETTE ST | CONSTRUCTION AND DAVIS FAMILY ROOFING | | AKRON | OH | 44311 | |
| DEBORAH TURNER AND AMERICAN | | 619 LAFOLLETTE ST | CONSTRUCTION | | AKRON | OH | 44311 | |
| DEBORAH U. BARBIERI | | 9924  TAMBAY CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| DEBORAH VANDEVER | | 32013 W 12 MILE RD #107 | | | FARMINGTON HILLS | MI | 48334 | |
| Deborah Vega | | 7911 Clybourn Ave | | | Sun Valley | CA | 91352 | |
| DEBORAH VRABEL | | 2035 PERRY LK RD | | | ORTONVILLE | MI | 48462 | |
| DEBORAH W ELIASON ATT AT LAW | | 69 HIGH ST | | | ENFIELD | CT | 06082 | |
| DEBORAH W JENKINS | | 370 ROCKHOUSE ROAD | | | SENOIA | GA | 30276-2740 | |
| DEBORAH WALLACE | | 2645 JONQUIL LN N APT E | | | MINNEAPOLIS | MN | 55441 | |
| DEBORAH WEST MCIVOR | | 11178 WALNUT STREET | | | REDLANDS | CA | 92374-7692 | |
| Deborah Williams | | 24 Arbor Road | | | Churchville | PA | 18966 | |
| DEBORAH WOODBECK | | 7790 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | |
| Deborah Yerkey | | 836 Sullivan Drive | | | Lansdale | PA | 19446 | |
| DEBORAH Z ATWOOD | | 17 VINEYARD RD | | | NEWTON | MA | 02459 | |
| DEBOSE, TOURGEE & DEBOSE, BARBARA | | 1820 CAROLYN SUE DR. | | | BATON ROUGE | LA | 70815-0000 | |
| DEBRA  KULKA | | 99 PARK STREET | | | NORTH READING | MA | 01864 | |
| DEBRA  SILBERG | MARK  NEWMAN | 1225  LENOX ROAD | | | JENKINTOWN | PA | 19046 | |
| DEBRA A AND RICARDO PERRY AND ADVANCED | | 20146 ARROYO AVE | TEAM CONSTRUCTION INC | | LYNWOOD | IL | 60411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA A DYE | | 4214 ROSEWOLD | | | ROYAL OAK | MI | 48073 | |
| DEBRA A JORDAN | | 916 2ND STREET 2ND FLR | | | SACRAMENTO | CA | 95814 | |
| DEBRA A MATA AND | | ROLAND P MATA | 106 NORTH OLYMPIA STREET | | KENNEWICK | WA | 99336 | |
| DEBRA A MATTHEWS ATT AT LAW | | 206 S CONGRESS ST | | | WINNSBORO | SC | 29180 | |
| DEBRA A STEWART | | 343 SAINT CATHERINE ST | | | WINSTED | CT | 06098 | |
| DEBRA A WHETSTONE | | 8031 E 52 RD | | | TUSTIN | MI | 49688 | |
| DEBRA A. BAKER | | 900 HIGH POINT DRIVE | | | CHESTERTON | IN | 46304 | |
| DEBRA A. CICCONE | TONINO CICCONE | 12259 ANTHONY DR | | | SHELBY TWP | MI | 48315 | |
| DEBRA A. FRIDAY | | 4643 FOREST BEACH | | | WATERVLIET | MI | 49098 | |
| Debra Abben | | 12 Santa Barbara Dr | Apt #4 | | Marshalltown | IA | 50158 | |
| DEBRA AND DENNIS MANSFIELD AND FAAS | | 1343 CREECH RD | BROTHERS & RLK CONST & ROBS HTNG & CLNG & DIVSFD I | | NAPLES | FL | 34103 | |
| DEBRA AND GARY GAYDOSH AND PG | | 195 HAZELWOOD AVE SE | HOME SERVICES | | WARREN | OH | 44483 | |
| DEBRA AND LESTER KAUFTEIL | | 861 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| DEBRA AND NICHOLAS POWERS | | 7 ANGEO RD | | | ROME | GA | 30165 | |
| DEBRA AND STEVEN JOHNSON | | 822 MILTON ST | AND ALMA GOMEZ | | GRETNA | LA | 70053 | |
| DEBRA AND WILLIAM MINAMYER | | 9832 FARMSTEAD LN | AND RESTORAID RESTORATION G C | | LOVELAND | OH | 45140 | |
| DEBRA ANDERSON | | 11513 RIVER HILLS DR | | | BURNSVILLE | MN | 55337 | |
| DEBRA ANN LACEY AND JL | CONSTRUCTION | PO BOX 162 | | | SEYMOUR | IN | 47274-0162 | |
| DEBRA ANN SWEETMAN ATT AT LAW | | 211 W MYRTLE ST STE 105 | | | FORT COLLINS | CO | 80521 | |
| DEBRA ANN TATUM AND CARPET | | 5531 FAIRVIEW FOREST DR | MEDICS | | HOUSTON | TX | 77088 | |
| DEBRA ARMSTRONG AND RICHARDS | | 2503 PLANTATION CT | AND RICHARDS FLOORING SERVICE | | PEARLAND | TX | 77584 | |
| DEBRA B CHENEY | | 409 BYRON PLACE | | | COLUMBIA | SC | 29212 | |
| DEBRA B PRATT AND | | 7424 CALVIN ST | C AND L LANDSCAPE IRRIGATION AND BUILDERS | | JACKSONVILLE | FL | 32208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA B. KAPLAN | | 4219 BRUNSWICK | | | LOS ANGELES | CA | 90039 | |
| DEBRA BARR | | 2369 APOLLO RD APT 2101 | | | GARLAND | TX | 75044-6332 | |
| DEBRA BAUDINO DOWLING | | 11249 PARKVIEW DRIVE | | | PLYMOUTH | MI | 48170 | |
| DEBRA BECKER | | 6241 FOULK RD | | | WATERLOO | IA | 50702 | |
| Debra Bergman | | 200 Country Heights Drive | | | Sumner | IA | 50674 | |
| DEBRA BETH PEVOS ATT AT LAW | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| DEBRA BETH PEVOS ATT AT LAW | | 25800 NORTHWESTERN HWY STE 1000 | | | SOUTHFIELD | MI | 48075 | |
| DEBRA BLOWERS | | 1264 CALLE ALEMENDRO | | | THOUSAND OAKS | CA | 91360 | |
| DEBRA BROOKOVER | | 790 E CHARING CROSS CIR | | | LAKE MARY | FL | 32746 | |
| DEBRA BROWN | Howes and Jefferies Realtors | 345-5th Ave So. | | | Clinton | IA | 52732 | |
| DEBRA C LEVERENTZ AND CHENWOOD | | 5230 BALSAM LN N | EXTERIORS | | PLYMOUTH | MN | 55442 | |
| DEBRA CASALE | | 115 POPLAR LN | | | OCCOQUAN | VA | 22125 | |
| DEBRA CERNICK | DeShazer Ryan REAL ESTATE | P.O. BOX 1380 | | | LIBBY | MT | 59923 | |
| Debra Chieffe | | 1021 East Main Street | | | Lansdale | PA | 19446 | |
| DEBRA CIPRIANO | | 796 MAIN STREET NORTH | | | WOODBURY | CT | 06798 | |
| DEBRA CROOKER | | 16521 GALAXIE WAY | | | ROSEMOUNT | MN | 55068 | |
| DEBRA D DARNELL DEBRA DUNCAN AND | | 1061 SIENA OAKS CIR E | DANIEL R DARNELL | | PALM BEACH GARDENS | FL | 33410 | |
| DEBRA D. YORK | | 106 WOODLAND DRIVE | | | ADAMSVILLE | AL | 35005 | |
| DEBRA DAHL | | 16630 JAGUAR AVE | | | LAKEVILLE | MN | 55044 | |
| DEBRA DANIELSON | | 3723-114TH LN NW | | | COON RAPIDS | MN | 55433 | |
| DEBRA DAVIS EDWARDS | | 8011 CHASE AVENUE | | | LOS ANGELES | CA | 90045 | |
| DEBRA DEHECK | | 717 HOME PARK BLVD | | | WATERLOO | IA | 50701 | |
| DEBRA DUNCAN AND DANIEL DARNELL | | 1061 SIENA OAKS CIR E | | | PALM BEACH GARDENS | FL | 33410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA E BOOHER ATT AT LAW | | 1350 PORTAGE TRL | | | CUYAHOGA FLS | OH | 44223-2105 | |
| DEBRA E PARIS ATT AT LAW | | 327 DAHLONEGA ST STE 901 | | | CUMMING | GA | 30040 | |
| DEBRA ENDRISS | | 2570 VIEW TRAIL CT | | | CHULA VISTA | CA | 91914 | |
| DEBRA ESHELMAN | | 10784 TAMARACK CIR NW | | | COON RAPIDS | MN | 55433 | |
| DEBRA F COLEMAN ATT AT LAW | | 7434 MCELROY DR | | | RIVERDALE | GA | 30296 | |
| DEBRA F DONLAN ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| DEBRA FAYE HAYDEN ATT AT LAW | | 5085A MILLER RD | | | FLINT | MI | 48507 | |
| DEBRA FIELDS | | 230 E BANCROFT DR | | | GARLAND | TX | 75040 | |
| DEBRA FISHER | | 8941 HAMMOND AVE | | | WATERLOO | IA | 50701 | |
| DEBRA G SIMMS ATT AT LAW | | 999 DOUGLAS AVE STE 3333 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DEBRA G. HILL | | PO BOX 15 | | | FOWLERVILLE | MI | 48836 | |
| DEBRA GOLDBERG | | 54 RAYMOND ROAD | | | SALEM | MA | 01970 | |
| DEBRA H. KEARNEY | | 653 DOUGLAS WILLIAMS ROAD | | | CASTALIA | NC | 27816 | |
| DEBRA HAGER | | 1239 QUARTER WAY | | | VIRGINIA BEACH | VA | 23464 | |
| DEBRA HALL | HALLMARK IDAHO PROPERTIES | 17 EAST BULLION STREET | | | HAILEY | ID | 83333 | |
| DEBRA HAMMOND AND LARRY | | 5067 NC HWY 72 W | LOCKEAR HOME IMPROVEMENTS | | LUMBERTON | NC | 28360 | |
| DEBRA HEBERST AND JOHN LEHMAN | | 20317 FAIRWAY DR | CARPENTRY AND RESTORATION | | SPRINGFIELD | LA | 70462 | |
| Debra Hogan | | 14 HUNT DRIVE | | | Horsham | PA | 19044 | |
| DEBRA HUTCHINSON | | 335 COLLEGE AVENUE | | | EXCELSIOR | MN | 55331 | |
| DEBRA J BROWN | JEFFREY A BROWN | 9123 HALEDON AVENUE | | | DOWNEY | CA | 90240-2929 | |
| DEBRA J DESANTO ATT AT LAW | | 887 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| DEBRA J MILLER | | 1626 NORTH MAIN STREET | | | WATERBURY | CT | 06704 | |
| DEBRA J ROESCH | | 64 EAST DAWN DRIVE | | | TEMPE | AZ | 85284 | |
| DEBRA J SUTTON PA | | 325 W MAIN ST | | | BARTOW | FL | 33830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA J VOGEL | | PO BOX 51955 | | | OXNARD | CA | 93031-1955 | |
| DEBRA J. ABRAMS | ELLIOTT W. ABRAMS | 118 WOODGATE LANE | | | PAOLI | PA | 19301 | |
| DEBRA J. COLAIANNI | | 432 W MARLIN PLACE | | | CHANDLER | AZ | 85248 | |
| DEBRA J. MCMULLEN | | 609 SCHOOL COURT | | | MENASHA | WI | 54952 | |
| DEBRA J. MILLER | PAUL R. MILLER | 10527 COTTINGHAM RD. | | | PEOSTA | IA | 52068 | |
| DEBRA JEAN AND ERIK AUSTIN MUNSON | | 12089 67TH ST NE | AND WOODCREST HOMES LLC | | ELK RIVER | MN | 55330 | |
| DEBRA JOHNSON AND ALMA | | 822 MILTON ST | GOMEZ | | GRETNA | LA | 70053 | |
| Debra Johnson v Tenant Access Inc GMAC Mortgage erroneously sued as GMAC Mortgage USA Corporation | | LAW OFFICES OF RICHARD A FLEG | 11600 WASHINGTON PL STE 216A | | LOS ANGELES | CA | 90066 | |
| DEBRA JUSTESEN | | 3825 PLEASANT AVE | | | MINNEAPOLIS | MN | 55409 | |
| DEBRA K CARNEY | | 7417 SOUTH CAMELBACK CIRCLE | | | SALT LAKE CITY | UT | 84121 | |
| DEBRA K. BASTIAN | | 411 S SANGAMON STREET | 4D | | CHICAGO | IL | 60607-3537 | |
| DEBRA K. MIDDLETON | | 3781 HARMONY LANE | | | BRIDGETON | MO | 63044 | |
| DEBRA KAY BATTICE | | 48455 MEADOWCREST | | | MACOMB | MI | 48044 | |
| Debra Kay Evans | | 207 Harlequin Drive | | | New Castle | DE | 19720 | |
| DEBRA KAY LATHAN | | 6994 DAHLIA DR | | | COCOA | FL | 32927-4719 | |
| DEBRA KIRK | | 8640 HARBISON CANYON RD | | | ALPINE | CA | 91901 | |
| DEBRA KNIPP | | 1535 AUDOBON RD | | | WATERLOO | IA | 50701 | |
| Debra Kruse | | 2633 Manor Street | | | Waterloo | IA | 50702 | |
| DEBRA L BELCHER ATT AT LAW | | 1420 NORTHBROOK DR | | | GARDENDALE | AL | 35071 | |
| DEBRA L BROZ ATT AT LAW | | 1725 ASHLEY CIR STE 213 | | | BOWLING GREEN | KY | 42104 | |
| DEBRA L CLARY | | 7409 WINDJAMMER WAY | | | CITRUS HEIGHTS | CA | 95621-3425 | |
| DEBRA L CRIBBS ATT AT LAW | | PO BOX 222 | | | YOUNGWOOD | PA | 15697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA L GOODMAN & CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11550-4603 | |
| DEBRA L GOODMAN and CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| DEBRA L LAVEIST AND | DENNIS A LAVEIST | 18445 HATTERAS ST UNIT 302 | | | TARZANA | CA | 91356-1937 | |
| DEBRA L LEAHY ATT AT LAW | | PO BOX 73 | | | BETHEL | VT | 05032 | |
| DEBRA L MCLEAN ATT AT LAW | | 1800 CENTURY CTR STE 1150 | | | ATLANTA | GA | 30345 | |
| DEBRA L MILLER SHLAKMAN | | PO BOX 11550 | | | SOUTH BEND | IN | 46634 | |
| DEBRA L MILLER SHLAKMAN TRUSTEE | | PO BOX 11550 | | | SOUTH BEND | IN | 46634 | |
| DEBRA L MILLER TRUSTEE | | PO BOX 4369 | | | SOUTHBEND | IN | 46634-4369 | |
| DEBRA L MOORE ATT AT LAW | | 5485 CONNECTICUT AVE | | | LA MESA | CA | 91942-1216 | |
| DEBRA L POOLE | | 2992 FALLING WATERS LN | | | LINDENHURST | IL | 60046-6782 | |
| DEBRA L WRIGHT | | 1963 CROMWELL ST | | | HOLT | MI | 48842 | |
| DEBRA L. BENES | | 388 STEVENS RD | | | SANTA BARBARA | CA | 93105-4022 | |
| DEBRA L. BRUCKMAN | | 2950 HORSE HILL DRIVE EAST | | | INDIANAPOLIS | IN | 46214 | |
| DEBRA L. JELINSKI | LEONARD L. JELINSKI | 1095 FOREST LAKE DRIVE | | | PLOVER | WI | 54467 | |
| DEBRA L. KOTT | | 26506 BRIARWOOD LANE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DEBRA L. OLSEN | | 4310 SHALLOW LAKE DRIVE | | | JACKSONVILLE | FL | 32258 | |
| DEBRA LAMB | | 2751 WARWICK WAY | | | GRAPEVINE | TX | 76051 | |
| DEBRA LEVINE | | 3 AZALEA LANE | | | PEABODY | MA | 01960 | |
| DEBRA LEWIS | | 819 E 78TH ST | | | LOS ANGELES | CA | 90001 | |
| DEBRA LOGAN | | 3445 LEE AVE N | | | CRYSTAL | MN | 55422 | |
| DEBRA LOUISE CROUCH AND | | S93 W35201 WESTWIND DR | MICHAEL BEHRENDT AND HOME SPECIALITS | | EAGLE | WI | 53119 | |
| DEBRA LYNN COSENS | DEAN LEE COSENS | 6255 EMMET HEIGHTS ROAD | | | HARBOR SPRINGS | MI | 49740 | |
| DEBRA LYNN PECARO | | SANTA CLARITA AREA | 27662 HASKELL CANYON #B | | SAUGUS | CA | 91350 | |
| DEBRA M. CONKLIN | CHARLES A. CONKLIN | 519 11TH STREET | | | HUNTINGTON BEACH, | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA M. MELLO | | 721 CAMBRIDGE ST UNIT B | | | FALL RIVER | MA | 02721 | |
| DEBRA MACGREGOR | | 8573 CANDLEFLOWER CIRCLE | | | COLO SPRINGS | CO | 80920 | |
| Debra Mary Ashman vs GMAC Mortgage | | 208 BRITTANY LN | | | BELLEVILLE | IL | 62223 | |
| DEBRA MCCRAY | | PO BOX 1114 | | | COLUMBUS | NC | 28722 | |
| DEBRA MERRIAM | | 5 STEPHANIE LN | | | WESTFIELD | MA | 01085 | |
| DEBRA MITMAN | | 32 TAPADERO LANE | | | LAS VEGAS | NV | 89135 | |
| DEBRA MONTEROSSO | Winfield & Associates, Inc. TA Amerivest Realty | 10001 TAMIAMI TR N | | | NAPLES | FL | 34108 | |
| DEBRA MUICH VS GMAC MORTGAGE LLC | | KASPER LAW FIRM LLC | 3930 OLD HWY 94 S STE 108 | | ST CHARLES | MO | 63304 | |
| DEBRA OBRIEN | | 875 DAKOTA PT | | | JORDAN | MN | 55352 | |
| Debra Oltmann | | 4106 Butterfield Rd | | | Cedar Falls | IA | 50613 | |
| DEBRA ORTIZ | | 65-36 99TH ST #4M | | | FOREST HILLS | NY | 11374 | |
| DEBRA P HIGH PA | | 2950 SPRING OAK AVE | | | PALM HARBOR | FL | 34684 | |
| DEBRA P SIMON ATT AT LAW | | 1468 W 9TH ST STE 425 | | | CLEVELAND | OH | 44113 | |
| DEBRA PALONIS | JOSEPH KOWALONEK | 35 RIDINGS WAY | | | WHITPAIN TOWNSHIP | PA | 19002 | |
| DEBRA PAZ SELF ATT AT LAW | | 7250 NW EXPRESSWAY STE | | | OKLAHOMA CITY | OK | 73132 | |
| DEBRA PEEL | | 123 BISHOP STREET | | | HIGHLAND | MI | 48357 | |
| DEBRA POND | | 235 TELFORD PIKE | | | TELFORD | PA | 18969 | |
| DEBRA PRATT AND C AND L LANDSCAPE | | 7424 CALVIN ST | IRRIGATION AND BUILDERS | | JACKSONVILLE | FL | 32208 | |
| DEBRA PRUSAN | | 6306 LANGDON STREET | | | PHILADELPHIA | PA | 19111 | |
| DEBRA R SHUSTER | GEORGE W CAMPBELL | 2 DOMINION DR | | | MARLTON | NJ | 08053-2496 | |
| DEBRA RAYMOND | | 213 BALBOA | | | CEDAR FALLS | IA | 50613 | |
| DEBRA RENKEN AND ROBERT SHIGLEY | | 4067 S GARFIELD | | | MAYFIELD | MI | 49666 | |
| DEBRA ROSE | | 908 BRIARCLIFF AVE | | | MAYWOOD | NJ | 07607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Rosenstein | | 5427 Yarmouth Court | | | Bensalem | PA | 19020 | |
| DEBRA ROSSI | | 5528 GRECO LANE | | | SALIDA | CA | 95368 | |
| DEBRA S BERNSTIEL | JASON  BERNSTIEL | 722 DEEP WOOD COURT | | | ELK GROVE VILLAGE | IL | 60007 | |
| DEBRA S JONES | | 813 ALAMANDA DRIVE | | | NORTH PALM BEACH | FL | 33408 | |
| DEBRA S WARD APPRAISER | | 1209 CLAY ST | | | FRANKLIN | VA | 23851 | |
| DEBRA S. OSULLIVAN | NELLIE M. ANDRADE | 6201 N 14TH STREET #C | | | PHOENIX | AZ | 85014 | |
| DEBRA S. PETTIGREW | DAVID T. PETTIGREW | 310 ROAD 1411 | | | NETTLETON | MS | 38858-8211 | |
| DEBRA S. RADE | | 183 GREEN BAY ROAD | | | HIGHLAND PARK | IL | 60035 | |
| DEBRA SANSBURY AND JOHN | | 14 CARROLL CT | WESTFALL RENOVATIONS INC | | WEST COLUMBIA | SC | 29170 | |
| DEBRA SANTISTEVAN | | 10325 QUIVAF STREET | | | THORNTON | CO | 80260 | |
| DEBRA SAUL | | 634 HEMINGWAY | | | LAKE ORION | MI | 48362 | |
| DEBRA SCHMIDT TEAM | Help-U-Sell Heritage | 245 18TH STREET SE | | | OWATONNA | MN | 55060 | |
| Debra Schmitt | | 2226 Oxford Lane | | | Cedar Falls | IA | 50613 | |
| DEBRA SCHMITZ | | 14302 DYSART RD | | | LA PORTE CITY | IA | 50651 | |
| DEBRA SCOTT | | JAMES SCOTT | 25 TOBIN TERRANCE | | WHITMAN | MA | 02382 | |
| DEBRA SEVERSON | | 7331 BUSH LAKE DR | | | BLOOMINGTON | MN | 55438 | |
| DEBRA SHAVER AND EPIC SWELL | | 4771 RUMMELL RD | BUILDERS LLC | | SAINT CLOUD | FL | 34771 | |
| DEBRA SHELLEY, KENNETH | | PO BOX 678 | | | TUTTLE | OK | 73089 | |
| DEBRA SHUSTER | | 2 DOMINION DR | | | MARLTON | NJ | 08053 | |
| DEBRA SMITH | | 12959 GROUSE STREET NW | | | COON RAPIDS | MN | 55448 | |
| DEBRA SMITH | | 178 QUIMBY AVE | | | TRENTON | NJ | 08610 | |
| Debra Smith | | 2007 Calamar Circle | | | Harleysville | PA | 19438 | |
| Debra Spera | | 705 Tomlinson Lane | | | Yardley | PA | 19067 | |
| DEBRA STIEF | | 2099 BEDFORD STREET | | | SANTA ROSA | CA | 95404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA SUE KAUTEN ATT AT LAW | | 6628 DIXIE HWY STE 1 | | | BRIDGEPORT | MI | 48722 | |
| Debra Twining | | 51 Apple Way | | | Marlton | NJ | 08053 | |
| DEBRA U LUEVANO | | 4924 WEST KRALL | | | GLENDALE | AZ | 85301 | |
| DEBRA VOLTZ MILLER ATT AT LAW | | 1951 E FOX | | | SOUTH BEND | IN | 46613 | |
| DEBRA VOLTZ MILLER ESQ | | VOLTZ MILLER AND PANAWICZ PC | | | SOUTH BEND | IN | 46613 | |
| DEBRA VOLTZ-MILLER & ASSOCIATES | KRIS G HINTON & JULIE A HINTON VS CONCORDE ACCEPTANCE CORP SYS INC, JPMORGANS CHASE BANK AS TRUSTEE, RESIDENTIAL FUNDIN ET AL | 1951 E. Fox Street | | | South Bend | IN | 46613-3551 | |
| DEBRA W ROSE | | 7607 BOCK ROAD | | | FORT WASHINGTON | MD | 20744 | |
| DEBRA W. GRIGGS | ELK VALLEY PROPERTIES, INC | 2718-B HUNTSVILLE HIGHWAY | | | FAYETTEVILLE | TN | 37334 | |
| DEBRA WEIBEL | | 171 DAYTON STREET | | | CHICOPEE | MA | 01013 | |
| DEBRA WELSH | | 3730 QUAIL PL APT 13A | | | WATERLOO | IA | 50701 | |
| Debra Werdeo | | 3 E. Mueller Rd | | | Kiel | WI | 53042 | |
| DEBRA WILLIAMS | | 5918 S CR1100 E | | | WALTON | IN | 46994 | |
| Debra Wilson | | 5427 - 17th Ave | | | La Porte City | IA | 50651 | |
| DEBRA WOODS OF STOKES AND ASSOCIATES | | 4747 LINCOLN MALL DR STE 4 | | | MATTESON | IL | 60443 | |
| DEBRA, OHMAN | | 210 S HIGH ST | | | WARSAW | IN | 46580-4409 | |
| DEBRINCAT AND PADGETT | | 34705 W 12 MILE RD STE 311 | | | FARMINGTON | MI | 48331 | |
| DEBROUSE, MICHAEL S & DEBROUSE, MICHELLE L | | 1169 RIVERVIEW DR | | | MACEDONIA | OH | 44056 | |
| DEBROUX APPRAISALS | | 924 W BENT OAK DR | | | APPLETON | WI | 54914 | |
| DEBRUIN, DIANE | | 1355 DIAMOND HILL RD | MULTI STATE RESTORATION INC MORTGAGE ADVISORS INC | | CUMBERLAND | RI | 02864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRUYCKERE LAW OFFICES | | 231 SUTTON ST STE 1B | | | NORTH ANDOVER | MA | 01845 | |
| DEBRUYCKERE LAW OFFICES PC | | 231 SUTTON ST STE 1B | | | NORTH ANDOVER | MA | 01845 | |
| DEBRUYCKERE PETRILLO AND FULTON | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| DEBRUYCKERE PETRILLO FULTON ET A | | 202 MAIN ST STE 202 | | | SALEM | NH | 03079 | |
| DEBS AND DEBS | | 11 FOSTER ST STE 205 | | | WORCESTER | MA | 01608 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| DEBT ADVISORS SC | | 1830 W MASON ST STE 4 | | | GREEN BAY | WI | 54303 | |
| DEBT ADVISORS SC | | 2222 N MAYFAIR RD 150 | | | MILWAUKEE | WI | 53226 | |
| DEBT FREEDOM LEGAL CLINIC | | 864 N SECOND ST | PMB 309 | | EL CAJON | CA | 92021 | |
| DEBT RECOVERY SPECIALISTS | | 1601 WILLIAM WAY STE D | | | MOUNT VERNON | WA | 98273 | |
| DEBT RECOVERY SPECIALISTS | | PO BOX 1145 | 1601 WILLIAM WAY STE 1145 | | MOUNT VERNON | WA | 98273 | |
| Debt Relief Law Center | IN RE MICHAEL AND NANCY MUELLER | 903 East Cork Street | | | Kalamazoo | MI | 49001 | |
| DEBT RELIEF LAW CENTER | | 903 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| DEBT RELIEF LAW FIRM OF NORTH FLORI | | 10 W ADAMS ST STE 300 | | | JACKSONVILLE | FL | 32202-3615 | |
| DEBT RELIEF LAW OFFICES OF TAMPA | | 5422 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652-5124 | |
| Debt Relief Law Offices of Tampa Bay LLC | ANTHONY AND MARY MCDONALD V. GMAC MORTGAGE, LCC AND THE LAW OFFICE OF DAVID J. STERN, P.A. | 5422 Trouble Creek Road | | | New Port Richey | FL | 34652 | |
| DEBT RELIEF LEGAL CLINIC OF MICH | | 4710 W SAGINAW HWY STE 7 | | | LANSING | MI | 48917 | |
| DEBUSK, ANDREW R | | 809 MT HEBRON ROAD | | | ECLECTIC | AL | 36024 | |
| DEC, JOHN A | | 110 TACK CT | | | NEWPORT NEWS | VA | 23608 | |
| Decade Systems | | 13901 Sutton Park Dr S | | | Jacksonville | FL | 32224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECAILLY PLC | | 3111 W MARTIN LUTHER KING BLVD S | | | TAMPA | FL | 33607 | |
| DECANTO ASSOCIATES | | 383 BROADWAY | | | HAMDEN | CT | 06518 | |
| DECARLA HILLIARD | | 816 HARTREY AVENUE | | | EVANSTON | IL | 60202 | |
| DECARO, DANA M & DECARO, PAULA D | | 18 HAMPDEN STREET | | | GLOUCESTER | MA | 01930 | |
| DECAS MURRAY AND DECAS | | 132 N MAIN ST | | | MIDDLEBORO | MA | 02346 | |
| DECATO ASSOCIATES | | DAVID M DECATO | P O BOX 321 | | CORTARO | AZ | 85652-0321 | |
| DECATO ASSOCIATES INC | | 383 BROADWAY | | | HAMDEN | CT | 06518 | |
| DECATO LAW OFFICE | | 367 ROUTE 120 UNIT A1 | | | LEBANON | NH | 03766 | |
| DECATUR AND LEE | | PO BOX 12125 | | | COVINGTON | KY | 41012-0125 | |
| DECATUR AND LEE CO LPA | | PO BOX 605 | | | BATAVIA | OH | 45103 | |
| DECATUR APPRAISAL SERVICE INC | | P O BOX 2223 | | | DECATUR | IL | 62524 | |
| DECATUR CITY | | 509 N MCDONOUGH ST | TAX COLLECTOR | | DECATUR | GA | 30030 | |
| DECATUR CITY | | 509 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DECATUR CITY TREASURER | | PO BOX 307 | TAX COLLECTOR | | DECATUR | MS | 39327 | |
| DECATUR CLERK OF COURT | | 112 W WATER ST RM 106 | PO BOX 336 | | BAINBRIDGE | GA | 39818-0336 | |
| DECATUR CLERK OF THE SUPERIOR COURT | | PO BOX 336 | | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY | | 112 W WATER ST PO BOX 246 | TAX COMMISSIONER | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | 112 W WATER ST PO BOX 246 | | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | 120 E HALL | DECATUR COUNTY TREASURER | | OBERLIN | KS | 67749 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE RM 138 | TREASURER DECATUR COUNTY | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE STE 138 | TREASURER DECATUR COUNTY | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE STE 138 | | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 207 N MAIN | DECATUR COUNTY TREASURER | | LEON | IA | 50144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECATUR COUNTY | | 207 N MAIN | | | LEON | IA | 50144 | |
| DECATUR COUNTY | | 22 W MAIN ST PO BOX 488 | TRUSTEE | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY | | COUNTY COURTHOUSE | DECATUR COUNTY TREASURER | | LEON | IA | 50144 | |
| DECATUR COUNTY | | PO BOX 167 | DECATUR COUNTY TREASURER | | OBERLIN | KS | 67749 | |
| DECATUR COUNTY | | PO BOX 246 | 112 W WATER ST | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | PO BOX 246 | TAX COMMISSIONER | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY | | PO BOX 488 | TRUSTEE | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY CIRCUIT COURT | | 22 W MAIN ST | | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY CONSERVANCY | | 150 COURTHOUSE SQUARE STE 4 | DECATUR COUNTY TREASURER | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY RECORDER | | 150 COURTHOUSE SQUARE STE 121 | | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY RECORDER | | 207 N MAIN ST | | | LEON | IA | 50144 | |
| DECATUR COUNTY RECORDERS OFFICE | | 150 COURTHOUSE SQUARE STE 2 | COURTHOUSE | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY REMC | | PO BOX 46 | 1430 W MAIN ST | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY TAX COMMISSIONER | | PO BOX 246 | MOBILE HOME PAYEE ONLY | | BAINBRIDGE | GA | 39818 | |
| DECATUR FARM MUTAL INSURANCE CO | | 3270 N WOODFORD ST | | | DECATUR | IL | 62526 | |
| DECATUR REGISTER OF DEEDS | | PO BOX 488 | MAIN ST | | DECATURVILLE | TN | 38329 | |
| DECATUR REGISTRAR OF DEEDS | | PO BOX 167 | DECATUR COUNTY COURTHOUSE | | OBERLIN | KS | 67749 | |
| DECATUR TOWN | | 1408 14TH ST | PO BOX 333 | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DACATUR TWP | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DECATUR TWP | | BROADHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DECATUR TWP | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 159 MRAVLJA RD | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| DECATUR TOWN | | 254 PENKSA RD | TAX COLLECTOR NANCY L HUNT | | WORCESTER | NY | 12197 | |
| DECATUR TOWN | | PO BOX 188 | COLLECTOR | | DECATUR | TN | 37322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECATUR TOWNSHIP | TREASURER DECATUR TWP | 106 NORTH GEORGE ST | | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP | | 106 N GEORGE ST | TREASURER DECATUR TWP | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP | | 106 N GEORGE ST | | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP MIFFLN | | 565 WHISKEY RD | T C OF DECATUR TOWNSHIP | | MCCLURE | PA | 17841 | |
| DECATUR TWP CLRFLD | | 1285 CENTRE RD | T C OF DECATUR TOWNSHIP | | OSCEOLA MILLS | PA | 16666 | |
| DECATUR TWP CLRFLD | | RD 1 BOX 578A | T C OF DECATUR TOWNSHIP | | OSCEOLA MILLS | PA | 16666 | |
| DECATUR VILLAGE | | 114 N PHELPS ST | TREASURER | | DECATUR | MI | 49045 | |
| DECATURVILLE CITY | | PO BOX 159 | TAX COLLECTOR | | DECATURVILLE | TN | 38329 | |
| DECAVE RE, BARAG | | 7965 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| DECCA UTILITIES CORP | | 11637 SW 90TH TERRACE | | | OCALA | FL | 34481 | |
| DECELLE, MALCOLM | | PO BOX 15 | | | MONROE | LA | 71210 | |
| DECHAINE, VICKI L | | 1600 N 9TH ST 112 | | | MIDLOTHIAN | TX | 76065 | |
| DECHENES, GARY S | | PO BOX 3466 | | | GREAT FALLS | MT | 59403 | |
| DECHERD CITY | | 1301 E MAIN ST | | | DECHERD | TN | 37324 | |
| DECHERD CITY | | PO BOX 488 | TAX COLLECTOR | | DECHERD | TN | 37324 | |
| DECHERT, EDWARD P | | 127 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| DECHERT, EDWARD P | | 217 N MAIN ST | PO BOX 667 | | KOKOMO | IN | 46903 | |
| DECHTER AND DECHTER | | 120 W MADISON ST STE 1214 | | | CHICAGO | IL | 60602 | |
| DECIANTIS BARANOWICZ AND CALDERO | | 145 MIAMI AVE E | | | VENICE | FL | 34285 | |
| DECIMA AND KWEKU | | 7429 EUSTON RD | QUAISON SACKEY AND MR CONTRACTOR INC | | ELKINS PARK | PA | 19027 | |
| DECISION ONE MORTGAGE COMPANY | | 3023 HSBC WAY | | | FORT MILL | SC | 29707-6545 | |
| DECK, MARK E | | 1440 GUMWOOD DR | | | COLORADO SPRINGS | CO | 80906 | |
| DECKARD, LARRY R & DECKARD, KELLENE F | | 435 S INDIANA ST | | | DANVILLE | IN | 46122 | |
| DECKELMAN, JOSEPH R & DECKELMAN, BRENDA A | | 228 25TH AVE | | | SAN FRANCISCO | CA | 94121-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER AND ASSOCIATES | | 623 S SIXTH ST | | | LAS VEGAS | NV | 89101 | |
| DECKER HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| DECKER LAW FIRM | | 1919 N 3RD ST | | | COEUR D ALENE | ID | 83814 | |
| DECKER ROLER, ROBERT | | 324 S BERKLEY RD | | | KOKOMO | IN | 46901 | |
| DECKER, CHRIS T | | 9817 MELGAR DR | | | WHITTIER | CA | 90603-1454 | |
| DECKER, DEWAYNE | | 1623 LN BLVD | MR ROOF | | KALAMAZOO | MI | 49001 | |
| DECKER, DONALD L | | 674 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| DECKER, DONALD L | | PO BOX 6010 | CHAPTER 13 TRUSTEE | | TERRE HAUTE | IN | 47802 | |
| DECKER, EARLE I | | 1224 N CRESTWAY ST | | | WICHITA | KS | 67208-2809 | |
| DECKER, LAURA | | 7360 SW 165ST | PALMER PUBLIC ADJUSTERING | | MIANI | FL | 33157 | |
| DECKER, STACEY M | | 1909 EATON ST | | | MISSOULA | MT | 59801-5343 | |
| DECKER, SUZANNE L | | 1032 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| DECKER, SUZANNE L | | 1271 WASHINGTON AVE STE 318 | | | SAN LEANDRO | CA | 94577 | |
| DECKERVILLE VILLAGE | | 2521 BLACK RIVER ST | TREASURER | | DECKERVILLE | MI | 48427 | |
| DECKSIDCOR LLC | | 3412 WOODRUFF RIDGE LN | | | LOGANVILLE | GA | 30052 | |
| DECLAN JOSEPH ODONNELL ATT AT LAW | | 499 S LARKSPUR DR | | | CASTLE ROCK | CO | 80104 | |
| DECLEMENT AND WEISS | | 55 SIMPSON AVE | | | PITMAN | NJ | 08071 | |
| DECOCK, KEENAN C | | 2670 S LOGAN ST | | | DENVER | CO | 80210-0000 | |
| DECONCINI MCDONALD YETWIN AND LACY | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020 | |
| DECONCINI MCDONALD YETWIN LACY | | 2525 E BROADWAY BLVD STE 200 | | | TUCSON | AZ | 85716 | |
| DECORAH BANK AND TRUST COMPANY | | 115 WASHINGTON ST | | | DECORAH | IA | 52101 | |
| DECORAH, KEITH M & DECORAH, ALBERTA E | | PO BOX 233 | | | LAKE DELTON | WI | 53940-0233 | |
| DECORATING CENTERS, PACIFIC | | 9520 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DECORUS PERSONNEL INC | | 4379 30th STREET #2 | | | SAN DIEGO | CA | 92104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECOSTA, VIRGINIA E | | 91-040 PEEONE PL | | | EWA BEACH | HI | 96706-2515 | |
| DECOSTER, RICHARD | | 78 HUNTRESS AVE | | | WESTBROOK | ME | 04092-2666 | |
| DECOTA AND SHEREEN THOMAS | | 308 SPOONBILL DR | AND SHOWCASE DKI | | GOLDSBORO | NC | 27534 | |
| DEDCO CONSTRUCTION INC | | 3725 NE 27TH ST | | | HOMESTEAD | FL | 33033 | |
| DEDHAM TOWN | TOWN OF DEDHAM | PO BOX 760 | US ROUTE 1A | | HOLDEN | ME | 04429 | |
| DEDHAM TOWN | | 2073 MAIN RD STE A | TOWN OF DEDHAM | | DEDHAM | ME | 04429 | |
| DEDHAM TOWN | | 26 BRYANT ST | DEDHAM TOWN TAX COLLECTOR | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | ROBIN REYES TC | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | TOWN OF DEDHAM | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | | | DEDHAM | MA | 02026 | |
| DEDICATED PROPERTY SERVICES | | 369 SMITH DR | | | TALLMADGE | OH | 44278 | |
| DEE ALFORD SHANDY ATT AT LAW | | PO BOX 450 | | | MCCOMB | MS | 39649 | |
| DEE ANN PATCEG | | 130 TURTLE RIDGE AVE. | | | LAS VEGAS | NV | 89183 | |
| DEE ANNE YOUNG AND CROSS CONNECTION | SERVICES | 2209 TOLES ST | | | BIRMINGHAM | AL | 35217-4414 | |
| DEE CROWLEY, SHARI | | 1533 E LUPINE AVE | | | PHOENIX | AZ | 85020 | |
| DEE DENBLEYKER | | 9 ROSE TER | | | CLARK | NJ | 07066 | |
| DEE MACAULEY SCHROY | PAULA MARIE SCHROY | 3448 HENDERSON CIRCLE | | | SANTA ROSA | CA | 95403 | |
| DEE RENFRO | | 2139 IRIS PL | | | COSTA MESA | CA | 92627 | |
| DEE SAUNDERS, TIFFANY | | 408 W 6TH ST | | | KEARNEY | MO | 64060 | |
| DEE SIGN CO | | 6163 ALLEN ROAD | | | WEST CHESTER | OH | 45069 | |
| DEE SPICER, JOHN | | 6851 NE LOOP 820 STE 102 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DEE SPICER, JOHN | | 7001 GRAPEVINE HWY STE 605 | | | FT WORTH | TX | 76180 | |
| DEE SPICER, JOHN | | PO BOX 820009 | | | NORTH RICHLAND HILLS | TX | 76182-0009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEE TIDAY ATT AT LAW | | 15033 METCALF AVE | | | SHAWNEE MISSION | KS | 66223 | |
| DEE VARGAS, DEE | | 55 PENNY LN 102 | | | WATSONVILLE | CA | 95076 | |
| DEE, JOHN F | | 1398 SOUTH PEARL | | | DENVER | CO | 80210 | |
| DEEANNA HUGHES | | 404 COWAN CT | | | NOLENSVILLE | TN | 37135 | |
| DEECKEREINC, HENRY E | | 176 PIKE ST | | | CARBONDALE | PA | 18407 | |
| DEED RECONVEYANCE SERVICING,LLC | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| DEEDS FINANCIAL CORP | | PO BOX 2361 | | | PLACERVILLE | CA | 95667 | |
| DEEDS PATINIO, JEFF D | | 1105 SUMTER DR | | | FORT MYERS | FL | 33905-4222 | |
| DEEGAN AND QUIGLEY LLC | | 116 YOUNGS RD | | | HAMILTON | NJ | 08619 | |
| DEEGAN AND QUIGLEY LLC | | 246 US HWY 130 | | | BORDENTOWN | NJ | 08505 | |
| DEEM REALTY | | 1411 39TH ST | | | GALVESTON | TX | 77550 | |
| DEEMER, LINDA | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| DEEMSTON BORO | | 515 RIDGEWOOD RD | T C OF DEEMSTON BOROUGH | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BORO WASHT | | 515 RIDGEWOOD RD | T C OF DEEMSTON BOROUGH | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BOROUGH SCHOOL DISTRICT | | 515 RIDGEWOOD DR | T C OF DEEMSTON BORO SCH DIST | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BOROUGH SCHOOL DISTRICT | | 515 RIDGEWOOD DR | | | FREDERICKTOWN | PA | 15333 | |
| DEEN JR, CHARLES E | | 13725 HILLCREST DR. | | | LIBERTY | MO | 64068 | |
| Deena Jimerson | | 1298 Ivy Lane | | | North Wales | PA | 19454 | |
| DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A K A PAMELA J BROWN US BANK ASSOCIATION AS TRUSTEE | | 721 N FLORENCE PL | | | TULSA | OK | 74110 | |
| DEEP CREEK REALTY | | 12569 C SW COUNTY RD 769 | | | LAKE SUZY | FL | 34269-6735 | |
| DEEP RIVER TOWN | | 174 MAIN STREET PO BOX 13 | TAX COLLECTOR TOWN OF DEEP RIVER | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWN CLERK | | 174 MAIN ST TOWN HALL | | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWN CLERK | | MAIN ST | | | DEEP RIVER | CT | 06417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEEP RIVER TOWNSHIP | | 525 STATE ST | TREASURER | | STERLING | MI | 48659 | |
| DEEP RIVER TOWNSHIP | | PO BOX 440 | TREASURER | | STERLING | MI | 48659 | |
| DEEP RIVER TOWNSHIP TOWN CLERK | | 174 MAIN ST | | | DEEP RIVER | CT | 06417 | |
| DEEP SOUTH SERVICES INC | | 1225 JOHNSON FERRY RD STE 802 | | | MARIETTA | GA | 30068 | |
| DEEPAK G. SHAH | | 3955 RAVEN CIRCLE | | | OKEMOS | MI | 48864 | |
| DEEPAK KUMAR | | 20 LA CMTILLA ROAD | | | ORINDA | CA | 94563 | |
| DEEPAK MAHULIKAR | PRATIMA D. MAHULIKAR | 20 MARTLESHAMHEAT H LANE | | | MADISON | CT | 06443-1679 | |
| DEEPAK S PARWATIKAR ATT AT LAW | | 3200 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DEEPSTEP CITY | | 9676 DEEPSTEP RD | COLLECTOR | | SANDERESVILLE | GA | 31082 | |
| DEEPWATER | | PO BOX 45 | CITY OF DEEPWATER COLLECTOR | | DEEPWATER | MO | 64740 | |
| DEEPWATER | | PO BOX 45 | MICHELLE DUNNING COLLECTOR | | DEEPWATER | MO | 64740 | |
| DEEPWATER TOWNSHIP | | 206 E 3RD ST | MARTHA GOTH TWP COLLECTOR | | MONTROSE | MO | 64770 | |
| DEEPWATER TOWNSHIP | | CITY HALL | | | MONTROSE | MO | 64770 | |
| DEER AND STONE | | 130 S JEFFERSON ST STE 501 | | | CHICAGO | IL | 60661 | |
| DEER CREEK | | 11711 N COLLEGE AVE 100 | | | CARMEL | IN | 46032 | |
| DEER CREEK HOA | | 5251 HAMPSTEAD HIGH ST 203 | | | MONTGOMERY | AL | 36116 | |
| DEER CREEK TOWN | | N1063 CTH C | DEER CREEK TOWN TREASURER | | STETSONVILLE | WI | 54480-9538 | |
| DEER CREEK TOWN | | ROUTE 1 BOX 362 | | | SHIOCTON | WI | 54170 | |
| DEER CREEK TOWN | | RT 1 | | | STETSONVILLE | WI | 54480 | |
| DEER CREEK TOWN | | W10012 CHERRY RD | TREASURER DEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| DEER CREEK TOWN | | W9952 COUNTY RD F | TREASURER DEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| DEER CREEK TOWNSHIP | | 334 NE HWY 52 | MILDRED REDDING TWP COLLECTOR | | CLINTON | MO | 64735 | |
| DEER CREEK TOWNSHIP | | ROUTE 2 BOX 68 | RUTH ANN FERGUSON COLLECTOR | | ADRAIN | MO | 64720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEER CREEK TOWNSHIP | | ROUTE 2 BOX 68 | RUTH ANN FERGUSON COLLECTOR | | ADRIAN | MO | 64720 | |
| DEER CREEK TWP | | R D 3 | | | COCHRANTON | PA | 16314 | |
| DEER CROSSING CONDOMINIUMS | | PO BOX 790 | C O MERCANTILE PROPERTY | | BUZZARDS BAY | MA | 02532 | |
| DEER ISLE TOWN | | 70 CHURCH STREET PO BOX 46 | TOWN OF DEER ISLE | | DEER ISLE | ME | 04627 | |
| DEER ISLE TOWN | | CHURCH STREET PO BOX 46 | TOWN OF DEER ISLE | | DEER ISLE | ME | 04627 | |
| DEER LAKE BORO SCHYKL | | 230 OVERLOOK TERRACE | TAX COLLECTOR OF DEER LAKE BORO | | ORWIGSBURG | PA | 17961 | |
| DEER LAKE BORO SCHYKL | | 312 MAPLE BLVD | TAX COLLECTOR OF DEER LAKE BORO | | ORWIGSBURG | PA | 17961 | |
| DEER LAKES SD EAST DEER TOWNSHIP | | 124 YOST DR | T C OF DEER LAKES SCHOOL DIST | | TARENTUM | PA | 15084 | |
| DEER LAKES SD FRAZIER TOWNSHIP | | 105 CLEARVIEW LN | T C OF DEER LAKES SCH DIST | | TARENTUM | PA | 15084 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | 109 E UNION RD | T C OF DEER LAKES SCH DIST | | CHESWICK | PA | 15024 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | MUNI BLDG E UNION ROAD PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELLTON | PA | 15076 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELLTON | PA | 15076 | |
| DEER LAKES SD WEST DEER TWP | | MUNI BLDG E UNION RD PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELTON | PA | 15076 | |
| DEER LODGE COUNTY RECORDER | | 800 S MAIN ST | COURTHOUSE | | ANACONDA | MT | 59711 | |
| DEER PARAK ISD | | 2800 TEXAS AVE | | | DEER PARK | TX | 77536-4797 | |
| DEER PARK CITY | ASSESSOR COLLECTOR | PO BOX 700 | 710 E SAN AUGUSTINE | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | ASSESSOR COLLECTOR | PO BOX 700 | TAX DEPT | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | | 710 E SAN AUGUSTINE | | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | | PO BOX 700 | | | DEER PARK | TX | 77536 | |
| DEER PARK ISD | | 203 IVY PO BOX 56028 | ASSESSOR COLLETOR | | HOUSTON | TX | 77256 | |
| DEER PARK ISD | | 2800 TEXAS AVE | | | DEER PARK | TX | 77536-4797 | |
| DEER PARK ISD | | PO BOX 1180 | ASSESSOR COLLETOR | | HOUSTON | TX | 77536 | |
| DEER PARK SPRING WATER COMPANY | | PROCESSING CENTER | PO BOX 856192 | | LOUISVILLE | KY | 40285-5071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEER PARK VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| DEER RIDGE DOVE VALLEY RANCH | | PO BOX 7751 | | | SURPRISE | AZ | 85374 | |
| DEER RIDGE HOA | | 318 164TH ST SW | C O PRO REALTY OPTIONS | | LYNNWOOD | WA | 98087 | |
| DEER RUN AT CANYON TRAILS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DEER RUN COMMUNITY ASSOCIATION | | 645 CLASSIC CT STE 104 | | | MELBOURNE | FL | 32940 | |
| DEER RUN COMMUNITY ORGANIZATION | | PO BOX 756 | | | POULSBO | WA | 98370 | |
| DEER RUN CONDOMINIUM ASSOCIATION | | 2500 LIGHT RD NO 101 | | | OSWEGO | IL | 60543 | |
| DEER RUN FARMS ASSOCIATION | | 6301 PATRICIA DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN FARMS ASSOCIATION | | 7027 WHITE TAIL DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN FARMS HOME OWNERS | | C O 7027 WHITE TAIL DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN HOA 7A AND 7B | | PO BOX 516 | | | CASSELBERRY | FL | 32718 | |
| DEER RUN HOME OWNERS ASSOCIATION | | 1700 E DEER HOLLOW LOOP | | | TUCSON | AZ | 85737 | |
| DEER RUN HOMES ASSOCIATION | | 12350 REEDS ST | | | SHAWNEE MISSION | KS | 66209 | |
| DEER RUN HOMES ASSOCIATION | | 12350 REEDS ST | | | SHAWNEE MISSION | KS | 66209-2796 | |
| DEER TRAIL ASSOCIATION | | 850 N CROOKS STE 100 | C O CASA BELLA PROPERTY MNGMNT INC | | CLAWSON | MI | 48017 | |
| DEER VALLEY HOMEOWNERS ASSOCIATION | | PO BOX 362229 | | | BIRMINGHAM | AL | 35236 | |
| DEER, JEFFREY W | | 130 S JEFFERSON ST STE 501 | | | CHICAGO | IL | 60661 | |
| DEERCHASE CONDOMINIUM ASSOCIATION | | 12700 PARK CENTRAL DR STE 600 | C O PRINCIPAL MANAGEMENT GRP | | DALLAS | TX | 75251 | |
| DEERCHASE HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| DEERCREEK TOWNSHIP | | RT 2 | | | CLINTON | MO | 64735 | |
| DEERE COMM FEDERATED CREDIT UNION | | 425 2ND ST SE STE 960 | | | CEDAR RAPIDS | IA | 52401 | |
| DEERE, JAMES M & YOUNG, AMANDA L | | 1605 CALLIHAN STREET | | | FLATWOODS | KY | 41139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD CITY | | CITY HALL | | | DEERFIELD | MO | 64741 | |
| DEERFIELD FIRE DISTRICT | | 8 CONWAY ST TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD HOMEOWNERS ASSOC | | 125 CHRISTENSEN DR 1 | C O RN SUTLIFF | | ANCHORAGE | AK | 99501 | |
| DEERFIELD PARK DISTRICT | | 836 JEWETT PARK DR | | | DEERFIELD | IL | 60015 | |
| DEERFIELD PARK HOA | | PO BOX 25035 | C O PACIFIC CENTRAL MANAGEMENT | | FRESNO | CA | 93729 | |
| DEERFIELD POINTE HOA INC | | 7400 BAYMEADOWS WAY STE 317 | | | JACKSONVILLE | FL | 32256 | |
| DEERFIELD PROPERTY OWNERS | | PO BOX 2213 | | | MADISON | MS | 39130 | |
| DEERFIELD REALTY OF SURFSIDE | | 940 PLATT BLVD | | | SURFSIDE BEACH | SC | 29575 | |
| DEERFIELD TOWN | | 4 FINEVIEW DR | TAX COLLECTOR | | UTICA | NY | 13502 | |
| DEERFIELD TOWN | | 490 LONDON RD | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER DEERFIELD TOWN | | CAMBRIDGE | WI | 53523-9128 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER TOWN OF DEERFIELD | | CAMBRIDGE | WI | 53523 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER TOWN OF DEERFIELD | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 6048 WALKER RD | TAX COLLECTOR | | UTICA | NY | 13502 | |
| DEERFIELD TOWN | | 8 CONWAY ST TOWN HALL | DEERFIELD TOWN TAX COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | | 8 CONWAY ST TOWN HALL | MARY STOKARSKI TC | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | | 8 RAYMOND RD | TOWN OF DEERFIELD | | DEERFIELD | NH | 03037 | |
| DEERFIELD TOWN | | 8 RAYMOND RD PO BOX 159 | TOWN OF DEERFIELD | | DEERFIELD | NH | 03037 | |
| DEERFIELD TOWN | | N3906 COUNTY RD GG | TREASURER DEERFIELD TWP | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | TREASURER | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | TREASURER DEERFIELD TWP | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | | | WAUTOMAL | WI | 54943 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD TOWN | | W 9851 DEEFIELD AVE | | | WAUTOMA | WI | 54982 | |
| DEERFIELD TOWN | | W9851 DEERFIELD AVE | TREASURER | | WAUTOMA | WI | 54982 | |
| DEERFIELD TOWN DEERFIELD FIRE | | 8 CONWAY ST TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN S DEERFIELD FIRE | | 8 CONWAY ST | DEERFIELD S FIRE COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN S DEERFIELD WATER | | 8 CONWAY ST | DEERFIELD S DRFLDWT COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP | 30 EAST BURNSIDE ROAD | | | NORTHBRANCH | MI | 48461 | |
| DEERFIELD TOWNSHIP | | 16875 ONE MILE RD | TREASURER DEERFIELD TOWNSHIP | | MORLEY | MI | 49336 | |
| DEERFIELD TOWNSHIP | | 17100 ONE MILE RD | TREASURER DEERFIELD TOWNSHIP | | MORLEY | MI | 49336 | |
| DEERFIELD TOWNSHIP | | 2 BAKER HILL RD | T C OF DEERFIELD TOWNSHIP | | KNOXVILLE | PA | 16928 | |
| DEERFIELD TOWNSHIP | | 30 E BURNSIDE RD | TREASURER DEERFIELD TWP | | NORTHBRANCH | MI | 48461 | |
| DEERFIELD TOWNSHIP | | 3032 S WINN RD | TREASURER DEERFIELD TWP | | MT PLEASANT | MI | 48858 | |
| DEERFIELD TOWNSHIP | | 4492 CTR RD | TREASURER DEERFIELD TWP | | LINDEN | MI | 48451 | |
| DEERFIELD TOWNSHIP | | 4492 CTR RD | | | LINDEN | MI | 48451 | |
| DEERFIELD TOWNSHIP | | 571 W PICKARD RD | TREASURER DEERFIELD TWP | | MOUNT PLEASANT | MI | 48858 | |
| DEERFIELD TOWNSHIP | | 736 LANDIS AVE | DEERFIELD TWP COLLECTOR | | ROSENHAYN | NJ | 08352 | |
| DEERFIELD TOWNSHIP | | 736 LANDIS AVENUE PO BOX 350 | TAX COLLECTOR | | ROSENHAYN | NJ | 08352 | |
| DEERFIELD TOWNSHIP | | PO BOX 176 | PAMELA S WITT TREASURER | | DEERFIELD | MI | 49238 | |
| DEERFIELD TOWNSHIP | | PO BOX 176 | TOWNSHIP TREASURER | | DEERFIELD | MI | 49238 | |
| DEERFIELD TOWNSHIP | | R D 1 BOX 935 | | | KNOXVILLE | PA | 16928 | |
| DEERFIELD TOWNSHIP | | RT 1 BOX 105 | MARJORY GAST TWP COLLECTOR | | NEVADA | MO | 64772 | |
| DEERFIELD TOWNSHIP TREASURER | | PO BOX 176 | | | DEERFIELD | MI | 49238 | |
| DEERFIELD TWP | | RD 1 | | | TIDIOUTE | PA | 16351 | |
| DEERFIELD TWP SCHOOL DISTRICT | | R D 1 BOX 935 | | | KNOXVILLE | PA | 16928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD TWP WARREN | | RD 1 BOX 254A | T C OF DEERFIELD TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| DEERFIELD VILLAGE | TREASURER | PO BOX 66 | 4 N MAIN ST | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | TREASURER VILLAGE OF DEERFIELD | PO BOX 66 | 4 N MAIN ST | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | VILLAGE TREASURER | PO BOX 277 | | | DEERFIELD | MI | 49238-0277 | |
| DEERFIELD VILLAGE | | 4 N MAIN PO BOX 66 | TREASURER VILLAGE OF DEERFIELD | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | | PO BOX 66 | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE CA | | 16650 PINE FOREST | | | HOUSTON | TX | 77084 | |
| DEERING TOWN | HAZEL VOGELIEN TC | 762 DEERING CENTER RD | | | DEERING | NH | 03244-6509 | |
| DEERING TOWN | | 762 DEERING CTR RD | TOWN OF DEERING | | HILLSBORO | NH | 03244 | |
| DEERING, JEFFREY W & DEERING, CARIN W | | 10914 MINDANAO DR | | | JACKSONVILLE | FL | 32246-9552 | |
| Deerinwater Jr., Lloyd E | | 5948 NW 71st St | | | Warr Acres | OK | 73132-6518 | |
| DEERLAKE RETIREMENT ASSOCIATION INC | | PO BOX 728 | | | BRENTWOOD | TN | 37024 | |
| DEERMAN APPRAISAL SERVICE | | 126 PEACHTREE ST STE B | | | SCOTTSBORO | AL | 35768 | |
| DEERPARK TOWN | | 420 RTE 209 | DEERPARK TOWN HALL | | HUGUENOT | NY | 12746 | |
| DEERPARK TOWN | | PO BOX 295 | DEERPARK TOWN HALL | | HUGUENOT | NY | 12746 | |
| DEERPOINTE VILLAGE | | 11160 HURON ST STE 202 | | | NORTHGLENN | CO | 80234 | |
| DEERWALK CONDOMINIUM ASSOCIATION | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| DEERWOOD DEVELOPMENT | | 396 ALHAMBRA CIR | DEERWOOD DEVELOPMENT LLC | | CORAL GABLES | FL | 33134 | |
| DEERWOOD HILLS CONDOMINIUM ASSOC | | 10 WATERSIDE DRIVESUITE 303 | | | FARMINGTON | CT | 06032 | |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | | 3511 S PENINSULA DR | C O ATLANTIC SHORES MANAGEMENT | | DAYTONA BEACH | FL | 32127 | |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | | 3511 S PENONSULA DR | C O ATLANTIC SHORES MANAGEMENT | | PORT ORANGE | FL | 32127 | |
| DEERWOOD SUBDIVISION HOA | | PO BOX 80644 | | | CONYERS | GA | 30013 | |
| DEERWOOD SUBDIVISION HOA | | PO BOX 80664 | | | CONYERS | GA | 30013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERWOOD TOWNHOMES ASSOC INC | | 15600 DOUGLAS 288TH ST STE 406 | | | HOMESTEAD | FL | 33033 | |
| DEERWOOD TOWNHOMES HOA INC | | PO BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| DEERY JR, WILLIAM D | | 704 SOUTH GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| DEES GILES TEDDER TATE AND GAYLORD | | PO BOX 4544 | | | GREENSBORO | NC | 27404-4544 | |
| DEES REALTY | | 322 RIDGEWOOD AVE | | | HOLLY HILLS | FL | 32117 | |
| DEES, JONATHAN R | | 155 N. UNION STREET | | | HOBART | IN | 46342 | |
| DEETRA L BRYANT | | 4603 DUTCHESS LN | | | DURHAM | NC | 27707-9083 | |
| DEFAULT MITGATION MANAGEMENT LLC | | 631 WASHINGTON AVE 1 | | | NEWPORT | KY | 41071 | |
| DEFAULT MITIGATION MANAGEMENT LLC | | 631 WASHINGTON AVE 1 | | | FT MITCHELL | KY | 41011 | |
| DEFAULT, FLORIDA | | 9119 CORPORATE LAKE DR STE 300 | | | TAMPA | FL | 33634 | |
| DEFAULT, FORIDA | | 9119 COPORATE LAKE DR STE 300 | | | TAMPA | FL | 33634 | |
| DEFAZIO LAW OFFICE | | 129 S MCKEAN ST | | | BUTLER | PA | 16001 | |
| DEFAZIO LAW OFFICE | | 401 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| DEFAZIO, CHRISTOPHER | | 67 DARTMOUTH AVENUE | | | NEEDHAM | MA | 02494-1924 | |
| Defendant, Cashes Mattox (un-represent-ed) | GMAC VS SYNERGY(CASHES MATTOX) | 10951 Pope Street | | | Manassas | VA | 20109 | |
| DEFENSE TEAM, FORECLOSURE | | 2100 CORAL WAY STE 602 | | | CORAL GABLES | FL | 33145-2657 | |
| DEFERE APPRAISAL LLC | | 4513 FOREST HILLS DR | | | TWO RIVERS | WI | 54241 | |
| DEFERIET VILLAGE | | RIVERSIDE DR MUNICIPAL BLDG | | | DEFERIET | NY | 13628 | |
| DEFFENBAUGH AND LANGE PLLC | | PO BOX 700167 | | | SAN ANTONIO | TX | 78270 | |
| DEFIANCE COUNTY | | 221 CLINTON ST | DEFIANCE COUNTY TREASURER | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | | 500 W 2ND ST 101 | DEFIANCE COUNTY TREASURER | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY RECORDER | | 500 W 2ND ST STE 2 | | | DEFIANCE | OH | 43512-2158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEFIANCE COUNTY REGISTER OF DEEDS | | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFILIPPIS, FRANK | | 3046 WEST LEXINGTON STREET | | | CHICAGO | IL | 60612 | |
| DEFILIPPO, MELISSA & DEFILIPPO, MICHAEL F | | 20 PINE TREE RD | | | OLD BRIDGE | NJ | 08857-1412 | |
| DEFOOR, SANDRA L | | 110 CEDAR BAY CIR | | | DALLAS | GA | 30157-1412 | |
| DEFOORS GLEN CONDOMINIUM | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| DEFORD, RICHARD L | | P.O. BOX 12 | | | LAKEWOOD | CO | 80201-0012 | |
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER | 306 DEFOREST ST. | | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | DEFOREST VILLAGE TREASURER | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | PO BOX 515 | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | TREASURER | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST PO BOX 515 | TREASURER VILLAGE OF DEFOREST | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | PO BOX 515 | TREASURER | | DE FOREST | WI | 53532 | |
| DEFRANCESCO, STEPHANIE A | | 10247 HIGHLAND MDW CIR | APT 202 | | PARKER | CO | 80134-3336 | |
| DEFREITAS, CLARENCE & DEFREITAS, HELEN J | | 13334 S BRAWLEY AVE | | | CARUTHERS | CA | 93609 | |
| DEFRIEZ SKINNER, TONI | | 222 E MAIN ST | | | HERMISTON | OR | 97838 | |
| DEFULVIO, JOSEPH | | 1965 GREENWOOD RD | JOSEPH DEFULVIO III | | ALLENTOWN | PA | 18103 | |
| DEFUNCT | | 20651 LAKE FOREST DR A102 | | | LAKE FOREST | CA | 92630 | |
| DEG EQUITIES LLC | | 8008 WALERGA RD #300 | | | ANTELOPE | CA | 95843 | |
| DEGAN, ROBERT | | 5501 GRANDVIEW AVE | LAURIE DEGEN | | YORBA LINDA | CA | 92886 | |
| DEGARMO GROUP | | 101 N MAIN STREET | | | BLOOMINGTON | IL | 61701 | |
| DEGENHARDT APPRAISAL ASSOCIATES | | 1 W CLUB DR | | | PITTSBURGH | PA | 15236 | |
| DEGENHARDT APPRAISAL ASSOCIATES | | 245 SAW MILL RUN BLVD | | | PITTSBURGH | PA | 15226 | |
| DEGIACOMO, MARK | | 99 HIGH ST | | | BOSTON | MA | 02110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGIROLAMO, ANTHONY J | | 116 CLEVELAND AVE NW STE 307 | | | CANTON | OH | 44702-1727 | |
| DEGNAN, JOHN | | 8620 WINTERSTEIN DR | | | AUSTIN | TX | 78745 | |
| DEGRAFFENREID, JEFF & DEGRAFFENREID, KELLEY | | 511 NORTH FRANKLIN AVE | | | SEDGWICK | KS | 67135-0000 | |
| DEGRAND REARDON AND HALL PC | | 517 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| DEGRAW, CHARLES T & DEGRAW, WANDA J | | 4312 W VICTORY CREEK DR | | | FRANKLIN | WI | 53132-0000 | |
| DEGROW, WILLIAM A & DEGROW, BRENDA D | | 688 CHARLTON BOULEVARD | | | WHITE LAKE TOWN | MI | 48383 | |
| DE-GUI LING | AMY CAO-LING | 20 EAST VALLEY BROOK ROAD | | | LONG VALLEY | NJ | 07853 | |
| DEHAAI, KELVIN J & DEHAAI, LEEANNA L | | 7910 W RIVERSIDE DRIVE | | | CASPER | WY | 82604 | |
| DEHARO, LOIS | | 20 ABORN ST | PRO CARE INC | | SALEM | MA | 01970 | |
| DEHART HOME IMPROVEMENT | | 601 CARRIE LN | CONNORS AND SONS CONSTRUCTION | | S LEBANON | OH | 45065 | |
| DEHLINGER, BARBARA S | | 5429 S SIXTH ST | | | KLAMATH FALLS | OR | 97603 | |
| DEHN, THOMAS A | | 2607 S WOODLAND BLVD 253 | | | DELAND | FL | 32720 | |
| DEHNEY, CHRISTINE M | | 4609 BEDFORD BLVD | | | WILMINGTON | DE | 19803 | |
| DEHONNEY, MARI T & DEHONNEY, RICHARD | | 129 SPRINGTREE SHADOW | | | CIBOLO | TX | 78108 | |
| DEHOOGHE AND VIAU PLUMBING | | 723 DELTA AVE | | | GLADSTONE | MI | 49837 | |
| DEIANNI, ROBERT A | | PO BOX 810716 | | | BOCA RATON | FL | 33481-0716 | |
| DEIBER LAW | | 68 S MAIN ST STE 800 | | | SALT LAKE CTY | UT | 84101 | |
| DEICHES AND FERSCHMANN | | 25 WILKINS AVE | | | HADDONFIELD | NJ | 08033 | |
| DEICHLER, PAUL A & DEICHLER, JUDITH A | | 1253 JONES TRADING POST ROAD | | | LAMPE | MO | 65681 | |
| DEIDRA CHERZAN ATT AT LAW | | 1107 NE REVERE AVE | | | BEND | OR | 97701 | |
| DEIDRA L THOMAS DEREK L HARRIS | | 3616 13TH ST | AND DR DICKSON LLC | | ALEXANDRIA | LA | 71302-5607 | |
| DEIDRA THOMAS AND UNITED | | 908 E 44TH PL | INVESTMENTS LLC | | GARY | IN | 46409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deidre Henry | RIVERWALK HOMEWONERS ASSOCIATION VS. DEIDRA D. HENRY | 6222-2 Riverwalk Lane | | | Junpiter | FL | 33458 | |
| DEIDRE L CATER AND | | 123 ALTA VISTA CT | DAVID L CATER JR AND KLEENPRO RESTORATION | | CLANTON | NC | 27520 | |
| DEIDRE L. SHARP | SANDRA D. BUTKIN | 12175 WOODLAND PARK | | | BELDING | MI | 48809 | |
| DEIDRE RAMSEY AND GEORGE FAHD | | 1273 JILLIAN CT | | | WALNUT CREEK | CA | 94598 | |
| DEIDRE WALSH | ROBERT WALSH | 1 FRST CIR | | | WINCHESTER | MA | 01890 | |
| DEIDRE WARGO AND CHRISTINE | | 355 AZALEA ST | KNOX | | PALM BEACH | FL | 33410 | |
| DEIDRENNE RAINEY AND ESELL RAINEY | | 2470 SHERRIE LN SW | AND SHOWCASE CONTRACTING INC | | CONYERS | GA | 30094 | |
| DEIGEL, AXEL D & DEIGEL, LEONA A | | 8111 MATHEWS RD | | | INDIANAPOLIS | IN | 46259-9775 | |
| DEIGHAN APPRAISAL ASSOC INC | | 2000 SE PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| DEIGHTON, TREVOR | | 10325 COLTERS RUN TRAIL | | | VICTOR | ID | 83455 | |
| DEIGNAN, JOSEPH R | | 39 BONNIE BRIER CIR | JAN DEIGNAM | | HINGHAM | MA | 02043 | |
| DEIMERLY-CONSULTING | | 1136 N 60TH ST | | | CUMMING | IA | 50061 | |
| DEINES PIERCE APPRAISALS | | PO BOX 31982 | | | BILLINGS | MT | 59107 | |
| DEINES, ALFONSO D & DEINES, MANDY M | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| DEINLEIN JR, R J | | 3112 E KENSINGTON PARK DR | | | BLOOMINGTON | IN | 47401-7117 | |
| DEIRDRA BATTLE AND PREMIER | | 120 CUNNINGHAM AVE | RESTORATIONS AND CONSTRUCTION | | ST LOUIS | MO | 63135 | |
| DEIRDRE JOYNER | | 1748 NW 85TH DR | | | CORAL SPRINGS | FL | 33071 | |
| Deirdre Lewis | | 729 E. Walnut Street | | | Perkasie | PA | 18944 | |
| DEIRDRE MADSON | | 3741 DORAL STREET | | | PALM HARBOR | FL | 34685 | |
| DEIRDRE MAYS AND LANGE ROOFING | | 106 JORDAN LP | | | NOLANVILLE | TX | 76559 | |
| DEIRDRE MCCORMICK | FRANCIS MCCORMICK | 6 FAIRMONT TERRACE | | | WEST NYACK | NY | 10994 | |
| DEIRDRE REYNOLDS AND MASTERS | | 6568 MADDOX RD | ROOFING | | MORROW | GA | 30260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEIRDRE WYNNE | | 16 BRANDON AVENUE | | | MONROE TOWNSHIP | NJ | 08831 | |
| DEISHER, JONATHAN C & DEISHER, MIRELLA S | | 4064 PROVIDENCE COURT | | | SCHNECKSVILLE | PA | 18078 | |
| DEITCHMAN, DAVID M | | 1720 LAKE AVE | | | KANSAS CITY | KS | 66103-1737 | |
| DEITER, MARIAN | | 504 GRAVILLA ST | | | LA JOLLA | CA | 92037 | |
| DEITERMAN, ANTHONY E | | 9111 GRANDVIEW PARK DR | | | SPRING | TX | 77379 | |
| DEITRA L ENNIS ATT AT LAW | | 606 E ST STE 203 | | | ANCHORAGE | AK | 99501-3580 | |
| DEITZ SHIELDS AND FREEBURGER | | 101 FIRST ST | PO BOX 21 | | HENDERSON | KY | 42419 | |
| DEJAN LEKAN | | 4525 E. DECATUR ST. | | | MESA | AZ | 85205 | |
| DEJAY LEE WEIDRICH AND MELISSA | | 24615 US HWY 50 | WEIDRICH | | MC CLAVE | CO | 81057 | |
| DeJesu Maio & Associates | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1 VS MEHMET CAKIR, MRTG ELECTRONIC REGISTRATION SYS INC AS NO ET AL | 191 New York Avenue | | | Huntington | NY | 11743 | |
| DEJONG LAW FIRM LLC | | 940 JOHNNIE DODDS BLVD STE 203 | | | MOUNT PLEASANT | SC | 29464-6128 | |
| DEKAJ, PETER & DEKAJ, ESMERALDA | | 191 SW 15TH ST APT 202 | | | POMPANO BEACH | FL | 33060-8688 | |
| DEKALB B COUNTY WATER DEPT | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKALB CITY | | PO BOX 579 | TAX COLLECTOR | | DEKALB | MS | 39328 | |
| DEKALB CLERK OF SUPERIOR COURT | | 556 N MCDONOUGH ST RM 208 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY TREASURER | 110 E SYCAMORE | | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | | 1 PUBLIC SQUARE RM 206 | DEKALB COUNTY TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY | | 100 S MAIN | DE KALB COUNTY TREASURER | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | | 100 S MAIN | TREASURER DE KALB COUNTY | | AUBURN | IN | 46706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY | | 100 S MAIN | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | | 109 W MAIN ST | DEKALB COUNTY COLLECTOR | | MAYSVILLE | MO | 64469 | |
| DEKALB COUNTY | | 110 E SYCAMORE | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | | 110 E SYCAMORE ST | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032-1239 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | RM 100 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | | | DECATUR | GA | 30032-1239 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR RM 100 | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | | 556 N MCDONOUGH ST RM 208 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY | | 732 S CONGRESS BLVD RM 103 | TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY CLERK | | 110 E SYCAMORE | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY CLERK OF | | 556 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY CLERK OF COURT | | 556 N MCDONOUGH ST | JUDICIAL ANNEX RM G140 | | DECATUR | GA | 30030 | |
| DEKALB COUNTY RECORDER | | 100 S MAIN ST | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY RECORDER | | 110 E SYCAMORE | | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY RECORDERS | | CAMP CIR | CT 3630 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY RECORDERS OFFICE | | 133 W STATE ST | | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY RECORDERS OFFICE | | PO BOX 810 | 101 MAIN ST 2ND FL | | AUBURN | IN | 46706 | |
| DEKALB COUNTY RECORDERS OFFICE | | PO BOX 810 | COURTHOUSE | | AUBURN | IN | 46706 | |
| DEKALB COUNTY REGISTER OF DEEDS | | 732 S CONGRESS BLVD | RM 101 | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY REVENUE COMMISSIONER | | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY SANITATION DEPT | | PO BOX 1088 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY TREASURY AND ACCOUNTING | | PO BOX 1027 | | | DECATER | GA | 30031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY WATER AND SEWER | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY WATERSHED MGMT | | 1300 COMMERCE DR | | | DECATUR | GA | 30030-3222 | |
| DEKALB ELECTRIC COOPERATIVE | | PO BOX 724 | | | BOAZ | AL | 35957 | |
| DEKALB FARM MUTUAL | | 525 W MICHIGAN AVE | | | AUBURN | IN | 46706 | |
| DEKALB RECORDER | | MAIN ST RECORDERS OFFICE FIRST FL | DEKALB COUNTY COURTHOUSE100 S | | AUBURN | IN | 46706 | |
| DEKALD CNTY GEORGIA | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| Deken Willmore vs American Servicing and Recovery Group LLC a foreign corporation CWALT Inc a foreign corporation et al | | RINEHART FETZER SIMONSEN and BOOTH PC | 50 W BROADWAY STE 1200 | | SALT LAKE CITY | UT | 84101 | |
| DEKEYZER, STEVEN F | | 224 BELMONT ST | | | HURST | TX | 76053 | |
| DEKLE, GEOFFREY D & DEKLE, LAURA E | | PO BOX 2661 | | | COLUMBUS | GA | 31902-2661 | |
| DEKOCK LAW OFFICE PC | | 227 MULBERRY AVE | | | MUSCATINE | IA | 52761 | |
| DEKORRA TOWN | | W8495 CTH JNV | TREASURER | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 CTH VJ | TREASURER TOWN OF DEKORRA | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 HWY J AND V | TREASURER | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 HWY J AND V | TREASURER TOWN OF DEKORRA | | POYNETTE | WI | 53955 | |
| DEKOVAN L BOWLER ATT AT LAW | | 1405 S DOUGLAS BLVD STE B | | | MIDWEST CITY | OK | 73130 | |
| DEL AMO FINANCIAL CENTER LP | | 21515 HAWTHORNE BLVD | SUITE 200 | | TORRANCE | CA | 90503 | |
| DEL AMO FINANCIAL CENTER LP | | DEPT. 6987 | | | LOS ANGELES | CA | 90084-6987 | |
| DEL BARTO, RICK & DEL BARTO, NIKKI | | 405 PASEO GRAND DR | | | CEDAR PARK | TX | 78613-7457 | |
| DEL BAYON | | 404 BLUE RIDGE DRIVE | | | OSWEGO | IL | 60543 | |
| DEL CAMPO, IVAN | | 14055 SW 154TH COURT | | | MIAMI | FL | 33196 | |
| DEL CITY SPECIAL ASSESSMENT | | PO BOX 15177 | TAX OFFICE | | DEL CITY | OK | 73155-5177 | |
| DEL CITY SPECIAL ASSESSMENT | | PO BOX 15177 | TAX OFFICE | | OKLAHOMA CITY | OK | 73155-5177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL CLARE CONDOMINIUM ASSOCIATION | | 1630 DES PERES RD STE 210 | | | SAINT LOUIS | MO | 63131 | |
| DEL CO WATER CO INC | | PO BOX 740529 | | | CINCINNATI | OH | 45274 | |
| DEL FORNO REALTY | | 493 JERSEY AVE | | | JERSEY CITY | NJ | 07302 | |
| DEL MAR APPRAISAL GROUP | | 2120 JIMMY DURANTE BLVD STE 109 | | | DEL MAR | CA | 92014 | |
| DEL MAR BUILDERS | | 165 W 10TH AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| DEL MAR BUILDERWS AND CONSTRUCTION CO | | 705 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 | |
| DEL MAR BUILDING INVESTORS INC | | 2658 DEL MAR HEIGHTS ROAD #314 | | | DEL MAR | CA | 92014 | |
| Del Mar Database Professional Services | | 6165 Greenwich Dr Ste 200 | | | San Diego | CA | 92122-5911 | |
| DEL MAR REALTORS | | 4435 GOLLIHAR | | | CORPUS CHRISTI | TX | 78411 | |
| DEL MAR REALTORS | | 4435 GOLLIHAR RD | | | CORPUS CHRISTI | TX | 78411 | |
| DEL MARTIN | | ROSE MARTIN | 166 FINDLAY COURT | | ELYRIA | OH | 44035 | |
| DEL MONTE REALTY INC | | 836 S MAIN ST | | | SALINAS | CA | 93901 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY | | 981 H ST STE 150 | DEL NORTE COUNTY TAX COLLECTOR | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY | | 981 H ST STE 150 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY RECORDER | | 981 H ST STE 160 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE HOA | | 2123 OLD SPARTANBURG RD 171 | | | GREER | SC | 29650 | |
| DEL NORTE OAKS ASSOCIATION | | 900 FIFTH AVE STE 204 | | | SAN RAFAEL | CA | 94901 | |
| DEL ORO GROUP LLC | | 117 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |
| DEL POZZO APPRAISALS | | 4833 ROUTE 9G | | | GERMANTOWN | NY | 12526 | |
| DEL POZZO, LUIS R | | 328 CAMERON STATION BLVD | | | ALEXANDRIA | VA | 22304 | |
| DEL PUERTA WATER DISTRICT | | PO BOX 98 | TREASURER | | MODESTO | CA | 95354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL PUERTA WATER DISTRICT | | PO BOX 98 | TREASURER | | WESTLEY | CA | 95387-0098 | |
| DEL RENO CAPITAL LLC | | 249 S HWY 101 # 514 | | | SOLANA BEACH | CA | 92075 | |
| DEL RENO CAPITAL LLC | | 614 S. SIERRA | | | SOLANA BEACH | CA | 92075 | |
| DEL RIO CITY | ASSESSOR COLLECTOR | 109 W BROADWAY | | | DELRIO | TX | 78840 | |
| DEL RIO CITY | | 109 W BROADWAY | ASSESSOR COLLECTOR | | DEL RIO | TX | 78840 | |
| DEL RIO COURT COA | | 3732 MT DIABLO BLVD STE 395 | | | LAFAYETTE | CA | 94549-3637 | |
| DEL RIO COURT CONDO ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| DEL RIO RANCH HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DEL RIO U S BANK V MIGUEL DEL RIO AND XIOMARA DEL RIO | | The Arcia Law Firm PL | 3350 SW 148th AvenueSuite 405 | | Miramar | FL | 33027 | |
| DEL VAL WINDOW TINT | | 144 BRISTOL ROAD | | | WARMINSTER | PA | 18974 | |
| DEL VECCHIO AND ASSOC P A | | 111 SECOND AVE NE NO 1403 | | | ST PETERSBURG | FL | 33701 | |
| DEL VERDE SQUARE HOMEOWNERS | | 965 UNIVERSITY AVE SU 100 | | | SACRAMENTO | CA | 95825 | |
| DELA PENA, JULIUS & DELA PENA, LUNA | | 8689 BIGFORD ST | | | SPRING VALLEY | CA | 91977-3804 | |
| DELACEY, ROGER B & DELACEY, TONYA R | | 2601 SOUTHVIEW DR | | | LEXINGTON | KY | 40503 | |
| DELACRUZ, CYNTHIA M & DELACRUZ, JOHN M | | 636 EDGEMAR AVENUE | | | PACIFICA | CA | 94044 | |
| DELACRUZ, ROSANNA | | 1098 GRANT AVE APT 5 | | | BRONX | NY | 10456 | |
| DELADURANTEY LAW OFFICE | | 3111 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208 | |
| DELADURANTEY LAW OFFICE | | 735 W WISCONSIN AVE STE 740 | | | MILWAUKEE | WI | 53233-2413 | |
| DELAFIELD CITY | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DELAFIELD CITY | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DELAFIELD TOWN | | N 14 W 30782 GOLF RD | TREASURER | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN | | N 14 W 30782 GOLF RD | TREASURER DELAFIELD TWP | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN TREASURER | | N14 W30782 GOLF RD | TAX COLLECTOR | | DELAFIELD | WI | 53018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAFIELD TOWN TREASURER | | TAX COLLECTOR | | | DELAFIELD | WI | 53018 | |
| DELAFLOR, EDWARD M | | 116 B ROCKINGHAM ROAD | | | LONDONDERRY | NH | 03053 | |
| DEL-AGUILA, JULIO | | 1700 N.E. 183RD STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| DELAIR DELAIR LAW FIRM | | 1500 S 70TH ST STE 101 | | | LINCOLN | NE | 68506 | |
| DELAMBO, GERARDINE M | | 705 DEEPDENE RD | | | BALTIMORE | MD | 21210 | |
| DELAMORA FAMILY TRUST | | 3048 CANVASBACK WAY | | | WEST SACRAMENTO | CA | 95691 | |
| DELANCO TOWNSHIP | | 515 BURLINGTON AVE | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| DELANCO TOWNSHIP | | 770 COOPERTOWN RD | DELANCO TWP TAX COLLECTOR | | DELANCO | NJ | 08075 | |
| DELAND R BARR | CAROLINE S BARR | 1115 EAST 9TH ST | | | WEISER | ID | 83672 | |
| DELANE REALTY INC | | 77 79 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| DELANEY AND ASSOCIATES | | P.O. BOX 1368 | | | SOUTHAMPTON | PA | 18966 | |
| DELANEY AND DEMERCHANT LLC | | 91 FRIENDSHIP ST STE 1 | | | PROVIDENCE | RI | 02903 | |
| DELANEY INS AGENCY INC | | 9035 HAVEN AVE STE 104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| DELANEY, ANN M | | PO BOX 441285 | CHAPTER 13 STANDING TRUSTEE | | INDIANAPOLIS | IN | 46244 | |
| DELANEY, ANNE M | | PO BOX 441285 | | | INDIANAPOLIS | IN | 46244 | |
| DELANEY, DAVID W & DELANEY, CAROL J | | 78 GLENDALE RD | | | EXTON | PA | 19341 | |
| DELANEY, ROBERT M & DELANEY, JOYCE A | | 2060 LOUIS LN | | | LOS ALTOS | CA | 94024-7219 | |
| DELANEY, TIMM | | 3868 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| DELANIE BREWSTER AND DARREN | | 63820 PIONEER LOOP | LORD AND HOME BASIC REMODLING | | BEND | OR | 97701 | |
| DELANO A FINDLAY ATT AT LAW | | 6713 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| DELANO EARLIMART ID | | RT 1 BOX 960 | TAX COLLECTOR | | DELANO | CA | 93215 | |
| DELANO EARLIMART IRR DIST | | 14181 AVE 24 | DELANO EARLIMART ID | | DELANO | CA | 93215 | |
| DELANO TOWNSHIP | | 116 HAZLE ST | | | DELANO | PA | 18220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELANO TWP SCHOOL DISTRICT | | 105 HAZEL ST | | | DELANO | PA | 18220 | |
| DELANO W. THOMPSON | PAMELA E. THOMPSON | 1826 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| DELANO, TODD C | | 9105 E WOOD DR | | | SCOTTSDALE | AZ | 85260-4243 | |
| DELANSON VILLAGE | | PO BOX 235 | VILLAGE CLERK | | DELANSON | NY | 12053 | |
| DELANSON VILLAGE | | VLG HALL MAIN ST BOX 235 | | | DELANSON | NY | 12053 | |
| DELAPORTILLA, MARIA & DELAPORTILLA, GUILLERMO A | | 1100 STARLING AVE | | | MIAMI | FL | 33166 | |
| Delaram Ghaffary | | 11645 Montana Ave #239 | | | Los Angeles | CA | 90049 | |
| DELAROSA, VICTOR & VERA, MARIA | | 3906 CAMBRIDGE DR | | | GARLAND | TX | 75043 | |
| DELATORRE, ANTONIO & GUTIERREZ, LIDIA A | | 1603 4 STRT | | | LINCON | CA | 95648 | |
| DELATORRE, FERNANDO & DELATORRE, LETICIA | | 14119 JUDAH AVE | | | HAWTHORNE | CA | 90250 | |
| DELATORRE, LUIS E & DELATORRE, MARTHA L | | 11030 O MELVENY AV | | | SAN FERNANDO | CA | 91340 | |
| DELATOUR, EDELINE | | 20337 NE 2ND AVE APT 7 | | | MIAMI | FL | 33179-2340 | |
| DELAURENTIS REIFF AND REID | | 3604 EASTERN AVE STE 300 | | | BALTIMORE | MD | 21224 | |
| DELAURIER, BEN & DELAURIER, STACY | | 11021 JONES RD | | | MANOR | TX | 78653-5206 | |
| DELAUTER, STEVEN D | | 1020E WARREN AVENUE | | | DENVER | CO | 80210 | |
| DELAVAN CITY | DELAVAN CITY TREASURER | PO BOX 465 | 123 S 2ND ST | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | TREASURER DELAVAN CITY | PO BOX 465 | 123 S 2ND ST | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | | 123 S 2ND ST | TREASURER | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | | 123 S 2ND ST | TREASURER DELAVAN CITY | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | | 123 S 2ND ST MUN BLDG | TREASURER | | DELAVAN | WI | 53115 | |
| DELAVAN COURT CONDO ASSN INC | | 856 ROUTE 206 | C O HOMESTEAD MANAGEMENT SERV INC | | HILLSBOROUGH | NJ | 08844 | |
| DELAVAN LAKE SANITARY DISTRICT | | 2990 COUNTY RD F S | | | DELAVAN | WI | 53115 | |
| DELAVAN MUTUAL INSURANCE COMPANY | | PO BOX 740 | | | DELAVAN | IL | 61734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAVAN TOWN | | 5621 TOWNHALL RD | | | DELAVAN | WI | 53115 | |
| DELAVEGA, ROLANDO E | | 7965 WEST 30TH COURT #104 | | | HIALEAH | FL | 33018-0000 | |
| DELAWARE ATLANTIC INSURANCE | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| DELAWARE CITY | TREASURER OF DELAWARE CITY | PO BOX 4159 | 407 CLINTON ST | | DELAWARE CITY | DE | 19706 | |
| DELAWARE CITY | | 407 CLINTON ST | TREASURER OF DELAWARE CITY | | DELAWARE CITY | DE | 19706 | |
| DELAWARE CO TAX CLAIM BUREAU | | GOVERNMENT CTR BUILDING | | | MEDIA | PA | 19063 | |
| DELAWARE COMMUNITY REINVESTMENT | | ACTION COUNCIL | 601 NORTH CHURCH STREET | | WILMINGTON | DE | 19801 | |
| DELAWARE CONTY REGIONAL WATER | | 100 E 5TH ST | PO BOX 999 | | CHESTER | PA | 19016 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 100 WEST MAIN ROOM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | PO BOX 27 | 301 E MAIN ST RM 200 | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | TREASURER | PO BOX 1080 | COURTHOUSE | | JAY | OK | 74346 | |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY | 201 W FRONT ST GOVT CENTER/CTRHSE | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | DELAWARE COUNTY TREASURER | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | TREASURER | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | TREASURER DELAWARE COUNTY | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 111 MAIN ST | | | DELHI | NY | 13753 | |
| DELAWARE COUNTY | | 140 N SANDUSKY ST | DELAWARE COUNTY TREASURER | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | | 201 W FRONT ST GOVT CTR CTRHSE | TREASURER OF DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 301 E MAIN ST RM 200 | DELAWARE COUNTY TREASURER | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | | 301 E MAIN ST RM 200 | | | MANCHESTER | IA | 52057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE COUNTY | | 327 5TH ST | | | JAY | OK | 74346 | |
| DELAWARE COUNTY | | COUNTY COURTHOUSE | DELAWARE COUNTY TREASURER | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | | GOVERNMENT CTR BUILDING | TAX CLAIM BUREAU | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | GVMNT CTR BLDG PO BOX 1886 | TREASURER OF DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | GVMNT CTR BLDG PO BOX 1886 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | PO BOX 1080 | TREASURER | | JAY | OK | 74346 | |
| DELAWARE COUNTY | | PO BOX 431 | | | DELHI | NY | 13753 | |
| Delaware County | | Assessors Office | 2701 E CR 700 S | | Muncie | IN | 47302 | |
| DELAWARE COUNTY CLERK | | 3 COURTHOUSE SQUARE | | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | 327 S FIFTH ST | | | JAY | OK | 74346 | |
| DELAWARE COUNTY CLERK | | PO BOX 426 | DELAWARE COUNTY COURTHOUSE | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO DRAWER 309 | | | JAY | OK | 74346 | |
| DELAWARE COUNTY MUT | | 101 LEGION ST | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY RECORDER | | 100 W MAIN ST | RM 20 | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY RECORDER | | 100W MAIN ST RM 209 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY RECORDER | | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY RECORDER | | 301 E MAIN ST | RM 204 | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY RECORDER | | 91 N SANDUSKY ST | DEPT 1361 | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY RECORDER OF DEEDS | | 201 W FRONT ST RM 107 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY RECORDERS OFFIC | | 100 W MAIN ST RM 209 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY REGIONAL | | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | | 201 W FRONT ST | GOVERNMENT CTR GROUND FL | | MEDIA | PA | 19063 | |
| DELAWARE DEPARTMENT OF LABOR | | DIVISION OF UNEMPLOYMENT INSURANCE | P O BOX 41785 | | PHILADELPHIA | PA | 19101-1785 | |
| DELAWARE DEPARTMENT OF LABOR | | P O BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE ELECTRIC COOPERATIVE | | PO BOX 600 | | | GREENWOOD | DE | 19950 | |
| DELAWARE EMPLOYMENT TRAINING FUND | | PO BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE FAIR PLAN | | 906 SHIPLEY RD | | | WILMINGTON | DE | 19803 | |
| DELAWARE GRANGE MUTUAL INS CO | | PO BOX 812 | | | DOVER | DE | 19903 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| Delaware Office of the State Bank Commissioner | | 555 East Loockerman Street, Suite 210 | | | Dover | DE | 19901 | |
| DELAWARE PARK AT THE COLONIES | | PO BOX 44739 | C O VALLEY PROPERTY MGMT | | BOISE | ID | 83711 | |
| DELAWARE RECORDER OF DEEDS | | 201 W FRONT ST RM 107 | COURTHOUSE AND GOVERNMENT CTR BLDG | | MEDIA | PA | 19063 | |
| DELAWARE STATE ESCHEATOR | | BUREAU OF UNCLAIMED PROPERTY | DIVISION OF REVENUE 8TH FLOOR | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE GRANGE MUTUAL FIRE | | PO BOX 2066 | | | KEENE | NH | 03431 | |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A CLARKE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE HOUSING AUTHORITY | | 820 N FRENCH ST | 3RD FL | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE HOUSING AUTHORITY | | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE HOUSING AUTHORITY | | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE TOWN | | 104 MAIN STREET PO BOX 129 | TAX COLLECTOR | | HORTONVILLE | NY | 12745 | |
| DELAWARE TOWNSHIP | | 2670 RIDLEY RD | TREASURER DELAWARE TWP | | PALMS | MI | 48465 | |
| DELAWARE TOWNSHIP | | 570 ROSEMONT RINGOES PO BOX 500 | TAX COLLECTOR | | SERGEANTSVILLE | NJ | 08557 | |
| DELAWARE TOWNSHIP | | PO BOX 500 | DELAWARE TWP COLLECTOR | | SERGEANTSVILLE | NJ | 08557 | |
| DELAWARE TOWNSHIP | | R D 1 BOX 35 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE TOWNSHIP (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP JUNIAT | | 549 JONES RD | T C OF DELAWARE TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| DELAWARE TOWNSHIP MERCER | | 147 ONIONTOWN RD | TAX COLLECTOR OF DELAWARE TOWNSHIP | | GREENVILLE | PA | 16125 | |
| DELAWARE TOWNSHIP NRTHUM | | 112 JOHN RD | TAX COLLECTOR OF DELAWARE TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| DELAWARE TOWNSHIP NRTHUM | | RR 1 BOX 244 | TAX COLLECTOR OF DELAWARE TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| DELAWARE TOWNSHIP PIKE | | 138 E LAKESHORE DR WILD ACRES | TAX COLLECTOR OF DELAWARE TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP PIKE | | 138 E LAKESHORE DR WILD ACRES | | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP PIKE | | 138 EDGEWATER DR | TAX COLLECTOR OF DELAWARE TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP SCHOOL DISTRICT | | RD 1 BOX 35 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| DELAWARE VALLEY ELDER LAW | | PO BOX 29 | | | MEDIA | PA | 19063 | |
| DELAWARE VALLEY RELOCATION COUNCIL | | THE MELLON BANK CENTER | 1735 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 E LAKESHORE DR WILD ACRES | T C OF DELAWARE VALLEY SCH DIST | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 E LAKESHORE DR WILD ACRES | | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 EDGEWATER DR | T C OF DELAWARE VALLEY SCH DIST | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST MILF | | 107 E HIGH ST | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SCH DIST WESTFALL | | 1032 DELAWARE DR | TC OF WESTFALL TWP SCH DIST | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SCH DIST- DELAWARE | T-C OF DELAWARE VALLEY SCH DIST | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 109 NITCHE RD | T C OF DELAWARE VALLEY SD | | SHOHOLA | PA | 18458 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 109 NITCHE RD | | | SHOHALA | PA | 18458 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 119 NITCHE RD | T C OF DELAWARE VALLEY SD | | SHOHALA | PA | 18458 | |
| DELAWARE VALLEY SD MATAMORAS | | 807 AVE N | JANE M DRAKE TAX COLLECTOR | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SD MATAMORAS | | 807 AVE N | T C OF DELAWARE VALLEY SCH DIS | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SD MILFORD BORO | | 110 W HIGH ST | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE VALLEY SD MILFORD TWP | | 128 SUNSET TRAIL | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SD SHOHOLA TWP | | 109 GERMAN HILL RD | TC OF DELAWARE VALLEY SCH DIST | | SHOHOLA | PA | 18458 | |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SEARCHES INC | | 11 S OLIVE ST | | | MEDIA | PA | 19063 | |
| DELAWARE WATER GAP BORO MONROE | T C OF DELAWARE WATER GAP BORO | PO BOX 447 | 58 MOUNTAIN RD | | DELAWARE WATER GAP | PA | 18327 | |
| DELAWARE WATER GAP BORO MONROE | | 106 MOUNTAIN RD | CHRISTINE FARBERTAX COLLECTOR | | DEL WATER GAP | PA | 18327 | |
| DELBERT AND KARI TURNER | | 12645 N 81ST ST | | | SCOTTSDALE | AZ | 85260 | |
| DELBERT AND SARA JOHNSON AND | | 4020 W CALZADO DR | UNITED RESTORATION INC | | COEUR D ALENE | ID | 83815 | |
| DELBERT AND STELLA WILLIAMS | | 4116 N 16TH ST | AND PAUL DAVIS RESTORATION | | MILWAUKEE | WI | 53209 | |
| DELBERT E PHILLIPS | DIANE PHILLIPS | 107 BERKELEY WAY | | | DOTHAN | AL | 36305 | |
| DELBERT JOHNSON AND DO IT | RIGHT CONSTRUCTION | 30 MOOSE LN | | | MOUND CITY | KS | 66056-5512 | |
| DELBERT LEE DRAGER | BARBARA JEAN DRAGER | 1351 GUINESS WAY | | | GARDNERVILLE | NV | 89410 | |
| DELBERT LOUIS SAHR | BRENDA LEE SAHR | 700 NORTH SAND LAKE | | | NATIONAL CITY | MI | 48748 | |
| DELBERT N. ADAMS | | 2421 ROCK CREEK DRIVE | | | MARIETTA | GA | 30064 | |
| DELCAMBRE TOWN | | 107 N RAILROAD | COLLECTOR | | DELCAMBRE | LA | 70528 | |
| DELCAMBRE TOWN | | 107 N RAILROAD ST | SHERIFF AND COLLECTOR | | DELCAMBRE | LA | 70528 | |
| DELCARMEN, PABLO R & CARMEN, AMELITA D | | 1010 S YORK RD APT 4 | | | BENSENVILLE | IL | 60106-3495 | |
| DELCHIN, ROBERT J | | 6966 A HEISLEY RD | | | MENTOR | OH | 44060 | |
| DELCOLLO AND WERB PA | | 700 KIRKWOOD HWY | LIBERTY PLZ STE 11A | | NEWARK | DE | 19711 | |
| DELCORA | | PO BOX 41463 | | | PHILADELPHIA | PA | 19101 | |
| DELDA C. RHOADES | | 1510 TARA COURT | | | AUGUSTA | GA | 30906 | |
| DELDUCO, JASON C & DELDUCO, TIFFANY T | | 40 WALTON WOODS COURT | | | NEWNAN | GA | 30263 | |
| DELENA AND VICTOR JAMES AND | | 935 S GROVE | SULLIVANS CLEANING AND RESTORATION | | RIPON | WI | 54971 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELEO AND RONQUILLO LLP | | 1 SANCTUARY BLVD | | | MANDEVILLE | LA | 70471 | |
| DELEO, ROBIN R | | 800 RAMON ST | | | MANDEVILLE | LA | 70448 | |
| DELEON ROOFING INC | | 602 N BAIRD ST STE | | | MIDLAND | TX | 79701 | |
| DELEON, DONNA L | | 7165 GREY FEATHER COURT | | | COLORADO SPRINGS | CO | 80919-5016 | |
| DELEON, ENRIQUE | | 2106 PALOMINO DRIVE | | | WARRINGTON | PA | 18976 | |
| DELEON, LARRY D | | 2710 ARGONNE AVE | | | NORFOLK | VA | 23509 | |
| DELERME AND GALLIMORE | | 401 WOOD ST | | | PITTSBURGH | PA | 15222 | |
| DELESS, CHARLES | | 11111 W 167TH ST | MLS AND MARTIM CONSTRUCTION INC | | ORLAND PARK | IL | 60467 | |
| DELEVAN TOWN | TREASURER | 5621 TOWNHALL RD | | | DELEVAN | WI | 53115 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | DELAVEN TOWN TREASURER | | DELAVAN | WI | 53115 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | DELAVEN TOWN TREASURER | | DELAVAN | WI | 53115 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | TREASURER | | DELAVAN | WI | 53115 | |
| DELEVAN TOWN | | DELEVAN TOWN HALL | | | DELAVAN | WI | 53115 | |
| DELEVAN VILLAGE | | 85 S MAIN ST MNCPL BLDG PO BOX 216 | VILLAGE CLERK | | DELEVAN | NY | 14042 | |
| DELEYVA, REGINA R | | 308 SOUTHWEST 45TH STREET | | | OKLAHOMA CITY | OK | 73109 | |
| Delfin M Biala vs GMAC Mortgage LLC and Deutsche Bank National Trust Company as trustee for Impac Collateralized et al | | Yesk Law | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523 | |
| DELFINA ANTONIO | | 1457 MAGNOLIA AVE | | | PETALUMA | CA | 94952 | |
| DELGADO, ALFONSO & DELGADO, MELINDA A | | 3933 SOUTH ORCHARD COURT | | | LAFAYETTE | IN | 47905-4432 | |
| DELGADO, ANDRES | | 8360 NW 159TH TER | KINGDOM VISION CONSTUCTION | | MIAMI LAKES | FL | 33016 | |
| DELGADO, ARMANDO | CLEVELAND STOCKMAN | 3430 BACCHUS DR | | | NEW ORLEANS | LA | 70131-2114 | |
| DELGADO, AURELIO & ALEJO, MARIA C | | N HIMES AVE 2304 | | | TAMPA | FL | 33614 | |
| DELGADO, DANIEL | | 51 DEAL RD | ANS CONTRACTING | | ISLAND PARK | NY | 11558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, EFRAIN & DELGADO, ELVIA | | 225 WESTWAY | | | GALENA PARK | TX | 77547 | |
| DELGADO, IMER | | 15128 NUBIA STREET | | | BALDWIN PARK | CA | 91706 | |
| DELGADO, JOSE | | 9834 SW 56TH TERRACE | PATRICIA DELGADO | | MIAMI | FL | 33173 | |
| DELGADO, MICHAEL | | 20809 NW 41ST AVENUE RD | | | OPA LOCKA | FL | 33055-1370 | |
| DELGADO, NELSON | | 1721 SW 92 PL | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33165 | |
| DELGADO, OLGA | | 11851 SHETLAND ROAD | | | GARDEN GROVE | CA | 92840-0000 | |
| DELGADO, RAUL | | 207 STEPHAN ST | | | JEFFERSON CITY | MO | 65101-3953 | |
| DELGADO, ROGELIO | | 1657 N CENTRAL AVE | | | CHICAGO | IL | 60639 | |
| DELGAIS, NANCY & DELGAIS, DENNIS | | 152 RIVER PEARL STREET | | | RALEIGH | NC | 27603 | |
| DELGARDO, DANIEL | | 10950 OYSTER BAY CIRC | RAB FOUNDATION | | NEW PORT RICHEY | FL | 34654 | |
| DELHI C S TN OF DELHI | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF FRANKLIN | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF HAMDEN | | PO BOX 166 | TAX COLLECOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF KORTRIGHT | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF MEREDITH | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI CHARTER TOWNSHIP | | 2074 AURELIUS RD | DELHI CHARTER TWP TREASURER | | HOLT | MI | 48842 | |
| DELHI CHARTER TOWNSHIP | | 2074 AURELIUS RD | | | HOLT | MI | 48842 | |
| DELHI CHARTER TWP | | 2074 AURELIUS RD | | | HOLT | MI | 48842 | |
| DELHI CS COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117042 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| DELHI CS COMBINED TOWNS | | PO BOX 166 | SCHOOL TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI TOWN | | 5 ELM ST | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI TOWN | | PO BOX 277 | TAX COLLECTOR | | DELHI | LA | 71232 | |
| DELHI VILLAGE | | 9 CT ST | VILLAGE CLERK | | DELHI | NY | 13753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELHI VILLAGE | | CT STREET PO BOX 328 | VILLAGE CLERK | | DELHI | NY | 13753 | |
| DELIA DELATORRE | | PO BOX 17135 | | | OAKLAND | CA | 94601-7135 | |
| DELIA E. MORELLI | EDUARDO B. MORELLI | 11345 FELLOWS CREEK DRIVE | | | PLYMOUTH | MI | 48170 | |
| DELIA E. RUF | | 353 CONESTOGA WAY | | | SAN JOSE | CA | 95123-4317 | |
| Delia Hernandez v Homecomings Financial LLC a Delaware Corporation MGC Mortgage Inc a Texas Corporation MTC et al | | LAW OFFICE OF JEREMY J ALBERTS | 214 N MALDEN AVE | | FULLERTON | CA | 92832 | |
| DELIA K. PRICE | | 1371 ABADAN ST | | | LAS VEGAS | NV | 89142 | |
| Delia Lopez | | 2906 Hale Ave | | | Fort Worth | TX | 76106 | |
| DELIA LOPEZ | | 4145 RICE VALLEY ROAD | | | OAKLAND | OR | 97462 | |
| DELIA MONTANO | | PO BOX 855 | | | CANBONDALE | CO | 81623-2821 | |
| DELIA SANCHEZ AND HG | | 1774 SOLEJAR DR | PERFECTED CONTRACTORS INC | | LA HABRA HEIGHTS | CA | 90631 | |
| DELILAH CHANG HANBERRY ATT AT LA | | 1900 N LOOP W STE 255 | | | HOUSTON | TX | 77018 | |
| DELILAH CHANG HANBERRY ATT AT LA | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| DELILAH CHANG HANBERRY ATTORNEY AT | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| Delilah Claudio | | 1511 W. Victory Blvd., #B | | | Burbank | CA | 91506 | |
| DELILAH RUTH TERRY AND A AND M | PROPERTY RENOVATION GROUP | 206 W MARSHALL ST | | | PALMER | TX | 75152-9630 | |
| DELILAH TERRY AND A AND M | RENOVATION GROUP | 206 W MARSHALL ST | | | PALMER | TX | 75152-9630 | |
| Delinda D Brown vs GMAC Mortgage LLC | | Law Office of J Michael Ferguson PC | 1210 Hall Johnson Rd Ste 100 | | Colleyville | TX | 76034 | |
| Delinda Gonzalez vs GMAC Mortgage LLC and Pite Duncan LLC et al | | Law Office of Maria Saucedo | 4402 Richmond Ave | | Houston | TX | 77027 | |
| DELINDA LUERA AND DELINDA | | 21319 HIGHLAND KNOLLS DR | GONZALEZ AND PUNUM ROOFING | | KATY | TX | 77450 | |
| DELINQUENT ONLY, LOWELL | | 375 MERRIMAC ST | LOWELL CITY W S COLLECTOR | | LOWELL | MA | 01852 | |
| DELINQUENT TAX COLLECTOR | | 4045 BRIDGE VIEW DR STE B110 | | | NORTH CHARLESTON | SC | 29405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELIO LUCERO | CAROLINA LOPEZ | 1320 SW 22ND AVENUE | | | FORT LAUDERDALE | FL | 33312 | |
| DELISA K BLANTON ATT AT LAW | | 335 N DUFFY WAY | | | GILBERT | AZ | 85233 | |
| DELISA K BLANTON ATT AT LAW | | 421 N MARKET ST | | | BENTON | AR | 72015 | |
| DELISA K BLANTON ATT AT LAW | | 908 W CHANDLER BLVD STE D | | | CHANDLER | AZ | 85225 | |
| DELISE, DALE R & DELISE, SUSAN J | | 826 S AVENUE CONDO R8 | | | SCCNEE | PA | 19018 | |
| DELJO HEATING & COOLING INC | | 2700 N CAMPBELL AVE | | | CHICAGO | IL | 60647 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELL FRANKLIN FINANCIAL LLC | | 7061 COLUMBIA GATEWAY DR 100 | | | COLUMBIA | MD | 21046 | |
| DELL INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| DELL INC - US - B2B | | C/O DELL USA L.P. | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING L P | | C/O DELL USA L.P. | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL PRAIRE TOWN | | 1135 COUNTY RD K | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRE TOWN | | 3780 CTH Q | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 1135 CO RD K | TREASURER TOWN OF DELL PRAIRIE | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 1135 COUNTY RD K | TREASURER | | WISCONSON DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 3780 CTH Q | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL R. HARTMANN | JANE K. RINE | 4030 YORK AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DELL R. RODMAN | SUSAN S. RODMAN | 6 COLONIAL ROAD | | | WILBRAHAM | MA | 01095 | |
| DELL ROY FUNDING | | 1795 NW HIGHWAYS | | | GARLAND | TX | 75041 | |
| DELL, INC. | | Po Box 95414 | | | Chicago | IL | 60694-5414 | |
| DELL, JOHN & DELL, CAROL V | | 1412 CLEARVIEW ROAD | | | SANTA BARBARA | CA | 93101-4917 | |
| DELLA CIOPPA AND BOGOSIAN | | 64 GLENEIDA AVE STE 211 | | | CARMEL | NY | 10512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELLA HYLAND | | 312 JUSTINA DRIVE | | | OCEANSDIE | CA | 92057 | |
| DELLA O MCCOWAN | ARTHUR T MCCOWAN | 16120 KENNY RD | | | LAUREL | MD | 20707 | |
| DELLA WILLIAMS | | 5231 SOUTH WILTON PLACE | | | LOS ANGELES | CA | 90062 | |
| DELLACQUA, ILENE | | 4950 S YOSEMITE ST STE F2 362 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DELLE J. ZURSCHMIEDE | | 329 GROSSE POINTE BLVD | | | GROSSE POINTE FARMS | MI | 48236 | |
| DELLINGER CONSTRUCTION | | 5005 RAVENCREST WAY | | | BAKERSFIELD | CA | 93313 | |
| DELLISANTI CONSTRUCTION | | 251 DOWD R | | | ELURIA | OH | 44035 | |
| DELLISANTI CONSTRUCTION | | 251 DOWD RD | | | ELURIA | OH | 44035 | |
| DELLITALIA AFFINITO AND SANTOLA | | 18 TONY GALENTO PLZ | | | ORANGE | NJ | 07050 | |
| DELLITALIA AFFINITO AND SANTOLA | | 18 TONY GALENTO PLZ | | | PLAZA ORANGE | NJ | 07050 | |
| DELLONA TOWN | | E8062 COUNTY RD H | DELLONA TOWN TREASURER | | LYONDON STATION | WI | 53944 | |
| DELLONA TOWN | | S 2106 SCHYVINCH LN | TREASURER | | REEDSBURG | WI | 53959 | |
| DELLONA TOWN | | S 2106 SCHYVINCH LN | TREASURER DELLONA TWP | | REEDSBURG | WI | 53959 | |
| DELLONA TOWN | | TREASURER | | | REEDSBURG | WI | 53959 | |
| DELLORCO, ROBERT T | | 7703 CHATEAU POINT LANE | | | HOUSTON | TX | 77041 | |
| DELLUTRI, CARMEN | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| DELMA A TAMEZ INS AGCY | | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| DELMA BELLAMY | NANCY BELLAMY | 35878 VERI | | | LIVONIA | MI | 48152 | |
| DELMA CONWAY JR | | 377 STAGE COACH RD | | | DADEVILLE | AL | 36853 | |
| DELMA J. THOMPSON | | 235 BELL ROAD | | | NASHVILLE | TN | 37217 | |
| DELMA S POWELL | | 3205 WOODHAVEN CT | | | BAKERSFIELD | CA | 93309-8702 | |
| DELMAR AND BONNYE KUCHAES | AND NEW HEIGHTS CONSTRUCTION | 436 WEST ST | | | WHITELAND | IN | 46184-1911 | |
| DELMAR FINANCIAL COMPANY | | 1066 EXECUTIVE PARKWAY | SUITE 100 | | ST LOUIS | MO | 63141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMAR FINANCIAL COMPANY | | 1066 EXECUTIVE PARKWAY DR STE 100 | | | SAINT LOUIS | MO | 63141-6340 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | T C OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | TAX COLLECTOR OF DELMAR TOWN | | DELMAR | DE | 19940 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | TAX COLLECTOR OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | | | DELMAR | DE | 19940 | |
| DELMAR TOWN | | 9020 345TH ST | TREASURER TOWN OF DELMAR | | STANLEY | WI | 54768 | |
| DELMAR TOWN | | 9020 345TH ST | TREASURER TOWN OF DELMAR | | STANLEY | WI | 54768-6018 | |
| DELMAR TOWN | | R 1 | | | BOYD | WI | 54726 | |
| DELMAR TOWN SEMIANNUAL | | 100 S PENNSYLVANIA AVE | T C OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWNSHIP | | RD 5 BOX 166 | | | WELLSBORO | PA | 16901 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| DELMAS D MOORE INSURANCE AGENCY | | PO BOX 156 | | | PAMPLICO | SC | 29583 | |
| DELMER AND JANET EAST | | 424 MAPLE ST | PAUL DAVIS RESTORATION | | DUBLIN | VA | 24084 | |
| DELMER D WERNER ATT AT LAW | | 1703 BROOKDALE LN NE | | | CEDAR RAPIDS | IA | 52402-1006 | |
| DELMER LYNN AND KAREN BECKER | | 1928 COUNTY RD 707 | AND J AND J PLUMBING AND REPAIR | | BERNIE | MO | 63822 | |
| DELMONT BORO WSTMOR | | 606 TOLLGATE LN | MARYBELLE WEBER TAX COLLECTOR | | DELMONT | PA | 15626 | |
| DELMONT BORO WSTMOR | | 606 TOLLGATE LN | TAX COLLECTOR OF DELMONT BORO | | DELMONT | PA | 15626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMORE, AMY | AMY DELMORE VS GMAC MRTG CORP, ETS SVCS, LLC, TRICOR TITLE CO OF CALIF, MRTG ELECTRONIC REGISTRATION SYSTEM SVCS INC, H ET AL | 11781-11783 Rancho Santiago Blvd. | | | Orange | CA | 92869 | |
| DELNOBILE TANENBA, DEBORAH | | 2517 ROUTH 35 BUILDING H STE 204 | | | MANASQUAN | NJ | 08736 | |
| DELOACH AND HOFSTRA PA | | 8640 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| DELOACH REYNOLDS, ROBERT | | 2115 ELEVENTH ST BOX 2863 | | | TUSCALOOSA | AL | 35401-2913 | |
| DELOACH REYNOLDS, ROBERT | | PO BOX 1389 | | | MONTGOMERY | AL | 36102 | |
| DELOACH, BETH N | | 4384 HIDDEN RIVER RD | | | SARASOTA | FL | 34240-8637 | |
| DELOACHE LAW OFFICE | | 512 W WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| DELOACHE, CRAWLEY | | 1008 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| DELOACHE, CRAWLEY | | 1008 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| DELOITTE & TOUCHE LLP | | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| Deloitte and Touche LLP | | 5140 Young St | Ste 1700 | | Toronto | ON | M2N 6L7 | Canada |
| DELOITTE TAX LLP | | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| DELON A. SHANKLE | | 22569 SHERWOOD RD | | | BELLVILLE | MI | 48111 | |
| DELONDA K COLEMAN ATT AT LAW | | 910 FLORIN RD STE 110 | | | SACRAMENTO | CA | 95831 | |
| DELONEY, KRYSTAL | | 41041 BALBOA DR | MILLER CONSTRUCTION | | INDIANAPOLIS | IN | 46226 | |
| Delong, Arlene S & Miles, Mark C | | 2329 N Meade Avenue | | | Colorado Spring | CO | 80907 | |
| DELONG, MARTHA | | 40 MOUNT HOPE RD | | | QUARRYVILLE | PA | 17566 | |
| DELONG, PAUL & DELONG, ROSANNE | | 5407 SUMMIT ST | | | WHITEHALL | PA | 18052-1725 | |
| DELONG, TESSA M | | 10925 TENACIOUS DR | | | INDIANAPOLIS | IN | 46236-8430 | |
| DELORA BURCHETT AND BILLY BURCHETT | | 3546 LEXINGTON RD | | | RICHMOND | KY | 40475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORA BURNER LARRY BURNER AND | | 5704 PAGELAND LN | LARRY BURNER II | | GAINSVILLE | VA | 20155 | |
| DELORA MCGILL | | 2246 MAYFAIR LANE | | | LANCASTER | TX | 75134 | |
| DELORENZO, KENNETH L | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653-1206 | |
| DELORES A WARD WILLIAMS | | 1122 COLLINS CIR | AND STEADFAST CONSTRUCTION & BALL CONSTRUCTION CO | | CHATTANOOGA | TN | 37411 | |
| DELORES AND ERNESTO GARZA AND | | 3405 WOODLAWN ST | JOE R ORTIZ | | VICTORIA | TX | 77901 | |
| DELORES BREI | | 4421 N CALLE LIANURA | | | TUCSON | AZ | 85745 | |
| Delores Eiklenborg | | 315 Main St | PO Box 147 | | Dike | IA | 50624 | |
| DELORES GORDON AND BRADLEY GORDON | | 8133 SANTA LUZ VILLAGE GREEN | | | SAN DIEGO | CA | 92127 | |
| Delores Hall Turrill & Husband Marty Ray Turill v The Home Bank & Assignees Homecomings Financial & its Subsequent et al | | PARKER LAW FIRM PC | PO BOX 1190 | | HAYESVILLE | NC | 28904 | |
| DELORES J PEDRO | | APTO POSTAL 37 | | | JOCOTEPEC JALISCO | | 45800 | MEXICO |
| DELORES J. RODGERS | EDWIN B RODGERS | 48 SQUIRESGATE RD | | | HILTON HEAD | SC | 29926 | |
| DELORES JONES | | 1809 WEST 145TH STREET | | | COMPTON | CA | 90220 | |
| DELORES KOCH | | 1050 SOUTH HILL DRIVE | | | WATERLOO | IA | 50701 | |
| DELORES L PARDUE | | 421 KING RIDGE DR | | | COLLIERVILLE | TN | 38017-1715 | |
| DELORES M. LARSON | | 1733 TRADEWINDS LANE | | | NEWPORT BEACH | CA | 92660 | |
| DELORES MORBO | | 859 MARIETTA CT | | | SANTA CLARA | CA | 95051 | |
| DELORES PARKER-JACKSON | | 5854 BOWCRAFT ST. #2 | | | LOS ANGELES | CA | 90016 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| DELORES SCHOEP | | 14302 CAMEO AVENUE | | | NORWALK | CA | 90650 | |
| DELORES W GIVENS vs FEDERAL NATIONAL MORTGAGE ASSOCIATES sp | | Engel Law Group | 1600 Sacramento Inn Way 125 | | Sacramento | CA | 95815 | |
| DELORES WOODS BAKER ATT AT LAW | | 134 W 3RD ST | | | MAYSVILLE | KY | 41056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORIS B JACKSON AND COLLINS | | 1133 GARDEN DR | HEATING A C AND CARPENTING AND CORP | | GREENVILLE | MS | 38703 | |
| DELORIS BLESSINGER AND JUNE | | 912 IVYWOOD CT | BLESSINGER | | NEW CASTLE | IN | 47362 | |
| DELORIS J. JACOBSEN | | 1480 VEGA AVENUE | | | MERITT ISLAND | FL | 32953 | |
| DELORIS M BOYKIN ATT AT LAW | | PO BOX 610293 | | | BIRMINGHAM | AL | 35261 | |
| DELOS INSURANCE COMPANY | | 120 W 45TH ST | 36TH FL | | NEW YORK | NY | 10036 | |
| DELOS INSURANCE COMPANY | | 133 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DELOYE-DAVIS, LOUISE A | | 510 MANGHAM ROAD | | | GRIFFIN | GA | 30224 | |
| DELPHENE JOHNSON | | 3005 HELEN LANE | | | MESQUITE | TX | 75181 | |
| DELPHIN, BARBARA S | | 3506 RACHEL AVE | | | WEST COVINA | CA | 91792 | |
| DELPHINE CROWDER | | 1232 QUINCY ST NW | | | WASHINGTON | DC | 20011 | |
| DELPHINE S. DEHAAN | | 1770 E. SIERRA STREET | | | CASA GRANDE | AZ | 85222 | |
| DELPHINE TROTTER | | 403 MAPLE STREET A2 | | | JENKINTOWN | PA | 19046 | |
| DELPHOS E PRICE | | PO BOX 7147 | | | NEWARK | DE | 19714-7147 | |
| DELQUENCY CAPERS | | 4105 ELMSWELL DRIVE | | | RICHMOND | VA | 23223 | |
| DELRAN SEWER AUTHORITY | | 900 CHESTER AVE | | | DELRAN | NJ | 08075 | |
| DELRAN SEWER AUTHORITY | | 900 CHESTER AVE | | | RIVERSIDE | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | DELRAN TWP TAX COLLECTOR | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP TAX COLLECTOR | | 900 CHESTER AVE MUN BLVD | | | DELRAN | NJ | 08075 | |
| DELSUR, OLGA R | | 11649 SOUTHWEST 236 STREET | | | MIAMI | FL | 33032 | |
| Delta Air Lines Inc | | 1030 Delta Blvd | | | Atlanta | GA | 30320-6001 | |
| Delta Air Lines, Inc. | | 1030 Delta Boulevard | | | Atlanta | GA | 30320-6001 | |
| DELTA BORO YORK | | 315 CHESTNUT ST | DENNIS EMMEL TAX COLLECTOR | | DELTA | PA | 17314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA BORO YORK | | 315 CHESTNUT ST | TAX COLLECTOR OF DELTA BORO | | DELTA | PA | 17314 | |
| DELTA CENTRAL APPRAISAL DISTRICT | | 115 E BONHAM STREET PO BOX 47 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |
| DELTA CENTRAL APPRAISAL DISTRICT | | 90 TX HWY 24 S PO BOX 47 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |
| DELTA CHARTER TOWNSHIP | | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA CONTRACTORS | | 515 S FRY RD 312 | | | KATY | TX | 77450 | |
| DELTA COUNTY | DELTA COUNTY TREASURER | 682A 1725 RD | | | DELTA | CO | 81416-2832 | |
| DELTA COUNTY | | 310 LUDINGTON COUNTY COURTHOUSE | TREASURER | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | | 310 LUDINGTON ST STE 171 | | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | | 501 PALMER ST 202 | | | DELTA | CO | 81416 | |
| DELTA COUNTY | | 501 PALMER STE 202 COURTHOUSE | JIM VENTRELLO TREASURER | | DELTA | CO | 81416 | |
| DELTA COUNTY | | 501 PALMER STE 202 COURTHOUSE | | | DELTA | CO | 81416 | |
| DELTA COUNTY | | COUNTY COURTHOUSE | TREASURER | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | | PO BOX 388 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |
| DELTA COUNTY CLERK | | 200 W DALLAS AVE | | | COOPER | TX | 75432 | |
| DELTA COUNTY CLERK AND RECORDER | | 501 PALMER ST STE 211 | | | DELTA | CO | 81416 | |
| DELTA COUNTY PUBLIC TRUSTEE | | 501 PALMER ST STE 211 | | | DELTA | CO | 81416 | |
| Delta Dental | | 3560 DELTA DENTAL DR | | | EAGAN | MN | 55122-3166 | |
| DELTA DOCUMENT SERVICES | | 7240 FOXBERRY CT | | | CUMMING | GA | 30041 | |
| DELTA FINANCE OF TEXAS | | PO BOX 4343 | DEPT 702 | | HOUSTON | TX | 77210 | |
| DELTA FUNDING | | 9 SUNNYSIDE BLVD | | | WOODBURY | NY | 11797 | |
| DELTA FUNDING | | 9 SUNNYSIDE BLVD | | | WOODURY | NY | 11797 | |
| DELTA GENERAL AGY CORP | | 4848 LOOP CENTRAL DR STE 1000 | | | HOUSTON | TX | 77081 | |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION | PO BOX 229 | | | DELTA JUNCTION | AK | 99737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA JUNCTION CITY | | PO BOX 229 | CITY OF DELTA JUNCTION | | DELTA JUNCTION | AK | 99737 | |
| DELTA LAKE IRR DIST BOND RATE | | 10370 CHARLES GREEN RD | BOND RATE TAX COLLECTOR | | EDCOUCH | TX | 78538 | |
| DELTA LAKE IRR DIST BOND RATE | | CHARLES GREEN RD ROUTE 1 BOX 225 | BOND RATE TAX COLLECTOR | | EDCOUCH | TX | 78538 | |
| DELTA LAW GROUP LLC | | 301 GRANT ST STE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| DELTA LLOYDS | | PO BOX 4343 | DEPT 336 | | HOUSTON | TX | 77210 | |
| DELTA LLOYDS INS CO | | 4828 LOOP CENTRAL DR 1000 | | | HOUSTON | TX | 77081-2222 | |
| DELTA LLOYDS INS FLOOD | | PO BOX 2045 | | | HOUSTON | TX | 77252 | |
| DELTA LLOYDS INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| DELTA REGISTER OF DEEDS | | 310 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| DELTA SUNSET REALTY | | 52 CT SQUARE | | | CHARLESTON | MS | 38921 | |
| DELTA TITLE CORPORATION | | 3601 N 1 10 SERVICE RD W | | | METAIRIE | LA | 70002 | |
| DELTA TOWN | | 13990 PREMO RD | TREASURER TOWN OF DELTA | | MASON | WI | 54856 | |
| DELTA TOWN | | RT 1 | | | IRON RIVER | WI | 54847 | |
| DELTA TOWNSHIP | TREASURER DELTA TWP | 7710 WEST SAGINAW | | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | TREASURER | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | TREASURER DELTA TWP | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | | | LANSING | MI | 48917 | |
| DELTATECH CONSTRUCTION LLC | | 1048 LAKESHORE BLVD | AND KENNETH LEACH | | SLIDELL | LA | 70461 | |
| DELTAWARE, INC. | | PO BOX 691226 | | | SAN ANTONIO | TX | 78269 | |
| DELTON TOWN | DELTON TOWN TREASURER | PO BOX 148 | 30 WISCONSIN DELLS PKWY | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | 30 WIS DELLS PRKWY S | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | CAROL WORMET TREASURER | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | TREASURER | | LAKE DEHON | WI | 53940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTON TOWN | | PO BOX 148 | TREASURER | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | TREASURER DELTON TWP | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 30 WIS DELLS PRKWY S | DELTON TOWN TREASURER | | LAKE DELTON | WI | 53940 | |
| DELUCA AND ASSOCIATES | | 7580 W SAHARA DR | | | LAS VEGAS | NV | 89117 | |
| DELUCA CONTRACTING | | 612 W ST | | | FAIR HAVEN | VT | 05743 | |
| DELUCA REALTY | | 560 CANTON RD | | | STEUBENVILLE | OH | 43953-3909 | |
| DELUCA RELOCATION | | 819 TENECK RD | HARMER COVE TOWERS STE 19 | | TEANECK | NJ | 07666-4501 | |
| Deluca, Merope | | 69 Butterfield Road | | | Center Harbor | NH | 03226 | |
| DELUCA, TULLIO | | 381 N 9TH ST | | | SCRANTON | PA | 18504 | |
| DELUCCIA, MICHAEL | | 2707 27TH CT | ALL DRY OF THE PALM BEACHES INC | | JUPITER | FL | 33477 | |
| DELUCCO ASSOCIATES | | 93 MARKET SQUARE | | | NEWINGTON | CT | 06111 | |
| DELUCIA, LEWIS A & DELUCIA, EVELYN E | | 10201 GLADE AVE | | | CHATSWORTH | CA | 91311-2813 | |
| DELUGACH, HARRY S | | 1712 WEYMOUTH LANE | | | HUNTSVILLE | AL | 35806 | |
| DELUTRI LAW GROUP P A | | 1809 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELVENTHAL LAW OFFICE LLC | | 803 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| DELVIN AND LAURA BETTENBROCK | | 815 STANBERRY ST | | | ELLSWORTH | KS | 67439 | |
| DELWAYNE LINKER D/B/A | | 7913 KNOXVILLE AVE | | | LUBBOCK | TX | 79423 | |
| DELWIN L. BOKELMAN | KAREN M. BOKELMAN | 81 WOODVIEW DRIVE | | | DOYLESTOWN | PA | 18901 | |
| DELWRICK AND RUNIQUE COLEMAN AND | | 5121 BLACKSMITH DR | HI TECH SECURITY | | MEMPHIS | TN | 38127 | |
| DELWYN WALLIS COMPANY INC | | P O BOX 279 | | | MI WUK VILLAGE | CA | 95346-0279 | |
| DELZIE KIMBEL ENTERPRISE | | 632 SLOTE DR | | | APOPKA | FL | 32712 | |
| DELZOTTI, NICHOLAS J | | 9 11 FRANKLIN ST STE 303B | | | NEWARK | NJ | 07102 | |
| DELZOTTI, NICHOLAS J | | 970 BROAD ST STE 840 | | | NEWARK | NJ | 07102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELZOTTI, NICHOLAS J | | PO BOX 20117 | | | NEWARK | NJ | 07101-6117 | |
| DEMACABALIN JR, JEFFERY & TREVINO, HOPE | | P.O. BOX 972 | | | TIPTON | CA | 93272-0000 | |
| DEMAIO, SHARON V | | 5101 W CAMINO DE LA AMAPOLA | | | TUCSON | AZ | 85745-9715 | |
| DEMANCHE MCCHRISTIAN LLC | | 49 W MAIN ST | | | AVON | CT | 06001 | |
| DEMANCHE MCCHRISTIAN TRUSTEE | | 49 W MAIN ST | | | AVON | CT | 06001 | |
| DEMAND REALTY | | 3009 LOYOLA DR | | | KENNER | LA | 70065 | |
| DEMAND REALTY | | 709 AURORA AVE STE A | | | MEATAIRIE | LA | 70005 | |
| DEMAR O SMITH AND | | TOMIKA L SMITH | 317 RIDGECREST CIR | | SUISUN CITY | CA | 94585 | |
| DEMARA GARCIA, CHRISTINA | | PO BOX 720335 | | | MCALLEN | TX | 78504 | |
| DEMARCO, ALBINO D & DEMARCO, NANCY E | | 1792 DANESTA DR | | | CONCORD | CA | 94519-1448 | |
| DEMARCO, JOSEPH | | 121 BICKAR STREET | | | PITTSBURGH | PA | 15227 | |
| DEMARCO, ROBERT | | 10 HOLLYBROOK WAY | | | VOORHEES | NJ | 08043 | |
| DEMARCUS GLASS EWANA NELSON AND | | 1210 HUNTER GREEN LN | EWANA GLASS | | FRESNO | TX | 77545 | |
| DEMAREST BORO | | 118 SERPENTINE RD | DEMAREST BORO TAX COLLECTOR | | DEMAREST | NJ | 07627 | |
| DEMAREST BORO | | 118 SERPENTINE RD | TAX COLLECTOR | | DEMAREST | NJ | 07627 | |
| DEMARIA, DENISE & DEMARIA, DENNIS | | 1731 COTTONWOOD ST | | | WOODLAND | CA | 95695 | |
| DEMARS AND TURMAN LTD | | 15 BROADWAY STE 510 | | | FARGO | ND | 58102 | |
| DEMARS, ALLAN J | | 100 W MONROE ST STE 1701 | | | CHICAGO | IL | 60603 | |
| DEMARTELAERE, GERALD | | 2701 SHELTERWOOD LN | ABBEY DEMARTELAERE AND DON SMITH ROOFING | | ARLINGTON | TX | 76016 | |
| DEMARTINO, NADINE G | | 4956 EAST GLENVIEW AVENUE | | | ANAHEIM | CA | 92807-1141 | |
| DEMARYL HOWARD AND J RODARTE | | 1554 S 15TH ST | CONSTRUCTION | | MILWAUKEE | WI | 53204 | |
| DEMARYL HOWARD AND J RODARTE | | IMPROVEMENT 1554 S 75TH ST | CONSTRUCTION AND COUSINS HOME | | MILWAUKEE | WI | 53214-4603 | |
| DEMASCOLE INC | | 103 ARTERIAL RD | | | SYRACUSE | NY | 13206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMASI AND WILLIAMS | | 91 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| DEMASTERS INSURANCE | | 1130 WESTPORT RD | | | KANSAS CITY | MO | 64111 | |
| DEMB, P | | 3211 SHELLURNE RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| DEMB, P | | 3211 SHELLURNE RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DEMB, PRISCILLA | | 3211 SHELBURN RD | PRISCILLA DEMB | | BALTIMORE | MD | 21208 | |
| DEMBO AND SALDUTTI | | 1300 ROUTE 73 STE 205 | | | MOUNT LAUREL | NJ | 08054-2200 | |
| DEMCOM CONTRACTORS LLC | | 1021 SPRING GARDEN ST APT 2 | | | PHILADELPHIA | PA | 19123-3340 | |
| DEMCZYK, MICHAEL V | | PO BOX 867 | 12370 CLEVELAND AVE NW | | UNIONTOWN | OH | 44685 | |
| DEMEDICI, BRUCE | | 1011 LAKE ST 205 | | | OAK PARK | IL | 60301 | |
| DEMEIS, THOMAS L | | 2512 S BONAFFON ST | | | PHILADELPHIA | PA | 19142 | |
| DEMEL, JASON & BASTIN, KRISTIN | | 1238 BLUESTEM DRIVE | | | EUDORA | KS | 66025 | |
| DEMELLO, VASCO L & DEMELLO, MARIA T | | 5535 WILLOW OAK WAY | | | FAIR OAKS | CA | 95628 | |
| DEMENT AND DOLAN | | 207 S KINGSHIGHWAY ST | | | SIKESTON | MO | 63801 | |
| DEMENT, IRA H & DEMENT, NORMA J | | 720 N COMMERCE ST | | | ARDMORE | OK | 73401-3915 | |
| DEMENTYEV, OLEG & DEMENTYEVA, ALEVTINA | | 238 ALEXANDER RD | | | NEW BRITAIN | CT | 06053 | |
| DEMERS, KENNETH W | | 42815 GARFIELD RD STE 210 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DEMERS, MICHELLE A | | 4220 WESTWOOD DRIVE | | | HOLIDAY | FL | 34691 | |
| DEMETREE INS SERV INC | | PO BOX 5788 | | | JACKSONVILLE | FL | 32247 | |
| Demetria Rogers | | 1828 Kings Cross | | | Lancaster | TX | 75134 | |
| DEMETRIC L BYRD | MIMI BYRD | 3804 CROSS CREEK TRL | | | VALDOSTA | GA | 31605-5329 | |
| DEMETRICK P HARDY AND LUIGIS | | 18534 S WIMBELDON DR | REMODELING AND CONSTRUCTION | | KATY | TX | 77449 | |
| DEMETRICK P HARDY KIM HAMMOND | | 18534 S WIMBELDON DR | HARDY AND LUIGIS REMODELING AND CONSTRUCTION | | KATY | TX | 77449 | |
| DEMETRIOS C KIRKILES ESQ ATT AT | | 1619 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMETRIOS CO | | 1670 HILLRIDGE DR | | | CAMARILLO | CA | 93012 | |
| DEMETRIOU GENERAL AGENCY | | 415 MADISON AVE | 13TH FL | | NEW YORK | NY | 10017 | |
| DEMETRIUS AND ANGELA ADAMS | | 3829 NO GRACELAND AVE | DBP HOME IMPROVEMENT CO | | INDIANAPOLIS | IN | 46208 | |
| DEMETRIUS AND BRIDGETTE SMITH | | 14364 WILLIAMSBURG DR | AND CAZESTA CUSTOM | | GULFPORT | MS | 39503 | |
| DEMETRIUS GRIM AND CHANDRIS GRIM | | 12457 LOCKHAVEN AVE | AND MCKINLEYS CONSTRUCTION | | BATON ROUGE | LA | 70815 | |
| Demetrius Montrose | | 263 RHYTHM | | | IRVINE | CA | 92603-4254 | |
| DEMETRO, MARGARET A | | 254 SW SHADY OAK WAY | | | LAKE CITY | FL | 32024-4020 | |
| DEMETROS, CHRISTOPHER R | | PO BOX 10399 | | | JACKSONVILLE | FL | 32247 | |
| DEMICHIELI, KATRINA M | | 4750 E 16TH STREET | | | INDIANAPOLIS | IN | 46201 | |
| DEMING AND LUSCOMB CO INC | | 731 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| DEMING LAW OFFICE | | 131 ROUTE 101A UNIT 210 | | | AMHERST | NH | 03031 | |
| DEMING LAW OFFICE | | 491 AMHERST ST STE 22 | | | NASHUA | NH | 03063 | |
| DEMING PARKER HOFFMAN GREEN AND | | 4851 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| DEMION CLAIBORN AND HAIL | | 687 THORNAPPLE TR | NAW ROOFING | | LAWRENCEVILLE | GA | 30046-8890 | |
| DEMIPINDAN, JOSELITO | | 77 ASHTON COURT | | | VALLEJO | CA | 94591 | |
| Demitrus L Grant v The Bank of New York Gregory A Stout | | 5344 N KENMORE RD | | | Indianapolis | IN | 46226 | |
| DEMMER, KURT F | | 19 TYLER STREET | | | SALEM | NH | 03079-0000 | |
| DEMMONS, ELEANOR S & NORTON, CHRISTOPHER D | | 3830 SAXONBURY WAY | | | CHARLOTTE | NC | 28269-0000 | |
| DEMOISEY LAW OFFICE | | 905 BAXTER AVE | | | LOUISVILLE | KY | 40204 | |
| DEMONACO, DOMINIC | | 27628 BERTRAND | DIA M DE MONACO AND LAWRENCE L CONSTRUCTION INC | | CHESTERFIELD | MI | 48051 | |
| DEMONBREUN, STACEY M & EVANS, STEVEN J | | 3621 DEER PARK DR | | | ALSIP | IL | 60803-0000 | |
| DEMOND T AUSTIN | | 4913 CLAYBON LANE | | | CHESTER | VA | 23831 | |
| DEMONEY, KENNETH D | | GENERAL DELIVERY | | | RIDGELAND | MS | 39157-9999 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMONTEVERDE, MAGDALENA E | | 10427 E ARTESIA BLVD #222 | | | BELLFLOWER | CA | 90706 | |
| DEMOREST CITY | | CITY HALL PO BOX 128 | TAX COLLECTOR | | DEMOREST | GA | 30535 | |
| DEMORRO, DIANE D | | 3564 PINE NEEDLE CIR | | | ROUND ROCK | TX | 78681-2360 | |
| DEMOS, JENNIFER & RUSSELL, KEVIN | | 394 DEERING LANE | | | BOLINGBROOK | IL | 60440 | |
| DEMOSS, DAJUAN | | 684 NORTH HOLMES STREET | | | MEMPHIS | TN | 38122 | |
| DEMOSS, DOUGLAS P & DEMOSS, BARBARA B | | 14620 BRICK CHURCH COURT | | | CHARLOTTE | NC | 28277 | |
| DEMOTT AND VAN ELK PC | | 1244 LINCOLN RD | M 89 | | ALLEGAN | MI | 49010 | |
| DEMOTT LAW FIRM PA | | PO BOX 50370 | | | SUMMERVILLE | SC | 29485 | |
| DEMOTTA, MARILYN P | | 91-859 MAKULE ROAD | | | EWA BEACH | HI | 96706 | |
| DEMOTTE REALTY | | PO BOX 511 | | | WINSLOW | IN | 47598 | |
| DEMOURA, JOSE & DEMOURA, MARIA | | 1083 MARLBOROUGH ST | | | NEW BEDFORD | MA | 02745 | |
| DEMPSEY DEMPSEN AND MOELLRING PC | | 716 BROADWAY | | | HANNIBAL | MO | 63401 | |
| DEMPSEY ROBERTS AND SMITH LTD | | 1130 WIGWAM PKWY | | | HENDERSON | NV | 89074-8154 | |
| DEMPSEY ROOFING | | N2334 NORMAN LN | | | APPLETON | WI | 54913 | |
| DEMPSEY, DENISE | DENISE L ROURKE N/K/A DENISE H DEMPSEY VS THE BANK OF NEW YORK TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL | 3 Pendleton Place NE | | | Atlanta | GA | 30342 | |
| DEMPSEY, ROBERT E & DEMPSEY, NAOMI E | | 28747 N WASHINGTON AVE | | | WAUCONDA | IL | 60084-1071 | |
| DEMPSEY, SOPHIA H | | 432 STAGECOACH RUN | | | GLEN ELLYN | IL | 60137-3739 | |
| DEMPSEY, TONY R & PARKER, TERESA C | | 1070 MINT SPRINGS RD | | | OWENTON | KY | 40359 | |
| DEMULDER REALTY | | 4 CLINTON PLZ RD | | | ONEONTA | NY | 13820 | |
| DEN HOLLANDER APPRAISALS | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENA CABAIS | | 94-145 KUAHELANI AVE. | # 134 | | MILILANI | HI | 96789 | |
| DENA GREEN KIMMERLEY | | 404 HOLLY DRIVE | | | MARMORA | NJ | 08223 | |
| DENAE R SKOUBY | | 1275 WOODCREST LANE | | | HAZELWOOD | MO | 63042 | |
| DENALI BOROUGH | | PO BOX 480 | DENALI BOROUGH | | HEALY | AK | 99743 | |
| DENAQUE, GERUNDIO | | 137 PADDOCK DRIVE | | | FRUITLAND | MD | 21826 | |
| DENARO, JOHN P & DENARO, SHEILA A | | 3910 E RUCKMAN WAY | | | BUCKINGHAM | PA | 18901 | |
| DENARO, KENNETH J | | 45 SQUANNACOOK DR | | | GROTON | MA | 01450 | |
| DENAY MORGAN | | 14564 OSAGE ROAD | | | APPLE VALLEY | CA | 92307 | |
| Denbeaux & Denbeaux | FAEZE & CYRUS SHAHRZAD VS HOMECOMINGS FINANCIAL, LLC (FKA) HOMECOMINGS FINANCIAL NETWORK INC, GMAC FINANCIAL SVCS, MOUN ET AL | 366 Kinderkamack Road | | | Westwood | NJ | 07675 | |
| DENBURG, MATTHEW D & DENBURG, ROBIN M | | 103 NORTH BEGGERLY CIRCLE | | | PLACENTIA | CA | 92870 | |
| DENCE, JOSEPH B & DENCE, CARMEN S | | 1111 DUNSTON DR. | | | SAINT LOUIS | MO | 63146 | |
| DENCO ENTERPRISES GENERAL CONTRACT | | 529 HUTCHISON ST | | | VISTA | CA | 92084 | |
| DENDRON TOWN | | PO BOX 241 | TREASURER OF DENDRON TOWN | | DENDRON | VA | 23839-0241 | |
| DENDY L CARROLL | ROBERT A CORREA | 122 MOTT AVENUE | | | SANTA CRUZ | CA | 95062 | |
| Deneef, Jason B & Deneef, Kristen R | | 22 Fox Chase Road East | | | Asheville | NC | 28804 | |
| DENEEN AND JIMMY ROBINS | | 436 N LAWLER AVE | AND BMC BUILDERS | | CHICAGO | IL | 60644 | |
| DENESSE AND CONRAD MCFARLANE | | 824 VALLEY CREEK DR | | | STONE MOUNTAIN | GA | 30083 | |
| DENEVE CONSTRUCTION INC | | 9911 HALL RD | | | CEDAR RAPIDS | IA | 52411-4740 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | CUMBERLAND | RI | 02864 | |
| DENG, GE & DENG, PATRICIA W | | 13439 OLD OAK WAY | | | SARATOGA | CA | 95070-4206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENG, JONE S & DENG, SUE L | | 34864 MISSION BLVD APT 223 | | | UNION CITY | CA | 94587-3646 | |
| DENHAM, ROBERT C | | 7114 NBIANKA AVE | | | VAN NUYS | CA | 91406 | |
| DENICE COUSINEAU | | 14628 MEADOWOOD DR | | | SAVAGE | MN | 55378 | |
| DENICE HETKOWSKI | | 2201 RAMSGATE DR APT 1025 | | | HENDERSON | NV | 89074-6118 | |
| DENICE L PATRICK ATT AT LAW | | 19217 36TH AVE W 103 | | | LYNNWOOD | WA | 98036 | |
| DENICE R ANDREWS | | 12871 WOODLAND LN | | | GARDEN GROVE | CA | 92840-5527 | |
| DENICE, THOMAS | | 94 STRAWBERRY HILL | | | STAMFORD | CT | 06902-0000 | |
| DENIGRIS, JOHN | | 1024 VICTOR RD | | | LODI | CA | 95240-0723 | |
| DENIMON, SHERWOOD L | | 286 RICHNECK RD | | | NEW PORT NEWS | VA | 23608 | |
| DENIS A KITCHEN JR | | 8899 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| DENIS A KITCHEN JR ATT AT LAW | | 8899 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| DENIS A MCGRADY JR ATT AT LAW | | 104 E CHESTNUT ST | | | GILLESPIE | IL | 62033 | |
| DENIS BILLEN | MARIE VERMEULEN | 7798 CLYDESDALE AVE | | | KALAMAZOO | MI | 49009-5999 | |
| DENIS G VINSON | | 9553 BATTERY HEIGHTS BLVD #402 | | | MANASSAS | VA | 20110 | |
| Denis Houlihan | | 18106 Cornerstone Drive | | | Yardley | PA | 19067 | |
| DENIS J CLANCY AND | | STEFANIE P CLANCY | 600 HEARTHSIDE RD | | KNOXVILLE | TN | 37934-2636 | |
| DENIS J PIZZA II | | 3426 SILVER MEADOW WAY | | | PLANT CITY | FL | 33566 | |
| DENIS KITSON | | 5775 MOSHOLU AVE 2J | | | BRONX | NY | 10471 | |
| DENIS M. BECK | LISA H. BECK | 8673 MOHICAN | | | CLARKSTON | MI | 48348 | |
| DENIS MOONEY | JOCLYN MOONEY | 116  EDISON ST | | | WYCKOFF | NJ | 07461 | |
| DENIS P BARTELL ATT AT LAW | | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| DENIS P HUMPHREY | | PO BOX 722 | | | SHOW LOW | AZ | 85902 | |
| Denis Sheremetyev | | 14614 Tradewinds Blvd | | | Forney | TX | 75126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENIS VALOIS | KIM MAREE VALOIS | 2059 S ALMOND AVE | | | ONTARIO | CA | 91762 | |
| DENIS W BOUTHIETTE APPRAISER | | 55 REVERE AVE | | | MANCHESTER | NH | 03109 | |
| DENIS WOOD | ANNE R WOOD | 235 CLARK ROAD | | | HERSHEY | PA | 17033 | |
| DENISE  MCCRACKEN | | 605 PINE AVE | | | ALMA | MI | 48801 | |
| DENISE & PHILLIP TARVIN | | 3234 W IRIS AVENUE | | | VISALIA | CA | 93277 | |
| DENISE (BENHAM) SHARP (BENHAM) | Sharp Homes Realty Inc/BENHAMREO | 1812 E LANE AVE | | | PHOENIX | AZ | 85020-4425 | |
| DENISE A SZCZODROWSKI | | 11635 LARKINS RD | | | BRIGHTON | MI | 48114 | |
| DENISE A. BOESCH | ANDREW L. NOLL | 525-527 E. CYPRESS ST. | | | COVINA | CA | 91723 | |
| DENISE A. BRIGANTINO | | 6430 VINEYARD ESTATES DRIVE | | | HOLLISTER | CA | 95023 | |
| DENISE A. DELONG | | 1291 IRONWOOD DRIVE WEST | | | CARMEL | IN | 46033 | |
| DENISE A. JOHNSON LLC | | P.O. BOX 1955 | | | FRONT ROYAL | VA | 22630 | |
| DENISE AND DARRELL CHERRY | AND LORENTZ BRUUN CO INC | GENERAL DELIVERY | | | GRESHAM | OR | 97030-9999 | |
| DENISE AND FREDDIE YOUNG AND | MARK DUMAS | 3012 BELLINGHAM WAY | | | LITHIA SPRINGS | GA | 30122-2192 | |
| DENISE AND KENNETH SCHACHER | | 15325 SE 78 CT | | | PALMETTO BAY | FL | 33157 | |
| DENISE AND LARRY EDWARDS AND | | 9414 UTICA PL | MAZARIEGOS BROTHERS GENERAL CONSTRUCTION INC | | UPPER MARLBORO | MD | 20774 | |
| DENISE AND MICHAEL STIEBER | | 50 GREEN PL | | | NORTH CALDWELL | NJ | 07006 | |
| DENISE AND PAUL GRIFFITH | | 4481 CEDARGLEN CT | MOORPARK CA | | MOORPARK | CA | 93021 | |
| DENISE ARCHIBALD | | 1095 ROCKPORT DRIVE | | | CAROL STREAM | IL | 60188 | |
| DENISE ARKUS | | 17735 TULIP LANE | | | TINLEY PARK | IL | 60477 | |
| DENISE BACA | | 1994 E CIENEGA AVE | | | COVINA | CA | 91724 | |
| DENISE BENNETT | | 5465 OLMEDA AVE | | | ATASCADERO | CA | 93422 | |
| DENISE BENYS INC | | PO BOX 260098 STE 29 | | | CORPUS CHRISTI | TX | 78426 | |
| DENISE BIEGEMAN | | 9399 MARINA SPRINGS LANE | | | EL CAJON | CA | 92021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE BLACKWELL WASHINGTON AND | | 6833 E CORONET CT | C AND O CONSTRUCTION | | NEW ORLEANS | LA | 70126 | |
| DENISE BRISCOE | | 1844 WALNUT GROVE CT | | | OAKLEY | CA | 94561 | |
| DENISE BROCK | | 8979 CHARLESTON PARK 28 | | | ORLANDO | FL | 32819 | |
| Denise Brown | | 3619 SAVANNO LN APT 7311 | | | FORT WORTH | TX | 76244-9689 | |
| DENISE BROWN, G | | 327 GUTHRIE ST | | | LOUISVILLE | KY | 40202 | |
| DENISE C SULLIVAN AND | BRAD CONSTRUCTION COMPANY | 5016 INVERNESS DR | | | BAYTOWN | TX | 77521-2930 | |
| DENISE CHRISTMAS | | 750 YEADON AVENUE | | | YEADON | PA | 19050 | |
| DENISE CLUNIS | | 20296 NETTLETON STREET | | | ORLANDO | FL | 32833 | |
| DENISE CONLEY | | 2 HOLMES LN | | | MARLTON | NJ | 08053 | |
| DENISE COURTNEY, ROXANE | | 1493 W INDIANAPOLIS | | | FRESNO | CA | 93705 | |
| Denise Culp | | 130 Washington Drive | | | Southington | CT | 06489 | |
| DENISE CUMMINGS | | 8049 PINE RD APT B2 | | | PHILADELPHIA | PA | 19111-1838 | |
| DENISE D. MUSIAL | JEFFREY A. MUSIAL | 321 MCCLELLAN DR | | | PITTSBURGH | PA | 15236 | |
| DENISE DAWN GRIFFITH AND PAUL | | 4481 CEDARGLEN CT | GRIFFITH | | MOORPARK | CA | 93021 | |
| DENISE DAYTON-WANSER | JAMES WANSER | 109 GLEN HOLLOW DRIVE | | | PORT JEFFERSON STATI | NY | 11776 | |
| DENISE DEMARIE | | 6869 ENID CT APT 4 | | | EL PASO | TX | 79912-3117 | |
| DENISE DEMARTINI-DALPIAZ | | 3109 MONTCLAIR AVE | | | NAPA | CA | 94558 | |
| Denise Drayton | | 2314 Red River Dr | | | Garland | TX | 75044 | |
| Denise Dupell | | 14306 Cornerstone Drive | | | Yardley | PA | 19067 | |
| DENISE E. RYAN | LAURENCE A. RYAN | 50 SUNSET TRAIL | | | CLINTON CORNERS | NY | 12514-2236 | |
| DENISE EROMENOK | | 50 SPENCER AVENUE | | | CLIFTON | NJ | 07013 | |
| DENISE F GRAAP | RICHARD A GRAAP | 64 MAHOPAC AVENUE | | | AMAWALK | NY | 10501 | |
| DENISE F ROSS | HOWARD S ROSS | 10 INGERSOLL STREET | | | DANVERS | MA | 01923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE FORTIN | | 488 BOGIE LAKE ROAD | | | WHITE LAKE | MI | 48383 | |
| DENISE FRANDRUP | | 7583 WEDGEWOOD WAY | | | MAPLE GROVE | MN | 55311 | |
| DENISE FRANK | JOHN O FRANK | 3262 W VENICE WAY | | | CHANDLER | AZ | 85226-2387 | |
| DENISE GIUSTI | | 41740 NORDAL AVE | | | HEMET | CA | 92544 | |
| DENISE H SMITH | | 6886 SHADOW RIDGE LN | | | STONE MOUNTAIN | GA | 30087 | |
| DENISE HARASEVIAT | | 226 WOODLAKE DR | | | GALLATIN | TN | 37066 | |
| DENISE HEUER | | 4558 LILAC LANE NO | | | LAKE ELMO | MN | 55042 | |
| Denise Hill | | 108 Diane Avenue | | | Delran | NJ | 08075 | |
| DENISE I LITTLETON ATT AT LAW | | 4321 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| DENISE IRVING AND DEBORAH | | 6421 FRANKLIN AVE | I STEWART ETAL | | NEW ORLEANS | LA | 70122-6523 | |
| DENISE J AND NORBERT MANTHE | | 309 S ANDREWS ST | | | GREENWOOD | WI | 54437 | |
| DENISE J TRUJILLO ATT AT LAW | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| DENISE J. BUCKLEY | | 30200 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 | |
| DENISE J. SANDERS | | 1121 CALLE LINARES | | | DUARTE | CA | 91010-2246 | |
| DENISE JOHNSON | | 8525 WARFIELD RD | | | GAITHERSBURG | MD | 20882 | |
| Denise Jungen | | 1854 Locke Avenue | | | Waterloo | IA | 50702 | |
| DENISE K AGUILAR ATT AT LAW | | 45 W JEFFERSON STE 810 | | | PHOENIX | AZ | 85003 | |
| DENISE K DOLL-KIEFER | ROGER F. KIEFER | 1030 BARBARA COURT | | | CHANHASSEN | MN | 55317 | |
| DENISE KINION, | | 2952 SANTA SABINA DR | | | GRAND PRAIRIE | TX | 75052-8729 | |
| DENISE L KELLOM | MICHAEL A KELLOM | 2665 KENNEDY STREET | | | LIVERMORE | CA | 94551 | |
| DENISE L MAKAR | | 7428 W. WASHINGTON STREET | UNIT 501 | | FOREST PARK | IL | 60130 | |
| DENISE L SHARP PLLC | | 1812 E LANE AVE | | | PHOENIX | AZ | 85020-4425 | |
| DENISE L TUCKER | | 4537 WEST JOSHUA BOULEVARD | | | CHANDLER | AZ | 85226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE L. HOWELL | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| Denise Leonard | | 10323 HILLHOUSE LN | | | DALLAS | TX | 75227 | |
| DENISE LONG | | 823 REDWOOD AVE | | | WYOMISSING | PA | 19610-1415 | |
| DENISE LOTT | Century 21 SeaMar Realty | 709 N. MADISON AVENUE | | | DOUGLAS | GA | 31533 | |
| Denise Lucas | | 208 E. Pleasantview Drive | | | Hurst | TX | 76054 | |
| DENISE M ANDREWS | | 1011 N MOTOR PLACE | | | SEATTLE | WA | 98103 | |
| DENISE M BLACKWELL PINEDA ATT AT | | 7175 SW 8TH ST STE 204 | | | MIAMI | FL | 33144 | |
| DENISE M BLACKWELL PINEDA ATT AT L | | 10481 N KENDALL DR STE D201 | | | MIAMI | FL | 33176 | |
| DENISE M EDLOWITZ | | 4128 QUIVAS STREET | | | DENVER | CO | 80211 | |
| DENISE M GRUDZINSKI AND | | 17 BRYAN RD | ROBERT ROSS | | BRANFORD | CT | 06405 | |
| DENISE M HALLETT ATT AT LAW | | 651 E 3RD ST | | | HOBART | IN | 46342 | |
| DENISE M HAMILTON | | 9294 ETON COURT | | | SWARTZ CREEK | MI | 48473 | |
| DENISE M ZINGALE ATT AT LAW | | 2114 SENTER RD STE 21 | | | SAN JOSE | CA | 95112 | |
| DENISE M. THERIOT | | 755 NW 73RD TERRACE | | | OCALA | FL | 34482 | |
| Denise Macias | | 10349 Cedros Avenue | | | Mission Hills | CA | 91345 | |
| DENISE MANGUYEN | MICHAEL JAMES REAL ESTATE | 1211 Embarcadero | | | Oakland | CA | 94606 | |
| DENISE MATTERI-ROBERTS | | 335 OAK TREE DRIVE | | | SANTA ROSA | CA | 95401 | |
| DENISE MEISSNER | | 14501 MONTFORT DR APT 1210 | | | DALLAS | TX | 75254-8557 | |
| DENISE MEYER | | 1486 JUSTINE CT | | | LIVERMORE | CA | 94550 | |
| DENISE MITCHELL | | 2771 SAN JUAN LANE | | | COSTA MESA | CA | 92626 | |
| DENISE MOORE-MCINTOSH | | 13355 N HIGHWAY 183 APT 623 | | | AUSTIN | TX | 78750 | |
| DENISE MORGAN | | 2060 ZION RD | | | LANCASTER | SC | 29720 | |
| DENISE MOSHER | | 84 WELLESLEY ST | | | WESTON | MA | 02493-2510 | |
| DENISE NELSON | | 1541 PRIMROSE LANE | | | SHAKOPEE | MN | 55379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE NEWELL | | 504 PORTSMOUTH ROAD | | | CAPE MAY | NJ | 08204 | |
| DENISE NEWTON | | 901 GOLDEN SPRINGS DRIVE UNIT E7 | | | DIAMOND BAR | CA | 91765 | |
| Denise OSullivan | | 1029 Kingscote Drive | | | Harleysville | PA | 19438 | |
| Denise Palko | | 1008 Brassington Drive | | | Collegeville | PA | 19426 | |
| DENISE PELLEGRINI | | 100 LASALLE ST 20F | | | NEW YORK | NY | 10027 | |
| DENISE PORTER | | 7876 SPRING AVE #2F | | | ELKINS PARK | PA | 19027 | |
| DENISE R BURNS | | 242 MARILLA AVE | | | AVALON | CA | 90704 | |
| DENISE R WINN ATT AT LAW | | PO BOX 857 | | | FALL RIVER MILLS | CA | 96028 | |
| DENISE RIDLEY | Realty World Selzer Realty | 551 So. Orchard Avenue | | | Ukiah | CA | 95482 | |
| DENISE RIEKEN | JACK A RIEKEN | 1628 ENESCO AVENUE | | | SAN JOSE | CA | 95121 | |
| DENISE RINEAR | | 215 COMRIE DR | | | VILLANOVA | PA | 19085 | |
| DENISE RITZMAN | | 242 CLARK STREET | | | READLYN | IA | 50668 | |
| DENISE RUSIECKI | | 2472 NORTH BURLINGHAM PLACE | | | SIMI VALLEY | CA | 93063 | |
| DENISE S GREEN | | 2635 JASMINE STREET | | | NEW ORLEANS | LA | 70122 | |
| DENISE SANDERMAN LLC | | 610 E BELL RD | 2 494 | | PHOENIX | AZ | 85022 | |
| DENISE SCHAFFER | | 56 TEABERRY LANE | | | LEVITTOWN | PA | 19054 | |
| DENISE SHAY | | MARINA DEL REY AREA | 20 CATAMARAN STREET #302 | | LOS ANGELES | CA | 90292-7802 | |
| Denise Shoultz | | 1027 Triangle Drive | | | Shell Rock | IA | 50670 | |
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | | 1009 NE 144TH TERR | CARPENTRY & HANDYMAN SERVICE | | KANSAS CITY | MO | 64116 | |
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | | 1009 NE 44TH TERR | CARPENTRY & HANDYMAN SERVICES | | KANSAS CITY | MO | 64116 | |
| DENISE SMITH | | 3602 GRAYTON PLACE | | | PHILADELPHIA | PA | 19154 | |
| DENISE SNYDER | | 705 WEIL MANDEL WAY | | | HUNT VALLEY | MD | 21030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Sokalczuk | | 1005 Taylor Drive | | | Folcroft | PA | 19032 | |
| DENISE TASKER AND BROTHERS | | 12523 A BAR | ROOFING | | SANTA FE | TX | 77510 | |
| DENISE TREJO | | 1131 W 162ND STREET | | | GARDENA | CA | 90247 | |
| DENISE VACCARO AND AIRMEN | | 1619 DAYTONA RD | MECHANICAL CONTRACTORS | | FORKED RIVER | NJ | 08731 | |
| DENISE VALVERDE | | 3045 S ARCHIBALD AVE # 197 | | | ONTARIO | CA | 91761-9001 | |
| Denise Walgren | | 1603 W 5th | | | Cedar Falls | IA | 50613 | |
| DENISE WARE | | 5809 126TH ST W | | | SAINT PAUL | MN | 55124-8210 | |
| Denise Weber | | 610 Burbank Ave | | | Waterloo | IA | 50702 | |
| DENISE WILLIAMS ATT AT LAW | | 3203 S NOLAN CT | | | PEARLAND | TX | 77584-6677 | |
| DENISE WOOD | | 301 WOODLAKE DR | | | MARLTON | NJ | 08053-3607 | |
| DENISE WRIGHT | | 413 RAINTREE PLACE | | | HERMITAGE | TN | 37076 | |
| DENISE Y. WATERS | | 1402 HELMICK STREET | | | CARSON | CA | 90746 | |
| DENISE YVONNE FITZGERALD | SEAN W FITZGERALD | 610 219TH PLACE SOUTHWEST | | | BOTHELL | WA | 98021 | |
| DENISE Z. CHAPMAN | GLEN MCCARTHY | 1008  GYPSY HILL ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| DENISE, WADE | | 3245 A PALM CTR DR | | | LAS VEGAS | NV | 89103 | |
| DENISON, NICHOLAS J & DENISON, AMY L | | 6735 BERSHAK CT | | | GLOUCESTER | VA | 23061-2308 | |
| Deniss Oliva | | 9527 BECKLEYVIEW AVENUE | | | Dallas | TX | 75232 | |
| DENITA MILLINER | MICHAEL MILLINER | 1040 DORAL COURT | | | ONTARIO | CA | 91761 | |
| DENITA STOKES | | 1040 DORAL CT | | | ONTARIO | CA | 91761 | |
| DENITRA HARRIS AND T AND H BUILDERS | | 105 PANTER DR | AND VINYL SIDING | | NINETY SIX | SC | 29666 | |
| DENIZ KUCUKALKAR | | 1943 ALMERIA WAY SOUTH | | | SAINT PETERSBURG | FL | 33712 | |
| DENIZ, ENRIQUE | | 2225 HIGHWAY 1 SOUTH | APT # 204 | | ELGIN | SC | 29045 | |
| DENKINGER, BELA J & DENKINGER, KAREN L | | 22004 PAMPLICO DRIVE | | | SANTA CLARITA | CA | 91350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENLINGER, RONALD E & DENLINGER, DONNA L | | 142 RUBY ST | | | MOUNTVILLE | PA | 17554 | |
| DENMAN, BOB | | PO BOX 533 | | | MUNISING | MI | 49862 | |
| DENMARK CITY | | DENMARK CITY HALL | | | DENMARK | SC | 29042 | |
| DENMARK TOWN | TOWN OF DENMARK | PO BOX 109 | ROUTE 117 | | DENMARK | ME | 04022 | |
| DENMARK TOWN | | 3707 ROBERTS RD | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| DENMARK TOWN | | 62 E MAIN ST | TOWN OF DENMARK | | DENMARK | ME | 04022 | |
| DENMARK TOWN | | PO BOX 267 | TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| DENMARK TOWNSHIP | | 9339 W CARO RD | TREASURER DENMARK TWP | | REESE | MI | 48757 | |
| DENMARK TOWNSHIP | | 9339 W CARO RD | | | REESE | MI | 48757 | |
| DENMARK TOWNSHIP | | PO BOX 44 | TREASURER | | RICHVILLE | MI | 48758 | |
| DENMARK TOWNSHIP | | PO BOX 44 | TREASURER DENMARK TWP | | RICHVILLE | MI | 48758 | |
| DENMARK VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| DENMARK VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DENMARK VILLAGE | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-3600 | |
| DENMARK VILLAGE | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BY | WI | 54305-3600 | |
| DENMOORE HOMEOWNERS ASSOCIATION | | PO BOX 5413 | | | FT OGLETHORPE | GA | 30742 | |
| DENNA F MIDDLETON ATT AT LAW | | 9111 CROSS PARK DR STE D200 | | | KNOXVILLE | TN | 37923 | |
| DENNARD, SEBILL M & DENNARD, CHARLES | | PO BOX 1845 | | | AVON PARK | FL | 33826 | |
| DENNEHY, FRANCIS X & DENNEHY, KRISTIN H | | 19 ROYAL WALNUT COURT | | | FRONT ROYAL | VA | 22630 | |
| DENNEHY, THERESA L | | 12435 HUNTERS RIDGE RD | | | PLAINWELL | MI | 49080 | |
| DENNER ROOFING COMPANY | | 6608 N WESTERN | | | OKLAHOMA CITY | OK | 73116 | |
| DENNEY APPRAISALS INC | | 2205 37TH ST | | | BELLINGHAM | WA | 98229 | |
| DENNEY ELECTRIC SUPPLY CO. | | OF AMBLER | 61 BUTLER AVE | | AMBLER | PA | 19002 | |
| DENNEY, GLENN | | 5513 77TH ST | | | LUBBOCK | TX | 79424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNEY, STEVE | | 748 COMANCHE DR | | | HENDERSON | KY | 42420 | |
| DENNEY, STEVEN | | 748 COMANCHE DR | | | HENDERSON | KY | 42420 | |
| DENNIE MARSHALL | | 3420 FAIRMEADE DRIVE | | | NASHVILLE | TN | 37218 | |
| DENNIE R TAFT | DEBORAH S TAFT | 113 SHADY LANE | | | FAYETTEVILLE | NY | 13066 | |
| DENNIE STREETER | | PO BOX 24455 | | | WINSTON SALEM | NC | 27114-4455 | |
| DENNING GEARHART, R | | 110 MORAN ST APT 205 | | | OIL CITY | PA | 16301-3036 | |
| DENNING TOWN | | 1567 DENNING RD | TAX COLLECTOR | | CLARYVILLE | NY | 12725 | |
| DENNING TOWN | | 715 SUNDOWN RD | TAX COLLECTOR | | SUNDOWN | NY | 12740-4817 | |
| DENNING, KENNETH | | 3430 MAINER ST | JESUS IBARRA | | HOUSTON | TX | 77021 | |
| DENNING, ROBIN | | 3787 S DANGL | | | MUSKEGON | MI | 49444 | |
| DENNING, ROBIN J | | 37875 DANGL | | | MUSKEGON | MI | 49444 | |
| DENNIS  COOK | | 359 EAST CENTRAL ROAD | | | DES PLAINES | IL | 60016 | |
| DENNIS  ENCARNATION | KATHRYN  GRAVEN | 136 MARLBOROUGH ST  #4 | | | BOSTON | MA | 02116 | |
| DENNIS  ENCISO | | 45 TWIN ELMS LANE | | | NEW CITY | NY | 10956 | |
| DENNIS  MCDADE | | 24 BASSETT STREET | | | MARBLEHEAD | MA | 01945 | |
| DENNIS  MOTYKA | JANICE  MOTYKA | 14215 S HEMPSTEAD | | | ORLAND PARK | IL | 60462 | |
| DENNIS & EDYTHE DIETZEL LIVING | TRUST 1996 | 620 VIA DEL LAGO | | | LAKE HAVASU CITY | AZ | 86406-7724 | |
| DENNIS & EILEEN GALANAKIS | | 4534 217TH ST | | | BAYSIDE | NY | 11361 | |
| DENNIS A BOARDMAN ATT AT LAW | | PO BOX 2301 | | | HILLSBORO | OR | 97123 | |
| DENNIS A BOMAN ATT AT LAW | | 2601 N HUB DR STE C | | | INDEPENDENCE | MO | 64055 | |
| DENNIS A CHEN ATT AT LAW | | 2719 MAGUIRE RD | | | OCOEE | FL | 34761 | |
| DENNIS A COOK | MARY E COOK | 1 ROUTE BOX 9A | | | CARNEY | OK | 74832 | |
| DENNIS A DPNET PA | | 12855 SW 132 ST STE 100 | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS A DREW | | 4336 E MINNESOTA STREET | | | INDIANAPOLIS | IN | 46203-3445 | |
| DENNIS A FERGUSON AND | | 3416 MEADOW VIEW DR | ALL SEASONS ROOFING REMODELING | | ALVARADO | TX | 76009 | |
| DENNIS A MAY | MARGARET A MAY | 2442 WAYWARD WIND DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| Dennis A Throm individually and on behalf of all others similarly situated v GMAC Mortgage LLC | | BERGER and MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 | |
| DENNIS A. BELANGER | CYNTHIA BELANGER | 305 RIVER OAKS | | | PLYMOUTH | MI | 48170 | |
| DENNIS A. BLACKFORD | OLGA K. BLACKFORD | 61221 BROOKWAY | | | SOUTH LYON | MI | 48178 | |
| DENNIS A. DELO | MARILYN F. DELO | 17 RUBY LANE | | | HARRISON | ME | 04040 | |
| DENNIS A. EDMUNDS | DAWN M. EDMUNDS | 53806 SPRINGHILL MEADOWS | | | MACOMB | MI | 48042 | |
| DENNIS A. HALL | | 4314 COVEY LANE | | | GRAND BLANC | MI | 48439 | |
| DENNIS A. WIESCHOWSKI | | 1438 IVA STREET | | | BURTON | MI | 48509 | |
| DENNIS A. ZAGER | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DENNIS ADAMS | MARY ELLEN ADAMS | 1513 WHISTLER ROAD | | | BEL AIR | MD | 21015 | |
| Dennis Alan Neal and Jacqueline Dianne Neal vs E Trade Bank E Trade Financial Corporation GMAC Mortgage LLC Mortgage et al | | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | Yuba City | CA | 95991 | |
| Dennis Alan Neal and Jacqueline Dianne Neal vs E Trade Bank E Trade Financial Corporation GMAC Mortgage LLC Mortgage et al | | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | Yuba City | CA | 95991 | |
| DENNIS AND ANGELA SUMMERS AND | | 1723 DUART CT | BK CONSTRUCTION | | NEW HAVEN | IN | 46774 | |
| DENNIS AND BARBARA HENRY | | 226 DUPONT AVE | PROFESSIONAL MAINTENANCE | | MADISON | TN | 37115 | |
| DENNIS AND BONNIE KREVOKUCH AND | | 1011 W LANCASTER RD | MARETT CARPET ONE | | HARMONY | PA | 16037 | |
| DENNIS AND BONNIE KREVOKUCH AND | | 1011 W LANCASTER RD | SERVPRO | | HARMONY | PA | 16037 | |
| DENNIS AND CARISSA THORP AND | | 8 PEACOCK CT | NEW VISION CONSTRUCTION | | ALISO VIEJO | CA | 92656 | |
| DENNIS AND CARRIE JACKSON | | 45858 BROUN TERRACE | | | GREAT MILLS | MD | 20634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS AND CHERYL BRENNAN | | 507 FERLING CT | | | WATERFORD | MI | 48327-1472 | |
| DENNIS AND DAISY BUSH | | 1504 BAMBURGH DR | | | PLANO | TX | 75075 | |
| DENNIS AND DAWN CLARK AND | | 382 CONTY RD M | PACKER VALLEY BUILDERSINC | | PICKETT | WI | 54964 | |
| DENNIS AND DAWN USELMANN | | 1916 MULLER RD | AND EXTERIOR CONSTRUCTION SPECIALISTS | | SUN PRAIRIE | WI | 53590 | |
| DENNIS AND DEBORAH MAY AND | | 2494 SW HUNTER RD | G AND G ENTERPRISE | | TOWANDA | KS | 67144 | |
| DENNIS AND DEBRA BARNES | | 2232 BLUE CREEK RD | | | TULLAHOMA | TN | 37388 | |
| DENNIS AND DEBRA DEMARIA | | 31 MITCHELL CT | | | MARLTON | NJ | 08053 | |
| DENNIS AND DIANA SHORT | | 1421 OLD MANOR RD | AND STRAWDERMAN AND SON GENERAL CONTRACTOR | | CHESAPEAKE | VA | 23323 | |
| DENNIS AND DIANE KELLY | | PO BOX 860901 | | | SHAWNEE | KS | 66286-0901 | |
| DENNIS AND DIANNA MARQUIS AND | | 923 MC 7002 | TECO RESTORATION LLC | | FLIPPIN | AR | 72634 | |
| DENNIS AND GRETCHEN TURNER | | 3869 CEDAR PATH DR | | | MEMPHIS | TN | 38115-6130 | |
| DENNIS AND HEATHER BUDA AND | | 37875 COTTONWOOD CT | JAMES CONSTRUCTION GROUP | | NEW BOSTON | MI | 48164 | |
| DENNIS AND JAYME MASON AND | | 5718 NE 70TH ST | BETHANY TECHNOLOGIES DBA AND VANGUARD RESTORATION | | VANCOUVER | WA | 98661 | |
| DENNIS AND JO ANN SCHOENROCK | | 8033 PASO ROBLES AVE | AND EXCEL BUILDERS AND INTERIORS INC | | VAN NUYS | CA | 91406 | |
| DENNIS AND KAREN DAYE AND | | 102 ASHWOOD CT | CHARLES DAYE CONSTRUCTION | | WHITE HOUSE | TN | 37188 | |
| DENNIS AND KAREN FRODGE | | 5261 REDWOOD CT | HURRICANE ACTION LEGAL TEAM | | PLANTATION | FL | 33317 | |
| DENNIS AND KATHLEEN AND KATHY | | 14027 FOREST LN | RAMSEY | | CHOCTAW | OK | 73020 | |
| DENNIS AND KATHY NEIMAN | | 4970 PINCHTOWN RD | YORK BANK AND TRUST | | DOVER TOWERS | PA | 17315 | |
| DENNIS AND KATHY RAMSEY AND | | 14027 FOREST LN | HOYER CONSTRUCTION COMPANY | | CHOCTAW | OK | 73020 | |
| DENNIS AND KATHY RAMSEY AND | | 14027 FOREST LN | RICHARD TINER HANDY SERVICES AND METRO FLOORING | | CHOCTAW | OK | 73020 | |
| DENNIS AND LESLEY WALKER AND J P SMITH | | 4909 SE BRIGHTON DR | | | LAWTON | OK | 73501 | |
| DENNIS AND LINDA FOSTER | | 2081 BRYCE CIR | ALLIANCE RESTORATION AND CONSTRUCTION | | LAKE HAVASU CITY | AZ | 86406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS AND LINDA FOSTER AND THE | | 2081 BRYCE CIR | BATROOM SPECIALISTS | | LAKE HAVASU CITY | AZ | 86406 | |
| DENNIS AND LISA PYEATT | | 125 STERRITT RUN | | | WATERLOO | IL | 62298-5507 | |
| DENNIS AND LYNN REBER AND | | 2823 NONPAREIL RD | SERVPRO OF DOUGLAS COUNTY | | SUTHERLIN | OR | 97479 | |
| DENNIS AND MARCIA JAMES | | 2976 HOLLISTER AVE | | | NORFOLK | VA | 23504 | |
| DENNIS AND MARY FORTUNE AND | | 2465 EDMUNDS DR | LUCIUS BRUNSON | | SUMTER | SC | 29154 | |
| DENNIS AND MICHELLE KLERMUND AND | | 7215 S ZEPHYR | PEAK TO PEAK ROOFING LLC | | LITTLETON | CO | 80128 | |
| DENNIS AND MIRNA DEBLOIS | SOLID SOLUTIONS CONSULTANTS | 12800 SW 81ST AVE | | | MIAMI | FL | 33156-6135 | |
| DENNIS AND NATALIE MULLER | | 18913 MEADOWVIEW DR | | | MOKENA | IL | 60448 | |
| DENNIS AND PAMELA CANNIZZARO AND | | 2020 6TH ST S | GRONWOLD CONSTRUCTION CO | | MOORHEAD | MN | 56560 | |
| DENNIS AND PATRICIA DROZDOWSKI | | 10341 ODESSA AVE | | | GRANADA HILLS | CA | 91344 | |
| DENNIS AND SHEILA DIXON AND | | 5575 SAPPHIRE CIR | PACES CONTRACTING SERVICES LLC | | ELLENWOOD | GA | 30294 | |
| DENNIS AND SHERELL | | 49 WESTFIELD LOOP | STEWART AND MILTON ROOFING | | LITTLE ROCK | AR | 72210 | |
| DENNIS AND TAMMY CAMERON | | 103 30TH ST E | | | TUSCALOOSA | AL | 35405 | |
| DENNIS AND TRACEY NORRIS | | 0250 N 1150 E | LEWIS QUALITY HOMES INC | | LAGRANGE | IN | 46761 | |
| DENNIS AND VERTESCH | | 111 S 7TH ST | | | RICHMOND | IN | 47374 | |
| DENNIS ARON BRODSKY ATT AT LAW | | 29828 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DENNIS ARON BRODSKY ATT AT LAW | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| DENNIS B GREEN ATT AT LAW | | 1512 LARIMER ST | | | DENVER | CO | 80202 | |
| DENNIS B GREEN ATT AT LAW | | 217 E 7TH AVE | | | DENVER | CO | 80203 | |
| DENNIS B MCBRIDE | | 1068 CHESWICK DRIVE | | | GURNEE | IL | 60031 | |
| DENNIS B. ADDINGTON | PHILLIPPINE E. ADDINGTON | 1544 LAKE STREET | | | LODI | CA | 95242 | |
| DENNIS B. HUBER | | PO BOX 2074 | | | KEALAKEKUA | HI | 96750-0000 | |
| DENNIS BARANOWSKI ATT AT LAW | | 3633 INLAND EMPIRE BLVD STE 145 | | | ONTARIO | CA | 91764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS BARRETT ATT AT LAW | | 4205 CHARLAR DR STE 3 | | | HOLT | MI | 48842 | |
| DENNIS BEAR | | 2121 DESCANSO | | | NEWPORT BEACH | CA | 92660 | |
| DENNIS BELTON AND BEVERY J | | 14706 JAMES RIVER | COUTURE | | HOUSTON | TX | 77084 | |
| DENNIS BENJAMIN HILL ATT AT LAW | | 354 F ST | | | LINCOLN | CA | 95648 | |
| DENNIS BIZEK | | 10 E TWANOH TIDES DRIVE | | | BELFAIR | WA | 98528 | |
| DENNIS BOBO | | 2223 RIDGEMOOR | | | BURTON | MI | 48507 | |
| DENNIS BOLEN | SHIRLEY BOLEN | 29700 33 MILE RD | | | RICHMOND | MI | 48062 | |
| DENNIS BRIMER ATT AT LAW | | 550 MAIN ST STE D1 | | | PLACERVILLE | CA | 95667 | |
| DENNIS BUCKLEY | SHERIDAN BUCKLEY | 28354 NICHOLAS CIRCLE | | | SAUGAS | CA | 91350 | |
| DENNIS BURKE | | PO BOX 698 | | | WEST KINGSTOWN | RI | 02892 | |
| DENNIS BUSCHMAN AND FRONT RANGE | | 13875 JUDGE ORR RD | PAINTING AND HANDYMAN SERVICES | | PEYTON | CO | 80831 | |
| DENNIS C AND ANNE M STURGIS | | 1203 KELCRASTA DR | AND MAGNA DRY | | ST JOHNS | MI | 48879 | |
| DENNIS C ARMSTRONG AND | | 3227 BELL S RD | ZINS CONSTRUCTION AND RESTORATION | | CORTLAND | OH | 44410 | |
| DENNIS C GAUGHAN ATT AT LAW | | 6161 S PARK AVE | | | HAMBURG | NY | 14075 | |
| DENNIS C HEMME | NANCY BRIAN-HEMME | 9691 LEMON AVE | | | LA MESA | CA | 91941 | |
| DENNIS C HOGAN ATT AT LAW | | 4 BRINTON DR | | | NASHUA | NH | 03064 | |
| DENNIS C KOLPIEN | | N5544 867TH STREET | | | ELK MOUND | WI | 54739 | |
| DENNIS C LIEDER ATT AT LAW | | 7435 AIRPORT RD | | | WEBSTER | WI | 54893 | |
| DENNIS C RICKERD | VERONICA RICKERD | 108 AYERS COURT | | | MONTGOMERY | NY | 12549 | |
| DENNIS C ROBERTS ATT AT LAW | | PO BOX 54978 | | | OKLAHOMA CITY | OK | 73154 | |
| DENNIS C WHETZAL ATT AT LAW | | 815 SAINT JOSEPH ST STE 201 | | | RAPID CITY | SD | 57701 | |
| DENNIS C. DAVID | BARBARA J. DAVID | 11714 BUSH CT | | | GRAND BLANC | MI | 48439 | |
| DENNIS C. EASTMAN | CLARA M. EASTMAN | 93 BROADMOOR AVE | | | SAN ANSELMO | CA | 94960 | |
| DENNIS C. GILLIS | BERNADETTE T. GILLIS | 1905 ANDREA DRIVE | | | JEFFERSON CITY | MO | 65101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS C. HART | CONSTANCE N. HART | 3599 QUAILVEIW STREET | | | SPRING VALLEY | CA | 91977 | |
| DENNIS C. KYTE | CAROLYN S. KYTE | 929 COLYEAR SPRINGS LANE | | | WALNUT | CA | 91789 | |
| DENNIS C. LEPONIS | JANICE C. BARON | PO BOX 7677 | | | BONNEY LAKE | WA | 98391 | |
| DENNIS C. MOORE | KAY L. MOORE | 2215 MARGE CT | | | PARKER | CO | 80138 | |
| DENNIS C. SCIAMANNA | | 1875 140TH AVENUE | | | DORR | MI | 49323 | |
| DENNIS C. WENDT | SUSAN BAKER-WENDT | 886 FULTON AVENUE | | | LANSDALE | PA | 19446 | |
| DENNIS CARTER, J | | 1342 S CATAMARAN CIR | | | CICERO | IN | 46034 | |
| DENNIS CASEY ATT AT LAW | | 748 MARKET ST STE 200 | | | TACOMA | WA | 98402 | |
| DENNIS CHERNOFF AND SARA MULLER | | 1290 N VISA VESPERO | CHERNOFF | | PALM SPRINGS | CA | 92262 | |
| DENNIS CHEW & ASSOCIATES | | 2931 BREEZEWOOD AVENUE | SUITE 104 | | FAYETTEVILLE | NC | 28303 | |
| DENNIS CHEW AND ASSOCIATES | | 2931 BREEZEWOOD AVE 104 | | | FAYETTEVILLE | NC | 28303 | |
| DENNIS CHEW AND ASSOCIATESINC | | 2931 BREEZWOOD AVE STE 104 | | | FAYETTEVILLE | NC | 28303 | |
| DENNIS CHOWENHILL | IRENE PLUNKETT CHOWENHILL | 910 LEE AVENUE | | | SAN LEANDRO | CA | 94577-0000 | |
| DENNIS COLON | CARMEN COLON | 432 LEANORA STREET | | | BRICK | NJ | 08723-6445 | |
| DENNIS COMBS DBA | | 201 FIRST AVE W | | | NEWTON | IA | 50208 | |
| DENNIS CONNELLY ATT AT LAW | | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706 | |
| DENNIS CONNELLY ATT AT LAW | | 25500 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630 | |
| DENNIS COTE AND | | PATRICIA COTE | 47 W 091 MIDDLETON RD | | HAMPSHIRE | IL | 60140-0000 | |
| DENNIS CRAIG EATON | KAREN JEAN EATON | 5004 CALLE CUMBRE | | | SIERRA VISTA | AZ | 85635-5736 | |
| DENNIS CRESPIN | | SHERRY CRESPIN | 11712 HUGHES AVE NE | | ALBUQUEQUE | NM | 87112 | |
| DENNIS CROSSON | | 5110 WESTPORT RD | | | CHEVY CHASE | MD | 20815 | |
| DENNIS CURTIN | GERALDINE CURTIN | 5 GENE PLACE | | | WHITE PLAINS | NY | 10605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS D ALBRIGHT ATT AT LAW | | PO BOX 1076 | | | RED BLUFF | CA | 96080 | |
| DENNIS D BARTH | PATRICIA A BARTH | 2433 PITCHPINE COURT | | | LOVELAND | CO | 80538 | |
| DENNIS D BRAUN | SUSAN D BRAUN | 4408 SW VESTA ST | | | PORTLAND | OR | 97219 | |
| DENNIS D BURNS ATT AT LAW | | 7855 IVANHOE AVE STE 420 | | | LA JOLLA | CA | 92037 | |
| DENNIS D COCHRANE | JOANNE E COCHRANE | 7103 WEST WILSON RD | | | MONTROSE | MI | 48457 | |
| DENNIS D EVANS | SHELLIE A EVANS | 3106 BROOKSTONE DR | | | DANVILLE | IL | 61832 | |
| DENNIS D HANELINE | LINDA K HANELINE | 814 WOODLAWN DRIVE | | | COLUMBIAVILLE | MI | 48421-9604 | |
| DENNIS D LIPKA | JERRI D LIPKA | 3922 MERWIN ROAD | | | LAPEER | MI | 48446 | |
| DENNIS D MEYERS | BEVERLY J MEYERS | 9660 TAVERNOR RD | | | WILTON | CA | 95693 | |
| DENNIS D MORGAN TRUST | | 8513 NASH DR | | | LOS ANGELES | CA | 90046-7705 | |
| DENNIS D PHAM | LIEN THI KIM PHAM | 3010ABELIA COURT | | | SAN JOSE | CA | 95121-2401 | |
| DENNIS D VILLASENOR | NANCY B VILLASENOR | 826 EAST WOODLAND LN | | | GLENDORA | CA | 91741 | |
| DENNIS D. ERICSON | HEIDE A. ERICSON | 509 W SUMMIT PL | | | CHANDLER | AZ | 85224 | |
| DENNIS D. STALLINGS | JO ANN STALLINGS | 618 E GARDEN FARM ROAD | | | ROSSVILLE | GA | 30741 | |
| DENNIS D. UPTON | EDNA E. UPTON | 9093 LAKESIDE DR | | | PERRINTON | MI | 48871 | |
| DENNIS DEE ULICNY | DENNIS D ULICNY | 2540 HORACE ST | | | RIVERSIDE | CA | 92506-5150 | |
| DENNIS DONLAN | | 22214 NORTH FORK DR | | | KATY | TX | 77450 | |
| DENNIS DORSEY LIVING TRUST | | 10430 HIGHDALE STREET | | | BELLFLOWER | CA | 90706-4123 | |
| DENNIS E CHUA ATT AT LAW | | 605 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94105 | |
| DENNIS E KELLEY ATT AT LAW | | PO BOX 1176 | | | HUNTINGTON | WV | 25714 | |
| DENNIS E KNOX | CLAUDIA K KNOX | 36 CUMBERLAND STREET | | | BRUNSWICK | ME | 04011 | |
| DENNIS E MCGOLDRICK ATT AT LAW | | 350 CRENSHAW BLVD STE A207B | | | TORRANCE | CA | 90503 | |
| DENNIS E MCKELVIE ATT AT LAW | | PO BOX 213 | | | GRINNELL | IA | 50112 | |
| DENNIS E REDMAN | PEGGY L REDMAN | 2922 N LONGHORN DRIVE | | | TUCSON | AZ | 85749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS E RUDE | MICHELLE E RUDE | 2800 NW 168TH ST | | | EDMOND | OK | 73012 | |
| DENNIS E STEGNER ATT AT LAW | | 111 E CECIL ST | | | SPRINGFIELD | OH | 45504 | |
| DENNIS E TRACY AND | | | KATHLEEN M TRACY | 843 PALMER AVENUE | WINTER PARK | FL | 32789 | |
| DENNIS E VACHON | SHIRLEY M VACHON | 2634 NORWOOD | | | BLOOMFIELD HILLS | MI | 48302 | |
| DENNIS E WILLIAMS | KATHLEEN WILLIAMS | 1470 GEARY STREET | | | RENO | NV | 89503 | |
| DENNIS E. LIPSCOMB | LORA A. LIPSCOMB | 13089 CEDAR CREEK | | | MIDDLEBURY | IN | 46540 | |
| DENNIS E. RICHARDVILLE | WENDY L. RICHARDVILLE | 41518 WATERFALL DRIVE | | | NORTHVILLE | MI | 48167 | |
| DENNIS E. ROTHER | | 105 LONG FEATHER CIRCLE | | | ALABASTER AL | AL | 35007 | |
| DENNIS E. SAKATA | KAREN SAKATA | 46-129 OHALA ST | | | KANEOHE | HI | 96744 | |
| DENNIS E. STEINER | MARILYN M. STEINER | 16118 RIDGEWOODS MANOR CIRCLE | | | ELLISVILLE | MO | 63038 | |
| DENNIS E. WILLIAMS | CORNELIA C. WILLIAMS | 402 DORSEY WAY | | | LOUISVILLE | KY | 40223 | |
| DENNIS E. WILLIAMS | | 40 MILL ROAD | | | NORTH HAMPTON | NH | 03862 | |
| Dennis Edminster | | 2050 Glass Rd NE Apt. 109 | | | Cedar Rapids | IA | 52402 | |
| DENNIS ELWIN SESLER | | 2631 LOMA VISTA DRIVE | | | ESCONDIDO | CA | 92025-7309 | |
| DENNIS ESENWEIN | | 896 CINNAMON TEAL CT | | | MANTECA | CA | 95337 | |
| DENNIS ESENWIEN | | 896 CINNAMON TEAL COURT | | | MANTECA | CA | 95337 | |
| DENNIS F DONNOVAN ATT AT LAW | | 4047 PALA MESA OAKS DR | | | FALLBROOK | CA | 92028 | |
| DENNIS F FAIRBANKS ATT AT LAW | | 3420 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| DENNIS F GEER | | 13208 SLATERIDGE PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| DENNIS F KICKHOFEL | | 20863 LANCASTER | | | HARPER WOODS | MI | 48225 | |
| DENNIS F MOORE | | 2144 BASSWOOD DRIVE | | | LAFAYETTE HILL | PA | 19444 | |
| DENNIS F. DU BOSE | JOAN A. DU BOSE | 2183 THAYER AVENUE | | | HAYWARD | CA | 94545 | |
| DENNIS F. NEUENFELDT SR | DIANE L. NEUENFELDT | 12805  DICE ROAD | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS F. RANGE | JOYCE M. RANGE | 1140 E HIGHWAY U | | | MOSCOW MILLS | MO | 63362 | |
| DENNIS FISHER and SANDRA FISHER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE GROUP LLC US BANK NATIONAL ASSOCIATION AS et al | | Johnson and Grantham LLC | 104 S Fisher St | | Versailles | MO | 65084 | |
| DENNIS FISHER and SANDRA FISHER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE GROUP LLC US BANK NATIONAL ASSOCIATION AS et al | | Johnson and Grantham LLC | 104 S Fisher St | | Versailles | MO | 65084 | |
| DENNIS FOLLAIN | | 4892 WINDERMERE OR | | | NEWARK | CA | 94560 | |
| Dennis Forbes | | 2451 N Daisey Dr. | | | Jamison | PA | 18929 | |
| DENNIS FOX | PATTERSON REALTY | 318 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| DENNIS FURLONG | CHERYL FURLONG | 40702 CRABTREE | | | PLYMOUTH | MI | 48170 | |
| DENNIS G CRIPPS | KATHLEEN ANN CRIPPS | 218 N. DILLWYN RD. | | | NEWARK | DE | 19711 | |
| DENNIS G DOZIER SR ATT AT LAW | | 430 SILVERWOOD CENTRE DR | PO BOX 410 | | RINCON | GA | 31326 | |
| DENNIS G GOLDEN ATT AT LAW | | 614 W BERRY ST STE A | | | FORT WAYNE | IN | 46802 | |
| DENNIS G GOLDEN ATT AT LAW | | 614 W BERRY ST STE B | | | FORT WAYNE | IN | 46802 | |
| DENNIS G HENDERSON | KATHLEEN M HENDERSON | 3355 AVOCADO HILL WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| DENNIS G KNIPP ATT AT LAW | | 8926 N GREENWOOD AVE | | | NILES | IL | 60714 | |
| DENNIS G KRAL ATT AT LAW | | 18100 HARWOOD AVE | | | HOMEWOOD | IL | 60430 | |
| DENNIS G LEMON | JUDY S LEMON | 3137 WEST NEWARK ROAD | | | LAPEER | MI | 48446 | |
| DENNIS G LOVELESS ATT AT LAW | | PO BOX 225 | | | HELENA | MT | 59624 | |
| DENNIS G MULLER ATT AT LAW | | 1212 MCGEE ST STE 210 | | | KANSAS CITY | MO | 64106 | |
| DENNIS G OTT ATT AT LAW | | 401 N PACIFIC AVE | | | KELSO | WA | 98626 | |
| DENNIS G RUSSELL APPRAISAL SERVICE | | 10045 W LISBON AVE | | | WAUWATOSA | WI | 53222 | |
| DENNIS G VARELA | NICOLE VARELA | 6212 W. OCOTILLO RD. | | | GLENDALE | AZ | 85301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS G WOODWORTH ATT AT LAW | | 435 HAMPSHIRE ST | | | QUINCY | IL | 62301 | |
| DENNIS G. ACKER | BARBARA J. ACKER | 2256 TIFFANY LANE | | | HOLT | MI | 48842 | |
| DENNIS G. CARROLL | MARY E. CARROLL | 9940 S HAMILTON | | | CHICAGO | IL | 60643-1814 | |
| DENNIS G. DOUGHERTY | LISA M. DOUGHERTY | 375 SANDPIPER DR | | | BETHANY BEACH | DE | 19930-9088 | |
| DENNIS G. FINN | DEBRA M. FINN | 216 HILLSIDE DRIVE | | | FRANKLIN | TN | 37067 | |
| Dennis Gallagher | | 109 Inverrary Drive | | | Blue Bell | PA | 19422 | |
| DENNIS GEER | | 13208 SLATERIDGE PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| DENNIS GIORDANO AND | | GINA GRIGGS | 111 CRESTWOOD LANE | | AMERICAN CANYON | CA | 94503 | |
| DENNIS H BABINIEC ATT AT LAW | | 10701 MELODY DR STE 350 | | | NORTHGLENN | CO | 80234 | |
| DENNIS H HEITZ ATT AT LAW | | 1634 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| DENNIS H MILLER ATT AT LAW | | 6803 ROOSEVELT AVE | | | ALLEN PARK | MI | 48101 | |
| DENNIS H. BURGESS | DIANE R. BURGESS | 5373  CASEY | | | DRYDEN | MI | 48428 | |
| DENNIS H. MELKONIAN | MARSHA E. MELKONIAN | 8005 WATERLOO FARM ROAD | | | WARRENTON | VA | 20186 | |
| DENNIS H. SOLDATI | ARLEEN SOLDATI | 111 SUNRISE DRIVE | | | GILLETTE | NJ | 07933 | |
| DENNIS HAGERTY | | 17 W CHELFIELD RD | | | GLENSIDE | PA | 19038 | |
| DENNIS HALL | | PO BOX 3114 | | | BIG BEAR LAKE | CA | 92315 | |
| DENNIS HATKIN | NORMA HATKIN | 293 MAIN STREET | | | CHESTER | NJ | 07930 | |
| DENNIS HEWITT LAW OFFICE | | 1124 LINCOLN HWY | | | ROCHELLE | IL | 61068 | |
| DENNIS HOLMSTROM | CHRISTINE A HOLMSTROM | 13320 105TH AVENUE COURT EAST | | | PUYALLUP | WA | 98374-0000 | |
| DENNIS HOPP | | 13 WOODVIEW LN | | | ALGONQUIN | IL | 60102-3037 | |
| DENNIS INSURANCE AGENCY INC | | 209 CRYSTAL GROVE BLVD NO 101 | | | LUTZ | FL | 33548 | |
| DENNIS J AND ANITA R MOLITERNO AND | | 3120 HODGINS RD | SIESS CONSTRUCTION | | LACHINE | MI | 49753 | |
| DENNIS J BARTELL | MARYANNE BARTELL | 15094 TOTTEN PLACE | | | SHELBY TWP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS J BUCKLEY | SHARON J BUCKLEY | 1582 BROOKFIELD ROAD | | | NEWTOWN | PA | 18940 | |
| DENNIS J CALLAHAN ASSOCIATES | | 4801 W PETERSON AVE STE 401 | | | CHICAGO | IL | 60646 | |
| DENNIS J COUTU AND | | KRISTEN L COUTU | 368 MOOSUP POND RD | | MOOSUP | CT | 06354 | |
| DENNIS J DYER | | 4706 CRESCENT STREET | | | BETHESDA | MD | 20816-1700 | |
| DENNIS J GOUNLEY ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| DENNIS J GREENE AND | | MICHELLE GREENE | 21 N. JACKSON ST | | ELGIN | IL | 60123 | |
| DENNIS J KASELAK ATT AT LAW | | 1406 6TH ST | | | CLEVELAND | OH | 44113 | |
| DENNIS J KASELAK ATT AT LAW | | 1460 W 6TH ST 200 | | | CLEVELAND | OH | 44113 | |
| DENNIS J KUIRSKY ATT AT LAW | | 6557 HIGHLAND RD STE 125 | | | WATERFORD | MI | 48327 | |
| DENNIS J LAMM ATT AT LAW | | 7237 CINCINNATI DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| DENNIS J MALLOY | DIANE M MALLOY | 630 WINDING CREEK PATH | | | VALPARAISO | IN | 46385 | |
| DENNIS J MASSOGLIA ATT AT LAW | | 3224 HEFFRON ST | | | STEVENS POINT | WI | 54481-5435 | |
| DENNIS J MCGUIRE | CAROL MCGUIRE | 10003 SHADES ROAD | | | HUNTSVILLE | AL | 35803 | |
| DENNIS J MURPHY ATT AT LAW | | 672 OLD NORCROSS TUCKER RD | | | TUCKER | GA | 30084 | |
| DENNIS J O SULLIVAN ATT AT LAW | | 21013 35TH AVE | | | BAYSIDE | NY | 11361 | |
| DENNIS J PETRUS | | 922 S 34TH ST | | | MILWAUKEE | WI | 53215 | |
| DENNIS J SHEA ATT AT LAW | | 903 STATE ST STE 208 | | | SANTA BARBARA | CA | 93101 | |
| DENNIS J SPYRA ATT AT LAW | | 119 FIRST AVE | | | PITTSBURGH | PA | 15222 | |
| DENNIS J SPYRA ATT AT LAW | | 1711 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| DENNIS J SYSKO ATT AT LAW | | 306 CRAIN HWY N | | | GLEN BURNIE | MD | 21061 | |
| DENNIS J USELMANN DAWN M | | 1916 MULLER RD | USELMANN AND SERVICEMASTER | | SUN PRAIRIE | WI | 53590 | |
| DENNIS J WOOTTEN | ANTOINETTE G WOOTTEN | 124 DANBURY LN | | | REDWOOD CITY | CA | 94061 | |
| DENNIS J WORTMAN ATT AT LAW | | 2700 N CENTRAL AVE STE 850 | | | PHOENIX | AZ | 85004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS J. BYLE SR | ABBY BYLE | 5628 BETHANN DRIVE SW | | | GRANDVILLE | MI | 49418 | |
| DENNIS J. FASSETTA | JANICE B. FASSETTA | 10709  HASTING  LN | | | AUSTIN | TX | 78750 | |
| DENNIS J. ING | PRISCILLA R. ING | 523  KULIA ST | | | WAHIAWA | HI | 96786 | |
| DENNIS J. KEANE | LYNNE A. KEANE | P.O. BOX 9 | | | FORT WASHINGTON | PA | 19034-0009 | |
| DENNIS J. KIRWIN | DENISE I. KIRWIN | 51 MUSQUASH RD | | | HUDSON | NH | 03051 | |
| DENNIS J. PLAMONDON | JUDY J. PLAMONDON | 213 CARRIAGE WAY | | | DAVISON | MI | 48423-1488 | |
| DENNIS J. SIMMONS | LOIS R. SIMMONS | 1815  GROVE STREET | | | LEBANON | OR | 97355-3432 | |
| DENNIS J. SKODINSKI | | 5040 SPRING WELL LANE | | | GRAND BLANC | MI | 48439 | |
| DENNIS JAMES MOLINE | KIMBERLY ANN MOLINE | 3151 12 MILE RD NE | | | ROCKFORD | MI | 49341 | |
| DENNIS JAVIER KAREN JAVIER AND | JIM NUCKOLS CONSTRUCTION | 8017 WHEELER DR | | | ORLAND PARK | IL | 60462-4926 | |
| DENNIS JEFFERSON AND SYDNEY | DAVIS | PO BOX 234 | | | HOCKLEY | TX | 77447-0234 | |
| DENNIS JOHNSON | JOYCE JOHNSON | 3580 PANSY CIRCLE | | | SEAL BEACH | CA | 90740 | |
| Dennis Johnson | | 8207 Oxborough Ave. | | | Bloomington | MN | 55437 | |
| DENNIS JORDON DBA CANYON RIDGE LLC | | 1670 F E CHEYENNE MTN BLDG 262 | | | COLORADO SPRINGS | CO | 80906 | |
| DENNIS JORGENSEN AND ASSOCIATES | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| DENNIS JOSEPH CUDNIK | CAROLYN MARIE CUDNIK | 110 ARGONNE AVENUE | | | YARDVILLE | NJ | 08620-1653 | |
| DENNIS K BROWN ATT AT LAW | | 374 S MADISON AVE | | | GREENWOOD | IN | 46142 | |
| DENNIS K COWAN ATT AT LAW | | 280 HEMSTED DR STE B | | | REDDING | CA | 96002-0934 | |
| DENNIS K HAYASHI | | 567 WILLOW PLACE | | | LA VERNE | CA | 91750 | |
| DENNIS KARSARIS | | 142 WHISCONIER RD | | | BROOKFIELD | CT | 06804 | |
| DENNIS KAUFMAN | SANDRA KAUFMAN | 2128 GARRET DR. NE | | | GRAND RAPIDS TO | MI | 49525 | |
| DENNIS KELLER YANYAN YANG ESTATEPRO LLC | | 2209 COCHISE TRL | | | LEAGUE CITY | TX | 77573-4655 | |
| DENNIS KEY | | 1448 GRAYBROOK LN | | | KNOXVILLE | TN | 37920-9608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS KILLIPS | CLAIRE KILLIPS | 3846 WOODSFIELD DR | | | RICHFIELD | WI | 53076 | |
| DENNIS KING ATT AT LAW | | 409 WASHINGTON AVE STE 810 | | | TOWSON | MD | 21204 | |
| DENNIS KOELE | | 12984 ECHO LANE | | | APPLE VALLEY | MN | 55124 | |
| DENNIS KOREVITSKI | NATALIA KOREVITSKI | 16361 SE 48TH DR | | | BELLEVUE | WA | 98006 | |
| DENNIS KRANTZ APPRAISER | | PO BOX 121 | | | INTERNATIONAL FALLS | MN | 56649 | |
| DENNIS KRUGER | MARIE KRUGER | 2818 E COLLEGE AVE | | | CUDAHY | WI | 53110-2905 | |
| DENNIS L ABRAHAM ATT AT LAW | | 307 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| DENNIS L BRANDENBURG ATT AT LAW | | 304 CLAYTON ST | | | BRUSH | CO | 80723 | |
| DENNIS L EISENHOUR | MARILYN H EISENHOUR | 10754 CLYDESDALE DR EAST | | | JACKSONVILLE | FL | 32257 | |
| DENNIS L LEAHY ATT AT LAW | | 1 CT PL 203 | | | ROCKFORD | IL | 61101 | |
| DENNIS L MATTHEWS | PENNY R MATTHEWS | 10525 West Piper Lane | | | Nevada City | CA | 95959 | |
| DENNIS L MEEHAN JR | | 16613 RAYEN ST | | | NORTH HILLS | CA | 91343 | |
| DENNIS L NORDHOFF ATT AT LAW | | PO BOX 1212 | | | FRANKLIN | TN | 37065 | |
| DENNIS L OLMSTEAD | | 32 EMERALD AVE. | | | BATTLE CREEK | MI | 49037-1911 | |
| DENNIS L SMITH ATT AT LAW | | 508 JEFFERSON ST | | | KERRVILLE | TX | 78028 | |
| DENNIS L. BOGART | | 6010 MARY SUE | | | CLARKSTON | MI | 48346 | |
| DENNIS L. BRESSON | BETHANY L. BRESSON | 269 WEST MICHIGAN | | | GALESBURG | MI | 49053 | |
| DENNIS L. HARVEY | | 730 FEATHER SOUND DR. | | | BOLINGBROOK | IL | 60440-1289 | |
| DENNIS L. JOHNSON | | 8207 OXBOROUGH AVENUE | | | MINNEAPOLIS | MN | 55437 | |
| DENNIS L. JOST | ELLEN L. JOST | 250 REAVIS PLACE | | | ST LOUIS | MO | 63119 | |
| DENNIS L. MARTINEZ | CYNDY L. QUINORIES | 1053 OLIOLI WAY | | | HILO | HI | 96720 | |
| DENNIS L. MOOSE | | 701 ANTIETAM DR | | | DOUGLASSVILLE | PA | 19518 | |
| DENNIS L. PARKS | JACQUELINE S. PARKS | 3327 S SUGAR CREEK RD | | | FRANKLIN | IN | 46131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS L. PARTON | | 90 PAPAHI LP. | | | KAHULUI | HI | 96732 | |
| DENNIS L. SCHAEFER | KAREN L. SCHAEFER | 2284 DEER PATH CT | | | TROY | MI | 48098 | |
| DENNIS L. STRADER | DEBORAH S. STRADER | 19 SUNBLEST COURT | | | FISHERS | IN | 46038 | |
| DENNIS L. WILTON | | 3996 BEACHGROVE | | | WATERFORD | MI | 48328 | |
| DENNIS LACROSS | | 7921 S XANTHIA COURT | | | ENGLEWOOD | CO | 80112 | |
| DENNIS LEE BURMAN ATT AT LAW | | PO BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| DENNIS LEE GOMES | NADJA GOMES | 5437 TREOSTI PL | | | VALLEY SPRINGS | CA | 95252 | |
| DENNIS LEE MAC PHETRIDGE | | 9005 CANDLEWOOD STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| DENNIS LEGGE | | SANDRA LEGGE | 315 PARTLOW DRIVE | | GORDONSVILLE | VA | 22942 | |
| Dennis Leroy Strong And Cheryl Lynne Strong | | C O Olsendaines PC | PO Box 12839 | | Salem | OR | 97317 | |
| DENNIS LOVE ATT AT LAW | | 822 7TH ST STE 530 | | | GREELEY | CO | 80631 | |
| DENNIS M ASSURAS ATT AT LAW | | 12930 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DENNIS M DOYLE ATT AT LAW | | 37 WATER ST | | | WAKEFIELD | MA | 01880 | |
| DENNIS M FELD ATT AT LAW | | PO BOX 45116 | | | RIO RANCHO | NM | 87174 | |
| DENNIS M GREAVES | | 675 MITCHELL DRIVE | | | MARIETTA | GA | 30066-6369 | |
| DENNIS M KEIL AND ASSOCIATES LTD | | 7705 KINGS RUN RD | | | SYLVANIA | OH | 43560-1868 | |
| DENNIS M MAHONEY ATT AT LAW | | 1 WOODBRIDGE CTR STE 240 | | | WOODBRIDGE | NJ | 07095 | |
| DENNIS M MAKEL ATT AT LAW | | 98 E MAIDEN ST | | | WASHINGTON | PA | 15301 | |
| DENNIS M MARTENS | MILENE H MARTENS | 4458 NESTROM ROAD | | | WHITEHALL | MI | 49461 | |
| DENNIS M OCONNOR | | 3512 WINTERBERRY CIRCLE | | | LOUISVILLE | KY | 40207 | |
| DENNIS M PAGEL | CHRISTINE E PAGEL | 24935 CROOKED STICK WAY | | | LONG NECK | DE | 19966 | |
| DENNIS M POLAK ATT AT LAW | | 33300 FIVE MILE RD STE 110 | | | LIVONIA | MI | 48154 | |
| DENNIS M RAY | JUDITH A RAY | 1347 NORTH MATLOCK STREET | | | MESA | AZ | 85203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS M SBERTOLI ATT AT LAW | | PO BOX 1482 | | | LA GRANGE PARK | IL | 60526 | |
| DENNIS M SULLIVAN | | 1703 SILVER RAIN AVENUE | | | LAS VEGAS | NV | 89123 | |
| DENNIS M WALLACE ATT AT LAW | | 1303 N DIVISION ST STE C | | | SPOKANE | WA | 99202 | |
| DENNIS M WALLACE ATT AT LAW | | 4301 S PINE ST STE 535 | | | TACOMA | WA | 98409 | |
| DENNIS M YEE | | 39077 GRENNADA | | | LIVONIA MI | MI | 48154 | |
| DENNIS M. BARNES | NANCY L. BARNES | 30237 MEADOWRIDGE SOUTH 28 | | | FARMINGTON HILLS | MI | 48334 | |
| DENNIS M. CASSIDY | DIAN K. CASSIDY | 1227 GREY FOX RUN | | | WELDON SPRINGS | MO | 63304 | |
| DENNIS M. DEGRAW | | 99 GOLD ST APT 2L | | | BROOKLYN | NY | 11201-1566 | |
| DENNIS M. GATES | KAREN L. GATES | APT  105 | 7411  VISTA  WAY | | BRADENTON | FL | 34202 | |
| DENNIS M. HAGMAN | SHELLEY A. HAGMAN | 12742 IROQUOIS DRIVE | | | GRAND LEDGE | MI | 48837 | |
| DENNIS M. MISHLER | THAIS E. MISHLER | 4387 MUIRFIELD DR | | | BRIGHTON | MI | 48116 | |
| DENNIS M. MOREHOUSE | | PO BOX 16 | | | PERRY | MI | 48872 | |
| DENNIS M. MUNCY | | 4227 S REDWOOD PLACE | | | BROKEN ARROW | OK | 74011 | |
| DENNIS M. PRAWDZIK | ELIZABETH A. PRAWDZIK | 944 HEIGHTS ROAD | | | LAKE ORION | MI | 48362 | |
| DENNIS M. RICE | | 1225 DETENTE | | | YOUNGSVILLE | LA | 70592 | |
| DENNIS M. THOMSEN | | 1729 DOUGLAS AVE | | | STROUDSBURG | PA | 18360 | |
| DENNIS MALLOY | MARYJANE MALLOY | 462 SOUTH AVENUE | | | FANWOOD | NJ | 07023 | |
| DENNIS MARSTON SLATE ATT AT LAW | | 112 E FORREST LN | | | DEER PARK | TX | 77536 | |
| DENNIS MAY DEBORAH MAY AND | | 2494 SW HUNTER RD | SUNFLOWER STATE EXTERIORS LLC | | TOWANDA | KS | 67144 | |
| Dennis McClanahan | | 509 Capricorn St. | | | Cedar Hill | TX | 75104 | |
| DENNIS MCINTYRE | | 2340 E AVENUE R3 | | | PALMDALE | CA | 93550-5496 | |
| DENNIS MICHAEL BUCHANAN | | 6790 MONARDA COURT | | | HOUSTON | TX | 77069 | |
| DENNIS MICHAEL JAWORSKI ATT AT L | | 417 1 2 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS MILLER | | 34033 GOLDEN CROWN WAY | | | YUCAIPA | CA | 92399 | |
| DENNIS MISENER | | 4654 OAKWOOD CIRCLE | | | PRIOR LAKE | MN | 55372 | |
| DENNIS MOCKAITIS | JANICE MOCKAITIS | 3 GENTRY LANE | | | AMBLER | PA | 19002-1521 | |
| DENNIS MORGAN | CHERYL MORGAN | 27 HILLMAN DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| Dennis Moss vs US Bank NA as Trustee for RAMP 2005 EFC2 | | LAW OFFICES OF KENNETH S HARTER | 1620 E BELTLINE RD | | CARROLLTON | TX | 75006 | |
| DENNIS MUHLBEIER | | P O BOX 1743 | | | PORT ORCHARD | WA | 98366 | |
| DENNIS MURRAY COX | YVONNE L COX | P.O. BOX 359 | | | WALLACE | CA | 95254 | |
| DENNIS N BANKS | | 2 RICHMOND AVENUE | | | ONEONTA | NY | 13820 | |
| DENNIS N NELSON AND | | DENNISA NELSON | 4 VIA CARDIAD RANCHO | | SANTA MARIA | CA | 92688 | |
| DENNIS N. PAGE | | 9731 S CALUMET AVE | | | CHICAGO | IL | 60628 | |
| DENNIS N. ZIESMER | KAREN M. ZIESMER | 3710 EAGLES HILL RIDGE | | | ST CHARLES | MO | 63303 | |
| DENNIS NEUVIRTH | JILL NEUVIRTH | 28258 BAYBERRY | | | FARMINGTON HILLS | MI | 48331 | |
| DENNIS NORTHWAY AND PHILIP KRAUS AND | | 2501 W LUNT AVE | UNIVERSAL RESTORATION SERVICES | | CHICAGO | IL | 60645 | |
| DENNIS NOTTINGHAM | Advanced Realty, LLC DBA RE/MAX Advanced Realty | 8313 W 10TH STREET | | | INDIANAPOLIS | IN | 46234 | |
| DENNIS NOVAK | | 364 RUSTIC CIRCLE | | | WHITE LAKE | MI | 48386 | |
| DENNIS NUZZO | ELIZABETH NUZZO | 37  LA SALLE AVENUE | | | HASBROOK HEIGHTS | NJ | 07604 | |
| DENNIS O SULLIVAN ATT AT LAW | | 613 S STATE ST | | | BELVIDERE | IL | 61008 | |
| DENNIS OMAR REALTY | | PO BOX 654 | | | LONG BEACH | WA | 98631 | |
| DENNIS OTTO | | 601 VAN NESS AVE STE S | | | SAN FRANCISCO | CA | 94102-3249 | |
| DENNIS P GINTHER AND A MEN | | 400 DALY ST | ROOFING AND CONSTRUCTION | | ST PAUL | MN | 55102 | |
| DENNIS P HAREN | JOANNE D HAREN | 12666 SUNDANCE AVENUE | | | SAN DIEGO | CA | 92129 | |
| DENNIS P MCPHERSON ATT AT LAW | | 2001 AIRPORT THRUWAY | | | COLUMBUS | GA | 31904 | |
| DENNIS P. DORSEY | | 10430 HIGHDALE STREET | | | BELLFLOWER | CA | 90706-4123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS P. GRAVES | CYNTHIA L. GRAVES | 18022 RED OAKS DR | | | MACOMB | MI | 48044 | |
| DENNIS P. HOGAN | VIRGINIA L. HOGAN | 5655 LOMA LINDA ROAD | | | PASO ROBLES | CA | 93446-8495 | |
| DENNIS P. SOBCZAK | NANCY M. SOBCZAK | 20710 ALDO COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| DENNIS P. TING | | 230 OIO PLACE | | | KIHEI | HI | 96753 | |
| DENNIS PARENT | BELINDA PARENT | PANORAMA CITY AREA | 8525 STANSBURY AVENUE | | LOS ANGELES | CA | 91402 | |
| DENNIS PARTAIN | COLLEEN PARTAIN | 39521 CHERRY OAK ROAD | | | CHERRY VALLEY | CA | 92223 | |
| DENNIS PATULLO | JANET PATULLO | 824 CLAWSON AVE | | | HILLSBOROUGH | NJ | 08844 | |
| DENNIS PAUL CARMAN AND | | 304 CHEROKEE DR | VICKIE L CARMAN | | JASPER | AL | 35501 | |
| DENNIS PEELE REALTY | | 2502 B E ASH ST | | | GOLDSBORO | NC | 27534 | |
| DENNIS PERRY CONTRACTOR | | 2915 LOCKERIDGE BEND | | | SPRING | TX | 77386 | |
| DENNIS PETRUZELLI | SANDY SEQUEIRA | 9474 SE HUNTERS BLUFF AVE | | | PORTLAND | OR | 97266 | |
| DENNIS POTTER | RE/MAX Bayside | 208 DW Hwy | | | Meredith | NH | 03253 | |
| DENNIS R BUFF | AMY B BUFF | 4093 OLD BUFF STREET | | | HICKORY | NC | 28602 | |
| DENNIS R CARRITHERS ATT AT LAW | | 2210 GOLDSMITH LN STE 200 | | | LOUISVILLE | KY | 40218 | |
| DENNIS R DAWSON ATT AT LAW | | 129 MAIN ST | | | GENESEO | NY | 14454 | |
| DENNIS R HELTON | TRACY DIANE HELTON | 71 CONCH REEF | | | ALISO VIEJO | CA | 92656 | |
| DENNIS R JAMES AND MARCIA JAMES | | 2976 HOLLISTER AVE | | | NORFORLK | VA | 23504 | |
| DENNIS R JAMES AND MARCIA JAMES | | 4432 BONNEY RD APT310 | AND TIVEST DEVELOPMENT AND CONSTRUCTION | | VIRGINIA BEACH | VA | 23462 | |
| DENNIS R KLINE | | W3810 HIDDEN RIVER ROAD | | | WEST SALEM | WI | 54669 | |
| DENNIS R KOWSKI | CONCETTA A KOWSKI | 915 S STOUGH STREET | | | HINSDALE | IL | 60521 | |
| DENNIS R LYNCH | HILARY D SHENTON | 160 WOODLAND DR | | | PORTSMOUTH | RI | 02871 | |
| DENNIS R QUIRAM AND | | LINDA E QUIRAM | 664 WEST HENDERSON AVE #A | | PORTERVILLE | CA | 93257 | |
| DENNIS R REEVES ATTORNEY AT LA | | 1108 MAIN ST | | | LUBBOCK | TX | 79401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS R SUMPTER ATT AT LAW | | 1003 S HUNTINGTON ST | | | SULPHUR | LA | 70663 | |
| DENNIS R TONEY JR ATT AT LAW | | 1 CARRIAGE LN BLDG F | | | CHARLESTON | SC | 29407 | |
| DENNIS R TONEY JR ATT AT LAW | | 1 CARRIAGE LN F | | | CHARLESTON | SC | 29407 | |
| DENNIS R. ASHLEY | BRENDA S. ASHLEY | 530 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919 | |
| DENNIS R. CARROLL | MARILYN M CARROLL | 2001 W 11TH PL | | | STILLWATER | OK | 74074-5119 | |
| DENNIS R. CHAVEZ | FRIEDA C. CHAVEZ | 8664 GALLANT FOX DRIVE | | | INDIANAPOLIS | IN | 46217 | |
| Dennis R. Croman, Inc. | RFC DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FKA BANKERS TRUST CO AS TRUSTEE BY RESIDENTIAL FUNDING CORP LLC ATTORNEY IN ET AL | 420 West Second Street | | | Irving | TX | 75060 | |
| DENNIS R. FAGGELLA | DONNA FAGGELLA | 49 FLINT ROCK ROAD | | | FISHKILL | NY | 12524 | |
| DENNIS R. FINNEY | CATHY M. FINNEY | PO BOX 24 | | | WAYNE | IL | 60184 | |
| DENNIS R. HAGGERTY | CAROL A. HAGGERTY | 371 WINDSOR ROAD | | | WOOD RIDGE | NJ | 07075 | |
| DENNIS R. RINGWELSKI | DIANNE D. RINGWELSKI | 384 NAKOMIS TRAIL | | | LAKE ORION | MI | 48362 | |
| DENNIS R. WILGUS | CHARLOTTE J. WILGUS | 7931 ISLAND BLVD | | | GROSSE ILE | MI | 48138 | |
| DENNIS RAY BOREN ATT AT LAW | | 3403 PALMER DR | | | AMARILLO | TX | 79109 | |
| DENNIS REESE V RIVERTOWN FINANCIAL RIVERTOWN INVESTMENTS LLC GEOFFREY S GOLDMAN JESSICA VE PERYEA MERCURY et al | | Legal Services of Hudson Valley | 101 Hurley Ave | | Kingston | NY | 12401 | |
| DENNIS REIMER CO LPA | | PO BOX 968 | 2450 EDISON BLVD | | TWINSBURG | OH | 44087 | |
| DENNIS S HERNANDEZ AND | ALBERTA J HERNANDEZ | 1500 56TH ST NW | | ALBUQUERQUE | NM | 87105 | |
| DENNIS S. KING | | 2450 FISHER ROAD | | | HOWELL | MI | 48855 | |
| DENNIS S. PISKULA | | 1125 E PUETZ ROAD | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS S. RENTSCHLER | MARCIA A. RENTSCHLER | PO BOX 2168 | | | WEST DOVER | VT | 05356 | |
| DENNIS SABO | CHARLYN SABO | 12369 WINDSOR DRIVE | | | YUCAIPA | CA | 92399-1946 | |
| DENNIS SANOR | SUSAN SANOR | 3420 ROUTE 580 OIL SPRINGS | | | OIL SPRINGS | KY | 41238 | |
| DENNIS SEMLER CO TREASURE DEPT | | 500 S DENVER AVE | | | TULSA | OK | 74103 | |
| DENNIS SHEEHAN | | 200 SUTHERLAND AVE | | | LONDON | ES | W9 1R | United Kingdom |
| DENNIS SHEEHAN | | PO BOX 448 | | | TAPPAHANNOCK | VA | 22560 | |
| DENNIS SHELL | | 2203 HEARTH STONE DRIVE | | | GRAND LEDGE | MI | 48837 | |
| DENNIS SIMON INS AND REAL ESTATE | | 600 N CUSHING AVE | PO DRAWER 520 | | KAPLAN | LA | 70548 | |
| DENNIS STAVROU | | 33 WHITEHALL TERRACE | | | HOOKSEH | NH | 03106 | |
| DENNIS STRAW | | 175 RIVERAMA | | | CINCINNATI | OH | 45238 | |
| Dennis Stuckey | | 17591 Vergus Avenue | | | Jordan | MN | 55352 | |
| DENNIS SULLIVAN | ANN L SULLIVAN | 6005 SCOTMIST DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| DENNIS SUNDWALL | JANET SUNDWALL | 9108 SPRING BROOK CIRCLE | | | DAVISON | MI | 48423 | |
| DENNIS SWEENEY | | 27724 SOMERSET LN | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DENNIS T SCHUSTER | | 33480 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| DENNIS T. KUNKEL | BARBARA K. KUNKEL | 5729 SILVER POND DR | | | WEST BLOOMFIELD | MI | 48322 | |
| DENNIS T. MIYAMOTO | NAOMI A. MIYAMOTO | 951256 LILIEHUA STREET | | | MILILANI | HI | 96789 | |
| DENNIS T. OLSON | CAROL J. OLSON | 3 MALLARD DR | | | PENNINGTON | NJ | 08534 | |
| DENNIS THARP | | 2125 TERRECEVIEN PL | | | ESCONDIDO | CA | 92026 | |
| DENNIS THOMPSON | | PO BOX 1844 | | | TURLOCK | CA | 95381 | |
| DENNIS TOWLER | | 2406 STARLIGHT GLEN | | | ESCONDIDO | CA | 92026 | |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR | 485 MAIN ST | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 MAIN ST | DENNIS TOWN TAXCOLLECTOR | | SOUTH DENNIS | MA | 02660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS TOWN | | 485 MAIN ST | TOWN OF DENNIS | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 MAIN ST | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 S MAIN ST PO BOX 1419 | SUSAN CURRAN TC | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWNSHIP | | 571 PETERSBURG RD BOX 214 | TAX COLLECTOR | | DENNISVILLE | NJ | 08214 | |
| DENNIS TOWNSHIP | | PO BOX 214 | DENNIS TWP TAX COLLECTOR | | DENNISVILLE | NJ | 08214 | |
| DENNIS TUTTLE JR DIANA TUTTLE | | 7217 DIAMOND OAKS DR | DENNIS TUTTLE III AND BRITANY TUTTLE | | MANSFIELD | TX | 76063 | |
| DENNIS TYER | | 2030 NORTH LAFAYETTE | | | DEARBORN | MI | 48128 | |
| DENNIS USELMANN AND SERVICEMASTER | | 1916 MULLER RD | | | SUN PRAIRIE | WI | 53590 | |
| DENNIS VIGNOLA | SERENA L VIGNOLA | 10264 KORONA DR | | | MECHANICSVILLE | VA | 23116 | |
| DENNIS W DIETZEL | | 620 VIA DEL LAGO | | | LAKE HAVASU CITY | AZ | 86406-7724 | |
| DENNIS W FARMER | ANGELA R FARMER | 15485 EL CAMINO GRANDE | | | SARATOGA | CA | 95070 | |
| DENNIS W HOWIE | KATHLEEN M ZABEL HOWIE | W292 N 2071 ELMHURST DRIVE | | | PEWAUKEE | WI | 53072-4912 | |
| DENNIS W HULSE & JOYCE P HULSE | | 3737 S 322NE STREET | | | FEDERAL WAY | WA | 98001-9619 | |
| DENNIS W KASTER AND CARY | | 2300 EAGLES WATCH CT | RECONSTRUCTION | | APEX | NC | 27502 | |
| DENNIS W KING ATT AT LAW | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| DENNIS W LOUGHLIN ATT AT LAW | | 26300 NORTHWESTERN HWY FL 4 | | | SOUTHFIELD | MI | 48076 | |
| DENNIS W MELVIN | RUTH M MELVIN | 15145 SWEETBRIAR DRIVE | | | BASEHOR | KS | 66007 | |
| DENNIS W PALMER AND | | 9015 W COOLIDGE ST | PRESMYK AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85037 | |
| DENNIS W THOMAS | CAROL N THOMAS | 3334 PONEMAH DRIVE | | | FENTON | MI | 48430 | |
| DENNIS W THORN AND ASSOCIATES | | 180 N MICHIGAN AVE STE 2105 | | | CHICAGO | IL | 60601 | |
| DENNIS W. CHWILKA | KATHLEEN E. CHWILKA | 14253 REDWOOD DR | | | SHELBY TWP | MI | 48315 | |
| DENNIS W. DIAS | KATHLEEN E. DIAS | 197 KAILUA ROAD | | | KAILUA | HI | 96734 | |
| DENNIS W. FREE | MARILYN R. FREE | 1219 S PRESIDENT ST | | | WHEATON | IL | 60187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS W. HELENHOUSE | JULIE B. HELENHOUSE | 2711 BANKERS ROAD | | | HILLSDALE | MI | 49242 | |
| DENNIS W. PANARS | SANDRA A. PANARS | 1590 WILD CHERRY LANE | | | LAPEER | MI | 48446 | |
| DENNIS WATER DISTRICT | | PO BOX 2000 | | | S DENNIS | MA | 02660 | |
| DENNIS WATER DISTRICT | | PO BOX 2000 | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS WEISS | | 258 MILE SQUARE RD | | | YONKERS | NY | 10701 | |
| DENNIS WELLMAN AND COUNTRYSIDE | | 2 N 616 DIANE AVE | ROOFING SIDING AND WINDOWS INC | | GLEN ELLYN | IL | 60137 | |
| DENNIS WEST | DIANA LIRA | 619 N SAN PEDRO ST | | | SAN JOSE | CA | 95110 | |
| DENNIS WHITE | PATRICIA WHITE | 17 MILESTONE DRIVE | | | RINGOES | NJ | 08551 | |
| DENNIS WILLIAMSON ATT AT LAW | | PO BOX 2869 | | | TUSCALOOSA | AL | 35403 | |
| DENNIS WINTERS ATT AT LAW | | 1820 E 17TH ST | | | SANTA ANA | CA | 92705 | |
| DENNIS WISER | | 5707 FAIRLEY HALL COURT | | | NORCROSS | GA | 30092 | |
| Dennis Work Jr | | 142 Buckingham Way | | | Mount Laurel | NJ | 08054 | |
| DENNIS YABSLEY | | 2410 HARKSELL RD | | | FERNDALE | WA | 98248 | |
| DENNIS, DAVID G & DENNIS, KATHERINE G | | 1004 FOUR MILE BRANCH ROAD | | | SPARTANBURG | SC | 29302 | |
| DENNIS, DESHAWN P & DENNIS, TERESA L | | 6194 SPRING KNOLL DR | | | HARRISBURG | PA | 17111 | |
| DENNIS, IRIS G | | 284 LENSDALE AVENUE | | | DAYTON | OH | 45417-8425 | |
| DENNIS, JIMMY N | | 3761 MILL LAKE DR | | | DOUGLASVILLE | GA | 30135 | |
| DENNIS, JOHN P & DENNIS, JEAN | | 216 PHEASANT COURT | | | BEDFORD | TX | 76021 | |
| DENNIS, LENNORE | | 5440 MAYFAIR CROSSING DR | PANCHOS PAINTING | | LITHONIA | GA | 30038 | |
| DENNIS, LUIZZER | | 5309 39TH | | | LUBBOCK | TX | 79414 | |
| DENNIS, PATRICIA | | 1923 S 57TH ST | | | PHILADELPHIA | PA | 19143 | |
| DENNIS, REIMER | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| DENNIS, RICHARD & DENNIS, LISA | | 1120 W BROADWAY | | | OKEMAH | OK | 74859-0000 | |
| DENNIS, RICHARD L & DENNIS, TERESA G | | 357 W MAPLE ST | | | SLATER | MO | 65349-1440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS, RONALD & DENNIS, SIBLE H | | 2917 RICE ROAD | | | MATTHEWS | NC | 28105-1986 | |
| DENNISE ESENWEIN | | 896 CINNAMON TEAL CT | | | MANTECA | CA | 95337 | |
| Dennise Gurfinkiel | | 2309 Porch Swing Dr | | | Chula Vista | CA | 91915 | |
| DENNISE HERNANDEZ GRUBER ATT AT LAW | | 419 N MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| DENNISE L MCCANN ATT AT LAW | | 400 S COUNTY FARM RD STE 120 | | | WHEATON | IL | 60187 | |
| DENNISE S HENDERSON ATT AT LAW | | 1903 21ST ST | | | SACRAMENTO | CA | 95811 | |
| Dennise Veasley | | 466 Golden Gate Drive | | | Richboro | PA | 18954 | |
| DENNISON TWP LUZRNE | | 243 TUNNEL RD | TAX COLLECTOR OF DENNISON TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| DENNISON TWP LUZRNE | | MUNICIPAL BLDG WALNUT ST PO BOX 415 | TAX COLLECTOR OF DENNISON TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| DENNISON, PAMELA | | PO BOX 67 | | | VINALHAVEN | ME | 04863 | |
| DENNISTON REALTY GROUP | | 4041 MACARTHUR BLVD 140 | GROUND RENT COLLECTOR | | NEWPORT BEACH | CA | 92660 | |
| DENNISTON, DIANE | | 104 NE 72ND ST STE G | | | GLADSTONE | MO | 64118 | |
| DENNISTOWN PLANTATION | | PO BOX 277 | DENNISTOWN PLANTATION | | JACKMAN | ME | 04945 | |
| DENNISTOWN PLANTATION | | STAR RT 76 BOX 1330 | DENNISTOWN PLANTATION | | JACKMAN | ME | 04945 | |
| DENNY BERN DOCIL | ERLINE BABES DOCIL | 11583 WATERWELL CT | | | RIVERSIDE | CA | 92505 | |
| DENNY CHENG H YEO | | 1708 HARVEST BEND LANE | | | CEDAR PARK | TX | 78613 | |
| DENNY HECKERS GMAC | | 14141 GLENDALE RD STE 200 | | | SAVAGE | MN | 55378-2685 | |
| DENNY KCTTC, JACKIE | | 1115 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| DENNY LEWIS | RACHELLE L LEWIS | PO BOX 435 | | | NEW MEADOWS | ID | 83654 | |
| DENNY R NEWBY | | 33546 GILMAN LANE | | | POLSON | MT | 59860 | |
| DENNY R. EHLERS | ELAINE R. EHLERS | 250 STARWOOD TRAIL | | | DURANGO | CO | 81301 | |
| DENNY R. THORUD | | 8180 SW ROOD BRIDGE ROAD | | | HILLSBORO | OR | 97123 | |
| DENNY, ANGELA | | 1441 E 41ST ST | | | TULSA | OK | 74105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNYSVILLE TOWN | | PO BOX 29 | TOWN OF DENNYSVILLE | | DENNYSVILLE | ME | 04628 | |
| DENOLCE, KEN & MARCUSE, NICK | | 838 N.GREENVIEW AVE | UNIT #3 | | CHICAGO | IL | 60642-5216 | |
| DENOLF, SUSAN | | PO BOX 3403 | | | FREDERICK | MD | 21705 | |
| DENONCOURT AND WARENYK PA | | 15310 AMBERLY DR STE 250 | | | TAMPA | FL | 33647 | |
| DENORRIS JAMES AND J AND J | | 879 HEMINGWAY RD | ASSOCIATES | | STONE MOUNTAIN | GA | 30088 | |
| DENRICK COOPER PC ATT AT LAW | | 207 23 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| DENSMORE, JAMES M & DENSMORE, GINA M | | 166 CEMETARY RD | | | BUXTON | ME | 04093 | |
| DENT COUNTY | | 400 N MAIN | DENT COUNTY COLLECTOR | | SALEM | MO | 65560 | |
| DENT COUNTY | | 400 N MAIN COURTHOUSE | DENNIS MEDLOCK COLLECTOR | | SALEM | MO | 65560 | |
| DENT COUNTY RECORDER | | 112 E 5TH ST | | | SALEM | MO | 65560 | |
| DENT RECORDER OF DEEDS | | 112 E 5TH ST | | | SALEM | MO | 65560 | |
| DENT, HARRISTENE F | | 78 DUNCAN ST | | | FORT VALLEY | GA | 31030-4593 | |
| DENT, MARK | | 1868 FORSYTH AVE 106 | | | MONROE | LA | 71201 | |
| DENTI, JANET | | 1639 BAYSHORE AVE | CUSTOM CARPENTRY AND MAINTENANCE INC | | BRONX | NY | 10465 | |
| DENTON CITY | | 601 E HICKORY ST STE E | ASSESSOR COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | 601 E HICKORY ST STE F | ASSESSOR COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | 601 E HICKORY ST STE F | TAX COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | ODESSA GALLIMORE TOWN HALL | | | DENTON | NC | 27239 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 | 1505 E MCKINNEY ST | | DENTON | TX | 76202 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 / 1505 E. MCKINNEY ST | | | DENTON | TX | 76202 | |
| DENTON COUNTY | TAX COLLECTOR | PO BOX 1249 | 300 E MCKINNEY | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY | | 1505 E MCKINNEY PO BOX 1249 76202 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY | | 300 E MC KINNEY PO BOX 1249 76202 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-1249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON COUNTY | | 300 E MC KINNEY PO BOX 1249 76202 | | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST STE 1103 | | | DENTON | TX | 76209 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST STE 1103 | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY DIST CLERK | | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| DENTON COUNTY DISTRICT CLERK | | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY FWSD 11A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 4A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 7A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 8A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 8B W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY LID L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY LID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY LID L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RECLAM RD AND UTILITY | | 4848 LEMMON AVE BOX 100 399 | ASSESSOR COLLECTOR | | DALLAS | TX | 75219 | |
| DENTON COUNTY RECLAM RD AND UTL | | 4848 LEMMON AVE STE 100 | | | DALLAS | TX | 75219-1401 | |
| DENTON COUNTY RENTALS LLC | | 2434 LILLIAN MILLER PARKWAY | | | DENTON | TX | 76205 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| Denton County Tax Assessor Collector | | PO Box 90223 | | | Denton | TX | 76202 | |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY TAXES | | 1505 E MCKENNY | | | DENTON | TX | 76209 | |
| DENTON J. FISCH | STACY L. FISCH | 4311 JASMINE AVE | | | CULVER CITY | CA | 90232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON LAW FIRM | | 311 LAKE ST | | | ELMIRA | NY | 14901 | |
| DENTON TOWN | | TOWN OFFICE | | | DENTON | MD | 21629 | |
| DENTON TOWNSHIP | TREASURER DENTON TOWNSHIP | PO BOX 289 | 2565 S GLADWIN RD | | PRUDENVILLE | MI | 48651 | |
| DENTON TOWNSHIP | | 2565 S GLADWYN | TREASURER DENTON TOWNSHIP | | PRUDENVILLE | MI | 48651 | |
| DENTON TOWNSHIP | | 2565 S GLADWYN | | | PRUDENVILLE | MI | 48651 | |
| DENTON VALUATION | | 319 DIABLO RD 206 | | | DANVILLE | CA | 94526 | |
| DENTON W. STYER | SUSAN K. STYER | 904 COTTON COVE | | | PEARL | MS | 39208 | |
| DENTON, AMANDA | | 34 SOWELL ST | MAXWELL STEINHARDT AND H2O DRYING SOLUTIONS | | MOUNT PLEASANT | SC | 29464 | |
| DENTON, BESSIE | | 10230 S EVERHART | UNLIMITED FIRE RESTORATION INC | | CHICAGO | IL | 60628 | |
| DENTON, MARTHA | | 2123 CHAMBERS RD | FRED RHODES AND A AND T ROOFING LLC | | ST LOUIS | MO | 63136 | |
| DENTON, STEPHEN A | | 79 KNOLLWOOD DR | | | CHERRY HILL | NJ | 08002-1645 | |
| DENVER BORO LANCAS | | 516 S 4TH ST | BEVERLY BRUNNER TC DENVER BORO | | DENVER | PA | 17517 | |
| DENVER BORO LANCAS | | 906 N 5TH ST | BRIAN WEAVER TC DENVER BORO | | DENVER | PA | 17517 | |
| DENVER C. HUFFMAN | | 5471 OAKVILLA MANOR DR | | | SAINT LOUIS | MO | 63129-3011 | |
| DENVER CITY | | CITY HALL | | | DENVER | MO | 64441 | |
| DENVER CITY & COUNTY | MANAGER OF FINANCE | 201 W COLFAX AVE, DEPT#401, BOX A23 | | | DENVER | CO | 80202 | |
| DENVER CITY AND COUNTY | | 201 W COLFAX AVE DEPT401 BOX A23 | MANAGER OF FINANCE | | DENVER | CO | 80202 | |
| DENVER CITY AND COUNTY | | 201 W COLFAX AVE DEPT401 BOX A23 | | | DENVER | CO | 80202 | |
| DENVER COUNTY AND CITY | STEVEN HUTT TREASURER | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| DENVER COUNTY AND CITY | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| DENVER COUNTY AND CITY MAINTENANCE | | 201 W COLFAX AVE DEPT401 BOX A23 | MANAGER OF REVENUE | | DENVER | CO | 80202 | |
| DENVER COUNTY CLERK AND RECORDER | | 1437 BANNOCK ST 391 | | | DENVER | CO | 80202 | |
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX | 1ST FL | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX AVE | DEPT 101 1ST FL | | DENVER | CO | 80202 | |
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX AVE DEPT 101 | | | DENVER | CO | 80202 | |
| DENVER COUNTY PUBLIC TRUSTEE | | 201 W COLFAX | RM 1 C APT 101 | | DENVER | CO | 80202 | |
| DENVER COUNTY PUBLIC TRUSTEE | | 201 W COLFAX AVE STE 101 | PUBLIC TRUSTEE OFFICE | | DENVER | CO | 80202 | |
| DENVER E ROACH AND VALERIE A | | 4047 WALNUT CROSSING DR | BOGGS AND CHEYENNE EXTERIORS INC | | GROVEPORT | OH | 43125 | |
| DENVER KINGSBURY FARM MTL INS | | PO BOX 84 | | | HETTAND | SD | 57212-0084 | |
| DENVER MORTGAGE COMPANY | | 7315 E ORCHARD RD, #100 | | | ENGLEWOOD | CO | 80111 | |
| DENVER MORTGAGE COMPANY | | 7315 E ORCHARD ST STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER TOWNSHIP | | 2805 N SHEPHERD RD | TREASURER DENVER TWP | | MT PLEASANT | MI | 48858 | |
| DENVER TOWNSHIP | | 6395 E JORDAN RD | | | MOUNT PLEASANT | MI | 48858 | |
| DENVER TOWNSHIP | | 6523 W BASELINE RD | TREASURER DENVER TWP | | FREMONT | MI | 49412 | |
| DENVER TOWNSHIP | | PO BOX 408 | TREASURER DENVER TWP | | HESPERIA | MI | 49421 | |
| DENVER TOWNSHIP TREASURER | | PO BOX 408 | | | HESPERIA | MI | 49421 | |
| DENVER VANCIL | | 120 N HARDING AVENUE | | | MORRISVILLE | PA | 19067 | |
| DENVER WATER DEPARTMENT | | 1600 W 12TH AVE | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217 | |
| DENVIL F CROWE ATT AT LAW | | PO BOX 1158 | | | TUPELO | MS | 38802 | |
| DENVILLE TOWNSHIP | | 1 ST MARYS PL | DENVILLE TWP COLLECTOR | | DENVILLE | NJ | 07834 | |
| DENVILLE TOWNSHIP | | 1 ST MARYS PL | TAX COLLECTOR | | DENVILLE | NJ | 07834 | |
| Denyel Amato | | 15 Bettlewood Road | | | Marlton | NJ | 08053 | |
| DENZEL AND BEVERLY EDWARDS | CORAL SPRINGS GL | 8203 W SAMPLE RD APT 10 | | | CORAL SPRINGS | FL | 33065-4630 | |
| DENZER, DONALD M & DENZER, NANNETTE | | PO BOX 608 | | | HYDESVILLE | CA | 95547-0608 | |
| Denzil Dsouza | | 730 willow ridge ct. | | | coppell | TX | 75019 | |
| DEOCA, FRANCISCO M | | 216 LYDIA AVENUE | | | MILTON FREEWATER | OR | 97862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEOLMA ELIZABETH RANDALL | | 605 CROSBY STREET | | | ALTADENA | CA | 91001 | |
| DEON AND JUDITH BULLARD AND | | 718 W THIRD ST | SARASOHN AND COMPANY | | PLAINFIELD | NJ | 07060 | |
| Deon Murrell | | 3712 Block Drive | apt. #1160 | | Irving | TX | 75038 | |
| DEON, KENNETH F & DEON, LINDSEY M | | 255 PATROON CREEK BLVD APT 1410 | | | ALBANY | NY | 12206 | |
| DEONE SMITH | | 3767 NORDIC VALLEY DR | | | EDEN | UT | 84310 | |
| DEPALMA REALTY | | 111 N HIGH ST | | | MILLVILLE | NJ | 08332-3831 | |
| DEPAOLA, SUSAN S | | 1 COMMERCE ST STE 601 | | | MONTGOMERY | AL | 36104 | |
| DEPAOLA, SUSAN S | | 1726 W 2ND ST STE B | | | MONTGOMERY | AL | 36106 | |
| DEPARTMENT 015 | | 335 MERCHANT ST | RM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF ASSESSMENT and TAXATION | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| Department of Assessments & Taxation | | 301 West Preston Street | | | Baltimore | MD | 21201-5941 | |
| DEPARTMENT OF ASSESSMENTS AND TAXATION MD | | PO BOX 17052 | | | BALTIMORE | MA | 21297 | |
| DEPARTMENT OF AUDIT | | HERSCHLER BUILDING 3RD FLOOR E. | 122 W 25TH ST | | CHEYENNE | WY | 82001-3004 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| Department of Banking & Finance | | 2990 Brandywine Road, Suite 200 | | | Atlanta | GA | 30341-5565 | |
| Department of Banking & Financial Institutions | | 301 South Park, Suite 316 | | | Helena | MT | 59601 | |
| Department of Banking & Insurance | | 20 West State Street, 8th Floor | | | Trenton | NJ | 08608 | |
| DEPARTMENT OF BANKING &FINANCIAL INSTITU | | 301 SOUTH PARK | SUITE 316 | | HELENA | MT | 59601 | |
| DEPARTMENT OF BANKING &FINANCIAL INSTITUTION | | 301 SOUTH PARK | SUITE 316 | | HELENA | MT | 59601 | |
| Department of Banking and Consumer Finance | | 501 N. West Street, 901 Woolfolk Bldg, Suite A | | | Jackson | MS | 39201-1001 | |
| Department of Banking and Finance | | 1230 O Street, Suite 400 | | | Lincoln | NE | 68508-1402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF BANKING AND FINANCE | | STE 200 | 2990 BRANDYWINE RD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF BANKING AND INSURANCE | | 20 WEST STATE STREET | | | TRENTON | NJ | 08608-1206 | |
| Department of Banking, Insurance | Securities & Health Care Admin. | 89 Main Street, 2nd Floor | | | Montpelier | VT | 05620-3101 | |
| DEPARTMENT OF BUILDING AND SAFETY | | 200 N SPRING ST | | | LOS ANGELES | CA | 90012 | |
| DEPARTMENT OF BUILDING INSPECTION | | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103-2414 | |
| DEPARTMENT OF BUSINESS & INDUSTRY | | 555 E WASHINGTON AVE | SUITE 4900 | | LAS VEGAS | NV | 89101 | |
| DEPARTMENT OF BUSINESS AND INDUSTRY | | 1179 FAIRVIEW DRIVE SUITE 201 | | | CARSON CITY | NV | 89701 | |
| Department of Business Regulation | | 1511 Pontiac Avenue Bldg 69-2 | | | Cranston | RI | 02920 | |
| DEPARTMENT OF CODE ENFORCEMENT | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| Department of Commerce | | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101 | |
| DEPARTMENT OF COMMERCE | | 901 S STEWART STREET | SUITE 1003 | | CARSON CITY | NV | 89701 | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | |
| Department of Commerce & Consumer Affairs (DFI) | | 335 Merchant Street, Room 221 | | | Honolulu | HI | 96813 | |
| Department of Commerce & Consumer Affairs (PVL) | | 335 Merchant Street, Room 301 | | | Honolulu | HI | 96801 | |
| DEPARTMENT OF COMMERCE and CONSUMER AFFAIR | | 335 MERCHANT ST | RM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF COMMERCE and CONSUMER AFFAIRS | | 335 MERCHANT ST | RM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF COMMERCE AND INSURANCE | | TENNESSEE COLLECTIONS SERVICE BOARD | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF COMMERCE COMMUNITY AND | | ECONOMIC DEVELOPMENT | P O BOX 110808 | | JUNEAU | AK | 99811-0808 | |
| DEPARTMENT OF COMMUNITY & ECONOMIC | | DEVELOPMENT | PO BOX 110808 | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF COMMUNITY & ECONOMIC | | DEVELOPMENT | PO BOX 110808 | | JUNEAU | AK | 99811-0808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSUMER & | | BUSINESS SERVICES | INSURANCE DIVISION AGENT | | SALEM | OR | 97301-3883 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVIC | | 350 WINTER STREET NE | PO BOX 14480 | | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | | 350 WINTER STREET NE | PO BOX 14480 | | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | | 350 WINTER STREET NE ROOM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | | CORPORATE DIVISION | 941 NORTH CAPITOL STREET NE | | WASHINGTON | DC | 20002 | |
| Department of Consumer Affairs | | 3600 Forest Drive, Third Floor - P.O. Box 5757 | | | Columbia | SC | 29250-4406 | |
| DEPARTMENT OF CONSUMER and BUSINESS SERVICES | | 350 WINTER ST NE RM 410 | | | SALEM | OR | 97301-3881 | |
| Department of Consumer Credit | | 3613 NW 56th Street, Suite 240 | | | Oklahoma City | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER CREDIT | | 4545 N LINCOLN BLVD | STE 164 | | OKLAHOMA CITY | OK | 73105-3408 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF CORPORATIONS | | 1515 K STREET | SUITE 200 | | SACRAMENTO | CA | 95814-4052 | |
| DEPARTMENT OF FINANCE | | KONGENS GADE#18 | | | CHARLOTTE AMALIE | | 00820 | VI |
| DEPARTMENT OF FINANCE | | 210 JORALEMON RM 2 | | | BROOKLYN | NY | 11201-3731 | |
| DEPARTMENT OF FINANCE AND BUSINESS | | PO BOX 52794 | | | PHOENIX | AZ | 85072 | |
| DEPARTMENT OF FINANCE KINGS NY | | 210 JORALEMON ST | MUNICIPAL BUILDING 1ST FL RM 2 | | BROOKLYN | NY | 11201 | |
| DEPARTMENT OF FINANCE NYC | | 66 JOHN ST 2ND FL | ATTN PAYMENT CTR TAX LIEN | | NEW YORK | NY | 10038 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | | REGULATION | 320 W WASHINGTON STREET | | SPRINGFIELD | IL | 62786 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | | 122 S MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL and PROFESSIONAL | | REGULATION | 122 S MICHIGAN AVE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTION | | P.O. BOX 7846 | | | MADISON | WI | 53707 | |
| Department of Financial Institutions | | 2000 Schafer Street, Suite G | | | Bismark | ND | 58501-1204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE ST | SUITE 201 | | SALT LAKE CITY | UT | 84111-2393 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE STREET, SUITE 201 | | | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE, 3RD FLOOR | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE,3RD FLOO | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 414 UNION STREET, SUITE 1000 | | | NASHVILLE | TN | 37219 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 621872 | | | INDIANAPOLIS | IN | 46262-1872 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 W WASHINGTON AVE | 3RD FL | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL SERVICES | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399 | |
| DEPARTMENT OF FINANCIAL SERVICES | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0376 | |
| DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | | 451 7TH STREET SW | | | WASHINGTON | DC | 20410 | |
| DEPARTMENT OF HOUSING AND COMMUNITY | | 3737 MAIN ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| DEPARTMENT OF HOUSING AND URBAN | | 451 7TH ST SW | | | WASHINGTON | DC | 20410 | |
| DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | HUD-FOC DEBT BOX 979056 | | | ST LOUIS | MO | 63197-9000 | |
| Department of Insurance | | 1204 Mail Service Center | | | Raleigh | NC | 27699-1204 | |
| DEPARTMENT OF INSURANCE | | 201 MONROE STREET, SUITE 1700 | | | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF INSURANCE | | 21 SOUTH FRUIT STREET, SUITE 14 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF INSURANCE | | 300 ARBOR LAKE DRIVE, SUITE 1200 | | | COLUMBIA | SC | 29223-4543 | |
| DEPARTMENT OF INSURANCE | | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101-1517 | |
| DEPARTMENT OF INSURANCE | | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-2787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF INSURANCE | | 333 GUADALAPE | | | AUSTIN | TX | 78701 | |
| DEPARTMENT OF INSURANCE | | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BOULEVARD | | | DOVER | DE | 19904 | |
| DEPARTMENT OF INSURANCE | | 941 O STREET, SUITE 400 | TERMINAL BUILDING | | LINCOLN | NE | 68508-3639 | |
| DEPARTMENT OF INSURANCE | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| DEPARTMENT OF INSURANCE | | P.O. BOX 149104 | | | AUSTIN | TX | 78714-9104 | |
| DEPARTMENT OF INSURANCE | | TWO MARTIN LUTHER KING, JR. DRIVE WEST | TOWER, SUITE 704 | | ATLANTA | GA | 30334 | |
| Department of Insurance, Securities & Banking | | 810 1st Street, NE, Suite 701 | | | Washington | DC | 20002 | |
| DEPARTMENT OF JUSTICE UNITED STATES ATTORNEY SOUTHERN DISTRICT OF ILLINOIS | GMAC MRTG, LLC V TONY BARNES, WANDA BARNES A/K/A WANDA L BARNES, CITIFINANCIAL SVCS INC, UNITED STATES OF AMERICA, UNKN ET AL | Nine Executive Drive | | | Fairview Heights | IL | 62208 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| DEPARTMENT OF LABOR AND INDUSTRY | | OFFICE OF UC TAX SERVICES | | | HARRISBURG | PA | 17121-0750 | |
| DEPARTMENT OF LICENSING | | 1125 WASHINGTON STREET | PO BOX 9020 | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF LICENSING | | 1125 WASHINGTON STREET | PO BOX 9020 | | OLYMPIA | WA | 98507-9020 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| Department of Licensing (LLC) | | 405 Black Lake Blvd SW Bldg 2 | | | Olympia | WA | 98502 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 27412 | | | RICHMOND | VA | 23269 | |
| DEPARTMENT OF NATURAL RESOURCES | | 110 TRADING BAY RD STE 190 | KENAI DISTRICT RECORDER | | KENAI | AK | 99611 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST 201 | | | FAIRBANKS | AK | 99701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | CAPE NOME DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | FAIRBANKS DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | FORT GIBBON DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1800 GLENN HWY STE 7 | PALMER DISTRICT RECORDER | | PALMER | AK | 99645 | |
| DEPARTMENT OF NATURAL RESOURCES | | 195 E BUNNELL AVE STE A | HOMER RECORDING DISTRICT | | HOMER | AK | 99603 | |
| DEPARTMENT OF NATURAL RESOURCES | | 195 E BUNNELL AVE STE A | SELDOVIA DISTRICT RECORDER | | HOMER | AK | 99603 | |
| DEPARTMENT OF NATURAL RESOURCES | | 204 MISSION RD RM 16 | KODIAK DISTRICT RECORDER | | KODIAK | AK | 99615 | |
| DEPARTMENT OF NATURAL RESOURCES | | 210 C LAKE ST | SITKA DISTRICT RECORDER | | SITKA | AK | 99835 | |
| DEPARTMENT OF NATURAL RESOURCES | | 3601 C ST STE 1140 | | | ANCHORAGE | AK | 99503 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY 3RD FL | HAINES COUNTY RECORDING DISTRICT | | JUNEAU | AK | 99801 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | HAINES DISTRICT RECORDER | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | JUNEAU RECORDING DISTRICT | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | SKAGWAY DISTRICT RECORDER | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 310 | KETCHIKAN DISTRICT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 310 | WRANGELL DISTRICT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 320 | PETERSBURG DISTIRCT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | ALEUTIAN ISLANDS DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | ANCHORAGE DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 2023 | VALDEZ DISTRICT RECORDER | | VALDEZ | AK | 99686 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 2023 | | | VALDEZ | AK | 99686 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 246 | SEWARD RECORDING DISTRICT | | SEWARD | AK | 99664 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 426 | BETHEL DISTRICT RECORDER | | BETHEL | AK | 99559 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 431 | CAPE NOME RECORDING DISTRICT | | NOME | AK | 99762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF NATURAL RESOURCES AK | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| Department of Professional & Financial Regulation | | 35 State House Station | | | Augusta | ME | 04333 | |
| DEPARTMENT OF PROFESSIONAL REGULATION | | PO BOX 7086 | 500 E MONROE | | SPRINGFIELD | IL | 62791-7086 | |
| DEPARTMENT OF PUBLIC UTILITIES | | 1640 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110 | |
| DEPARTMENT OF PUBLIC UTILITIES | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| DEPARTMENT OF PUBLIC UTILITIES | | PO BOX 725 | | | WALLINGFORD | CT | 06492 | |
| DEPARTMENT OF PUBLIC WORKS | | 3220 PENNYSYLVANIA AVE SE | | | WASHINGTON | DC | 20020 | |
| DEPARTMENT OF PUBLIC WORKS | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| DEPARTMENT OF PUBLIC WORKS | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| DEPARTMENT OF PUBLIC WORKS WATER | | PO BOX 878 | | | BURLINGTON | VT | 05402 | |
| DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE RM 101 | COUNTY OFFICE BUILDING | | PITTSBURGH | PA | 15219 | |
| DEPARTMENT OF REAL ESTATE PA | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| DEPARTMENT OF RECORDS | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| DEPARTMENT OF RECORDS AND TAX | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| DEPARTMENT OF REVENUE | | 1648 S CUSHMAN ST 201 | ATTN REAL ESTATE RECORDING | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF REVENUE | | 1800 GLENN HWY STE 7 | DEPARTMENT OF REVENUE | | PALMER | AK | 99645 | |
| DEPARTMENT OF REVENUE | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| DEPARTMENT OF REVENUE | | 195 E BUNNELL AVE STE A | HOMER DISTRICT RECORDER | | HOMER | AK | 99603 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | | 400 WILLOUGHBY 3RD FL | JUNEAU DISTRICT RECORDER | | JUNEAU | AK | 99801 | |
| Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130-1001 | |
| DEPARTMENT OF REVENUE | | 550 W 7TH AVE STE 1200 | ANCHORAGE DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF REVENUE | | PO BOX 426 | | | BETHEL | AK | 99559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF REVENUE | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| Department of Revenue and Regulation | | 445 East Capitol Avenue | | | Pierre | SD | 57501-3185 | |
| DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 | | | HARTFORD | CT | 06106-5032 | |
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | PO BOX 2936 | | HARTFORD | CT | 06104-2936 | |
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | |
| Department of Revenue Services | | PO Box 5030 | | | Hartford | CT | 06201-5030 | |
| Department of Savings & Mortgage Lending | | 2601 North Lamar Blvd., Suite 201 | | | Austin | TX | 78705 | |
| DEPARTMENT OF STATE | | 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231-0002 | |
| DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105 | |
| DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231-0002 | |
| Department of State | | North Office Building | | | Harrisburg | PA | 17120 | |
| DEPARTMENT OF STATE | | NY STATE TAX DEPARTMENT | DISSOLUTION UNIT | | ALBANY | NY | 12227 | |
| DEPARTMENT OF STATE | | NY STATE TAX DEPARTMENT DISSOLUTION UNIT | BLDG 8 RM 958 STATE CAMPUS | | ALBANY | NY | 12227 | |
| DEPARTMENT OF STATE LANDS | | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | SALEM | OR | 97301-1279 | |
| Department of State Lands | | Unclaimed Property Division | 775 Summer St NE Ste 100 | | Salem | OR | 97301-1279 | |
| DEPARTMENT OF TAXATION | | PO BOX 259 | COLLECTION BRANCH | | HONOLULU | HI | 96809 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| DEPARTMENT OF THE TREASURY | | TRS-EP/EO DIVISION | P O BOX 17288 | | BALTIMORE | MD | 21297-1288 | |
| Department of the Treasury | | Unclaimed Property | Attn Report Section | 50 Barrack St 6th Fl | Trenton | NJ | 08695-0214 | |
| Department of Treasury/Revenue/AG | State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF VETERAN AFFAIRS | | 1615 WOODWARD STREET | | | AUSTIN | TX | 78772 | |
| DEPARTMENT OF VETERAN AFFAIRS | | 1615 WOODWARD STREET | | | AUSTIN | TX | 78772-0001 | |
| Department of Veterans Affairs | Mark Jamison | VA Regional Loan Center | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| Department of Veterans Affairs | William White | VA Central Office | 810 Vermont Avenue, NW | | Washington | DC | 20420 | |
| DEPARTMENT OF VETERANS AFFAIRS | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEPARTMENT OF VETERANS AFFAIRS | | 1615 WOODWARD STATTN AGENT CASHIER | ADMIN AND LOAN ACCTING CTR 241A | | AUSTIN | TX | 78772 | |
| Department of Veterans Affairs | | 810 Vermont Avenue | | | Washington | DC | 20420 | |
| DEPARTMENT OF VETERANS AFFAIRS | | LOAN ACCT CENTER (241A) | 1615 WOODWARD STREET | | AUSTIN | TX | 78772-0001 | |
| DEPARTMENT OF VETERANS AFFAIRS | | REGIONAL OFFICE | 1240 EAST NINTH STREET | | CLEVELAND | OH | 44199 | |
| DEPARTMENT OF VETERANS AFFAIRS | | VA REGIONAL LOAN CENTER | 3333 N CENTRAL AVENUE | | PHOENIX | AZ | 85012-2402 | |
| DEPARTMENT OF WATER | | PO BOX 5268 | | | BINGHAMTON | NY | 13902-5268 | |
| DEPARTMENT OF WATER AND POWER | | ATTN LIEN UNIT RM 2G26 BOX 10210 | | | VAN NUYS | CA | 91410 | |
| DEPARTMENT OF WATER WORKS | | 400 E CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| DEPARTMENT, MIDDLE | | 460 STATE ST | | | ROCHESTER | NY | 14608 | |
| DEPASQUALE, ROBERT | | 8809 TIERRA HOPE CT | | | LAS VEGAS | NV | 89143-5433 | |
| DEPAUL HOLDINGS LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| DEPAULIS, DONNA | | 350 ARAPAHOE AVE #4 | | | BOULDER | CO | 80302 | |
| DEPAUW, JERRY L & DEPAUW, ILA M | | 7006 ALPINE LN | | | AMARILLO | TX | 79109 | |
| DEPEMO AND KHANZADIAN | | PO BOX 83 | | | SYLVAN BEACH | NY | 13157 | |
| DEPENBUSCH, KENNY E & DEPENBUSCH, KAREN | | 301 LINCOLN ST | | | KINGMAN | KS | 67068-1257 | |
| DEPENDABLE APPLIANCE AND IDA | | 573 JANET LN | B GARRETT MCKINNEY | | SHREVEPORT | LA | 71106 | |
| DEPENDABLE HOME SERVICE | | 3128 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| DEPENDABLE INSURANCE CO | | 7800 BELFORT PKWY STE 100 | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPENDABLE LOCK SERVICE INC | | 323 W HOLLIS ST | | | NASHUA | NH | 03060-3038 | |
| DEPENDABLE PEST SOLUTIONS,INC | | P.O.BOX 476 | | | ROCHESTER | NH | 03866 | |
| DEPENDABLE ROOFING | | 6017 S HUDSON PL | | | TULSA | OK | 74135 | |
| DEPENDABLE TERMITE CONTROL | | 2405 CHURCH LN | | | SAN PABLO | CA | 94806 | |
| DEPERE CITY | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| DEPERE CITY | BROWN COUNTY TREASURER | POBOX 23600/305 EAST WALNUT RM 160 | | | GREEN BAY | WI | 54305-3600 | |
| DEPERE CITY | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DEPERE CITY | | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| DEPERE TOWN | | 305 E WALNUT | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DEPEW LAW FIRM | | PO BOX 313 | | | NEODESHA | KS | 66757-0313 | |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | | 3301 BROADWAY ST | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| DEPEW UNION FREE CS LANCSTR TN DUFL | TOWN HALL | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| DEPEW UNION FREE CS LANCSTR TN DUFL | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| DEPEW VILLAGE CHEEKTOWAGA TWN | | CHASE 33 LEWIS RD ESCROW DEP 117056 | VILLAGE TREASURER | | BINGHAMTON | NY | 13902 | |
| DEPEW VILLAGE CHEEKTOWAGA TWN | | PO BOX 5086 | VILLAGE TREASURER | | SYRACUSE | NY | 13220 | |
| DEPEW VILLAGE T LANCASTER | | 85 MANITOU ST | VILLAGE CLERK | | DEPEW | NY | 14043 | |
| DEPEW, DOUGLAS D | | 620 MAIN ST | | | NEODESHA | KS | 66757 | |
| DEPIANO AND TODISCO ADJUSTERS | | 220 BROADWAY STE 201 | | | LYNNFIELD | MA | 01940 | |
| DEPINQUERTAINE, ROBERT & DEPINQUERTAINE, VALERIE | | 41 BENJAMIN DRIVE | | | GOFFSTOWN | NH | 03045-0000 | |
| DEPINTO AND BROWN LLC | | 1 AAA DR STE 205 | | | ROBBINSVILLE | NJ | 08691 | |
| DEPLANES TOWN | | PO BOX 31 | | | DEPLANES | VA | 20144-0031 | |
| DEPORTER, CYNTHIA H | | 3759 US HIGHWAY 15 | | | OXFORD | NC | 27565-8526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPOSIT C S COMBINED TOWNS | | C O NBT BANK 105 FRONT ST | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT C S COMBINED TOWNS | | C O NBT BANK PO BOX 7 171 SECOND ST | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT CS COMBINED TOWNS | | C O NBT OF NORWICH PO BOX 7 | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT CS COMBINED TOWNS SCHOOL | | 105 FRONT ST | C O NBT BANK NA | | DEPOSIT | NY | 13754 | |
| DEPOSIT TOWN | | 3 ELM ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILL DEPOSIT TN | | 146 FRONT ST | VILLAGE CLERK | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE | | 146 FRONT ST | | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE SANFORD TWN | | 146 FRONT ST | MEG HUNGERFORD TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE SANFORD TWN | | 146 FRONT ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSITARIO, SHANA | | C/O BOARDWALK PROPERTY MGMT | 2005 PORTSMOUTH STREET | | HOUSTON | TX | 77098-4205 | |
| DEPOSITORS INSURANCE | | 701 5TH ST | | | DES MOINES | IA | 50391 | |
| DEPOSITORY TRUST CLOSING CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041-0004 | |
| DEPOT PROFESSIONAL VILLAGE | | 415 CHURCH ST | NW STE 100 | | HUNTSVILLE | AL | 35801 | |
| DEPOT, HOME | | 1522 W CRONE AVE | | | ANAHEIM | CA | 92802 | |
| DEPOT, HOME | | 9900 PFLUMM RD STE 64 | | | LENEXA | KS | 66215 | |
| DEPPER LAW FIRM | | 101 W MAIN ST STE 200 | | | EL DORADO | AR | 71730 | |
| DEPT OF BANKING | | 53 REGIONAL DRIVE, SUITE 200 | | | CONCORD | NH | 03301 | |
| DEPT OF BUSINESS REGULATION | | 1511 PONTIAC AVENUE BLDG 69-2 | | | CRANSTON | RI | 02920 | |
| DEPT OF CODE ENFORCEMENT | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| DEPT OF CONSUMER AND BUSINESS SERVICES | | FISCAL AND BUSINESS SERVICES | 350 WINTER STREET NE | | SALEM | OR | 97301-3875 | |
| DEPT OF DEVELOPMENT AND ENVIROMENT | | 900 OAKESDALE AVE SW | | | RENTON | WA | 98057-5205 | |
| DEPT OF ENVIRONMENTAL PROTECTION | | 1932 ARTHUR AVE 6TH FLR | | | BRONX | NY | 10457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT OF ENVIRONMENTAL RESOURCES | | 701 NW 1ST CT | 4TH FL | | MIAMI | FL | 33136 | |
| DEPT OF FINANCE AND REVENUE | | 1101 4TH ST SW STE W270 | | | WASHINGTON | DC | 20024 | |
| DEPT OF FINANCE CHICAGO POLICE DEPT | | 3510 S MICHIGAN AVE | | | CHICAGO | IL | 60653 | |
| DEPT OF HAWAIIAN HOMELANDS | | PO BOX 1879 | | | HONOLULU | HI | 96805 | |
| DEPT OF HOUSING & URBAN DEVELOPMENT | | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101-1229 | |
| DEPT OF HOUSING AND NEIGHORHOOD PRESV | | 2424 COURTHOUSE | MUNICIPAL CIR BLDG 18A | | VIRGINIA BEACH | VA | 23456 | |
| DEPT OF HOUSING AND NEIGHORHOOD PRESV | | 2424 COURTHOUSE | MUNICIPAL CTR BLDG 18A | | VIRGINIA BEACH | VA | 23456 | |
| DEPT OF HOUSING AND URBAN DEVELOPMENT | | 451 7TH ST SW | | | WASHINGTON | DC | 20410 | |
| DEPT OF INSURANCE AND SECURITIES REGULATION | | 810 1ST STREET,NE,SUITE 701 | | | WASHINGTON | DC | 20002 | |
| DEPT OF PUBLIC WORKS | | 52 WASHINGTON ST | | | RUITLAND | VT | 05701 | |
| DEPT OF PUBLIC WORKS | | 52 WASHINGTON ST | | | RUTLAND | VT | 05701 | |
| DEPT OF PUBLIC WORKS INDIANAPOLIS | | 200 E WASHINGTON ST STE 2460 | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF REAL ESTATE | | 101 COUNTY OFFICE BLDG | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| DEPT OF RECORDS AND TAX ADMIN | | PO BOX 700 | | | OLATHE | KS | 66051 | |
| DEPT OF SOLID WASTE MANAGEMENT | | 8657 NW 53RD ST 201 | MIAMI DADE COUNTY SOLID WASTE MNGMT | | MIAMI | FL | 33166 | |
| DEPT OF SOLID WASTE MGMT | | 2525 NW 62ND ST 5TH FL | MIAMI DADE CNTY OF SOLID WASTE MGMT | | MIAMI | FL | 33147 | |
| DEPT OF VET AFFAIRS ADMIN LOAN | | 1615 WOODWARD STATTN AGENT CASHIER | ACCOUNTING CTR 241A | | AUSTIN | TX | 78772 | |
| DEPT OF WATER SUPPLY | | 200 S HIGH ST | | | WAILUKU | HI | 96793 | |
| DEPT. OF BANKING & CONSUMER FINANCE | | 901 WOOLFOLK BUILDING SUITE A | 501 N WEST STREET | | JACKSON | MS | 39201 | |
| DEPT. OF VETERAN AFFAIRS | | 1240 EAST NINTH STREET | | | CLEVELAND | OH | 44199 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | DEPTFORD TWP COLLECTOR | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | TAX COLLECTOR | | WOODBURY | NJ | 08096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5428 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | |
| DEPUTY COLLECTORS OFFICE | | 64 CENTRAL SQUARE | BRIDGEWATER TOWN | | BRIDGEWATER | MA | 02324 | |
| DEPUTY SHERIFF FOR FAIRFIELD COUNTY | | PO BOX 622 | | | TRUMBULL | CT | 06611 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | 94 WASHINGTON ST | | | WAYMOUTH | MA | 02188 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | 94 WASHINGTON ST | | | WEYMOUTH | MA | 02188 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | PO BOX 218 | 91 FIRST PARISH RD | | SCITUATE | MA | 02066 | |
| DERAL C. KNIGHT | JANICE M. KNIGHT | 2009 SHAPPLEY LANE | | | CRYSTAL SPRINGS | MS | 39059 | |
| DERALD AND MARY WELCH AND | | 38530 GRIGGS DR | MASTERCRAFT RESTORATION | | LEBANON | OR | 97355 | |
| DERALD D WEAVER | JOANNE B WEAVER | 1037 NORTH ROSEMORE AVENUE | | | MODESTO | CA | 95358 | |
| DERALD J RUTHERFORD | | 4338 SHELBY ROAD | | | ROCHELLE | VA | 22738 | |
| DERALD R. SUTTON | SUE A. SUTTON | 3413 SE 157TH AVE | | | PORTLAND | OR | 97236 | |
| DERAMUS, PATSY | | 222 JUNIPER CT | MORRIS BUILDERS LLC | | PRATTVILLE | AL | 36067 | |
| DERBES, DAN | | 2249 ELWICK DR | | | BATON ROUGE | LA | 70816-1013 | |
| DERBY APPRAISAL SERVICE | | PO BOX 1345 | | | TAPPAHANNOCK | VA | 22560 | |
| DERBY CENTER VILLAGE | | PO BOX 137 | TAX COLLECTOR OF DERBY CTR | | DERBY | VT | 05829 | |
| DERBY CENTER VILLAGE | | PO BOX 137 | TAX COLLECTOR WATER AND SEWER TAX | | DERBY | VT | 05829 | |
| DERBY CENTER VILLAGE WATER AND SEWE | | PO BOX 137 | TAX COLLECTOR WATER AND SEWER TAX | | DERBY | VT | 05829 | |
| DERBY CITY | | 1 ELIZABETH ST | TAX COLLECTOR OF DERBY CITY | | DERBY | CT | 06418 | |
| DERBY CITY | | 35 FIFTH ST CITY HALL | TAX COLLECTOR OF DERBY CITY | | DERBY | CT | 06418 | |
| DERBY CITY TOWNSHIP CLERK | | 1 ELIZABETH ST | | | DERBY | CT | 06418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERBY DOWN PROPERTY OWNERS ASSN | | PO BOX 547 | | | YORK | SC | 29745 | |
| DERBY HILL ASSOCIATION | | 19751 E MAINSTREET STE 275 | | | PARKER | CO | 80138-7382 | |
| DERBY LINE VILLAGE | | PO BOX 209 | TAX COLLECTOR DERBY LINE VILLAGE | | DERBY LINE | VT | 05830 | |
| DERBY TOWN | | 124 MAIN ST | TREASURERS OFFICE | | DERBY | VT | 05829 | |
| DERBY TOWN | | MAIN ST PO BOX 25 | TREASURERS OFFICE | | DERBY | VT | 05829 | |
| DERBY TOWN CLERK | | 1 ELIZABETH ST | | | DERBY | CT | 06418 | |
| DERBY TOWN CLERK | | PO BOX 25 | | | DERBY | VT | 05829 | |
| DERBYSHIRE, THOMAS J & DERBYSHIRE, TONYA D | | 2459 ALLEY CORNER ROAD | | | CLAYTON | DE | 19938 | |
| DERDERIAN, MICHAEL A | | 17 EASTWOOD PL | | | CEDAR GROVE | NJ | 07009-1948 | |
| DERDERIAN, ROMI | | 701 W KENILWORTH AVE | | | GLENDALE | CA | 91203 | |
| DEREK  ROETZER | | 903 NORTH LINDEN STREET #208 | | | NORMAL | IL | 61761 | |
| DEREK A WAUGH | BARBARA ELIZABETH WAUGH | 4630 SOUTHWIND DRIVE | | | BATON ROUGE | LA | 70816 | |
| DEREK A. FOTI | | 8 MAPLE AVENUE | | | SCOTIA | NY | 12302 | |
| DEREK A. STEVENS | HEATHER M. STEVENS | 300  CAMBRIDGE LANE | | | BRANDON | MS | 39042 | |
| DEREK AMATO | Remax Prestige | 655 Boston Rd | | | Billerica | MA | 01821 | |
| DEREK AND JENNIFER WISNER | | 600 602 69TH ST | | | MILWAUKEE | WI | 53214 | |
| DEREK AND ROCHELLE ALEXANDER | | 9551 S WINSTON AVE | | | CHICAGO | IL | 60643 | |
| DEREK AND THERESA FEELEY AND | | 92 MUDDY RIVER | ATLROOFCOM | | LAWRENCEVILLE | GA | 30043 | |
| DEREK ANDERSON | | 8434 CORTLAND RD | | | EDEN PRAIRIE | MN | 55344-6703 | |
| DEREK BLOOD AND NORTHERN | | 4330 BELLA VISTA DR | COLORADO RESTORATION | | LONGMONT | CO | 80503 | |
| DEREK C EPPS ATT AT LAW | | 209 E CEDAR ST | | | MCCLEARY | WA | 98557-9435 | |
| DEREK CEK ATT AT LAW | | 2725 ABINGTON RD STE 102 | | | FAIRLAWN | OH | 44333 | |
| DEREK CHAMBERS AND SULLIVAN | | 18359 KNOTTED OAK CT | | | PORTER | TX | 77365-6457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derek Clark | | 7617 Yearling Way | | | Arlington | TX | 76002 | |
| Derek Colquhoun | | 120 Ulmer Avenue | | | Oreland | PA | 19075 | |
| Derek Crise | | 1304 rainbow dr | | | cedar falls | IA | 50613 | |
| DEREK DUSTIN ALBERT | COLLEEN MCCAREY ALBERT | 3000 WAMATH DR | | | CHARLOTTE | NC | 28210-4888 | |
| DEREK F RIDGE ATT AT LAW | | 1924 HOLIDAY DR | | | NEW ORLEANS | LA | 70114 | |
| DEREK G. SCOTT | PATRICIA A. SCOTT | 411 CEDAR HILL ROAD | | | AMBLER | PA | 19002 | |
| Derek Gielau | | 520 Eagle St. | | | Denver | IA | 50622 | |
| Derek Harkrider | | 110 Harvest Bend Drive | | | Wylie | TX | 75098 | |
| DEREK HENDERSON | | PO BOX 275 | | | DUMONT | CO | 80436 | |
| Derek Hudson | | 10736 Jefferson Blvd #247 | | | Culver City | CA | 90230 | |
| DEREK J KRAUSS | | 255 COGGINS DR APT A1 | | | PLEASANT HILL | CA | 94523-4434 | |
| DEREK J LUTZ | CYNTHIA M LUTZ | 8631 MERRICK STREET | | | RIVERSIDE | CA | 92508 | |
| DEREK J. LABONTE | DIANNA M. LABONTE | P. O. BOX 14 | | | SWARTZ CREEK | MI | 48473 | |
| DEREK K PROSSER ATT AT LAW | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| DEREK KECK AND | | TRACI KECK | 5510 KISSING OAK | | SAN ANTONIO | TX | 78247 | |
| DEREK KEITH PROSSER ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| DEREK L MITCHELL PC | | PO BOX 460 | | | LEXINGTON | NE | 68850 | |
| DEREK L. MCCLELLAN | | PMB 17518032-C | LEMON DR | | YORBA LINDA | CA | 92886 | |
| DEREK L. PATTERSON | KERRY D. PATTERSON | 55549 PARKVIEW DRIVE | | | SHELBY | MI | 48316 | |
| DEREK LAWSON SERVICEMASTER OF | | 188 30TH AVE | TROUP MUSCOGEE LLC | | COLUMBUS | GA | 31903 | |
| DEREK M AILING | | 2904 FACEL VEGA DRIVE | | | JOLIET | IL | 60435-6487 | |
| DEREK MCDONALD | ADRIA M. MCDONALD | 17306 SANTA LUCIA ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| DEREK MICHAEL | | RACHEL MICHAEL | 4827 OLD CARTERSVILLE RD | | DALLAS | GA | 30132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK NOEL AND JULIE NOEL | | 118 SILK FARM RD | | | CONCORD | NH | 03301 | |
| DEREK NW HONG ATT AT LAW | | 855 WRIGHT BROTHERS BLVD SW | | | CEDAR RAPIDS | IA | 52404 | |
| Derek Offerman | | 835 40TH ST NW APT 313 | | | ROCHESTER | MN | 55901-4203 | |
| DEREK PEARSON | | 4437 MAPLE DR | | | OCEANSIDE | CA | 92056-3535 | |
| DEREK PHILIP FARROCCO | DANA DEFRANCO FARROCCO | 5850 BIRCH CT APT 3 | | | OAKLAND | CA | 94618-1662 | |
| DEREK PIERCE | | 1083 WASHINGTON AVENUE | | | OLD TAPPAN | NJ | 07675 | |
| DEREK R LATKA | | 292 MORRIWEATHER ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| DEREK R. HIGHAM | JACQUELINE A. HIGHAM | 36063 PARKHURST AVENUE | | | LIVONIA | MI | 48154 | |
| DEREK R. KNAUSS | LINDA M. KNAUSS | 3530 TYLER AVENUE | | | PENSACOLA | FL | 32503 | |
| DEREK ROGERS AND DEBEERS | | 9745 KENSINGTON AVE | BUILDING CO | | DETROIT | MI | 48224 | |
| DEREK ROSE AND MCMAHON CONSTRUCTION | | 891 NEWPORT CT | | | BUFFALO GROVE | IL | 60089 | |
| DEREK S. LEE | EVALANI M. LEE | 748 POMAIKAI STREET | | | KAHULUI | HI | 96732 | |
| DEREK SANFOR | | (RICK) 1 YORKSHIRE CT, | | | SUGAR GROVE | IL | 60554 | |
| Derek Scearce | | 15 Monterey Dr | | | Trophy Club | TX | 76262 | |
| DEREK SCHMIDT | | 120 S.W. 10th Ave. | 2nd Fl. | | Topeka | KS | 66612-1597 | |
| DEREK SCHONEWILL | | 16 WALDEN STREET | | | BRUNSVILLE | MN | 55337 | |
| Derek Wall | | 644 Brick Row | Apt 3312 | | Richardson | TX | 75081 | |
| DEREK WARNER | MICHELLE M WARNER | 22943 CRESPI STREET | | | WOODLAND HILLS | CA | 91364 | |
| DEREK WILLIAMS | CHRISTA E. WILLIAMS | 13018 W. VISTA PASEO DR. | | | LITCHFIELD PARK | AZ | 85340 | |
| DEREMER, MAY | | 8121 S HARVARD | | | TULSA | OK | 74137-1612 | |
| DERENE LABARR-EXCELL | | 3601 NW 82 DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| DERENG MAO | | 10817 ARMITAGE AVENUE | | | LAS VEGAS | NV | 89144 | |
| DERENGE FABRIZO AND BROOKS | | 888 W BIG BEAVER STE 1470 | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERHAM BURK, DEVIN | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DERIC LUBIN | LORI B LUBIN | 808 NORTH MANSFIELD AVENUE | | | LOS ANGELES | CA | 90038 | |
| DERICK C VILLANUEVA ATT AT LAW | | 3300 BUCKEYE RD STE 335 | | | ATLANTA | GA | 30341 | |
| DERIE AND JOYCE PATTON | | 15637 AVALON AVE | | | SOUTH HOLLAND | IL | 60473 | |
| DERIENZO AND WILLIAMS | | 3681 N ROBERT RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| DERIK AND LISA KAY REFRE | | 3601 S PRUDENCE RD | | | TUCSON | AZ | 85730 | |
| DERING HARBOR VILLAGE | | 23 LOCUST POINT BOX K | | | SHELTER ISLAND HTS | NY | 11964 | |
| DERING HARBOR VILLAGE | | 23 LOCUST POINT BOX K | | | SHELTER ISLAND | NY | 11964 | |
| DERISHA BROOKS AND | | BENNIE BAKER | 705 THISTLEGATE TRAIL | | RALEIGH | NC | 27610 | |
| DERISS PROPERTY GROUP | | P O BOX 273 | | | CORONA | CA | 92878 | |
| DERL FIELDS | | 4137 DENTON DRIVE | | | MONTGOMERY | AL | 36106 | |
| DERMA TOWN | | PO BOX 98 | TAX COLLECTOR | | DERMA | MS | 38839 | |
| DERNER, KASSANDRA | | 90 MITCHELL STORE ROAD | | | YOUNGSVILLE | NC | 27596 | |
| DERON F BRAXTON AND SERMAT | CONSTRUCTION SERVICES | 3931 BIDDEFORD PL APT 11 | | | HENRICO | VA | 23233-1246 | |
| DERON M BORING ATT AT LAW | | 402 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| DEROSA BENSON REVOC TRUST | | 33 BRAYWOOD RD | ANTHONY DEROSA | | WILLIAMSBURG | VA | 23185 | |
| DEROSA, DIANA M & DEROSA, AUGUST | | 1400 HERMANN DR UNIT 6D | | | HOUSTON | TX | 77004-7136 | |
| DEROSA, MARIANNE | | 115 EILEEN WAY STE 105 | | | SYOSSET | NY | 11791-5323 | |
| DEROSA, MARIANNE | | 330 OLD COUNTRY RD STE 204 | | | MINEOLA | NY | 11501 | |
| DEROSA, PATRICK V & DEROSA, SHARLA | | 1575 RIDENOUR PARKWAY | NORTH WEST UNIT 1523 | | KENNESAW | GA | 30152 | |
| DEROSSIT LAW FIRM | | 100 N MAIN ST STE 3100 | | | MEMPHIS | TN | 38103 | |
| Derouen, Wendy M | | 205 Highland Drive | | | Arnaudville | LA | 70512 | |
| DEROULE, EUGENE | | 1489 DE ROSE WAY NO 108 | | | SAN JOSE | CA | 95126-4139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERR AND HOWELL PCLLO | | 5332 S 138TH ST STE 100 | | | OMAHA | NE | 68137-2945 | |
| DERR, GREG & BUTLER, SAMANTHA | | 530 FOREST AVE | | | PARAMUS | NJ | 07652 | |
| DERRECT K FISCHER AND | | 6751 SEAFORD DR | ALLIED RESTORATION SPECIALIST | | FAYETTEILLE | NC | 28314 | |
| DERREL D RUNYON AND | | 11802 N 67TH AVE | ROOFING SW | | GLENDALE | AZ | 85304 | |
| DERRELL AND MARY STEWART | | 2210 2 INDIANOLA AVE | | | COLUMBUS | OH | 43201 | |
| DERRELL E EDMOMD & CONNIE PALMER | | 5316 OVERHILL ROAD | | | GWYNN OAK | MD | 21207 | |
| DERRELL RAY AND DEBORAH KING | | 14247 KELLY RD | AND C DEANS ROOFING | | FORNEY | TX | 75126 | |
| DERREN S JOHNSON ATT AT LAW | | 1200 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70806 | |
| DERREN S JOHNSON ATT AT LAW | | 4264 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| DERRICHO, LARRY D & DERRICHO, BARBARA L | | 341 HICKORY HAVEN TERRACE | | | SUWANEE | GA | 30024 | |
| DERRICK AND AMANDA MARTIN | | 1302 KREMER DRIVE UNIT 1 | | | BAYFIELD | CO | 81122 | |
| DERRICK AND BERLYNDA WILSON AND | | 4903 SALIMA ST | BERLYNDA SIMMONS WILSON | | CLINTON | MD | 20735 | |
| DERRICK AND DEBORAH LUCIANO AND | | 207 BIG PIECE RD | SRS NORTHSTAR | | FAIRFIELD | NJ | 07004 | |
| DERRICK AND JESSICA BUZZELL | | N8479 PINE VIEW DR | | | WISCONSIN DELLS | WI | 53965 | |
| DERRICK AND KRISTA FORTNER AND | | 1304 HALE PL | DAVET ROOFING INC | | OLD HICKORY | TN | 37138 | |
| DERRICK AND PATRICIA BRITTON | | 11990 ROLLINSFORD DR | AND WHITFIELD CONSTRUCTION | | FLORISSANT | MO | 63033 | |
| DERRICK B HAGER ATTORNEY AT LAW | | 1525 KAUTZ RD STE 400 | | | WEST CHICAGO | IL | 60185-9607 | |
| DERRICK B HAGER PC | | 1525 KAUTZ RD STE 400 | | | WEST CHICAGO | IL | 60185 | |
| DERRICK BURR AND PAMELA BURR AND | HARDIN ROOFING | 3028 NAIL RD | | | WARRIOR | AL | 35180-3161 | |
| DERRICK C MARTIN | | 6990 POINT EAST DR | | | FAYETTEVILLE | NC | 28306 | |
| DERRICK COE vs HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES PLLC | | Johnson and Brown | 11 S Idlewild St | | Memphis | TN | 38104 | |
| DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS | | LAW OFFICES OF NEIL KREUZER | 268 NEWBURY ST 4TH FL | | BOSTON | MA | 02116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICK DALBEC DARIN DALBEC AND | EDGEWISE EXTERIORS INC | 5138 134TH ST NW | | | CLEARWATER | MN | 55320-2181 | |
| DERRICK DAVIDSON PA | | 509 W SPRING ST STE 330 | | | FAYETTEVILLE | AR | 72701-5060 | |
| DERRICK J DANIEL | ANNA L DANIEL | 316 E TATE ST | | | ELBERTON | GA | 30635-1541 | |
| DERRICK JINKS AND GORDON BYRD | | 965 W NATIONAL AVE | | | CLOVIS | CA | 93612 | |
| DERRICK K. KENDALL | HEIDI M. KENDALL | 8019 HAMPTON STATION COURT | | | CHESTERFIELD | VA | 23832 | |
| DERRICK L JOHNSON ATT AT LAW | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| DERRICK L MURPHY INS AGY | | 21175 TOMBALL PKWY STE 260 | | | HOUSTON | TX | 77070 | |
| Derrick Madison | | 1033 burnet dr | | | Mesquite | TX | 75181 | |
| DERRICK MORGAN | | 3778 WESTIN AVENUE | | | WOODBURY | MN | 55125 | |
| DERRICK PERRY | | 1012 N. EASTMAN AVE | | | LOS ANGELES | CA | 90063 | |
| DERRICK R WILLIAMS ATT AT LAW | | 1166 GREENWAY DR STE B4 | | | JACKSON | MO | 63755 | |
| Derrick Rogers | | 626 Barnett Drive | | | Cedar Falls | IA | 50613 | |
| DERRICK T DOWELL AND | | PAMELA DOWELL | 4466 BRANDYWINE DRIVE | | NEWBURGH | IN | 47630 | |
| DERRICK W JOYNES AND | WILLA JOYNES | 3935 NETHERFIELD RD | | | PHILADELPHIA | PA | 19129-1013 | |
| Derrick Wesson | | 5930 Dogwood St. | | | San Bernardino | CA | 92404 | |
| DERRICK, AMANDA D | | 524 COUNTRYSIDE DR | | | MARION | AR | 72364 | |
| DERRICK, BETH | | 701 BROADWAY STE 318 | | | NASHVILLE | TN | 37203-3966 | |
| DERRICK, CHERYL D & HASKINS, TIANA C | | 5737 STRATHMOOR MANOR CIR | | | LITHONIA | GA | 30058-2619 | |
| DERRICK, GARY | | 1060 S MAIN PLZ STE 200 | | | ST GEORGE | UT | 84770 | |
| DERRICK, GARY | | 1060 S MAIN ST | | | ST GEORGE | UT | 84770 | |
| DERRICK, GARY D | | 1060 S MAIN PLZ STE 200 | | | SAINT GEORGE | UT | 84770 | |
| DERRICK, JASON W & DERRICK, MICHELE | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| DERRIUS E SILMON AND | | 1805 STAGECOACH CIR | QUALITY ROOFING AND CONSTRUCTION | | BIRMINGHAM | AL | 35215 | |
| DERRON C CALVIN ATT AT LAW | | 9428 RAINIER AVE S | | | SEATTLE | WA | 98118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRY AREA SCHOOL DISTRICT | | 106 E MAIN ST | T C OF DERRY AREA SCHOOL DIST | | NEW ALEXANDRIA | PA | 15670 | |
| DERRY AREA SCHOOL DISTRICT | | 978 N CHESTNUT ST | T C OF DERRY AREA SCHOOL DIST | | DERRY | PA | 15627 | |
| DERRY AREA SCHOOL DISTRICT | | 978 N CHESTNUT ST EXT | KAREN J KRINOCK TAX COLLECTOR | | DERRY | PA | 15627 | |
| DERRY AREA SCHOOL DISTRICT | | RD 3 BOX 60 | MARGARET GRAHAM TAX COLLECTOR | | NEW ALEXANDRIA | PA | 15670 | |
| DERRY BORO WSTMOR | | 411 W 2ND AVE | T C OF DERRY BORO | | DERRY | PA | 15627 | |
| DERRY BORO WSTMOR | | PO BOX 266 | T C OF DERRY BORO | | DERRY | PA | 15627 | |
| DERRY SCHOOL DISTRICT | | 113 S CHESTNUT ST PO BOX 266 | T C OF DERRY SCHOOL DISTRICT | | DERRY | PA | 15627 | |
| DERRY SCHOOL DISTRICT | | 411 W 2ND AVE | T C OF DERRY SCHOOL DISTRICT | | DERRY | PA | 15627 | |
| DERRY TOWN | TOWN OF DERRY | 14 MANNING ST | | | DERRY | NH | 03038 | |
| DERRY TOWN | | 14 MANNING ST | DERRY TOWN | | DERRY | NH | 03038 | |
| DERRY TOWN | | 14 MANNING ST | TOWN OD DERRY | | DERRY | NH | 03038 | |
| DERRY TOWN | | 14 MANNING ST | TOWN OF DERRY | | DERRY | NH | 03038 | |
| DERRY TOWNSHIP DAUPHN | | 231 HOCKERSVILLE RD | TAX COLLECTOR OF DERRY TOWNSHIP | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP DAUPHN | | 610 CLEARWATER RD | TAX COLLECTOR OF DERRY TOWNSHIP | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP MONTUR | | PO BOX 102 | T C OF DERRY TOWNSHIP | | WASHINGTONVILLE | PA | 17884 | |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | | 670 CLEARWATER RD | | | HERSHEY | PA | 17033 | |
| DERRY TWP MIFFLN | | 41 LAUREL ST | T C OF DERRY TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| DERRY TWP SCHOOL DISTRICT | | 231 HOCKERSVILLE RD | T C OF DERRY TOWNSHIP SCH DIST | | HERSHEY | PA | 17033 | |
| DERRY TWP SCHOOL DISTRICT | | 610 CLEARWATER RD | T C OF DERRY TOWNSHIP SCH DIST | | HERSHEY | PA | 17033 | |
| DERRY TWP SCHOOL DISTRICT | | PO BOX 102 | TAX COLLECTOR | | WASHINGTONVILLE | PA | 17884 | |
| DERRY TWP T C MIFFLN | | 41 LAUREL ST | | | LEWISTOWN | PA | 17044 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | KAREN KRINOCK TAX COLLECTOR | | DERRY | PA | 15627 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | T C OF DERRY TOWNSHIP | | DERRY | PA | 15627 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | | | DERRY | PA | 15627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERSHAW, TERRY | | PO BOX 556 | | | BRYN ATHYN | PA | 19009 | |
| DERUM, CHAD R & MAY, HEATHER A | | 1435 WOODLAND AVE | | | SALT LAKE CITY | UT | 84106-3344 | |
| DERUYTER CEN SCH TN OF OTSELIC | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DERVAN, CARL A & DERVAN, PAMELA W | | 147 ASPEN DR | | | ALBANY | GA | 31707 | |
| DERWIN P RICHARDSON ATT AT LAW | | 11 E ADAMS | | | CHICAGO | IL | 60603 | |
| DERWIN P RICHARDSON ATT AT LAW | | 9251 S LOWE AVE | | | CHICAGO | IL | 60620 | |
| DERWON KNOX AND HOUSE WORKS LLC | | 111 PRIMROSE LANDING | | | CLINTON | MS | 39056 | |
| DERY, FRED | | 803 W BIG BEAVER STE 353 | | | TROY | MI | 48084 | |
| DERY, FREDERICK J | | 803 W BIG BEAVER RD STE 353 | | | TROY | MI | 48084 | |
| DERYCK AND ANDREA RADLEIN | | 11365 SW 158TH CT | HANZ RADLEIN | | MIAMI | FL | 33196 | |
| DES ARC CITY | | CITY HALL | | | DES ARC | MO | 63636 | |
| DES MOIES WATER WORKS | | 2201 VALLEY DR | | | DES MOINS | IA | 50321 | |
| DES MOINES COUNTY | | 513 N MAIN ST PO BOX 248 | DES MOINES COUNTY TREASURER | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY | | 513 N MAIN ST PO BOX 248 | | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY | | PO BOX 248 | TREASURER | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY MUT | | PO BOX 69 | | | MEDIAPOLIS | IA | 52637 | |
| DES MOINES COUNTY RECORDER | | 513 N MAIN | PO BOX 277 | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY RECORDER | | 513 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| DES MOINES WATER WORKS | | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 | |
| DES MONIES WATER WORKS | | 2201 GEORGE FLAGG | | | DES MONIES | IA | 50321 | |
| DES MONIES WATER WORKS | | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 | |
| DES PERES CITY | | 3 HOLLENBERG CT | TAX COLLECTOR | | BRIDGETON | MO | 63044 | |
| DESABRAIS, DAVID E | | 732 MAHOGANY DR | | | CASSELBERRY | FL | 32707-0000 | |
| DESAI AND MAYA PA | | 1540 LAKE BALDWIN LN APT B | | | ORLANDO | FL | 32814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESAI AND MAYA PA | | 4767 NEW BROAD ST | | | ORLANDO | FL | 32814 | |
| DESAI LAW FIRM LLC | | 7733 FORSYTH BLVD STE 2075 | | | SAINT LOUIS | MO | 63105 | |
| DESAI, PRIMILA J & DESAI, JOSEPH E | | 11024 KRISTI CT | | | ARCADIA | CA | 91006 | |
| DESALVO, GEORGE | | 511 SIR FRANCIS DRAKE BLVD | C O FRANK HOWARD ALLEN | | GREENBRAE | CA | 94904 | |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | | 2016 EAST SUTTER PLACE | | | OXNARD | CA | 93033 | |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | | 2016 SUTTER PL | | | OXNARD | CA | 93033-5632 | |
| DESANNO, MICHAEL J & SANNO, ANASTASIA D | | 2016 EAST SUTTER PLACE | | | OXNARD | CA | 93033 | |
| DESANTO AND BARLOW | | 507 LINDEN ST STE 601 | | | SCRANTON | PA | 18503 | |
| DESANTO AND DESANTO | | 807 SOUTHWESTERN RUN | | | YOUNGSTOWN | OH | 44514 | |
| DESANTO LAW FIRM | | 3731 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| DESAUTELS AND MECCICHE INC | | 315 ST PAUL SST | | | BURLINGTON | VT | 05401 | |
| DESCANO, THOMAS M | | 51 N STATE RD | | | SPRINGFIELD | PA | 19064 | |
| DesChamps Law Firm | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL | 1357 21st Avenue North, Suite 102 | | | Myrtle Beach | SC | 29577 | |
| DesChamps Law Firm | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL | P.O. Box 2402 | | | Myrtle Beach | SC | 29578 | |
| DESCHENES, ARLINE | | PO BOX 1324 | | | N HAMPTON | NH | 03862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. STE 203 | | | BEND | OR | 97701 | |
| DESCHUTES COUNTY | | 1300 NW WALL ST STE 203 | DESCHUTES COUNTY TAX COLLECTOR | | BEND | OR | 97701 | |
| DESCHUTES COUNTY | | 1340 NW WALL ST PO BOX 7559 | DESCHUTES COUNTY TAX COLLECTOR | | BEND | OR | 97708 | |
| DESCHUTES COUNTY | | 1340 NW WALL ST PO BOX 7559 | | | BEND | OR | 97708 | |
| DESCHUTES COUNTY CLERK | | 1300 NW WALL ST STE 202 | | | BEND | OR | 97701 | |
| DESCHUTES COUNTY RECORDER | | 1300 NW WALL ST STE 202 | | | BEND | OR | 97701 | |
| DESCHUTES RIVER RECREATION | | 56270 SOLAR DR | UNIT 9 | | SUNRIVER | OR | 97707 | |
| DESEREE STIUSO LABUA AND | | 20 HAPPY ACRES DR | AEGIS | | SHIRLEY | NY | 11967 | |
| DESERIE L PLANCK AND | | 216 3RD ST | DESERIE RICKETTS | | TRENTON | OH | 45067 | |
| DESERT APPRAISAL SERVICE | | 510 S MLK BLVD | | | LAS VEGAS | NV | 89106 | |
| DESERT APPRAISALS INC | | PO BOX 486 | | | GREEN VALLEY | AZ | 85622 | |
| DESERT BREEZES CASAS HOMEOWNERS | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| DESERT CANYON HOA | | 1820 E SAHARA AVE | RM 111 | | LAS VEGAS | NV | 89104-3736 | |
| DESERT CEDARS HOA | | 4645 COTTON GIN LOOP | COTTON CTR | | PHOENIX | AZ | 85040 | |
| DESERT CEDARS HOMEOWNERS ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| DESERT CITY CARPET AND UPHOLSTERY | | 79441 PORT ROYAL AVE | | | BERMUDA DUNES | CA | 92203-1268 | |
| DESERT CROSSING COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| DESERT CROSSING COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT CROSSING HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT DIAMOND ESTATES | | PO BOX 39242 | | | PHOENIX | AZ | 85069 | |
| DESERT EQUITY INVESTMENTS LLC | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052-2697 | |
| DESERT FOOTHILLS ESTATES | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT FOOTHILLS HOA | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| DESERT FORGE IND | | PO BOX 25052 | | | PHOENIX | AZ | 85002-5052 | |
| DESERT HIGHLANDS HOA | | PO BOX 50896 | | | SPARKS | NV | 89435 | |
| DESERT HILLS BANK | | 2929 E CAMELBACK RD STE 215 | | | PHOENIX | AZ | 85016 | |
| DESERT LAKES MASTER HOMEOWNERS ASSN | C O VALLEY REALTY AND MGMT | 5555 KIETZKE LN STE 150 | | | RENO | NV | 89511-4024 | |
| DESERT MANAGEMENT | | 42427 RANCHO MIRAGE LANE | | | RANCHO MIRAGE | CA | 92270 | |
| DESERT MEADOWS II HOMEOWNERS | | PO BOX 102 | | | GREEN VALLEY | AZ | 85622-0102 | |
| DESERT MOUNTAIN REALTY | | 1060 E AULTMAN ST | | | ELY | NV | 89301 | |
| DESERT OASIS OF SURPRISE MASTER | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT OASIS SURPRISE MASTER | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT PASSAGE COMMUNITY ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT PRIDE REALTY INC | | 1041 FURNAS RD | | | VANDALIA | OH | 45377-9791 | |
| DESERT REGION INVESTMENTS LLC | | 2657 W WINDMILL #393 | | | HENDERSON | NV | 89074 | |
| DESERT RIDGE, FIESTA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| DESERT ROSE REAL ESTATE | | 128 HWY 666 | PO BOX 220 | | DOVE CREEK | CO | 81324 | |
| DESERT ROSE REAL ESTATE | | PO BOX 220 | 128 HWY 666 | | DOVE CREEK | CO | 81324 | |
| DESERT SAND REALTY | | 11599 BARTLETT AVE | | | ADELANTO | CA | 92301 | |
| DESERT SCHOOL CREDIT UNION | | 148 N 48TH ST | | | PHOENIX | AZ | 85034 | |
| DESERT SHORES COMMUNITY ASSOCIATION | | 2500 REGATTA DR | | | LAS VEGAS | NV | 89128 | |
| DESERT SHORES HOMEOWNERS | | 11040 N 28TH DR STE 1 A | | | PHOENIX | AZ | 85029 | |
| DESERT SKYE LLC | | 7251 W LAKE MEAD BLVD#350 | | | LAS VEGAS | NV | 89128 | |
| DESERT SPECIALTY UNDERWRITERS | | 1336 WYOMING NE STE G | | | ALBUQUERQUE | NM | 87112 | |
| DESERT SUN APPRAISALS | | PO BOX 186 | | | EPHRATA | WA | 98823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT VALLEY DISPOSAL INC | | PO BOX 2720 | | | PALM SPRINGS | CA | 92263 | |
| DESERT VALLEY INSURANCE | | 1219 W WALTANN LN | | | PHOENIX | AZ | 85023-4495 | |
| DESERT VISTA VILLAGE HOA | | 7293 DUMOSA AVE STE 3 | | | YUCCA VALLEY | CA | 92284 | |
| DESERT WATER SUPPLY | | 5588 HWY 160 | | | WHITE WRIGHT | TX | 75491 | |
| DESERT WEST REAL ESTATE | | 1105 W ASHBY RD | | | DELTA | UT | 84624 | |
| DESERT WIND ESTATES HOA | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| DESGREY, JOHN M | | 525 14TH ST APT 335 | | | SAN DIEGO | CA | 92101 | |
| DESHA COUNTY | | 604 PRESIDENT ST PO BOX 428 | COLLECTOR | | ARKANSAS CITY | AR | 71630 | |
| DESHA COUNTY | | DESHA COUNTY COURTHOUSE | COLLECTOR | | ARKANSAS CITY | AR | 71630 | |
| DESHA COUNTY CIRCUIT CLERK | | ARKANSAS CITY COURTHOUSE | ROBERT MOORE DR | | ARKANSAS CITY | AR | 71630 | |
| DeShai Manning | | 1030 Logan Ave | | | Waterloo | IA | 50703 | |
| DeShanna Chapman | | 214 Pine Street | | | Waverly | IA | 50677 | |
| DESHANNAN JEFFERSON | | 905 BUTTONWOOD ST | | | NORRISTOWN | PA | 19401 | |
| DeShawn Myers | | 1014 Hazelwood Drive | | | Philadelphia | PA | 19150 | |
| DESHAWN R JORDAN AND | | 2013 WILLIAMS VALLEY DR | LARUE HOSEMOVING | | MADISON | TN | 37115 | |
| DESHOTEL, ROBERT | | 2467 PRIDES CROSSING | JESSICA DESHOTEL | | HOUSTON | TX | 77067 | |
| Deshotels, Marlo & Smith, Duff | | 329 E MEINECKE AVE | | | MILWAUKEE | WI | 53212-3311 | |
| DESHUR LAW FIRM LLC ATT AT LAW | | 55 W MONROE ST STE 3950 | | | CHICAGO | IL | 60603 | |
| DESI A. DESORMEAUX | JUDITH A. DESORMEAUX | 6875 CASTLEBERRY CIRCLE | | | CITRUS HEIGHTS | CA | 95621 | |
| DESI DEVELOPMENT LLC | | 768 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| DESIDERIO G. OBRA | ALITHIA C. OBRA | 1912 PARKLAND WAY | | | SAN DIEGO | CA | 92114 | |
| DESIENA, CHARLES | | 77 GROVE PLACE | | | WEST HAVEN | CT | 06516 | |
| DESIENA, CHARLES | | 77 GROVE PLACE | | | WEST HAVEN | CT | 06516-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIGN BUILD CONSTRUCTION AND | | 1650 SE RIVER RD | | | MONTGOMERY | IL | 60538 | |
| DESIGN BUILDERS | | 2627 10 77TH PL | | | HIALEAH | FL | 33016 | |
| DESIGN ORGANIZATION, INC. | | 57 FRANKLIN STREET SUITE 201 | | | VALPARAISO | IN | 46383 | |
| DESIGN PROFESSIONALS | | PO BOX 420 | | | HARTFORD | CT | 06141 | |
| DESIGN RESTORATION AND RECONSTRUCTION | | 4305 MT PLEASANT ST NW STE 103 N | | | CANTON | OH | 44720 | |
| DESIGNER CONSTRUCTION | | 1224 COOTERNECK RD | | | HEBER SPRING | AR | 72543 | |
| DESIGNER HOME AND DEVELOPMENT INC | | 235 N JEFFERSON ST | | | WATSCKA | IL | 60970 | |
| DESIGNS BY BENTLEY | | 204 ZINNA AVE | | | METAIRIE | LA | 70001 | |
| DESIGNS, EXCLUSIVE | | 26825 JEFFERSON AVE STE D | | | MURRIETA | CA | 92562-8964 | |
| DESIGNS, HAMILTON | | 4140 W OLDFATHER PL | | | TUCSON | AZ | 85741 | |
| DESIGNS, RAMI | | 3211 HALLADAY | | | SANTA ANA | CA | 92705 | |
| DESIMONE, TERESA | | 9279 78TH PL N | | | LARGO | FL | 33777 | |
| DESINORD, VONEL & DESINORD, ESTALIA | | 3998 NORTHWEST 37TH TERRACE | | | LAUDERDALE LAKES | FL | 33309-0000 | |
| DESIR, ALEX L | | 3436 ASCOT CT | | | WOODBRIDGE | VA | 22192 | |
| DESIR, MIMOSE | | 23405 STEEPLE AVE | GLOBAL LINK SYSTEMS INC | | PORT CHARLOTTE | FL | 33980 | |
| DESIRE CONTRACTING | | 4005 WILLIAM LN | | | BOWIE | MD | 20715 | |
| Desirea Phillips | | 4725 Millerdale Court | | | Waterloo | IA | 50701 | |
| DESIREE AND CARLOS | | 1211 RIVERCHASE BLVD | WILLIAMS | | MADISON | TN | 37115 | |
| DESIREE BOSHART | | 21803 108TH AVE SE | | | KENT | WA | 98031 | |
| DESIREE CINOTTI | | 17 HEMLOCK HILL ROAD | | | UPPER SADDLE RVR | NJ | 07458 | |
| DESIREE DEBARTOLO | | P.O. BOX 601 | | | WELLS | VT | 05774 | |
| DESIREE DUKE ATT AT LAW | | 200 GLEN EAGLES CT STE 12B | | | CARROLLTON | GA | 30117 | |
| DESIREE EALY | | 92 WILLOWDALE AVE 2ND FLR | | | MONTCLAIR | NJ | 07042 | |
| DESIREE G CHRISTOPHER | | 13617 WEST ALVARADO DRIVE | | | GOODYEAR | AZ | 85395 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIREE HANSON AND | | SEAN HANSON | 31 PAGE STREET | | MILFORD | CT | 06460 | |
| DESIREE STOUT | | 7431 MATTERHORN PLACE | | | PRUNEDALE | CA | 93907 | |
| Desiree Townsend | | 1003 Licoln Drive West | | | Ambler | PA | 19002 | |
| DESIREE V CAUSEY ATT AT LAW | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| DESIREE WEAVER | | 6730 DOUBLEGARE DR | | | CLEMMONS | NC | 27012 | |
| Desislava Stoycheva | | 1651 Easton Ave | | | Waterloo | IA | 50702 | |
| DESKEERE, JEFFREY | | 7309 HAVERFORD RD | | | DALLAS | TX | 75214-1730 | |
| DESLANDES, CHRISTOPHE | | 27 LYRICAL LN | DIANE DESLANDES | | SANDY HOOK | CT | 06482 | |
| DESLOGE | | 209 N DESLOGE DR | CITY COLLECTOR | | PARK HILLS | MO | 63601 | |
| DESLOGE | | 209 N DESLOGE DR | | | DESLOGE | MO | 63601 | |
| DESLOGE | | 300 N LINCOLN ST | DESLOGE CITY COLLECTOR | | DESLOGE | MO | 63601 | |
| DESLOGE REALTY LLC | | 3916 JUAN TABO NE STE 43 | | | ALBUQUERQUE | NM | 87111 | |
| DESLOOVER REALTY INC | | 107 N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| DESMARAIS, SHELLY | | PO BOX 1836 | | | GLENROCK | WY | 82637-0000 | |
| DESMOND AND AMY COOK | | 1079 W MAIN ST | MIKES ROOFING | | NEWARK | OH | 43055 | |
| DESMOND AND RAND PA | | 55 STROUDWATER ST | | | WESTBROOK | ME | 04092 | |
| DESMOND DUGUAY | Amnet Realty | 1071 Auburn Road | | | Turner | ME | 04282 | |
| DESMOND L. BLAKSLEE | LORRAINE BLAKSLEE | 905 MORRIS AVE | | | LANSING | MI | 48917 | |
| DESMOND LEUNG OR | | WILLIAM YOUNG | 1805 CLEMENT AVE | | ALAMEDA | CA | 94501 | |
| DESMOND LEUNG OR | | WILSON YOUNG | 14429 CATALINA ST | | SAN LEANDRO | CA | 94577 | |
| DESMOND LEUNG OR | | WILSON YOUNG | 4429 CATALINA ST | | SAN LEANDRO | CA | 94577 | |
| DESMOND SIDES PC | | 100 FLEENER AVE | | | POTEAU | OK | 74953 | |
| DESMOND, JOHN O | | 24 UNION AVE STE 4 | | | FRAMINGHAM | MA | 01702-8287 | |
| DESMOND, MICHAEL K | | 10 S LASALLE STE 3600 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESMONE, RICHARD D | | 1478 ORCHARD GROVE | | | LAKEWOOD | OH | 44107 | |
| DESOLENNI LAW FIRM | | 382 G ST | | | CRESCENT CITY | CA | 95531 | |
| DESOMBER, HERMAN F | | 1109 GLENWOOD WAY | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DESOTO ABSTRACT AND TITLE COMPANY | | 11 N POLK AVE | | | ARCADIA | FL | 34266 | |
| DESOTO CITY ISD | | 210 E BELTLINE | TREASURER | | DESOTO | TX | 75115-5704 | |
| DESOTO CITY ISD | | 210 E BELTLINE | TREASURER | | RICE | TX | 75155 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | DESOTO | TX | 75115 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | DESOTO | TX | 75115-5704 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | RICE | TX | 75155 | |
| DESOTO CLERK OF CHANCERY COURT | | 2535 HWY 51 S | | | HERNANDO | MS | 38632 | |
| DESOTO CLERK OF COURT | | 115 E OAK ST STE 101 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY | TAX COLLECTOR | 365 LOSHER ST - SUITE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | | 365 LOSHER ST STE 110 | TAX COLLECTOR | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | | 365 LOSHER STE 110 | TAX COLLECTOR | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | | 365 LOSHER STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY CHANCERY CLERK | | 2535 HWY 51 S RM 104 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY CHANCERY CLERK | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY CLERK OF | | 115 E OAK ST RM 101 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY CLERK OF THE CIRCUIT | | 115 E OAK ST STE 101 | | | ARCADIA | FL | 34266 | |
| DESOTO INSUARNCE COMPANY | | PO BOX 901002 | | | FORT WORTH | TX | 76101-2002 | |
| DESOTO INSURANCE COMPANY | | PO BOX 562710 | | | ROCKLEDGE | FL | 32956 | |
| DESOTO INSURANCE COMPANY | | PO BOX 901027 | | | FORT WORTH | TX | 76101 | |
| DESOTO LANDING POA | | 5367 WORTH DR | | | MOBILE | AL | 36619 | |
| DESOTO PARK CONDO | | 751 THREE ISLANDS BLVD | | | HALLANDALE | FL | 33009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESOTO RANCH HOMEOWNERS ASSOCIATION | | 2711 N HASKELL STE 2650 | | | DALLAS | TX | 75204 | |
| DESOTO VILLAGE | | 233 RIDGE ST | TREASUER DESOTO VILLAGE | | DESOTO | WI | 54624 | |
| DESOTO VILLAGE | | 907 STEEL ST | DESOTO VILLAGE TREASURER | | DESOTO | WI | 54624 | |
| DESOTO VILLAGE | | 907 STEEL ST | TREASUER | | DE SOTO | WI | 54624 | |
| DESOTO VILLAGE | | TAX COLLECTOR | | | DE SOTO | WI | 54624 | |
| DESOTO VILLAGE | | VILLAGE HALL | | | DE SOTO | WI | 54624 | |
| DESPAIN, ROBERT E & DESPAIN, SHEILAH M | | 1033 FARMAWAY DR | | | BARDSTOWN | KY | 40004-0000 | |
| DESRA JOSEPH AND FRANK MOORES | | 4627 CAMELOT DR | CONTRACTING | | NEW ORLEANS | LA | 70127 | |
| DESROCHES, MICHAEL J | | 2909 ELDA ST | | | LAKE CHARLES | LA | 70607 | |
| Dessaules Law Group | GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, AND EXECUTIVE TRUSTEE SERVICES, LLC | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 | |
| DESSECKER, LISA M & DESSECKER, KENNETH D | | 9303 PLYMOUTH AVENUE | | | GARFIELD HEIGHTS | OH | 44125 | |
| DESSEL, MONIQUE D & OSUNA JR, JOSE A | | 1420 NORTHWEST RIBIER PLACE | | | CORVALLIS | OR | 97330 | |
| DESSELLE LAW OFFICE PC | | 1425 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| DESSEN MOSES AND SHEINOFF | | 1415 ROUTE 70 E STE 102 | | | CHERRY HILL | NJ | 08034 | |
| DESSERT, THERESA | | 3510 COMSTOCK DR | | | RENO | NV | 89512 | |
| DESSERT, TOM | | 815 NE 235TH ST | | | RIDGEFIELD | WA | 98642 | |
| DESSIE AND JOE THOMPSON | | 6362 TUXEDO ST | | | DETROIT | MI | 48204 | |
| DESSIE AND ROBERT SCALES AND | | 7373 EGGLESTON RD | METRO BUILDERS INC | | MEMPHIS | TN | 38125 | |
| DESSIE SMITH GREEN AND | | 322 S DENVER ST | DESSIE GREEN AND ELBERT NELSON | | JACKSON | MS | 39209 | |
| DESTEFANI, ROBERT | | 34 ALEXINE AVE | | | EAST ROCKAWAY | NY | 11518 | |
| DESTIN WEST BEACH AND BAY RESORT PROP | | 1324 MIRACLE STRIP PKWY L08 | | | FORT WALTON BEACH | FL | 32548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESTINATION MAUI INC | | 841 ALUA ST STE 102 | | | WAILUKU | HI | 96793 | |
| DESTINY 98 | | PO BOX 940249 | | | MAITLAND | FL | 32794 | |
| DESTINY FUND 1 LP | | 17194 PRESTON RD STE 102 PMB196 | | | DALLAS | TX | 75248 | |
| DESTINY INVESTMENT INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| DESTINY REALTY | | 203 N MAIN ST | | | OPP | AL | 36467 | |
| Destiny Speller | | 323 W. Dale St. | | | Waterloo | IA | 50703 | |
| DESULLY, LOUIS M | | 1441 BRINKER AVENUE | | | OGDEN | UT | 84404 | |
| DETAMORE, BRUCE J | | PO BOX 635 | | | RUCKERSVILLE | VA | 22968-0635 | |
| DETCALF, GRECOR D | | PO BOX 159 | | | IRVINE | CA | 92650 | |
| DETHLEFS, DAVID H & DETHLEFS, PAMELA L | | 133 MARILYN LANE | | | CENTER CONWAY | NH | 03813 | |
| DETHOMAS, ARTHUR L & DETHOMAS, VICKIE L | | 106 TIMBER RIDGE ROAD | | | SAXONBURG | PA | 16056-9736 | |
| DETINNE, AARON | SILVIA VAN LEEMPUT | 1501 WHITLIT DR | | | ARLINGTON | TX | 76002-3699 | |
| DETLOFF MANAGEMENT | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF MARKETING AND ASSET MAN | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF MARKETING AND ASSET MGMT INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF, JEFF | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETOUR TOWNSHIP | | PO BOX 244 | TOWNSHIP TREASURER | | DETOUR | MI | 49725 | |
| DETOUR TOWNSHIP | | PO BOX 244 | TOWNSHIP TREASURER | | DE TOUR VILLAGE | MI | 49725 | |
| DETOUR VILLAGE | | PO BOX 397 | DETOUR VILLAGE TREASURER | | DETOUR | MI | 49725 | |
| DETOUR VILLAGE | | PO BOX 397 | DETOUR VILLAGE TREASURER | | DE TOUR VILLAGE | MI | 49725 | |
| DETRINIDAD, MARCO A | | 1530 NE 191ST D204 | | | MIAMI | FL | 33179 | |
| DETROIT BEACH ASSOC INC | | 2799 5TH ST | | | MONROE | MI | 48162 | |
| DETROIT CITY | | 2 WOODWARD AVE RM 120 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY | | 2 WOODWARD AVE RM 120 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETROIT CITY | | 2 WOODWARD BARS ACCOUNTING | TREASURER ATT ED LLOYD | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | TREASURER | 2 WOODWARD AVE RM 136 | | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | | 2 WOODWARD AVE RM 120 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | | 2 WOODWARD AVE RM 136 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY WINTER | | 2 WOODWARD AVE RM 120 | TAX COLLECTOR | | DETROIT | MI | 48226 | |
| Detroit Golf Club vs Myra Ann Jackson Muhammad Ali Kerry Leigh Mortgage Electronic Registration SystemsInc Oakmont et al | | FLOOD LANCTOT CONNOR AND STABLEIN | 401 N MAIN ST | | ROYAL OAK | MI | 48067 | |
| DETROIT LEGAL SERVICES | | 16861 GREYDALE AVE | | | DETROIT | MI | 48219-4810 | |
| DETROIT NHS, INC. | | 3939 WOODWARD | | | DETROIT | MI | 48201 | |
| DETROIT REGIONAL RELOCATION COUNCIL | | PO BOX 1233 | | | TROY | MI | 48099-1233 | |
| DETROIT TOWN | | 35 S MAIN ST | TOWN OF DETROIT | | DETROIT | ME | 04929 | |
| DETROIT TOWN | | PO BOX 147 | | | DETROIT | ME | 04929 | |
| DETROIT WATER AND SEWERAGE DEPT | | 735 RANDOLPH AVE | | | DETROIT | MI | 48226 | |
| DETTA MARVICH | | 26930 SOUTHEAST 216TH STREET | | | MAPLE VALLEY | WA | 98038 | |
| DETTE SHAN PROPERTIES,LLC | | 2903 KATTER CT | | | AUSTIN | TX | 78734 | |
| DETTELBACH SICHERMAN AND BAUMGAR | | 1801 E 9TH ST STE 1100 | | | CLEVELAND | OH | 44114 | |
| DETTLING AND ASSOCIATES | | PO BOX 714 | | | ATMORE | AL | 36504 | |
| DETTMANN, DARRELL R | | 148 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| DETTMANN, MICHAEL & DETTMANN, KIRAN R | | 5630 S 43RD ST | | | GREENFIELD | WI | 53220 | |
| DETWEILER, ANTHONY | | 405 MERRITT RD | LISA DETWEILER AND IDEAL EXTERIORS LLC | | MARYVILLE | TN | 37804 | |
| DETWEILER, ROBERT | | 9880 E GRAND RIVER STE 106 | | | BRIGHTON | MI | 48116 | |
| DETWILER, BRIAN D & DETWILER, ANITA J | | 23680 JOYCE AVE | | | CICERO | IN | 46034 | |
| DETWILER, DARYL | | 316 ATKINS AVENUE | | | LANCASTER | PA | 17603-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETZER, ANNE | | PO BOX 392 | | | CENTER CONWAY | NH | 03813 | |
| DETZKY, MICHAEL L | | 45 CT ST | | | FREEHOLD | NJ | 07728 | |
| DEUEL COUNTY | | BOX 680 | DUEL COUNTY TREASURER | | CLEAR LAKE | SD | 57226 | |
| DEUEL COUNTY | | COURTHOUSE PLZ BOX 680 | DUEL COUNTY TREASURER | | CLEAR LAKE | SD | 57226 | |
| DEUEL COUNTY | | PO BOX 268 | DEUEL COUNTY TREASURER | | CHAPPELL | NE | 69129 | |
| DEUEL COUNTY | | PO BOX 268 | KENNETH W FORNANDER TREASURER | | CHAPPELL | NE | 69129 | |
| DEUEL COUNTY RECORDER | | PO BOX 307 | | | CLEAR LAKE | SD | 57226 | |
| DEUEL RECORDER OF DEEDS | | PO BOX 327 | | | CHAPPELL | NE | 69129 | |
| DEUEL REGISTRAR OF DEEDS | | PO BOX 307 | | | CLEAR LAKE | SD | 57226 | |
| DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI | | 10660 NW 18TH CT | | | PLANTATION | FL | 33322 | |
| DEUTCH CARPENTER, MCLEROY | | 3 GATEWAY CNTR | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| Deutche Bank Trust Company Americas | | 1761 E St Andrews Pl | | | Santa Ana | CA | 92701 | |
| Deutche Bank Trust Company Americas | | 1761 East St. Andrews Place | | | Santa Ana | CA | 92701 | |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | | C O Moens Law Offices | 1523 52nd Ave | PO Box 681 | Moline | IL | 61265 | |
| Deutche Bank Trust Company Americas as Trustee for RALI 2006QA1 v Daron D Van Zuiden Deborah L Van Zuiden First et al | | MOENS LAW OFFICES | 1523 52ND AVENUEPO Box 681 | | MOLINE | IL | 61265 | |
| Deutche Bank Trust Company of Americas | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutche Bank Trust Company of Americas | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutche Bank Trust Company of Americas | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCH AND SCHNEIDER ESQUIRES | | 71 02 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| Deutsch Bank National Trust Company as Indenture Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsch Bank National Trust Company as Indenture Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company as Indenture Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company as Indenture Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company as Indenture Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company as Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCH KERRIGAN AND STILES LLP | | 755 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| DEUTSCH WILLIAMS BROOKS DERENSIS | | 99 SUMMER ST | | | BOSTON | MA | 02110 | |
| DEUTSCH, CHARLES | | 71 02 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| DEUTSCH, DAVID | | 313 GREEN AVE | | | CARNEYS | NJ | 08069-2401 | |
| DEUTSCH, JOSEPH & DEUTSCH, JANET | | 7286 PROCOPIO CIR | | | COLUMBIA | MD | 21046 | |
| Deutsche Bank | Alice Tatusian | Trust Administration | 1761 E St | Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Cindy Lai | Trust Administration | 1761 E St | Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 31 West 52nd Street | | | New York | NY | 10019 | |
| DEUTSCHE BANK | | 60 WALL ST | GREENWICH SOUNDVIEW 2005 A | | NEW YORK | NY | 10005-2836 | |
| DEUTSCHE BANK | | 60 WALL ST | MS 15 046 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | | 60 WALL ST | | | NEW YORK | NY | 10005-2836 | |
| Deutsche Bank - FB | | 31 West 52nd Street | | | New York | NY | 10019 | |
| DEUTSCHE BANK (CAYMAN) LIMITED | | PO BOX 1984, | CRICKET SQUARE | | CAYMAN ISLANDS | | | CAYMAN ISLANDS |
| DEUTSCHE BANK (CAYMAN) LIMITED | | PO BOX 1984, CRICKET SQUARE | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| Deutsche Bank AG | | Taunusanlage 12 | 60325 AM Main | | Frankfurt | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, LONDON | CORPORATE TRUST AND AGENCY SERVICES | WINCHESTER HOUSE | 1 GREAT WINCHESTER STREET | | LONDON | | EC2N 2DB | United Kingdom |
| Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | | | New York | NY | 10005-2836 | |
| DEUTSCHE BANK and TRUST COMPANY AMERICAS FKA BANKERS TRUST COMPANY AS TRUSTEE PLAINTIFF VS LOUIS J OCHOA aka LUIS J et al | | 4400 SAINT MARY ST | | | METAIRIE | LA | 70006 | |
| Deutsche Bank FB | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK FOR THE ACCOUNT | | 508 S 16TH ST | OF JAMIE BROOKINS | | NEWARK | NJ | 07103 | |
| DEUTSCHE BANK GROUP | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK MEXICO | | BLVD MANUALAVILA CAMACHO 40 PISO17 | ATTN PABLO SANCHEZ | LOMAS DE CHAPULTEPEC | | DF | 11000 | MEXICO |
| DEUTSCHE BANK MEXICO SA | | BLVD MANUALAVILA CAMACHO 40 PISO17 | ATTN PABLO SANCHEZ | LOMAS DE CHAPULTEPEC | | DF | 11000 | MEXICO |
| Deutsche Bank National Trust as trustee of master 2007 001 vs ED Morton a k a E Daniel Morton a k a E Morton et al | | Law Office of Jerome L Tepps PA | 10167 W Sunrise Blvd 3rd Fl | | Plantation | FL | 33322 | |
| Deutsche Bank National Trust as trustee of master 2007 001 vs ED Morton a k a E Daniel Morton a k a E Morton et al | | Law Offices of John C Rayson | 2400 E Oakland Park Blvd 200 | | Fort Lauderdale | FL | 33306 | |
| DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTR 2007 01 Plaintiff v D 1314 CV 09 1616 BARBARA J PINO an unmarried et al | | Martin E Threet and Associates | 6605 Uptown Blvd NESuite 280 | | Albuquerque | NM | 87110-4212 | |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Co | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 1761 E ST ANDREWS PL | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| Deutsche Bank National Trust Company | as Indenture Trustee | Rosa Mendez, Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 v JIMMIE KISER | | MOMMERS and COLOMBO | 2351 W EAU GALLIE BLVD STE 1 | | MELBOURNE | FL | 32935 | |
| Deutsche Bank National Trust Company as indenture trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as indenture trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as indenture trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as indenture trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as indenture trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company as Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR MASTR 2007 01 VS KENNETH JIMENEZ DEBRA JIMENEZ AKA DEBRA LYNCH et al | | LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | 475 MONTAUK HWY | | WEST ISLIP | NY | 11795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST SERIES 2004 A VS LEONARD DEANTONIO et al | | CITAK and CITAK | 270 MADISON AVE STE 1203 | | NEW YORK | NY | 10016 | |
| Deutsche Bank National Trust Company as Trustee for W AMU 2004 AR6 Deutsche GreenPoint Mortgage Funding Inc et al | | Aronowitz and Mecklerberg LLP | 1199 Bannock St | | Denver | CO | 80204 | |
| DEUTSCHE BANK National trust company as trustee under the pooling and servicing agreement relating to Impac Secured et al | | Law Office of Johnny Kincaide PA | 1580 Sawgrass Corporate PkwySuite 130 | | Sunrise | FL | 33323 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE UNDER THE POOLING and SERVICING AGREEMENT RELATING TO IMPAC SECURED et al | | LAW OFFICES OF DAVID STERN PA | 801 S University Dr Ste 500 | | Plantation | FL | 33324 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | | 10212 ISAAC DR | | | OKLAHOMA CITY | OK | 73130 | |
| Deutsche Bank National Trust Company vs Christy L Gregory vs Cheryl L Jackson by special appearance | | 1417 NE 26th St | | | Moore | OK | 73160 | |
| Deutsche Bank National Trust etc vs Jagranie Viera v Mortgage Electronic Registration Systems inc etc Jagranie et al | | Appellate Law Office of Mark Miller PA | 50 SE Ocean Blvd202 | | Stuart | FL | 34994 | |
| Deutsche Bank National Trust etc vs Jagranie Viera v Mortgage Electronic Registration Systems inc etc Jagranie et al | | Landt Wiechens LaPeer and Ayres | 445 NE 8th Ave | | Ocala | FL | 34470-5300 | |
| DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY | | GODFREY PC RICHARD | 300 N LaSalle | | CHICAGO | IL | 60654 | |
| Deutsche Bank PLC | | 60 Wall Street | | | New York | NY | 10055 | |
| DEUTSCHE BANK SECURITIES INC | | 1251 AVE OF THE AMERICAS | 25TH FL | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK TRUST CO AMERICAS | | CORPORATE TRUST & AGENCY SERVICES | PO BOX 1757-CHURCH STREET STATION | | NEW YORK | NY | 10008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Co Americas FKA Bankers Trust Co as Trustee RALI 2002QS2 et al Plaintiff v M Lewis Kennedy Jr et al | | Yearout and Traylor PC | 3030 Cahaba RdSuite 300 | | Birmingham | AL | 35223 | |
| Deutsche Bank Trust Company | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERCAS AS TRUSTEE FOR RALI 2006QA11 VS SOFIA ROUTIER CHASE BANK USA NA MERS AS NOMINEE et al | | 5 BRENNER RD | | | CORAM | NY | 11727 | |
| Deutsche Bank Trust Company Americ | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company America as Trustee co GMAC Mortgage LLC Plaintiff vs Louise Young Berdella and Albert T et al | | Law Office of Kristine Beard | 4450 Beldon Village St SW | | Canton | OH | 44718 | |
| Deutsche Bank Trust Company America as trustee co Homecomings Financial Network Inc v Reina Baruch Board of et al | | Jaroslawisz and Jaros | 225 Broadway | | New York | NY | 10007 | |
| DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS SANDRA L STANEK ET AL | | 3206 ELK CT | | | BRANDON | FL | 33511 | |
| Deutsche Bank Trust Company America fka Bankers Trust Company as Trustee for RASC 2001KS3 v Michael and Nancy Parker v et al | | LAW OFFICES OF MARK D RYAN | PO BOX 1000 | | BAY MINETTE | AL | 36507 | |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One | | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Trust Company Americas | Marco Caputi | 60 Wall Street | MS NYC 60-2802 | | New York | NY | 10005 | |
| Deutsche Bank Trust Company Americas | | 60 Wall St | | | New York | NY | 10005 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas as Administrative Agent | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas as Administrative Agent | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas as Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas as Trustee 3451 Hammond Avenue Waterloo IA 50704 5400 Plaintiff VS Brenda et al | | 66 CONKLIN AVE | | | BROOKLYN | NY | 11236 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE ELIZABETH BOWEN LAFITTE USAA et al | | RIKARD and MOSES LLC | 1803 HAMPTON ST | | COLUMBIA | SC | 29201 | |
| Deutsche Bank Trust Company Americas for Rali 2004QS12 vs Rachael A Jeffreys | | Law Offices of Edward Giacci PC | 375 Bridgeport Ave | | Shelton | CT | 06484 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | | WATTS LAW GROUP PC | 301 19th St N | | Birmingham | AL | 35203 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 vs Angel Valentin Valentin Lucia United States of et al | | THE ARCIA LAW FIRM PL | 3350 SW 148th AvenueSuite 110 | | Miramar | FL | 33027 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QS9 vs Richard J Fricke and Citibank NA f k a Citibank FSB | | 25 Buckingham Ridge Rd | | | Wilton | CT | 06897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QA10 v George A Dennaoui The unknown spouse of George A et al | | Law Offices of Lora S Scott | 37 N Orange Ave 5th Fl | | Orlando | FL | 32801 | |
| Deutsche Bank Trust Company Americas as trustee for RALI 2006QA11 vs Brian Kelly et al need full caption from counsel | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs Julia Bilia and Mordechai Bilia | | 6515 Tandy Ln | | | Henderson | KY | 42420 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs Julia Bilia and Mordechai Bilia | | LAW OFFICES OF CRAIG FELDMAN | 300 S PINE ISLAND RDSUITE 306 | | PLANTATION | FL | 33324 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS8 vs William J Harris Jr unknown spouse of William J et al | | THE KRAMER LAW FIRM PA | 999 Douglas AvenueSuite 3333 | | Altamonte Springs | FL | 32714 | |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2007 QSI vs Eulalia Elba Alvarez New York City Transit et al | | 2250 E 36th St | | | Tulsa | OK | 74105 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QA3 vs SERGIO LOPEZ NOA DAYLIN GONZALEZ MORTGAGE et al | | 3505 SW 136th Ave | | | Miami | FL | 33175 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QAC VS AURY PINEDA NEW YORK CITY TRANSIT ADJUDICATION et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | WHITE PLAINS | NY | 10601 | |
| Deutsche Bank Trust Company Americas as trustee for RALI 2007QS1 vs Margarita Gerstein State of Florida Victoria et al | | LAW OFFICES OF CHRISTOPHER W BOYDEN | 222 S US High 1 213 | | Tequesta | FL | 33469 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS1 vs Mehmet Cakir Mortgage Electronic Registration et al | | DeJesu Maio and Associates | 191 New York Ave | | Huntington | NY | 11743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK AKA BARRY FRITZ MACK AKA BERRY FRITZ MACK | | Garber Hooley and Halloway LLP | 700 Eleventh St S Ste 202 | | Naples | FL | 34102 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | 936 Birchwood Ave | | | South Bend | IN | 46619 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS DARRYLIN WENZEL YOUNG | | BREEDEN LAW FIRM LLC | 830 UNION ST 3RD FL | | NEW ORLEANS | LA | 70112 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS JEAN W PHADAEL A K A JEAN PHADAEL | | 8531 NW 46TH DR | | | CORAL SPRINGS | FL | 33067 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI vs Moises Godinez Santos Yaneth Salinas Amayo | | THE LAW OFFICE OF DARREN ARONOW PC | 8b Commercial StreetSuite 1 | | Hicksville | NY | 11801 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2005QS15 v Kim D Regan The County of St Clair Unknown Owners et al | | 9015 Bunkum Rd | | | Fairview Heights | IL | 62208 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2006 QS8 vs Evadne Mitchell Stanley G Mitchell | | 2633 Spicebush Loop | | | Apopka | FL | 32712 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS STEVEN LAMONT | | FOSTER LAW FIRM LLC | 601 E Mcbee Avenue104 | | Greenville | SC | 29601 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI3006 QA7 vs Dawn Reid aka Dawn Thompson Reid Patricia Thomas et al | | LAW OFFICE OF FRANK J RIO | 2011 FLATBUSH AVE | | BROOKLYN | NY | 11234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas as Trustee RALI2006QS18 Plaintiffs vs James Randy Clem Cheryl Clem and Mortgage et al | | Ferrara Law Firm PLLC | 2300 Otranto Rd | | North Charleston | SC | 29406 | |
| Deutsche Bank Trust Company Americas As Trustee RALI2006QS4 Plaintiff vs Caroline Blake Karen Blake Wells Fargo et al | | Brinkley Law Firm LLC | 1180 Sam Rittenberg Blvd Ste 200 | | Charleston | SC | 29407 | |
| Deutsche Bank Trust Company Americas as Trustee v David L Wright Barbara Sue Wright Citifinancial Services Inc et al | | SALES TILLMAN WALLBAUM CATLETT and SATTERLEY PLLC | 1900 Waterfront Plaza325 W Main St | | Louisville | KY | 40202 | |
| Deutsche Bank Trust Company Americas as Trustee v Robert M Van Rooyen Lisa P Marston Van Rooyen Pacific Fidelity et al | | ALBUQUERQUE BUSINESS LAW PC | 1803 RIO GRANDE BLVD NW STE B | | ALBUQUERQUE | NM | 87104 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V SUSAN BROWN AND THOMAS BROWN | | MARK STERN and ASSOCIATES LLC | PO BOX 2129 | | NORFOLK | CT | 06852-2129 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS DEREK MCCOY EDYTA MCCOY MORTGAGE ELECTRONIC SYSTEMS INC as et al | | 35 34 GIBBS RD | | | CORAM | NY | 11727 | |
| Deutsche Bank Trust Company Americas as Trustee vs Dominic Codio JP Morgan Chase Bank NA Mortgage Electronic et al | | 631 E 32ND ST | | | BROOKLYN | NY | 11210 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN | | ALARCON GUSTAVO | 6101 W Atlantic BlvdSuite 203 | | Margate | FL | 33063 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS ELIZABETH A COTTLER WALTER E LUNSFORD | | 12209 Dunbar Cir | | | Indianapolis | IN | 46229 | |
| Deutsche Bank Trust Company Americas as Trustee vs Rubin Ortiz The Unknown Spouse of Rubin Ortiz Mission Bay et al | | 312 SE 17th St | | | Ft Lauderdale | FL | 33316 | |
| Deutsche Bank Trust Company Americas F K A Bankers Trust Company | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas F K A Bankers Trust Company | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 vs ARTURO MARURI et al | | 300 Central Ave | | | Boro of Runnemede | NJ | 08078 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee co GMAC Mortgage LLC Plainitff vs et al | | 1336 BROOKDALE LN | | | Kent | OH | 44240 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee for RASC 2001KS3 vs Garry W Gibbons and et al | | Law Offices of Michael N Vaporis | 184 Bear Trach Hill Rd | | Seward | PA | 15954 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee vs Donald Olson | | RENFRO LAW OFFICE | PO BOX 1703INDIANA SUPREME CT 14936 22 | | NEW ALBANY | IN | 47151 | |
| Deutsche Bank Trust Company Americas not in its individual capacity but solely as trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas not in its individual capacity but solely its Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas not in its individual capacity but solely its Trustee | | c o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V DJANI DARMANOVIC MERS HOMECOMINGS FINANCIAL LLC NEW YORK CITY ENVIRONMENTAL et al | | LAW OFFICES OF DANIEL J COSTELLO PC | 575 UNDERHILL BLVDSUITE 112 | | SYOSSET | NY | 11791 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V ROGER THANHAUSER NULA THANHAUSER NATIONAL CITY BANK AND JOHN DOE | | TWOMEY LATHAM SHEA KELLEY DUBIN and QUARTARARO LLP | 33 W SECOND STPO BOX 9398 | | RIVERHEAD | NY | 11901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG | | ROEDEL PARSONS KOCH BLANCHE BALHOFF and MCCOLLISTE | 1515 POYDRAS ST STE 2330 | | NEW ORLEANS | LA | 70112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS JANICE CROSS SOUTH CAROLINA TRUST | | 402 SHADY LN | | | CAYCE | SC | 29033 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON | | 310 NW 59TH ST | | | MIAMI | FL | 33127 | |
| Deutsche Bank Trust Company Amnericas as Trustee for RALI 2006QS8 Plaintiff vs Robert S Bryars and Alesia Sanks et al | | Cassady Law Firm PC | 14 S Section St | | Fairhope | AL | 36532 | |
| DEUTSCHE BANK TRUST COMPANY AS TRUSTEE FOR RALI 2006QA11 v MICHAEL A FOX BARBARA J FOX AND LICKING COUNTY TREASURER | | JUMP LEGAL GROUP LLC | 2130 ARLINGTON AVE | | COLUMBUS | OH | 43221 | |
| Deutsche Bank Trust Company as trustee under the Pooling and Servicing Agreement relating to IMPAC Secured Assets Corp et al | | The Law Office of Gary L Pickett | 2101 Vista ParkwaySuite 200 | | West Palm Beach | FL | 33411 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs John Madey AKA John Madey II et al | | 901 Smith Dr | | | Metairie | LA | 70005 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs John Madey AKA John Madey II et al | | Consumer Lawyers of America PA | 2255 Glades RoadSuite 324 A One Boca Pl | | Boca Raton | FL | 33431 | |
| DEUTSCHE BANK TRUST COMPANY OF AMERICA | | DB TRUST CO AMERICAS | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER | | KORTE and WORTMAN PA | 2101 VISTA PKWY | | WEST PALM BEACH | FL | 33411 | |
| DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER | | 610 E LOUISIANA AVE | | | TAMPA | FL | 33603 | |
| DEUTSCHE BANK TRUST COMPANY VS SHANNON MCINTYRE CHRISTOPHER LEE WHITESELL AND JEAN MCINTYRE | | 3836 PARKSIDE DR | | | VALRICO | FL | 33594 | |
| DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE | | Richard S Gendler and Assoc PA | 18300 NW 62nd Ave Ste 200 | | Miami | FL | 33015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | | SHUFFIELD LOWMAN and WILSON PA | 1000 LEGION PL STE 1700PO BOX 1010 | | ORLANDO | FL | 32802 | |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | | SHUFFIELD LOWMAN and WILSON PA | 1000 LEGION PL STE 1700PO BOX 1010 | | ORLANDO | FL | 32802 | |
| Deutsche Bank, AG | | 60 Wall St. | | | New York | NY | 10005 | |
| Deutsche Zentral genossenschaftsbank New York Branch d b a DZ Bank AG New York Branch and DG Holding Trust | | 140 Broadway | | | New York | NY | 10005 | |
| Deutsche Zentral genossenschaftsbank New York Branch d b a DZ Bank AG New York Branch and DG Holding Trust | | 140 Broadway | | | New York | NY | 10005 | |
| Deutsche Zentral genossenschaftsbank New York Branch d b a DZ Bank AG New York Branch and DG Holding Trust | | 140 Broadway | | | New York | NY | 10005 | |
| Deutsche Zentral genossenschaftsbank New York Branch d b a DZ Bank AG New York Branch and DG Holding Trust | | 140 Broadway | | | New York | NY | 10005 | |
| DEVAL PATEL LENNON ESQ P A | | 5153 W WOODMILL DRIVE SUITE 18 | | | WILMINGTON | DE | 19808 | |
| DEVALL AND DEVALL | | 59 FRANKLIN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| Devall, Gloria | | 2714 Woodrow Ave | | | Richmond | VA | 23222 | |
| Devan Allen | | 1004 Abigail Drive | | | Arlington | TX | 76002 | |
| DEVAN PROPERTIES | | ATTN RESALE 995 CRYSTAL WAY | C O BAHIA DELRAY HOA INC | | DELRAY BEACH | FL | 33444 | |
| DEVAN, DEBORAH | | 27TH FL | ONE S ST | | BALTIMORE | MD | 21202 | |
| DEVAN, TIFFANIE | | 704 MELROSE ST | | | HARRISBURG | PA | 17104-1492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVANSHIRE HOMEOWNERS ASSOCIATION | | PO BOX 51767 | | | KNOXVILLE | TN | 37950 | |
| DEVARONA IFA, GUILLERMO | | PO BOX 904 | | | TYRONE | GA | 30290 | |
| DEVAULT REAL ESTATE APPRAISERS | | 1907 N ROAN ST STE 204 | | | JOHNSON CITY | TN | 37601 | |
| DEVAY AND COLEMAN | | 4080 BARRETT DR STE 202 | | | RALEIGH | NC | 27609 | |
| Developers of hidden springs llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| Developers of hidden springs llc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55423 | |
| DEVENIE CLORAN DAVID A BENTON | | 3 YALE RD | PUBLIC ADJUSTER | | ARLINGTON | MA | 02474 | |
| DEVENS REGIONAL ENTERPRISE ZONE | | 33 ANDREWS PKWY | MASS DEVELOPMENT | | DEVENS | MA | 01434 | |
| DEVENS REGIONAL ENTERPRISE ZONE | | 43 BUENA VISTA ST | MASS DEVELOPMENT | | AYER | MA | 01434-6625 | |
| DEVERE MORTGAGE CORPORATION | | 5400 BROADWAY STREET | | | LANCASTER | NY | 14086 | |
| DEVERE MORTGAGE DBA HUNT MORTGAGE | | 5400 BROADWAY ST | | | LANCASTER | NY | 14086 | |
| DEVEREAUX, SABASTIAN | | 1634 EVERETT AVE | | | YOUNGSTOWN | OH | 44514 | |
| DEVERO TAUS LLC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 211 Somerville Road, Suite B | | | Bedminster | NJ | 07921 | |
| DEVERS ISD | | CHISM AT US 90 PO BOX 488 | ASSESSOR COLLECTOR | | DEVERS | TX | 77538 | |
| DEVERS ISD | | PO BOX 488 | ASSESSOR COLLECTOR | | DEVERS | TX | 77538 | |
| DEVERVELON AND LITA BELL AND REDBUD | | 5925 CRESTVIEW DR | CONSTRUCTION | | OKLAHOMA CITY | OK | 73105 | |
| DEVILLE RESTORATION | | 107 HILLSBORO BLVD | | | MANCHESTER | TN | 37355 | |
| DEVIN AND KIRSTAN THOMAS | | 1500 WOODHAVEN DR | | | PROSPER | TX | 75078 | |
| DEVIN AND NANCY KEIL | | 8075 DERBYSHIRE CT | | | DULUTH | GA | 30097 | |
| DEVIN HESS | | PO BOX 2722 | | | BERKELEY | CA | 94702-0722 | |
| DEVIN HILL AND | | ROBIN HILL | 8265 ELM DR | | TRAVERSE CITY | MI | 49685-9039 | |
| DEVIN HOLZER | | 1336 N. MOORPARK ROAD #310 | | | THOUSAND OAKS | CA | 91360 | |
| DEVIN LEOKANE JENKINS | | 86 041 GLENMONGER ST. | | | WAIANAE | HI | 96792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVIN M PEARCE | | 16235 KENORA COURT | | | LAKEVILLE | MN | 55044 | |
| DEVIN M. RICH | KAREN D. RICH | 5837 DORTON LANE | | | GLEN ALLEN | VA | 23060 | |
| DEVIN OBRANAGAN | | 1570 CEDARWOOD DRIVE | | | LONGMONT | CO | 80504 | |
| DEVIN W. KOSKI | TINA M. KOSKI | 38995 MALLORN | | | STERLING HEIGHTS | MI | 48313 | |
| DEVINE APPRAISAL GROUP | | 532 N CAMERON AVE | | | SCRANTON | PA | 18504 | |
| DEVINE ISD | | 205 W COLLEGE | ASSESSOR COLLECTOR | | DEVINE | TX | 78016 | |
| DEVINE TOTAL CONSTRUCTION CORP | | 10111 SW 26TH ST | | | MIAMI | FL | 33165 | |
| DEVINE, MILLIMET & BRANCH | | 111 AMHERST STREET | PO BOX 719 | | MANCHESTER | NH | 03105 | |
| DEVINE, TARA L | | 141 BALSAM AVE | | | EAST BRIDGEWATER | MA | 02333-1103 | |
| DEVINEY, DOREEN J & DEVINEY, DAVID A | | 91-429 PUPU STREET | | | EWA BEACH | HI | 96706-0000 | |
| DEVITA, CARRIE L | | 2944 NEWBERRY | | | WATERFORD | MI | 48329 | |
| DEVITO AND COLEN PA | | 7243 BRYAN DAIRY RD | | | SEMINOLE | FL | 33777 | |
| DEVLIN AND PIGNUOLO | | 1800 BERING DR STE 310 | | | HOUSTON | TX | 77057-3170 | |
| DEVLIN GMAC REALTY | | PO BOX 1951 | 6043 PARK DR | | WRIGHTWOOD | CA | 92397 | |
| DEVLIN PETERS AND TARPEY LLC | | 11 S RD | | | SOMERS | CT | 06071 | |
| DEVOLDER, JOHN D | | 135 SIJOTA ST | | | GLENEDEN BEACH | OR | 97388 | |
| DEVON  ORMSBY | | 425 CEDAR AVE | | | MOUNT VERNON | NY | 10553 | |
| DEVON  RUSSELL | KRIS  RUSSELL | 1627 DUBLIN DRIVE | | | NAPERVILLE | IL | 60564 | |
| DEVON BRAESSLER | | 701 COLONEL DRIVE | | | CLEVELAND | OH | 44109 | |
| DEVON CLEMENT | | 1505 GALLS CREEK RD | | | GOLD HILL | OR | 97525 | |
| DEVON DENSON AND HEIDI | | 110 KEYSTONE DR | CHRISTENSON DENSON | | SEVERANCE | CO | 80550-2653 | |
| DEVON GREEN NEIGHBORHOOD ASSOC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devon J. Sutherland | JERNIGAN - BILLY JERNIGAN VS. GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL, LLC AND MERS | 394 West Main Street, Suite B-5 | | | Hendersonville | TN | 37075 | |
| Devon Litterer | | 210 Iowa Street Apt 1 | | | Cedar Falls | IA | 50613 | |
| DEVON PATTON GOETZ | JOHN GOETZ | 2164 INYO STREET | | | LOS OSOS | CA | 93402 | |
| DEVON SALTS ATT AT LAW | | 11 CAMPBELL DR | | | SOMERS | NY | 10589 | |
| DEVON SQUARE ASSOCIATION | | PO BOX 65764 | | | PHOENIX | AZ | 85082 | |
| DEVON WOOD CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| DEVONA AND ASSOCIATES | | PO BOX 229 | | | WHEATON | IL | 60187 | |
| DEVONN AND RENE SOSA AND | KMR CONSTRUCTION | 3701 LUNAR AVE | | | GILLETTE | WY | 82718-6737 | |
| DEVONSHIRE, C B | | 3020 W WILLOW KNOLLS RD | | | PEORIA | IL | 61614-8127 | |
| DEVONSHIRE, JOHN M & DEVONSHIRE, VALERIE A | | 154 WINSLOW STREET | | | MARSHFIELD | MA | 02050-0000 | |
| DEVONWOOD CONDOMINIUMS ASSOCIATION | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| DEVOS AND ZERBST SC | | 2000 ENGEL ST STE 101 | | | MADISON | WI | 53713 | |
| DEVRIES, ROSANE | | 6 NANCY LN | PAUL MOORE | | BROOKFIELD | CT | 06804 | |
| DeVry Inc | | 1140 Virginia Dr | | | Fort Washington | PA | 19034 | |
| DEVRY INC | | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | |
| Devry Inc. | Attn Legal Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | Attn Real Estate Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | c/o Newmark Knight Frank | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |
| Devry Inc. | | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |
| DEVUONO, JOSEPH E | | 5021 PENNELL ROAC | | | ASHTON | PA | 19014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEW AND SMITH | | PO BOX 30 | | | MONROE | GA | 30655 | |
| DEW, CHARLES | | 2686 BARFIELD RD | ROBINSON EXCAVATION | | MURFRESSBORO | TN | 37128 | |
| DEWALD, MICHELLE | | PO BOX 5101 | | | BETHLEHEM | PA | 18015 | |
| DEWALT, PATRICIA | | PO BOX 327 | FIELDS GUTTER AND SIDINGS INC | | PITTSBORO | IN | 46167 | |
| DEWALT, RODNEY | | 24556 E FROST DR | COLORADO FIRE AND FLOOD | | AURORA | CO | 80016 | |
| Dewan, Kevint T. and Catherine A. | KEVIN T. DEWAN AND CATHERINE A. DEWAN VS MORTGAGE ELECTONIC REGISTRATION SYSTEMS,INC GMAC MORTGAGE,LLC | 17682 Norborne | | | Redford | MI | 48240 | |
| DEWAYNE AND DEANA CONLEY AND | | 707 E DON TYLER AVE | WINFORD CONLEY | | DEWEY | OK | 74029 | |
| DEWAYNE BLAHA CONTRACTOR | | 2105 E WASHINGTON ST | | | BELLEVUE | NE | 68005 | |
| DEWAYNE DEAS | | 7909 S.8TH AVENUE | | | INGLEWOOD | CA | 90305 | |
| DEWAYNE F ROGGENTINE | KAREE E ROGGENTINE | 10120 MARY DELL LANE | | | LOUISVILLE | KY | 40299 | |
| DEWAYNE FULCHER LISA FULCHER AND | | 6815 CRESCENT DR NW | PARKER YOUNG CONSTRUCTION | | NORCROSS | GA | 30071 | |
| Dewayne Gooch | SHERMAN - IN RE JAMES AND KELLY | 2532 W. Colorado Ave. | | | Colorado Springs | CO | 80904 | |
| DEWAYNE GOOCH ATT AT LAW | | 2532 W COLORADO AVE | | | COLORADO SPRINGS | CO | 80904 | |
| DEWAYNE RUDOLL | | 11720 TAM O SHANTER DRIVE | | | SALINAS | CA | 93906 | |
| DEWEASE, MARILYN L | | 5061 COPPERSTONE CIRCLE | | | MULBERRY | FL | 33860 | |
| DEWEES AND SEVEL REAL ESTATE | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| DEWELL REO MAINTENANCE CO | | 7471 LEESIDE DR | | | BLAIN | WA | 98230 | |
| DEWEY  MACKAY | KATHLEEN  MACKAY | 180 N 1300 E | | | BRIGHAM CITY | UT | 84302 | |
| DEWEY AND BRENDA OVERTURF AND | | 2324 PARADISE BLVD | AASEN CONSTRUCTIO AND A 1 RESTORATION | | ROCKFORD | IL | 61103 | |
| DEWEY AND KATHERINE HINMAN AND | | 146 MEETINGHOUSE LN | DEWEY HINMAN JR CONTRACTOR | | LEDYARD | CT | 06339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWEY and LEBOUEF LLP | | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| DEWEY AND LUND LLP | | 1020 N MAIN STSTE A | PO BOX 635 | | WICHITA | KS | 67201 | |
| DEWEY BEACH TOWN | | 105 RODNEY AVE | T C OF DEWEY BEACH TOWN | | DEWEY BEACH | DE | 19971 | |
| DEWEY BEACH TOWN | | 105 RODNEY AVE | TAX COLLECTOR | | REHOBOTH BEACH | DE | 19971 | |
| DEWEY CARR III | | 177 HAWTHORN LANE | | | PRINCETON | WV | 24739-8527 | |
| DEWEY COUNTY | | C ST COURTHOUSE | DEWEY COUNTY TREASURER | | TIMBER LAKE | SD | 57656 | |
| DEWEY COUNTY | | C ST COURTHOUSE PO BOX 36 | DEWEY COUNTY TREASURER | | TIMBER LAKE | SD | 57656 | |
| DEWEY COUNTY | | COUNTY COURTHOUSE BOX 38 | TAX COLLECTOR | | TALOGA | OK | 73667 | |
| DEWEY COUNTY | | PO BOX 38 | TAX COLLECTOR | | TALOGA | OK | 73667 | |
| DEWEY COUNTY CLERKS | | PO BOX 388 | | | TALOGA | OK | 73667 | |
| DEWEY HINMAN JR CONTRACTOR | | 146 MEETINGHOUSE LN | | | LEDYARD | CT | 06339 | |
| DEWEY REGISTRAR OF DEEDS | | PO BOX 117 | C ST | | TIMBER LAKE | SD | 57656 | |
| DEWEY RICH | | 3329 SE 23RD ST | | | OKEECHOBEE | FL | 34974-6350 | |
| DEWEY TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| DEWEY TOWN | | 23821 AZORAH LN | DEWEY TOWN TREASURER | | SHELL LAKE | WI | 54871 | |
| DEWEY TOWN | | N6124 CTH X | TREASURER DEWEY TOWNSHIP | | TONY | WI | 54563 | |
| DEWEY TOWN | | N6124 CTH X | | | TONY | WI | 54563 | |
| DEWEY TOWN | | RT 1 | | | SHELL LAKE | WI | 54871 | |
| DEWEY TOWN | | W5430 SCHULTZ RD | TREASURER DEWEY TOWNSHIP | | TONY | WI | 54563 | |
| DEWEY W. WHITE | DEBORAH K. ELLIOTT-WHITE | 47 YOUNGRIDGE DRIVE | | | UNION | MO | 63084 | |
| DEWEY YOUNG TRUCKERS INS | | PO DRAWER | | | MCALLEN | TX | 78502 | |
| DEWEY, DENNIS J | | 107 STATE ST | | | NEWBURGH | IN | 47630 | |
| DEWEY, MICHAEL T & DEWEY, SYLVIE P | | 493 SIERRA LN | | | STATE COLLE | PA | 16803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWHURST TOWN | | W7438 PINEVIEW RD | TREASURER | | NEILLSVILLE | WI | 54456 | |
| DEWHURST TOWN | | W7438 PINEVIEW RD | TREASURER TOWN OF DEWHURST | | NEILLSVILLE | WI | 54456 | |
| DEWITT APPRAISAL GROUP | | 5119 CANNON BLUFF DR | | | WOODBRIDGE | VA | 22192 | |
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP | 1401 W HERBISON ROAD | | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON | | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON RD | TAX COLLECTOR | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON RD | TREASURER DEWITT CHARTER TWP | | DEWITT | MI | 48820 | |
| DEWITT CITY | TREASURER | 414 EAST MAIN ST | | | DEWITT | MI | 48820 | |
| DEWITT CITY | | 414 E MAIN ST | TREASURER | | DEWITT | MI | 48820 | |
| DEWITT CITY | | 414 E MAIN ST CITY HALL | TREASURER | | DEWITT | MI | 48820 | |
| DEWITT COMBINED SCHOOL DISTRICT | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | DEWITT | NY | 13214 | |
| DEWITT COMBINED SCHOOL DISTRICT | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| DEWITT COUNTY | ASSESSOR COLLECTOR | PO BOX 489 | 307 N GONZALES | | CUERO | TX | 77954 | |
| DEWITT COUNTY | | 201 W WASHINGTON | DEWITT COUNTY TREASURER | | CLINTON | IL | 61727 | |
| DEWITT COUNTY | | 201 W WASHINGTON PO BOX 439 | DEWITT COUNTY TREASURER | | CLINTON | IL | 61727 | |
| DEWITT COUNTY | | PO BOX 489 | ASSESSOR COLLECTOR | | CUERO | TX | 77954 | |
| DEWITT COUNTY CLERK | | 201 W WASHINGTON | | | CLINTON | IL | 61727 | |
| DEWITT COUNTY CLERK | | 307 N GONZALES | COURTHOUSE | | CUERO | TX | 77954 | |
| DEWITT COUNTY RECORDER | | 307 N GONZALES | COUNTY COURTHOUSE | | CUERO | TX | 77954 | |
| DEWITT DUNCAN AND DECASTRO | | 1928 OCEAN ST | | | MARSHFIELD | MA | 02050 | |
| DEWITT OF MID RIVER | | 2386 HWY K | | | OFALLON | MO | 63368 | |
| DEWITT ROSS AND STEVENS | | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| DEWITT TOWN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWITT TOWN | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| DEWITT, ANNE A | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| DEWITT, EMMA J | | 642 METAIRIE DR | | | GREENWOOD | IN | 46143 | |
| DEWOLF | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DEWOLFE | | 2258 POST RD | | | WARWICK | RI | 02886 | |
| DEWOLFE | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DEWOLFE COMPANIES | | 1083 UNION AVE | | | LACONIA | NH | 03246 | |
| DEWOLFE REAL ESTATE | | 253 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| DEWOLFE REALTORS | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| DEWOLFE RELOCATING SERVICES INC | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421-7967 | |
| DEWOLFE RELOCATION SERVICES I | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| DEWON SHON | | 555 WEST 23RD STREET #N8Q | | | NEW YORK | NY | 10011 | |
| DEWSNAP, BARBARA A | | 1706 SIMPSON HIGHWAY 149 | | | MENDENHALL | MS | 39114-3432 | |
| DEX | | 8519 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| DEX MEDIA WEST LLC | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEX WEST | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEXIA Real Estate Capital Markets | | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| Dexma, LLC | | 7701 York Ave S | Suite 120 | | Edina | MN | 55432 | |
| DEXSTA FCU | | 300 FOULK RD | | | WILMINGTON | DE | 19803 | |
| DEXTER AND DEXTER ATTORNEYS AT LAW | | 1360 S 740 E | UNIVERSITY OFFICE PARK | | OREM | UT | 84097 | |
| DEXTER AND DEXTER UNIVERSITY OFF | | 1360 S 740 E | | | OREM | UT | 84097 | |
| DEXTER CITY | | 101 MAIN ST PO BOX 1145 | TAX COLLECTOR | | DEXTER | GA | 31019 | |
| DEXTER CITY | | 101 MAIN ST PO BOX 1145 | | | DEXTER | GA | 31019 | |
| DEXTER CITY | | PO BOX 1145 | TAX COLLECTOR | | DEXTER | GA | 31019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEXTER CRYSTAL ALLSTUN COLLECTOR | | 301 E STODDARD ST | | | DEXTER | MO | 63841 | |
| DEXTER M. WOODLEY | PAMELA J. WOODLEY | 305 STOCKTON BOULEVARD | | | BERLIN | NJ | 08009 | |
| DEXTER SMITH AND JOE SIMMONS | | 251 POPULAR ST | CONSTRUCTION | | SOCIAL CIRCLE | GA | 30025 | |
| DEXTER TOWN | | 23 MAIN ST | TOWN OF DEXTER | | DEXTER | ME | 04930 | |
| DEXTER TOWN | | 366 MAIN ST BOX 313 | TOWN OF DEXTER | | DEXTER | ME | 04930 | |
| DEXTER TOWN | | 7269 STATE HWY 54 W | TREASURER DEXTER TWP | | WISCONSIN RAPID | WI | 54495 | |
| DEXTER TOWN | | 9093 HWY 54 | | | PITTSVILLE | WI | 54466 | |
| DEXTER TOWNSHIP | | 6880 DEXTER PICKNEY RD | | | DEXTER | MI | 48130 | |
| DEXTER TOWNSHIP | | 6880 DEXTER PINCKNEY RD | TREASURER DEXTER TWP | | DEXTER | MI | 48130 | |
| DEXTER TOWNSHIP | | 6880 PINCKNEY RD | TREASURER | | DEXTER | MI | 48130 | |
| DEXTER UTILITY DISTRICT | | 25 MAIN ST | | | DEXTER | ME | 04930 | |
| DEXTER VILLAGE | | 100 LOCKE ST PO BOX 62 | VILLAGE CLERK | | DEXTER | NY | 13634 | |
| DEXTER VILLAGE | | 8140 MAIN ST | TREASURER | | DEXTER | MI | 48130 | |
| DEXTER VILLAGE | | LOCK ST BOX 62 | VILLAGE CLERK | | DEXTER | NY | 13634 | |
| DEXTER W CLARK ATT AT LAW | | 13735 PURITAS AVE | | | CLEVELAND | OH | 44135 | |
| DEXTER, MICHAEL A | | 5 OAK TRIAL | | | CARROL VALLEY | PA | 17320 | |
| DEY SMITH AND COLLIER | | 771 BOSTON POST RD | | | MILFORD | CT | 06460 | |
| DEY SMITH LLC | | 9 DEPOT ST 2ND FL | | | MILFORD | CT | 06460 | |
| DEYONG, PATRICIA | | IGFC MITT BLDG O | | | APO | AE | 09342-5000 | |
| DEYOS LANDSCAPING | | 14 STACY LEE DR | | | NEWBURGH | NY | 12550 | |
| DEYOUNG, DANIEL A | | 2515 JONQUIL DR | | | UPLAND | CA | 91784 | |
| DEZAGOTTIS AND ASSOCIATES INC | | 1716 BRIDGE STREET | | | NEW CUMBERLAND | PA | 17070 | |
| DEZIEL HEATING AND AIR CONDITIONING | | 1612 3RD AVE NE | | | BUFFALO | MN | 55313 | |
| DEZOETE, PETER | | 941 BROADWAY AVENUE EAST | | | SEATTLE | WA | 98102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DFD OF SUNDANCE CFD | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| DFD OF SUNDANCE CFD | | 1101 E ASH ST | | | BUCKEYE | AZ | 85326 | |
| DFD OF SUNDANCE CFD NO 3 | | 1101 E ASH AVE | DFD OF SUNDANCE CFD NO 3 | | BUCKEYE | AZ | 85326 | |
| DFD OF WEST PARK CFD NO1 | | 201 E WASHINGTON STE 800 | | | PHOENIX | AZ | 85004 | |
| DFI-WCA | | 345 W WASHINGTON AVENUE 4TH FL | | | MADISON | WI | 53703-2701 | |
| DFS | | 3000 EXECUTIVE PKWY STE 120 | GMAC GLOBAL RELOCATION SERVICES | | SAN RAMON | CA | 94583 | |
| DFS COMMERCIAL INC | | 1166 TRITON DR STE 500 | | | FOSTER CITY | CA | 94404-1256 | |
| DFS GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DFW BJRI LTD | | 4082 VENETO DR | | | FRISCO | TX | 75033-7123 | |
| DFW FULL SPECTRUM LLC AND | | 303 WINSTON CT | LASARIAN AND NIKI OSHIOKPEKHAI | | EULESS | TX | 76039 | |
| DFW R 2 O | | 320 WEST PIPELINE ROAD | | | HURST | TX | 76053 | |
| DFW R20 LLC | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| DFW R20 LLC | | P O BOX 734 | | | COLLEYVILLE | TX | 76034 | |
| DG AND DEBORAH MCMILLION | | 3612 JULIA CIR | | | MOSS POINT | MS | 39563 | |
| DG APPRAISALS | | 16 HIGHVIEW TERRACE | | | RANDOLPH | NJ | 07869 | |
| DG FAST CHANNEL | | PO BOX 951392 | | | DALLAS | TX | 75395-1392 | |
| DGP LAW OFFICES | | 5328 VAN DYKE RD | | | LUTZ | FL | 33558 | |
| DH APPRAISAL LLC | | 1219 KEEAUMOKU STREET | #201 | | HONOLULU | HI | 96814 | |
| DHANA TATER | | 2909 STADIUM DRIVE | | | ALVIN | TX | 77511 | |
| Dhananjaya Gowdru | | 3855 Blair Mill Rd #246 Q | | | Horsham | PA | 19044 | |
| DHANIS ISD | | 106 FRONT ST PO BOX 337 | ASSESSOR COLLECTOR | | D HANIS | TX | 78850 | |
| DHANIS ISD | | BOX 337 | ASSESSOR COLLECTOR | | DHANIS | TX | 78850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHARMARAJ, RAJU & NIRMAL, KODAVAYOUR S | | 2894 TUSCANIA LANE | | | LEAGUE CITY | TX | 77573 | |
| DHAWAN, PREM N | | PO BOX 965 | | | BENICIA | CA | 94510 | |
| DHB MANAGEMENT SERVICES LLC | | PO BOX 12047 | | | PRESCOTT | AZ | 86304 | |
| DHC EMA | | PO BOX 252 | | | CROWNVILLE | MD | 21032 | |
| DHEIN APPRAISAL SERVICE | | 513 FREMONT ST | | | KIEL | WI | 53042 | |
| DHI GENERAL CONTRACTING INC | | 10419 REDTEARN RD | | | AUBREY | TX | 76227 | |
| DHI MORTGAGE | | 12357 RIATA TRACE PKWY STE C150 | | | AUSTIN | TX | 78727 | |
| DHI TITLE | | 12554B RIATA VISTA CIR | 1ST FL B | | AUSTIN | TX | 78727 | |
| DHI TITLE COMPANY OF TEXAS | | 400 CHISHOLM PL STE 100 | | | PLANO | TX | 75075 | |
| DHI TITLE OF CENTRAL TEXAS | | 12554 RIATA VISTA CIR | | | AUSTIN | TX | 78727 | |
| DHINDSA, JAGBIR S | | 4222 CHILDRESS STREET | | | HOUSTON | TX | 77005 | |
| DHINTEC INC | | 3053 RANCHO VISTA BLVD STE H 101 | | | PALMDALE | CA | 93551 | |
| DHIRAJ DHOKIA | | 630 WINSTON LN | | | SUGAR LAND | TX | 77479-5832 | |
| DHL EXPRESS (USA) INC | | 14105 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS (USA) INC | | PO BOX 504266 | | | ST LOUIS | MO | 63150 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DHOOGE, JOHN A & DHOOGE, KIM L | | 3503 CHEROKEE AVENUE | | | SAN DIEGO | CA | 92104 | |
| DI GIOVANNI, FRANK | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| DI GIOVANNI, TERESA | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| DI GREGORIO, VERNA R | | 16209 SUNSET TRAIL | | | RIVERSIDE | CA | 92506 | |
| DI JOSEPH, JOANNE | | 158 SCHOOL HOUSE RD | LONDON GROVE TWP CHESTER | | WEST GROVE | PA | 19390 | |
| DI LORETO APPRAISAL SERVICE | | PO BOX 7969 | | | TACOMA | WA | 98417-0969 | |
| DI MODA CONDOMINIUM | | 2600 W COMMODORE WAY STE 2 | | | SEATTLE | WA | 98199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIABATE, MAMADOU | | 2507 S 76TH ST | | | PHILADELPHIA | PA | 19153-1328 | |
| DIABLO CREEK OWNERS ASSOCIATION | | PO BOX 2847 | | | DANVILLE | CA | 94526 | |
| DIABLO SOUTH HOMEOWNERS ASSOCIATION | | 2600 PACHECO BLVD | | | MARTINEZ | CA | 94553 | |
| DIAGO, RAMON E | | 6420 NW 114TH AVE APT 1324 | | | DORAL | FL | 33178-0000 | |
| Diahn Diaz | | 2605 Highview Ave. | | | Waterloo | IA | 50702 | |
| DIAKONOS GROUP LLC | | 3042 S DURANGO DR | | | LAS VEGAS | NV | 89117 | |
| DIAL REAL ESTATE | | 491 E MAIDEN ST | | | WASHINGTON | PA | 15301 | |
| DIALINK CORPORATION | | 1660 S AMPHLETT BLVD | STE 314 | | SAN MATEO | CA | 94402 | |
| Dialogue Marketing | | 3252 University Dr Ste 165 | | | Auburn Hills | MI | 48326 | |
| DIALS, JASON A | | 115 SOUTH MULBERRY | | | OTTAWA | KS | 66067 | |
| DIAMANT, LAWRENCE A | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| DIAMANTE INS SVC | | 6617 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| Diamon Jr, Gideon H & Diamon, Randall | | 8050 Trefoil Court | | | Colorado Spring | CO | 80920 | |
| DIAMOND | | PO BOX 8 | DIAMOND CITY COLLECTOR | | DIAMOND | MO | 64840 | |
| DIAMOND AND LESUEUR PC | | 3431 W ELM ST | | | MCHENRY | IL | 60050 | |
| DIAMOND AND SHERLENE GORE | | 601 POLLACK ST | | | MOUNT OLIVE | NC | 28365 | |
| DIAMOND APPRAISALS | | 2759 S SORRELLE | | | MESA | AZ | 85209-2517 | |
| DIAMOND B ROOFING AND CONSTRUCTION | | 7718 W HWY 199 | | | SORINGTOWN | TX | 76082 | |
| DIAMOND BANK | | 100 W N AVE | | | CHICAGO | IL | 60610 | |
| DIAMOND BANK | | 100 WEST NORTH AVENUE | | | CHICAGO | IL | 60610 | |
| DIAMOND BLUFF TOWN | | N 2970 980TH ST | TREASURER DIAMOND BLUFF TOWN | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | N3658 CO RD OO | TOWN HALL | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | N3658 CO RD OO | TREASURER DIAMOND BLUFF TOWN | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | TOWN HALL | | | HAGER CITY | WI | 54014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND BRIGHT CLEANING AND RESTORATI | | 315 S 4TH ST | | | CLINTON | OK | 73601 | |
| DIAMOND CITY | | PO BOX 8 | TAX COLLECTOR | | DIAMOND | MO | 64840 | |
| DIAMOND COMPANY INC | | 18959 LITHIUM ST NW | | | ANOKA | MN | 55303 | |
| DIAMOND CONSTRUCTION INC | | PO BOX 6230 | | | MORENO VALLEY | CA | 92554-6230 | |
| DIAMOND COSNTRUCTION GROUP INC | | 10801 SW 173RD | | | MAIMI | FL | 33157 | |
| DIAMOND FUNDING CORPORATION | | 872 PARK AVE | | | CRANSTON | RI | 02910 | |
| DIAMOND HEAD PROPERTY OWNERS | | 5300 DIAMOND HEAD CIR | | | DIAMOND HEAD | MS | 39525 | |
| DIAMOND HOMES REAL ESTATE | | 69 E CHERRY ST | | | SCOTTSBURG | IN | 47170 | |
| DIAMOND HOUSE RESTORATION INC | | 2217 N MANGO | | | CHICAGO | IL | 60639 | |
| DIAMOND LENDING CORPORATION | | 15825 SHADY GROVE RD STE 190 | | | ROCKVILLE | MD | 20850 | |
| Diamond McCarthy | IN RE THE RHODES COMPANIES, LLC. | 909 Fannin Street, 15th Floor, Two Houston Center | | | Houston | TX | 77010 | |
| DIAMOND MCCARTHY LLP | | 1201 ELM ST STE 3400 | | | DALLAS | TX | 75270 | |
| DIAMOND MCCARTHY TAYLOR FINLEY | | 1201 ELM ST STE 3400 | | | DALLAS | TX | 75270 | |
| DIAMOND MCCARTHY TAYLOR FINLEY | | BRYANT & LEE LLP | 1201 ELM ST STE 3400 | | DALLAS | TX | 75270 | |
| DIAMOND PACIFIC REALTY | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| DIAMOND PATH VILLAGE HOA | | 17645 JUNIPER PATH STE 205 | | | LAKEVILLE | MN | 55044 | |
| DIAMOND POINT BUILDERS, & RAMSDEN, DARREN | | PO BOX 2785 | | | SEABROOK | NH | 03874 | |
| DIAMOND QUEST INSURANCE AGY | | 1845 W 88TH PL | | | LOS ANGELES | CA | 90047 | |
| DIAMOND REALTORS GMAC | | 30 W SHOW STE 102 | | | CLORIS | CA | 93612-3731 | |
| DIAMOND REALTORS GMAC RE | | 30 W SHAW 102 | | | CLOVIS | CA | 93612 | |
| DIAMOND REALTORS GMAC REAL ESTATE | | 30 W SHAW 102 | | | CLOVIS | CA | 93612 | |
| DIAMOND REALTY SERVICES | | 8101 CASTOR AVE | | | PHILADELPHIA | PA | 19152-2717 | |
| DIAMOND RIDGE HOA INC | | PO BOX 4798 | | | JUNCTION | CO | 81502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diamond Sierra Software | | 11946 Boyette Road | | | Riverview | FL | 33569-5601 | |
| Diamond Sierra Software | | Po Box 11262 | | | Aspen | CO | 81612 | |
| DIAMOND STATE INS CO | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780-8080 | |
| DIAMOND STATE INS CO | | THREE BALA PLZ E STE 300 | | | BALA CYNWYD | PA | 19004 | |
| DIAMOND STATE INSURANCE | | 3 BALA PLZ E | | | BALA CYNWYD | PA | 19004 | |
| DIAMOND, BRIAN M | | 1028 17TH AVE | | | HONOLULU | HI | 96816-4108 | |
| DIAMOND, HUBERT S & DIAMOND, ANNETTE B | | 2796 CACTUS CT | | | CAMERON PARK | CA | 95682-9219 | |
| DIAMOND, RICHARD K | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| DIAMOND, ROBERT J | | 22039 MC COURTNEY RD | | | GRASS VALLEY | CA | 95949 | |
| DIAMONDHEAD COUNTRY CLUB AND | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD COUNTRY CLUB AND POA | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD FIRE PROTECTION | | 4440 KALANI DR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD PROPERTY OWNERS ASSOC | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD WATER AND SEWER DISTRICT | | 4425 PARK TEN DR | | | DIAMONHEAD | MS | 39525 | |
| DIAMONDS GMAC REAL ESTATE | | 123 E ATKINSON PLZ | | | MIDWEST CITY | OK | 73110 | |
| DIAN C LOMAN | | 3117 CHASE STREET | | | INDIANAPOLIS | IN | 46217 | |
| DIAN LIN | | 211 SEASIDE DRIVE | | | ORANGEBURG | SC | 29118 | |
| DIANA  PERALTA | JEROMY  PERALTA | 236 WINDJAMMER CT. | | | VACAVILLE | CA | 95687 | |
| DIANA A CRAWFORD | | 3307 PINOLE VALLEY ROAD | | | PINOLE | CA | 94564-1526 | |
| DIANA ACOSTA | | 5171 BLAIRWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| DIANA ALON | A Team Realty. Inc | 22020 CLARENDON ST SUITE 200 | | | WOODLAND HILLS | CA | 91367 | |
| DIANA AND BRIAN ETHERIDGE AND | | 223 E 9TH ST | SERVPRO | | LEADVILLE | CO | 80461 | |
| DIANA AND EPIFANIO ORTIZ | | 2980 PERRY AVE | | | BRONX | NY | 10458 | |
| DIANA AND HENRY HARRIS AND | | 3410 UPTON AVE N | GRAND RIDGE BUILDERS LLC | | MINNEAPOLIS | MN | 55412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA AND JOSE GUTIERREZ AND | | 35 S CAMBRIDGE ST | NUZA ROOFING CORP | | REVERE | MA | 02151 | |
| DIANA AND LINSEY GOOD | | 39088 BROOKFIELD | ALL ACTION RESTORATION | | LISBON | OH | 44432 | |
| DIANA AND TIMOTHY TULLIO | | 15692 KIEFER RD | | | GERMANTOWN | OH | 45327 | |
| DIANA BARACZ | | 7277 RIDGELINE DRIVE | | | GRAVOIS MILLS | MO | 65037 | |
| DIANA BASCIANO | | 202 MORTON AVE | | | BROOMALL | PA | 19008 | |
| DIANA BISIO | | 47569 SCENIC CIRCLE N | | | CANTON | MI | 48188 | |
| DIANA BLACK | ROBERT BLACK | 16 MONSEY PLACE | | | STATEN ISLAND | NY | 10303 | |
| DIANA C SCHILLINGER | | 1424 HIGHLAND AVE | | | GLENDALE | CA | 91202-1469 | |
| DIANA CALASANZ | | 1724 SWEETWOOD DRIVE | | | DALY CITY | CA | 94015 | |
| DIANA CLARK | | 1147 AMHERST AVE | | | WATERLOO | IA | 50702 | |
| DIANA CLEGG | | 5083 VIEWRIDGE WAY | | | OCEANSIDE | CA | 92056 | |
| DIANA D MERENDA & AZLAN S AHMAND | | 135 BAY DRIVE | | | MANHASSET | NY | 11030 | |
| DIANA D MOCK ATT AT LAW | | 214 CHURCH ST | | | ANDALUSIA | AL | 36420 | |
| DIANA DANIEL | RealWorks Residential | 263 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123-1551 | |
| DIANA DAVIDSON AND VISION | | 10636 JACKSON ST | RESTORATION AND BUILDING CO | | BELLEVILLE | MI | 48111 | |
| DIANA DAVIS | | SADDLE CREEK RD | | | ABILENE | TX | 79602 | |
| DIANA DENLINGER | | 774 S CIUDAD CIRCLE | | | TUCSON | AZ | 85710 | |
| DIANA F MELAZZO | | PO BOX 145 | | | FORT WALTON BEACH | FL | 32549 | |
| DIANA G CRANDALL | | 19915 WEST KIABAB ROAD | | | BUCKEYE | AZ | 85326 | |
| DIANA G KAREN | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| DIANA G. RICHARDSON 1996 TRUST | | 1275 SLATE ROAD | | | WELLINGTON | NV | 89444 | |
| DIANA G. SHAW | | 21832 GROVEPARK DRIVE | | | SANTA CLARITA | CA | 91350 | |
| Diana Ganesh | | 109 Polo Dr | | | North Wales | PA | 19454 | |
| Diana Gaona | | 4203, Dark Star Lane | | | Dallas | TX | 75211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Goembel | | 12400 31st Avenue South | | | Burnsville | MN | 55337 | |
| DIANA GOWING | MARK D. GOWING | 24549 HAMPTON CT | | | NOVI | MI | 48375 | |
| Diana Hansen | | 23 RIPTON RD | | | SHELTON | CT | 06484-2634 | |
| DIANA HERNANDEZ AND J R | | 9854 RAVEN FIELD DR | GUERRERO ROOFING | | SAN ANTONIO | TX | 78245 | |
| DIANA J PAYNE ATT AT LAW | | 3025 S PARKER RD STE 200 | | | AURORA | CO | 80014 | |
| DIANA J SWADER | | 313 EAST MERRILL AVENUE | | | GILBERT | AZ | 85234 | |
| DIANA K. ST JAMES | | 5641 SANIBEL DR | | | MINNETONKA | MN | 55343 | |
| DIANA KHOURI ATT AT LAW | | 6300 ROCKSIDE RD STE 204 | | | CLEVELAND | OH | 44131 | |
| Diana Kilislian | | 350 BURCHETT ST APT 103 | | | GLENDALE | CA | 91203-1368 | |
| DIANA KNEPPER AND ANCLATE | | 5324 MERKIN PL | CONSTRUCTION LLC | | NEW PORT RICHEY | FL | 34655 | |
| Diana Knutson v Deutsche Bank Trust Company Americas Trustee RALI 2007 QS6 RALI Series 2007 QS6 Trust et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| Diana Knutson v Deutsche Bank Trust Company Americas Trustee RALI 2007 QS6 RALI Series 2007 QS6 Trust et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| Diana Knutson v Deutsche Bank Trust Company Americas Trustee RALI 2007 QS6 RALI Series 2007 QS6 Trust et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| Diana Knutson v Deutsche Bank Trust Company Americas Trustee RALI 2007 QS6 RALI Series 2007 QS6 Trust et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| DIANA L AND RICHARD HARVEY | | 429 E 246TH ST | | | SHERIDAN | IN | 46069 | |
| DIANA L BALMER | RODNEY W BALMER | 1106 HILLARY AVE | | | BURLINGTON | IA | 52601-3443 | |
| DIANA L BOECHER AND | | MICHAEL BOECHER | 1234 SPRINGTIME DRIVE | | GARDNERVILLE | NV | 89460 | |
| DIANA L BOYD | | 608 LATHROP AVENUE | | | FOREST PARK | IL | 60130-1813 | |
| DIANA L BURGE | TERRY B BURGE | P.O. BOX 1471 | | | LOS ALAMOS | NM | 87544 | |
| DIANA L FRENCH | | 230 SPARROW DRIVE | | | WOODSTOCK | IL | 60098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA L PIGG INC | | 200 MAIN ST STE 1 C | | | LAGRANGE | GA | 30240 | |
| DIANA L PRICE | | 14190 K 16 HIGHWAY | | | VALLEY FALLS | KS | 66088 | |
| DIANA L TONAGEL ATT AT LAW | | 67139 LOCKE ST | | | MANDEVILLE | LA | 70471 | |
| DIANA L ZIEGLER | | 119 BEECHWOOD ROAD | | | WHITE TOWNSHIP | NJ | 07823 | |
| DIANA L. CRANDALL | | 10069 W CLARK ROAD | | | EAGLE | MI | 48822 | |
| DIANA L. CROPPER | | 16 STILLWATER CIRCLE | | | ROCHESTER | NH | 03839 | |
| DIANA L. NEWELL | SUZANNE M. NOBLE | 2971 BELLAIRE STREET | | | DENVER | CO | 80217 | |
| DIANA L. WATSON | RICHARD J. POSZYWAK | 5 WOODBURY LANE | | | DEARBORN | MI | 48120 | |
| DIANA LOWE | | 3907 HANNON COURT A | | | NOTTINGHAM | MD | 21236-0000 | |
| DIANA M COLAVECCHIO ATT AT LAW | | 612 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| DIANA M FORNEY | | 8917 OAKMONT DRIVE | | | SANTA ROSA | CA | 95409 | |
| DIANA M ROSAS | EDUARDO U RODRIGUEZ | 455 CECELIA AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| DIANA M WELLS | | PO BOX 2025 | | | QUEEN CREEK | AZ | 85142 | |
| DIANA M. LIVELY | | 4009 DUNSTON AVENUE | | | RICHMOND | VA | 23225 | |
| DIANA MANGAN | | 1041 NORTHVIEW DR | | | BEAUMONT | CA | 92223 | |
| DIANA MCDONALD ATT AT LAW | | 2800 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30097 | |
| DIANA MCNEAR AND DTD | | 421 S THIRD AVE | MANAGEMENT GROUP LLC | | MOUNT VERNON | NY | 10550 | |
| Diana Mejia | | 1930 Abajo Drive | | | Monterey Park | CA | 91754 | |
| DIANA MENTZEL | | 10 LAKEVIEW DRIVE | | | NORTH PATCHOGUE | NY | 11772 | |
| DIANA P BRAZEALE ATT AT LAW | | 500 W MAIN ST STE 203D | | | BRANSON | MO | 65616 | |
| Diana Padilla | | 1503 CARLA AVE | | | ARLINGTON | TX | 76014-1408 | |
| DIANA PASTOR | Country Estates Realty | 317 S. ANKENY BLVD | | | ANKENY | IA | 50023-3126 | |
| DIANA PIERCE | Chalet Realty | 4812 BETHESDA ROAD | | | THOMPSON STATION | TN | 37179 | |
| DIANA PIGG | Holliday Realtors of the South, LLC | 1697 VERNON ROAD | | | LAGRANGE | GA | 30240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA PREVETTE | | 1570 3RD AVENUE | | | OROVILLE | CA | 95965 | |
| DIANA R. NOBLE | JOHN M. NOBLE | 6 MORNING GLORY | | | RANCHO SANTA MARGARI | CA | 92688-1521 | |
| DIANA REED | | 756 AZALEA | | | DESOTO | TX | 75115 | |
| DIANA REILLY | | 47 WINDING RIVER ROAD | | | LAKEWOOD | NJ | 08701 | |
| DIANA RICHARDSON | | 1275 SLATE ROAD | | | WELLINGTON | NV | 89444 | |
| DIANA S CRIDER AND | | 3390 FRASERDALE DR | HEAD PROPERTIES INC | | LEXINGTON | KY | 40503 | |
| DIANA SMITH | | 991 156TH STREET | | | HAMMOND | WI | 54015 | |
| DIANA STEPHAN | | 11701 MONTANA AVE APT 404 | | | LOS ANGELES | CA | 90049-4735 | |
| DIANA STUHAAN | | 4036 W PARADISE AVE | | | VISALIA | CA | 93277-4050 | |
| DIANA T ADAMSKI HALE ATT AT LAW | | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| DIANA TAYLOR | KELLER WILLIAMS,PATTERSON & ASSOCIATES | 2651E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| DIANA TOWN | | PO BOX 571 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| DIANA VOCONNELL AND DANIEL | | 316 FOCH BLVD | C OCONNELL | | MINEOLA | NY | 11501 | |
| DIANA WAGNER AND PAUL DAVIS | | 10801 FAIRBANKS N E | | | ALBUQUERQUE | NM | 87112 | |
| DIANA WASSENHOVE TOWNE INC | | 1922 OAK PARK DR | | | SOUTH BEND | IN | 46617 | |
| DIANA YEE | | 320 CALDECOTT LANE #329 | | | OAKLAND | CA | 94618 | |
| DIANA Z NICKEL | | 464 WASHINGTON AVENUE | | | HACKENSACK | NJ | 07601 | |
| Dianah Brandt | | 1300 Byron Ave | | | Waterloo | IA | 50702 | |
| DIANATKHAH, NICHOLAS H | | 709 SOUTH 1545 WEST | | | OREM | UT | 84058 | |
| DIANE  SALAZAR | | 7239 AVE N 2/F | | | BROOKLYN | NY | 11234 | |
| DIANE & NEAL HANNA | | 15260 E HILTON RANCH RD | | | VAIL | AZ | 85641 | |
| Diane Albor | | 2216 Rebecca Drive | | | Hatfield | PA | 19440 | |
| DIANE AND BRIAN MCKAY | | 411 N SAGINAW | WOOD WOOL COMPANY | | DURAND | MI | 48429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE AND CHARLES IMKEN AND | | 105 OLD POINTE WAY | UNIVERSAL DECORATING CTR INC | | HUNTSVILLE | AL | 35806-4246 | |
| DIANE AND DWAYNE CORBETT AND | | 9215 HEATHERDALE DR | SHEILA CORBETT | | DALLAS | TX | 75243 | |
| DIANE AND EVERETT BUTCHER AND | | 11130 NW 17TH CT | EVERETT BUTCHER JR | | PEMBROKE PINES | FL | 33026 | |
| DIANE AND MICHAEL HOFFMAN AND | | 7351 125TH AVE | STRUCTURAL BUILDINGS INC | | CLEAR LAKE | MN | 55319 | |
| DIANE AND RICKY BALEY AND EADS | | 29451 MAIRMOOR DR | ENVIRONMENTAL | | SOUTHFIELD | MI | 48076 | |
| DIANE B FENTON ATT AT LAW | | 5122 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| DIANE B WARNER | | 5782 S HANOVER WAY | | | ENGLEWOOD | CO | 80111 | |
| Diane Bassan | | 2700 PETERSON PL APT 22B | | | COSTA MESA | CA | 92626-5329 | |
| DIANE BELL REALTY INC | | 210 N STATE STREETT | | | CLARKS SUMMIT | PA | 18411 | |
| DIANE BERSON | | 307 WESTVIEW AVE. | | | LEONIA | NJ | 07605 | |
| DIANE BIENIASZ-DEBOER | | 19851 EXECUTIVE PATH | | | FARMINGTON | MN | 55024 | |
| DIANE BOLDING-MALVAROSE | Nipomo Properties | 543 W.TEFFT ST | | | NIPOMO | CA | 93444 | |
| Diane Bowman | | 3104 Abraham Drive | | | Cedar Falls | IA | 50613 | |
| Diane Bowser | | 2255 Rebecca Drive | | | Hatfield | PA | 19440 | |
| DIANE BRITTON AND KENSINGTON | CONSTRUCTION | 3732 TOWANDA AVE | | | BALTIMORE | MD | 21215-7625 | |
| DIANE BROGDON | | 8415 KENTWOOD COURT | | | DARLON | IL | 60561 | |
| DIANE BROOKS ATT AT LAW | | 712 S KANSAS AVE STE 201 | | | TOPEKA | KS | 66603 | |
| DIANE BROWN & AHMIR HAMPTON | | 1949 W 21ST STREET | | | CHICAGO | IL | 60608 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| DIANE BUGIEDA | | 1848 HERITAGE DRIVE | | | JAMISON | PA | 18929 | |
| Diane Burlingame | | 636 Mueller Road | | | Warminster | PA | 18974 | |
| DIANE C KEELER | KATHLEEN ANN STOCKMAN | 1108 KIRK ROAD | | | BOOTHWYN | PA | 19061 | |
| DIANE C. CICH | | 11136 DRAKE STREET NW | | | COON RAPIDS | MN | 55433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE CARTER | | 2201 24TH AVENUE | | | SAN FRANCISCO | CA | 94116-0377 | |
| DIANE CHALCRAFT | | 425 ST MARIE | | | FLORISSANT | MO | 63031 | |
| Diane Christensen | | 1134 Loretta Avenue | | | Waterloo | IA | 50702 | |
| DIANE CIELOSCIK | | 50 WEDGEWOOD DRIVE | | | CINNAMINSON | NJ | 08077 | |
| Diane Citron | | Seven Johnson Place | | | Rye | NY | 10580 | |
| Diane Cocke | | 2880 Starkey Road | | | Shandon | CA | 93461 | |
| DIANE CONDRAN-BELL | | 11 PERCH COURT | | | GOULDSBORO | PA | 18424 | |
| DIANE CORDOVA-RUO ROCK | | 2139 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| DIANE COX ENTERPRISES INC | | 5098 FOOTHILLS BLVD STE 3 | | | ROSEVILLE | CA | 95747-6526 | |
| DIANE CUDD | | 305 LAUREL LANDING RD | | | LINDENWOLD | NJ | 08021 | |
| DIANE DALTON | | PO BOX 1352 | | | CORRALES | NM | 87048 | |
| Diane Day | | 8932 Trolley Trail | | | McKinney | TX | 75070 | |
| DIANE DENTON AND PARKER | | 3070 KINGSGATE AVE | AND ASSOCIATES CONTRACTOR | | MEMPHIS | TN | 38118 | |
| DIANE DUNNE-BROWN | | 7056 JENSEN AVE S | | | COTTAGE GROVE | MN | 55016 | |
| Diane E Clark Trustee Linda C Clark Family Trust Kevin C Clark And Chase Bank USA NA | | C O ONeill and ONeill Attorneys | 400 Terminal Tower 50 Public Square | | Cleavland | OH | 44113 | |
| DIANE E HASEK ATT AT LAW | | 224 S MAIN ST | | | SENECA | PA | 16346 | |
| DIANE E. MORGAN | | 731      EL RANCHO ROAD | | | SANTA BARBARA | CA | 93108 | |
| DIANE E. NAPPER | | 4948 30TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| DIANE E. RESEIGH | MICHAEL PFIRRMANN | 17400 WAKENDEN | | | REDFORD | MI | 48240 | |
| DIANE E.A. HAGER | LUTHER M HAGER | 4925 WINDMERE CHASE DRIVE | | | RALEIGH | NC | 27616-5012 | |
| DIANE EGAN & DAVID GRAHAM | | 5505 59TH STREET | | | ST PETERSBURG | FL | 33709 | |
| DIANE FACCHIANO DAWN ANN | | 8 ROOSEVELT TERRACE | FACCHIANO AND PRECISION GENERAL CONSTRUCTION | | LIVINGSTON | NJ | 07039 | |
| DIANE FERGUSON AND INSIDE | | 13411 AND 13413 BRADLEY AVE | OUT SERVICES INC | | SYLMAR | CA | 91345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE FIENEMANN | | 641 RIVERTON ROAD | | | BANGOR | PA | 18013 | |
| DIANE FOWLER ATT AT LAW | | PO BOX 291526 | | | PORT ORANGE | FL | 32129 | |
| DIANE FRESCA | | 1650 RIDGEWAY RD | | | TOMS RIVER | NJ | 08757 | |
| DIANE GARDINER | | 27821 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DIANE GIACALONE | | 37664 JOANNE DR | | | CLINTON TOWNSHIP | MI | 48036-2137 | |
| DIANE GILBERT | | 325 W 20TH AVE | | | N WILDWOOD | NJ | 08260 | |
| DIANE GIRDLER | | 7820-158TH AVE NW | | | RAMSEY | MN | 55303 | |
| DIANE GOODWIN AND MICHAEL FLORIO AND | | 2026 SAN REMO DR | PULIDO CLEANING AND RESTORATION | | OCEANSIDE | CA | 92056 | |
| DIANE GORDON | | 2511 EAST 226TH ST | | | CICERO | IN | 46034 | |
| DIANE GRAHAM | | 509 AUBURN STREET | | | WATERLOO | IA | 50701 | |
| Diane Gubran | | 26366 Woodlark Lane | | | Valencia | CA | 91355 | |
| DIANE GUTHRIE VOGEL AND | | 247 W MAIN ST | R PACHOLOC REMODELING | | CANFIELD | OH | 44406 | |
| DIANE H BELDING | | 3352 WORTH COURT | | | WALNUT CREEK | CA | 94598 | |
| DIANE H MAHALATI | | 64 WENHAM RD | | | TOPSFIELD | MA | 01983-2520 | |
| DIANE HIVNER | | 528 ALBERT DRIVE | | | SININGSPRING | PA | 19608 | |
| DIANE HOPKINS | | 84 WALLIS RD | | | CHESTNUT HILL | MA | 02467 | |
| DIANE HOPSON | | 1445 COMANCHE DR | | | ALLEN | TX | 75013--545 | |
| DIANE HUDSON | | 1024 WOODBRIDGE | | | CARY | IL | 60013 | |
| DIANE J CRAWFORD | GARY LEE CRAWFORD | 4064 FORESTVIEW AVENUE | | | CONCORD | CA | 94521 | |
| DIANE J KEARNEY | DALE C KEARNEY | 57 WILLIAM DR | | | BROCKWAY | PA | 15824-6659 | |
| DIANE JANKOWSKI | | 472 PIEL AVE | | | BRICK | NJ | 08723-5332 | |
| DIANE JEAN BARTELS ESQ ATT AT LA | | 1807 N MARKET ST | | | WILMINGTON | DE | 19802 | |
| DIANE JOHNSON AND LAMAS INC | | 5301 LINDBERGH BLVD | | | PHILADELPHIA | PA | 19143 | |
| DIANE JUDITH WRIGHT AGCY | | 2515B NASA RD 1 STE 5 | | | SEABROOK | TX | 77586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE K BOYLAN | | 4 STEVEN ST | | | TERRYVILLE | CT | 06786 | |
| DIANE K SEAMAN | | 958 18TH ST UNIT 6 | | | SANTA MONICA | CA | 90403 | |
| DIANE K WILKS | HEZZIE WILKS | 105 HARBIN CT | | | WILLIAMSBURG | VA | 23185 | |
| DIANE K. CHAPMAN | | 14987 BOYLE LAKE ROAD | | | BUCHANAN | MI | 49107 | |
| DIANE K. FUESLEIN | | 16933 LAUDERDALE | | | BEVERLY HILLS | MI | 48025 | |
| Diane Kelly | | 3012 Holme Ave. | | | Philadelphia | PA | 19136 | |
| DIANE KIRCHHOFF | | 520 BELLE STREET | | | WATERLOO | IA | 50702 | |
| DIANE KIRCHMANN | | 7426 BRYANT AVE S | | | RICHFIELD | MN | 55423 | |
| DIANE KIRKWOOD | | 294 AMY CLEGG DR | | | GRAY | GA | 31032 | |
| DIANE KNEPPER AND CERTIFIED | | 5324 MERKIN PL | FOUNDATIONS INC | | NEW PORT RICHEY | FL | 34655 | |
| DIANE KOGU | | 6318 ESTELE AVE | | | MAYS LANDING | NJ | 08330 | |
| Diane Kohrs | | 217 Sunrise Lane | | | Elk Run Heights | IA | 50707 | |
| DIANE L BELMESSIERI | | 3857 WATKINS MILL DR | | | ALEXANDRIA | VA | 22304 | |
| DIANE L GRUBER ATT AT LAW | | 1579 BURNS ST | | | WEST LINN | OR | 97068 | |
| DIANE L JENSEN TRUSTEE | | PO DRAWER 1507 | | | FORT MYERS | FL | 33902 | |
| DIANE L LEE | RICHARD E LEE | 2139 SPRING LAKE DRIVE | | | SPRING HILL | TN | 37174 | |
| DIANE L MANCINELLI ATT AT LAW | | 14751 PLZ DR STE J | | | TUSTIN | CA | 92780 | |
| DIANE L POOLE | Bob Parks Realty LLC | 4025 HILLSBORO ROAD | | | NASHVILLE | TN | 37215 | |
| DIANE L. BRANDT | | 9080 DAVISBURG RD. | | | CLARKSTON | MI | 48348 | |
| DIANE L. FEARNOW | | 1334  GENELLA  ST | | | WATERFORD | MI | 48328 | |
| DIANE L. STEHLIK | RICHARD W. STEHLIK | 23361 MILITARY | | | DEARBORN HEIGHTS | MI | 48127 | |
| DIANE L. SULLIVAN | | 3992 CUMMINGS | | | BERKLEY | MI | 48072 | |
| DIANE LA FRANCE | | 190 EDDY LANE | | | NEWINGTON | CT | 06111 | |
| DIANE LEBOEUF | | 121 POND STREET | | | TEWKSBURY | MA | 01876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE LEE GRUBER | | 3843 E HEARN RD | | | PHOENIX | AZ | 85032-5752 | |
| DIANE LEIB | | 303 STONEGATE ROAD | | | YORK | PA | 17408 | |
| DIANE LITTLETON | Alabama Real Estate, Inc | 401 CANYON PARK DR | | | PELHAM | AL | 35124-4870 | |
| DIANE LOEHNER | DANIIL VAYSBAND | 13760 SYCAMORE TREE LN | | | POWAY | CA | 92064 | |
| DIANE LOMANNO | | 104 EMILYS LN | | | MULLICA HILL | NJ | 08062 | |
| Diane Lombardo | | 408 Princeton Ave | | | Philadelphia | PA | 19111 | |
| DIANE M ATTEA | | 1380 MAPLE RD APT 6 | | | WILLIAMSVILLE | NY | 14221-3540 | |
| DIANE M BRIANT | | 119 BLUEBERRY HILL ROAD | | | TWIN MOUNTAIN | NH | 03595 | |
| DIANE M CIURCZAK ATT AT LAW | | 295 MAIN ST RM 1088 | | | BUFFALO | NY | 14203 | |
| DIANE M CURTIS | | 866 HEATHERBROOK CT | | | WHEATON | IL | 60187 | |
| DIANE M ENGLISH | KAREN ANN JOHNSON | 43 CHADWICK WADE DRIVE | | | ASHEVILLE | NC | 28804-9715 | |
| DIANE M ERNST | | 3405 MOUNTAIN AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| DIANE M GRAFF | | 2999 PEACH TREE ST | | | HEMET | CA | 92545 | |
| DIANE M HELBERT | | 1239 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| DIANE M IAQUINTA | | 31516 ANN ARBOR | | | WESTLAND | MI | 48185 | |
| DIANE M MOY | SAMUEL S MOY | 181 BLUEBERRY TRL | | | BAILEY | CO | 80421-2101 | |
| DIANE M RAIBLE | | 6337 SIMON DR | | | CINCINNATI | OH | 45233-4557 | |
| DIANE M SINGLETON SMITH | | 24630 WASHINGTON AVE STE 104 | | | MURRIETA | CA | 92562 | |
| DIANE M SINGLETON SMITH ATT AT LAW | | 31500 GRAPE ST STE 3 217 | | | LAKE ELSINORE | CA | 92532 | |
| DIANE M ZINS | | 6814 BENTON CIR | | | INVER GROVE HEIGHTS | MN | 55076-1918 | |
| DIANE M. DORE | | 33475 GRIFFIN COURT | | | LIVONIA | MI | 48152 | |
| DIANE M. ENGLAND | | 16 MICHIGAN ST | | | BLOOMFIELD | NY | 14469 | |
| DIANE M. FEASTER | | 11424 GREAT BRANCH DRIVE | | | CHESTER | VA | 23831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE M. GAMBILL | | 617 PEARL STREET | | | RISING SUN | MD | 21911 | |
| DIANE M. MORRIS | | 4123 MORELAND DRIVE | | | VALRICO | FL | 33594 | |
| DIANE M. OBRIEN | | 942 ROANOKE AVE | | | ELKINS PARK | PA | 19027 | |
| DIANE M. PAYNE | | 8953 8953 WEST 24TH STREET | | | LOS ANGELES | CA | 90034 | |
| DIANE M. ROTTIERS | | 15290 COUZENS AVE | | | EASTPOINTE | MI | 48021 | |
| DIANE MACDONALD | | 246 PASEO BERNAL | | | MORAGA | CA | 94556 | |
| DIANE MARY JOELSON | | 4437 PLANTATION DRIVE | | | FAIR OAKS | CA | 95628 | |
| DIANE MAZER | | 1673 SW SCHLEICHER LN | | | PORT SAINT LUCIE | FL | 34984-3623 | |
| DIANE MCADAMS REALTY | | 300 KENNEDY ST | PO BOX 341 | | VAIDEN | MS | 39176 | |
| DIANE MCIVER | | 33 DUNELM ROAD | | | BEDFORD | MA | 01730 | |
| DIANE MCMAHON | | 678 LEWISTON ROAD | | | WEST GARDINER | ME | 04345-0000 | |
| DIANE MCPHERSON AND EZ HOME | SOLUTIONS LLC | 845 TYRONE PIKE | | | PHILIPSBURG | PA | 16866-9311 | |
| DIANE MEISTAD | | 643 GRANGE AVE N | | | OAKDALE | MN | 55128 | |
| DIANE MESSENGER | | 611 JANE | | | WATERLOO | IA | 50701 | |
| DIANE MICHENER | | 1855 AQUILA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| DIANE NUNEZ | | 903 MAGILL AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| DIANE OLSEN | | 138 ELMWOOD DRIVE | | | PARSIPPANY | NJ | 07054 | |
| DIANE OLSZEWSKI | | 18094 VENTURA CT | | | LIVONIA | MI | 48152 | |
| DIANE P SOLOMON | | 27055 VICTORIA LANE | | | VALENCIA AREA | CA | 91355 | |
| DIANE PANSIRE | | PO BOX 39 | | | BREWSTER | MA | 02631 | |
| DIANE PAUL | | 29 BROOKSIDE DR | | | FEASTERVILLE | PA | 19053 | |
| DIANE PAZDEN | | 15 OSMUN RD | | | COLUMBIA | NJ | 07832 | |
| DIANE PEARSON AND AMY REIMER | | 9862 W PAXTON DR | | | BEACH PARK | IL | 60099 | |
| DIANE PETRAUSKAS | | 1581 LIGHTHOUSE DRIVE | | | NAPERVILLE | IL | 60565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Puleo | | 1901 Bay Blvd. | | | Lavallette | NJ | 08735 | |
| DIANE R CASPARI ATT AT LAW | | 4811 S 76TH ST STE 300 | | | MILWAUKEE | WI | 53220 | |
| DIANE R SWENSON | | 25 HAWTHORNE AVENUE | | | SAN ANSELMO | CA | 94960 | |
| DIANE R. EICKHOFF | | 37261 CLUBHOUSE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DIANE R. LAW | | 15 COPPER LANE | | | ROCHESTER | NH | 03868 | |
| DIANE R. SAYERS | | 2365 AURORA POND DR SW | | | WYOMING | MI | 49519-9667 | |
| DIANE R. TEBBETTS | | 36 NUBBLE ROAD | | | YORK BEACH | ME | 03909 | |
| DIANE RUDEL AND MELMED | | 19 TALMADGE DR | CONSTRUCTION | | MONROE TOWNSHIP | NJ | 08831 | |
| DIANE S BOHON AND WASHINGTON | | 2000 POMPANO DR | MUTUAL ISOA | | GAUTIER | MS | 39553 | |
| DIANE S PILON | | 2810 GRASSLANDS DR APT 412 | | | SACRAMENTO | CA | 95833-3581 | |
| DIANE S SUMMERS ATT AT LAW | | 1001 FARMINGTON AVE STE 102 | | | BRISTOL | CT | 06010 | |
| DIANE S TOSTA ESQ ATT AT LAW | | 21 W FORNANCE ST | | | NORRISTOWN | PA | 19401 | |
| DIANE S. GROSS | | 1021 RUTHERFORD WAY | | | HENDERSONVILLE | TN | 37075 | |
| DIANE SANDORA | | 195 DAVENPORT STREET | | | SOMERVILLE | NJ | 08876 | |
| DIANE SARACENI | | 620 AINTREE ROAD | | | HATBORO | PA | 19040 | |
| Diane Scannelli | | 2304 Brownsville Road A-9 | | | Langhorne | PA | 19053 | |
| DIANE SIRIZZOTTI AND DIANE AND | | 1199 NW 114 AVE | CHRISTOPHER DEPALMA | | CORAL SPRINGS | FL | 33071 | |
| Diane Stallings | | 3680 POINTE PASS NW | | | PRIOR LAKE | MN | 55372-4555 | |
| DIANE STESS KIRSCHNER AND | AND RESTORATION | DIANE AND EUGENE KIRSCHNER AND LAKES | OF CARRIAGE HILL CONDO ASSOCIATION | | FORT LAUDERDALE | FL | 33319 | |
| DIANE SYLVIA KAH AND | | 219 DEVONSHIRE CT | DIANE KAH | | PLEASANT HILL | CA | 94523 | |
| DIANE T. BONNICI | | 1568  S  HADLEY  RD | | | ORTONVILLE | MI | 48462 | |
| DIANE TRIO | | 102 2ND ST | | | MEDFORD | MA | 02155-5047 | |
| DIANE TURTON REALTORS | | 2204 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE VARPNESS | | 8206 14TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| Diane Vollenweider | | 1116 Glenny Ave | | | Waterloo | IA | 50702 | |
| DIANE W DEVINE ATT AT LAW | | 5098 FOOTHILLS BLVD 3128 | | | ROSEVILLE | CA | 95747 | |
| DIANE W LAW OFFICE OF MONROE D | | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568 | |
| DIANE WALTERS | | 3834 WOODLAKE COURT | | | HEPHZIBAH | GA | 30815 | |
| Diane Weaver | | 26 Marian Circle | | | Chalfont | PA | 18914 | |
| DIANE WEBB | | 440 DEWEY STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| DIANE WEISSENBERGER AND K AND P | | 6708 HUNTSMAN CT | CONTRACTING INC | | INDIANAPOLIS | IN | 46250 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | SHOREWOOD | MN | 55331 | |
| DIANE WUSSOW | | 5430 34TH STREET S | #317 | | MINNEAPOLIS | MN | 55417 | |
| DIANE ZIMMERMAN AND ASSOCIATES | | PO BOX 7688 | | | WARNER ROBINS | GA | 31095 | |
| DIANE, THOMAS | | 987 N RIVER RD | | | GREENE | ME | 04236 | |
| DIANGE, SCOTT J & BRUCE, CRYSTAL E | | 26/28 MARSHALL STREET | | | ALBANY | NY | 12209 | |
| DIANN ADAMS | | PO BOX 984 | | | DESOTO | TX | 75123 | |
| DIANN CURRY MOSELEY ATT AT LAW | | 1025 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| Diann Doelp | | 709 Glendalough Rd | | | Erdenheim | PA | 19038 | |
| DIANN P BURTON ATT AT LAW | | 2401 N MAYFAIR RD STE 40 | | | MILWAUKEE | WI | 53226 | |
| DIANNA AND MAURICIO GARCIA | | 10107 W 152ND TER | | | OVERLAND PARK | KS | 66221 | |
| DIANNA GAVAGHAN | | 7648 BRIARSTONE LN | | | INDIANAPOLIS | IN | 46227 | |
| DIANNA GRAHAM | | 418 FRANKLIN COURT | | | TRAPPE | PA | 19426 | |
| DIANNA JO LORD ATT AT LAW | | 17 W KANSAS AVE | | | LIBERTY | MO | 64068 | |
| DIANNA K FRINK JOHN W AND | | 8887 SUN COUNTRY DR | | | ELIZABETH | CO | 80107-9355 | |
| DIANNA M. UTTER | TIMOTHY P. UTTER | 4308 FLAG AVE NORTH | | | NEW HOPE | MN | 55428 | |
| DIANNA MCDANIEL ATT AT LAW | | 2876 JOHNSON FERRY RD STE 100 | | | MARIETTA | GA | 30062-8307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANNA R BASDEN | | PO BOX 116  25017 BLOSSOM ROAD | | | THORNTON | CA | 95686 | |
| DIANNA SANDOVAL | | 6643 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATION | | 33 YALE CT | | | SAN RAMON | CA | 94583 | |
| DIANNA UTTER | | 4308 FLAG AVE N. | | | NEW HOPE | MN | 55428 | |
| DIANNAH RANCHER | | 14626 S.MICHIGAN AVE | | | DOLTON | IL | 60419 | |
| DIANNE AND DAVID WILSON | | 933 N RIVERSHIRE DR | | | CONROE | TX | 77304 | |
| DIANNE BASCOM | | 220 SUNSET | | | HUDSON | IA | 50643 | |
| Dianne Cartee | | 6511 Quartz Avenue | | | Woodland Hills | CA | 91367 | |
| DIANNE D BLACKMAN | | 28552 MINKLER RD | | | FEDRO WOOLLEY | WA | 98284 | |
| DIANNE D TAYLOR AND ANTHONY TAYLOR | | 6400 BLUE SAGE LANE | | | UPPER MARLBORO | MD | 20772 | |
| DIANNE DREW BUTLER ATT AT LAW | | 3031 W MARCH LN STE 224 | | | STOCKTON | CA | 95219 | |
| DIANNE E. WOODS | | 866 SADDLE CLUB LANE | | | HOWELL | MI | 48843 | |
| DIANNE G. FOEHLINGER | | 4217 ALLA ROAD | | | LOS ANGELES | CA | 90066 | |
| DIANNE G. PORTER | | 4920 LUCERNE LAKES BLVD #101 | | | LAKE WORTH | FL | 33462 | |
| DIANNE H BUTLER | | 351 PARIS PIKE | | | MT STERLING | KY | 40353 | |
| DIANNE H ZEREGA ATT AT LAW | | 212 N GALLATIN AVE | | | UNIONTOWN | PA | 15401 | |
| DIANNE HANSON | | 9804 E. PEREGRINE PLACE | | | SCOTTSDALE | AZ | 85262 | |
| DIANNE HEWETT | | 8317 SOUTHGATE COMMONS DR | | | CHARLOTTE | NC | 28277 | |
| DIANNE HICKEY | | 3801 FAIRFAX WAY | | | FLOWER MOUND | TX | 75028 | |
| DIANNE INGBERG | | 1029 BROOKTREE DR 4 | | | SPARKS | NV | 89434 | |
| DIANNE J OUELLETTE | | 43 WINNICOASH STREET | | | LACONIA | NH | 03246 | |
| DIANNE JOHNSON | | 3433 HIGHLANDER DR | | | EAGAN | MN | 55122 | |
| DIANNE K LUND | | PO BOX 4425 | | | CHICO | CA | 95927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANNE L BACKEY | | 4931 TICKLEVIEW DRIVE | | | MEMPHIS | TN | 38053 | |
| DIANNE L. EVANS | | 24 ALDER RD | | | NORTON | MA | 02766 | |
| DIANNE M TEIXEIRA | | 2380 JESSICA CIRCLE | | | ESCALON | CA | 95320 | |
| DIANNE M. MICHALEK | CHRISTOPHER J. MICHALEK | 1488 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| DIANNE M. PAULIN | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| DIANNE MARTIN REALTY | | 2719 CLIO RD | | | FLINT | MI | 48504 | |
| DIANNE MOOREHEAD HUGHES ATT AT L | | 30 E PENNSYLVANIA AVE STE 300 | | | BEL AIR | MD | 21014 | |
| DIANNE MORRIS | | 201 COUNTY ROAD 82 | | | MOULTON | AL | 35650 | |
| DIANNE PELLERIN | CJ Brown | 3029 S. Sherwood Forest Blvd. Suite 200 | | | Baton Rouge | LA | 70816 | |
| DIANNE RAGER | | 3626 PHAESANT LANE | | | WATERLOO | IA | 50701 | |
| DIANNE RICHTER SRA | | 708 OTTAWA ST | | | ELK RAPIDS | MI | 49629 | |
| DIANNE S. HOWEY | | 2503 MARAIS AVENUE | | | ROYAL OAK | MI | 48073 | |
| DIANNE SCOTT AND COPELAND JONES | | 4732 S KING DR | AND ASSOC | | CHICAGO | IL | 60615-1310 | |
| DIANNE SHAKRA | | 9 PAIGE HILL ROAD | | | GOFFSTOWN | NH | 03045 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| DIANNE VASS AND TODD WATSON | | 103 JUMPER CT | | | FOLSOM | CA | 95630-2286 | |
| DIANNE WHITE | | 858 DORIS DRIVE | | | ARNOLD | MD | 21012-1446 | |
| DIANTONIO, CHRISTINE | | 111 JACKSON STREET | | | PHILADELPHIA | PA | 19148 | |
| DIANTONIO, VINCENT G | | 474 5TH AVE | | | BARRINGTON | NJ | 08007 | |
| DIARMIT, JAMES J | | 1040 COTTAGE ST NE | | | SALEM | OR | 97301-1263 | |
| DIAS LAW GROUP LTD | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| DIAZ AND LARSEN | | 307 W 200 STE 2004 | | | SALT LAKE CITY | UT | 84101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CASE, PC | GMAC MORTGAGE, LLC V. ADOLFO MARTINEZ AND CIRINA MARTINEZ | 4146 S. Archer Avenue | | | Chicago | IL | 60632 | |
| DIAZ CONSTRUCTION | | 3604 FLORIDA RD | | | WINDSORMILL | MD | 21244 | |
| DIAZ GROUP | | 14439 NW MILITARY HWY STE 108 | | | SHAVANO PARK | TX | 78231-1648 | |
| DIAZ LAW FIRM | | 2465 W WHITTIER BLVD STE 202 | | | MONTEBELLO | CA | 90640 | |
| DIAZ ROOFING AND SHEET METAL LLC | | 4800 BIRCH ST | | | VIOLET | LA | 70092 | |
| DIAZ, ALBERT | | 19751 SW 114 AVE 149 | MARLENE DIAZ AND NRS | | MIAMI | FL | 33157 | |
| DIAZ, ALMA | | 805 STONE AVE | ALBERTO GARCIA BARBA | | WALDORF | MD | 20602-2845 | |
| DIAZ, ANDRES | | 9 EXCHANGE PL STE 313 | | | SALT LAKE CITY | UT | 84111-2747 | |
| DIAZ, BENJAMIN P & DIAZ, SYLVIA L | | 21255 SOUTH MAIN STREET | | | CARSON | CA | 90745-1534 | |
| DIAZ, BLANCA I | | TRANSVERSAL 39 #58-A 54 | | | BOGOTA | | | COLUMBIA |
| DIAZ, BRANLY | | 722 W CLEVELAND LANE | | | LEHIGH ACRES | FL | 33936 | |
| DIAZ, CARLOS | | 13775 GLENOAKS BLVD 24 | | | SYLMAR | CA | 91342 | |
| DIAZ, CRISTOBAL | | 11963 SW 181ST ST | AGPA ADJUSTERS INC | | MIAMI | FL | 33177 | |
| DIAZ, EDUARDO | | 1461 N.W. 68TH TERRACE | | | MIAMI | FL | 33147 | |
| DIAZ, EDUARDO | | 8465 SW 156 PLACE #506 | | | MIAMI | FL | 33193-0000 | |
| DIAZ, GREGORY | | 8354 BERMUDA SOUND WAY | | | BOYNTON BEACH | FL | 33436 | |
| DIAZ, GRISELLE M | | 18124 SW 144 PLACE | . | | MIAMI | FL | 33177 | |
| DIAZ, IVAN N | | 10909 CRAIGTON CT | | | BAKERSFIELD | CA | 93311 | |
| DIAZ, JARED P | | 5995 PUKA STREET | | | KAPAA | HI | 96746-0000 | |
| DIAZ, JENNETTE | | 1709 SERENDIPITY DR | | | MISSION | TX | 78573-0400 | |
| DIAZ, JERRY & DIAZ, LEESA | | P.O. BOX 965 | | | RALLS | TX | 79357 | |
| DIAZ, JONATHAN | | PO BOX 1392 | | | AVONDALE | AZ | 85323 | |
| DIAZ, JORGE | | 1335 N E 13TH AVE | | | FORT LAUDERDALE | FL | 33304-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, JORGE A & VAZQUEZ, FRANCISA V | | JUAN DE OROS ARIAS #7B | COL | | CONOTOTUCION SON MX | | | Mexico |
| DIAZ, JUAN C | | 35151 SW 218TH AVENUE | | | HOMESTEAD | FL | 33034-5712 | |
| DIAZ, LAZARO | | 68701 DILLON RD | | | DESERT HOT SPRINGS | CA | 92241-8421 | |
| DIAZ, LUIS | | 11029 JEAN DR | FABER ADJUSTING COMPANY RON WILLIAMS CONSTRUCTION | | MESQUITE | TX | 75180 | |
| DIAZ, MAITE L | | 400 N HIATUS RD NO 200 | | | PEMBROKE PINES | FL | 33026 | |
| DIAZ, MANUEL | | 3402 25TH ST WEST | | | LEHIGH ACRES | FL | 33971-5580 | |
| DIAZ, MANUELA | | 814 HILLCREST DR | | | ARLINGTON | TX | 76010-3141 | |
| DIAZ, MARIA & DIAZ JR, PABLO | | 1118 KELDON DRIVE | | | SAN JOSE | CA | 95121 | |
| DIAZ, MAYRA B | | 1010 W 37 STREET | | | HIALEAH | FL | 33012-0000 | |
| DIAZ, MITCHELL | | 2832 SW 124 CT | | | MIAMI | FL | 33175 | |
| DIAZ, RAYMUNDO | | 1368 BRUCE AVE | | | GLENDALE | CA | 91202 | |
| DIAZ, REYNALDO & VERDEL, FAVIAN | | PO BOX 1248 | | | DE LEON SPRINGS | FL | 32130-0000 | |
| DIAZ, ROMAN M & DIAZ, ANGELINA U | | 129 N CLEVELAND ST | | | WOODLAND | CA | 95695 | |
| DIAZ, ROSA M | | 130 SOUTHWEST 109TH AVENUE 7 | | | MIAMI | FL | 33174 | |
| DIAZ, RUBEN Z & DIAZ, MARIA E | | 3224 GOLDEN AVENUE | | | SAN ANTONIO | TX | 78211 | |
| DIAZ, SOLEDAD A | | 3208 BRUCE DR | | | FREMONT | CA | 94539 | |
| DIAZ, VINCENTE | | 3351 SOUTH BELL AVENUE | | | CHICAGO | IL | 60608 | |
| DIAZ-BALART, LINCOLN & DIAZ-BALART, CRISTINA | | 6920 SW 94TH AVE | | | MIAMI | FL | 33173-2233 | |
| DIBAGGIO, RICHARD J | | 15150 BLANCO RD APT 4116 | | | SAN ANTONIO | TX | 78232-3316 | |
| DIBBLE AND MILLER PC | | 55 CANTERBURY RD | | | ROCHESTER | NY | 14607 | |
| DIBBLE, RIANA | | 1629 W CAMINO ACIERTO | | | SAHUARITA | AZ | 85629-9115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIBBS JUSTIN A V GMAC MORTGAGE LLC ETS OF VIRGINIA INC and DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | United Home Recovery LLC | 9625 Surveyor Ct Ste 330 | | | Manassas | VA | 20110 | |
| DIBBS JUSTIN A V GMAC MORTGAGE LLC ETS OF VIRGINIA INC and DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | United Home Recovery LLC | 9625 Surveyor Ct Ste 330 | | | Manassas | VA | 20110 | |
| DIBELLA, JOSEPH G & DIBELLA, VIRGINIA M | | 38931 LOWELL COURT | | | STERLING HGHTS | MI | 48310-3152 | |
| DIBENEDETTO, NICHOLAS J | | 1887 NW 93RD WAY | AND JOSEPHINE DIBENEDETTO | | PLANTATION | FL | 33322 | |
| DIBRACCIO, LUCY C | | 2211 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| DICANDIA, CARLA | | 24431 CHRISANTA DR | | | MISSION VIEJO | CA | 92691-4007 | |
| DICARA, VINCENT A & DICARA, CHERYL A | | 11 BRIAN DR | | | BRUNSWICK | ME | 04011-2981 | |
| DICARLO, DANIEL G & DICARLO, MICHELLE P | | 265 CONEFLOWER ST | | | ENCINITAS | CA | 92024-3302 | |
| DICERBO AND PALUMBO | | 410 COMMUNITY BANK BUILDING | | | OLEAN | NY | 14760 | |
| DICESARE DAVIDSON AND BARKER PA | | PO BOX 7160 | | | LAKELAND | FL | 33807 | |
| DICICCO, DANIEL C | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| DICK B WILLIAMS ATT AT LAW | | 139 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| Dick Eastin | | 1111 S Akard Street | # 303 | | Dallas | TX | 75215 | |
| DICK PARKS GAS | | PO BOX 70 | | | NISSWA | MN | 56468 | |
| DICK PELTON | | 135 S JEFFERSON | BOX 616 | | HUDSON | IA | 50643 | |
| DICK R. LAMB | LINDA J. LAMB | 536 JACOBS LADDER | | | SAINT PETERS | MO | 63376 | |
| DICK STEIN SCHEMEL WINE AND FREY | | 13 W MAIN ST STE 210 | | | WAYNESBORO | PA | 17268 | |
| DICK THACKSTON CRB, ABRM | Thackston Realty, LLC DBA R.H. Thackston & Co | 149 Emerald Street, Suite A-1 | | | KEENE | NH | 03431 | |
| DICK, HEIDI R | | 9273 MAPLEVIEW WAY | | | ELK GROVE | CA | 95758-5008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICK, STAN H | | 1403 EASTCHESTER DR STE 101 | | | HIGH POINT | NC | 27265 | |
| DICKENS ASSOCIATES | | PO DRAWER 609 | | | ROANOKE RAPIDS | NC | 27870 | |
| DICKENS COUNTY | | PO BOX 119 | ASSESSOR COLLECTOR | | DICKENS | TX | 79229 | |
| DICKENS COUNTY CLERK | | 512 MONTGOMERY | | | DICKENS | TX | 79229 | |
| DICKENS GARY | | 2873 S ESPANA ST | | | AURORA | CO | 80013 | |
| DICKENS PLAE HOA INC | C O LEDIC MAMAGEMENT GRP | PO BOX 172086 | | | MEMPHIS | TN | 38187-2086 | |
| DICKENSON AND DICKENSON ATTORNEY | | 1170 LEXAN AVE STE 203 | | | NORFOLK | VA | 23508 | |
| DICKENSON CLERK OF CIRCUIT COUR | | DRAWER 1 | COUNTY COURTHOUSE | | CLINTWOOD | VA | 24228 | |
| DICKENSON COUNTY | | COURTHOUSE MAIN ST PO BOX 708 | TREASURER DICKENSON COUNTY | | CLINTWOOD | VA | 24228 | |
| DICKENSON COUNTY | | PO BOX 708 | TREASURER DICKENSON COUNTY | | CLINTWOOD | VA | 24228 | |
| DICKENSON, ANITA L & DICKENSON, RONALD P | | 16432 ANDRAES DR | | | CHESTERFIELD | MO | 63005-4571 | |
| DICKENSON, DAVID B | | 2100 AMELIA AVENUE | | | SANFORD | FL | 32771 | |
| DICKENSON, DONALD E & DICKENSON, PATRICIA H | | 719 E VIRGINIA TERR | | | SANTA PAULA | CA | 93060 | |
| DICKENSON, LORI | | 2526 VICTORY CORNERS RD | | | LUDINGTON | MI | 49431 | |
| DICKER KRIVOK AND STOLOFF PA | | 1818 AUSTRALIAN AVE | S STE 400 | | WEST PALM BEACH | FL | 33409 | |
| DICKER KRIVOK AND STOLOFF PA | | 1818 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| DICKER KRIVOK AND STOLOFF PA TRUST | | 1818 AUSTRAILIAN AVE S STE 400 | | | PALM BEACH | FL | 33409 | |
| DICKER KRIVOK STOLOFF PA TRUST | | 1818 AUSTRALIAN AVE S STE 400 | | | WEST PLAM BEACH | FL | 33409 | |
| DICKERSON AND SMITH LAW GROUP | | 115 S LYNNHAVEN RD STE 1 | | | VIRGINIA BEACH | VA | 23452 | |
| DICKERSON ASSOCIATES | | 609 RITTIMAN RD | | | SAN ANTONIO | TX | 78209 | |
| DICKERSON INSURANCE AGENCY | | 426 SAYRE ST | | | ANDERSON | SC | 29624 | |
| DICKERSON LAW FIRM | | PO BOX 10880 | | | EL DORADO | AR | 71730 | |
| DICKERSON LAW FIRM | | PO BOX 129 | | | CONWAY | AR | 72033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKERSON LAW FIRM | | PO BOX 23320 | | | LITTLE ROCK | AR | 72221 | |
| DICKERSON LAW FIRM | | PO BOX 549 | | | JACKSONVILLE | AR | 72078 | |
| DICKERSON LAW FIRM | | PO BOX 6400 | | | HOT SPRINGS | AR | 71902 | |
| DICKERSON LAW FIRM | | PO BOX 8567 | | | PINE BLUFF | AR | 71611 | |
| DICKERSON LAW FIRM | | PO BOX 9363 | | | JONESBORO | AR | 72403 | |
| DICKERSON LAW FIRM | | PO BOX 95110 | | | NORTH LITTLE ROCK | AR | 72190 | |
| DICKERSON, DAVID C | | 18006 CRESTVIEW CIR | | | HOLT | MO | 64048-8103 | |
| DICKERSON, JACK W | | PO BOX 10880 | | | EL DORADO | AR | 71730 | |
| DICKERSON, JERROLD | | 390 SCARLET BLVD | BAY AREA DISASTER KLEENUP | | OLDSMAR | FL | 34677 | |
| DICKERSON, KOVERMAN | | PO BOX 189 | INS AGCY INC | | TROY | OH | 45373 | |
| DICKERSON, QUINTON T & DICKERSON, GWENDOLYN E | | 7205 ASHVIEW DR | | | SPRINGFIELD | VA | 22153 | |
| DICKERSON, RON | | 852 EMBASSY CT NE | | | ATLANTA | GA | 30324 | |
| DICKERSON, SHAWN | | 22342 AVENIDA EMPRESA STE 254 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| DICKEY COUNTY | | 309 N 2ND PO BOX 369 | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | 309 N 2ND PO BOX 369 | | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | 309 N 2ND ST | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | PO BOX 369 | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY REGISTER OF DEEDS | | PO BOX 148 | | | ELLENDALE | ND | 58436 | |
| DICKEY, JAMES & DICKEY, SHEILA | | 1216 CARRIAGE DR | | | LONGMONT | CO | 80501 | |
| DICKEY, JEREMY S | | 1188 CLIFF RUN ROAD | | | BAINBRIDGE | OH | 45612 | |
| DICKEY, SPENCER D & DICKEY, LAURA K | | 631 MEADOW WOOD ST | | | GRAND JUNCTION | CO | 81504 | |
| DICKEYS BARBECUE PIT | | 1301 CENTURY WAY | | | WYLIE | TX | 75098 | |
| DICKEYVILLE VILLAGE | | PO BOX 219 | TREASURER | | DICKEYVILLE | WI | 53808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKEYVILLE VILLAGE | | PO BOX 219 | | | DICKEYVILLE | WI | 53808 | |
| DICKINSON COUNTY | | 109 E 1ST ST | DICKINSON COUNTY TREASURER | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY | | 109 E FIRST ST | LOUISE HABACKER TREASURER | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY | | 1802 HILL AVE | PO BOX AD | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | 1802 HILL AVE DRAWER AD | DICKINSON COUNTY TREASURER | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | 1802 HILL AVE DRAWER AD | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON COUNTY MUTUAL | | 613 LAKE ST BOX OC | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY RECORDER | | 1802 HILL AVE | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY RECORDER | | COURTHOUSE | CORNER OF HILL AVE AND 18TH ST | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY REGISTER OF DEEDS | | 109 E 1ST COURTHOUSE | | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY REGISTER OF DEEDS | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON ISD AND GALVESTON CO WCID | | PO DRAWER 1386 | 4512 HWY 3 | | DICKINSON | TX | 77539 | |
| DICKINSON ISD GAL CO WCID 1 | | 4512 HWY 3 | ASSESSOR COLLECTOR | | DICKINSON | TX | 77539 | |
| DICKINSON REGISTER OF DEEDS | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON REGISTRAR OF DEEDS | | PO BOX 517 | 1ST AND BUCKEYE ST | | ABILENE | KS | 67410 | |
| DICKINSON TOWN | | 421 AKINS RD | KELLY GRIM | | DICKINSON CENTER | NY | 12930 | |
| DICKINSON TOWN | | 755 PALMER ROAD PO BOX 8 | JOYCE MITCHELL COLLECTOR | | DICKINSON CENTER | NY | 12930 | |
| DICKINSON TOWN | | PO BOX 1608 | KEVIN KEOGH TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| DICKINSON TOWN | | PO BOX 2087 | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| DICKINSON TOWNSHIP | | 1044 PINE RD | TAX COLLECTOR | | CARLISLE | PA | 17015 | |
| DICKINSON TOWNSHIP CUMBER | | 1044 PINE RD | TAX COLLECTOR OF DICKINSON TOWNSHIP | | CARLISLE | PA | 17015 | |
| DICKINSON TOWNSHIP CUMBER | | 1044 PINE RD | TAX COLLECTOR OF DICKINSON TOWNSHIP | | CARLISLE | PA | 17015-9373 | |
| DICKINSON, BEVERLY | | 3570 VEST MILL RD STE E | | | WINSTON SALEM | NC | 27103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON, JAMES D | | 2618 HEMPLE SREET | | | CHESAPEAKE | VA | 23324 | |
| DICKINSON, JESSE E & DICKINSON, JEAN M | | 3091 EASTGATE STREET | | | BURTON | MI | 48519 | |
| DICKINSON, ROGER & DICKINSON, MIYOKO | | 850 E ELDER ST | | | FALLBROOK | CA | 92028 | |
| DICKINSON, TINA | | 6820 OLD BRIDGE LN | | | GERMANTOWN | TN | 38138-2661 | |
| DICKINSON, WALTER M | | 3101 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| DICKLER KAHN SLOWIKOWSKI & ZAVELL LTD | UNIVERSAL RESTORATION SERVICES,INC VS GMAC MORTGAGE,LLC JORGE R ESCOBAR | 85 West Algonquin Road, Suite 420 | | | Arlington Heights | IL | 60005 | |
| DICKMAN & ASSOCIATES LLC | | P.O. BOX 3129 | | | OAKTON | VA | 22124 | |
| DICKRON BOHIKIAN PC | | 866 W GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| DICKS, SHERRI | | 15TH AND JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| DICKSON AND ASSOCIATES | | 2323 N TUSTIN AVE STE I | | | SANTA ANA | CA | 92705-1606 | |
| DICKSON CITY | | 202 S MAIN ST | TAX COLLECTOR | | DICKSON | TN | 37055 | |
| DICKSON CITY | | 600 E WALNUT ST | 202 S MAIN ST | | DICKSON | TN | 37055 | |
| DICKSON CITY | | 600 E WALNUT ST | TAX COLLECTOR | | DICKSON | TN | 37055 | |
| DICKSON CITY BORO LACKAW | | 801 BLVD AVE | T C OF DICKSON CITY BOROUGH | | DICKSON CITY | PA | 18519 | |
| DICKSON CITY BORO SCHOOL DISTRICT | T C OF DICKSON CITY BORO SCH DIST | 801 BOULEVARD AVE | | | DICKSON CITY | PA | 18519-1517 | |
| DICKSON COUNTY | TRUSTEE | PO BOX 246 | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 1 COURTHOUSE SQUARE PO 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 1 COURTHOUSE SQUARE PO 246 | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 4 CT SQUARE RM 114 PO BOX 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | COUNTY COURTHOUSE COURTHOUSE SQUAR | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKSON COUNTY | | PO BOX 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CLERK AND MASTER | | 4 CT SQUARE | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CLERK AND MASTERS | | CHANCERY CT 1 CT SQUARE | DICKSON COUNTY CLERK AND MASTERS | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY RECORDER | | CORNER OF HILL AVE AND 18TH ST | | | SPIRIT LAKE | IA | 51360 | |
| DICKSON COUNTY REGISTER OF DEED | | PO BOX 130 | COURTHOUSE ANNEX | | CHARLOTTE | TN | 37036 | |
| DICKSON REALTY | | 1100 CAUGHLIN CROSSING | | | RENO | NV | 89519 | |
| DICKSON REALTY | | 9400 GATEWAY DR | | | RENO | NV | 89521 | |
| DICKSON TOWNSHIP | | 14270 BRETHREN BLVD | TREASURER DICKSON TWP | | BRETHREN | MI | 49619 | |
| DICKSON TOWNSHIP | | 14270 BRETHREN BLVD PO BOX 39 | TREASUER DICKSON TOWNSHIP | | BRETHREN | MI | 49619 | |
| DICKSON TOWNSHIP TAX COLLECTOR | | 14270 BRETHREN BLVD | PO BOX 39 | | BRETHREN | MI | 49619 | |
| DICKSON, CHRISTINE M & DICKSON, DOUGLAS L | | 6803 FULL RACK CIR | | | MIDLOTHIAN | VA | 23112-1947 | |
| DICKSON, CHRISTY L | | 1500 NW BETHANY BLVD STE 288 | | | BEAVERTON | OR | 97006 | |
| DICKSON, HORACE A & DICKSON, LYNNE F | | 1003 BROWN RD | | | ANDERSON | SC | 29621 | |
| DICKSON, ISABEL P | | 25 ALBIN RD | | | BOW | NH | 03304-3703 | |
| DICKSON, JASON K | | 38 CYPRESS CT | | | ROANOKE | TX | 76262-5571 | |
| DICKSON, JOHN | | 5497 27TH AVE SW | | | NAPLES | FL | 34116 | |
| DICKSON, JOYCE | | 3466 BUCHANNAN ST | JUST BETTER SERVICE INC | | GARY | IN | 46408 | |
| DICKSON, STEPHEN R & HERRERA, MARIA R | | 8155 EAST OLIVE ANN LANE | | | YUMA | AZ | 85365 | |
| DICKSTEIN ASSOCIATES | | 4001 ASBURY AVE | | | TINTON FALLS | NJ | 07753 | |
| DICORI, PATRICIA W | | R R 96 AA | | | ORFORD | NH | 03777-0000 | |
| DICRESCE INSURANCE AGENCY INC | | 135 GHENT RD | | | FAIRLAWN | OH | 44333 | |
| DICROCE, HAROLD | | 841 WESTRIDGE WAY | | | BREA | CA | 92821 | |
| DICROSTA, ANTHONY & SANTOS, CLAUDIA | | 43 CAMEO PL | | | LEVITTOWN | PA | 19057-1704 | |
| DIDAR KHALSA | | 8323 MACRON ST | | | OAK HILLS | CA | 92344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIDDLE, AMANDA F & DIDDLE, ROBERT D | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |
| DIDDON, JESSE R & MCBETH DIDDON, THERESA A | | 2112 CLAIRAIN DRIVE | | | FRANKLINTON | LA | 70438 | |
| DIDI CHRISTIE ATT AT LAW | | 22 S WASHINGTON AVE | | | BROWNSVILLE | TN | 38012 | |
| DIDIER, BRIAN L | | 1035 MISTY LANDING COURT | | | MALTA | IL | 60150 | |
| DIDION APPRAISAL | | PO BOX 191 | | | LOMITA | CA | 90717 | |
| DIDO OVERGARD | | 2855 JORDAN AVE | #211 | | MINNETONKA | MN | 55305 | |
| DIDOMENICO, DORIS H | | 2022 TREDAVON RD | | | BALTIMORE | MD | 21221 | |
| DIDOMENICO, DORIS H | | 2022 TREDAVON RD | | | ESSEX | MD | 21221 | |
| DIDONATO AND WINTERHALTER PC | | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103 | |
| DIDONATO, JOHN B & DIDONATO, MONIQUE M | | 178 WARNER ROAD | | | COLUMBUS | NJ | 08022-0000 | |
| DIDRA, JEFFREY | BETTER WAY SERVICES INC | 1080 W EAGLE LANDING PL | | | TUCSON | AZ | 85737-9230 | |
| DIDRIKSEN, SUSAN | | PO BOX 1460 | | | SHINGLE SPRINGS | CA | 95682 | |
| DIEBOLD INCORPORATED | | PO BOX 643543 | | | PITTSBURGH | PA | 15264-3543 | |
| DIEBOLD INSURANCE AGENCY | | PO BOX 188 | | | WEST BRANCH | MI | 48661 | |
| DIEBOLD LAW FIRM | | 1210 E COLLEGE DR | | | MARSHALL | MN | 56258 | |
| DIEDRE B. BIRD | DANNY P. BIRD | 1977 ROCKY TOP RD | | | HAMILTON | MT | 59840 | |
| DIEGO AND MICAELA SOLORZAN | | 4191 PALM BAY CIR UNIT C | COVENANT CONSTRUCTIONLLC | | WEST PALM BEACH | FL | 33406 | |
| DIEGO AND VICTORIA SCATAGLINI | | 16 ECHO POND RD | | | MONROE | CT | 06468-2856 | |
| DIEGO CORTEZ | | 730 CALIENTE WAY | | | OXNARD | CA | 93036 | |
| DIEGO FUNDING, SAN | | 2468 HISTORIC DECATUR RD STE 160 | | | SAN DIEGO | CA | 92106-6148 | |
| DIEGO G MENDEZ ATT AT LAW | | 5201 BLUE LAGOON DR FL 9 | | | MIAMI | FL | 33126 | |
| DIEGO G MENDEZ ESQ | | PO BOX 228630 | | | MIAMI | FL | 33222-8630 | |
| DIEGO HELLEWELL, B | | 3699 WILSHIRE BLVD STE 220 | | | LOS ANGELES | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEGO M HERNANDEZ NADYUSKA M HERNANDEZ Plaintiffs v MORTGAGE ELECTRONIC REGISTRATION SYSTEMS HOMECOMINGS FINANCIAL et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| DIEGO MENDEZ ESQ ATT AT LAW | | PO BOX 228630 | | | MIAMI | FL | 33222 | |
| DIEHL REALTY | | GMAC REAL ESTATE | 365 NORTH WILLOWBROOK ROAD STE A | | COLDWATER | MI | 49036 | |
| DIEHL REALTY GMAC | | 365 N WOLLOWBROOK RD STE A | | | COLDWATER | MI | 49036 | |
| DIEKMANN, AMY & DIEKMANN, BRIAN | | 105 N 6TH ST APT 201 | | | PACIFIC | MO | 63069-1363 | |
| DIEM DUONG ATT AT LAW | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| DIEM T NGUYEN vs NATIONSTAR MORTGAGE LLC FANNIE MAE QUALITY LOAN SERVICES INC SUMMERGREEN HOMEOWNERS ASSOCIATION et al | | 4004 W 5TH ST 26 | | | SANTA ANA | CA | 92703 | |
| DIEMER WHITMAN AND CARDOSI | | 75 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| Diemer, Kent E | | 106 Mesa Vista Road | | | Grand Junction | CO | 81507-2728 | |
| DIENA LIU | | 900 S 4TH STREET #204 | | | LAS VEGAS | NV | 89101 | |
| DIENE GLASS | | 5713 W WILSON AVENUE | | | CHICAGO | IL | 60630 | |
| DIENELT, NANCY L & WHITE, STEVEN H | | 1458 MAYHURST BOULEVARD | | | MC LEAN | VA | 22102 | |
| DIENER, CHRISTINE J | | 1450 WEST LAMBERT ROAD #357 | | | LA HABRA | CA | 90631-0000 | |
| DIENER, DARRELL | | 12412 N OLD FAITHFULL LN | THOMAS HASSLER | | WOODLAWN | IL | 62898 | |
| DIENERS | | 1710 M ST | | | WASHINGTON | DC | 20036 | |
| DIENES, JAMES | | 2021 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| DIENES, WILLIAM R | | 427 MERIDAN | | | DEARBORN | MI | 48124 | |
| DIENI PROPERTY SERVICES | | 23 CHILSON ST | | | SPRINGFIELD | MA | 01118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIENI WOODWORKING AND COMPANY | | 13 JOANNE CIRCLE | | | FEEDING HILLA | MA | 01030 | |
| DIEPPA, JOSEPH | | 5671 SW 99TH AVENUE | | | MIAMI | FL | 33173 | |
| DIERKS, SHIRLEY K & MEYERS, REBECCA | | 482 BRENDA DRIVE | | | OZARK | MO | 65721 | |
| DIERRE AND DANA KELLY | | 3623 W 23RD AVE | | | GARY | IN | 46404-3217 | |
| DIESNER, KURT W | | 191 CORRAL AVE | | | SUNNYVALE | CA | 94086 | |
| DIETER DOMANOVIC ATT AT LAW | | 14805 DETROIT AVE STE 490 | | | LAKEWOOD | OH | 44107 | |
| DIETERLE, GREGORY J & DIETERLE, ENDAH | | 41024 WOODSHIRE DRIVE | | | PALMDALE | CA | 93551 | |
| DIETMAR AND MARGARET OSTERMANN | | 5328 BLAKE DR | | | PLANO | TX | 75093 | |
| DIETRA RICHARDSON AND ARTEX | | 12715 ROCKFORD DR | ROOFING CO INC | | HOUSTON | TX | 77048 | |
| DIETRICH AND CUZYDLO PLLC | | 1400 ABBOTT RD STE 400 | | | EAST LANSING | MI | 48823 | |
| DIETRICH, LARRY | | 5456 N NATOMA AVE | | | CHICAGO | IL | 60656-2153 | |
| DIETRICK APPRAISAL SERVICE | | 2804 DAYSON DR | | | ANDERSON | IN | 46013 | |
| DIETZ, FLORENCE | | 25 SHERIDAN RD | GROUND RENT COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| DIETZ, FLORENCE H | | 25 SHERIDAN | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| DIETZ, FLORENCE H | | 7200 THIRD AVE COTTAGE 142 | GROUND RENT | | SYKESVILLE | MD | 21784 | |
| DIETZ, MICHAEL S | | MARQUETTE BANK BUILDING | BOX 549 | | ROCHESTER | MN | 55903 | |
| DIEYE, CHEIKH | | 2504 HICE WAY SW | | | MARIETTA | GA | 30064-4291 | |
| DIFONTE AND PANAGIOTIDIS LLC | | 11 PLEASANT ST STE 10 | | | WORCESTER | MA | 01609 | |
| DIFRANCESCA AND STEELE PC | | 811 BOSWELL AVE | | | NORWICH | CT | 06360 | |
| DIGGINS CITY | | CITY HALL | | | DIGGINS | MO | 65636 | |
| DIGGS, CLAYTHON D | | 239 NORTH 4TH STREET | | | SEWARD | NE | 68434-0000 | |
| DIGGS, KEVIN A | | 3009 HAWKS SWOOP TRL | | | PFLUGERVILLE | TX | 78660-7775 | |
| DIGHTON ELECTRIC DIST | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGHTON NORTH FIRE DISTRICT | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGHTON TOWN | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | DIGHTON TOWN TAXCOLLECTOR | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | TOWN OF DIGHTON | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | | | DIGHTON | MA | 02715 | |
| DIGHTON WATER DISTRICT | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGIACOMO AND SOMERS LLC | | 211 WAUKEGAN RD STE 105 | | | NORTHFIELD | IL | 60093 | |
| DIGIOVANNI AND ASSOCIATES | | 17425 W 145TH ST | | | LOCKPORT | IL | 60441 | |
| DIGIOVANNI, ANTHONY | | 1380 EMILY CT | LAURA ROTH AND SUNGLO SERVICES INC | | ANN ARBOR | MI | 48104 | |
| DIGITAL DELIVERY INC | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| Digital Docs Inc | | 4400 ALPHA RD | | | DALLAS | TX | 75244 | |
| DIGITAL DOCS INC. | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| Digital Lewisville LLC | | 2501 S State Hwy 121 Ste 300 | | | Lewisville | TX | 75067 | |
| Digital Lewisville, LLC | Attn Bryan Marsh, Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | | PO Box 847756 | | | Dallas | TX | 75284-7756 | |
| DIGITAL ONE INTERNET SERVICES INC | | 14315 S 92ND CT, BLDG B | | | ORLAND PARK | IL | 60462 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| DIGITAL RISK | | DEPT 2460 | PO BOX 122460 | | DALLAS | TX | 75312-2460 | |
| DIGITAL RISK LLC | | 2301 MAITLAND CENTER PKWY | BLDG 200 SUITE 165 | | MAITLAND | FL | 32751 | |
| Digital RiskLLC | | Two Galleria Tower | 13455 Noel Rd 16th Fl | | Dallas | TX | 75240 | |
| Digital RiskLLC | | Two Galleria Tower 13455 Noel Road, 16th Floor | | | Dallas | TX | 75240 | |
| DigitalRisk LLC | | 2301 MAITLAND CTR PKWY | | | MAITLAND | FL | 32751 | |
| DigitalRisk, LLC | | 2301 Maitland Center Pkwy | | | Maitland | FL | 32751 | |
| Digna Del Fonso | | 2957 E. Hillside Dr | | | West Covina | CA | 91791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGRAZIA, PHILLIP D & DIGRAZIA, MARY L | | 547 E. THIRD ST | | | LOCKPORT | IL | 60441 | |
| DIGREGORIO, LINDA & DIGREGORIO, SAL S | | 69 KILI WAY | | | TAMIMENT | PA | 18371 | |
| DIHAN MCCOLLOUGH REALTY | | 427 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| DIIORIO APPRAISAL INC | | 8147 SR 52 | | | HUDSON | FL | 34667 | |
| DIKEMAN, GENE | | 366 SW 20 RD | DARREL AND MARY DIKEMAN | | GREAT BEND | KS | 67530 | |
| DILBECK REALTORS GMAC REAL ESTATE | | 1030 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| DILBECK REALTORS/GMAC | | 1030 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| DILCA VEGA AND VITO MEROLA AND CO | | 77 EVERGREEN DR | | | NORTH CALDWELL | NJ | 07006 | |
| Dilday & Associates LLC | MICHAEL DOCKERY VS. GMAC MORTGAGE LLC | 10 Liberty Square | | | Boston | MA | 02109 | |
| DILEEP SRINIVASAN | LALITA DILEEP | 17 JENNA DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| DILEVA, BRUCE D & DILEVA, NICOLE R | | 3011 CARBONTON ROAD | | | SANFORD | NC | 27330 | |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | | Baton Rouge | LA | 70809 | |
| DILIBERTO AND KIRIN LLC | | 3636 S I 10 SERVICE RD W 210 | | | METAIRIE | LA | 70001 | |
| DILIBERTO AND KIRIN LLC | | 3636 S I 10 SERVICE RD W STE 2 | | | METAIRIE | LA | 70001 | |
| DILIP K CHATTERJEE | JAYASHREE CHATTERJEE | 63 RIDGE DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| DILIP KUMAR UDHNANI AND | | 13310 SW 96TH ST | GEETU UDHNANI | | MIAMI | FL | 33186 | |
| DILK, GARY | | 155 E MARKET ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| DILL, JOEL C | | 3030 ADAMS ST | | | TWO RIVERS | WI | 54241-0000 | |
| DILLARD, BILLY E & DILLARD, JUDY Z | | 4289 TOWER DRIVE | | | GRANITE FALLS | NC | 28630-9670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLARD, DEBBIE A & DILLARD, CHARLES R | | 2929 DEVILS TOWER CIRCLE | | | EL PASO | TX | 79904 | |
| DILLARD, MARK J & DILLARD, KARI B | | 251 ELAINE DR | | | FLINTSTONE | GA | 30725 | |
| DILLENBECK LAW PC | | 1920 ABBOTT ST STE 302 | | | CHARLOTTE | NC | 28203 | |
| DILLENBECK LAW PC | | 324 S ELM ST STE 300 | | | GREENSBORO | NC | 27401 | |
| DILLEY ISD CITY C O FRIO APPR DIST | | PO BOX 1129 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| DILLEY ISD CITY C O FRIO APPR DIST | | PO BOX 878 | ASSESSOR COLLECTOR | | DILLEY | TX | 78017 | |
| DILLING, JERRY & DILLING, MARSHA | | 1901 RIVERBEND LOOP RD | | | CUSICK | WA | 99119-9677 | |
| DILLINGHAM, BEATRICE | PEOPLE WORKING COOPERATIVELY | BEATRICE DILLINGHAM ESTATE AND | GEORGE ELLIOT ENTERPRISES AND | | HAMILTON | OH | 45011 | |
| DILLINGHAM, SANDRA G | | 51 EAGLE DRIVE | | | NEBO | NC | 28761 | |
| DILLINHAM CITY | | PO BOX 889 | CITY OF DILLINGHAM | | DILLINGHAM | AK | 99576 | |
| DILLMAN AGENCY INC | | 1111 FM 1462 | | | ALVIN | TX | 77511 | |
| DILLON CITY | | PO DRAWER 552 | | | DILLON | SC | 29536 | |
| DILLON CLERK OF COURT | | 301 W MAIN ST STE 201 | | | DILLON | SC | 29536 | |
| DILLON COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 552 | | | DILLON | SC | 29536 | |
| DILLON COUNTY MOBILE HOMES | | PO BOX 552 | TREASURER | | DILLON | SC | 29536 | |
| DILLON COUNTY RMC | | PO DRAWER 1220 | 401 W MAIN ST STE 201 | | DILLON | SC | 29536 | |
| DILLON COUNTY TREASURER | | COUNTY COURTHOUSE PO BOX 552 | TREASURER | | DILLON | SC | 29536 | |
| DILLON LAW PC | | 209 E 1ST ST | | | SUMNER | IA | 50674-1655 | |
| DILLON REALTY INC | | 113 N RAILROAD AVE | | | DILLON | SC | 29536 | |
| Dillon Schaetz | | 1413 Kittery | | | Plano | TX | 75093 | |
| DILLON, LANIS E | | 1422 24 ARTS ST | ADMIRAL ROOFING AND LGR REMODELING | | NEW ORLEANS | LA | 70117 | |
| DILLON, PAUL J | | 9429 S MAIN ST | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLSBURG BORO YORK | | 25 W FRANKLIN ST | TAX COLLECTOR OF DILLSBURG BOROUGH | | DILLSBURG | PA | 17019 | |
| DILLSBURG BORO YORK | | 617 SUNSET DR | TAX COLLECTOR OF DILLSBURG BOROUGH | | DILLSBURG | PA | 17019 | |
| DILLSBURG SEPTIC EXCAVATING AND PAVIN | | 516 RANGE END RD | | | DILLSBURG | PA | 17019 | |
| DILLWORTH, DREW M | | 150 W FLAGLER ST 2200 | | | MIAMI | FL | 33130 | |
| DILLWORTH, DREW M | | 2200 MUSEUM TWR 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| DILLWYN TOWN | | PO BOX 249 | TREASURER | | DILLWYN | VA | 23936 | |
| DILMAGHANIAN, SHAHRZAD | | 1120 EUDORA ST | | | DENVER | CO | 80220 | |
| DILO CONSTRUCTION | | 6911 MADISON ST | | | GUTTENBERG | NJ | 07093 | |
| DILORETO APPRAISAL SERVICE | | PO BOX 2353 | | | OCEAN SHORES | WA | 98569 | |
| DILORETO, ROBERT | | 99 NEEDHAM ST APT 1407 | | | NEWTON HIGHLANDS | MA | 02461-1645 | |
| DILOVA, STANISLAVA S | | 15422 TUDOR RD | | | OAK FOREST | IL | 60452-1936 | |
| DILSAVER, SHAWN M & HOOD, ANTHONY B | | 4221 E RAY RD APT 2103 | | | PHOENIX | AZ | 85044-0605 | |
| DILSHAD, NADIA | | 16147 RADBURN ST | | | WOODBRIDGE | VA | 22191-0000 | |
| DILWORTH JR, EDMOND J & DILWORTH, MARGARET J | | 1026 STRATFORD PL | | | BLOOMFIELD HILLS | MI | 48304-2934 | |
| DIMALANTA CLARK LLP | | 436 14TH ST STE 425 | | | OAKLAND | CA | 94612 | |
| DIMANCHE, ADRIAN | | 2429 & 2431 LANTANA AVENUE | | | LEHIGH ACRES | FL | 33971-0000 | |
| DIMARCO REALTY | | 2 W BAY RD | PO BOX 124 | | PROSPECT HBR | ME | 04669 | |
| DIMEGLIO, NICHOLAS A | | 3014 HURON CT APT 201 | | | LAKE ORION | MI | 48360 | |
| DIMENSION DATA | | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | |
| DIMENSIONS CONTRACTING | | 4918 KAGON AVE NE | | | ALBERTVILLE | MN | 55301 | |
| DIMENSIONS CONTRACTING | | 4918 LAGPM AVE ME | | | ABLERTVILLE | MN | 55301 | |
| DIMEOLA JR, DOMINICK & DIMEOLA, LYNETTE | | 700 YVONNE DR | | | GOODLETTSVILLE | TN | 37072-3107 | |
| DIMICH LAW OFFICE | | 423 NE 4TH ST STE 3 | | | GRAND RAPIDS | MN | 55744 | |
| DIMICH LAW OFFICE | | 423 NE 4TH ST STE 3 | | | GRAND RAPIDS | MN | 55744-2968 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMITAR STEFANOVSKI | SNEZANA STEFANOVSKI | 56795 ABERDEEN DR | | | SHELBY TOWNSHIP | MI | 48316-5094 | |
| DIMITRI M PAVLOFF | MADOLYN J BEMIS | 2010 COFFEE LN | | | SEBASTOPOL | CA | 95472 | |
| DIMITRIOS BARKAS | MARIA BARKAS | 83 WARDWELL STREET | | | STAMFORD | CT | 06902 | |
| DIMITRIY AND ALBINA LEYBOVICH | | 611 CASTLEFORD DR | | | ALLEN | TX | 75013 | |
| DIMITROV, GEORGE | | 2870 N SPEER BLVD STE 103 | | | DENVER | CO | 80211 | |
| DIMITROV, GEORGE | | 2870 N SPEER BLVD STE 103 | | | DENVER | CO | 80211-4207 | |
| DIMITRY TOLKACHIER | | 487 N OAK DR | | | COMMERCE TOWNSHIP | MI | 48390-3275 | |
| DIMITRY YANNI LLC | | 121 TRIPLE DIAMOND BLVD | | | NOLCOMIS | FL | 34275 | |
| DIMMICK, BRIAN L | | 2141 P STREET NW #206 | | | WASHINGTON | DC | 20037 | |
| DIMMIT COUNTY | | 407 W HOUSTON ST PO BOX 425 | ASSESSOR COLLECTOR | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMIT COUNTY | | PO BOX 425 | ASSESSOR COLLECTOR | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMITT COUNTY CLERK | | 103 N STH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| DIMOCK TOWNSHIP | | RR1 PO BOX 25 | TAX COLLECTOR | | SPRINGVILLE | PA | 18844 | |
| DIMOCK TOWNSHIP SUSQUE | | RR1 BOX 1508 | T C OF DIMOCK TOWNSHIP | | HOP BOTTOM | PA | 18824 | |
| DIMONDALE VILLAGE | | 136 N BRIDGE ST PO BOX 26 | VILLAGE TREASURER | | DIMONDALE | MI | 48821 | |
| DIMONT AND ASSOCIATES | | 1333 E MADISON STE 101 | | | EL CAJON | CA | 92021 | |
| DIMONTE AND LIZAK | | 216 HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| DIMOSKI, LOUIS | | 50545 BEECHWOOD CT | | | PLYMOUTH | MI | 48170-5188 | |
| DIMPLE RUTH FISHER AGENCY | | 1948 WOODLAND HILLS DR | | | MISSOURI CITY | TX | 77489 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DIMUZIO, HOFFMAN | | 412 SWEDESBORO RD | | | MULLICA HILL | NJ | 08062-1816 | |
| DIMUZIO, HOFFMAN | | PO BOX 482 | | | SEWELL | NJ | 08080 | |
| DINA AND EDUARD GOYKHMAN | | 96 WOODLAND RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| DINA AND MITCHELL MARION | | 210 HARNER RD | | | KATHLEEN | GA | 31047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINA AND PERNELL BLOCKER AND | | 5502 KERSHAW ST | PARNELL AND DINA JOHNSON BLOCKER | | DISTRICT HEIGHTS | MD | 20747 | |
| DINA BROWN | DENNIS BROWN | 249 SOUTHVIEW DRIVE | | | DELRAN | NJ | 08075 | |
| DINA BUNN | | 40 REVERE ST | | | ROCHESTER | NY | 14612 | |
| DINA FARHAT ATT AT LAW | | 14350 CIVIC DR STE 100 | | | VICTORVILLE | CA | 92392 | |
| DINA M SIMMONS ATT AT LAW | | 38 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| DINA M ZUCZEK | | 2386 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | |
| Dina Smith | | 139 Paradise Dr. | | | Voorhees | NJ | 08043 | |
| DINAH ELLIOTT-ANDERSON | | 1220 KAPLAN DR | | | WATERLOO | IA | 50702 | |
| DINAN, TERENCE D & DINAN, MELENIE L | | 8025 FOX CUB CT | | | WEST CHESTE | OH | 45069 | |
| DINDARDO, JOHN | | 21115 ALBANY | ARON CUSTOM HOMES | | WARREN | MI | 48091 | |
| DINEEN, DANIEL M & JONES-DINEEN, LAURA C | | 11770 JENNIFER CT | | | CONCORD TWP | OH | 44077 | |
| DINEEN, PATRICK | | 1 LITTLE LEDGERS, LONDON LANE | CUCKFIELD HAYWARDS HEATH | | WEST SUSSEX RH17 5BA UK | | | United Kingdom |
| Dinesh Goel | | 3340 Vagabond Lane North | | | Mpls | MN | 55447 | |
| DINESH GONDALIYA | ALKA GONDALIYA | W148N9764 TREE TOPS DR | | | GERMANTOWN | WI | 53022 | |
| DINESH H. PATEL | PARITA PATEL | 4849 HOMESTEAD DRIVE | | | STERLING HEIGHTS | MI | 48314-1949 | |
| DINESH N. PATEL | PUSHPABEN D. PATEL | 105 COUNTRY CLUB DRIVE | | | MOORESTOWN | NJ | 08075 | |
| DINGER, JODY | | 577 PINECREST DR | | | HOLLAND | MI | 49424 | |
| DINGESS, DENNIS R & DINGESS, AMY M | | 3750 W 1000 N | | | ROANN | IN | 46974 | |
| DINGESS, STEVEN & Dingess, Tina | | PO BOX 11A | | | MEADOR | WV | 25678 | |
| DINGLE, JAMIE & DINGLE, DENISE C | | 494 S CARLISLE ST | | | GREENCASTLE | PA | 17225 | |
| DINGMAN TOWNSHIP PIKE | | 109 NITCHE RD | T C OF DINGMAN TOWNSHIP | | SHOHOLA | PA | 18458 | |
| DINGMAN TOWNSHIP PIKE | | 109 NITCHE RD | | | SHOHOLA | PA | 18458 | |
| DINGMAN TOWNSHIP PIKE | | 119 NITCHE RD | T C OF DINGMAN TOWNSHIP | | SHOHOLA | PA | 18458 | |
| DINGO REALTY LLC | | 7361 PRAIRI FALCON RD, #110 | | | LAS VEGAS | NV | 89128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINGWU ZHANG | XIUWEN CHEN | 16 COACH HILL DRIVE | | | NEWARK | DE | 19711 | |
| DINGYOU ZHANG | | 10 COLONIAL CT | | | PLAINSBORO | NJ | 08536 | |
| DINH GARDENING, LAN | | 1424 N GROVE AVE | | | ONTARIO | CA | 91764 | |
| DINH, THANH V & NGUYEN, NGOC T | | 104 ASBY BAY | | | ALAMEDA | CA | 94502-7915 | |
| DINH, TIEN V | | 2411 RENDALE COURT | | | SPRING | TX | 77388 | |
| DINHA, TARIK Y & DINHA, MARY | | 851 DRESSLER LN | | | ROCHESTER H | MI | 48307 | |
| DINITS, HOWARD | | 3700 WAILEA ALA NUI DR 225 | | | WAILEA | HI | 96753 | |
| DINIZ, RODRIGO | | 4348 NW 5TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| DINKINS REAL ESTATE COMPANY | | 1308 N FRAZIER | | | CONROE | TX | 77301 | |
| DINKINS, W A & DINKINS, VIRGINIA D | | 5108 NW 80TH RD | | | GAINESVILLE | FL | 32653 | |
| DINNER, DEAN M | | 14500 NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| DINNING BEARD, PUDENTIAL | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| DINO  KOS | CHRISTINE L KOS | 32 KNOB HILL DRIVE | | | SUMMIT | NJ | 07901 | |
| DINO J. D ANDREA | ROSE M. D ANDREA | 15 MAJESTIC WAY | | | MARLTON | NJ | 08053 | |
| DINO PICINIC | | 77 LENHART ST | | | STATEN ISLAND | NY | 10307 | |
| DINO PISFIL AND RAINAWAY | | 16971 SW 92 AVE | ROOFING CORP | | MIAMI | FL | 33157 | |
| DINSE KNAPP AND MCANDREW PC | | PO BOX 988 | 209 BATTERY ST | | BURLINGTON | VT | 05402 | |
| DINSMORE & SHOHL LLP | | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE & SHOHL LLP - PRIMARY | | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | |
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| DINSMORE and SHOHL LLP | | 255 E 5th St Ste 1900 | | | Cincinnati | OH | 45202 | |
| DINSMORE, DANIEL F | | 9822 UNION JACK PLACE | | | RICHMOND | VA | 23233 | |
| DINWIDDIE CLERK OF CIRCUIT COUR | | PO BOX 63 | | | DINWIDDIE | VA | 23841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINWIDDIE CLERK OF CIRCUIT COURT | | PO BOX 63 | US 1 BOYDTON PLANK | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY | | 14016 BOYDTON PLANK PO BOX 178 | TREASURER OF DINWIDDIE COUNTY | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY | | BOX 178 14016 BOYDTON PLANK RD | TREASURER OF DINWIDDIE COUNTY | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY | | BOX 178 14016 BOYDTON PLANK RD | | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE HINES CONSTRUCTION INC | | 4324 ORANGE GROVE AVE | | | SACRAMENTO | CA | 95841 | |
| DINWIDDIE RECORDER | | 14008 BOYDTON PLANK RD | CTY COURTHOUSE | | DINWIDDIE | VA | 23841 | |
| DIOMEDES DIAZ | LILLIAN DIAZ | 17 AUTUMN DR | | | E NORTHPORT | NY | 11731 | |
| DION AND GOLDBERGER ATTORNEYS AT LAW | | 1616 WALNUT STREET, SUITE 2316 | | | PHILADELPHIA | PA | 19103 | |
| DION AND VIRGINIA LOPEZ | | 4934 W ORAIBI DR | AND LLOYD MURRAY CONSTRUCTION | | GLENDALE | AZ | 85308 | |
| DION AND VIRGINIA LOPEZ AND | | 4934 W ORAIBI DR | G G B ENTERPRISES | | GLENDALE | AZ | 85308 | |
| DION PRONKO | VALERIE PRONKO | 9 KADEL DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| DION S. CAZA | JEAN E. CAZA | 1971 HUTCHINS | | | ROCHESTER HILLS | MI | 48309-2977 | |
| DION, DANIEL | | 186 188 BELL ST | ATLANTIC ADJUSTERS | | MANCHESTER | NH | 03101 | |
| DIONA F. MCDANIELS | | 2242 W C STR | | | TORRINGTON | WY | 82240-0000 | |
| DIONE PATTERSON, BONITA | | 426 AVILLA HEIGHTS | | | ALEXANDER | AR | 72002 | |
| DIONI L SANTA ANA | | 2537 PAUOA RD | | | HONOLULU | HI | 96813 | |
| DIONISIA MANCILLA AND M AND B SPRAY | | 8832 SW 17TH TERRACE | & DEDEX ASSOC & DARNARIS LAWN SERVICES & MONTESINO | | MIAMI | FL | 33165 | |
| DIONISIO PROPERTIES LP | | 125 WENDY ACRES AVE | | | LONGVIEW | TX | 75602 | |
| DIONISIO, REYNALDO M | | 3037 SUNSET LANE | | | FRANKLIN PARK | IL | 60131 | |
| DIONISIO, ROBERT | | 8A WASHBURN PL | | | CALDWELL | NJ | 07006-5615 | |
| DIONNA STRONG AND GEN CON INC | | 19351 HUNTINGTON | | | DETROIT | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dionne Alfred Charles Williams and Janice Kelly vs Greenpoint Mortgage MERS GMAC Mortgage ETS Services LLC US et al | | 1414 1416 1 2 W 132 | | | Gardena | CA | 90249 | |
| Dionne Alfred Charles Williams and Janice Kelly vs Greenpoint Mortgage MERS GMAC Mortgage ETS Services LLC US et al | | 1414 1416 1 2 W 132 | | | Gardena | CA | 90249 | |
| DIONNE BERRY NATHAN BERRY AND | | 574 JOYCE LN | AMBASSADOR CONSTRUCTION | | NASHVILLE | TN | 37216 | |
| Dionne Bowie | | 604 whitpain hills | | | blue bell | PA | 19422 | |
| DIONNE L CELESTINE ATT AT LAW | | 2509 MEMORIAL PARK DR | | | NEW ORLEANS | LA | 70114 | |
| DIONNE M MARUCCHI ATT AT LAW | | 11901 SANTA MONICA BLVD STE 445 | | | LOS ANGELES | CA | 90025 | |
| DIONNE WADE AND ASSOCIATES | | 1301 MAIN AVE STE 2 | | | CLIFTON | NJ | 07011 | |
| DIONNE, DONALD L | | 9217 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| DIONNE, DONALD L | | PO BOX 3051 | | | TUSCALOOSA | AL | 35403 | |
| DIONNE, PETER A | | 1001 RAY COSTIN WAY BLDG 160 | | | MURRELLS INLT | SC | 29576 | |
| DIOP, DJIBRIL | | 86 88 ISABELLA AVE | JOURNEY PROPERTY LLC | | NEWARK | NJ | 07106 | |
| DIORIO, CAROLYN | | 754 E ROBIN LN | | | FRESNO | CA | 93730-1260 | |
| DIORIO, JOSEPH M | | 10 DORRANCE ST STE 1200 | | | PROVIDENCE | RI | 02903 | |
| DIOSCORO MICIANO | IMELDA MICIANO | 1970 GALVEZ COURT | | | SAN DIEGO | CA | 92154 | |
| DIPAK & NIMISHA BHATT | | 13362 W. 71ST PI | | | ARVADA | CO | 80004 | |
| DIPAOLA, JAMES E & DIPAOLA, AMY S | | 408 BRAEMAR COURT | | | CHADSFORD | PA | 19317 | |
| DIPAOLO AND KELLOGG | | 3890 11TH ST STE 107 | | | RIVERSIDE | CA | 92501 | |
| DIPASQUALE, MARION A | | 714 GREEN STREET | | | BERWICK | PA | 18603 | |
| DIPASQUALE, TRENK | | 347 MOUNT PLEASANT AVE STE 300 | | | WEST ORANGE | NJ | 07052 | |
| DIPAULA AND SULLIVAN LLC | | 34 S MAIN ST | | | BEL AIR | MD | 21014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIPAWALI SHAH ATT AT LAW | | 330 PAULS DR STE 2251 | | | BRANDON | FL | 33511 | |
| DIPAWALI SHAH ATT AT LAW | | 9350 BAY PLZ BLVD STE 1 | | | TAMPA | FL | 33619 | |
| DIPENTINO AND ASSOCIATES | | 8620 GRANDBANK DR | | | LAS VEGAS | NV | 89145-4813 | |
| DIPERZIO, BERNARD | | 251 W DEKALB PIKE D002 | THE MAJOR GROUP INC | | KING OF PRUSSIA | PA | 19406 | |
| DIPIETRO, THOMAS | | 10400 SW 64 STREET | | | MIAMI | FL | 33173 | |
| DIPPRE, BETTY | | 1009 NANA AVENUE | | | ORLANDO | FL | 32809 | |
| DIQING  SHEN | | 32 CARRIAGE PLACE | | | EDISON | NJ | 08820 | |
| DIRCEU L.R. BOTELHO | | PO BOX 60634 | | | PASADENA | CA | 91116 | |
| DIRECT APPLIANCE & TV CENTER | | 5424 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| DIRECT CORPORATION RESOURCES INC | | ATTN ACCOUNTS RECEIVABLE | P O BOX 3109 | | HOUSTON | TX | 77253-3109 | |
| DIRECT EQUITY MORTGAGE LLC | | 5121 HONEY GINGER AVE | | | LAS VEGAS | NV | 89131-5217 | |
| DIRECT EXTERIORS | | 10550 CR 81 STE 219 | | | MAPLE GROVE | MN | 55369 | |
| DIRECT FUNDING, PLATINUM | | 1233 N MAYFAIR RD STE 100 | | | WAUWATOSA | WI | 53226 | |
| DIRECT HOLDINGS LLC | | 4354 TOWN CTR BLVD #114-269 | | | EL DORADO HILLS | CA | 95762 | |
| Direct Mail Depot Inc | | 200 Cir Dr N | | | Piscataway | NJ | 08854 | |
| Direct Mail Depot, Inc. | | 200 Circle Drive North | | | Piscataway | NJ | 08854 | |
| Direct Marketing and Processing Services LLC | | 24 Grassy Plain St | | | Bethel | CT | 06801 | |
| DIRECT MORTGAGE CORP | | 6955 S UNION PARK CTR | | | MIDVALE | UT | 84047 | |
| DIRECT MORTGAGE FUNDING | | 10425 W N AVE STE 205 | | | WAUWATOSA | WI | 53226 | |
| DIRECT SELL INC | | 1001 W CHERRY ST STE B | | | KISSIMMEE | FL | 34741 | |
| DIRECT SELL INC DBA | | 3247 E SILVERSPRINGS BLVD | | | OCALA | FL | 34470 | |
| DIRECT TITLE LLC | | 7250 FRANCE AVE S STE 305 | | | EDINA | MN | 55435 | |
| DIRECT, BPO | | 1855 GATEWAY BLVD STE 800 | | | CONCORD | CA | 94520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT, COURTHOUSE | | 20810 DURAND OAK CRT | | | CYPRESS | TX | 77433 | |
| DIRECTOR OF FINANCE | | 2330 W JOPPA RD STE 103 | BALTIMORE CITY LLC | | LUTHERVILLE | MD | 21093 | |
| DIRECTOR OF FINANCE | | 530 S KING ST | | | HONOLULU | HI | 96813 | |
| DIRECTOR OF FINANCE, STATE OF HAWAII | | DEPARTMENT OF BUDGET AND FINANCE | | | HONOLULU | HI | 96813 | |
| DIRECTOR OF INSURANCE | | STATE OF ILLINOIS DEPT.OF INSURANCE | 320 W. WASHINGTON ST. | | SPRINGFIELD | IL | 62701-1135 | |
| DIRECTOR OF REVENUE | CORPORATIONS DIVISION | PO BOX 778 | 600 W MAIN ST ROOM 322 | | JEFFERSON CITY | MO | 65102 | |
| DIRECTORS FINANCIAL GROUP | | 3242 EAST COAST HIGHWAY | | | CORONA DELMAR | CA | 92625 | |
| DIRECTORS MORTGAGE INC | | 4550 SW KRUSE WAY STE 275 | | | LAKE OSWEGO | OR | 97035 | |
| DIRECTV | | P.O. BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIREITO JR, JOHN A | | 2607 LINCOLN AVE | | | CLOVIS | CA | 93611 | |
| DIRK A RAVENHOLT ATT AT LAW | | 333 N RANCHO DR STE 410 | | | LAS VEGAS | NV | 89106 | |
| DIRK AND BOBBIE SCHULTHEIS | AND OAK CREEK HOMES | 701 PARK ST | | | BEVERLY | OH | 45715-8915 | |
| DIRK AND ERINN BROUWER | | 42 AMES RD | ALL STAR HOME REPAIRS LLC | | LISBON | CT | 06351 | |
| DIRK AND EVA VAN TUINEN | | 10360 NW 18TH | | | PLANTATION | FL | 33322 | |
| DIRK AND SUSAN DIXON AND | | 859 CASE AVE ST | DIRK DIXON SR AND ALEXANDER HOME EXTERIORS | | PAUL | MN | 55106 | |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 | |
| DIRK DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE 1 | | | TAMPA | FL | 33615 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE I | | | TAMPA | FL | 33615 | |
| DIRK GREVEN | | 18642 DUNBURY AVENUE | | | FARMINGTON | MN | 55024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRK J OUDEMOOL ATT AT LAW | | 333 E ONONDAGA ST | | | SYRACUSE | NY | 13202 | |
| DIRK J. KOTZE | ALYCE A. KOTZE | 279 SUN VALLEY COURT | | | RIPON | CA | 95366 | |
| DIRK J. VANVEEN | TERRI S. VANVEEN | 17220 WATERLOO RD | | | CHELSEA | MI | 48118 | |
| DIRK L VAN BEEK ATT AT LAW | | 7220 W 194TH ST | | | TINLEY PARK | IL | 60487 | |
| DIRT WORK, WAYNES | | PO BOX 162 | | | BELLVUE | CO | 80512 | |
| DIRTY WORK CONSTRUCTION COMPANY | | 818 FOURTH ST | | | OCEANSIDE | CA | 92054 | |
| Diryawish, Emmanuel and Alice | EMMANUEL DIRYAWISH & ALICE DIRYAWISH, HUSBAND & WIFE, VS GMAC MRTG LLC, A LIMITED LIABILITY CO, FKA GMAC MRTG CORP, JOH ET AL | 6414 West Irma Lane | | | Glendale | AZ | 85308 | |
| DISABATINO, MICHAEL | | 500 N HAWLEY | | | WILMINGTON | DE | 19805 | |
| DISALLE REAL ESTATE CO INC | | 1204 CONANT ST | | | MAUMEE | OH | 43537 | |
| DISALLE, ANTHONY B | | 316 N MICHIGAN STE 501 | | | TOLEDO | OH | 43604-5666 | |
| DISASTER ONE | | 3012 PATTERSON ST | | | GREENSBORO | NC | 27407 | |
| DISASTER SPECIALISTS | | PO BOX 480 | JAN SEBASTIAN DR | | SANDWICH | MA | 02563 | |
| DISASTER SPECIALISTS | | PO BOX 480 | | | SANDWICH | MA | 02563 | |
| DISCEPOLO, GERARDO & DISCEPOLO, KATHERINE | | 4806 TIMBERLAND DR | | | MILTON | FL | 32571-6219 | |
| DISCIPLES FOR JESUS SERVICES | | 8971 MADISON AVE | | | JACKSONVILLE | FL | 32208 | |
| DISCOM REALTY INC | | 2845 ENTERPRISE RD | | | DEBARY | FL | 32713 | |
| DISCOUNT CARPET, HIRCHBERGS | | 1520 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| DISCOUNT GARAGE DOOR INC | | 7281 SUNSHINE GROVE RD STE 123 | | | BROOKSVILLE | FL | 34613-6801 | |
| DISCOUNT ROOFING | | 382 WILLIFORD | | | MEMPHIS | TN | 38112 | |
| DISCOVER BANK | | 1501 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOVER BANK | | PO BOX 7112 | | | DOVER | DE | 19903 | |
| DISCOVER FIN SVCS LLC | | 721 AVIGNON DRIVE STE D | | | RIDGELAND | MS | 39157 | |
| DISCOVER FIN SVCS LLC | | c/o GREEN, BRUCE | 40 SUNSET ROAD | | MCDONOUGH | GA | 30253 | |
| DISCOVER FINANCIAL SVC | | PO BOX 3025 | | | NEW ALBANY | OH | 43054 | |
| DISCOVER PROPERTY AND CASUALTY INS | | 385 WASHINGTON ST | | | SAINT PAUL | MN | 55102 | |
| DISCOVER REINS CO | | PO BOX 568 | | | FARMINGTON | CT | 06034 | |
| DISCOVER SPECIALTY INSURANCE | | 385 WASHINGTON ST | | | ST PAUL | MN | 55102 | |
| DISCOVERY AT DAYBREAK | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| DISCOVERY AT SMOKEY HILLS CA INC | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| DISCOVERY AT SUNRISE | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENT INC | | GILBERT | AZ | 85233 | |
| DISCOVERY AT TATUM | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| DISCOVERY BAY C O HAWAIIANA MNGMNT CO | | 711 KAPIOLANI BLVD STE 700 | ACCOUNTS RECEIVABLE DEPT | | HONOLULU | HI | 96813 | |
| DISCOVERY BAY PROPERTY | | PO BOX 666 | | | BYRON | CA | 94514 | |
| DISCOVERY FINANCIAL SERVICES | | 9707 NE 54TH ST STE A | | | VANCOUVER | WA | 98662 | |
| DISCOVERY PALMS CONDOMINIUM ASSOC | | 12806 MADISON POINTE CIR | | | ORLANDO | FL | 32821 | |
| DISCOVERY THE ORCHARD HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| DISCOVERYWORKS GLOBAL INC | | 57 E 11TH STREET 2ND FL | | | NEW YORK | NY | 10003 | |
| Dish Network | | 9601 S Meridian Blvd | | | Englewood | CO | 80112 | |
| DISH NETWORK | | c/o GUITE, BENJAMIN | 200 NORTH FOSTER STREET | | MERRILL | WI | 54452 | |
| Dish Network | | PO Box 105169 | | | Atlanta | GA | 30348-5169 | |
| DISMUKE, PATSY | | 4146 N 13TH ST | JOHN L DISMUKE | | MILWAUKEE | WI | 53209 | |
| DISMUKES, DE | | PO BOX 1114 | | | TULSA | OK | 74101 | |
| DISNEY ESTATES PUBLIC CHARGE | | PO BOX 931 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21060-2931 | |
| DISNEY ESTATES PUBLIC CHARGE | | PO BOX 931 | GROUND RENT COLLECTOR | | LINCOLN | VA | 20160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISPENSERS UNLIMITED | | 4570 E YALE AVE APT 505 | | | DENVER | CO | 80222-6551 | |
| DISPOSAL SERVICES | | 100 VASSAR ST | | | RENO | NV | 89502-2815 | |
| DISPOSAL, CAL | | 26009 E 6TH ST | | | SAN BERNADINO | CA | 92410 | |
| DISPOSAL, CAL | | 26009 E 6TH ST | | | SAN BERNARDINO | CA | 92410 | |
| DISPOSAL, KITSAP | | 8320 B SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4914 | |
| DISPOSAL, VALLEY | | PO BOX 502 | | | BLACKSTONE | MA | 01504 | |
| DISSELL JR, SAM E & DISSELL, MELINDA | | 1238 N 2803RD RD | | | OTTAWA | IL | 61350 | |
| DISTASIO, ANTHONY | | 1720 MINERAL SPRINGS RD | | | READING | PA | 19602-2231 | |
| DISTEFANO, FRANK A | | 33407 LONGVIEW ROAD | | | PEARBLOSSOM | CA | 93553 | |
| DISTINCTIVE PROPERTIES INC | | 8022 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336-7144 | |
| DISTINCTIVE PROPERTY MGMT | | 1501 GAUSE BLVD STE 1 | | | SLIDELL | LA | 70458 | |
| DISTINCTIVE PROPERTY MGMT | | 1501 GAUSE BLVD STE 2 | | | SLIDELL | LA | 70458 | |
| DISTINCTIVE REALTY SERVICES | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| DISTINCTIVE ROOFING LLC | | 7642 W VOGEL AVE BLDG 1 | | | PEORIA | AZ | 85345-6603 | |
| DISTRICT CLERK | | STE 3064 | | | HOUSTON | TX | 77253 | |
| DISTRICT CLERK HARRIS CO | DISTRICT CLERK HARRIS CO | PO BOX 4651 | ATTN ACCT DEPT X | | HOUSTON | TX | 77210 | |
| DISTRICT CLERK OF BEXAR COUNTY | | 711 NAVARRO STE 300 | C O LINEBARGER GOGGAN BLAIR AND SAMPS | | SAN ANTONIO | TX | 78205 | |
| DISTRICT CLERK OF BRAZORIA | | 206 DRIFTWOOD CT | COUNTY | | SURFSIDE BEACH | TX | 77541 | |
| DISTRICT CLERK OFFICE | | 100 DOLOROSA STE 229 | | | SAN ANTONIO | TX | 78205 | |
| DISTRICT CLERK OFFICE HILL COUNTY | | PO BOX 634 | DISTRICT CLERK OFFICE HILL COUNTY | | HILLSBORO | TX | 76645 | |
| DISTRICT COURT | | 145 E BROAD ST | | | HAZELTON | PA | 18201 | |
| DISTRICT COURT 19 2 04 | | 3202 FARMTRAIL RD | | | YORK | PA | 17406 | |
| DISTRICT COURT 31 103 | | 903 HAMILTON ST 1ST FL | DISTRICT CT 31 103 | | ALLENTOWN | PA | 18101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBAI | | 810 FIRST STREET NE, STE 701 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 515 D ST NW 202 | DC TREASURER | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE | 1101 4TH STREET SW, SUITE W270 | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA ex rel BARRETT BATES Relator vs Mortgage Electronic Registration System Inc Bank of New York et al | | THE MILLER FIRM LLC | 108 RAILROAD AVE | | ORANGE | VA | 22960 | |
| DISTRICT OF COLUMBIA RECORDER OF DE | | 1101 4TH ST SW 5TH FL | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASUERS | | 1101 4TH ST SW 5TH FL | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASURER | | CORPORATE BANK OF AMERICA | 225 N CALVERT ST. 18TH FLOOR | | BALTIMORE | MD | 21202 | |
| DISTRICT OF COLUMBIA TREASURER | | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | DC TREASURER | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | DEPT OF FINANCE AND REVENUE | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 941 N CAPITOL ST NE | 6TH FLR | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | PO BOX 98095 | DEPT OF FINANCE AND REVENUE | | WASHINGTON | DC | 20090-8095 | |
| DISTRICT OF COLUMBIA WATER AND | | 810 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA WATER AND SEWER | | 810 FIRST ST | | | NE WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBUA PROP INS FAC | | 210 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| DISTRICT SIX FIRE DEPARTMENT | | 7878 PRESCOTT RD | | | BATON ROUGE | LA | 70812 | |
| DISTRICT TOWNSHIP BERKS | | 10 WILLOW DR | TAX COLLECTOR | | ALBURTIS | PA | 18011 | |
| DISTRICT TOWNSHIP BERKS | | 139 BALDY HILL RD | T C OF DISTRICT TOWNSHIP | | ALBURTIS | PA | 18011 | |
| DIT DIVAS LLC | | 325 E VENETIAN CT | | | MERRITT ISLAND | FL | 32953 | |
| DITCHARO, ANDREA | | 4879 GLORIA DR | MINT PROPERTIES | | LAFITTE | LA | 70067 | |
| DITECHCOM | | 3200 PARK CTR DR 15TH FL | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITECHCOM | | 3200 PARKCENTER DR STE 150 | DITECHCOM | | COSTA MESA | CA | 92626 | |
| DITECHCOM | | 3200 PARKCENTER DR STE 150 | | | COSTA MESA | CA | 92626 | |
| DITIO | | 346 LOCUST STE 100 | | | PITTSBURG | PA | 15218 | |
| Ditrapano, Barrett & Dipiero, PLLC | WEST VIRGINIA INVESTMENT MANAGEMENT BOARD V RESIDENTIAL ACCREDITED LOANS INC, RESIDENTIAL FUNDING CO LLC, DEUTSCHE BANK ET AL | 604 Virginia Street, East | | | Charleston | WV | 25301 | |
| DITSLER INSURANCE AGENCY | | 1313LYNDON LN STE 102 | | | LOUISVILLE | KY | 40222 | |
| DITTIS, ROBERT | | 410 FIRST ST | | | JACKSON | MI | 49201 | |
| DITTMER, MARC E | | 7572 PINESPRINGS EAST DR | | | INDIANAPOLIS | IN | 46256 | |
| DITTMORE, GARY D & DITTMORE, KAREN H | | 2267 E GREGSON A | | | SALT LAKE CITY | UT | 84109 | |
| DITTO, GLENDA | | 781 MATT MORROW RD | M AND R CONSTRUCTION | | ARAB | AL | 35016 | |
| DITTRICH, MARGARET | | 2914 CHURCH RD | GROUND RENT | | BALTIMORE | MD | 21234 | |
| DITTRICH, MARGARET | | 2914 CHURCH RD | GROUND RENT | | PARKVILLE | MD | 21234 | |
| DIV REV RCVY (original creditor SACRAME) | | 10669 COLOMA RD | | | RANCHO CORDOVA | CA | 95670 | |
| DIV REV RCVY (original creditor SACRAME) | | c/o Fredinburg, Philip P & Gonzalez, Norma F | 6141 Smoke Wood Ct | | Loomis | CA | 95650-8829 | |
| DIVERNON TOWNSHIP | | 16425 KESSLER RD | DIVERNON TOWNSHIP TREASURER | | DIVERNON | IL | 62530 | |
| DIVERSE REALTY | | 136 86TH BELLAIRE | | | CLEVELAND | OH | 44135 | |
| DIVERSIFIED APPRAISAL SERVICES | | 1302 BEAR CANYON RD | | | BALLWIN | MO | 63021 | |
| DIVERSIFIED APPRAISALS | | 317 BRANSCUM RD | | | ASH FLAT | AR | 72513 | |
| DIVERSIFIED EXCELLENCE CORPORATION | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| DIVERSIFIED FLOORING INC | | 3625 S US HWY 1 | | | EDGEWATER | FL | 32141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED INSURANCE | | 2 HAMILL RD | INDUSTRIES INC | | BALTIMORE | MD | 21210 | |
| DIVERSIFIED PERSONNEL | | P. O. BOX 7007 | | | LAFAYETTE | CA | 94549 | |
| Diversified Personnel Inc | | PO Box 7007 | | | LAFAYETTE | CA | 94549 | |
| DIVERSIFIED PROPERTY | | 4330 SW QUINNEY AVE | | | PENDLETON | OR | 97801-3735 | |
| DIVERSIFIED PROPERTY MANAGEMENT INC | | 28 S NEW YORK RD STE B 6 | | | ABSECON | NJ | 08205 | |
| DIVERSIFIED REAL ESTATE SERVICES | | 341 E MAIN ST | | | GALESBURG | IL | 61401 | |
| DIVERSIFIED ROOFING | | 2015 W MOUNTAINVIEW RD | | | PHOENIX | AZ | 85021 | |
| DIVERSIFIED SERVICES | | 746 WILLIAMSON ZEBULON RD | | | WILLIAMSON | GA | 30292 | |
| DIVERSIFIED SYSTEMS | | 363 MARKET STREET | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TITLE | | 9300 FLARE DR STE 400 | | | DEL MONTE | CA | 91731 | |
| DIVERSIFIED VENTURES INC | | 1114 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIVERSIFIED, AMERICAN | | 469 EASTON RD | SERVICES INC | | HORSHAM | PA | 19044 | |
| DIVERSITY ESCROW | | 17037 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| DIVI EQUITABLE PARTNERS INC | | 15338 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DIVID WINANS GMAC REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| DIVIDE COUNTY | DIVIDE COUNTY TREASURER | PO BOX 29 | 300 SECOND AVE N | | CROSBY | ND | 58730 | |
| DIVIDE COUNTY | TREASURERS OFFICE | PO BOX 29 | 300 SECOND AVE N | | CROSBY | ND | 58730 | |
| DIVIDE COUNTY | | PO BOX 29 | DIVIDE COUNTY TREASURER | | CROSBY | ND | 58730 | |
| DIVIDE REGISTER OF DEEDS | | PO BOX 68 | | | CROSBY | ND | 58730 | |
| DIVIERSIFIED SERVICES | | 746 WILLIAMSON ZEBULON RD | | | WILLIAMSON | GA | 30292 | |
| DIVINAGRACIA, ERICK B | | 600 STEWART ST STE 720 | 600 STEWART ST STE 1224 | | SEATTLE | WA | 98101 | |
| DIVINCENT, MICHAEL J | | 1043 STONEWALL LN | | | SECAUCUS | NJ | 07094 | |
| DIVINE REALTY | | 7105 W HOOD PL STE B201 | | | KENNEWICK | WA | 99336 | |
| DIVISION NINE CONTRACTING | | 4047 E SUPERIOR AVE | | | PHOENIX | AZ | 85040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVISION OF BANKING | | 217 1/2 WEST MISSOURI AVE | | | PIERRE | SD | 57501-4590 | |
| Division of Banking | | Herschler Bldg, 3 East, 122 West 25th St | | | Cheyenne | WY | 82002 | |
| DIVISION OF BANKING | | UNIFORM CONSUMER CREDIT CODE | HERSCHLER BLDG 3RD FL | | CHEYENNE | WY | 82002 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DR STE 300 | | | CHARLESTON | WV | 25311-1638 | |
| Division of Corporations | | John G. Townsend Bldg. 401 Federal St. - Ste. 4 | | | Dover | DE | 19901 | |
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | | | ALBANY | NY | 12231-0001 | |
| DIVISION OF CORPORATIONS BUSINESS AND | | PROFESSIONAL LICENSING | P O BOX 110806 | | JUNEAU | AK | 99811-0808 | |
| DIVISION OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | |
| Division of Insurance | | 1560 Broadway, Suite 850 | | | Denver | CO | 80202 | |
| Division of Mortgage Lending | | 1830 College Parkway, Suite 100 | | | Carson City | NV | 89706 | |
| DIVISION OF MORTGAGE LENDING | | 1830 COLLEGE PKWY STE 100 | | | CARSON CITY | NV | 89706-8027 | |
| DIVISION OF REAL ESTATE | | 160 EAST 300 SOUTH | 2ND FLOOR | | SALT LAKE CITY | UT | 84111-2305 | |
| DIVISION OF REVENUE | | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DIVISION OF REVENUE - KENT COUNTY | | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| Division of Revenue - Sussex County | | 422 N. Dupont Highway | | | Georgetown | DE | 19947 | |
| DIVISION OF SEWERAGE AND DRAINAGE | | PO BOX 163212 | | | COLUMBUS | OH | 43216 | |
| DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DIVISION ROOFING | | 855 LAKE FOREST CIR | | | ROSWELL | GA | 30076 | |
| DIVISION, FORESTRY | | 5600 CLAYTON | | | ST LOUIS | MO | 63110 | |
| DIVJAK APPRAISALS INC | | 21715 KINGSLAND BLVD STE 100 | | | KATY | TX | 77450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVJAK APPRAISALS INC | | 23607 WINDHURST RD | | | KATY | TX | 77494 | |
| DIVJAK, ERIC | | 5540 S PEEK RD | | | KATY | TX | 77450 | |
| DIVYA M RAO AND MICHAEL | | 1160 CORNWALLIS WAY | ANTHONY GENERAL CONTRACTOR INC | | COLLEGEVILLE | PA | 19426 | |
| DIWA DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V STANDARD PACIFIC CORP STANDARD PACIFIC MORTGAGE INC FKA FAMILY et al | | Law Offices of Marc L Terbeek | 1851 E First Street10th Fl | | Santa Ana | CA | 92705 | |
| DIX TOWN | | 304 7TH ST | TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| DIX TOWN | | BOX 455 | TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| DIX, AMY G | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| DIXFIELD TOWN | | 46 MAIN ST | TOWN OF DIXFIELD | | DIXFIELD | ME | 04224 | |
| DIXFIELD TOWN | | 46 MAIN STREET PO BOX 0 | TOWN OF DIXFIELD | | DIXFIELD | ME | 04224 | |
| DIXIE ATHEY | | 1250 MAYNARD AVE | | | WATERLOO | IA | 50701-1842 | |
| DIXIE CLERK OF COURT | | P O DRAWER 4 J | ST RD 351 AND KING AVE | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY | | COUNTY COURTHOUSE P O DRAWER 5040 | DIXIE COUNTY TAX COLLECTOR | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY | | PO DRAWER 5040 | DIXIE COUNTY TAX COLLECTOR | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY CLERK OF CIRCUIT COURT | | 214 NE HWY 351 COURTHOUSE STE M | | | CROSS CITY | FL | 32628 | |
| DIXIE L. BROWN | | 1929 NE WALNUT DRIVE | | | REDMOND | OR | 97756 | |
| DIXIE M DAVIS | | P.O. BOX 307 | | | AVON PARK | FL | 33826 | |
| DIXIE S VAN WINKLE | | 1184 REDDING COURT | | | SANDY | UT | 84094 | |
| DIXIE SPECIALTY RISK | | 4290 10TH AVE N STE 102 | | | LAKE WORTH | FL | 33461 | |
| DIXIE TITLE AGENCY | | PO BOX 1461 | | | FLORENCE | SC | 29503 | |
| DIXISON, JULIUS L | | 4120 GAMMA ST | | | SAN DIEGO | CA | 92113-4116 | |
| DIXMONT TOWN | | PO BOX 100 | TOWN OF DIXMONT | | DIXMONT | ME | 04932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXMONT TOWN | | RR 1 BOX 1672 | TOWN OF DIXMONT | | DIXMONT | ME | 04932 | |
| DIXON | | 303 S ELM ST | DIXON CITY COLLECTOR | | DIXON | MO | 65459 | |
| DIXON | | 303 S ELM ST | KAREN LUECKE COLLECTOR | | DIXON | MO | 65459 | |
| DIXON AGENCY | | 9710 PERRY HWY | | | WEXFORD | PA | 15090-9711 | |
| DIXON AND BROOKS PC | | 45 CTR ST | | | WINSTED | CT | 06098 | |
| DIXON AND JOHNSON | | 101 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| DIXON APPRAISAL AND REAL ESTATE SERV | | PO BOX 35476 | | | HOUSTON | TX | 77235 | |
| DIXON APPRAISAL SERVICE | | 9 W CAMDEN WYOMING AVE | | | WYOMING | DE | 19934 | |
| DIXON APPRAISAL SERVICE | | 9 WEST CAMDEN-WYOMING AVENUE | | | WYOMING | DE | 19934 | |
| DIXON CITY | CITY OF DIXON | PO BOX 197 | | | DIXON | KY | 42409-0197 | |
| DIXON CONSTRUCTION | | 200 HWY 25 W | | | CASTALIAN SPRINGS | TN | 37031 | |
| DIXON CONSTRUCTION | | 4610 EL PASO ST | | | BEAUMONT | TX | 77703 | |
| DIXON COUNTY | DIXON COUNTY TREASURER | PO BOX 416 | 302 THIRD ST | | PONCA | NE | 68770 | |
| DIXON COUNTY | | 302 THIRD ST | L LEROY MEYER TREASURER | | PONCA | NE | 68770 | |
| DIXON HORNE, DOVER | | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201 | |
| DIXON LAW CORPORATION | | 34145 PACIFIC COAST HWY STE 221 | | | DANA POINT | CA | 92629 | |
| DIXON LAW OFFICE | | 107 N BROAD ST STE 307 | | | DOYLESTOWN | PA | 18901 | |
| DIXON LORENZEN AND MYERS P A | | 3335 W BEARSS AVE | | | TAMPA | FL | 33618 | |
| DIXON PLUMBING CONTRACTORS AND CO | | PO BOX 8076 | | | PHILADELPHIA | PA | 19101 | |
| DIXON Q DERN | | 1262 DEVON AVENUE | | | LOS ANGELES | CA | 90024 | |
| DIXON RECORDER OF DEEDS | | PO BOX 546 | | | SMITHVILLE | MS | 38870 | |
| DIXON SANITARY SERVICE | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688 | |
| DIXON SERVICES | | 1315 FARMVILLE RD | | | MEMPHIS | TN | 38122-1002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, ARTHUR | | 106 THALIA TRACE DRIVE | | | VIRGINA BEACH | VA | 23452-0000 | |
| DIXON, BEULAH | | 558 KILIMANJARO DRIVE | | | KISSIMMEE | FL | 34758-3250 | |
| DIXON, CHAD M | | 422 W 7TH AVE | | | BELLE PLAINE | KS | 67013 | |
| DIXON, CRAIG | | 1270 CAROLINE ST NE | STE.120 | | ATLANTA | GA | 30307-2758 | |
| DIXON, DANIEL | | 6271 REDINGTON CT SE | GUARANTEE SYSTEM | | ADA | MI | 49301 | |
| Dixon, Kisha | | 3734 S ESPANA WAY | | | AURORA | CO | 80013-3920 | |
| DIXON, MASAKO K | | 6119 PATRICIA DR | | | MATTESON | IL | 60443-1494 | |
| DIXON, MICHAEL | | 5591 S COUNTY RD | THE HOME DEPOT | | GREEN CASTLE | IN | 46135 | |
| DIXON, PATRICIA J | | PO BOX 1064 | | | PAULS VALLEY | OK | 73075-1064 | |
| DIXON, SHERRIE | | 607 KIRKWOOD CIR | | | CAMDEN | SC | 29020 | |
| DIXON, THOMAS | | 2179 GARFIELD AVE | | | LINCOLN PARK | MI | 48146-2273 | |
| DIXSON, MECHELLE | | 7006 BERKRIDGE DR | MAULLER CO | | HAZELWOOD | MO | 63042 | |
| DIY INC | | 496 N KINGS HWY STE 204 | | | CHERRYHILL | NJ | 08034 | |
| DIZDAREVIC, NIHAD & DIZDAREVIC, ZINKA | | 4352 W HEARST DRIVE | | | MERIDI | ID | 83642 | |
| DIZON, ROBERTO M & RICHARDSON, KRISTEN A | | 62 SEAVERNS AVENUE | 3 | | JAMAICA PLAIN | MA | 02130 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DJ DILLMAN AND ASSOCIATES | | 1635 N IRONWOOD DR STE 7 | | | SOUTH BEND | IN | 46635 | |
| DJ HOME IMPROVEMENTS AND SHARON | | 520 W 11 ST | AND BRUCE BUCKMASTER | | SCHUYLER | NE | 68661 | |
| DJ MAINTENANCE | | 585 COCKLEY RD | | | HARRISBURG | PA | 17111 | |
| D-J PLUMBING SERVICE & REPAIR, LTD. | | 2284 SHANNONDALE | | | GREEN OAKS | IL | 60048 | |
| DJ PROPERTY | | 44 N ALTADENA 200 | | | PASADENA | CA | 91107 | |
| DJAGBARE, DAMIGU | | PO BOX 34802 | | | OMAHA | NE | 68134-0802 | |
| DJAVAN ST. JACQUES | | 1052 ANTIOCH DR | | | ATLANTA | GA | 30319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DJS REMODELING AND GEORGE AND | | 4434 TYLER ST NE | DEBORAH CEASE | | COLUMBIA HEIGHTS | MN | 55421 | |
| Djuna Archie | | 1196 E. Upsal Street | | | Philadelphia | PA | 19150 | |
| DK HANEY ROOFING | | 6795 CORPORATION PKWY STE 300 | | | FORT WORTH | TX | 76126-1764 | |
| DK Property Inc. | Karen Beck | 40 Prince Street, Suite 3D | | | New York | NY | 10012 | |
| DK SMITH PROPERTIES LLC | | 12511 JAYLEEN WAY | | | PASCO | WA | 99301 | |
| DKC REAL ESTATE SERVICES | | 5261 N PORT WASHINGTON RD 202 | | | MILWAUKEE | WI | 53217 | |
| DL EVANS BANK | | 397 N OVERLAND | | | BURLEY | ID | 83318 | |
| DL REMODELING | | 1015 KNIGHT ST | | | ST MARINSVILLE | LA | 70582 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | P O BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| DLG FREEDOM APPRAISAL | | 5562 CREEKRIDGE DR | | | MIDDLEVILLE | MI | 49333 | |
| DLJ | | 525 WASHINGTON BLVD | | | NEWPORT TOWER | NJ | 07310 | |
| DLJ MORTGAGE ACCEPTANCE CORP | | 525 WASHINGTON BLVD | | | NEWPORT TOWER | NJ | 07310 | |
| DLJ MORTGAGE CAPITAL INC | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| DLJ Mortgage Capital Inc | | Eleven Madison Ave | | | New York | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue | 4th Floor | New York | NY | 10010 | |
| DLR APPRAISALS | | 15449 CRUISER ST | B | | CORPUS CHRISTI | TX | 78418 | |
| DLR SOUTHWEST INVESTMENTS | | 3853 SILVESTRI LN | | | LAS VEGAS | NV | 89120 | |
| DLT, HAB | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| DLTOR BERKHEIMER, HAB | | 50 N DUKE ST | | | BANGOR | PA | 18013 | |
| DM APPRAISALS INC | | 480 JOHNSON POINT RD | | | HALLIEFORD | VA | 23068-1043 | |
| DM COMPANY | | 5217 FULTON AVE | | | SHERMAN OAKS | CA | 91401 | |
| DM MILLIN AND ASSOC | | PO BOX 468 | | | BELTON | MO | 64012 | |
| DM MILLIN AND ASSOCIATES | | 4608 S CRYSLER | | | INDEPENDENCE | MO | 64055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DM PROPERTIES LLC | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| DM PROPERTIES LLC | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216-5958 | |
| DMA SPECIALISTS LLC | | 1503 S US HWY 801 | | | TAMPA | FL | 33619 | |
| DMELLOW, DEAN L | | 600 UNIVERSITY ST STE 1904 | | | SEATTLE | WA | 98101 | |
| DMG ASSET MANAGEMENT LLC | | 566 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| DMITRI M GRIGORIEV | TATIANA GRIGORIEV | 345 DUDLEY RD | | | NEWTON | MA | 02459 | |
| DMITRI YUDIN | | 12804 SE COOPER ST | | | PORTLAND | OR | 97236 | |
| Dmitriy Dimov Christine M Lynch and Ethna M Lynch as Trustees for the Corvina Land Trust vs Homebanc Mortgage et al | | E LIT LAW GROUP | 1395 BRICKELL AVE 8TH FL | | MIAMI | FL | 33131 | |
| DMITRIY K GORENSHTEYN | OLGA Y GORENSHTEYN | 3510 WINTER WOOD CT | | | MARIETTA | GA | 30062 | |
| DMITRY SABANTSEV | | 14203 70TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| DMITRY SHKOLNIK | | 12206 APPALOOSA DRIVE | | | REISTERSTOWN | MD | 21136 | |
| DMJ APPRAISALS | | 2013 OAKDALE ESTATES DR | | | PLAINFIELD | IL | 60586 | |
| DMM | | 631 WASHINGTON AVE #1 | | | NEWPORT | KY | 41071 | |
| DMPROPERTIES LLC | | PO BOX 59314 | | | BIRMINGHAM | AL | 35259 | |
| DMR ASSET SERVICES LLC | | 8 RAMON COURT | | | DANVILLE | CA | 94526 | |
| DMR REAL PROPERTY SERVICES | | 744 DULANEY VALLEY RD STE 15 | | | TOWSON | MD | 21204 | |
| DMS | | 220 W MEADOWS LN | | | CLEVELAND | TN | 37312 | |
| DMS VALUATIONS | | 9275 SKY PARK CT 300 | | | SAN DIEGO | CA | 92123 | |
| DMUA | | 340 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| DMX INC | | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DNA INVESTMENTS INC | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| DNA PEOPLE S LEGAL SERVICES INC | | 222 E BIRCH AVE | | | FLAGSTAFF | AZ | 86001 | |
| DND APPRAISAL SERVICES | | 491 AMHERST ST STE 22G | | | NASHUA | NH | 03063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DND APPRAISAL SERVICES, INC. | | 491 AMHERST STREET | SUITE 22 | | NASHUA | NH | 03063 | |
| DNG CONSTRUCTION INC | | 5379 LYONS RD 223 | | | COCONUT CREEK | FL | 33073 | |
| DNR REALTY | | 4428 RED BARN DR | | | RICHARDSON | TX | 75082-2680 | |
| DO ALL CONSTRUCTION | | 2009 HEWITT AVE | | | CINCINNATI | OH | 45207 | |
| DO IT ALL CONSTRUCTION | | 11502 WOODLAND AVE | NATHANIEL HOWARD | | CLEVELAND | OH | 44104 | |
| DO NOT USE 07638 CB RESIDENTIAL | | 2401 W PARK ROW STE 100 | | | ARLINGTON | TX | 76013 | |
| DO REALTY SERVICES INC | | 729 S 9TH ST | | | SPRINGFIELD | IL | 62703 | |
| DO, DUC T & DO, HUNG C | | 5842 IRIS CIR | | | LA PALMA | CA | 90623-1853 | |
| DO, HUNG | | 1569 S DEGAULLE CIRCLE | | | AURORA | CO | 80018 | |
| DO, HUY Q & DIEP, YEN T | | 4043 MEZZA MONTE PL | | | SAN JOSE | CA | 95148 | |
| DO, NGA & DO, TRUYEN D | | 4485 50TH ST | | | SAN DIEGO | CA | 92115 | |
| DO, THUONG V | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| Do, Tim K | | 4147 Old Columbia Pike | | | Annandale | VA | 22003 | |
| DO, TRUC | | 111 SW ANDOVER CT | | | PORT ST LUCIE | FL | 34953 | |
| DOAK, JIM | | 358 WARNER MILNE RD G108 | | | OREGON CITY | OR | 97045 | |
| DOAK, JIM | | 5604 SE 71ST AVE | | | PORTLAND | OR | 97206 | |
| DOAN DO | | 14182 SWAN ST | | | WESTMINISTER | CA | 92683 | |
| DOAN LAW FIRM | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| DOAN LAW FIRM LLP | | 4817 PALM AVE STE I | | | LA MESA | CA | 91942-9340 | |
| DOAN LAW OFFICES | | 1340 W VALLEY PKWY STE 208 | | | ESCONDIDO | CA | 92029 | |
| DOAN LAW OFFICES | | 24490 SUNNYMEAD BLVD STE 101 | | | MORENO VALLEY | CA | 92553 | |
| DOAN LAW OFFICES | | 635 CAMINO DE LOS MARES STE 100 | | | SAN CLEMENTE | CA | 92673 | |
| DOAN LEVINSON AND LILJEGREN LLP | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOAN LEVINSON AND LILJEGREN LLP | | 320 E 2ND AVE STE 108 | | | ESCONDIDO | CA | 92025 | |
| DOAN NGUYEN AND DO | | 300 S 1ST ST STE 320 | | | SAN JOSE | CA | 95113 | |
| DOAN, BETTY Q & DOAN, XUAN-LAN T | | 3022 SAINT PAUL STRE | | | BALTIMORE | MD | 21218 | |
| DOAN, GREGORY J | | 25401 CABOT RD STE 119 | | | LAGUNA HILLS | CA | 92653 | |
| DOAN, NATASHA | CHRIS LAROCHE | 13329 GOOD INTENT RD | | | UNION BRIDGE | MD | 21791-8710 | |
| DOAN, THAO P | | 9178 FLORIDA BLVD | | | BATON ROUGE | LA | 70815-4030 | |
| DOBBERFUHL, BRET M | | 1214 BARTON HILLS DR APT 306 | | | AUSTIN | TX | 78704 | |
| DOBBERTEEN AND LUNA | | 3540 WILSHIRE BLVD STE 417 | | | LOS ANGELES | CA | 90010 | |
| DOBBINS HEIGHTS TOWN | COLLECTOR | PO BOX 151 | CITY HALL | | HAMLET | NC | 28345 | |
| DOBBINS, DEVON | | PO BOX 322 | | | AUGUSTA | ME | 04332 | |
| DOBBS AND BRINKMAN INC | | 325 N HUDSON | PO DRAWER BB | | ALTUS | OK | 73521-3709 | |
| DOBBS AND BRINKMAN INC | | PO BOX 1148 | | | ALTUS | OK | 73522-1148 | |
| DOBBS FERRY VILLAGE | | 112 MAIN ST PO BOX 119 | VILLAGE CLERK | | DOBBS FERRY | NY | 10522 | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | |
| DOBBS, JOHN | | 210 CORKWOOD ST | ESTATE OF DIANNE DOBBS | | LAKE JACKSON | TX | 77566 | |
| DOBIN, ANDREA | | 50 W STATE ST | | | TRENTON | NJ | 08608-1220 | |
| DOBINSKI, WILLIAM J & DOBINSKI, CLAIRE G | | 451 GREEN ACRES ROAD | | | FLORENCE | SC | 29505-0000 | |
| DOBLER, RONALD K | | 13044 ROSE CEMETERY RD | | | PRAIRIE GROVE | AR | 72753-8184 | |
| DOBORAH R DAVIS AND | | 2501 ARCADIA PL | DEBORAH ROSS DUBOSE | | BIRMINGHAM | AL | 35214 | |
| DOBRIN AND BRONNER | | 11625 WASHINGTON PL | | | LOS ANGELES | CA | 90066 | |
| DOBROFF, VLADIMIR | | 47468 CHOLLA STREET | | | FREMONT | CA | 94539 | |
| DOBROTT, JOHN R & DOBROTT, JENNIFER M | | 2216 EVERGREEN DRIVE | | | PLANO | TX | 75075 | |
| DOBRY, MARK V | | 5825 NORTHWEST 42ND TERRACE | | | BOCA RATON | FL | 33496 | |
| DOBSON AND JOHNSON INC | | 3841 GREEN HILLS VILLAGE 430 | | | NASHVILLE | TN | 37215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBSON ASSOCIATION | | 2719 S REYES | | | MESA | AZ | 85202 | |
| DOBSON PLACE COMMUNITY ASSOC | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| DOBSON PLACE II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DOBSON VILLAS HOA | | PO BOX 15427 | C O PETERSON CO | | SCOTTSDALE | AZ | 85267 | |
| DOC ON CALL TRUST | | C/O DALLAS DRAPER, TRUSTEE | 602 CUMMING WAY | | W. SACRAMENTO | CA | 95605 | |
| DOC ROOFING | | 3621 N WESTERN AVE | | | OKLAHOME CITY | OK | 73118 | |
| DOCK PATTON JR | | 908 OAKLAND DRIVE | | | FAIRFIELD | AL | 35064 | |
| DOCKERY AND ASSOCIATES INC | | PO BOX 459 | 501 N HARBORTH AVE STE A | | THREE RIVERS | TX | 78071 | |
| Dockery, Charles R | | 3108 Northwest 11th Street | | | Oklahoma City | OK | 73107 | |
| DOCKERY, CRISTINE | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOCKERY, KATHY A | | 700 FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOCKSIDE PLACE CONDOMINIUM | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| DOCTER DOCTER AND LYNN PC | | 666 11TH ST NW STE 1010 | | | WASHINGTON | DC | 20001 | |
| DOCTOR ROOF LLC | | 6912 ALANBROOK RD | | | CHARLOTTE | NC | 28215 | |
| DOCTORS, ROOF | | 2375 E CAMELBACK DR 5TH FL | | | PHOENIX | AZ | 85016 | |
| Docucorp International | | 5400 LBJ Freeway | Suite 300 | | Dallas | TX | 75240 | |
| Docucorp International | | 5910 N Central Expwy Ste 800 | | | Dallas | TX | 75206-5140 | |
| Docucorp International | | 5910 N. Central Expwy | Suite 800 | | Dallas | TX | 75206-5140 | |
| DOCUMENT SERVICES NETWORK | | 7301 W 25TH ST NO 310 | | | NORTH RIVERSIDE | IL | 60546 | |
| DODD FINANCIAL | | 3340 SHAVERS LAKE ROAD | | | WAYZATA | MN | 55391 | |
| DODD, COREY & DODD, LISA | | 7308 MARKET CT | | | NORTH RICHLAND HILLS | TX | 76182-9124 | |
| DODD, JOHN J & DODD, DELILAH G | | 5104 27TH ST N | | | ARLINGTON | VA | 22207-1744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODD, WILLIAM J & DODD, DOROTHY R | | 3539 MOCCASIN AVE | | | SAN DIEGO | CA | 92117 | |
| DODDRIDGE COUNTY | | 118 E CT ST PO BOX 219 | DODDRIDGE COUNTY SHERIFF | | WEST UNION | WV | 26456 | |
| DODDRIDGE COUNTY CLERK | | 118 E CT ST | RM 102 | | WEST UNION | WV | 26456 | |
| DODDRIDGE COUNTY SHERIFF | | 118 E CT ST RM 103 | DODDRIDGE COUNTY SHERIFF | | WEST UNION | WV | 26456 | |
| DODDS LAW FIRM | | 14239 W BELL RD STE 204 | | | SURPRISE | AZ | 85374 | |
| DODDS, BENJAMIN L | | 1148 LOCKWOOD AVE | | | COLUMBUS | GA | 31906 | |
| DODENHOFF, WILLIAM T | | 215 STARR | | | PONTIAC | MI | 48341 | |
| DODGE AND VEGA PLC | | 4824 E BASELINE RD STE | | | MESA | AZ | 85206 | |
| DODGE AND VEGA PLC | | 4824 E BASELINE RD STE 124 | | | MESA | AZ | 85206-4679 | |
| DODGE COUNTY | | 127 E OAK ST | DODGE COUNTY TREASURER | | JUNEAU | WI | 53039 | |
| DODGE COUNTY | | 127 E OAK ST | TREASURER | | JUNEAU | WI | 53039 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | DODGE COUNTY AUDITOR TREASURER | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | DODGE COUNTY TREASURER | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 435 N PARK PO BOX 999 | DODGE COUNTY TREASURER | | FREMONT | NE | 68026 | |
| DODGE COUNTY | | 435 N PARK PO BOX 999 | MARGUERITE CHURCH TREASURER | | FREMONT | NE | 68026-0999 | |
| DODGE COUNTY | | COURTHOUSE SQUARE PO BOX 668 | TAX COMMISSIONER | | EASTMAN | GA | 31023 | |
| DODGE COUNTY | | COURTHOUSE SQUARE PO BOX 668 | | | EASTMAN | GA | 31023 | |
| DODGE COUNTY RECORDER | | 22 6TH ST E | DEPARTMENT 101 | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY REGISTER OF DEEDS | | 127 E OAK ST ADM BLDG | | | JUNEAU | WI | 53039 | |
| DODGE COUNTY RESPONSIBILITY | | 127 E OAK ST | | | JUNEAU | WI | 53039 | |
| Dodge County, State of Wisconsin | c/o Assistant Corporation Counsel William V. Gruber | 127 E. Oak St., 4th Floor - Admin. Bldg. | | | Juneau | WI | 53039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODGE LAW OFFICE | | 11414 W CTR RD STE 333 | | | OMAHA | NE | 68144 | |
| DODGE RECORDER OF DEEDS | | 435 N PARK RM 206 | | | FREMONT | NE | 68025 | |
| DODGE REGISTER OF DEEDS | | 127 E OAK ST | ADMINISTRATION BUILDING | | JUNEAU | WI | 53039 | |
| DODGE TOWN | | TOWN HALL | | | TREMPEALEAU | WI | 54661 | |
| DODGE, MICHAEL L & DODGE, CHERYL L | | 15 WILLOW ST | | | DERRY | NH | 03038-4439 | |
| DODGE, RICHARD L & DODGE, LYNN M | | 137 WATERMAN CIR | | | DANVILLE | CA | 94526 | |
| DODGE, SANDRA E | | 10962 GLENN DR | | | ORANGE | CA | 92869-2216 | |
| DODGEVILLE CITY | | 100 E FOUNTAIN ST | TREASURER | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE CITY | | 100 E FOUNTAIN ST | TREASURER DODGEVILLE CITY | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE TOWN | | 108 E LEFFLER ST | TREASURER DODGEVILLE TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE TOWN | | TOWN HALL | | | DODGEVILLE | WI | 53533 | |
| DODIE GAINES | | PO BOX 1399 | | | LOS GATOS | CA | 95031 | |
| DODIN AND FISHKIN | | 206 AVE U | | | BROOKLYN | NY | 11223 | |
| DODRILL REALTY | | 121 W MAIN ST | | | MCARTHUR | OH | 45651 | |
| DODSON JR, RICHARD G & DODSON, JENNIFER C | | 212 SOUTHCREST PLACE | | | SIMI VALLEY | CA | 93065-0000 | |
| DODSON LAW OFFICE | | 1417 SHAWNEE RD | | | LIMA | OH | 45805 | |
| DODSON LAW OFFICE | | 4855 E STATE ST | | | ROCKFORD | IL | 61108 | |
| DODSON LAW OFFICE | | PO BOX 5171 | | | LIMA | OH | 45802 | |
| DODSON REALTY CO | | 401 N MAIN ST | | | PEARISBURG | VA | 24134 | |
| DODSON VILLAGE | | PO BOX 86 | TAX COLLECTOR | | DODSON | LA | 71422 | |
| DODSON, COLLEEN | | 315 E WALNUT ST | DB CONSTRUCTION | | SELINSGROVE | PA | 17870 | |
| DODSON, LARRY | | 846 SHEREE LYNN COURT | | | GRETNA | LA | 70056 | |
| DODSON, SUE | | 83 SW K ST | | | MADRAS | OR | 97741 | |
| DODSON, TRAVIS | | 340 CALDWELL ST | | | MC MINNVILLE | TN | 37110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOE, DUANE M | | 304 DAKOTA COURT | | | WOODVILLE | WI | 54028 | |
| DOEHRING, DAVID W | | 8130 ROBERTSON PL | | | HIGHLAND | IN | 46322 | |
| DOELING, GENE W | | 123 ROBERTS ST N | | | FARGO | ND | 58102 | |
| DOERING AND ASSOC PC | | 300 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES | | 4344 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES PC | | 300 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES PC | | 4344 BELLVIEW | | | KANSAS CITY | MO | 64111 | |
| DOERNER SAUNDERS DANIEL AND ANDE | | 2 W 2ND ST STE 700 | | | TULSA | OK | 74103-3117 | |
| DOERR GENERAL CONTRACTING | | 1699 POND RIDGE RD | | | MURPHYSBORO | IL | 62966-5389 | |
| DOERR, ARTHUR J & DOERR, ODILIA J | | 802 AZALEA AVE | | | PLACENTIA | CA | 92870-4701 | |
| DOES | | PO BOX 1075 | | | CUYAHOGA FALLS | OH | 44223 | |
| DOHANY, PATRICK M | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| DOHANY, PATRICK M | | 1200 N TELEGRAPH RD | | | NORTH PONTIAC | MI | 48341 | |
| DOHERTY LAW OFFICES | | 73A WINTHROP AVE | | | LAWRENCE | MA | 01843 | |
| DOHERTY WALLACE PILLSBURY AND MURPHY | | 1414 MAIN ST 19TH FL | | | SPRINGFIELD | MA | 01144 | |
| DOHERTY, DENNIS | | 12507 CUTLER RIDGE DR | | | RICHMOND | VA | 23233 | |
| DOHERTY, FRANCIS J | | 3190 WHITNEY AVE BLDG 4 | TRUSTEE FOR GNHWPCA | | HAMDEN | CT | 06518 | |
| DOHERTY, LEONA | | 6330 AVE T | THE ESTATE OF GEORGE DOHERTY | | SANTA FE | TX | 77510 | |
| DOHERTY, LF | | PO BOX 2534 | | | LA MESA | CA | 91943 | |
| DOHERTY, STEPHEN C & DOHERTY, JENNIFER | | 1407 STARMONT DR | | | HILLSBOROUGH | NC | 27278-7760 | |
| DOIG, ROBERT J | | 624 CASCADE AVE | | | COLORADO SPGS | CO | 80903 | |
| DOINA FILIP | RE/MAX PRIME REAL ESTATE | 238 WEST BALTIMORE AVENUE | | | CLIFTON HEIGHTS | PA | 19018 | |
| DOKLA, LUKE T | | 4 BEREGOVAYA ST. | APT 21 BLD | | MOSCOW | | | Russia |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLAN AND DOLAN PA | | 1 LEGAL LN | | | NEWTON | NJ | 07860 | |
| DOLAN P FALCONER | | 210 HAMDEN TRACE | | | ATLANTA | GA | 30331 | |
| DOLAN REALTORS | | 210 HWY 50 W | | | UNION | MO | 63084 | |
| DOLAN, JIM | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| DOLAN, KIMBERLY C | | 876 PARK AVE | | | OAK HARBOR | WA | 98277 | |
| DOLAN, TIMOTHY J & DOLAN, BRENDA S | | 1102 BRIDGETENDER DR | | | RICHMOND | VA | 23223 | |
| DOLCE, JEAN M | | 7849 HOLIDAY DRIVE | | | SPRING HILL | FL | 34606 | |
| DOLE SORENSON RANSOM AND FERGUSON | | 1867 WILLIAMS HWY STE 255 | | | GRANTS PASS | OR | 97527 | |
| DOLES MCKOIN, LONIE | | 6047 NATALI LN | AND DRU SERVICES | | LAKE CHARLES | LA | 70615 | |
| DOLES REALTY | | 260 SCOTT DR | | | LANCASTER | OH | 43130 | |
| DOLES REALTY | | 74 HIGHLAND AVE | | | CHILLICOTHE | OH | 45601 | |
| DOLGEVILLE CEN SCH DISTRICT | | SLAWSON ST EXT | | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CEN SCHTN OPPENHEIM | | SLAWSON ST EXT | | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CS CMBD TNS | | PO BOX 4823 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| DOLGEVILLE CS CMD TOWNS | | 71 N MAIN ST HERKIMER COUNTY TRUST | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CS CMD TOWNS | | PO BOX 4823 | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13504 | |
| DOLGEVILLE VILLAGE | | 41 N MAIN ST | TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE VILLAGE | | 41 N MAIN ST | | | DOLGEVILLE | NY | 13329 | |
| DOLHANCYK, ALEX J | | 1795 PEACHTREE ST NE STE 265 | | | ATLANTA | GA | 30309 | |
| DOLIC, MIRZA & DOLIC, ISMETA | | 1508 PEACH TREE LN | | | ARNOLD | MO | 63010 | |
| DOLINGER CONSTRUCTION | | 8015 SW 227TH ST | | | TRIMBLE | MO | 64492 | |
| DOLLAR BANK | JOAN ICKES | 217 SECOND ST NW | BLISS TOWER | | CANTON | OH | 44702 | |
| DOLLAR BANK | | 217 SECOND ST NW | | | CANTON | OH | 44702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dollar Bank | | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| DOLLAR BAY AREA SCHOOLS | | 48475 MAPLE STREET PO BOX 371 | DOLLAR BAY AREA SCHOOLS | | DOLLAR BAY | MI | 49922 | |
| DOLLAR DRY DOCK HERITAGE REALTY | | 10 N MAIN ST | | | WEST HARTFORD | CT | 06107-1968 | |
| DOLLAR DRY DOCK REAL ESTATE | | 3552 MAIN ST STE A | | | STRATFORD | CT | 06614-4100 | |
| DOLLAR DRY DOCK REAL ESTATE | | 3552 NAUB ST STE A | | | STRATFORD | CT | 06497 | |
| DOLLAR ELECTRIC INC | | 1712 MELVIN LN | | | LAKE CHARLES | LA | 70605 | |
| DOLLAR HOME INSPECTIONS | | ROUTE 7 BOX 7 3 | | | AMARILLO | TX | 79118 | |
| Dollar, Burns & Becker, L.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 1100 MAIN STREET, SUITE 2600 | | | KANSAS CITY | MO | 64105 | |
| DOLLAR, JOHN | | 4258 RUSSELL DR | | | KODAK | TN | 37764 | |
| DOLLENS, JOHN R & DOLLENS, SHARON J | | 2355 WOODBOURNE | | | WATERFORD | MI | 48329 | |
| DOLLIE I WARREN REED ATT AT LAW | | 400 W 76TH ST STE 201 | | | CHICAGO | IL | 60620 | |
| DOLLIVER IVERSON | | 6209 CARDINAL CREST DR. | | | NEW PORT RICHEY | FL | 34655 | |
| DOLLOFF, DARLENE A & DOLLOFF, ALBERT G | | 39 BELKNAP MOUNTAIN RD | | | GILFORD | NH | 03249-6818 | |
| DOLLY ALEXANDER | | 5567 HARBOUR POINTE AVE | | | LAS VEGAS | NV | 89122 | |
| DOLLY SANCHEZ AND KATY ROOFING | AND REMODELING | 20818 BANYAN CREST LN | | | KATY | TX | 77449-0001 | |
| DOLMEX INVESTMENTS LLC | | 2840 COMMERCIAL CENTER BLVD | SUITE 104 | | KATY | TX | 77494 | |
| DOLMEX INVESTMENTS LLC | | 5019 GRAND PHILLIPS LN | | | KATY | TX | 77450-5530 | |
| DOLORES A VELASQUEZ | | 263 EAST LOMA VISTA STREET | | | COVINA | CA | 91723 | |
| DOLORES A. HOFFMAN | | PO BOX 2244 | | | TUCKER | GA | 30085 | |
| DOLORES A. OBRIEN | | 8495 EAST MALCOMB DRIVE | | | SCOTTSDALE | AZ | 85250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES A. STALLINGS | | 6764 SAN ONOFRE DRIVE | | | CAMARILLO | CA | 93012 | |
| DOLORES AGUERO AND CLAIMS WEST | | 7842 SANTA CATALINA AVE | ADJUSTER | | STANTON | CA | 90680 | |
| DOLORES AND FRANCISCO AGUERO | | 7842 SANTA CATALINA AVE | | | STANTON | CA | 90680 | |
| DOLORES ANNE MARIE GUTTMANN ATT AT | | PO BOX 861 | | | GRAND JCT | CO | 81502 | |
| DOLORES ANNE MARIE GUTTMANN ATT AT | | PO BOX 861 | | | GRAND JUNCTION | CO | 81502 | |
| DOLORES BACHMAIER SRA | | 2129 W 8TH ST | | | ERIE | PA | 16505 | |
| DOLORES BILYEU | | 14434 E 54TH DRIVE | | | YUMA | AZ | 85367 | |
| DOLORES CONTRERAS ATT AT LAW | | 402 W BROADWAY STE 1200 | | | SAN DIEGO | CA | 92101 | |
| DOLORES COUNTY | JANIE STIASNY TREASURER | PO BOX 421 | 409 N MAIN | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY | | 409 N MAIN ST | DOLORES COUNTY TREASURER | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY | | PO BOX 58 | | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY CLERK AND RECORDER | | PO BOX 58 | | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY PUBLIC TRUSTEE | | PO BOX 421 | | | DOVE CREEK | CO | 81324 | |
| DOLORES DEE FITZGERALD | | 1405 ROGERS ROAD | SUITE A-1 | | WALL TOWNSHIP | NJ | 07719 | |
| Dolores Disipio | | 139 Kirk Dr. | | | Huntingdon Valley | PA | 19006 | |
| DOLORES DOUGLAS SRA | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | |
| DOLORES FERMANO | | 2004 PROSPECT RIDGE | | | HADDON HEIGHT | NJ | 08035 | |
| DOLORES FRABLE | | 3903 W WALNUT ST | | | ALLENTOWN | PA | 18104 | |
| DOLORES FRAHER-RULAND | | 205 FIDDLEHEAD LN | | | WILLISTON | VT | 05495 | |
| DOLORES FUSIK-BRUZENAS | | 160 ROCK CUT ROAD | | | NEWBURGH | NY | 12550 | |
| DOLORES GAUSS | | 1505 FORDHAM COURT | | | NAPERVILLE | IL | 60565 | |
| Dolores Green | | 100 E Glenolden Ave | T-13 | | Glenolden | PA | 19036 | |
| DOLORES J. HARKINS | | 46 BUTTERNUT ROAD | | | LEVITTOWN | PA | 19057 | |
| DOLORES K SANCHEZ ESQ | | 4701 N FEDERAL HWY 316 | BOX B1 | | LIGHTHOUSE PT | FL | 33064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES K SANCHEZ ESQ ATT AT LAW | | 4701 N FEDERAL HWY STE 316 | | | LIGHTHOUSE POINT | FL | 33064 | |
| DOLORES L CRANSTON | JEFFERY W CRANSTON | 12 MILLER LANE | | | ELLINGTON | CT | 06029 | |
| DOLORES LLOYD GALLOWAY | | 7920 A COLLEGE ST | INSURANCE | | BEAUMONT | TX | 77707 | |
| DOLORES M POPE | | 3311 NORTH EAST SMITH KRAMER STREET | | | HARTVILLE | OH | 44632 | |
| DOLORES M. KRISCIUNAS | | 73 WREN DRIVE | | | HOLLAND | PA | 18966 | |
| DOLORES MUNGIN | | 2606 ELLIOT AVENUE | | | WILLOW GROVE | PA | 19090 | |
| DOLORES PARGA | | ARTURO JR | 39136 WILLOWVALE ROAD | | PALMDALE | CA | 93551 | |
| DOLORES POWER | | 980 COOLIDGE RD | | | ELIZABETH | NJ | 07208 | |
| DOLORES PRESTON MERRITT ATT AT L | | 535 GRISWOLD ST STE 900 | | | DETROIT | MI | 48226 | |
| DOLORES RAMIREZ | | 2033 S. BURNSIDE AVE | | | LOS ANGELES | CA | 90016 | |
| DOLORES STENNETT ABSTRACTING | | 301 TOLAS PL 8 | | | FALLON | NV | 89406 | |
| DOLORES STEWART | | PO BOX 18331 | | | CLEVELAND | OH | 44118-0331 | |
| DOLORES STREET COMMUNITY | | 938 VALENCIA ST | | | SAN FRANCISCO | CA | 94110 | |
| DOLORES VILLARREAL | | 5537 WORTH ST | | | DALLAS | TX | 75214 | |
| DOLORES, PEREIRA | | 110 DOVER RD | | | W HARTFORD | CT | 06119 | |
| DOLPHIN AND EVANS TITLE AGENCY | | 4308 GEORGIA AVE NW | ATTN IRENE DOLPHIN | | WASHINGTON | DC | 20011 | |
| DOLTON, SHIRLEY | | 1011 W 39TH AVE | KORELLIS ROOFING INC | | GARY | IN | 46408 | |
| DOM J. CILETTI | | 591 N SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| DOMAIN INTERIOR CONSTRUCTION | | 60 MONROE ST | | | LITTLE FERRY | NJ | 07643 | |
| DOMAINS FOR LISTINGS LLC | | 4020 N. CENTRAL PARK AVE. SUITE#1E | | | CHICAGO | IL | 60618 | |
| DOMAN, MICHAEL | | 7133 SHANNONWOOD COURT | | | MECHANICSVILLE | VA | 23111 | |
| DOMANGUE RAY P AND LAURA BABIN | | 4022 COUNTRY DR | AND ROUSTABOUTS FABRICATION INC | | BOURG | LA | 70343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMELE, LEROY M & DOMELE, MARGARET A | | 143 LEISURE WORLD | | | MESA | AZ | 85206 | |
| DOMENIC BOMMARITO | | 39961 AYNESLEY | | | CLINTON TOWNSHIP | MI | 48038 | |
| DOMENIC W. BERNABEI | ELEANOR L. BERNABEI | 11 COTTAGE ST | | | PORTLAND | ME | 04103-4413 | |
| Domenica Rivera | | 304 GOODRICH ST # 2 | | | HAMDEN | CT | 06517-3120 | |
| DOMENICA SINNO | | 30 CEDAR LANE | | | WARWICK | NY | 10990 | |
| DOMENICO DENARO | ROSA DENARO | 375 COMMERCIAL AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| DOMER J HUFFMAN JR | | PO BOX 337 | | | SPRINGFIELD | IL | 62705 | |
| DOMESTICALL INC | | 933 N KENMORE ST | | | ARLINGTON | VA | 22201 | |
| DOMINADOR N FABRO | TERESITA A FABRO | 19771 SUNSET VISTA ROAD | | | WALNUT | CA | 91789 | |
| DOMINAE T. SMITH | | 104 BRIDGEWATER CT | | | JACKSONVILLE | NC | 28546-7905 | |
| Dominee Kerr | | 2721 creek crossing rd | | | mesquite | TX | 75181 | |
| DOMINGA E LAFONTANT AND DOMINGA | | 707 ARLINGWOOD AVE | LAFONTANT | | JACKSONVILLE | FL | 32211 | |
| DOMINGO AND ANGELA MARTINEZ AND | | 3611 GLENHAVEN BLVD | AMADO ORTIEZ | | DALLAS | TX | 75211 | |
| DOMINGO AVECILLA | EDELWINA S. AVECILLA | 31  BELL LANE | | | TAPPAN | NY | 10983 | |
| DOMINGO BUSTER | | 111-40 120TH ST | | | S OZONE PARK | NY | 11420 | |
| DOMINGO L ORDOVEZA ATT AT LAW | | 2045 15TH ST N STE 200 | | | ARLINGTON | VA | 22201 | |
| DOMINGO LLARENA AND SBC | | 12020 SW 41ST DR | STYLE BUILDERS CORP | | MIAMI | FL | 33175 | |
| DOMINGO M LUJAN | TRACY HEATH | 3325 MUSSER LN SW | | | OLYMPIA | WA | 98512-9313 | |
| DOMINGO, WARLITO D & DOMINGO, MARY A | | 1224 UTOPIA PL | | | SAN JOSE | CA | 95127 | |
| DOMINGUEZ AND ASSOCS PC | | 2323 N 3RD ST STE 100 | | | PHOENIX | AZ | 85004 | |
| DOMINGUEZ HILLS VILLAGE | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| DOMINGUEZ, DANIEL | | 2210 N INDIAN RUINS RD | | | TUCSON | AZ | 85715 | |
| DOMINGUEZ, DELIA | | 400 N REDROCK ST | | | ANAHEIM | CA | 92807-0000 | |
| DOMINGUEZ, EDUARDO L | | 6545 CORPORATE CENTER BLVD | | | ORLANDO | FL | 32822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, JOSE S & DOMINGUEZ, BLANCA I | | 2300 JUNIPER STREET | | | HALTOM CITY | TX | 76117 | |
| DOMINGUEZ, LORENZO & DOMINGUEZ, ALBERTO | | 4207 E 17TH ST | | | OAKLAND | CA | 94601 | |
| DOMINGUEZ, PRISCILIANO & DOMINGUEZ, FRANCES | | 10034 GENTLE PT | | | SAN ANTONIO | TX | 78254-6165 | |
| DOMINGUEZ, QUIRINO | | 520 CLUB OAK DR | ROOFING FRAIRE | | RIVER OAKS | TX | 76114 | |
| DOMINGUEZ, ROSARIO | | 10523 LEEDS ST | | | NORWALK | CA | 90650 | |
| DOMINIC A ROMANO ATT AT LAW | | 2701 W OAKLAND PARK BLVD STE 405 | | | FT LAUDERDALE | FL | 33311 | |
| DOMINIC AND LISA CICCHINI AND | | 26 LONGWOOD DR | PRECISION BUILDERS | | SICKLERVILLE | NJ | 08081 | |
| DOMINIC AND MARY MACALUSO AND | | 13506 BOB WHITE DR | DONNIE MACALUSO | | SANTA FE | TX | 77510 | |
| DOMINIC AND VIVIN LAITI | | 17570 DEAVERS CT | AND JENKINS RESTORATION INC | | HAMILTON | VA | 20158 | |
| DOMINIC CARBONE | | LONDON TOWNE HOUSE APT. #6C | | | NEW YORK | NY | 10011-2632 | |
| DOMINIC CHENG AND | VIVIENNE CHENG | 7511 BROWN AVE APT 1M | | | FOREST PARK | IL | 60130-3314 | |
| Dominic Codio vs Deutsche Bank Trust Company Americas Mortgage Electronic Registration Systems Inc Steven J Baum et al | | KAUFMAN DOLOWICH VOLUCK and GONZO LLP | 135 CROSSWAYS PARK DRIVESUITE 201 | | WOODBURY | NY | 11797 | |
| Dominic Codio, Pro Se | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE VS DOMINIC CODIO, JP MORGAN CHASE BANK, N A, MRTG ELECTRONIC REGISTRATION S ET AL | 631 East 32nd Street | | | Brooklyn | NY | 11210 | |
| Dominic Codio, Pro Se | DOMINIC CODIO VS DEUTSCHE BANK TRUST CO AMERICAS, MRTG ELECTRONIC REGISTRATION SYS INC STEVEN J BAUM, P C, J P MORGAN C ET AL | 631 East 32nd Street | | | Brooklyn | NY | 11210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINIC COLUCCIO | | 3125 ENOS STREET | | | BELLMORE | NY | 11710 | |
| DOMINIC D VOGT | ANNICK M VOGT | 17416 NORTH EAST 97TH WAY | | | REDMOND | WA | 98052 | |
| DOMINIC DAMICO | | 2 WOODLAWN AVENUE | | | SMITHTOWN | NY | 11780 | |
| DOMINIC DE CICCO AND | | 14305 DEARBORN ST | DONNA PACICCA AND DONNA PACICCA DE CICCO | | OVERLAND PARK | KS | 66223 | |
| DOMINIC F ANDRIACCHI ATT AT LAW | | 321 W DIVISION ST | | | ISHPEMING | MI | 49849 | |
| DOMINIC GOLINI | | 820 ROBERT E. LEE | | | WILMINGTON | NC | 28412 | |
| DOMINIC I. FOLEY | MARY L. FOLEY | 59 | 207 TEXKNOLL COURT | | BRIGHTON | MI | 48116 | |
| DOMINIC J CENTRELLA ATT AT LAW | | 1103 W MAIN ST | | | NORRISTOWN | PA | 19401 | |
| DOMINIC J MAGNARELLI | GRACE ANITA MAGNARELLI | 18 BRIARWOOD LANE | | | WAKEFIELD | MA | 01880 | |
| DOMINIC JOSEPH TUCCI | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| DOMINIC KING AND FULLER BUILDERS | LLC AND SAGUARO VALLEY CONSTRUCTION | 905 CHIMO CT | | | VIRGINIA BEACH | VA | 23454-6735 | |
| DOMINIC M. DIBELLA | | 330 BROADSTREET | | | WINDSOR | CT | 06095 | |
| DOMINIC MARASCO AND | | DONNA MARASCO | 340 POLLYS WAY | | MARYVILLE | TN | 37801 | |
| DOMINIC MARINO | JOANNE MARINO | 1479 N MILWAKUEE AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| DOMINIC MASSARO JR | ANDREA MASSARO | 2890 BARRY DRIVE | | | VINELAND | NJ | 08360-6767 | |
| DOMINIC NATHAN HAMDEN ATT AT LAW | | 18 W MAIN ST | | | MILAN | MI | 48160 | |
| DOMINIC P LASCARA PLC | | 652 INDEPENDENCE PKWY STE 1 | | | CHESAPEAKE | VA | 23320 | |
| DOMINIC RAE PAINTING INC | | 17281 N 57TH DR | | | GLENDALE | AZ | 85308 | |
| DOMINIC SABATINO | KATHRYN SABATINO | 11 LEO LANE | | | POUGHQUAG | NY | 12570 | |
| DOMINIC SOLANO | | 2791 ESTATES AVE | | | PINOLE | CA | 94564-1413 | |
| DOMINIC, PATRICK | | 324 N SEVENTH ST | | | LEHIGHTON | PA | 18235 | |
| DOMINICK & SANDRA CONIGLIONE | | 8151 TANTALLON WAY | | | TRINITY | FL | 34655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINICK F MILIANO | PATRICIA M MILIANO | 58 KITCHELL ROAD | | | DENVILLE | NJ | 07834-1339 | |
| DOMINICK MITCHELL | LYDIA MITCHELL | P.O. BOX 171 | | | ASHAWAY | RI | 02804 | |
| DOMINICK REAL ESTATE & APPRAISAL SERVICES | | 2140 LEE RD #207 | | | CLEVELAND HTS | OH | 44118-2738 | |
| DOMINICK RENDINA ATTORNEY AT LAW | | 500 W PUTNAM AVE STE 400 | | | GREENWICH | CT | 06830 | |
| DOMINICK SANCHEZ ESQ ATT AT LAW | | 4211 NW 2ND TER | | | MIAMI | FL | 33126 | |
| DOMINICK SAVONA JR ATT AT LAW | | 614 2ND ST | | | GRETNA | LA | 70053 | |
| DOMINICK SR, LOUIS | | 2140 LEE RD STE 207 | | | CLEVELAND | OH | 44118 | |
| DOMINIK  LECONTE | | 1835 ROCKEFELLER LANE #B | | | REDONDO BEACH | CA | 90278 | |
| DOMINION 1ST REALTY | | 14860 LEE HWY | | | BUCHANAN | VA | 24066 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261 | |
| DOMINION FIRST REALTY | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| DOMINION REALTY INC | | 16909 E 49TH TER S | | | INDEPENDENCE | MO | 64055-6306 | |
| DOMINION REALTY INC | | 3600 N NOLAND RD STE B | | | INDEPENDENCE | MO | 64055 | |
| DOMINION RESIDENTIAL APPRAISAL | | 3419 VIRGINIA BEACH BLVD | C 1 | | VIRGINIA BEACH | VA | 23452 | |
| DOMINION RIDGE HOA | | 1215 GESSNER | | | HOUSTON | TX | 77055 | |
| DOMINION VALLEY OWNERS ASSOC | | 12701 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE ENOCH | | 2 CONTINENTAL LANE | | | MARLTON | NJ | 08053 | |
| DOMINIQUE JAOUEN | | 959 FOUR ROD RD | | | BERLIN | CT | 06037 | |
| DOMINIQUE MAURER OR | | MC REAL ESTATE DEVELOPMENT | 1646 N CALIFORNIA BLVD. STE 101 | | WALNUT CREEK | CA | 94596 | |
| DOMINIQUE P ALLEN | CORLY J ALLEN | 7205 NW 75TH TERRACE | | | KANSAS CITY | MO | 64152 | |
| DOMINIQUE POWERS | | 1477 CHESTNUT AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| Dominique Thompson | | 219 Webster st | | | Waterloo | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMKUS, ANDREW R & MICELI, DAWN M | | 2643 & 2643A SOUTH 15TH STREET | | | MILWAUKEE | WI | 53215 | |
| DOMMERSHAUSEN, TAJARA S | | 1441 SOUTH VAN DYKE ROAD | 1E | | APPLETON | WI | 54914 | |
| DON A BAILEY ATT AT LAW | | 101 MADISON | | | LOUISA | KY | 41230 | |
| DON A MCCULLOUGH ATT AT LAW | | 950 S CHERRY ST STE 510 | | | DENVER | CO | 80246-2602 | |
| DON A RUDO | | 1106 INDIAN PIPE LANE | | | ZIONSVILLE | IN | 46077 | |
| DON A. HAMMONS | | 4049 GLORIA LN | | | BELLINGHAM | WA | 98226-1733 | |
| DON A. KOWALSKI | ANN M. KOWALSKI | 10488 VIEWTOP COURT | | | HARTLAND | MI | 48353 | |
| DON AND AMBERLENE JONES AND AMBER | | 1443 CO RD 314 | JONES | | TOWN CREEK | AL | 35672 | |
| DON AND CANDICE THOMAS | | 515 PINE RD | | | KEMAH | TX | 77565-2422 | |
| DON AND COMPANY INC | | 946 MIDDLE AVE | | | MARION | VA | 24354 | |
| DON AND JANE EGBERT | | 2401 TELLURIDE CIR | | | LINCOLN | NE | 68521 | |
| DON AND JEANETTE ASHENFELTER | | 1106 TROPHY CLUB DR | AND JEAN ASHENFELTER | | TROPHY CLUB | TX | 76262 | |
| DON AND KATHLEEN POPE AND QUALITY | | 209 LASSO | ROOFING | | HORSESHOE BAY | TX | 78657 | |
| DON AND KIM CHATMAN | | 36 MARCON PL | AND JAY NEWSOM | | JACKSON | TN | 38301 | |
| DON AND PAMELA HINES AND PETERSON BUILT | | 15901 COUNTY RD 472 | HOMES | | LINDALE | TX | 75706-4044 | |
| DON AND ROBIN DAVIS | | 23120 SW 172ND AVE | E COAST APPRAISERS INC | | MIAMI | FL | 33170 | |
| DON AND SHANNON HARRIS AND | | 222 LESLIE ST | A AND M ROOFING | | HOUMA | LA | 70363 | |
| DON AND VICKIE CHUKIAT | | 1229 VINETREE DR | AND BAY AREA DKI | | BRANDON | FL | 33510 | |
| DON AND VIRGINIA MCLUCAS | | 8 HILLSIDE RD | AND DON MCLUCAS III | | BALTIMORE | MD | 21210 | |
| DON B IWANICKI ATT AT LAW | | 43 JACKSON ST | | | BATAVIA | NY | 14020 | |
| DON BAKER REAL ESTATE | | 330 CHATHAM ST | | | LYNN | MA | 01902 | |
| DON BARKER CONSTRUCTION INC | | 2185 GLENWOOD HAMMOCK RD | | | DELAND | FL | 32720 | |
| DON BROGAN REALTY | | 137 GREENTREE RD | | | TURNERSVILLE | NJ | 08012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON BYBEE CONSTRCUTION INC | | 500 CHEAPEAK LN | STEVEN AND RACHAEL BURROUGHS | | SOUTHLAKE | TX | 76092-8106 | |
| DON BYBEE CONSTRUCTION INC | | 6518 BAKER BLVD | | | RICHLAND HILLS | TX | 76118-6292 | |
| DON C. THURMAN | JULIA E. DOBBINS | 1081 SPRUCE STREET | | | DENVER | CO | 80230 | |
| DON CAMERON | | 2205 E MARYLAND AVE | | | SHERWOOD | AR | 72120-3181 | |
| DON CARY COLLINS ATT AT LAW | | 126 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| DON CIES REAL ESTATE | | 1203 BROOKHAVEN BLVD | | | NORMAN | OK | 73072 | |
| DON CIES REAL ESTATE INC | | 424 W MAIN | | | NORMAN | OK | 73069 | |
| DON COOPER | | PO BOX 524 | | | KEEGO HARBOR | MI | 48320 | |
| DON CROWELL APPRAISEL SERVICES | | 1445 N ROCK RD STE 130 | | | WICHITA | KS | 67206 | |
| Don Cruise | | 1520 S COCHRAN AVE APT 3 | | | LOS ANGELES | CA | 90019-4029 | |
| DON D ELWICK ATT AT LAW | | 115 N BROADWAY ST | | | WEATHERFORD | OK | 73096-4919 | |
| DON DYKES AND ASSOCIATES | | 8808 N CENTRAL AVE 118 | | | PHOENIX | AZ | 85020 | |
| DON E BOKOVOY ATT AT LAW | | PO BOX 2099 | | | EL CAJON | CA | 92021 | |
| DON E FULLER ATT AT LAW | | 19 W 2ND ST | | | CHILLICOTHE | OH | 45601 | |
| DON E GOTTSCHALK ATT AT LAW | | 704 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| Don E Patterson And Diane M Patterson | | C O Siegel Brill PA | 100 Washington Ave S Ste 1300 | | Minneapolis | MN | 55401 | |
| DON E PATTERSON AND DIANE M PATTERSON ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V HOMECOMINGS FINANCIAL LLC | | Siegel Brill PA | 100 Washington Ave SouthSuite 1300 | | Minneapolis | MN | 55401 | |
| DON E SNOW ATT AT LAW | | 101 N CHURCH ST | | | THOMASTON | GA | 30286 | |
| DON E SOMERVILLE ATT AT LAW | | 26872 CALLE HERMOSA | | | CAPISTRANO BEACH | CA | 92624 | |
| DON E WILLIAMS ATT AT LAW | | 105 S 1ST ST | | | LA GRANGE | KY | 40031 | |
| Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON F HARRIS ATT AT LAW | | 11930 MENAUL BLVD NE STE 225 | | | ALBUQUERQUE | NM | 87112 | |
| DON F. WALLACE | | PO BOX 1320 | | | WAYNESVILLE | NC | 28786 | |
| DON FOSTER AND ASSOCIATES | | 920 BARNES MILL RD | | | RICHMOND | KY | 40475 | |
| DON FRYER | | 6295 FERRIS SQUARE STE B | | | SAN DIEGO | CA | 92121 | |
| DON G JAMES ATT AT LAW | | 2655 LEJEUNE RD PH1 D3 | | | CORAL GABLES | FL | 33134 | |
| DON G POPE AND ASSOCIATES PC | | 702 WALL ST STE 200 | | | NORMAN | OK | 73069 | |
| DON GINN APPRAISALS | | PO BOX 954 | | | PICAYUNE | MS | 39466 | |
| DON GLEASON | | 9750 N M0NTEREY DRIVE #51 | | | FOUNTAIN HILLS | AZ | 85268 | |
| DON GONZALEZ ATT AT LAW | | 1820 N CORPORATE LAKES BLVD STE | | | WESTON | FL | 33326 | |
| DON GRIMES | | 4986 POWELL ROAD | | | OKEMOS | MI | 48864 | |
| DON HALL AND ASSOCIATES INC | | 223 N GUADALUPE STE 265 | | | SANTE FE | NM | 87501 | |
| DON HAMILTON | | 3114 FRANDORAS CIR | | | OAKLEY | CA | 94561 | |
| DON HENRY STANTON | PENNY RUTH STANTON | 6729 SOUTH  223RD E. AVENUE | | | BROKEN ARROW | OK | 74014 | |
| DON J HELSER SRA | | 125 RUFF DR | | | MONROE | MI | 48162 | |
| DON J HELSER SRA | | 125 RUFF DR | | | MONROE | MI | 48162-3523 | |
| DON J KNABESCHUH ATTORNEY AT LAW | | 5090 RICHMOND AVE 472 | | | HOUSTON | TX | 77056 | |
| DON J PAPINEAU AND ASSOCIATES LTD | | 2305 PLAINFIELD RD | | | JOLIET | IL | 60403 | |
| DON J TAKAGI DBA 0117 | | 2308 104TH PL SE | | | BELLEVUE | WA | 98004 | |
| DON J. REYNOLDS | | 751 E OLIVE AVENUE | | | BURBANK | CA | 91501 | |
| DON JENSEN REALTORS | | 20 1ST AVE NE | | | OELWEIN | IA | 50662 | |
| DON JENSEN REALTORS | | 3650 OLD BULLARD RD STE 200 | | | TYLER | TX | 75701 | |
| DON JINKS | | PO BOX 6787 | | | SANTA ROSA | CA | 95406 | |
| DON JOHNSON APPRAISAL SERVICE | | 8459 LAVENHAM | | | SAN ANTONIO | TX | 78254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON L SLAYTON ATT AT LAW | | 5850 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367 | |
| DON L WILKINS AND ASSOCIATES | | 111 A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| DON L. ERICKSON | CAROLYN G. ERICKSON | 1804 SOUTH SONORA DRIVE | | | VERADALE | WA | 99037 | |
| DON L. MERRYMAN | PENNY A. MERRYMAN | 77-6481 ONO ROAD | | | KAILUA KONA | HI | 96740-8964 | |
| DON LILYA | South Dakota Real Estate Company | 1211 Mt. Rushmore Road | | | Rapid City | SD | 57701 | |
| DON M AND KIM R CHATMAN AND | | 36 MARCON PL | TIM PHILLIPS | | JACKSON | TN | 38301 | |
| DON M JONES ATT AT LAW | | PO BOX 1418 | | | LOGANVILLE | GA | 30052 | |
| DON M. JONES | ANNA M. JONES | 24796 SE 276TH PL | | | MAPLE VALLEY | WA | 98038-2012 | |
| DON MACKINNON | KIM MACKINNON | 15926 REDONDO DR | | | TRACY | CA | 95304-9727 | |
| DON MARK BRADLEY | | 7120 E HIGHWAY 117 | | | SAPULPA | OK | 74066 | |
| Don McCauley | | 1419 Baltimore Drive | | | Richardson | TX | 75081 | |
| DON MORIN JR CWS 1 | | 3 TERRACE HILL RD | | | GILFORD | NH | 03249-7631 | |
| DON MUCHOW AND BASCH CONSTRUCTION | | 5430 BEAVERHEAD DR | | | LAS VEGAS | NV | 89120 | |
| DON N. RICHEY SR | PAMELA RICHEY | 935 DORCEY DRIVE | | | INCLINE VILLAGE | NV | 89450 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DON NOBLE INSURANCE | | PO BOX 10033 | | | HOUSTON | TX | 77206 | |
| DON OR JERI TOEPFERT | | 2297 W TAHOE RIDGE | | | EAGLE | ID | 83616 | |
| DON P. MADDEN | DIANE M. MADDEN | 5607 S MOUNTAIN FOOTHILLS DRIVE | | | GOLD CANYON | AZ | 85118 | |
| DON PETERSNO AND CO | | NULL | | | HORSHAM | PA | 19044 | |
| DON PETERSON AND ASSOCIATES | | 620 E 23RD ST | | | FREMONT | NE | 68025 | |
| DON PICKETT ESQ ATT AT LAW | | 330 CLEMATIS ST STE 201 | | | WEST PALM BEACH | FL | 33401 | |
| DON PIERCE AND ASSOCIATES | | PO BOX 832 | | | ELIZABETHTOWN | KY | 42702 | |
| DON R KLUG | ELLEN M KLUG | 907 KEENELAND RD | | | FLORISSANT | MO | 63034 | |
| DON R PERRY ATT AT LAW | | 417 S WINDMILL LN | | | ANAHEIM | CA | 92807-3422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON R SCHEIDT AND CO | | 434 4TH ST STE 4 | | | COLUMBUS | IN | 47201 | |
| DON R SCHEIDT AND COINC | | 434 FOURTH ST STE 4 | | | COLUMBUS | IN | 47201 | |
| DON R SCHOW ATT AT LAW | | 4360 S REDWOOD RD STE 1 | | | TAYLORSVILLE | UT | 84123 | |
| DON R TOLBERT | | 5522 NW VERLIN | | | PARKVILLE | MO | 64152 | |
| DON R. BOURLAND | | 2919  W 92ND PLACE | | | LEAWOOD | KS | 66206 | |
| DON R. SEYERLE | DEBBIE A. SEYERLE | 835 BOUTELL | | | GRAND BLANC | MI | 48439 | |
| DON RAY CONSTRUCTION CO INC | | 626 C W RAILROAD ST | RONNIE AND PATRICIA BRYANT | | LONG BEACH | MS | 39560 | |
| DON RITTER REALTY | | 3437 BURBANK RD | | | COLUMBUS | OH | 43232 | |
| DON SCOTT VRONO  D.V.M | BEKKI A. VRONO | 1480 SILVER BIT CIRCLE | | | SAN DIMAS | CA | 91773 | |
| DON SMALLIE | | 2027 GRAND CANAL BLVD | STE 21 | | STOCKTON | CA | 95207 | |
| DON SOMERVILLE AND ASSOCIATES | | 26872 CALLE HERMOSA | | | CAPISTRANO BEACH | CA | 92624 | |
| DON T TERRELL ATT AT LAW | | 2322 COUNTRY CLUB AVE NW | | | HUNTSVILLE | AL | 35816 | |
| DON W LILL ATT AT LAW | | PO BOX 269 | | | EMPORIA | KS | 66801 | |
| DON W RILEY ATT AT LAW | | 609 N BROADWAY ST | | | WICHITA | KS | 67214 | |
| DON W TORGENRUD JR | | PO BOX 655 | | | ARLEE | MT | 59821-0655 | |
| DON W. CARLSON | JUDY F. CARLSON | 0835 N US 35 | | | KNOX | IN | 46534 | |
| DON W. RALEY | JUDY M. BENJAMIN-RALEY | 15 W. SUMMERSET DRIVE | | | PHOENIX | AZ | 85085 | |
| DON WESTIN | | 5308 HIGHPOINTE TER | | | MINNEAPOLIS | MN | 55437-1965 | |
| DON WILHELM | | PO BOX 3074 | | | POST FALLS | ID | 83877-3074 | |
| DON WILKINS AND ASSOCIATES | | 111 A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| DON WILKINSON AGENCY AGENCY INC | | 40 N CHURCH ST | | | HAZELTON | PA | 18201 | |
| DON WILSON | | 1225 ALEXANDER AVE | | | CATONSVILLE | MD | 21228-2801 | |
| DONA A LOVE | | 1550 SE 120TH AVE | | | MORRISTON | FL | 32668-2283 | |
| DONA ANA COUNTY | | 251 W AMADOR AVE RM 101 | TREASURER | | LAS CRUCES | NM | 88005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONA ANA COUNTY | | 251 W AMADOR AVE RM 101 | | | LAS CRUCES | NM | 88005 | |
| DONA ANA COUNTY | | 251 W AMASOR AVE RM 101 | TREASURER | | LAS CRUCES | NM | 88005 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD | TREASURER | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD RM 1 260 | DONA ANA COUNTY TREASURER | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY CLERK | | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY RECORDER | | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| DONA ANA TITLE CO | | 425 B S TELSHOR | | | LAS CRUCES | NM | 88011 | |
| DONA ANA TITLE CO INC | | 425 B S TESHOR | | | LAS CRUCES | NM | 88011 | |
| DONA L. NAGY-SUTTON | | 5548 PIGNUT MOUNTAIN DRIVE | | | WARRENTON | VA | 20187-7161 | |
| Dona Slane | | 734 Cheryl Drive | | | Warminster | PA | 18974 | |
| Dona Storey | | 619 E San Marnan | | | Waterloo | IA | 50702 | |
| DONADIO, DENNIS G | | 709 FENTON ST | | | NILES | OH | 44446 | |
| DONADO AND FLOREZ PC | | 40 06 WARREN ST | | | ELMHURST | NY | 11373 | |
| DONAGHY, STEPHANIE | IN RE MICHAEL P. DONAGHY, JR. AKA MICHAEL P DONAGHY AND STEPHANIE L. DONAGHY | 300 CENTRAL AVENUE | | | BORO OF RUNNEMEDE | NJ | 08078 | |
| DONAHOE AND YOUNG LLP | | 25152 SPRINGFIELD CT STE 345 | | | VALENCIA | CA | 91355 | |
| DONAHOO, DAVID J | | 43 BALLARD CT | | | LYNCHBURG | VA | 24501-7194 | |
| DONAHOO, RICHARD R | | 12482 JULIAN AVE | | | LAKESIDE | CA | 92040-4141 | |
| DONAHUE GROLMAN AND EARLE | | 321 COLUMBUS AVE | | | BOSTON | MA | 02116 | |
| DONAHUE, DANIEL | | 6735 VISTAGREENWAY | | | ROCKFORD | IL | 61107 | |
| DONAHUE, DANIEL | | PO BOX 2903 | | | ROCKFORD | IL | 61132 | |
| Donahue, David | | 10017 Coventry Lane | | | Saint Louis | MO | 63123 | |
| DONAHUE, JAMES | | 3712 LIBERTY AVE | NEXTERIORS | | HUBBARD | OH | 44425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE, JAMES J | | 1504 SUMMIT AVE | GROUND RENT | | BALTIMORE | MD | 21228 | |
| DONAHUE, JAMES J | | 1504 SUMMIT AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| DONAHUE, PATRICIA A | | 12332 LAMBERT CIR | | | GARDEN GROVE | CA | 92841-0000 | |
| DONAHUE, TERRENCE J | | 1201 PACIFIC AVE STE 1200 | | | TACOMA | WA | 98402 | |
| Donais Law Offices, PLLC | FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED | PO Box 1778 | | | Manchester | NH | 03105 | |
| DONALD  ANDERSON | SARAH A ANDERSON | 2 S 364 CHAUCER COURT | | | GLEN ELLYN | IL | 60137 | |
| DONALD  OWEN | PAMELA  OWEN | 6404 HAWKHURST ST | | | RALEIGH | NC | 27604 | |
| DONALD & BONNIE SORGEL | | 165 VAUGHN AVE | | | WARWICK | RI | 02886 | |
| DONALD & ELIZABETH LEONARD | | 4206 LYNN BURKE RD | | | MONROVIA | MD | 21770 | |
| DONALD & NANCY LOOSE | | 5017 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| DONALD A ANDERSON ATT AT LAW | | 350 GULF BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| DONALD A DAVIS ATT AT LAW | | 5400 ATLANTIC SPRINGS RD A | | | RALEIGH | NC | 27616 | |
| DONALD A ESAU ATT AT LAW | | 601 E 22ND ST | | | VANCOUVER | WA | 98663 | |
| DONALD A FLOWER | | DAWN D FLOWER | 1518 MADISON CREEK LN | | WILDWOOD | MO | 63038-1398 | |
| DONALD A FRIEDLANDER ATT AT LAW | | PO BOX 2554 | | | MOBILE | AL | 36652 | |
| DONALD A GAWLICK | | 3 TRAPPER ROAD | | | SEWELL | NJ | 08080 | |
| DONALD A HASSLER AND | | TRUDY A HASSLER | N6782 WALNUT ROAD | | ELKHORN | WI | 53121 | |
| DONALD A HAYES ATT AT LAW | | 28494 WESTINGHOUSE PL STE 302 | | | VALENCIA | CA | 91355 | |
| DONALD A LANCASTER ATT AT LAW | | 400 CORPORATE POINTE STE 300 | | | CULVER CITY | CA | 90230 | |
| DONALD A MAKINS | CHRISTINE P MAKINS | 9509 WHISPERING PINES DRIVE | | | SALINE | MI | 48176 | |
| DONALD A RODRIGUEZ | JOANN RODRIGUEZ | 27348 CHESTERFIELD DRIVE | | | SANTA CLARITA | CA | 91354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD A. BRUBAKER | ESTHER L. BRUBAKER | 1441 ROHRERSTOWN ROAD | | | LANCASTER | PA | 17601 | |
| DONALD A. CORNELLI | LINDA L. CORNELLI | 957 INDIAN RIDGE DRIVE | | | LAKE ORION | MI | 48362 | |
| DONALD A. DIBBLE | SUSAN E. DIBBLE | 2403 SOUTHWICK DRIVE | | | GREENSBORO | NC | 27455 | |
| DONALD A. HUVAR | PAMELA D. HUVAR | 2205 KINGSTON BRANCH ROAD | | | CHRISTIANSBURG | VA | 24073 | |
| DONALD A. LARKIN | NANCY L. LARKIN | 1567 OCEAN AVE | | | COEUR D ALENE | ID | 83815 | |
| DONALD A. MELLINGER | NANCY MELLINGER | 20686 SUFFOLK COURT | | | RIVERSIDE | CA | 92508 | |
| DONALD A. MEYER | KIMBERLY J. MEYER | 14412 COGSWELL | | | ROMULUS | MI | 48174 | |
| DONALD A. MULHALL | | 2027 CRYSTAL DRIVE | | | LAGRANGE | KY | 40031 | |
| DONALD A. PETRIN | LINDEN M. PETRIN | 125 DRURY | | | WEST LAFAYETTE | IN | 47906 | |
| DONALD A. SCHULER | | 3939 NEW ROAD | | | WILSON | NY | 14172 | |
| DONALD A. THORELL | | 13120 BASSETT STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| DONALD ADAMS GARYS ROOFING AND | | 102 LEGION DR | REMODELING | | WARRENVILLE | SC | 29851 | |
| DONALD ADAMS HOLLOWELL CUSTOM | | 102 LEGION DR | BUILT HOMES | | WARRENVILLE | SC | 29851 | |
| Donald Albers | | 1424 Westmont Dr | | | Allen | TX | 75013 | |
| Donald Albert | | 6994 Batiquitos Dr | | | Carlsbad | CA | 92011 | |
| DONALD AMES AND | | KAREN AMES | 19802 JOWSEY CT SW | | ROCHESTER | WA | 98579 | |
| DONALD AND ANN HOLMAN AND | | 20431 TEAKA LN | COASTAL RESTORATION | | FOUNTAIN | FL | 32438 | |
| DONALD AND ANNETTE WHEELER | ANNETTE SMITH AND AENEAS E SMITH | 6498 S 200 E | | | MARKLEVILLE | IN | 46056-9776 | |
| DONALD AND ARVONA STILLWELL | | 945 PENINSULA DR | AND THOMAS AND SE PIERSON | | LAKE ALMANO | CA | 96137 | |
| DONALD AND BARBARA HAMPTON | | 2371 LE HAVRE | PAUL DAVIS RESTORATION | | LEXINGTON | KY | 40504 | |
| DONALD AND BARBARA MYERS AND | BARBARA BAILEY | 12679 ANTARES | | | WILLIS | TX | 77318-5103 | |
| Donald and Beth Collings v City First Mortgage Services LLC Home Front Holdings LLC Robert P Loveless Rebecca et al | | Smyth and Mason PLLC | 701 Fifth AvenueSuite 7100 | | Seattle | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND BETTE LOCANDER AND | | 903 905 AND 907 BANZ RD | DONALD AND BETTE LOCANDER IRRECOVABLE TRUST | | ROGERS | AR | 72758 | |
| DONALD AND BRENDA ROYER | | 409 MARCUS DR | | | LAKE CHARLES | LA | 70611-5136 | |
| DONALD AND BRENDA STARNES | | 204 YELLOW JAMINE DR | | | SENECA | SC | 29678 | |
| DONALD AND CAROL RAVENNA | | 5242 SAGAMORE CT | | | NEW PORT RICHEY | FL | 34655 | |
| DONALD AND CATHERINE HOFF AND | | 600 ARLINGTON AVE | EXPERT ROOFING STORM DIVISION | | DES PLAINES | IL | 60016 | |
| DONALD AND CHRISTINE HURLEY II | | 27 CLAY HILL RD | | | ROCHESTER | NY | 14624 | |
| DONALD AND CHRISTINE HURST | | 28219 E BENDERS LANDING BLVD | | | SPRING | TX | 77386 | |
| DONALD AND CHRISTINE TOLINO | | 3510 CAMINO LA TIERRA | AND DONALD TOLINO SR | | GALLUP | NM | 87301 | |
| DONALD AND CHRISTINE WIEDERHOLD | | 16350 ESTUARY CT | PUBLIC ADJUSTMENT BUREAU | | BOKEELIA | FL | 33922 | |
| DONALD AND COLLEEN CARL AND | | 730 WAGNER ST SW | SJ ROOFING LLC | | HUTCHINGSON | MN | 55350 | |
| DONALD AND CYNTHIA EDGECOMB | | 26 THAYER POND ROAD | | | CONCORD | NH | 03301 | |
| DONALD AND CYNTHIA PAOLICELLI | | 2 MISTETOE CT | AND R DEVIRGILIO INC | | HOWELL | NJ | 07731 | |
| DONALD AND DAPHNE YEARWOOD AND | | 5002 54TH PL | MASSIVE CONSTRUCTION CONTRACTORS | | HYATTSVILLE | MD | 20781 | |
| DONALD AND DAPHNNE WILLIAMS | | 5002 54TH PL | YEARWOOD AND DO IT ALL HOME IMPROVMENT | | HYATTSVILLE | MD | 20781 | |
| DONALD AND DEAH HARPER AND | | 2527 BACH AVE | SERVPRO | | PORTAGE | MI | 49024 | |
| DONALD AND DEAH HARPER AND | | 2527 BACH AVE | VANDAM KRUSINGA BUILDING AND RESTORATION | | PORTAGE | MI | 49024 | |
| DONALD AND DELORES LUNDGREN AND | | 2215 SAINT JAMES BLVD | MAB AND ASSOC LLC AND EPIC GROUP PUBLIC ADJ | | GULFPORT | MS | 39507 | |
| DONALD AND DOROTHY ALLEN | | 108 ARTHUR ST | | | SPRINGFIELD | MA | 01104 | |
| DONALD AND EVA ATKINS AND DG SERVICES | | 6414 PORT ROYAL ST | | | SAN ANTONIO | TX | 78244 | |
| DONALD AND FAYE DIXON AND | | 7 JOHNNY LORICK CT | COMPLETE CONTRACTOR SERVICES INC | | IRMO | SC | 29063 | |
| DONALD AND GWENDOLYN YOUNG | | 598 WYNMEADOW CT | AND PAUL DAVIS RESTORATION | | STONE MOUNTAIN | GA | 30087 | |
| DONALD AND HEATHER COWLES AND | | 15294 89TH ST NE | ROOFS UNLIMITED USA INC | | OTSEGO | MN | 55330 | |
| DONALD AND HELEN SALA | | 609 E BEADY RD | | | ARLINGTON | TX | 76006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND HOLLLY ELLIS | | 13390 MORRISH RD | | | BIRCH RUN | MI | 48415 | |
| DONALD AND IRMA HARBOUR | | 105 MARANES CR | | | MAUMELLE | AR | 72113 | |
| DONALD AND JANE EGBERT | | 5331 N BALES | | | KANSAS CITY | MO | 64119 | |
| DONALD AND JEAN BROOKS AND | | 208 REMINGTON LN | TOPS ROOFING COMPANY | | WEATHERFORD | TX | 76085 | |
| DONALD AND JENNIFER GLENN | | 2650 COUNTY ROAD 101 | | | TULELAKE | CA | 96134 | |
| DONALD AND JOANN PETERSON AND | | 13105 SHERWOOD DR | FLOORING LIQUIDATORS OF KC | | LEAWOOD | KS | 66209 | |
| DONALD AND JOANNA MUSGRAVE | | 1294 OLD PRATTVILLE RD | | | MILLBROOK | AL | 36054 | |
| DONALD AND JOCELYN MACNEIL | | 4191 FAIRWAY DR | | | SOQUEL | CA | 95073 | |
| DONALD AND JUNE TAFT | | 280 PINECREST BEACH DR | GROSKY ASSOCIATES INC | | EAST FALMOUTH | MA | 02536 | |
| DONALD AND KAREN HUTSON AND | | 911 SUNSET BAY CT | PUBLIC ADJUSTER | | SHALAMAR | FL | 32579 | |
| DONALD AND KARLA BRIEN AND MARK 1 | | 418 DIXONTOWN RD | RESTORATION | | MEDFORD LAKES | NJ | 08055 | |
| DONALD AND KESHEA | | 3912 POTTER ST | WILSON AND BROTHERS ROOFING SERVICE | | LITTLE ROCK | AR | 72204 | |
| DONALD AND KIMBERLY VERHEST | | 345 WHEELER AVE | AND JENMAR CONSTRUCTION | | HUBBARD | OH | 44425 | |
| DONALD AND LAURA SCHOFIELD AND | | 5303 SHELBYVILLE RD | SCHOFIELD PROPERTIES LLC | | INDIANAPOLIS | IN | 46237 | |
| DONALD AND LILLIAN POTTER AND | INTERSTATE ROOFING | 401 E 8TH ST STE 214 | | | SIOUX FALLS | SD | 57103-7049 | |
| DONALD AND LINDA HINES | | 603 BEAVER ST | | | NEW HARTFORD | IA | 50660 | |
| DONALD AND LISA GONZALES AND | | 4240 W KENTUCKY AVE | DRN ENTERPRISES | | DENVER | CO | 80219 | |
| DONALD AND LYNDA STORER AND | ROTO ROOTER PLUMBING & DRAIN SERVICE & CUSTOM CREA | 10144 SUMATRA ST | | | EL PASO | TX | 79925-5423 | |
| DONALD AND MARCIA MANNS AND | | 454 WAUREGAN RD | D H COPELAND BUILDERS INC | | BROOKLYN | CT | 06234 | |
| DONALD AND MARGARET PATNODE AND | | 43200 200TH LN N W | CRAFTSMANS CHOICE | | OAK GROVE TOWNSHIP | MN | 55303 | |
| DONALD AND MARY KNEVITT | | 633 JEFF RD | | | CENTRALIA | IL | 62801 | |
| DONALD AND MARY OBERLIN AND | | 4743 BYRON CIR | JAMES AND SUSAN SIMPKINS | | IRVING | TX | 75038-6319 | |
| DONALD AND MELINDA MARCOUX | | 17 CLIFF RD | | | GLOCESTER | MA | 01930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND MELINDA MARCOUX | | 35 HENDERSON MARCOUX INC | | | ARLINGTON | MA | 02474 | |
| DONALD AND MICHELE HOLLISTER AND | | 413 TRAVINO AVE | TREE MEDIC TREE SURGEONS INC | | SAINT AUGUSTINE | FL | 32086 | |
| DONALD AND MICHELLE RHINESMITH | AND JFCS PROFESSIONAL SVCGRP | 37 DORY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2010 | |
| DONALD AND MILDRED GOURLEY | | 225 LAKEVIEW DR | AND B AND R REMODELING | | COLLIERVILLE | TN | 38017 | |
| DONALD AND NANCY DOWNEY | AND GOLDEN W HOMES | 2320 MEADOW VISTA RD | | | MEADOW VISTA | CA | 95722-9475 | |
| DONALD AND NANCY NICHOLS AND | | W RIVERPOINT DR | RIVERPOINT BUILDERS INC | | HAMPTON | VA | 23669 | |
| DONALD AND NOEMI HENNEBERG | AND EBERLE CONTRACTING INC | 7430 E 103RD AVE | | | CROWN POINT | IN | 46307-7661 | |
| DONALD AND PATRICIA CAPUTO | | 1142 LATROBE DR | CRM CONSTRUCTION | | ANNAPOLIS | MD | 21409 | |
| DONALD AND PATRICIA DOYLE | | 1760 LANARKSHIRE DR | | | GREENWOOD | IN | 46143 | |
| DONALD AND PATRICIA HARP | | 7183 EDENBOROUGH CT | THOMPSON BLDG ASSOCIATES | | LANCASTER | OH | 43130 | |
| DONALD AND PATRICIA NELMS | | 107 SALEM CHURCH RD | AND PAUL DAVIS RESTORATION | | LEXINGTON | GA | 30648 | |
| DONALD AND PATTY WATTS | | 13100 HOLLIS RD | | | CHESTER | VA | 23831 | |
| DONALD AND SANDRA NASH AND | | 7035 W 32ND PL | ECSI | | WHEAT RIDGE | CO | 80033 | |
| DONALD AND SANDRA OSKEY AND | | 4433 DIXION DR | J AND E HOME IMPROVEMENT INC | | SWARTZ CREEK | MI | 48473 | |
| DONALD AND SHEILA GIANETTI | | 910 AMELIA AVE NE | AND N ARUNDEL CONTRACTING INC | | GLEN BURNIE | MD | 21060 | |
| DONALD AND SHERRY MARTIN AND | SIDNEY TORRES | 2101 LIVACCARI DR | | | VIOLET | LA | 70092-4143 | |
| DONALD AND SONJA SMITH | | 3704 PINE BRANCH DR | | | PEARLAND | TX | 77581 | |
| DONALD AND STACEY COONTZ AND | | 2807 COUNTRY CLUB DR | DAVID MONTEZ | | PEARLAND | TX | 77581 | |
| DONALD AND SUSAN GANTT | | 902 AVE C | | | COUNCIL BLUFFS | IA | 51503 | |
| DONALD AND SUSAN ROSS | | 940 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| DONALD AND SUSAN SHIRLEY | | 4764 LOCKEWOOD LN | | | COLUMBIA | SC | 29206 | |
| DONALD AND SUSAN WIENTJES | | 4 SKYLINE PL | | | MAMMOTH LAKES | CA | 93546 | |
| DONALD AND SUSAN WILEY AND | | 479 49TH AVE N | STINES DISASTER RECOVERY INC | | ST PETERSBURG | FL | 33703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD ANDERSON | DIANNE L. ANDERSON | 1929 SPRINGMILL ROAD | | | SALEM | VA | 24153 | |
| DONALD ANDERSON AND ASSOCIATES | | 2665 SUGAR HILL RD | | | MARION | NC | 28752 | |
| DONALD APPIGNANI ATT AT LAW | | 389 PALM COAST PKWY SW UNIT 4 | | | PALM COAST | FL | 32137 | |
| DONALD APPIGNANI ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE D106 | | | LAUDERHILL | FL | 33351 | |
| DONALD ASH | Alliance Realty | 920 W Basin Road | | | New Castle | DE | 19720 | |
| DONALD B CABRAL | ANTHONIA W CABRAL | 1472 BROOKDALE WAY | | | MANTECA | CA | 95336-9103 | |
| DONALD B CHAE | | 1440 N WELLS ST APT D | | | CHICAGO | IL | 60610-1393 | |
| DONALD B FIELDS | PAMELA A FIELDS | 5375 NORTH BUCKHORN DRIVE | | | TUCSON | AZ | 85750 | |
| DONALD B KRUTTSCHNITT ATT AT LAW | | 5788 WIDEWATERS PKWY | | | DE WITT | NY | 13214 | |
| DONALD B MASSEY ATT AT LAW | | PO BOX 216 | | | GRAND JUNCTION | CO | 81502 | |
| DONALD B MCCANN | | 621 COMMISTON LANE | | | LUTZ | FL | 33549 | |
| DONALD B OLSON | MARGARET I OLSON | 5400 SW 89TH AVENUE | | | MIAMI | FL | 33165 | |
| DONALD B SWOPE ATT AT LAW | | 50 E MARKET ST | | | HELLAM | PA | 17406 | |
| DONALD B VAN VLIET | | PO BOX 1779 | | | SUMMERFIELD | FL | 34492-1779 | |
| DONALD B. CARPIA JR | JULIE C. CARPIA | 123 BONMARK DRIVE | | | CLAREMONT | NH | 03743 | |
| DONALD B. EVANS | DONNA T. EVANS | 7106 GREEN GATE | | | LOUISVILLE | KY | 40242 | |
| DONALD B. HIBBARD | PAMELA J. HIBBARD | 2620 BOWEN | | | HOWELL | MI | 48855 | |
| DONALD BAKER AND | | KERRY M BAKER | 78 RIDGE RUN ROAD | | SELLERSVILLE | PA | 18960 | |
| DONALD BECKER | | P.O. BOX 111 | | | ORRINGTON | ME | 04474 | |
| DONALD BEURY ATT AT LAW | | 423 E ST | | | DAVIS | CA | 95616 | |
| DONALD BRAZELL | | 1434 Burnett Road | | | Lantana | TX | 76226 | |
| DONALD BUCKINGHAM | CHERIE BUCKINGHAM | 1728 WEST OAK ROAD | | | VINELAND CITY | NJ | 08360 | |
| DONALD BURKE JR AND | | 168 W FOURTH ST | TEAM EXTERIORS | | MANTENO | IL | 60950 | |
| DONALD BURST AND | | CHRISTINE BURST | 20702 DELTA WOOD TRAIL | | HUMBLE | TX | 77346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD BUSKIRK | | 857 LOWER SOUTH MAIN STREET | | | BANGOR | PA | 18013 | |
| DONALD BUSSE | KAREN ANN BUSSE | 462 EFFIE CT | | | BRENTWOOD | CA | 94513-1595 | |
| DONALD BUTLER AND ASSOCIATES | | 75 PUBLIC SQ STE 600 | | | CLEVELAND | OH | 44113 | |
| DONALD BUYACK | CLARA M. BUYACK | 6275 S STATE ST RD | | | GOODRICH | MI | 48438 | |
| DONALD C AND MARY PHYLLIS | | 13718 WHEATBRIDGE DR | WALL AND PTL BUILDERS | | HOUSTON | TX | 77041 | |
| DONALD C ANDERSON | LOIS A ANDERSON | 105 POWDERHORN DR | | | PHOENIXVILLE | PA | 19460 | |
| DONALD C BESKIN ATT AT LAW | | 5180 ROSWELL RD NW S BLDG | | | ATLANTA | GA | 30342 | |
| DONALD C BRUNTON APPRAISALS | | 26401 SHADY REST DR | | | VENETA | OR | 97487-9604 | |
| DONALD C COURNOYER JR | | 384 MAIN ST | | | SOUTHBRIDGE | MA | 01550 | |
| DONALD C COURNOYER JR ATT AT LAW | | 384 MAIN ST | | | SOUTHBRIDGE | MA | 01550 | |
| DONALD C DARNELL ATT AT LAW | | 311 WEISER WAY | | | CHELSEA | MI | 48118 | |
| DONALD C DONNER ATT AT LAW | | PO BOX 1661 | | | FAYETTEVILLE | AR | 72702 | |
| DONALD C DRIVER ATT AT LAW | | 137 SYCAMORE SCHOOL RD | | | FORT WORTH | TX | 76134 | |
| DONALD C FETZKO ESQ | | 714 LEBANON RD | | | WEST MIFFLIN | PA | 15122 | |
| DONALD C GARDNER ASSOCIATES | | 1535 KINGS CANYON RD | PO BOX 2979 | | CARSON CITY | NV | 89702 | |
| DONALD C LIM | HILARY H LIM | 20 KILKENNY PL | | | ALAMEDA | CA | 94502 | |
| DONALD C MCKAY ATT AT LAW | | 77 564 COUNTRY CLUB DR 128 | | | PALM DESERT | CA | 92211 | |
| DONALD C MEIER AND ASSOC | | 704 NW COMMERCE DR | | | LEES SUMMIT | MO | 64086-5710 | |
| DONALD C MEIER AND ASSOCIATES INC | | 704 NW COMMERCE DR | | | LEES SUMMIT | MO | 64086-5710 | |
| DONALD C ROBINSON | CHRISTINE ROBINSON | 12592 WESTMONT DRIVE | | | MOORPARK | CA | 93021 | |
| DONALD C SWING REALTY INC | | 10326 NC HWY 8 | | | SOUTHMONT | NC | 27351 | |
| DONALD C WHEATON JR ATT AT LA | | PO BOX 806265 | | | SAINT CLAIR SHORES | MI | 48080 | |
| DONALD C WHEATON JR ATT AT LAW | | 2000 TOWN CTR STE 2350 | | | SOUTHFIELD | MI | 48075 | |
| DONALD C WILSON ATT AT LAW | | 316 ECORSE RD STE 220 | | | YPSILANTI | MI | 48198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD C. BRANDT | | 9080 DAVISBURG RD. | | | CLARKSTON | MI | 48348 | |
| DONALD C. DEGAZIO | HEATHER E. DEGAZIO | 3697 TREMONTE CIRCLE S | | | ROCHESTER HILLS | MI | 48306 | |
| DONALD C. EGBERT JR | SHIRLEY V EGBERT | 31920 NORTH TRAIL ROAD AGUA DULCE | | | AGUA DULCE | CA | 91390 | |
| DONALD C. HAYS | | 363 JORDI WAY | | | CORVALLIS | MT | 59828 | |
| DONALD C. LANGE | SUSAN M. LANGE | 20683 JARVIS HOLLOW RD E | | | RICHLAND CENTER | WI | 53581 | |
| DONALD C. MCIVER | CAROLYN C. MCIVER | 916 BUFORD OAKS LANE | | | RICHMOND | VA | 23235 | |
| DONALD C. MILLIGAN JR | CHERYL C. MILLIGAN | 7109 HERMITAGE RD | | | RICHMOND | VA | 23228-4508 | |
| DONALD C. NOBLE | PATRICIA A. NOBLE | 63 UPPER HUMBIRD DRIVE | | | SANDPOINT | ID | 83864-8663 | |
| DONALD C. WALTARI | MARY L. WALTARI | 11464 CAMINITO MAGNIFICA | | | SAN DIEGO | CA | 92131 | |
| DONALD C. ZICKUS | | 684 STOW RD | | | MARLBOROUGH | MA | 01752-1586 | |
| DONALD CANARD | | 7810 JACKMAN ROAD | | | BEDFORD TOWNSHIP | MI | 48182 | |
| DONALD CARRINGTON | | 11081 103RD TERRACE | NORTH | | LARGO | FL | 33778 | |
| DONALD CHEN | | 6945 GRANDWOOD WAY | | | SAN JOSE | CA | 95120 | |
| DONALD CLAPP | | 2366 7TH AVE N | | | PAYETTE | ID | 83661 | |
| DONALD CLARK AND MCCONTRACTING | CORPORATION OF ILLINOIS INC | 3337 W 95TH ST # 2 | | | EVERGREEN PARK | IL | 60805-2234 | |
| DONALD CUMMINS | ROSEMARIE CUMMINS | 6628 5TH AVENUE | | | RIO LINDA | CA | 95673 | |
| DONALD D AND BETTY H FARLOW | | 3095 HARLOCK RD | | | MELBOURNE | FL | 32934 | |
| DONALD D AND BETTY H FARLOW AND | | 3095 HARLOCK RD | VAUGHAN CONSTRUCTION LLC | | MELBOURNE | FL | 32934 | |
| DONALD D COOK ATT AT LAW | | 14410 SE PETROVITSKY RD STE 206A | | | RENTON | WA | 98058 | |
| DONALD D DECLUSIN | | 660 N NORTHERN VISTA PLACE | | | TUCSON | AZ | 85748 | |
| DONALD D DOMINO JR & DENISE G DOMINO | | 6100 NW 60TH AVE | | | PARKLAND | FL | 33067 | |
| DONALD D HECHT ATT AT LAW | | 1040 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| DONALD D HECHT ATT AT LAW | | 20 S CHARLES ST STE 702 | | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD D KYE | KATHRYN M KYE | 2539 LAWNDALE AVE | | | EVANSTON | IL | 60201 | |
| DONALD D MCKEITHEN JR ATT AT LAW | | PO BOX 1919 | | | COLUMBIA | LA | 71418 | |
| DONALD D PERGERSON ATT AT LAW | | PO BOX 2289 | | | HENDERSON | NC | 27536 | |
| DONALD D WELCH ATT AT LAW | | 114 N SUNRISE AVE STE B2 | | | ROSEVILLE | CA | 95661 | |
| DONALD D. ALDERFER | REBECCA L. ALDERFER | 61 RIDGE ROAD | | | TELFORD | PA | 18969 | |
| Donald D. Beury | WILLIAM PACK VS PAUL FINANCIAL, LLC PREMIER CAPITAL MRTG GMAC MRTG, LLC FOUNDATION CONVEYANCING INC & MRTG ELECTRON ET AL | 1907 Donner Avenue, Number 3 | | | Davis | CA | 95618-0381 | |
| DONALD D. MC KINLEY | ELIZABETH A. MC KINLEY | 830 ANDOVER | | | DEWITT | MI | 48820 | |
| DONALD D. RAMSEY | LORRIE M. RAMSEY | 1535 HIGHCREST CIRCLE | | | VALRICO | FL | 33594 | |
| DONALD D. RETHMAN | | 278 E BEARD | | | MUNGER | MI | 48747 | |
| DONALD D. RYBSKI | LINDA H. RYBSKI | 40197 SARA ROSE | | | CLINTON TWP | MI | 48038 | |
| DONALD D. SANBORN | DEBORAH L. SANBORN | 32 OHIO AVE | | | YPSILANTI | MI | 48198 | |
| DONALD D. SMITH | BETTY J. SMITH | 4206 106TH PLACE NE | | | KIRKLAND | WA | 98033 | |
| DONALD D. STAVELEY | VALERIE J. STAVELEY | 3600 GLENWOOD AVENUE | | | GLENDALE | CA | 91208 | |
| DONALD D. SWIFT | | 1455 N SANDBURG TERRACE #2409 | | | CHICAGO | IL | 60610 | |
| DONALD DANIEL | TAMMY DANIEL | 145 SKYVIEW DR | | | FRANKFORT | KY | 40601 | |
| DONALD DAPPEN | | 3717 WINDTREE DR | | | EAGAN | MN | 55123 | |
| DONALD DAVIDSON | VIRGINIA DAVIDSON | 2048 PINECREST COURT | | | VACAVILLE | CA | 95688-0000 | |
| DONALD DAVIS | | 8331 S TUMBLING Y RANCH PL | | | VAIL | AZ | 85641 | |
| DONALD DEAN & ANN MARIE CHELLIS | | 4024 S REDWOOD DRIVE | | | SPRINGFIELD | OR | 97478 | |
| DONALD DEAN DEGRASSE ATT AT LAW | | 6363 WOODWAY DR STE 975 | | | HOUSTON | TX | 77057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Dempsey | | 1421 Wilson Ave | | | Bristol | PA | 19007 | |
| DONALD DORSCH | | 120 DUNROVIN AVENUE | | | WESTMINSTER | MD | 21158 | |
| Donald Downs | | 1 Shelton Ave. | | | Ewing | NJ | 08618 | |
| DONALD DUMOCHEL | | 13129 N. 22ND AVE | | | PHOENIX | AZ | 85029 | |
| DONALD DUPREE | | 5314 SOUTH BLACKSTONE AVENUE | | | CHICAGO | IL | 60615 | |
| DONALD E  SPOTTS | | 338 VANDERBILT RD | | | LEXINGTON | SC | 29072 | |
| DONALD E BIZON | HEIDI S BIZON | 7420 FAWN COURT | | | YOUNGSTOWN | OH | 44512 | |
| DONALD E BOWES | GRACE E BOWES | 437 LAUREL RIDGE PATH | | | COCHRANVILLE | PA | 19330-1009 | |
| DONALD E DAMBROSIO | | 16 SHIVELY ROAD | | | LADERA RANCH | CA | 92694 | |
| DONALD E DIVER | PAMELA A DIVER | 323 SOUTH MAPLEWOOD BOULEVARD | | | DUNLAP | IL | 61552 | |
| DONALD E GRESH JR INS | | 60 MARKFIELD DR STE 6A | | | CHARLESTON | SC | 29407 | |
| DONALD E HINTON ROSETTE A HINTON | | 5565 W COPPERHEAD DR | | | TUCSON | AZ | 85742 | |
| DONALD E IRVIN ATT AT LAW | | 1205 SALEM RD | | | MOUNT VERNON | IL | 62864 | |
| DONALD E JOHNSON ESQ | | 11 E ADAMS ST STE 501 | | | CHICAGO | IL | 60603 | |
| DONALD E LANE | | 2328 W 8TH ST | | | DULUTH | MN | 55806-1543 | |
| DONALD E LEVINSON ATT AT LAW | | 100 N BRAND BLVD STE 303 | | | GLENDALE | CA | 91203 | |
| DONALD E MARCH JR. | | 3971 SALTSBURG ROAD | | | MURRYSVILLE | PA | 15668 | |
| DONALD E MOFFETT AND | | 127 E ENCANTO DR | KORINNE D COERT | | PUEBLO | CO | 81007-3407 | |
| DONALD E OLSEN JR | DENISE L OLSEN | 1065 SHERWOOD FOREST DRIVE | | | SARASOTA | FL | 34232 | |
| DONALD E PHILLIPS | ALVINA J PHILLIPS | 11932 WEATHERBY ROAD | | | LOS ALAMITOS | CA | 90720 | |
| DONALD E SLEDD | | P O BOX 29095 | | | RICHMOND | VA | 23242 | |
| DONALD E STELLING | | 5794 HOFFMAN LANE | | | FAIR OAKS | CA | 95628 | |
| DONALD E TITUS | JOANNE M TITUS | 6 HIGHVIEW TERRACE | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E WERTHEIMER ATT AT LAW | | 1017 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46617 | |
| DONALD E WERTHEIMER LAW OFCS | 1081 LAND TRUST, 1017 E JEFFERSON BLVD SOUTH BEND, INDIANA 46617 V STEWARDSHIP FUND, LP, HOMECOMINGS FINANCIAL C/O CORP ET AL | 1017 E Jefferson Blvd | | | South bend | IN | 46617 | |
| DONALD E WHEATLEY | | 120 CHOCTAW DR | | | SEARCY | AR | 72143 | |
| DONALD E WHILLOCK | | 2472 KIWI TRAIL | | | MARIANNA | FL | 32448 | |
| DONALD E WHITE | BRENDA A WHITE | 2090 SW OAKWATER POINT | | | PALM CITY | FL | 34990 | |
| DONALD E WHITSEL | DIANE C WHITSEL | 2133 ENTWISTLE COURT | | | FOLSOM | CA | 95630 | |
| DONALD E WOOD ATT AT LAW | | 4437 WRIGHT AVE | | | WHITEHALL | OH | 43213 | |
| DONALD E WRIGHT AND CO | | PO BOX 1580 | | | MEDIA | PA | 19063 | |
| DONALD E. BAUMDRAHER JR | | 3301 W MASON ROAD | | | OWOSSO | MI | 48867 | |
| DONALD E. BAY | MARGARET A. BAY | 5044 MCCARTY ROAD | | | FESTUS | MO | 63028 | |
| DONALD E. GOCH | LESLIE C. GOCH | 75475 OMO ROAD | | | ARMADA TOWNSHIP | MI | 48005 | |
| DONALD E. HAMPTON JR | DONNA HAMPTON | 1804 CHAMPLAIN DR | | | VOORHEES | NJ | 08043-2870 | |
| DONALD E. HUSTED | CHERYL D. HUSTED | 48635 HILLCREST CT | | | PLYMOUTH | MI | 48170 | |
| DONALD E. PRATHER JR | JOAN L. PRATHER | 16236 GLENBROOK BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| DONALD E. ROGERS  JR. | KATHERINE R. ROGERS | 11301 OLD CREEDMOOR ROAD | | | RALEIGH | NC | 27613 | |
| DONALD E. RUSTICI | | 11 LILAC PLACE | | | HOWELL NJ | NJ | 07731 | |
| DONALD E. SKRELUNAS | SHARON A. SKRELUNAS | 10107 SHENANDOAH RIDGE DR | | | BRIGHTON | MI | 48114-8007 | |
| DONALD E. TRENUM | ALICE V. TRENUM | 548 HARRISON CIRCLE | | | LOCUST GROVE | VA | 22508 | |
| DONALD E. ZUMBRO | | 3885 HOLLOW CORNERS RD | | | DRYDEN | MI | 48428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD EGYPT AND LYNN HUFFMASTER | | 924 HOWARD ST | | | PORT HURON | MI | 48060 | |
| DONALD F AND GENEVA M HENPHILL | | 7290 SPRINGHILL RD | | | POLLOCK | LA | 71467 | |
| DONALD F BROWN ESQ ATT AT LAW | | PO BOX 3370 | | | BREWER | ME | 04412 | |
| DONALD F GABRIEL | CECELIA ANNE GABRIEL | 30 HEARTHSTONE DR | | | SHELTON | CT | 06484 | |
| DONALD F HARKER III | | 130 W SECOND ST STE 2103 | | | DAYTON | OH | 45402 | |
| DONALD F HARKER III ATT AT LAW | | ONE FIRST NATIONAL PLZ STE 210 | | | DAYTON | OH | 45402 | |
| DONALD F MANSFIELD ATT AT LAW | | 6010 20TH ST E STE 7 | | | TACOMA | WA | 98424 | |
| DONALD F NEIMAN ATT AT LAW | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| DONALD F. CROAKE | MARILYN A. CROAKE | 19 AMBOY ROAD | | | OAKDALE | NY | 11769 | |
| DONALD F. FEENEY | CLARE M. FEENEY | 65 WOODLAND ROAD | | | WESTBROOK | ME | 04092 | |
| DONALD F. SEXTON | JANET A. SEXTON | 3663 SOUTH CRETE DR. | | | PUNTA GORDA | FL | 33950 | |
| DONALD FAITH | SUSAN FAITH | 2329 SW 23RD CRANBROOK DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| DONALD FICHT | | 428 STATE ROAD 21 | | | FRIENDSHIP | WI | 53934 | |
| DONALD FINN | MARY FINN | 1807 COURTNEY AVE | | | LOS ANGELES | CA | 90046 | |
| DONALD FIX AND DONALD FIX JR | | 232 HAZEL AVE | | | BELLEVILLE | IL | 62223 | |
| DONALD FLASCH ATT AT LAW | | 6520 S LEWIS AVE STE 10 | | | TULSA | OK | 74136 | |
| DONALD FORD AND NINA | | 7701 S LINN | LACKEY | | OKLAHOMA CITY | OK | 73159 | |
| DONALD FORTUNE | | 7 ALLENWOOD CIRCLE | | | SCHUYLKILL HAVEN | PA | 17972 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD G AND SHARON K WALL AND | | 7131 WEXFORD DR | OLIVER CONSTRUCTION COMPANY | | INDIANAPOLIS | IN | 46250 | |
| DONALD G KRUGH AND | | 9638 N 34TH LN | RHONDA M KRUGH | | PHOENIX | AZ | 85051 | |
| DONALD G MCCALLUM ATT AT LAW | | 901 H ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| DONALD G MILLIGAN AND | | 4200 MATTHEW DR | JOHN WILLIAMS JONES | | CLEBURNE | TX | 76031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD G NAISMITH II | | 31 HUTCHINSON ROAD | | | ATTLEBORO | MA | 02703 | |
| DONALD G PICHOVICH | ELIZABETH V PICHOVICH | 17131 CAMELOT CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| DONALD G SCHUMANN | | 2602 BARREVILLE ROAD | | | MCHENRY | IL | 60050 | |
| DONALD G TAYLOR | SANDRA L TAYLOR | 18120 SOUTHWEST DIVISION STREET | | | ALOHA | OR | 97007 | |
| DONALD G THOMPSON ATT AT LAW | | 100 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| DONALD G TIPPER ATT AT LAW | | 205 S SEMINARY ST | | | FLORENCE | AL | 35630 | |
| DONALD G VEREEN | WINDY W VEREEN | 167 FEATHERWOOD COURT | | | ATHENS | GA | 30606 | |
| DONALD G. BARANOVIC JR | SHIRLEY M. BARANOVIC | 12676 TREMBLEWOOD DRIVE | | | FLORISSANT | MO | 63033 | |
| DONALD G. BEAMISH | COLEEN M. BEAMISH | 5118 PERSIMMON | | | CLIO | MI | 48420 | |
| DONALD G. CARVER | CHARLOTTE A. CARVER | 3045 LOWERY DRIVE | | | OVIEDO | FL | 32765 | |
| DONALD G. ISAAK | VIVIAN L. ISAAK | 3049 NORTH WESTRIDGE CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| DONALD G. WRIGHT | HELEN H. WRIGHT | 524  EAST MAIN STREET | | | UNION CITY | TN | 38261 | |
| DONALD GENE KENDRICK | | 3211 THOMAS LANE | | | BIRMINGHAM | AL | 35215 | |
| DONALD GEORGE | KATHRYN GEORGE | 13065 ADDISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| DONALD GIARRANTE | | 2374 CONWWAY BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| DONALD GIBBS JR AND | | 5009 HUNTERS KNOLL DR | LINDA GIBBS AND IMPALA KITCHEN AND BATH | | MONROE | NC | 28110 | |
| DONALD GIESEKE, W | | 18124 WEDGE PKWY STE 518 | | | RENO | NV | 89511 | |
| DONALD GILBERT AND TODD TANNER AND | | 5301 HAWKES BLUFF AVE | BMS CONSTRUCTION | | DAVIE | FL | 33331 | |
| DONALD GOLDEN, G | | 808 OAKFIELD DR STE 100 | | | BRANDON | FL | 33511-4923 | |
| DONALD GRAZIOSE | JANET GRAZIOSE | 8 HAWTHORNE STREET | | | HICKSVILLE | NY | 11801 | |
| DONALD H ANDERSON | KATHLEEN D ANDERSON | 1057 SUSAN COURT | | | ELK GROVE VILLAGE | IL | 60007 | |
| DONALD H FEIGE ATT AT LAW | | 8330 BELAIR RD | | | BALTIMORE | MD | 21236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD H FEIGE ATT AT LAW | | 9407 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| DONALD H LESLIE ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| DONALD H LISCHER PC | | 403 MAIN ST | BRISBANE BUILDING | | BUFFALO | NY | 14203 | |
| DONALD H LISCHER PC | | BRISBANE BUILDING STE 225 | | | BUFFALO | NY | 14203 | |
| DONALD H MOLSTAD ATT AT LAW | | 701 PIERCE ST STE 305 | | | SIOUX CITY | IA | 51101 | |
| DONALD H TILLER III ATT AT LAW | | 301 CLEMATIS ST STE 3000 | | | WEST PALM BCH | FL | 33401 | |
| DONALD H TILLER III ATT AT LAW | | 4400 NORTHCORP PKWY | | | WEST PALM BEACH | FL | 33410 | |
| DONALD H. NELSON | NANCY HOENSHELL NELSON | 26024 TOPPER COURT | | | STEVENSON RANCH AREA | CA | 91381 | |
| DONALD H. PARKINSON | | 4223 GULL COVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| DONALD H. SALTER | BARBARA A. SALTER | 4034 HERON | | | LAPEER | MI | 48446 | |
| DONALD H. SMITH | | 213 JONQUIL LANE | | | GREECE | NY | 14612 | |
| DONALD HACKEL | | 2494 BONITA DRIVE | | | HIGHLAND | CA | 92346 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| DONALD HAGAN, KERRY | | 5605 DELTA RIVER | | | LANSING | MI | 48906 | |
| DONALD HALL AND | | DONNA HALL | 8 CAROLYN CIRCLE | | NAUGATUCK | CT | 06770 | |
| DONALD HOWARD JOHNSON | PATRICIA M JOHNSON | 221 ROSA CORTE | | | WALNUT CREEK | CA | 94598 | |
| DONALD HUMMEL | HEATHER HUMMEL | 855 ACADEMY STREET | | | PITTSBURG | PA | 15243 | |
| DONALD I BAKER | KIMBERLY M BAKER | 29975 WINDWARD DRIVE | | | CANYON LAKE | CA | 92587 | |
| DONALD I. THAYER | VICTORIA A. THAYER | 8736 HIVON | | | MAYBEE | MI | 48159 | |
| DONALD IMBRIALE | | 215 MCPEEK ROAD | | | LAFAYETTE | NJ | 07848 | |
| DONALD J AND TONYA L ALLARD AND JAMES | | 7 SLEEPY HOLLOW | AND KATHLEEN GRAHAM AND BARTWOOD CONSTRUCTION INC | | LADERA RANCH | CA | 92694 | |
| DONALD J ARNOLD ATT AT LAW | | 403 FULFORD AVE | | | BEL AIR | MD | 21014 | |
| DONALD J BERGER ATT AT LAW | | 110 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| DONALD J BIDDY AND | CHARLES D SULLIVAN | 75 CAMBRIDGE ST | | | LOWELL | MA | 01851-3334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J CAPON | | 2614 EAST VIRGINIA AVENUE | | | ANAHEIM | CA | 92806-4324 | |
| DONALD J CHARPENTIER | SHIRLEY A CHARPENTIER | 14615 OTAY LAKES RD | | | JAMUL | CA | 91935-7000 | |
| DONALD J COSLEY ATT AT LAW | | 1931 ROHLWING RD STE C | | | ROLLING MEADOWS | IL | 60008 | |
| DONALD J CREMER | LINDA J CREMER | 4897 CLARKSTON ROAD | | | CLARKSTON | MI | 48348 | |
| DONALD J DEMARTINI | | 1640 WILDWOOD ROAD | | | UKIAH | CA | 95482 | |
| DONALD J FERNANDEZ | VIRGIE V FERNANDEZ | 1718 HONESTIDAD RD | | | SAN DIEGO | CA | 92154 | |
| DONALD J FOELLER | LINDA K FOELLER | 9595 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| DONALD J GAGNON III ATT AT LAW | | 44 100 MONTEREY AVE STE 208 | | | PALM DESERT | CA | 92260 | |
| DONALD J GARON | | 401 S OREGON AVE | | | TAMPA | FL | 33606-2103 | |
| DONALD J GASINK ESQ ATT AT LAW | | 82 WINTHROP ST | | | AUGUSTA | ME | 04330 | |
| DONALD J GRAHEK | | 12315 E CEDAR CIR | | | AURORA | CO | 80012 | |
| DONALD J HALICKI | DEBORAH A HALICKI | 2479 CHURCHILL AVE | | | TRENTON | MI | 48183 | |
| DONALD J HOBSON ATT AT LAW | | 2100 W PALMYRA AVE APT 39 | | | ORANGE | CA | 92868 | |
| DONALD J JOHNSON ATT AT LAW | | 113 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| DONALD J LOCK ATT AT LAW | | 3000 NE BROOKTREE LN STE 230 | | | GLADSTONE | MO | 64119 | |
| DONALD J LUND AND | | 7701 HIDDEN RIDGE | KIMBERLY S LUND | | FISHERS | IN | 46038 | |
| DONALD J MEYER ATT AT LAW | | 1005 HARRISON AVE | | | HARRISON | OH | 45030 | |
| DONALD J MICKEY | JESSICA S MICKEY | 1529 DARTMOUTH NE | | | ALBUQUERQUE | NM | 87106 | |
| DONALD J MILLER | CAROLYN M MEERZO | 109 RABBIT HILL LN | | | IDLEYLD PARK | OR | 97447 | |
| DONALD J NASIF ATT AT LAW | | 1408 1 2 ATWOOD AVE STE 7 | | | JOHNSTON | RI | 02919 | |
| DONALD J RAZ | TERRI R LUKEN | 4619 34TH AVE W | | | SEATTLE | WA | 98199 | |
| DONALD J RICHARD | | 2307 WOODS RD | | | WILMINGTON | DE | 19808-2520 | |
| DONALD J ROMINE | | 27 DEER PATH | | | HUDSON | MA | 01749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J SABOURIN | | 3510 CHIPPEWASSEE TRL | | | MIDLAND | MI | 48640 | |
| DONALD J STIFLER LLC | | 704 MARLIN COVE ONE | 106 120TH ST UNIT 704 | | OCEAN CITY | MD | 21842 | |
| DONALD J TEMPLE | FLORENCE M TEMPLE | 424 WINDING LANE | | | CHALFONT | PA | 18914 | |
| DONALD J THORN AND | | 909 N PEGGY DR | JOHN AND CHRISTI PROCTORS HOME PL INTERIORS | | ROBINSON | TX | 76706 | |
| DONALD J WATTS | PATRICIA A WATTS | 13100 HOLLIS ROAD | | | CHESTER | VA | 23831 | |
| DONALD J. ALLARD | TONYA L. ALLARD | 3 FLORAL PLACE | UNIT 3 | | NEWTON HIGHLANDS | MA | 02461 | |
| DONALD J. ARMSTRONG | M. S. ARMSTRONG | 4765 SURFWOOD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DONALD J. BROWN | | 130  GREENWAY DR | | | SALISBURY | NC | 28144 | |
| DONALD J. CORBEIL | MISCHELLE K. CORBEIL | 10514 COLUMBIA HWY | | | EATON RAPIDS | MI | 48827 | |
| DONALD J. COUTURE JR | SHERRY L. COUTURE | 350 KILLARNEY BEACH ROAD | | | BAY CITY | MI | 48706 | |
| DONALD J. DRUMHELLER | | 182 ROUTE 47 S | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| DONALD J. FINDER | JANE E. FINDER | 13147 WEATHERFIELD DRIVE | | | SAINT LOUIS | MO | 63146 | |
| DONALD J. GIANFERMI | JACQUELINE L. GIANFERMI | 5871 JACKELYN CT | | | WASHINGTON | MI | 48344 | |
| DONALD J. JOHNSON | JANET Y. JOHNSON | 282 GALLUP ROAD | | | SPENCERPORT | NY | 14559 | |
| DONALD J. KRAFNICK | JULIA B. KRAFNICK | 159 ABERDEEN DRIVE | | | AIKEN | SC | 29803 | |
| DONALD J. LAPAK | ROSEMARIE  LAPAK | 6579 SHORELINE | | | TROY | MI | 48084 | |
| DONALD J. LAYE | RUTH A. LAYE | 1479 MALLARD LAKE AVENUE | | | JACKSONVILLE | FL | 32259 | |
| DONALD J. MCGRATH | | 5001 N VALADEZ STREET | | | LAS VEGAS | NV | 89149 | |
| DONALD J. MCLELLAN | LOIS A MCLELLAN | 60 WAGON ROAD | | | WESTWOOD | MA | 02090-2916 | |
| DONALD J. RENNER | | 1343 W LOYOLA AVENUE | UNIT # 2 | | CHICAGO | IL | 60626-5103 | |
| DONALD J. SCHULTE | DOROTHY A. SCHULTE | 8301 BUTTERNUT CT | | | GRAND BLANC | MI | 48439 | |
| DONALD J. SPARKS | | 1999 WEST GRAB CREEK ROAD | | | DIXON | TN | 37055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J. STEBBINS | MELISSA A. STEBBINS | 330 EAST MAPLE RD #288 | | | BIRMINGHAM | MI | 48009 | |
| DONALD J. TYSON | MARY JEAN TYSON | 18 SPRUCE ST | | | PAWLING | NY | 12564-1514 | |
| DONALD J. WILSON | DENISE C. WILSON | 2167 RD M | | | EMPORIA | KS | 66801 | |
| DONALD JAMES CLARK | DEEANN MARIE CLARK | 228 LONGBRANCH ROAD | | | SIMI VALLEY | CA | 93065 | |
| DONALD JAY BAHNCK | KAREN E BAHNCK | 652 TOWNSEND PLACE | | | NORTH PLAINFIELD | NJ | 07063-1840 | |
| DONALD JEROME CHRISTIAN | ANGIE CHRISTIAN | 3875 RIVIERE DU CHIEN ROAD | | | MOBILE | AL | 36693 | |
| DONALD JOHNSON | | 13037 WALKING PATH PLACE | | | SAN DIEGO | CA | 92130 | |
| Donald Jones | | 617 Josie Court | | | Williamstown | NJ | 08094 | |
| DONALD JULIEN AND ASSOC B R | | 1926 WOODDALE BLVD STE 101A | | | BATON ROUGE | LA | 70806 | |
| DONALD JULIEN AND ASSOCIATES INC | | 118 TERRY PKWY | | | GRETNA | LA | 70056 | |
| DONALD K CREECH | LISA R CREECH | 20223 HUNNICUTT ROAD | | | DINWIDDIE | VA | 23841 | |
| DONALD K NIX ATT AT LAW | | 915 W MITCHELL ST | | | ARLINGTON | TX | 76013 | |
| DONALD K OKASAKI | NANCY N OKASAKI | 1845 SAPPHIRE WAY | | | EL DORADO HILLS | CA | 95762-4268 | |
| DONALD K SMITH ATT AT LAW | | PO BOX 352 | | | STERLING | CO | 80751 | |
| DONALD K SPECKHARD ATT AT LAW | | 221 COMMERCE PL STE D | | | GREENSBORO | NC | 27401 | |
| DONALD K WALTON | JUDITH A WALTON | 14815 EAST SHIMMERING VIEW | | | FOUNTAIN HILLS | AZ | 85268-0000 | |
| DONALD K. CRAWFORD | | 1901 BALLARD SCHOOL ROAD | | | LA GRANGE | KY | 40031 | |
| DONALD K. OSTERNDORFF | JANET B. OSTERNDORFF | 81 MOUNTAIN VIEW RD | | | RHINEBECK | NY | 12572 | |
| DONALD K. PHILLIP | SANDRA K. PHILLIP | 700 SOUTH DRIVE | | | BURR RIDGE | IL | 60521 | |
| DONALD KEITH MILES | ELIZABETH MARY MILES | 2174 EAST BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| DONALD KING | | 22421 BAYBERRY | | | MISSION VIEJO | CA | 92692 | |
| DONALD KOPPEL JR | LAUREN P KOPPEL | 105 ST GERMAIN DR | | | CLARK | NJ | 07066 | |
| DONALD L ARMSTRONG AND | CATHY G ARMSTRONG | 1225 MARLOWE AVENUE | | | ORLANDO | FL | 32809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L BROWNING AND | | CHRISTINA L BROWNING | 1749 ROSE AVENUE | | CERES | CA | 95307 | |
| DONALD L BULTHUIS | RACHEL A BULTHUIS | 17648 S 62 AVE | | | TINLEY PARK | IL | 60477 | |
| DONALD L CAREY | | 10050 OLD OCEAN CITY BLVD | | | BERLIN | MD | 21811 | |
| DONALD L CHOQUETTE | | 74-5038 KEALAPUA ST | | | KAILUA-KONA | HI | 96740 | |
| DONALD L COOMES LLC | | PO BOX 141 | | | SANFORD | NC | 27331 | |
| DONALD L DEMPSEY II ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| DONALD L FRAILIE II ATT AT LAW | | 1544 WINCHESTER AVE STE 820 | | | ASHLAND | KY | 41101 | |
| DONALD L GENESSE JR | SANDRA A GENESSE | 15397 ISLA VISTA RD | | | JAMUL | CA | 91935-3400 | |
| DONALD L HARPENAU | IONE M HARPENAU | 3535 CROOKED CREEK DRIVE | | | DIAMOND BAR | CA | 91765 | |
| DONALD L JOHNSON II | MELODIE DIANE JOHNSON | 140 COVENANT CIRCLE | | | LENOIR CITY | TN | 37772 | |
| DONALD L JONES | DAWN M JONES | 1239 JEWEL RD | | | MILAN | MI | 48160 | |
| DONALD L LADER JR ATT AT LAW | | 190 LAMPLIGHTERS PARK | | | NORTH CONWAY | NH | 03860 | |
| DONALD L LEGERSKI ATT AT LAW | | 260 LINCOLN ST | | | LANDER | WY | 82520 | |
| DONALD L MACGILLIVRAY JR | KAREN M MACGILLIVRAY | 30 PEPPERWOOD | | | LAGUNA HILLS | CA | 92656 | |
| DONALD L MAH | MIEKO T MAH | 11101 GAINSBOROUGH ROAD | | | POTOMAC | MD | 20854 | |
| DONALD L MAYEUX ATT AT LAW | | PO BOX 1460 | | | EUNICE | LA | 70535 | |
| DONALD L MONSON AND ROBERTA L MONSON | | 9136 11TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | |
| DONALD L NEELY | | 61 MAYFLOWER LANE | | | PINE MOUNTAIN | GA | 31822 | |
| DONALD L NETZER ATT AT LAW | | 1060 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| DONALD L PEASE AND STALLINGS | NATIONAL ENTERPRISES | 1 BELLE AVE | | | ENFIELD | CT | 06082-2504 | |
| DONALD L RUIS JR ATT AT LAW | | 302 UNIVERSITY ST | | | MARTIN | TN | 38237 | |
| DONALD L RUIS JR ATT AT LAW | | PO BOX 647 | | | DRESDEN | TN | 38225 | |
| DONALD L SCORALLE | BETTY J SCORALLE | PMB F77304 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L SCOVILLE ATT AT LAW | | 1005 W STATE ST | | | EL CENTRO | CA | 92243 | |
| DONALD L SPAFFORD ATT AT LAW | | 1600 KAPIOLANI BV STE 516 | | | HONOLULU | HI | 96814 | |
| DONALD L. BRYANT | WYNN A. DRAPER-BRYANT | TIMBER RUN | | | BURTON | MI | 48519 | |
| DONALD L. BURGER | CATHERINE M. BURGER | 15 LAMPLIGHTERS COURT | | | FAIRFIELD | OH | 45014 | |
| DONALD L. FOOR | LINDA L. FOOR | 5782 STATION HILL DRIVE | | | AVON | IN | 46123 | |
| DONALD L. JONES | NANCY A. JONES | 8611  EAST PI-UTE ROW | | | PARKER | CO | 80134 | |
| DONALD L. KREBS | MARABEL R. KREBS | 484 OAKWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| DONALD L. LINTNER | LOU ANNE LINTNER | 36 OUTLOOK DR | | | TALLMADGE | OH | 44278 | |
| DONALD L. MCGLASSON JR | DAWN D. MCGLASSON | 709 PINEFIELD WAY ST. | | | EDGEWOOD | MD | 21040 | |
| DONALD L. MORRIS | ARLENE L. MORRIS | 7107 KUKII STREET | | | HONOLULU | HI | 96825 | |
| DONALD L. NORD JR | JANET L. NORD | 11256 HEGEL ROAD | | | GOODRICH | MI | 48438 | |
| DONALD L. SCHOOLEY | BRIDGET M. SCHOOLEY | 12095 SHARON VALLEY | | | BROOKLYN | MI | 49230 | |
| DONALD L. SCHULTZ | LISA J. SCHULTZ | 7694 FIVE MILE ROAD | | | NORTHVILLE | MI | 48167 | |
| DONALD L. TEBBEN | | 231 ROMEO ROAD | | | ROCHESTER | MI | 48307 | |
| DONALD L. THOMAS | SHIRLEY S. THOMAS | 6347 FAIRWAY FOREST DRIVE | | | ROANOKE | VA | 24018 | |
| DONALD L. WEBSTER | PAULINE WEBSTER | 10688  FREIDLEY LANE | | | EATON RAPIDS | MI | 48827 | |
| DONALD LALIBERTE | | 5 DANFORTH RD | | | MERRIMACK | NH | 03054 | |
| DONALD LARKIN | | 20946 HAMPTON | SUITE #100 | | HARPER WOODS | MI | 48225 | |
| Donald Latka | | 93 Hillside Lane | | | Mt Laurel | NJ | 08054 | |
| DONALD LAWRENCE MCLEAN | | 2430 RONDA VISTA DRIVE | | | LOS ANGELES | CA | 90027 | |
| DONALD LAWSON JR AND SOLIS AND | | 7308 LA FRANCE DR | SMITH PC | | HITCHCOCK | TX | 77563 | |
| DONALD LEBREUX | DONNA M. LEBREUX | 140 PAMELA DR | | | SWANSEA | MA | 02777 | |
| DONALD LECHMAN | ELEANOR D. LECHMAN | 11171 IRVINGTON | | | WARREN | MI | 48093 | |
| DONALD LEE HOLLOWAY | | 3126  3128  3128 1/2 | 3124 NORTH ISABEL AVENUE | | ROSEMEAD | CA | 91770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD LEE HOLLOWAY SEPARATE TRUST | | 3126  3128  3128 1/2 | 3124 NORTH ISABEL AVENUE | | ROSEMEAD | CA | 91770 | |
| DONALD LEO JR VS MORTGAGEIT INC | | REYNOLDS and REYNOLDS | 125 E Coronado Rd | | Phoenix | AZ | 85004 | |
| DONALD LEON CHANGALA | | 1822 VINEYARD DRIVE | | | TEMPLETON | CA | 93465-9409 | |
| DONALD LEWIS | DORIS LEWIS | 1404 JILL LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| DONALD LEWIS AND | | BRENDA LEWIS | 1391 GRAVLEY RD | | PICKENS | SC | 29671 | |
| DONALD LIPINSKI AND | | PATRICIA LIPINSKI | 14579 S HIGHLAND RD | | GRAND HAVEN | MI | 49417 | |
| DONALD LLOYD SHIVELY JR | | 905-907 TAYLOR ST | | | VISTA | CA | 92084-2628 | |
| DONALD M AND SHRILEY A DALY AND | | INC 4446 RICHARD RD | GREAT LAKES INSURANCE RESTORATIONS | | DAVISON | MI | 48423 | |
| DONALD M BROWN ATT AT LAW | | PO BOX 117 | | | BOLIVAR | MO | 65613 | |
| DONALD M DYMOND | ALEXANDRA M DYMOND | 826 GRADA AVENUE | | | CAMARILLO AREA | CA | 93010 | |
| DONALD M EKBERG ATT AT LAW | | PO BOX 1496 | | | NORTH CONWAY | NH | 03860 | |
| DONALD M FALSO | | 712 VALLEY GREEN CT | | | PHILADELPHIA | PA | 19128 | |
| DONALD M MABE | LYNNE P MABE | 5944 TIMBERWOOD TRAIL | | | KERNERSVILLE | NC | 27284 | |
| DONALD M MEDEIROS ATT AT LAW | | 14350 CIVIC DR STE 100 | | | VICTORVILLE | CA | 92392 | |
| DONALD M NOVAK PATRICIA R | | 120 E KALAMO | NOWAK AND GARN RESTORATION | | CHARLOTTE | MI | 48813 | |
| DONALD M ONORATO ESQ | | 5 ATLANTIC ST | | | HACKENSACK | NJ | 07601 | |
| DONALD M PHILLIPS ATT AT LAW | | 513B N LANIER AVE | | | LANETT | AL | 36863 | |
| DONALD M RELOCK | | 4479 E RIDGE GATE RD | | | ANAHEIM | CA | 92807 | |
| DONALD M RYNSBURGER | | 1128 E LA DENEY CT, UNIT A | | | ONTARIO | CA | 91764 | |
| DONALD M SAMSON ATT AT LAW | | 226 W MAIN ST STE 102 | | | BELLEVILLE | IL | 62220 | |
| DONALD M SHIELDS | SUZANNE M SHIELDS | 673 BALDWIN AVENUE | | | MERIDEN | CT | 06450 | |
| DONALD M THINSCHMIDT P.C | | 200 TURWILL LANE | | | KALAMAZOO | MI | 49006 | |
| DONALD M. BRAMAN | BILLIE S. BRAMAN | 1228 BEMENT | | | LANSING | MI | 48912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD M. FERGUSON | SOLVEIGH W. FERGUSON | 1432 OAK MONT COURT | | | LAKE ORION | MI | 48362 | |
| DONALD M. FINK | NANCY C. FINK | 1667 N MARKET ST | | | ELIZABETHTOWN | PA | 17022 | |
| DONALD M. HEASLEY | DOROTHY J. HEASLEY | 717 SILK OAK LANE | | | CRYSTAL LAKE | IL | 60014 | |
| DONALD M. LYONS | ANNE V. LYONS | 3679 SANDBAR | | | COMMERCE | MI | 48382 | |
| DONALD M. MARTIN | | 3604 FERNAN TERRACE DRIVE | | | COEUR D ALENE | ID | 83814 | |
| DONALD M. SKELTON | KATHRYN NEEL | 3025  CORBIESHAW ROAD SW | | | ROANOKE | VA | 24015 | |
| DONALD M. WHITE | | 1237 SUMMER LYNNE DRIVE | | | OFALLON | MO | 63366 | |
| DONALD MACK | | 2335 FOXRIDGE | | | UPLAND | CA | 91784 | |
| DONALD MANGER APPRAISALS | | PO BOX 835 | | | GREEN VALLEY | CA | 91350 | |
| DONALD MARTENS | | 1023 PEACEFUL RIDGE | | | RED WING | MN | 55066 | |
| DONALD MARTIN SHERRY MARTIN | SIDNEY TORRES AND ABLE FENCES AND GUTTERS | 2101 LIVACCARI DR | | | VIOLET | LA | 70092-4143 | |
| DONALD MARTINI | EILEEN MARTINI | 1163 EAGER PINES CT | | | HOWELL | MI | 48843 | |
| DONALD MARVIN JONES AND NEVONNE | | 319 W 40TH LN | BRENT AND CUELLAR CONSTRUCTION | | GRIFFITH | IN | 46319 | |
| DONALD MASON AND JENNIE KINDRED | | 7320 S WILCOCKS PL | AND PAITSON ROOFING CO INC | | TERRE HAUTE | IN | 47802 | |
| DONALD MAXWELL BUSEY | VIOLET LEAH BUSEY | 5818 TROOST AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| DONALD MAZUR | DIANE MAZUR | 1549 CALIFORNIA STREET | | | ELK GROVE | IL | 60007 | |
| DONALD MCCONNELL | | 1152 SYLVANDALE ROAD | | | MENDOTA HEIGHTS | MN | 55118 | |
| DONALD MCCOY AND HANDYMAN | | 2305 LISA CT E | SERVICES BY RICK | | SANFORD | FL | 32771 | |
| DONALD MCLAUGHLIN | | 30141 KNIGHT COURT | | | TEHACHAPI | CA | 93561 | |
| DONALD MEISTER | JOHNNA MEISTER | 17591 WINDING CREEK ROAD | | | SALINAS | CA | 93908 | |
| DONALD MERLE PARSONS JR | | 550 PLAINVIEW DRIVE | | | HUNTINGTOWN MD | MD | 20639 | |
| DONALD MILLER | TAMRA MILLER | 350 WEST STUART AVENUE | | | FRESNO | CA | 93704 | |
| DONALD MORGAN JR DONALD MORGAN AND | | 12914 ROCKFORD | YOLANDA MORGAN | | HOUSTON | TX | 77048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD MORRISON | ANN MORRISON | 9592 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804-3439 | |
| DONALD MORSE | | 1832 BOXWOOD TERRACE | | | THE VILLAGES | FL | 32162 | |
| DONALD MULLIGAN | | 11158 NW 19TH ST | | | CORAL SPRINGS | FL | 33071 | |
| DONALD MURPHY | | 13 COVE DRIVE | | | N CAPE MAY | NJ | 08204 | |
| DONALD MYLAN | PATRICIA MYLAN | 9815 ARBOR VIEW DRIVE S | | | BOYNTON BEACH | FL | 33437 | |
| DONALD N HIRABAYASHI | | 3151 WALNUT BOULEVARD | | | WALNUT CREEK | CA | 94596 | |
| DONALD N JACOBSON ESQ | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N JACOBSON ESQ ATT AT LAW | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N PERKINS ATT AT LAW | | 2 CROCKER BLVD STE 202 | | | MOUNT CLEMENS | MI | 48043 | |
| DONALD N PHILIP AND | | TAMERA L PHILIP | 2214 39TH AVE EAST | | SEATTLE | WA | 98112 | |
| DONALD N ROBINSON | LAURIE S ROBINSON | 2530 DOUBLETREE LANE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DONALD N. LOMAX | MELISSA A. LOMAX | 614 HINE ST SE | | | VIENNA | VA | 22180-4832 | |
| DONALD NEUMANN | | 11660 W CLARK RD | | | EAGLE | MI | 48822 | |
| DONALD O MURRAY | MORAG MURRAY | P.O. BOX 640 | | | HAMPDEN | ME | 04444-0640 | |
| DONALD O. MCEVOY | GRETA M. MCEVOY | 3    LITTLE HARBOR RD | | | PORTSMOUTH | NH | 03801 | |
| Donald Olson | DEUTSCHE BANK TRUST COMPANY AMERICAS, FKA BANKERS TRUST COMPANY AS TRUSTEE VS DONALD OLSON | 9008 Newberry Road | | | Sellersburg | IN | 47172 | |
| DONALD P CRANDALL | JENNIE L CRANDALL | 3042 ACECA DRIVE | | | ROSSMOOR | CA | 90720 | |
| DONALD P NORRIS ATT AT LAW | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102 | |
| DONALD P WILLIAMS | ANN D OKEEFE-WILLIAMS | 428 JESSICA WAY | | | NORTHBRIDGE | MA | 01534 | |
| DONALD P. PAULIN | | 8094 THIRD STREET | | | MINDEN CITY | MI | 48456 | |
| DONALD P. PFAFF | JUDITH A. PFAFF | 61794 LANTERN COVE | | | WASHINGTON | MI | 48094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD P. TAVAROZZI | FRANCES R. TAVAROZZI | 314 TEXKNOLL DR | | | BRIGHTON | MI | 48116 | |
| DONALD PARK ATT AT LAW | | 7702 LEESBURG PIKE STE 400 | | | FALLS CHURCH | VA | 22043 | |
| DONALD PETERSON AND FLOORING | | 13105 SHERWOOD DR | LIQUIDATORS OF KC | | LEAWOOD | KS | 66209 | |
| DONALD PHELPS AND ALPHA AND | OMEGA BUILDERS | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112-2418 | |
| DONALD PIERCE | | 4804 HIBISCUS AVE | | | EDINA | MN | 55435 | |
| DONALD Q. SHAW | | PO BOX 4684 | | | HOUSTON | TX | 77210-4684 | |
| DONALD R AND EDNA JEFFERS | | 5 PADDOCK DR | AND METRO PUBLIC ADJUSTMENT INC | | GLASSBORO | NJ | 08028 | |
| DONALD R BECKER | | 2485 REILL VIEW DRIVE | | | EXCONDIDO | CA | 92025 | |
| DONALD R EZELL | JANET W EZELL | 167 HOLLAND ROAD | | | ORMOND BEACH | FL | 32176 | |
| DONALD R FRANCHI ATT AT LAW | | PO BOX 1223 | | | CONDON | MT | 59826 | |
| DONALD R FUSELIER ATT AT LAW | | PO BOX 12994 | | | NEW IBERIA | LA | 70562 | |
| DONALD R HARRIS ATT AT LAW | | 158 E MARKET ST STE 302 | | | SANDUSKY | OH | 44870 | |
| DONALD R HERMAN | CAROLE C HERMAN | 27755 N LAKE WOHLFORD RD | | | VALLEY CENTER AREA | CA | 92082 | |
| DONALD R HESSLER AND | GAYLE HESSLER | 6340 GREEN VALLEY CIR APT 110 | | | CULVER CITY | CA | 90230-7093 | |
| DONALD R JILLISKY ATT AT LAW | | 302 S MAIN ST | | | MARYSVILLE | OH | 43040 | |
| DONALD R JOHNSON PA | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| DONALD R JONES | CAROL J JONES | 2716 NATURE TRAIL ROAD | | | GLEN ALLEN | VA | 23060 | |
| Donald R Kinder and Patricia L Kinder vs Mortgage Electronic Registration SystemsInc GMAC Mortgage Corporation et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONALD R KISIAH | JOSEPHINE D KISIAH | 4440 NASSAU COURT UNIT P603 | | | LITTLE RIVER | SC | 29566-0000 | |
| DONALD R KLOTZ JR AND | | 4701 LAKE VISTA DR | SMALL BUSINESS ADMINISTRATION | | METAIRIE | LA | 70006 | |
| DONALD R LEMBO ATT AT LAW | | 1840 MINERAL SPRING AVE UNIT 203 | | | NORTH PROVIDENCE | RI | 02904 | |
| DONALD R LITTLE ATT AT LAW | | 1400 MARKET AVE N | | | CANTON | OH | 44714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R MCCLAREY ATT AT LAW | | PO BOX 9 | | | DWIGHT | IL | 60420 | |
| DONALD R MURPHY ATT AT LAW | | 12800 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| DONALD R RELYEA | LUZ M RELYEA | 180 RIVER DR | | | WILSONVILLE | AL | 35186-7412 | |
| DONALD R SEARS JR ATT AT LAW | | 820 2ND ST NW | | | ALBUQUERQUE | NM | 87102 | |
| DONALD R SLATER | VALERIE A SLATER | PO BOX 8281 | | | WARD HILL | MA | 01835 | |
| DONALD R. ALLEN | | 16297 PHIDIAS LANE | | | CHINO HILLS | CA | 91709 | |
| DONALD R. BARGO | REGENA F. BARGO | 1216 HOLLYHOCK DR | | | GRAND BLANC | MI | 48439 | |
| DONALD R. DAWE | BRENDA G. DAWE | 5225 LIPPINCOTT BLVD | | | BURTON | MI | 48519 | |
| DONALD R. DUFOUR | RACHEL M. DUFOUR | 7348 WOODLAND RD | | | FERNDALE | WA | 98248 | |
| DONALD R. ENGSTROM | S. J. GRIESBACH | 183 GOULD ROAD | | | CHARLTON | MA | 01507 | |
| DONALD R. GLITZ | FRANCES A. GLITZ | 118 TAYLORS MILL RD | | | DOWNINGTOWN | PA | 19335 | |
| DONALD R. HUTCHESON | LYNNE A. HUTCHESON | 4211 CRANDALL ROAD | | | HOWELL | MI | 48855 | |
| DONALD R. MIDDENDORF | SHARON K. MIDDENDORF | 1717 FAIRVIEW FARMS CIRCLE | | | WENTZVILLE | MO | 63385 | |
| DONALD R. MURRAY | CLARICE MURRAY | 12821 W PONTIAC DR | | | SUN CITY WEST | AZ | 85375 | |
| DONALD R. PADALIS | DEBRA PADALIS | 26431 PLEASANT VALLEY DRIVE | | | FARMINGTON HILLS | MI | 48334 | |
| DONALD R. SWANSON | GUADALUPE A. SWANSON | 20381 SW BLAINE COURT | | | ALOHA | OR | 97006 | |
| DONALD R. TAYLOR | JANIS L. TAYLOR | 6100 MAGNOLIA WOODS AVENUE | | | SHREVEPORT | LA | 71107-9193 | |
| DONALD R. TUDOR | ROXANNE I. TUDOR | 2463 WEST 237TH STREET | | | TORRANCE | CA | 90501 | |
| DONALD R. WARE | BETTY L. WARE | 13351 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| DONALD RAGO | SUSAN RAGO | 1011 LEWIS ROAD | | | GENEVA | IL | 60134 | |
| DONALD RASMUSSEN | | 2508 UNION ROAD LOT 131 | | | CEDAR FALLS | IA | 50613 | |
| DONALD RAY BUIE ATT AT LAW | | PO BOX 20031 | | | WINSTON SALEM | NC | 27120-0031 | |
| DONALD REDMOND | | 484 Northeast | Plantation Road #4103 | | STUART | FL | 34996 | |
| DONALD REED | | 330 CENTRAL ST | | | ROWLEY | MA | 01969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD REYES | | 4217 CONTE DR | | | CARSON CITY | NV | 89701-6548 | |
| DONALD RHODES ATT AT LAW | | 310 SHAWNEE ST | | | BLOOMFIELD | MO | 63825 | |
| DONALD RICHARDSON | WANDA ARLENE RICHARDSON | 2557 PINOT WAY | | | ST. HELENA | CA | 94574-0000 | |
| DONALD RICKARD JR | | 260 W DUNNE AVE | APT 39 | | MORGAN HILL | CA | 95037-4843 | |
| DONALD ROBBINS | | 16261 KEELER DR | | | GRANADA HILLS | CA | 91344 | |
| DONALD ROBERTS ROSALIE ROBERTS AND | | 990 EMERALD DR | ROSE ROBERTS | | WINDSOR | CO | 80550 | |
| Donald Robertson | | 3747 Sandy Creek Road | | | Dry Fork | VA | 24549 | |
| DONALD ROBINSON | | 5336 LYNX CT | | | WESTERVILLE | OH | 43081-5204 | |
| Donald Roper | | 910 3rd Street SW | | | Independence | IA | 50644 | |
| DONALD ROUTHIER | | 202 CHAPEL ST | | | LEICESTER | MA | 01524 | |
| DONALD RUECKERT | | 2390 NE WINDSOR CT | | | BREMERTON | WA | 98311 | |
| DONALD S BOUCHER AND ASSOCIATES | | 4400 JENIFER STNW 300 | | | WASHINGTON | DC | 20015 | |
| DONALD S GOLDRICH ESQ | | 3200 NE 14TH ST CSWY | | | POMPANO BEACH | FL | 33062 | |
| DONALD S GOLDRICH ESQ ATT AT LAW | | PO BOX 970735 | | | COCONUT CREEK | FL | 33097 | |
| DONALD S NANCE ATT AT LAW | | 11811 SHAKER BLVD STE 420 | | | CLEVELAND | OH | 44120 | |
| DONALD S SMITH | | 505 EAST SPRING STREET | | | YORKVILLE | IL | 60560 | |
| DONALD S. DAY | | 1021 MORROW ROAD | | | KNOXVILLE | TN | 37923 | |
| DONALD S. DESAUTELS | MARY C. DESAUTELS | 10077 ROYAL COACHMAN TRAIL | | | GAYLORD | MI | 49735 | |
| DONALD S. GREENE | MERYL L. GREENE | 65 ELKENBURG ST | | | SOUTH HAVEN | MI | 49090-1259 | |
| DONALD S. HALLOCK | | 570 8 MILE CREEK ROAD | | | FLORENCE | MT | 59833 | |
| DONALD S. RAHN | SUZANNE M. RAHN | 931 NORTHUMBERLAND DRIVE | | | NISKAYUNA | NY | 12309-2813 | |
| Donald Sablatura | | 49 Frontier St | | | Trabuco Canyon | CA | 92679 | |
| DONALD SCHUTTE | | PO BOX 1091 | | | TUCUMCARI | NM | 88401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD SCOTT | | 1951 CHESHAM DRIVE | | | CARROLLTON | TX | 75007 | |
| DONALD SCOTT GOLDBLOOM ATT AT LA | | 12590 NATIONAL PIKE | | | GRANTSVILLE | MD | 21536 | |
| DONALD SEARLES | | 191 EAST WESTWOOD DRIVE | | | SHELTON | WA | 98584 | |
| DONALD SHAPIRO | MICHELLE SHAPIRO | 13 LABRADORE DRIVE | | | KENDALL | NJ | 08824 | |
| DONALD SOLOMON | | 1308 N FORREST DRIVE | | | METAMORA | IL | 61548-0000 | |
| DONALD STADICK | | 18701 DYLAN DRIVE | | | FARMINGTON | MN | 55024 | |
| DONALD STEBBINS CONNOR JR | DEBRA LINN CONNOR | 42 CHICKADEE LANE | | | ALISO VIEJO | CA | 92656 | |
| DONALD STEPHENSON | | 36395 CHESTNUT RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| DONALD STOLTMAN | AMY STOLTMAN | 96 HILLTERESS | | | HENRIETTA | NY | 14467 | |
| DONALD T AND CHRISTA R HESS | | 4812 SUMMER CREEK CV | | | CRESTVIEW | FL | 32539 | |
| DONALD T PRATHER TRUSTEE | | 500 MAIN ST STE 5 | DONALD T PRATHER TRUSTEE | | SHELBYVILLE | KY | 40065 | |
| DONALD T RADOCAY AND DONALD RADOCAY | | 413 DAFFODIL LN | JR AND CASSANDRA L JOHNSTON | | RECTOR | PA | 15677 | |
| DONALD T TESCH ATT AT LAW | | 320 DAYTON ST STE 101 | | | EDMONDS | WA | 98020 | |
| DONALD T TRAWICK ATT AT LAW | | 2244 CTR POINT PKWY STE 101 | | | CENTER POINT | AL | 35215 | |
| DONALD T WHITSON ELLEN R | | 5646 TORTUGA CT | MICHAELS AND DON WHITSON | | SANDIEGO | CA | 92124 | |
| DONALD T WISCH | | 13 EDINBURGH ST | | | VALPARAISO | IN | 46385 | |
| DONALD T. LAESCH | | 9590 KINLOCH | | | REDFORD TWP | MI | 48239 | |
| DONALD T. MELTON | LORI L. MELTON | 2719 ELVA DRIVE | | | KOKOMO | IN | 46902 | |
| DONALD TONG | | 6300 E VERA CREST DR | | | LONG BEACH | CA | 90815 | |
| DONALD TRINCHERO | | 12860 SYCAMOREAVE | | | SAN MARTIN | CA | 95046 | |
| DONALD TROLLEY | DOREEN TROLLEY | 21858 HURON CIR | | | GROSSE ILE | MI | 48138 | |
| DONALD TROY BONOMO ATT AT LAW | | 85 MAIN ST STE 202A | | | HACKENSACK | NJ | 07601 | |
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | A AND C CONSTRUCTION CO INC | | BROOKLYN | NY | 11236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | DONALD TURNER & BTS PLUMBING & HEATING & JEM ELECT | | BROOKLYN | NY | 11236 | |
| DONALD V. HENSHAW | | 332 PEYTON DR. | | | FORT COLLINS | CO | 80525 | |
| DONALD V. PIERI | | 1115 BRITTANY DRIVE | | | WAYNE | NJ | 07470 | |
| DONALD V. REYES | LOLITA B. REYES | 4111 CRANNOG STREET | | | ANCHORAGE | AK | 99502 | |
| DONALD VERKITUS AND EILEEN VERKITUS | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| DONALD W AND CAROLYN R CAIN | | 3230 N HWY 93 BOX 927 | | | MOORE | ID | 83255 | |
| DONALD W BAYS LAW OFFICE | | 908 N THIRD ST | | | MARQUETTE | MI | 49855 | |
| DONALD W CAZZELL | CAROL L CAZZELL | 310 VIRGINIA ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| DONALD W COOK JR | | 23 EAST WOODS DRIVE | | | COLD SPRING HARBOR | NY | 11724 | |
| DONALD W FLAIG ATT AT LAW | | 880 HAMPSHIRE RD B | | | WEST LAKE | CA | 91361 | |
| DONALD W GEISINGER | BONNIE ELIZABETH GEISINGER | 5587 MARYLAND AVENUE | | | LA MESA | CA | 91942-1520 | |
| DONALD W HUFFMAN ATT AT LAW | | 320 ELM AVE SW | | | ROANOKE | VA | 24016 | |
| DONALD W KNOOP | RHONDA K KNOOP | 11 BRADBURY LN | | | LITTLETON | CO | 80120 | |
| DONALD W LOCK ATT AT LAW | | 2122 GRANT PL | | | MELBOURNE | FL | 32901 | |
| DONALD W MILLS | | 1563 LAKE WHITNEY DR | | | WINDERMERE | FL | 34786-6041 | |
| DONALD W SCHUENEMANN | GAIL H MADDEN | 33 DAVIDS WAY | | | DOYLESTOWN TWP | PA | 18976 | |
| DONALD W SHAW ATT AT LAW | | 1015 CHURCH ST | | | FLINT | MI | 48502 | |
| DONALD W SHAW ATT AT LAW | | 198 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| DONALD W SIEVEKE ATT AT LAW | | 1113 N SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| DONALD W TORGENRUD JR ATT AT LAW | | PO BOX 490 | | | SAINT IGNATIUS | MT | 59865 | |
| DONALD W VERITY | BEATE H HENNEBERG | 141 CHASTAIN MANOR DRIVE | | | NORCROSS | GA | 30071 | |
| DONALD W WISE | GAIL M WISE | 22 PRATT STREET | | | MALDEN | MA | 02148 | |
| DONALD W. BENNETT | SUSAN C. BENNETT | 3518 WOODSIDE ROAD | | | LOUISVILLE | KY | 40222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W. BLACK | SUSAN L. BLACK | 483  MENDOCINO | | | BRISBANE | CA | 94005 | |
| DONALD W. CARTER | DIANA K. CARTER | 1042 OAK POINTE DR | | | WATERFORD | MI | 48327 | |
| DONALD W. DOERFLER | | 118 FREEDOM ROAD | | | HAMILTON | MT | 59840 | |
| DONALD W. DYKSTRA II | ALEXIS A. CORRIGAN | 1145 LIVINGSTON AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| DONALD W. EUWART JR | MAUREEN L. KENNEALLY | 20 HIGH ROCK ROAD | | | HOLLISTON | MA | 01746 | |
| DONALD W. GRAY SR | CAROL A. GRAY | 2900 BLUE BRIAR TRAIL | | | HIGHLAND | MI | 48357 | |
| DONALD W. HABERKAMP | DIANE C. HABERKAMP | 604 SCHOONER DRIVE | | | NEW LENOX | IL | 60451 | |
| DONALD W. HIDAY | LINDA M. HIDAY | 1120 EVANS ROAD | | | GAS CITY | IN | 46953 | |
| DONALD W. KULISH | | 22255 RIVER RIDGE TRAIL | | | FARMINGTON HILLS | MI | 48335 | |
| DONALD W. PIERSON | ELIZABETH K. PIERSON | 10002  WELCH DRIVE | | | LOUISVILLE | KY | 40272 | |
| DONALD W. WILMOT | CAROL A. WILMOT | 1120 GOODRICH DRIVE | | | LANDER | WY | 82520 | |
| DONALD WASHABAUGH AND | THERESA WASHABAUGH | 6360 CHIMNEY WOOD CT | | | ALEXANDRIA | VA | 22306-1066 | |
| DONALD WAYNE FERRY ATT AT LAW | | 1414 W RANDOL MILL RD STE 203 | | | ARLINGTON | TX | 76012 | |
| DONALD WEILERSTEIN | VIVIAN WEILERSTEIN | 14 IRVING STREET | | | BROOKLINE | MA | 02445 | |
| DONALD WESLEY BUTTON AND VISION | | 9875 SW TORCH LAKE DR | RESTORATION AND BLDG CO | | RAPID CITY | MI | 49676 | |
| DONALD WHEELER | ELIZABETH WHEELER | 725 PLEASANT STREET | | | WEYMOUTH | MA | 02189-0000 | |
| DONALD WIDENER | PROPERTY SYSTEMS OF GA, INC | 4 RAINTREE PLACE | | | AUGUSTA | GA | 30909 | |
| DONALD WILLIAM HUFF | LORI K HUFF | 12107 NORTHEAST 137TH PLACE | | | KIRKLAND | WA | 98034 | |
| DONALD WILLIFORD ATT AT LAW | | 114 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| DONALD WILSON | FRANCINE WILSON | 4063 WEST AZALEA STREET | | | TUCSON | AZ | 85741 | |
| Donald Wilson | | 108 Thoroughbred Court | | | North Wales | PA | 19454 | |
| Donald Wilson | | 2901 City Place West Blvd | Apt 513 | | Dallas | TX | 75204 | |
| DONALD WRIGHT AND TARRIE LYNN WRIGHT | AND NE BUILDERS AND GENERAL CONTRACTORS | 154 E BIRCH ST | | | ALPENA | MI | 49707-2119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD YOUNG | | 524 OCEAN DRE | | | OXNARD | CA | 93035 | |
| DONALDSON ANTHONY AND WANDA DONALDSON ET AL V GMAC MORTGAGE LLC AND GMAC LLC | | McCullum Methvin and Terrell | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| DONALDSON ANTHONY AND WANDA DONALDSON ET AL V GMAC MORTGAGE LLC AND GMAC LLC | | McCullum Methvin and Terrell | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| DONALDSON APPRAISAL | | 637 HICKORY CT | | | DAVIS | IL | 61019 | |
| DONALDSON, ERIC J | | 417 SE 8TH AVENUE | | | ROCHESTER | MN | 55904-4835 | |
| DONALDSON, LAURA L | | 2075 SW 1ST AVE 2G | | | PORTLAND | OR | 97201 | |
| DONALDSON, MATTHEW & DONALDSON, LORRAINE B | | 12816 62ND LANE NORTH | | | WEST PALM BEACH | FL | 33412 | |
| DONALDSON, STEVEN A | | 1809 NORTH SWEETBRIAR LANE | | | SPRINGFIELD | OH | 45505 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVE | PO BOX 470 | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVENUE PO BOX 470 | TAX COLLECTOR | | DONALDSONVILLE | LA | 70346 | |
| DONALSONVILLE CITY | TAX COLLECTOR | PO BOX 308 | 127 E 2ND ST | | DONALSONVILLE | GA | 39845 | |
| DONALSONVILLE CITY | | 125 E 2ND ST | TAX COLLECTOR | | DONALSONVILLE | GA | 39845 | |
| DONALYN HUTCHINSON | RAYMOND BENSON | 68344 CALLE CORDOBA | | | CATHEDRAL CITY | CA | 92234 | |
| Donat, Danny S & Souther, Juliana N | | 2488 Radcliffe Court | | | Dacula | GA | 30019 | |
| DONATELA II HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| Donathan Townsend | | 639 N. 12th Street #1F | | | Philadelphia | PA | 19123 | |
| DONATHEN, DENNIS P | | 4844 ROLLING ROCK ROAD | | | ROCKY MOUNT | NC | 27803 | |
| DONATION | | DONATION | | | RAMONA | CA | 92065 | |
| DONATO A. MARTINO | DEBORAH A. MARTINO | 451 SW HORSESHOE BAY | | | ST LUCIE WEST | FL | 34986 | |
| DONATO CAPPONI | | 1457 W 7TH ST | | | UPLAND | CA | 91786-7040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONATO PAINTING | | 955 EDINBURGH DR | | | LANCASTER | PA | 17601 | |
| DONATO QUAGLIATO | CARMELA QUAGLIATO | 21  EMMA LANE | | | JACKSON | NJ | 08527 | |
| Donavan Bohling | | 1719 Fremont Ave | apt 303 | | South Pasadena | CA | 91030 | |
| Donavan Craig Howard vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust et al | | Law Offices of Stephen W Tiemann | 2000 E Lamar Blvd600 | | Arlington | TX | 76006 | |
| DONAVON R ALBERTSON | JUDY M WILBUR ALBERTSON | 345 ODIORNE POINT ROAD | | | PORTSMOUTH | NH | 03801 | |
| DONCHESS NOTINGER AND TAMPOSI | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONCHESS NOTINGER AND TAMPOSI PC | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONDREA WARD | | 7614 GILBERT ST | | | PHILADELPHIA | PA | 19150 | |
| DONE RIGHT HOME REPAIR | | 999 N AVE | KATHERINE JONES | | ATLANTA | GA | 30318 | |
| DONE RIGHT ROOFING AND RESTORATION | | 595 W OAK ST | | | CASTLE ROCK | CO | 80108 | |
| DONECHO, MICHAEL & DONECHO, BETSY | | 991 AURA WAY | | | LOS ALTOS | CA | 94024 | |
| DONEGAL BORO | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| DONEGAL BORO WSTMO | | PO BOX 39 | T C OF DONEGAL BORO | | DONEGAL | PA | 15628 | |
| DONEGAL MUTUAL INS CO | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| DONEGAL SD E DONEGAL TWP | | 1051 KOSER RD | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD E DONEGAL TWP | | 366 S MARKET AVE CALLER 304 | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MARIETTA BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MARIETTA BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL TOWNSHIP BUTLER | | 604 LIBERTY LN | SHERYLANN GREIBELTAX COLLECT | | CHICORA | PA | 16025 | |
| DONEGAL TOWNSHIP WASHTN | | 49 W ALEXANDER LOOP | T C OF DONEGAL TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONEGAL TWP | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| DONEGAL TWP | | 49 THE LOOP | TAMMY MOLSON TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| DONEGAL TWP WSTMOR | | 3653 RT 31 BOX 243 | T C OF DONEGAL TWP | | DONEGAL | PA | 15628 | |
| DONEGAL TWP WSTMOR | | PO BOX 243 | AMY MATTHEWS TAX COLLECTOR | | DONEGAL | PA | 15628 | |
| DONELL PETERSON AND GILILEO | | STRAWDER DRYWALL 3507 MANOR | ROOFING SERVICES AND DONA | | LOOP LAKELAND | FL | 33810 | |
| DONES, ALICIA | | 8374 REINDEER | HOME DEPOT | | EL PASO | TX | 79907 | |
| DONES, ALICIA | | 8374 REINDEER | SELF CONTRACTOR | | EL PASO | TX | 79907 | |
| DONES, WALTER | | 524 WOODMOOR DRIVE | | | ROUND LAKE | IL | 60073 | |
| DONETA MAZELE AND DONETA | | 4405 CARDINAL GROVE BLVD | NSIAMBOTE AND RONNIE TURNER CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| DONETTE HAMLETTE-DAVIS | | 35 OAKLAND AVE | | | LANSDALE | PA | 19446 | |
| DONEY AND ASSOCIATES | | 1907 E BROADWAY RD STE 1 | | | TEMPE | AZ | 85282 | |
| DONG J KEUM | SUNG M KEUM | 46 OVERLOOK ROAD | | | ALPINE | NJ | 07620 | |
| DONG KIM | | 544 E DEVON AVE | | | ROSELLE | IL | 60172 | |
| DONG, JIAN | | 6222 EAGLE LAKE DR | | | ZIONSVILLE | IN | 46077-8018 | |
| DONG, WILLIAM Y & DONG, MAY Y | | 2901 GRAY FOX LANE | | | ONTARIO | CA | 91761 | |
| DONGBU INSURANCE CO LTD | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| DONGBU INSURANCE COMPANY LTD | | PO BOX 513885 | | | LOS ANGELES | CA | 90051 | |
| DONGES, BRIAN P & HATFIELD, JANE L | | 29 PROVIDENCE DR | | | FAIRFIELD | OH | 45014-8516 | |
| DONGPING HAN | | 6 CABIN HILL | | | SWANNANOA | NC | 28778 | |
| DONGXING TANG | | 114 CARLTON DR | | | PARSIPPANY-TROY | NJ | 07054 | |
| DONGYU LIU | | 24511 STREET NE OC | | | AUBURN | WA | 98002 | |
| DONICA JENKINS | | 908 SHANGRI LA DR | | | SEFFNER | FL | 33584-3944 | |
| DONICA LAW FIRM PA | | 106 S TAMPANIA AVE 250 | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONICKA MARKOVICH | | 540 HIDDEN VALLEY PKWY STE 106 | | | CORONA | CA | 92879 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DONILYN M HEEN | WILLIAM S MORELLI | 162 PARKVIEW DR. | | | OAK PARK | CA | 91377 | |
| DONIPHAN | | 124 W JEFFERSON | DONIPHAN CITY COLLECTOR | | DONIPHAN | MO | 63935 | |
| DONIPHAN CITY | | CITY HALL | | | DONIPHAN | MO | 63935 | |
| DONIPHAN COUNTY | | 120 E CHESTNUT ST | DONIPHAN COUNTY TREASURER | | TROY | KS | 66087 | |
| DONIPHAN COUNTY | | PO BOX 308 | JACQUELINE LINCK TREASURER | | TROY | KS | 66087 | |
| DONIPHAN REGISTRAR OF DEEDS | | PO BOX 73 | DONIPHAN COUNTY COURTHOUSE | | TROY | KS | 66087 | |
| DONITA M. REED | | PO BOX 1840 | | | JACKSONVILLE | OR | 97530 | |
| DONITA STARKS | | 501 LAKESIDE | | | WATERLOO | IA | 50703 | |
| DONITKA KAY | | 335 TURKEY RUN DRIVE | | | BOWLING GREEN | KY | 42101 | |
| DONIVAN C. JEFFRIES | BARBARA J. SOULE | 0404 SW DAKOTA | | | PORTLAND | OR | 97239 | |
| DONIZETTER EASTERLY AND WRIGHTS | | 5816 CLEAR CREEK CT | ROOFING AND CONTRACTING SERVICE | | MONTGOMERY | AL | 36117 | |
| DONKER, DAVIES | | 3867 RAIDERS RIDGE DR | SAMMYS PAINT AND RESTORATION | | LITHONIA | GA | 30038 | |
| DONKERSGOED JANICE, SCOTT | | 989 170TH ST | DONKERSGOED AND EXCEL ROOFING INC | | HAMMON | WI | 54015 | |
| DONLEY COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | ASSESSOR COLLECTOR | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY CLERK | | 300 S SULLY | PO DRAWER U | | CLARENDON | TX | 79226 | |
| DONLEY INSURANCE AGENCY | | PO BOX 368 | 115 E MAIN ST | | FLORENCE | CO | 81226 | |
| DONLEY, THEODORE L | | 25412 PERSIMMON CT | | | PLAINFIELD | IL | 60585-2571 | |
| DONLEYELSONFULLEM, KITTREDGE | | 400 MARKET ST STE 200 | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONLON, LUCAS A | | 2604 3000 CLARCONA RD | | | APOPKA | FL | 32703-0000 | |
| DONMOYER, PATSY R | | 4919 C (REAR) JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| DONN C BAUSKE ATT AT LAW | | PO BOX 53 | | | SEASIDE | OR | 97138 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| DONN CULVER | | 1560 W DRY CREEK RD | | | LITTLETON | CO | 80120 | |
| DONN D DIETZ AND HELEN E DIETZ FAMI | | 5442 HONEYMAN STREET | | | SIMI VALLEY | CA | 93063 | |
| DONN D. DIETZ | | 5442 HONEYMAN STREET | | | SIMI VALLEY | CA | 93063 | |
| DONN E GALLAHUE JR | JAN D GALLAHUE | 51 SANCHEZ ROAD | | | ESTANCIA | NM | 87016 | |
| DONN G. EDWARDS | KATHY A. EDWARDS | 913 EAGLE DRIVE | | | KINGSFORD | MI | 49801 | |
| DONN INC | | 2372 N FIRST ST | | | HERMISTON | OR | 97838 | |
| DONN K. KNOWLSON | LOIS A. KNOWLSON | 26 COTTAGE LANE | | | HAMLIN | PA | 18427 | |
| DONNA  TOLLEY | STEPHEN  TOLLEY | 137 WALNUT STREET | | | DEDHAM | MA | 02026 | |
| DONNA A MATTSON WINSTON K | | 7808 161ST AVE NW | MATTSON AND WINSTON MATTSON | | RAMSEY | MN | 55303 | |
| DONNA A. BROOKHART | | 23981 GLENMOOR DR | | | PARKER | CO | 80138-3159 | |
| DONNA ABBRUSCATO | | 1075 EDMOND AVE | | | NEW LENOX | IL | 60451-2386 | |
| DONNA ABSHEAR | | 836 TAFT AVE | | | EL CAJON | CA | 92020 | |
| Donna Alessandra | | 5404 Princess View Pl | | | San Diego | CA | 92120-1335 | |
| DONNA ALLEN | | 16530 E. COLISEUM AVE | | | BATON ROUGE | LA | 70816 | |
| DONNA ALMOND | | 21599 S. TULLER CT. | | | SOUTHFIELD | MI | 48076 | |
| DONNA AND ALBERT ABROKWA | | 1221 THREE RIVERS DR | | | PROSPER | TX | 75078 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | HARRISON CONSTRUCTION CO | | HOUSTON | TX | 77070 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | SOUTHWESTERN ROOFING | | HOUSTON | TX | 77070 | |
| DONNA AND CYNTHIA COOK AND G | | 8257 HIDDEN ACRES DR | BAR G ENTERPRISES | | CLEVELAND | TX | 77328 | |
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC | | MCCALLA | AL | 35111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC AND ALL STEEL FENCE | | MCCALLA | AL | 35111 | |
| DONNA AND EUGENE MARKHAM | | 151 PIECES OF EIGHT DR | | | FREEPORT | TX | 77541 | |
| DONNA AND JILL DESALVO AND JILL | | 4404 SAINT GEORGE DR | BURROUGHS | | OKLAHOMA CITY | OK | 73120 | |
| DONNA AND MICHAEL FAY AND | PHILS HOME MAINTENANCE &WAHL AIR CONDITIONING INC | 13210 W RHINE LN | | | LITCHFIELD PARK | AZ | 85340-7314 | |
| DONNA AND MICHAEL MCVICKER AND | | 645 S 104TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | SEATTLE | WA | 98168 | |
| DONNA AND ROBERT FISCOR | | 800 HAMILTON AVE | AND ATLANTIC WATER DAMAGE LLC | | FORENCE TOWNSHIP | NJ | 08554 | |
| DONNA AND SEAN GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| DONNA AND WILLIAM BETTISON | | 1344 W CRESTWOOD DR | AND E CONSTRUCTION CO INC | | MEMPHIS | TN | 38119 | |
| DONNA AND WILLIAM WALL | | 13123 HIDDEN RIDGE LN | | | CLERMONT | FL | 34715 | |
| Donna Argeros | | 628 Ivyland Road | | | Warminster | PA | 18974 | |
| DONNA AUCOIN | | 15 SUNSET DRIVE | | | SOUTH YARMOUTH | MA | 02664 | |
| DONNA B. LEE | | 8752 NC 50 SOUTH | | | BENSON | NC | 27504 | |
| DONNA BAROSH | | 19542 FOUR OAKS STREET | | | SANTA CLARITA | CA | 91351-0000 | |
| DONNA BERISHA | | 6 AUDUBON ROAD | | | LEWISBORO | NY | 10590-2513 | |
| DONNA BLASZCZAK | | 62 5TH AVE | | | N TONAWANDA | NY | 14120 | |
| Donna Boehringer | | 2024 Richland Terr | | | Quakertown | PA | 18951 | |
| DONNA BROOK | | 1510 PICDILLY DR | | | HASLETT | MI | 48840 | |
| DONNA BUMGARDNER ESQ ATT AT LAW | | 7707 N UNIVERSITY DR STE 103 | | | TAMARAC | FL | 33321 | |
| DONNA BYERSDORFER | | 96 OSAGE PLACE | | | SUNRISE BEACH | MO | 65079 | |
| DONNA C CROOKS ATT AT LAW | | 815 DONNELL BLVD | | | DALEVILLE | AL | 36322 | |
| DONNA C DENNIS | | 9875 DUNCAN ROAD | | | VICTORVILLE | CA | 92392 | |
| DONNA C FODEL | | 53 RIVA RIDGE LANE | | | NEWNAN | GA | 30263 | |
| DONNA C WILLIAMS | | 10200 FAIRBOURNE CT | | | CHARLOTTE | NC | 28269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA C. TIERNEY | PAUL G. TIERNEY | 91 PORTSMOUTH CIRCLE | | | GLEN MILLS | PA | 19342 | |
| DONNA CASTELLANO | | 16601 HANNA ROAD | | | LUTZ | FL | 33549 | |
| DONNA CHEESEBROUGH | | 1092 WATERFALL COURT | | | BIRMINGHAM | MI | 48009 | |
| DONNA CHENEY DEAN CHENEY AND DONNA | | 29501 PALM ST NW | HALL | | BRADFORD TOWNSHIP | MN | 55040 | |
| DONNA CHRISTIAN TUCKER | | PO BOX 2674 | | | WILLIAMSBURG | VA | 23187-2674 | |
| DONNA CHRISTIE ATT AT LAW | | 101 S E 11TH STE 202 | | | AMARILLO | TX | 79101 | |
| DONNA CITY | | 307 S 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA CITY | | 307 SO 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Clogston | | 9855 Wistaria Street, Fl 2 | | | Philadelphia | PA | 19115 | |
| DONNA COHAN | | 33 GLENDALE RD | | | MARBLEHEAD | MA | 01945 | |
| DONNA COLUMBUS | | 8050 E TWIN OAKS DR | | | EFFINGHAM | IL | 62401 | |
| DONNA CONNELL | | 1 S 610 SHAFFNER RD | | | WHEATON | IL | 60189-3349 | |
| DONNA CORAZZA | | 775 COUNTRY CLUB ROAD | | | PHOENXVILLE | PA | 19460 | |
| Donna Coulton | | 3410 Whitehall Drive | | | Willow Grove | PA | 19090 | |
| DONNA CREAM | | 4680 55TH STREET | | | VERO BEACH | FL | 32967 | |
| DONNA D MCLAIN ATT AT LAW | | 200 ROOSEVELT ST | | | SAND SPRINGS | OK | 74063 | |
| DONNA D. GIBSON | RONALD G. GIBSON | 4626 S 180TH STREET | | | OMAHA | NE | 68135 | |
| DONNA D. ROSS | | 5513 SYCAMORE | | | BURTON | MI | 48509 | |
| DONNA DE LA CRUZ | | 6705 PONCHA PASS | | | AUSTIN | TX | 78749 | |
| DONNA DESMOND | | 720 NORTHWOOD AVE | | | CHERRY HILL | NJ | 08002 | |
| DONNA DONAGHY | | 7616 LARGE ST | | | PHILADELPHIA | PA | 19152 | |
| DONNA DRISCOLL | | 6679 S. WHITNALL EDGE RD. | | | FRANKLIN | WI | 53132 | |
| DONNA DUNK | BayView Real Estate, Inc. | 12196 N. Pineview Circle | | | Suring | WI | 54174 | |
| DONNA E SMITH | | 131 LANGE | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA F AUVINEN | | 120 KAREN LN | | | MARTINEZ | CA | 94553-2216 | |
| DONNA F TILSON | | 3120 SNOWY DR | | | STEVENSVILLE | MT | 59870 | |
| DONNA FANTE REALTY | | 3300 W ST | | | WEIRTON | WV | 26062 | |
| DONNA FITTON | | 28003 URBANDALE AVE | | | SAUGUS | CA | 91350 | |
| DONNA FOX | | 3111 SOUTHDOWN MANDALAY RD | | | HOUMA | LA | 70360 | |
| DONNA FRACZEK AND WALTER FRACZEK AND | HOME INSURED SERVICES | 9812 W SILVER BELL DR | | | SUN CITY | AZ | 85351-3259 | |
| DONNA GAYLE WORRELL AGY | | 5762 FM 1960 E | | | HUMBLE | TX | 77346 | |
| DONNA GLASS | | 303 SPRING ST | | | RICHLAND | WA | 99354 | |
| DONNA GOLDEN SIKES ATT AT LAW | | 122 WASHINGTON ST | | | JEFFERSON | GA | 30549 | |
| Donna Graf | | 183 Sleighride Road | | | Willow Grove | PA | 19090 | |
| Donna Gross | | 17 Falls-Tullytown Road | | | Fallsington | PA | 19054 | |
| DONNA HARKNESS | | 918 THORNTON RD | | | HORSHAM | PA | 19044 | |
| DONNA HARMAN APPRAISER | | 13377 POND SPRING RD STE 107 | | | AUSTIN | TX | 78729 | |
| DONNA HARMAN APPRAISER | | 1910 E 19TH ST | | | GEORGETOWN | TX | 78626-7330 | |
| DONNA HARRIS | SHIRLEY KIRBY and ASSOC. | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| DONNA HEFLIN | | PO BOX 7904 | | | FREDERICKSBURG | VA | 22404-7904 | |
| DONNA HERRON | Realtysouth | 2501 20th Place South | | | Birmingham | AL | 35223 | |
| DONNA HOLT | | 3114 GAUL STREET | | | PHILADELPHIA | PA | 19134 | |
| DONNA IRRIGATION DIST 1 FLAT | | PO BOX 775 | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Isabella | | 6 Croft Drive | | | Fountainville | PA | 18923 | |
| DONNA ISD | | 116 N TENTH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA J AND JACK D LONG | | 1349 LAKEVIEW RD | | | OZARK | AL | 36360 | |
| DONNA J BAUMAN DBA | | OLYMPUS APPRAISAL | P.O. BOX 940 | | CHIMACUM | WA | 98325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA J BEAULIEU ATT AT LAW | | PO BOX 357 | | | SAGINAW | AL | 35137 | |
| DONNA J CAMPBELL ATT AT LAW | | PO BOX 1163 | | | NORTH BEND | WA | 98045 | |
| DONNA J CASTEEL | JOSEPH L CASTEEL JR | 12892 AMETHYST ST | | | GARDEN GROVE | CA | 92845 | |
| DONNA J PATTON ATT AT LAW | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| DONNA J PHILLIPS AND | | GERALD J PHILLIPS | PO BOX 1316 | | METAIRIE | LA | 70004 | |
| DONNA J ROLF | | 3100 N SAWYER AVE, | | | CHICAGO | IL | 60618 | |
| DONNA J SCHRAGE AND MICHAEL L SCHRAGE | | 312 SUNRISE STREET | | | DENVER | IA | 50622 | |
| DONNA J. HOOVER | MARK A. HOOVER | 2103 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| DONNA J. MITCHELL | JAMES R. MITCHELL | 34438 NORTH STATE HIGHWAY 47 | | | WARRENTON | MO | 63383 | |
| DONNA J. ROHDE | | 6821  MILLBROOK CIRCLE | | | FOUNTAIN | CO | 80817 | |
| DONNA JO CHESBROUGH | | 2391 PASO ROBLES ST | | | OCEANO | CA | 93445-9116 | |
| DONNA JOHNSON | | 2 BETHANY CT | | | GAITHERSBURG | MD | 20886-1229 | |
| DONNA JOHNSON | | 5140 W 145TH ST | | | SAVAGE | MN | 55378 | |
| DONNA JONES | | 33 CORSON ROAD | | | CONSHOHOCKEN | PA | 19428 | |
| DONNA JONES | | 714 CORINTHIAN PL | | | CHARLOTTE | NC | 28211 | |
| DONNA JORDAN | | 2746 MATHEWS ST | | | BERKELEY | CA | 94702 | |
| DONNA JORDAN | | 421-23 W SCHOOL HOUSE LN | | | PHILADELPHIA | PA | 19144 | |
| DONNA K. WAGNER | | 1253 PR DEER RUN DR E | | | SHELBYVILLE | IN | 46176-8510 | |
| DONNA KINGERY | | 60377 E ANKOLE DR | | | ORACLE | AZ | 85623-7314 | |
| DONNA KISSHAUER | | 132 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| DONNA KORTE | | 202 MAIN ST | | | REINBECK | IA | 50669 | |
| DONNA KRALL | JOSEPH KRALL | 46882 HENDRIE COURT | | | CANTON | MI | 48187 | |
| DONNA L WALLACE AND LLOYD WALLACE | | 1625 WINTERS ST | | | PEA RIDGE | AR | 72751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA L. DARMODY | MAHLON S. BOOTH | 105 WATER STREET | | | PORTSMOUTH | RI | 02871 | |
| DONNA L. DAVIS | | 993 CATALPA ROAD | | | WARMINISTER | PA | 18974 | |
| DONNA L. FITTON | TODD C. FITTON | 28003 URBANDALE AVENUE | | | SANTA CLARITA | CA | 91350-1866 | |
| DONNA L. KAHAKUI | | PO BOX 22719 | | | HONOLULU | HI | 96823 | |
| DONNA LAMBERT | | 18667 SABINE | | | MACOMB | MI | 48042 | |
| Donna Lee Hogan Knox v GMAC Mortgage LLC Federal National Mortgage Association | | 17617 Sunderland | | | Detroit | MI | 48219 | |
| DONNA LEE RHOAD AND | | 1511 E 50TH TERRACE | LE GILE CONSTRUCTION CO & TOWANDA INVESTMENT & MGM | | KANSAS CITY | MO | 64110 | |
| DONNA LETTIER | | 2161 SUNDERLAND CT | UNIT 101A | | NAPERVILLE | IL | 60565 | |
| DONNA LONG | | PO BOX 815 | | | MONTGOMERY VILLE | PA | 18936-0815 | |
| DONNA LOU W. CLARKE | | 6600 LOAMY COURT | | | CHESTERFIELD | VA | 23838 | |
| DONNA LOUISE CRARY ATT AT LAW | | 400 MONTROSE AVE | | | LAUREL | MD | 20707 | |
| DONNA M AMES | GLENN W AMES | 1300 ROANOKE ARCH | | | CHESAPEAKE | VA | 23322 | |
| DONNA M ARRINGTON | | PO BOX 23 | | | JULIAN | CA | 92036-0023 | |
| DONNA M CLEVELAND | | 1140 N. SHIRE AVE | | | MERIDIAN | ID | 83642 | |
| DONNA M FIORI | | 805 NE 17TH CT | | | FORT LAUDERDALE | FL | 33305-3044 | |
| DONNA M GENTHE | DAVID W GENTHE | 16 DEER RUN AVENUE | | | WASHINGTON | NJ | 07882 | |
| DONNA M LOW | | 3928 AUDREY RAE LANE | | | HOWELL | MI | 48843 | |
| DONNA M MASKOWITZ | | 69 CULFORD PLACE | | | MARLBORO TWNSP | NJ | 07751 | |
| DONNA M MILLER | | 4241 MORGAN AVE NORTH | | | MINNEAPOLIS | MN | 55412 | |
| DONNA M STEGGS AND SOS ROOFING | | 29 NORTHVIEW PARK | | | ATTICA | NY | 14011-1111 | |
| DONNA M. ARNOLD | CLEO L. KILLIAN | 108 NACIONAL STREET | | | SALINAS | CA | 93901 | |
| DONNA M. BRONK | | 16 GLENDA AVE | | | WAREHAM | MA | 02571 | |
| DONNA M. DRISCOLL | | 419 DELAWARE AVENUE | | | ST CLOUD | FL | 34769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA M. DUFFY | BRAD F. DUFFY | 211 PRAIRIE CREEK TRL | | | GEORGETOWN | TX | 78633-5416 | |
| DONNA M. FURINO | | 66 CLEAR LAKE RD | | | WHITING | NJ | 08759 | |
| DONNA MABERRY AND BURK BROTHERS | | 2928 N MCMILLAN AVE | ROOFING AND CONSTRUCTION | | BETHANY | OK | 73008 | |
| Donna Mangrich | | 12624 Fox Rd | | | Jesup | IA | 50648 | |
| DONNA MARIA PISON MCNEIL AND | | 79 OLD STILESBORO RD | SPLINTERS CONSTRUCTION | | CARTERSVILLE | GA | 30120 | |
| DONNA MARIE CHISM | | 23812 MEDINAH LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| DONNA MATHEIS | | 108 WRANGEL CT APT 12 | | | PRINCETON | NJ | 08540-7096 | |
| DONNA MAXWELL | | 320 MARQUETTE AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| DONNA MAYNARD AND | | BRUCE THIBAUDEAU | 1872 BLUE SKIES WAY | | ROSEVILLE | CA | 95747 | |
| DONNA MCCARTHY | | 3935 BALD EAGLE LN | | | JACKSONVILLE | FL | 32257 | |
| Donna McFadden | | 4054 McKinney Ave. #100 | | | Dallas | TX | 75204 | |
| DONNA MELVIN | | 2991 LOVELL AVENUE | | | BROOMALL | PA | 19008 | |
| DONNA MILILLO | | 361 MILFORD COURT | | | NEWTOWN | PA | 18940 | |
| DONNA MOON | | 15999 FULTON STREET | | | INDIANOLA | IA | 50125 | |
| Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| DONNA MOY | SEAN HOLMES | 2097 BEDFORDSHIRE ROAD | | | FURLONG | PA | 18925 | |
| DONNA NICHOLS | Ebby Halliday Realtors | P.O. BOX 850115 | | | RICHARDSON | TX | 75085 | |
| Donna OHern vs Mortgage Electronic Registration System Inc Homecomings Financial Deutsche Bank Trust Company Americas | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONNA P WASHBURN | | 604 BOYD ST | | | REIDSVILLE | NC | 27320 | |
| DONNA PACHECO AND BALL AND BOYD | | 179 SHAD HOLD RD | | | DENNISPORT | MA | 02639 | |
| DONNA PACHECO MULTI STATE | | 179 SHAD HOLE RD | RESTORATION AND BALL AND BOYD | | DENNISHPORT | MA | 02639 | |
| DONNA PADEREWSKI | | 2140 PALM DRIVE | | | COLORADO SPRINGS | CO | 80918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA PERA | | 61 BETH DRIVE | | | RICHBORO | PA | 18954 | |
| DONNA PLUNK | | 1314 SPRINGLAKE DRIVE | | | DALLAS | TX | 75217 | |
| Donna Pond | | 2105 Countryview Lane | | | Lansdale | PA | 19446 | |
| DONNA PRICE | | 1755 S BEELER ST UNIT 2Q | | | DENVER | CO | 80247-2878 | |
| DONNA PUCCINO | | 560 SILVER SANDS ROAD | UNIT #702 | | EAST HAVEN | CT | 06512 | |
| DONNA R CLARK AND CLINTON L CLARK AND | | 625 N BROADWAY AVE | DR CLARK | | CHAPMAN | KS | 67431 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 12865 W DIXIE HWY FL 2 | | | NORTH MIAMI | FL | 33161 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 13899 BISCAYNE BLVD STE 142 | | | NORTH MIAMI BEACH | FL | 33181 | |
| DONNA R SKAATS TRUSTEE | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| DONNA R TIPTON v BALTIMORE AMERICAN MORTGAGE CORPORATION INC DONALD J ORDAKOWSKI JR HENRY BIEGACZ RESIDENTIAL et al | Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| DONNA R WRIGHT AND TUCKER AND SON | | 311 DALTON ST SE | | | ATLANTA | GA | 30315-2809 | |
| DONNA R. FESETTE | DAVID FESETTE | 5 FIRST AVENUE | | | PORT MONMOUTH | NJ | 07758 | |
| DONNA RACE | | 3270 NORTHEAST BRAZEE STREET | | | PORTLAND | OR | 97212-0000 | |
| Donna Raubs | | 1406 Tomahawk | | | Cedar Falls | IA | 50613 | |
| DONNA REESE | WILLIAM GOREWICH | P.O. BOX 11263 | | | RICHMOND | VA | 23230 | |
| DONNA REEVES APPRAISALS INC | | 1190 GLENVIEW LN | | | BARTONVILLE | TX | 76226 | |
| DONNA RICHARDS | | 6124 OLD GOLDMINE RD | | | MARSHVILLE | NC | 28103 | |
| DONNA ROSS | | 110 HYLAN TER | | | HORSEHEADS | NY | 14845 | |
| DONNA S BRINSON | | 6443 WILLOW RUN DRIVE | | | CHARLOTTE | NC | 28277 | |
| DONNA S COURTNEY ATT AT LAW | | 2900 HWY 287 | | | LANDER | WY | 82520 | |
| DONNA S PERK | | 12 VILLAGE DR | | | BASKING RIDGE | NJ | 07920-1339 | |
| DONNA S. FREDRICKSON | | PO BOX 319 | | | CATHEYS VALLEY | CA | 95306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA S. LAJDZIAK | DANIEL E. LAJDZIAK | 54845 MAHOGNAY | | | MACOMB TWP | MI | 48042 | |
| DONNA S. PHILIP | | 20417 CUMBERLAND COURT | | | BROWNSTOWN | MI | 48183 | |
| DONNA SANTOS | | 26 LEONARD STREET | | | GLENS FALLS | NY | 12801 | |
| DONNA SARACINO | | 916 KERPER ST | | | PHILADELPHIA | PA | 19111 | |
| DONNA SCANLON | | 207 FAIRBANKS ROAD | | | DEDHAM | MA | 02026 | |
| Donna Schares | | 7031 E Dunkerton Road | | | Dunkerton | IA | 50626 | |
| Donna Schrage | | 312 Sunrise Street | | | Denver | IA | 50622 | |
| DONNA SHUM | | 228 NORTH TRAIL | | | HAWTHORN WOODS | IL | 60047 | |
| DONNA SIELAFF | | 1145 N 171 STREET | | | OMAHA | NE | 68118 | |
| DONNA SIEVERS | | 23281 CLIPPER COURT | | | CANYON LAKE | CA | 92587 | |
| DONNA SIMSPON SRA CRP | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| DONNA SOLAR | | 1599 NANTUCKET DR. | | | MANSFIELD | OH | 44904 | |
| DONNA SPARE AND GL NEFF | | 210 VALLEY ST | ROOFING | | BUTLER | PA | 16001 | |
| DONNA STANDIFER AND MJ | | 3518 N 6TH ST | CONSTRUCTION | | MINNEAPOLIS | MS | 55412 | |
| DONNA STEPHENS | | 318 S VISTA REAL WAY | | | ANAHEIM | CA | 92808 | |
| DONNA STREED | | 656 CANYON DRIVE | | | SOLANA BEACH | CA | 92075 | |
| DONNA SUE SCOTT | | 405 RIVERSIDE DRIVE | | | HINTON | WV | 25951 | |
| Donna Tomlinson | | 6152 Stronghold Drive | | | Mechanicsville | VA | 23111 | |
| Donna Trainor | | 200 Laurel Lane | | | Broomall | PA | 19008 | |
| Donna Trask | | 209 Yardley Drive | | | Delran | NJ | 08075 | |
| DONNA V PEARSON-LILES | | 2901 CEDAR CREST CIRCLE | | | ROUND ROCK | TX | 78665 | |
| DONNA V. LYBRAND | | 7326 VALESIDE LANE | | | OLMSTED FALLS | OH | 44138-3169 | |
| DONNA VERNON CHEESEBROUGH | ALFRED CHEESEBROUGH | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA VILLALOBOS | | 78 GREENWOOD DRIVE | | | FREEHOLD | NJ | 07728 | |
| Donna Waligorski | | 458 E. Penn Blvd. | | | Woodbury | NJ | 08096 | |
| DONNA WARD AND OR DONNA ELKINS | | 412 SUNNINGDALE WAY | KELLY WARD AND ENGLANDS PLUMBING AND CONTRACTING | | ELIZABETHTWN | KY | 42701 | |
| DONNA WEST | | 40 BIRCH DRIVE | | | COOPER CITY | FL | 33026 | |
| DONNA WHITE MCCANN ATT AT LAW | | 115 S 15TH ST | | | MURPHYSBORO | IL | 62966 | |
| Donna Yerk | | 2826 South Ford Drive | | | Hatfield | PA | 19440 | |
| DONNA ZAPPASODI | | 206 TREE ROAD | | | CENTEREACH | NY | 11720 | |
| DONNA, RUSSELL | | 1353 N MEADS AVE | | | ORANGE | CA | 92869 | |
| DONNA, WILKINSON | | 27740 JEFFERSON AVE 100 | | | TEMECULA | CA | 92590 | |
| DONNAMARIE C MALONE | | 5161 MASSY DR | | | LAKE WORTH | FL | 33463 | |
| Donnamarie Gresko | | 4974 Durham Road | | | Pipersville | PA | 18947 | |
| DONNE LANDRUM | | 7310 VERNAL COURT | | | WHITE CITY | OR | 97503 | |
| DONNELL MORRIS, DOUGLAS | AND PNS CONSTRUCTION | PO BOX 212 | | | JAYESS | MS | 39641-0212 | |
| DONNELL, JAMES & DONNELL, SANDY | | 12586 S 67TH E AVE | | | BIXBY | OK | 74008 | |
| DONNELL, SHAUN O & DONNELL, JENNIFER O | | 88 NINA LANE | | | PONTE VEDRA BEACH | FL | 32082 | |
| DONNELLY AND VALENTE | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| DONNELLY, DAVID | | 1330 CARIBOU DR | | | FORT WAYNE | IN | 46804 | |
| DONNELLY, ELIZABETH | | 4257 W 229TH ST | | | CLEVELAND | OH | 44126-1834 | |
| DONNELLY, ERIC R | | 1105 P ST NW BSMT | | | WASHINGTON | DC | 20005-4407 | |
| DONNELLY, EUGENE W & DONNELLY, DENISE L | | 9608 W OAK RIDGE | | | ST JOHN | IN | 46373 | |
| DONNELLY, MARK | | 25 WINDING WAY | MARK DONNELLY JR & UNIQUE FLOORS INSTALLED BY LOU | | WAYNE | NJ | 07470 | |
| DONNELLY, PATRICIA | | 327 W 15 ST | | | SHIP BOTTOM | NJ | 08008 | |
| DONNER MEADOWS | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNER MEADOWS CONDOMINIUM | | 42822 GARFIELD RD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DONNER, ROBERT L & DONNER, LINDA L | | 2168 MEADOWLARK PL. | | | LONGMONT | CO | 80504 | |
| DONNES REAL ESTATE | | 763 BAYOU RD | | | THIBADAUX | LA | 70301 | |
| DONNETT ROTTINGHAUS | | 600 BOELLING AVENUE | | | EVANSDALE | IA | 50707 | |
| DONNETTE AND LAWRENCE DAVIS | | 571 ALABAMA AVE | | | BROOKLYN | NY | 11207 | |
| DONNEY A. HALE | AILEEN HALE | 1031 JANET AVENUE | | | YPSILANTI | MI | 48198 | |
| DONNIE AND JANACE DAVIS AND | | 288 290 VINE | UNITED CONTRACTORS | | HARTFORD | CT | 06112 | |
| DONNIE AND KIMBERLY JACKSON AND | | 4000 SMITHFIELD LN | ARMOR ROOFING CO | | ELLENWOOD | GA | 30294 | |
| DONNIE AND MAHOGANY MORRISON AND | | 6531 ROCKWELL BLVD W | LINWOOD GROUP INC | | CHARLOTTE | NC | 28269 | |
| DONNIE AND STEVE M GRAETER | | 804 OAK HILL RD | | | POPLARVILLE | MS | 39470 | |
| DONNIE AND TRACY BEVER AND PALM | | 377 LCR 412 | HARBOR VILLAGE | | GROESBECK | TX | 76642 | |
| DONNIE AND WANDA ONEAL | | 1615 S SALCEDO ST | | | NEW ORLEANS | LA | 70125 | |
| DONNIE GARRETT | | 117 PEPPER HARROW LANE | | | LEXINGTON | SC | 29073 | |
| DONNIE K. WILLIAMSON | LISA W. WILLIAMSON | 2521 SHAYS LANE | | | BRENTWOOD | TN | 37027 | |
| DONNIE M JONES AND ASSOCIATES | | 3248 PROCTOR ST | | | PORT ARTHUR | TX | 77642 | |
| DONNIE R MCFERREN ATT AT LAW | | 147 JEFFERSON AVE STE 902 | | | MEMPHIS | TN | 38103 | |
| DONNIE RAY BURKS | | 5385 W AMBERWOOD DR | | | INGLEWOOD | CA | 90302-1033 | |
| DONNIE REDL | CHARLENE C. REDL | 11595 CIBOLA ROAD | | | APPLE VALLEY | CA | 92308-7763 | |
| DONNIE ROBERTS REALTORS | | PO BOX 1868 | | | DECATUR | TX | 76234-6153 | |
| DONNIE SMITH | BARBARA SMITH | PO BOX 5223 | | | CLEVELAND | TN | 37320 | |
| DONNIE SPEARS AND HARPER | | 176 COBB MILL RD | CONSTRUCTION | | WOODVILLE | TX | 75979 | |
| DONNIE W WRIGHT AND | | GERDA I WRIGHT | 2087 N CHULA VISTA RD | | HUACHUCA CITY | AZ | 85616 | |
| DONNIE WILSON | | 26 WOODLAND PARK | | | WINDSOR | CT | 06095 | |
| DONNIECE BURGOS AND MCCLENDON | | 12122 NAGEL ST | HOME IMPROVEMENT | | HAMTRAMCK | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIECE BURGOS AND NETTLES AND | | 12122 NAGEL ST | HARRIS HOME IMPROVEMENT CO | | HAMTRAMCK | MI | 48212 | |
| DONNITA GHRAMM | | 508 GAULT STREET | | | CARL JUNCTION | MO | 64834 | |
| DONNOE, JAMES O & DONNOE, JUDITH E | | PO BOX 152 | | | ROSSVILLE | IN | 46065-0000 | |
| DONNS INC CENTURY 21 REALTY | | PO BOX 1379 | | | HERMISTON | OR | 97838 | |
| DONNY & LORA CAGLE | | 8603 US HIGHWAY 90 | | | GLEN SAINT MARY | FL | 32040 | |
| DONNY A EKINE ATT AT LAW | | 3250 WILSHIRE BLVD FL 9 | | | LOS ANGELES | CA | 90010 | |
| DONNY E BRAND ATT AT LAW | | STE 1050 | | | LOS ANGELES | CA | 90045 | |
| DONNY PEEBLES AND YOUMANS | | 122 EHRLICH FARM RD | CONSTRUCTION INC | | SWAINSBORO | GA | 30401 | |
| DONNY SMITH AND LYNETTE SMITH | | 114 COOLSPRONGS CIR | | | MICHIGAN CITY | IN | 46360 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, MICHAEL A & DONOFRIO, PRISCILLA H | | 300 MEMORIAL PARK DR | | | SPRINGFIELD | PA | 19064-1714 | |
| DONOGHUE, PETER J & DONOGHUE, CHRISTY L | | 6117 CASTAWAY COURT | | | ELK GROVE | CA | 95758 | |
| DONOHO, DOUGLAS G & DONOHO, KATHLEEN M | | P O BOX 105 | | | BLUE RIVER | OR | 97413 | |
| DONOHOE AND STAPLETON LLC | | 1 DEXTER AVE | | | MONTGOMERY | AL | 36104 | |
| DONOHUE, FLORENCE G | | 612 WOODSDALE RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| DONOHUE, JAMES J | GROUND RENT | 612 WOODSDALE RD | | | CATONSVILLE | MD | 21228-3341 | |
| DONOHUE, ROBERT T & DONOHUE, LORRAINE S | | 141 CORDOVA WALK | | | LONG BEACH | CA | 90803 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | T C OF DONORA BOROUGH | | DONORA | PA | 15033 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| DONOSO, HUCKY | | 4585 NW 3RD DR | | | DELRAY BEACH | FL | 33445-0000 | |
| DONOVAN AND ASSOCIATES | | 1800 CHISLETT ST | | | PITTSBURGH | PA | 15206 | |
| DONOVAN CHAMBERS PC | | 8440 COURTHOUSE SQUARE | | | DOUGLASVILLE | GA | 30134 | |
| DONOVAN DAMRON | | 16970-G BEAR VALLEY RD | | | VICTORVILLE | CA | 92395 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOVAN FINGAR LLC | | 813 SHADES CREEK PKWY STE 200 | | | BIRMINGHAM | AL | 35209 | |
| DONOVAN LAW PLC | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546-7175 | |
| DONOVAN LEWIS | | 3191 LAWSONS HILL PL | | | ALEXANDRIA | VA | 22310 | |
| DONOVAN S. GARY | CLARA J. GARY | 1216 12TH COURT | | | FOX ISLAND | WA | 98333 | |
| DONOVAN SEARLES LLC | | 1845 WALNUT ST STE 1100 | | | PHILADELPHIA | PA | 19103 | |
| DONOVAN SIMPSON AND ALABAMA | | 19515 NW 1ST CT | ROOFING INC | | MIAMI | FL | 33169 | |
| DONOVAN WALSH | | 801 WASHINGTON AVE N #300 | | | MINNEAPOLIS | MN | 55401 | |
| DONOVAN, DONNA | | 2311 4TH AVE SW | TC ROOFING AND CONSTRUCTION | | GREAT FALLS | MT | 59404 | |
| DONOVAN, JAMES | | PO BOX 924 | | | ILWACO | WA | 98624-0924 | |
| DONOVAN, JAMES M | | 2702 TYNE DR | | | SAN ANTONIO | TX | 78222-1224 | |
| DONOVAN, JAY A | | 352 24TH RD | | | PASO ROBLES | CA | 93446-6340 | |
| DONOVAN, MARGARET | | 1631 PARK ST | | | BLAIR | NE | 68008-1664 | |
| DONOVAN, ROBIN | | 500 MEIJER DR STE 107 | | | FLORENCE | KY | 41042 | |
| DONOVAN, TIMOTHY | | 41-43 KENT STREET | | | QUINCY | MA | 02169 | |
| DONOVAN, WILLIAM R & BURNETT, LAURIE W | | 1115 BURKE DR | | | GALLUP | NM | 87301 | |
| DONPAC LP | | 1411 S RIMPAU AVE #205 | | | CORONA | CA | 92879 | |
| DONS LOCK AND KEY | | 52 WILLOWBROOK RD | | | CROMWELL | CT | 06416 | |
| DONS TREE SERVICE | | 4546 FISH RD | | | KIMBALL | MI | 48074 | |
| DONSON JR, WILLIE | | 102 MONARCH LN | POWELLS REMODELING | | PENSACOLA | FL | 32503 | |
| DOO AND HYO | | 10916 BURBANK DR | CHUNG AND DOO HYUN PAUL DAVIS RESTORATION | | POTOMAC | MD | 20854 | |
| DOO HO RHA | | 3145 W ANACAPA WAY | | | ANAHEIM | CA | 92801-6154 | |
| DOODNAUTH LUTAWAN | DEOTI DOODNAUTH | 89-13 184TH STREET | | | HOLLIS | NY | 11423 | |
| DOOLEY LAW FIRM | | 218 E MAIN ST | | | LEXINGTON | SC | 29072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOLEY LAW OFFICES | | 201 E SOUTHERN AVE 210 | | | MESA | AZ | 85210 | |
| DOOLEY REALTY INC | | 12401 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| DOOLEY, BARBARA J | | 30380 OLYMPUS | | | BULVERDE | TX | 78163 | |
| DOOLEY, CHARLES W & DOOLEY, EMILY D | | 955 SETTLE BRIDGE RD | | | MADISON | NC | 27025 | |
| DOOLEY, MICHAEL L & DOOLEY, RAYETTE C | | 10417 NEW HAVEN ST | | | VENTURA | CA | 93004-4049 | |
| DOOLITTLE | | 380 EISENHOWER | DOOLITTLE CITY COLLECTOR | | DOOLITTLE | MO | 65401 | |
| DOOLITTLE | | CITY HALL | | | ROLLA | MO | 65401 | |
| DOOLITTLE BURROUGHS, BUCKINGHAM | | 50 S MAIN ST | | | AKRON | OH | 44308 | |
| DOOLITTLE LAW CHARTERED TRUST | | 305 S FEDERAL WAY | | | BOISE | ID | 83705 | |
| DOOLY CLERK OF SUPERIOR COURT | | 104 SECOND ST | PO BOX 326 | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOM APPRAISAL | | PO BOX 377 | | | BRANDON | SD | 57005-0377 | |
| DOOMS APPRAISAL SERVICE | | PO BOX 266 | | | WINNER | SD | 57580 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR | | | BEVERLY | MA | 01915 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR STE 213C | | | BEVERLEY | MA | 01915 | |
| DOOR COUNTY | | 421 NEBRASKA | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY | | 421 NEBRASKA ST | DORR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY APPRAISAL COMPANY | | 14 S 3RD AVE | PO BOX 161 | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR2DENVER LLC | | 5924 E IRWIN PL | | | CENTENNIAL | CO | 80112 | |
| DOORLAG, MELISSA A | | 5915 CHERRY RD | | | SEBRING | FL | 33875-6177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOORNEWAARD, JOHN | | 1244 STERLING PLACE | | | MANTECA | CA | 95336 | |
| DOPORTO, EDGAR | | 23813 HWY T | | | MILAN | MO | 63556 | |
| DOR MAR HVAC LLC | | 228 E MAIN ST | | | NEWARK | OH | 43055 | |
| DORA ALICIA VILLA | | 1604 STATE AVE | | | SAN JUAN | TX | 78589 | |
| DORA D CAREY AND I AND S ROOFING CO | | 307 THORNRIDGE DR | | | MIDLAND | TX | 79703 | |
| DORA G WHITLOW INS | | 13850 GULF FRWY STE 245 | | | HOUSTON | TX | 77034 | |
| DORA HINOJOSA AND PRO CONTRACTORS | INC | 6227 BROWN BARK DR | | | HOUSTON | TX | 77092-2518 | |
| DORA KENNEDY AND MARK RESTORATION | SERVICE | 1025 MONROE AVE | | | SCRANTON | PA | 18510-1103 | |
| DORA L. WAYNE | | 923 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| DORA LYNNE NOWICKI | | 6472 SHORELINE DRIVE | | | TROY | MI | 48085 | |
| DORA OMANA AND FABIO EDUARDO | | 375 QUEENS CT | PALACIO AND DILO CONSTRUCTION LLC | | RIDGEWOOD | NJ | 07450 | |
| DORA POLAKOWSKI | | P.O. BOX 635 | | | LITCHFIELD PARK | AZ | 85340 | |
| DORA S TREACY | JOHN P TREACY | 2251 FIELDSTONE DRIVE | | | NORTH DIGHTON | MA | 02764 | |
| DORA S. GILES | HOWARD R. GILES | 10045 FOX FIRE PLACE | | | PENSACOLA | FL | 32514-0000 | |
| DORA TOLEDO AND CITIZENS CLAIM | | 16254 SW 67TH TCE | CONSULTANTS | | MIAMI | FL | 33193 | |
| DORA V CURTEMAN | | 1162 PINE ST | | | DAWSON | MN | 56232-2234 | |
| DORADO CORPORATION | | PO BOX 49141 | | | SAN JOSE | CA | 95161 | |
| DORADO DISPOSAL, EL | | PO BOX 1270 | | | DIAMOND SPRINGS | CA | 95619 | |
| DORADO UD, EL | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DORADO, JORGE | | 1443 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | |
| DORAISWAMY, JAYAPRAKAS & GOVINDARAJAN, KAVITA | | 43277 VALIANT DR | | | SOUTH RIDING | VA | 20152-3426 | |
| DORAL ISLES COMMUNITY ASSOCIATION | | 6450 NW 110TH AVE | | | DORAL | FL | 33178 | |
| DORAL PARK HOA INC | | 405 DORAL PARK DR | | | KOKOMO | IN | 46901 | |
| DORAL POINTE HOA INC | | 1637 E VINE ST 200 | | | KISSIMMEE | FL | 34744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORALIENE M HARRISON | | 10065 SW RIVERWOOD LANE | | | TIGARD | OR | 97224 | |
| DORAN AND NOWALIS | | 69 PUBLIC SQ STE 700 | | | WILKES BARRE | PA | 18701 | |
| DORAN WOLFE ANSAY AND KUNDID | | PO BOX 15110 | | | DAYTONA BEACH | FL | 32115 | |
| DORAN, JOSEPH L | | 753 FARNHAM LN | | | VIRGINIA BEACH | VA | 23455-5722 | |
| DORAN, ROBYN | | 1521 FOREST HILL BLVD 1 | | | WEST PALM BEACH | FL | 33406 | |
| DORANDI, JEFFREY M & DORANDI, MARYBETH | | 32 GREEN ST | | | READING | MA | 01867-2916 | |
| DORATHY OWENS | | 22431 ANTONIO PARKWAY | SUITE B 160-854 | | RANCHO SANTA MAGARITA | CA | 92688 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | DORAVILLE | GA | 30340 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | DORAVILLE | GA | 30340 | |
| DORAZIO, ROBERT | | 5700 OTIS DR | CYNTHIA DORAZIO | | NEW PORT RICHEY | FL | 34652 | |
| DORCAS M WINN | | 7431 MAPLE LA. | | | OVERLAND PARK | KS | 66204-2154 | |
| DORCESTER COUNTY MOBILE HOMES | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER CLERK OF CIRCUIT COU | | PO BOX 150 | 206 HIGH ST | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BLDG PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY CLERK OF THE CIRC | | 206 HIGH ST RM 103 | | | CAMBRIDGE | MD | 21613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORCHESTER COUNTY REGISTER OF DEEDS | | 201 JOHNSTON ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY REGISTER OF DEEDS | | PO BOX 38 ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY RMC | | PO BOX 38 | LINDA T MESSERVY REGISTER | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY SEMIANNUAL | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER INSURANCE COMPANY | | PO BOX 1520 | | | ST THOMAS | VI | 00804 | |
| DORCHESTER MUTUAL INSURANCE CO | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| DORCHESTER NEIGHBORHOOD ASSN INC | | PO BOX 65061 | DORCHESTER NEIGHBORHOOD ASSN INC | | PHOENIX | AZ | 85082 | |
| DORCHESTER TOWN | | 10 TOWN HOUSE RD | DORCHESTER TOWN | | RUMNEY | NH | 03266 | |
| DORCHESTER TOWN | | 368 N DORCHESTER RD | DORCHESTER TOWN | | DORCHESTER | NH | 03266 | |
| DORCHESTER VILLAGE | DORCHESTER VILLAGE TREASURER | 228 W WASHINGTON AVE | | | DORCHESTER | WI | 54425-9590 | |
| DORCHESTER VILLAGE | | 230 CTR AVE | | | DORCHESTER | WI | 54425 | |
| Dorcus Williams | | 717 ANGLE RIDGE CIR | | | GARLAND | TX | 75043-2625 | |
| DORE AND ASSOCIATES | | 550 WATER ST STE 1020 | | | JACKSONVILLE | FL | 32202 | |
| DOREEN AND DAVID MASSE | | 25 RENEE DR | | | WAKEFIELD | MA | 01880 | |
| DOREEN AND JOHN BUCKLEY AND | | 89 JAMAICA DR | NOVELLA INTERIORS INC | | SOUND BEACH | NY | 11789 | |
| Doreen Brown | | PO BOX 501 | | | NORRISTOWN | PA | 19404-0501 | |
| DOREEN CONTRERAS AND HSBC | | 8733 ROBLE WAY | MTCH SVC | | PORT RICHEY | FL | 34668 | |
| DOREEN DIXON | | 1000 S ANZA ST #17 | | | EL CAJON | CA | 92020 | |
| DOREEN DOLORES BOOKER | DEMETRIUS BOOKER | 42630 MAUDE CT. | | | BELLEVILLE | MI | 48111 | |
| DOREEN E VAILLANCOURT | | 8 CRAVEN TERRACE | | | DERRY | NH | 03038 | |
| DOREEN M. MACPHERSON | | P.O. BOX 88 | | | CAPAC | MI | 48014 | |
| DOREEN ROSS ASSOCIATES | | 1595 UNION ST | | | SCHENECTADY | NY | 12309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREEN RUFF | | 8053 ROUTE 9 | | | RED HOOK | NY | 12571 | |
| DOREEN S. SEDDON | | 1220 HELEN DR | | | MILLVILLE | NJ | 08332 | |
| Doreen Sanders | | 706 Windflower Drive | | | Rockwall | TX | 75087 | |
| DOREEN, DALE & TOMBERLIN, THOMAS | | 1469 ARGYLE AVE | | | MONTREAL | QC | H3G1D5 | Canada |
| DOREN P GIRAGOSIAN | | 9605 YAMAS COURT | | | BAKERSFIELD | CA | 93308 | |
| DORENE M CAFARO | | 26789 PAMELA DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | BALTIMORE | MD | 21208 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | PIKESVILLE | MD | 21208 | |
| Dorer, Thomas | | 1050 Fieldstone Trail | | | Alpharetta | GA | 30004 | |
| DORETHEA Y THOMAS AND DORETHEA | | 1105 S NORFOLK ST | Y WILLIAMS | | AURORA | CO | 80017 | |
| DORETTA LUCIANI | | 1219 CARRIGAN LANE | | | UKIAH | CA | 95482 | |
| DOREY, THOMAS A | | 8 E 4TH ST | | | JAMESTOWN | NY | 14701 | |
| DOREY, THOMAS A | | BOX 247 | | | LAKEWOOD | NY | 14750 | |
| DOREY, THOMAS A | | PO BOX 247 | | | LAKEWOOD | NY | 14750 | |
| Dorf & Nelson, LLP | AURORA LOAN SVCS, LLC VS NADEEM NOORMOHAMMED THE BANK OF NEW YORK TRUST CO, NA FREEWAVE MEDIA, LLC HOMECOMINGS FINAN ET AL | 555 Theodore Fremnd Avenue | | | Rye | NY | 10580 | |
| DORGAN APPRAISAL INC | | PO BOX 575 | | | ALBANY | OR | 97321 | |
| DORI A LEHMAN | | 217 PARK GATE DR SE | | | LEESBURG | VA | 20175 | |
| DORI WOJCIK AND LITTLE | | 20 LAKE AVE | WELSHMANS LANDSCAPING AND CONSTRUCTION | | BARRINGTON | RI | 02806 | |
| DORIAN RODRIGUEZ | | 166 SOUTH STREET EXT | | | BRISTOL | CT | 06010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIAN WHEALDON | | 4353 BRAMBLEWOOD AVE | | | VADNAIS HEIGHTS | MN | 55127 | |
| DORIANA LANE | WENDELL R. LANE | 13956 OAKLAND COURT | | | PLYMOUTH | MI | 48170 | |
| DORIC APARTMENT CORP | | 100 MANHATTAN AVE | | | UNION CITY | NJ | 07087 | |
| DORICE BERG | | 800-95TH LN NE | | | BLAINE | MN | 55434 | |
| DORIE G NELSON | All Property Brokers LLC | 815 S. Center Street | | | Casper | WY | 82601 | |
| DORIE MACK AND LENORA MACK AND | | 15518 OAKHILL RD | EXECUTIVE HOUSING SERVICES | | EAST CLEVELAND | OH | 44112 | |
| DORIE TWIFORD REAL ESTATE | | 120 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| DORING, JUDITH M & WILSON, JAMES R | | 14986 E WARREN AVE | | | AURORA | CO | 80014 | |
| DORIS  PACHECO | | 29 ILLINOIS AVENUE | | | SOMERVILLE | MA | 02145 | |
| DORIS (NRBA) HANKINS | STARATE REAL ESTATE | 4145 VILLAGER WAY | | | REX | GA | 30273 | |
| DORIS A JOHN | GERALD A JOHN | 2351 N 400 EAST APT 132 | | | NORTH LOGAN | UT | 84341-1762 | |
| DORIS A. DUTTON | | 4911 MORELLA AVENUE | | | VALLEY VILLAGE | CA | 91607 | |
| DORIS A. HUBERS | | 6513 LEISURE CREEK DRIVE 219 | | | CALEDONIA | MI | 49316-8963 | |
| DORIS BOGARD ESTATE AND GREAT LAKES | | 339 MCKINNLEY ST | KONSTRUCTION INC | | GARY | IN | 46404-1143 | |
| DORIS BOOKSTORE AND RMP | | 1404 E MANHATTON DR | CONSTRUCTION | | TEMPE | AZ | 85282 | |
| DORIS BOSTICK ATT AT LAW | | 7311 GREENHAVEN DR STE 170 | | | SACRAMENTO | CA | 95831-3587 | |
| DORIS BOURGEOIS | | 4036 W 125TH STREET | | | SAVAGE | MN | 55378 | |
| DORIS BRANNON | | 2348 AINGER PL SE | #C-103 | | WASHINGTON | DC | 20020 | |
| DORIS C LANDON ATT AT LAW | | PO BOX 943 | | | OXFORD | MS | 38655 | |
| DORIS C. WITHERS | | 4135 MEADE STREET  N.E. | | | WASHINGTON | DC | 20019 | |
| DORIS CARLSON | | 6401 CREFT CIRCLE | | | INDIAN TRAIL | NC | 28079 | |
| DORIS DEAN MORRIS AND CORETTA | | 13 WINDING WATER C | GREEN | | CARTERSVILLE | GA | 30120 | |
| DORIS E RILEY INC | | 3564 WESTERN BRANCH BLVD | | | PORTSMOUTH | VA | 23707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS FLORENCE HAWKESWORTH | | 9160 MANOR DRIVE | | | LA MESA | CA | 91942 | |
| DORIS GILBERT | | 106 FAIR OAKS PLACE | | | HUDSON | IA | 50643 | |
| DORIS HART AND GRACO CONT | | 133 ELLIS HART RD | | | POPLARVILLE | MS | 39470 | |
| DORIS HARWELL AND GOLDEN SUB | | 2549 DURHAM AVE | CONTRACTOR | | MEMPHIS | TN | 38127 | |
| DORIS HARWELL AND LEROY GOLDEN SR | | 2549 DURHAM AVE | | | MEMPHIS | TN | 38127 | |
| DORIS HERRINGTON | | 1201-1203 EAST MAPLE STREET | | | GLENDALE | CA | 91205 | |
| DORIS HYMAN | | 3429 LOGAN AVENUE | | | WATERLOO | IA | 50703 | |
| DORIS J BERLINER | | 2625 PARK AVENUE # 15L | | | BRIDGEPORT | CT | 06604 | |
| DORIS J FRIEND | | 4734 MAWANI RD | | | BALTIMORE | MD | 21206 | |
| DORIS J ROSS DORIS BROOKS ROSS | | 803 WHISPERING PINE DR | | | MISSOURI CITY | TX | 77489 | |
| DORIS J. LONIE | WILLIAM J. LONIE | 3563 COLBURN ROAD | | | RHINELANDER | WI | 54501 | |
| DORIS L. ROPPO | | 11 BUCHANAN COURT | | | FREDERICKSBURG | VA | 22406 | |
| DORIS LEWIS REAL ESTATE | | 415 FOGARTY RD | | | TROY | NY | 12182 | |
| DORIS M JACKSON | | 78650 NORTH AVENUE | | | ARMADA | MI | 48005 | |
| DORIS M. MINX | JEFFREY R. MINX | 3502 EAST FAIRFEILD STREET | | | MESA | AZ | 85213 | |
| DORIS M. RODDICK | | 3089 SANTA MARIA COURT | | | CONCORD | CA | 94518 | |
| DORIS MATHIS REALTY INC | | 1471 TIMBERLINE RD STE 120 8 | | | TALLAHASSEE | FL | 32312 | |
| DORIS MUNOZ AND AMERICAN GENERAL | | 325 BUNKER HILL DR | FINANCIAL SERVICES INC | | PENSACOLA | FL | 32506 | |
| DORIS N ALSTON TRUST | | 3210 HASTIE RD | | | TALLAHASSEE | FL | 32305 | |
| DORIS P. WHEELER | | 145 MAPLE LEAF DRIVE | | | ROCK SPRING | GA | 30739 | |
| DORIS PREYER | | 3711 LUEWAN DRIVE | | | INDIANAPOLIS | IN | 46235 | |
| DORIS S. LEUNG | | 96 NEV CT | | | SAN FRANCISCO | CA | 94112 | |
| DORIS SCHYMAN | | PO BOX 2026 | | | NORTHBROOK | IL | 60065 | |
| DORIS SMITH | Smith Properties, Inc. | 504 Kalanikoa St #4 | | | Hilo | HI | 96720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS STREMBERG | CENTURY 21, HAMILTON REALTORS | 785 E WASHINGTON BLVD #2 | | | CRESCENT CITY | CA | 95531 | |
| DORIS TATE, HON | | 40 S 4TH ST | COUNTY CLERK AND RECORDER | | FORT SMITH | AR | 72901 | |
| DORIS TATE, HON | | PO BOX 428 | COUNTY CLERK AND RECORDER | | GREENWOOD | AR | 72936 | |
| DORIS VENTURA AND NATIONWIDE | | 15321 SW 299TH ST | ADJUSTERS AND CARIBE GROUP INC | | HOMESTEAD | FL | 33033 | |
| Dorise Reed | | 6412 N. Fairhill Street | | | Philadelphia | PA | 19126 | |
| DORIT E RADANDT | | 14102 VOYAGE TRL | | | ALPHARETTA | GA | 30004-0618 | |
| DORITA D. JONES | | 2222 NEWPORT DRIVE | | | SPRING HILL | TN | 37174 | |
| DORLAND, TY & DORLAND, SHELLEY | | 13357 W GREENFIELD ROAD | | | NINE MILE FALLS | WA | 99026 | |
| DORLE BLACKWELL | | 4032 S CHATHAM | | | MEZA | AZ | 85212 | |
| DORLEE JENKINS | | PAULINE JENKINS | 1903 DEACTUR DRIVE | | LOUISVILLE | KY | 40218 | |
| DORLIS AND SANDY GERMAIN | | 521 GARFIELD AVE | | | EVANSVILLE | IN | 47710 | |
| DORMAN REALTY | | 1697 BROUGHTON ST | | | ORANGEBURG | SC | 29115 | |
| DORMAN, SUZANNE | | 2061 OBRIG AVE | | | GUNTERSVILLE | AL | 35976-2157 | |
| DORMANT, JAMES | | PO BOX 4308 | | | LUTHERVILLE TIMONIUM | MD | 21094-4308 | |
| DORMANT, JAMES | | PO BOX 4308 | | | TIMONIUM | MD | 21094-4308 | |
| DORMAR CLEANING CORP. | | 1480 HYATT DR | | | WHEATON | IL | 60189-8960 | |
| DORMONT BORO ALLEGH | | 1444 HILLSDALE AVE STE 12 | T C OF DORMONT BORO | | PITTSBURGH | PA | 15216 | |
| DORN, DAVID A & DORN, LISA M | | 220 NE 105TH AVENUE | | | PORTLAND | OR | 97220-0000 | |
| DORN, JESSICA A | | 215 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | GROUND RENT | | PHOENIX | MD | 21131 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | | | PHOENIX | MD | 21131-1321 | |
| DORNEY, SHERYL A | | 3056 E BERLIN ROAD | | | YORK | PA | 17408 | |
| DOROADO, EL | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORON ABRAHAMI | | 15870 ROYAL HAVEN PLACE | | | SHERMAN OAKS | CA | 91403 | |
| DORON MARKOWITZ SR AND ORIT MARKOWITZ | | 14 WEST 85TH ST. APT. IA | | | NEW YORK | NY | 10024 | |
| DOROSHOW PASQUALE KRAWITZ AND BHAYA | | 911 S DUPONT HWY | PO BOX 1428 | | DOVER | DE | 19903 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA | | 28535 DUPONT BLVD STE 2 | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA AT | | 1008 N WALNUT ST | | | MILFORD | DE | 19963 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 1202 KIRKWOOD HWY | | | WILMINGTON | DE | 19805 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 213 E DUPONT HWY | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 911 S DUPONT HWY | | | DOVER | DE | 19901 | |
| DOROTHEA E MATTHEWS | | 809 LANCASTER RD | | | RIDGEFIELD | NJ | 07657 | |
| DOROTHEA HORAN | | 111 PAMELA COURT | | | LEVITTOWN | PA | 19057 | |
| DOROTHEA K DILLON AND GARY M | | 1335 MELSON AVE | CATLETT AND ASSOCIATES INC | | JACKSONVILLE | FL | 32254 | |
| DOROTHEA MARIE MOORE JOHNSON | | 116 NORFOLK PL | EDWARD JOHNSON AND A AND J ROOFING | | MUNROE | LA | 71202-3919 | |
| DOROTHEA WHITAKER | | 431 KILBORNE AVENUE | | | RENO | NV | 89509 | |
| DOROTHY  HANRAHAN | | 39 OTIS STREET | | | MILTON | MA | 02186 | |
| DOROTHY A BARTHOLOMEW ATT AT LAW | | 5310 12TH ST E STE C | | | FIFE | WA | 98424 | |
| DOROTHY A CLEMONS AND | SERVICEMASTER BY DORAN | 11247 REDSKIN LN APT E | | | INDIANAPOLIS | IN | 46235-9238 | |
| DOROTHY A DITTMER | | 71 SANTA ROSA LANE | | | TINTON FALLS | NJ | 07753-7582 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | & EMERYS MAINT BUILDING & REMODELING & CQ PAINTING | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | AND EMERYS MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A. COLBY | DONALD R. COLBY | 5930 CARDINAL RIDGE TRAIL | | | PRIOR LAKE | MN | 55372 | |
| DOROTHY AND BETH AND GM COUSINS AND | | 9904 BROOKVIEW | SMALL BUSINESS ADMINISTRATION | | LA PORTE | TX | 77571 | |
| DOROTHY AND DAINE ADAMS | | 2710 ROCKY POINT RD | | | MALABAR | FL | 32950-4607 | |
| DOROTHY AND DAVID GRAHAM | | 2902 W 73RD PL | AND PORTERS RESTORATION INC | | MERRILLVILLE | IN | 46410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY AND IVAN ROBERTS AND | | 2110 N 46TH AVE | ROBERT REYES | | HOLLYWOOD | FL | 33021 | |
| DOROTHY AND LAWRENCE WOOLEY AND | | 6309 KINSEY TERRACE | HILLIAN CONSTRUCTION GROUP | | LANHAM | MD | 20706 | |
| DOROTHY AND MARCUS HORNE AND | | 1447 RHODES RHYNE RD | ALL AROUND HOME REMODELING LLC | | LINCOLNTON | NC | 28092 | |
| DOROTHY AND SHEILA ROSS | | 9224 S EUCLID AVE | AND HERMANOS SANCHEZ ROOFING INC | | CHICAGO | IL | 60617 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | |
| DOROTHY ASTONE | | 100 INDIANA AVE | | | LONG BEACH | NY | 11561 | |
| DOROTHY B LACOUR AND DOROTHY BURNS | | 8439 WILLOW ST | AND DWD PERSONALIZE SERVICES | | NEW ORLEANS | LA | 70118 | |
| DOROTHY B LACOUR AND DWD | | 8439 WILLOW ST | PERSONALIZE SERVICES LLC | | NEW ORLEANS | LA | 70118 | |
| DOROTHY BELANGER | | 740 EVERGREEN | | | NEWAYGO | MI | 49337 | |
| DOROTHY BOND | | 158 LOWELL STREET | APT 2 | | PEABODY | MA | 01960 | |
| DOROTHY C BENTON AND | | DENNIS M BENTON | 448 NINA ROAD NE | | PALM BAY | FL | 32907 | |
| DOROTHY C LAWRENCE | | 643 WYOMING AVE | | | MAYWOOD | NJ | 07607-1543 | |
| DOROTHY CLAYTON | | 1716 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| DOROTHY COOPER | | 600 VAN EMBURGH AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| DOROTHY DARLENE DONNELL | | 20517 CAMPAIGN DR APT 23C | | | CARSON | CA | 90746-3415 | |
| DOROTHY DAWKINS AND AMERICAN | | 926 E HOPKINS ST | CRAFTSMAN | | MEXIA | TX | 76667 | |
| DOROTHY DUNN REAL ESTATE | | 29 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| DOROTHY E NESTOR | RICHARD G MINUTILLO | 74 HAWTHORNE STREET | | | ROSLINDALE | MA | 02131 | |
| Dorothy Everett | | P.O. Box 2762 | | | Petaluma | CA | 94953 | |
| DOROTHY F. SCHNEIDER | | 34 BLANCHARD | | | SALEM | NY | 12865 | |
| DOROTHY FOKKEN | | 402 CHOOATANA LN | | | LOUDON | TN | 37774 | |
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | White Cirrito and Nally | 58 Hilton Ave | | Hempstead | NY | 11550 | |
| DOROTHY FULLER | | 777 OLDFIELD RD | | | MORDETA | VA | 24121 | |
| DOROTHY G BUNCE ATT AT LAW | | 2037 FRANKLIN AVE | | | LAS VEGAS | NV | 89104 | |
| DOROTHY G. WAITE | | 12161 AMETHYST CIR | | | GARDEN GROVE | CA | 92845-1804 | |
| DOROTHY H LIEDY | | 1678 UNION AVENUE | | | HAZLET | NJ | 07730 | |
| DOROTHY H. CLARK | | 201 E LINDA LANE | | | FORT COLLINS | CO | 80525 | |
| Dorothy Haws | | 139 SHISLER AVE | | | ALDAN | PA | 19018-3017 | |
| DOROTHY HAYES AND WOOSTER | | 430 DOUGLAS ST | ROOFING AND CONSTRUCTION CO | | AKRON | OH | 44307 | |
| DOROTHY HUNT | | 4832 HULL STREET | | | SKOKIE | IL | 60077 | |
| DOROTHY J BOUSE | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| DOROTHY J DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| DOROTHY J MCPARTLAND AND | | 5901 E AIRE LIBRE LN | DOROTHY E MCPARTLAND AND DOROTHY MCPARTLAND | | PHOENIX | AZ | 85254 | |
| DOROTHY J WRIGHT | | 2809 MATAPEAKE DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| DOROTHY J. ADAMS | | 123 CUESTA DRIVE | | | SAN LUIS OBISPO | CA | 93405 | |
| DOROTHY J. WHITFIELD | | 448 39TH STREET | | | TUSCALOOSA | AL | 35405 | |
| DOROTHY JEAN MALATESTA | | 1140 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| DOROTHY K LACKEOS ATT AT LAW | | 188 N FOSTER ST STE 10 | | | DOTHAN | AL | 36303 | |
| DOROTHY KEYS AND EMERYS | | 7333 HAVENCROFT DR | MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY KING | | 802 KARENS COURT | | | NORTH WALES | PA | 19454 | |
| Dorothy Klepchick | | 221 Cowbell Road | | | Willow Grove | PA | 19090 | |
| DOROTHY L BJORK ATT AT LAW | | 3162 JOHNSON FERRY RD STE 260 PMB 608 | | | MARIETTA | GA | 30062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY L KING | | 2851 W. 120ST E-155 | | | HAWTHORNE | CA | 90250-3395 | |
| DOROTHY L MERRILL | | 3464 E MENLO STREET | | | MESA | AZ | 85213 | |
| DOROTHY L MOTT ATT AT LAW | | 125 STATE ST | | | HARRISBURG | PA | 17101 | |
| Dorothy Lauer | | 1417 Faunce Street | | | Philadelphia | PA | 19111 | |
| DOROTHY LEWIS | | PO BOX 477 | | | TRACY | CA | 95378 | |
| DOROTHY LONDON | | 9604 GREEN GABLE COURT | | | CHARLOTTE | NC | 28270 | |
| DOROTHY M PERDUE | | 521 MARTIN LUTHER KING BLVD NORTH | | | PONTIAC | MI | 48342 | |
| DOROTHY M POPE | | 800 W QUEEN CREEK RD APT 1041 | | | CHANDLER | AZ | 85248-3302 | |
| DOROTHY M WALCZAK | | 369 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| DOROTHY M. MURPHY | DANNY R. MURPHY | 4427 ORCHARD KNOB LANE | | | HIGH POINT | NC | 27263 | |
| DOROTHY M. PATTERSON | | 10221 ROYAL ANN STREET | | | OAKLAND | CA | 94603 | |
| Dorothy Machado | | 2001 SANDY WAY | | | BEDFORD | TX | 76021-2514 | |
| DOROTHY MCKELVEY | | 17975 DAMIAN WAY | | | SALINAS | CA | 93907 | |
| DOROTHY METZ AND RAYE GREENE | | 252 5TH AVE | AND RAYE MCCOLLUM AND PRIME HOME IMPROVEMENTS INC | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY METZ AND RAYE MCCOLLUM | | 252 5TH AVE | AND RAYE GREENE AND J AND M HOME IMPROVEMENT | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY MONAGHAN PELLETIER | ANDRE PELLETIER | 43 950 WARNER TRAIL | | | PALM DESERT | CA | 92211-8291 | |
| DOROTHY MOORE | | PO BOX 1299 | | | EVERGREEN | CO | 80437-1299 | |
| DOROTHY MURPHY | | 718 BURBANK AVE | | | WATERLOO | IA | 50702 | |
| DOROTHY NECEDA | | 43 GILLESPIE AVE | | | FAIR HAVEN | NJ | 07704 | |
| DOROTHY OR KEN SAVILLE | | BOX 3000 | | | BIG BEAR CITY | CA | 92314 | |
| DOROTHY P HEARD | | 10114 S CHARLES STREET ST | | | CHICAGO | IL | 60643 | |
| DOROTHY P. MAHER | | 110 SANDERLING COURT | | | HAMPSTEAD | NC | 28443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY PEACOCK | | 58 MORGAN DRIVE | | | EDISON | NJ | 08817 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND GARY J 1 HANDYMAN | | HOUSTON | TX | 77099 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND MARAND CONSTRUCTION | | HOUSTON | TX | 77099 | |
| DOROTHY POWERS AND GERRY WILLIAMS | | 11440 NASHVILLE | INSURED CLAIMS COMPANY | | DETRIOT | MI | 48205 | |
| DOROTHY REBECCA BENSON | | 62892 WALKER COURT | | | WASHINGTON | MI | 48094 | |
| DOROTHY REIMER | | 409 RIVERVIEW ROAD | | | GUTTENBERG | IA | 52052 | |
| DOROTHY RUSH REALTY INC | | 206 N SUMMIT | | | ARKANSAS CITY | KS | 67005 | |
| DOROTHY S JEMISON AND | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| DOROTHY SANDERS | | 1508 CLOVER CT | | | HERMITAGE | TN | 37076 | |
| DOROTHY SEABORG ATT AT LAW | | 81 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| DOROTHY SIMONEAU SRA | | 4114 TARPON PL | | | CORPUS CHRISTI | TX | 78411 | |
| DOROTHY SOUTH | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRING | KY | 41076 | |
| DOROTHY STEPP ESTATE AND | | 3 GRANDVIEW CIR | BUNCOMBE COUNTY ENTERPRISES INC | | ASHVILLE | NC | 28806 | |
| DOROTHY STROUGHTER AND LATASHA | | 8620 S CARPENTER ST | JOHNSON AND ALL PRO RESTORATION INC | | CHICAGO | IL | 60620 | |
| DOROTHY SWANSON | | 6601 POCO DRIVE | | | PARKER | TX | 75002 | |
| DOROTHY TROUP | | 2107 KNOX COURT | | | WARWICK | PA | 18974-6148 | |
| DOROTHY W. GRAVES | | 26637 SHADOW WOOD DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| DOROTHY W. LOWE | | P.O. BOX 436 | | | CEDAR BLUFF | VA | 24609 | |
| DOROTHY WAGNER | | ROBERT KUSKA | PO BOX 1268 | | SHEPHERDSTO WN | WV | 25443 | |
| DOROTHY WEATHERSPOON AND A 1 FLOOD | AND FIRE RESTORATION LLC | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| DOROTHY WEBB COPRICH ATT AT LAW | | 2413 CANDLER RD | | | DECATUR | GA | 30032 | |
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | CATONSVILLE | MD | 21228 | |
| DORR APPRAISALS PF & DC INC. | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR APPRAISALS PF AND CD INC | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR TOWNSHIP | | 4196 18TH ST | TREASURER | | DORR | MI | 49323 | |
| DORR TOWNSHIP | | 4196 18TH ST | | | DORR | MI | 49323 | |
| DORR, DALE A & DORR, JODI L | | 10144 LIPPINCOTT | | | DAVISON | MI | 48423 | |
| DORRANCE TWP LUZRNE | | 129 SANDWEDGE DR | TAX COLLECTOR OF DORRANCE TOWNSHIP | | MOUTAINTOP | PA | 18707 | |
| DORRANCE TWP LUZRNE | | RR 2 BOX 155B | TAX COLLECTOR OF DORRANCE TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| DORREL, JIMMIE D & DORREL, MARTHA P | | 21372 PENSACOLA CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| DORRIE E ROSENBLATT | | 2765 GLADSTONE AVENUE | | | ANN ARBOR | MI | 48104 | |
| DORRIN M HARROLD HARROLD | | 3222 W CARPENTER RD | DORRIN | | FLINT | MI | 48504 | |
| DORRINDA E BARGERHUFF | | 597 DARROW ROAD | | | AKRON | OH | 44305 | |
| DORRINE GOLDADE | | 1457 CHIPPER LANE | | | SUN PRAIRIE | WI | 53590 | |
| DORRIS GILLESPIE SMITH REALSTATE | | 1202 CEDARWOOD VILLAGE | | | MOREHEAD CITY | NC | 28557 | |
| DORRIS LOFT CONDO INC | | 7777 BONHOMME AVE STE 1910 | | | CLAYTON | MO | 63105 | |
| DORRIS M SAMSIL ATT AT LAW | | 8444 6TH AVE S | | | BIRMINGHAM | AL | 35206-3436 | |
| DORSET HOLLOW HOA INC | | PC 222 RIDGEDALE AVE | C O BERMANSAUTERRECORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| DORSET TOWN | | 112 MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |
| DORSET TOWN | | MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |
| DORSET TOWN CLERK | | PO BOX 0024 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSET TOWN CLERK | | PO BOX 24 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSETT C BENNETT II ATT AT LAW | | 4630 50TH ST STE 110 | | | LUBBOCK | TX | 79414 | |
| DORSETT REAL ESTATE | | 5135 MAIN ST STE B | | | LUCEDALE | MS | 39452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSEY & WHITNEY LLP | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| DORSEY & WHITNEY LLP - PRIMARY | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY AND ASSOCIATES PC | | 10480 LITTLE PATUXENT PKWY STE 400 | | | COLUMBIA | MD | 21044-3576 | |
| DORSEY AND DORSEY ELECTRIC AND HVAC | | 3496 KIRBY TERRACE | | | MEMPHIS | TN | 38115 | |
| DORSEY AND EUNICE LEFLORE | | 2131 RED DOG RD | AND WILLIAM CANNON | | CARTHAGE | MS | 39051 | |
| DORSEY AND EUNICE LEFLORE AND | | 2131 RED DOG RD | WILLIE BARTON AND JAMES LYLE FL COVERING SERVICES | | CARTHAGE | MS | 39051 | |
| DORSEY AND WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480 | |
| DORSEY and WHITNEY LLP | | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY and WHITNEY LLP | | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY L SLAUGHTER | CAROL R SLAUGHTER | 2040 MABRY RD | | | ANGIER | NC | 27501 | |
| DORSEY NICOLA AND LOUISE NICOLA AND | | 136 VALLEY LAKE LN | CLEAR FORK CONSTRUCTION INC | | SPRINGTOWN | TX | 76082 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW NO 250 | | | WASHINGTON | DC | 20005 | |
| DORSEY, MICHAEL G & DORSEY, MICHELLE R | | 4395 OUTVILLE RD | | | GRANVILLE | OH | 43023-0000 | |
| DORSEY, SHERRON | | 1937 LAWLEY | CARLA STEWART | | DETROIT | MI | 48212 | |
| DORSEYS UNLIMITED CONSTRUCTION | | 801 KENNEDALE SUBLETT RD | | | KENNRODE | TX | 76016 | |
| DORSHEIMER, JONATHAN E & DORSHEIMER, MARGARET H | | 24 HIGH STREET | | | MEDFIELD | MA | 02052 | |
| DORSIA HOLDING LLC | | 191 UNIVERSITY BLVD NO 264 | | | DENVER | CO | 80206 | |
| DORT FEDERAL CREDIT UNION | | 2845 DAVISON RD | | | FLINT | MI | 48506 | |
| DORTHA M FRANKS AND | | 14 CHRIS AVE | ROBERT CODY FRANKS | | LAMPASAS | TX | 76550 | |
| DORTHEA KAY SMITH | | 33 WESTVIEW AVENUE | | | COLUMBUS | OH | 43214 | |
| DORWIN J WOLFE ATT AT LAW | | 200 KERENS AVE | | | ELKINS | WV | 26241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORY GROBINS | | PO BOX 3271 | | | TEQUESTA | FL | 33469 | |
| DOS LAGOS HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| DOS SANTOS HOMEOWNERS ASSOCIATION | | 2210 MIGUEL CHAVEZ RD | | | SANTA FE | NM | 87505 | |
| DOSK REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| DOSS, BETSY | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, CHRISTINA | | 1731 N ELMHURST | PATRICK AND CHRISTINA CASSIDY | | INDIANAPOLIS | IN | 46219 | |
| DOSS, DELANA M & DOSS, GARY S | | 1588 SPRINGFIELD DRIVE | | | VINTON | VA | 24179 | |
| DOSS, ELIZABETH | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, SHARON | | 2738 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| DOSS, SHARON | | 3104 EDGEMONT DR | | | NASHVILLE | TN | 37214 | |
| DOSSMAN, JAMES E | | 2234 GOLDEN OAKS DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSSMAN, JE | | 2234 GOLDEN OAKS N DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSTER, RAY | | 1507 PARKRIDGE LN | | | TOLEDO | OH | 43614 | |
| DOTAN MELECH | | 8350 W SAHARA AVE STE 290 | | | LAS VEGAS | NV | 89117-8941 | |
| DOTEN, DANIEL | | 3344 E MITCHELL | | | PHOENIX | AZ | 85018 | |
| DOTNU CONSTRUCTION CONTRACTOR | | 7518 SHORTAIL SPRING RD | | | HARRISON | TN | 37341 | |
| DOTSON SMITH LAW OFFICE | | BLDG B STE 101 | | | ASHEVILLE | NC | 28804 | |
| DOTSON, DONNA L | | 13102 E ASHLAN AVE | | | SANGER | CA | 93657 | |
| DOTSON, JAMES F | | 6001 LAKESHORE DRIVE | | | TIFTON | GA | 31794 | |
| DOTSON, KATHY | | 421 SAILFISH DR | | | APTOS | CA | 95003 | |
| DOTSON, LESLIE J | | 610 5TH AVE | | | GALLIPOLIS | OH | 45631 | |
| DOTSON, PURVIS R | | 150 WEST 49TH STREET | | | LOS ANGELES | CA | 90037 | |
| DOTSON, SONTONYA | | PO BOX 960935 | | | RIVERDALE | GA | 30296 | |
| DOTSON, SPRING VICTORIA H | | 4192 PIERCE STREET | | | GARY | IN | 46408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTSON, TERRECE | | 674 RALDE CIR | A B C CONSTRUCTION | | RIDGELAND | MS | 39157 | |
| DOTTA KEEFER | | 605 5TH STREET | | | TRAER | IA | 50675 | |
| DOTTERMAN INC | | 2020 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238 | |
| DOTTI PLANTZ | ZURFLUH REALTY INC. | 2509 8TH ST. SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | |
| DOTTIE KRASKA | Diamond Realty LLC | 4308 MUIRFIELD ROAD | | | PUEBLO | CO | 81001 | |
| DOTTIE TURNER REALTY | | 205 N 2ND AVE | | | MIDDLEPORT | OH | 45760 | |
| DOTY JR, WILLIAM E & DOTY, VERA L | | PO BOX 11528 | | | INDIANAPOLIS | IN | 46201-0528 | |
| DOTY TOWN | | 16349 N STAR LAKE LN | DOTY TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| DOTY TOWN | | TOWN HALL | | | MOUNTAIN | WI | 54149 | |
| DOTY, DALE & DOTY, JOYCE E | | 4599 DOLPHIN DR | | | JOPLIN | MO | 64804-8629 | |
| DOUANGCHAY INTHISANE | | 1462 KINGSWOOD POND OVERLOOK | | | EAGAN | MN | 55122 | |
| DOUANGMALA, CHANSAMONE | | 7545 SEDGE MEADOW DR | | | INDIANAPOLIS | IN | 46278-9621 | |
| DOUB, RANDY D | | PO DRAWER 8668 | | | GREENVILLE | NC | 27835 | |
| DOUBLE BB CONSTRUCTION AND KERRY | | 1608 SHADY OAKS LN | AND CINDY HAMILTON | | PROSPER | TX | 75078 | |
| DOUBLE CONSTRUCTION | | 2L DAMREN RD | | | DERRY | NH | 03038 | |
| DOUBLE D ROOFING SIDING | | 535 E MAIN ST | | | EVANSVILLE | WI | 53536 | |
| DOUBLE DIAMOND RANCH | | 5480 RENO CORPARATE DR | | | RENO | NV | 89511 | |
| DOUBLE DIGIT INVESTORS LLC | | PO BOX 430 | DOUBLE DIGIT INVESTORS LLC | | KINGSVILLE | ME | 21087 | |
| DOUBLE E ROOFING LLC | | 3106 W THOMAS RD SUTE 1113 | | | PHOENIX | AZ | 85017 | |
| DOUBLE EAGLE RE AND INV LTD | | PO BOX 872047 | | | WASILLA | AK | 99687 | |
| DOUBLE H CONSTRUCTION | | 11313 HWY 279 N | | | BEASTONVILLE | AR | 72712 | |
| DOUBLE L CONSTRUCTION AND | | 21 COLONIAL DR | MATTHEW AND LEIGH ANN FRENCH | | EPSOM | NH | 03234 | |
| DOUBLE PLATINUM INVESTMENTS LLC | | 1201 NEWTON RD | | | MADISON | GA | 30650 | |
| DOUBLE R RANCH ASSOCIATION | | 4407 MASTERSON RD | | | BLAINE | WA | 98230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE TREE ROOFING LLC | | 6635 W HAPPY VALLEY RD STE A104 | | | GLENDALE | AZ | 85310 | |
| DOUBLETREE CHICAGO NORTH SHORE | | 9599 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| DOUBLETREE GUEST SUITES | | 640 W. GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUCET & ASSOCIATES LLC | WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC | 4200 Regent St. | | | Columbus | OH | 43219 | |
| DOUCET, ELIZABETH H | | 895 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| DOUG A BERNACCHI ATT AT LAW | | 215 W 8TH ST | PO BOX 289 | | MICHIGAN CITY | IN | 46361 | |
| DOUG AND DAWN PLUMMER AND | SUPERIOR METAL CO | 12005 SYLVESTER DR | | | OKLAHOMA CITY | OK | 73162-1022 | |
| DOUG AND GINA WELSH AND | | 13727 N MAIN ST | AW ROOFING | | TRENTON | GA | 30752 | |
| DOUG AND JULIE KUDELKA AND W | | 334 BAY ST | PAT THOMPSON CONSTRUCTION MANAGEMENT | | FREEPORT | TX | 77541 | |
| DOUG AND MARILYN BROWN AND | | 2711 MEADOW RIDGE DR | ARTHUR BROWN | | PROSPER | TX | 75078 | |
| DOUG AND MICHELLE RANZER AND | | 730 CADDO CT | WEBB GENERAL CONSTRUCTION | | PROSPER | TX | 75078 | |
| DOUG AND PATRICIA HYDER AND | FREEDOM ROOFING AND CONSTRUCTION INC | 12307 SW 2ND ST | | | YUKON | OK | 73099-6162 | |
| DOUG AND ROBIN SCHWANDT | | 105 N PIERCE ST | | | MOUNT AYR | IA | 50854 | |
| DOUG AYERS | | 2964 WHISPERING OAKS | | | BUFFALO GROVE | IL | 60089 | |
| DOUG BELDEN, TAX COLLECTOR | | 601 E KENNEDY BLVD | 14TH FLOOR | | TAMPA | FL | 33602 | |
| DOUG BROWER | | 25853 SHIRLEY LN | | | DEARBORN HEIGHTS | MI | 48127 | |
| DOUG CAREL PC | | 416 SW 79TH ST STE 100 | | | OKLAHOMA CITY | OK | 73139-8121 | |
| DOUG CARRUESCO | | 3350 DEER PARK DR #C | | | STOCKTON | CA | 95219 | |
| DOUG COWAN | JILL COWAN | 3939 TAMBOR RD | | | SAN DIEGO | CA | 92124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG CROSS APPRAISALS INC | | 1227-D MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| DOUG D SOMER | | 3123 BRENTWOOD BLVD | | | GRAND ISLAND | NE | 68801 | |
| DOUG DERN ATT AT LAW | | 11636 HIGHLAND RD STE 107 | | | HARTLAND | MI | 48353 | |
| DOUG DORRIES ENTERPRISES | | 130 REBECCA | | | CENTRAWIA | IL | 62801 | |
| DOUG DUDROW CONTRACTOR | | 4202 KENNEDY ST | | | HYATTSVILLE | MD | 20781 | |
| Doug Earles | | 2424 Dugan Avenue | | | Independence | IA | 50644 | |
| DOUG EMBREY ATT AT LAW | | 2316 S GARNETT RD STE D | | | TULSA | OK | 74129 | |
| DOUG FARLEY | | 546 C.R. 125 | | | HESPERUS | CO | 81326 | |
| DOUG GOSS | RE/MAX Real Estate Services | 19200 STEVENS CREEK BLVD. STE #210 | | | CUPERTINO | CA | 95014 | |
| DOUG JAMES MADER | BEVERLEY SHIACH MADER | 1443 STILLWATER DRIVE | | | MANDEVILLE | LA | 70471 | |
| DOUG JOHNS | VICKI M. COCKRELL | 2059 MISSION TRAIL | | | KALISPELL | MT | 59901 | |
| DOUG JOHNSON | All American Real Estate LLC | 541 WESTVIEW DR | | | ROSEBURG | OR | 97471 | |
| Doug Johnson | | 6008 Crestridge Ln | | | Sachse | TX | 75048 | |
| DOUG KEYES APPRAISALS | | 504 PARKSIDE DR | | | ROCKFORD | IL | 61108 | |
| DOUG KNOX | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| DOUG L STROUGHTER AND PATRICIA R | | 14504 HWY 10 | STROUGHTER AND DOUGLAS STROUGHTER | | CLINTON | LA | 70722 | |
| DOUG L. ALLEN | LAURIE L. ALLEN | 67 PONTIAC ST | | | OXFORD | MI | 48371 | |
| DOUG LEHMAN REALTY | | 710 14TH ST | | | SIOUX CITY | IA | 51105 | |
| DOUG LICKERT ATTORNEY AT LAW | | 5321 JFK BLVD STE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| DOUG M. RUEHL | | 4235 WEST THOMAS CANYON ROAD | | | WINNEMUCCA | NV | 89445 | |
| DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625-7712 | |
| DOUG MOORE OR | | ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD | | WALNUT CREEK | CA | 94596 | |
| DOUG MORGAN AND ASSOCIATES LLC | | 96 RIVERWOOD PL | | | ELLIJAY | GA | 30536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG NOYES | DENISE NOYES | 106 SOUTH ROAD | | | LONDONDERRY | NH | 03053 | |
| DOUG PASCHAL AGENCY | | 19627 HOLZWARTH STE 100 | | | SPRING | TX | 77388 | |
| DOUG PERRY | Bautista Real Estate Services,LLC | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| DOUG PUETZ | | 5105 E. LOS ANGELES AVE #444 | | | SIMI VALLEY | CA | 93063 | |
| DOUG PUTNEY CONCRETE | | 166 W CLAY DR | | | HALIFAX | NC | 27839 | |
| DOUG PUTNEY CONSTRUCTION | | 166 W CLAY DR | | | HALIFAX | NC | 27839-8977 | |
| DOUG ROBERTSON | | 9340 GREMLIN WAY | | | RENO | NV | 89506 | |
| DOUG SIMON | | 2200 S FORT APACHE RD #2118 | | | LAS VEGAS | NV | 89117 | |
| DOUG SINGLETARY AND ASSOCIATES | | 242 COWAN RD | | | GULFPORT | MS | 39507 | |
| DOUG SMITH VERONIKA ALKER AND | | 13549 PIRATES BEACH BLVD | MAHONEY BROTHERS CONSTRUCTION | | GALVESTON | TX | 77554 | |
| DOUG SPOHN CONSTRUCTION | | 550 N CREST CT | | | CHATTANOOGA | TN | 37404 | |
| DOUG SURPRENANT ATT AT LAW | | 40 S FRANKLIN ST | | | HOLBROOK | MA | 02343 | |
| DOUG VAN DUYNE | | 183 HEATON RD | | | CLINTON | SC | 29325 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Blume Faulkner Skeen and Northam PLLC | 111 W Spring Valley Rd | | Richardson | TX | 75801 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Martiny and Associates LLC | 131 Airline Dr Ste 201 | | Metairie | LA | 70001 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Ted B Lyon and Associates | 8601 Lyndon B Johnson Fwy 525 | | Mesquite | TX | 75150 | |
| DOUGHERTY CLERK OF SUPERIOR COU | | 225 PINE AVE RM 126 | PO BOX 1827 | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | TAX COMMISSIONER | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | | | ALBANY | GA | 31701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGHERTY COUNTY | | PO BOX 1827 | TAX COMMISSIONER | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY CLERK | | 225 PINE AVE | RM 126 | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY CLERK OF THE | | 225 PINE AVE RM 126 | | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY CLERK OF THE SUPER | | 240 PINE AVE STE 126 | | | ALBANY | GA | 31701 | |
| DOUGHERTY LAW OFFICES | | 601 S MAIN ST | | | SALINAS | CA | 93901 | |
| DOUGHERTY, DAN & AMICO, DIANNE | | 3120 SE 62ND AVENUE | | | PORTLAND | OR | 97206 | |
| DOUGHERTY, MARTIN T | | 12500 QUIVERBROOK CT | | | BOWIE | MD | 20720 | |
| DOUGHERTY, ROBERT C | | DOUGHERTY 1130 SW MORRISON ST STE | | | PORTLAND | OR | 97205 | |
| DOUGHHERTY, BRIAN | | 110 WALNUT AVE | ROTO ROOTER PLUMBING SERVICE | | BELLMAWR | NJ | 08031 | |
| DOUGHLAS AND SUSAN FREESE | | 5518 JOHNSON AVE | | | BETHESDA | MD | 20817 | |
| DOUGHTY, GEORGE A | | 6531 N COUNTY ROAD 800 W | | | YORKTOWN | IN | 47396-9459 | |
| DOUGHTY, KAREN | | 3637 NW 99TH TERRACE UNIT 9 | | | SUNRISE | FL | 33351 | |
| DOUGLAS  MORSBACH | | 7865 EAS OAKBROOK CIRCLE | | | MADISON | WI | 53717 | |
| DOUGLAS  ROBINSON | | PO BOX 1848 | | | UNIVERSITY | MS | 38677-1848 | |
| DOUGLAS A ANTONIK ATT AT LAW | | 1921 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| DOUGLAS A CROWDER ATT AT LAW | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| DOUGLAS A CROWDER ATT AT LAW | | 350 S FIGUEROA ST STE 190 | | | LOS ANGELES | CA | 90071 | |
| DOUGLAS A DAVIDSON | | MICHELLE DAVIDSON | 4 SUMNER LANE | | HOLLIS | NH | 03049 | |
| DOUGLAS A DRUMMOND | JOHN A TUTTLE | 1857 BRENTWOOD ROAD | | | OAKLAND | CA | 94602 | |
| DOUGLAS A DYMARKOWSKI ATT AT LAW | | 5431 MAIN ST | | | SYLVANIA | OH | 43560 | |
| Douglas A Edwards vs GMAC Mortgage LLC and Professional Foreclosure Corporation of Virginia as Substitute Trustee | | LAW OFFICE OF HEATH J THOMPSON PC | 321 EDWIN DR | | VIRGINIA BEACH | VA | 23462 | |
| DOUGLAS A G THORNTON | | 64 GILSUM RD | | | SURRY | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A GOFF ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| DOUGLAS A HARING RM | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| DOUGLAS A HORNECKER AND | | SUSAN M HORNECKER | 1571 NORTH 1ST AVE | | UPLAND | CA | 91786 | |
| DOUGLAS A JACOBSON ATT AT LAW | | 348 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| DOUGLAS A KING ATT AT LAW | | PO BOX 85 | | | EAST PALESTINE | OH | 44413 | |
| DOUGLAS A MCCANN ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| DOUGLAS A MILLER AND WENDY MILLER | | 4160 CLEARWATER RD N | | | BAXTER | MN | 56425 | |
| DOUGLAS A PUMPHREY | LINDA A PUMPHREY | 2481 JAKARLIN CT | | | GRAND JUNCTION | CO | 81505 | |
| DOUGLAS A SEVER | CAROL A SEVER | 1 CHOLLAR PL | | | CARSON CITY | NV | 89706-0305 | |
| DOUGLAS A WORKMAN | JOAN B WORKMAN | 1803 WORSHAM PL | | | GREENSBORO | NC | 27408 | |
| DOUGLAS A. BLANK | | 1949 WILLIFORD WOODS LANE | | | ROCK HILL | SC | 29730 | |
| DOUGLAS A. BRODEUR | PAULA M. BRODEUR | 51 BRADY CIRCLE | | | MANCHESTER | NH | 03109 | |
| DOUGLAS A. BROWN | | 511 SOUTH STOLL ROAD | | | LANSING | MI | 48917 | |
| DOUGLAS A. KITTLE | BARBARA L. KITTLE | 3119 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| DOUGLAS A. LOVETRO | | 9 CAMINO SILLA | | | SAN CLEMENTE | CA | 92673 | |
| DOUGLAS A. MCHUGH | TERESE E. MCHUGH | 20800 HUMBOLDT DR | | | FRANKFORT | IL | 60423 | |
| DOUGLAS A. NORDRUM | MARGARET NORDRUM | 1575 E GUNN RD | | | ROCHESTER | MI | 48306 | |
| DOUGLAS A. ROBINSON | GAIL M. ROBINSON | 806 ARIEGE DRIVE | | | CREVE COEUR | MO | 63141 | |
| DOUGLAS A. SCHILLING | THELMA S. SCHILLING | 1071 CONNELL RD | | | ORTONVILLE | MI | 48462 | |
| DOUGLAS A. SMYKOWSKI | SARAH D. SMYKOWSKI | 376 LENOX DR | | | CANTON | MI | 48188 | |
| DOUGLAS A. WEAVER | DEBRA D. WEAVER | 2635  SE GRANGER COURT | | | TOPEKA | KS | 66605 | |
| DOUGLAS A. WILKINS | | 5055 MARLETTE RD | | | CLIFFORD | MI | 48727 | |
| DOUGLAS A. WORL | ANGELENE M. WORL | 215 CASA LINDA DRIVE | | | WOODLAND | CA | 95695 | |
| DOUGLAS ADAMS | HILDA CHASKI ADAMS | 10 WEST PINE COURT | | | ST LOUIS | MO | 63108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS ALAN RAMEY ATT AT LAW | | 36 UNION ST | | | MADISONVILLE | KY | 42431 | |
| DOUGLAS ALLEN ATTORNEY AT LAW | | 2102 ROCK SPRINGS DR 252 | | | LAS VEGAS | NV | 89128 | |
| DOUGLAS ALLEN PIERCE ATT AT LAW | | 1626 LINCOLN WAY | | | COEUR D ALENE | ID | 83814 | |
| DOUGLAS AND ALISSA BURNETT | | 119 TANT RD | | | ZEBULON | NC | 27597 | |
| DOUGLAS AND BARBARA PHILLIPS | | 1013 SANDPIPER | AND SERVPRO OF PALM DESERT | | PALM DESERT | CA | 92260 | |
| DOUGLAS AND CARRIE SENIW | | 30416 S STATE LINE RD | | | BEECHER | IL | 60401 | |
| DOUGLAS AND CHRISTINA | | 90007 JOSEPH | GEORGE AND QUALIFIED BUILDERS | | GRAND BLANC | MI | 48439 | |
| DOUGLAS AND CONNIE KAWIECKI | | 19100 SARATOGA TRAIL | CHARTER ONE BANK | | STONGSVILLE | OH | 44136 | |
| DOUGLAS AND DEBORAH MOWERY | | 201 STERLING DR | | | FRANKLIN LAKES | NJ | 07417-1922 | |
| DOUGLAS AND ELYSE DIMARTINO | | 10541 GIFFORD DR | AND SERVPRO OF HERNANDO COUNTY | | SPRING HILL | FL | 34608 | |
| DOUGLAS AND ERIN VANHOUTEN AND | | 3765 WOODSIDE DR | DEBORAH MCCURDY | | MONTICELLO | MN | 55362 | |
| DOUGLAS AND GAIL LATIMER | | 9277 CLIFFMERE DR | | | DALLAS | TX | 75238 | |
| DOUGLAS AND HELEN DAIGLE AND | TRISTATE CONSTRUCTION LLC | 19 DROUIN CIR | | | AUBURN | NH | 03032-3955 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | |
| DOUGLAS AND KATHLEEN DALRYMPLE AND | | 100 PECKHAM ST | MICHAEL ZWICKKER GENTILI AND ROSSINI | | ATTLEBORO | MA | 02703 | |
| DOUGLAS AND LAURY STOUT | | 15097 LONE OAK TRAIL | | | RAMONA | CA | 92065 | |
| DOUGLAS AND NANCY EDSON | | 708 PARK ST | | | ANOKA | MN | 55303 | |
| DOUGLAS AND NANCY SCHULTZ AND | | 820 S LAFAYETTE | VACATION PROPRTIES NETWORK | | LAFAYETTE | CA | 94549 | |
| DOUGLAS AND PRISCILLA CHEESEMAN | | 88 CROSS PKWY | | | BURLINGTON | VT | 05408-2413 | |
| DOUGLAS AND RENEE BARDSLEY AND | | 8928 CEDAR SPRINGS AVE | KATHERINE BARDSLEY | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS AND ROBERTA TITHOF | | 19690 S FORDNEY RD | AND STODDARD MOBILE CT AND SALES INC | | OAKLEY | MI | 48649 | |
| DOUGLAS AND SHARON HOOVER | AND KOHORST CUS HOME REMODELING | 10670 ALLEGHANY RD | | | DARIEN CENTER | NY | 14040-9743 | |
| DOUGLAS AND STEPHANIE | | 23718 CALISTOGA PL | MORGANO | | RAMONA | CA | 92065 | |
| DOUGLAS AND SUSAN ELLISON | | 2709 REDDING DR | | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS AND SUSAN PERRY AND | DIAMOND CONSTRUCTION INC | 166 KIRKLEY RD | | | TYRONE | GA | 30290-1500 | |
| DOUGLAS AND TABITHA WILKINS | | 1124 S 29TH | AMERICAN ROOFING COMPANY | | WACO | TX | 76711 | |
| DOUGLAS AND TERESA REINMUTH | | 7121 SW 58TH | | | MIAMI | FL | 33143 | |
| DOUGLAS AND TERESA REINMUTH AND | | 7121 SW 58TH | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33143 | |
| DOUGLAS AND THERESA ANDERS | | 105 MUDDLER CT | AND JC SMITH LLC | | MARTINSBURG | WV | 25405-7554 | |
| DOUGLAS AND VICKI WHITE | | 600 S RIVERSIDE DR | SUNTRUST BANK | | NEW SMYRNA BEACH | FL | 32168 | |
| DOUGLAS ANTHONY WALKER AFFORDABLE | | 2531 HAMPTON ST | | | LOUIS | MO | 63139 | |
| DOUGLAS ARTHUR BLANCHETTE | | 6543 STONEY VIEW LANE #5 | | | SIMI VALLEY | CA | 93063 | |
| DOUGLAS B BREYFOGLE ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DOUGLAS B GREGG ATT AT LAW | | 7929 WASHINGTON WOODS DR | | | CENTERVILLE | OH | 45459 | |
| DOUGLAS B JACOBS ATT AT LAW | | 20 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| DOUGLAS B KIEL CHAPTER 13 TRUSTEE | | 4725 S MONACO ST STE 120 | | | DENVER | CO | 80237 | |
| DOUGLAS B KIRKWOOD AND | | 4903 PEDRO HILL RD | THE GREENSPAN COMPANY | | PILOT HILL | CA | 95664 | |
| DOUGLAS B SHEPARD | LOUISE SHEPARD | 23331 BUCKLAND LANE | | | LAKE FOREST | CA | 92630-3704 | |
| DOUGLAS B VANBROCKLIN | PEGGY A. VANBROCKLIN | 25806 WHISPER OAK DRIVE | | | LEESBURG | FL | 34748 | |
| DOUGLAS B YAGGY | LISA M YAGGY | 11 COLELLA FARM ROAD | | | HOPKINTON | MA | 01748 | |
| DOUGLAS B. CONLEY | LISA C. CONLEY | 552 TIMBER RIDGE DRIVE | | | LONGWOOD | FL | 32779 | |
| DOUGLAS B. HENDER | CATHERINE C. HENDER | 436 SHENANDOAH DR. | | | SHREVEPORT | LA | 71115 | |
| DOUGLAS B. LOPEZ | LINDA G. LOPEZ | 2683 KOKOMO RD | | | HAIKU | HI | 96708 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST # A | | | PASO ROBLES | CA | 93446-2558 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| DOUGLAS BIRKITT | AILEEN E. BIRKITT | 9 PROSPECT STREET | | | PEAPACK | NJ | 07977 | |
| DOUGLAS BJELLAND | | 7167 FALMOUTH CURVE | | | SHAKOPEE | MN | 55379 | |
| DOUGLAS BOGNER | AND HOLLY M BOGNER | 10501 WILSHIRE BLVD UNIT 1912 | | | LOS ANGELES | CA | 90024-6320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS BOLLING | ELLA M BOLLING | 7637 ROLLINGVIEW DRIVE #101 | | | LAS VEGAS | NV | 89149 | |
| DOUGLAS BOOTH ATT AT LAW | | 1223 S SAINT FRANCIS DR STE C | | | SANTA FE | NM | 87505 | |
| DOUGLAS BOYLE | | 952 HARTFORD DR | | | ELYRIA | OH | 44035 | |
| DOUGLAS BUSINESS CENTER, | | PO BOX 870 | 100 N 3RD ST | | DOUGLAS | WY | 82633 | |
| DOUGLAS C AND DENISE DANOWSKI AND | | 9590 S ST | BELFOR PROPERTY RESTORATION | | SALEM | MI | 48175 | |
| DOUGLAS C AND SUZANNE WARRICK AND | | 1162 OAK HILL RD | WALNUT CREEK CARPET ONE FL AND HM | | LAFAYETTE | CA | 94549 | |
| DOUGLAS C BRYANT | | 8068 DOUG HL | | | SAN DIEGO | CA | 92127-2564 | |
| DOUGLAS C DUFAULT JR ATT AT L | | 480 TURNPIKE ST | | | SOUTH EASTON | MA | 02375 | |
| DOUGLAS C HOLLAND ATT AT LAW | | 202 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DOUGLAS C SCHUTTE & ASSOCIATES | | P O BOX 35493 | | | RICHMOND | VA | 23235 | |
| DOUGLAS C ZAHM PA | | 12425 28TH ST N STE 200 | | | ST PETERSBURG | FL | 33716-1826 | |
| DOUGLAS C. BIOLCHINI | | 2067 NW LAKESIDE PLACE | | | BEND | OR | 97701-1330 | |
| DOUGLAS C. GADEMSKY | LEENA D. GADEMSKY | 11 ONEAL CT | | | HILLSBOROUGH | NJ | 08844-1164 | |
| DOUGLAS C. WOLF | | 648 GLENMOOR DRIVE | | | OXFORD | MI | 48371 | |
| DOUGLAS CAROSELLA | | 21 ROBINS TERRACE | | | HIGHLAND LAKES | NJ | 07422 | |
| DOUGLAS CITY | | 86 W CTR ST PO BOX 757 | VILLAGE TREASURER | | DOUGLAS | MI | 49406 | |
| DOUGLAS CLERK OF SUPERIOR COURT | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS CO LID 14 | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COCCHI SR AND DOUGLAS | | 747 CARDINAL DR | COCCHI AND COLBUAN CONSTRUCTION | | MONTICELLO | GA | 31064 | |
| DOUGLAS COE AND PHOENIX | | 5320 NE HOLIDAY DR | RENOVATION AND RESTORATION | | LEES SUMMIT | MO | 64064 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | 100 THIRD ST STE 120 | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | 100 THIRD STREET | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |