| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D CALVER | KRISTI J CALVER | 191 WEED AVENUE | | | STAMFORD | CT | 06902 | |
| JAMES D CAVENDER & BETTY J CAVENDER | | 824 FAIRVIEW ROAD | | | BALL GROUND | GA | 30107 | |
| JAMES D COLSON AND JAMES A COLSON | | 9183 SUN POINTE DR | AND GLENNA M COLSON | | BOYNTON BEACH | FL | 33437 | |
| JAMES D COOPER JR ATT AT LAW | | PO BOX 11869 | | | COLUMBIA | SC | 29211 | |
| JAMES D COWEN | AMY E COWEN | 3851 OLD WEAVER TRAIL | | | CREEDMOOR | NC | 27522 | |
| JAMES D DAVIS APPRAISER | | PO BOX 233 | | | KEOSAUQUA | IA | 52565 | |
| JAMES D DEAS | MARGIE JEAN DEAS | 1536 AMERICAN BEAUTY DRIV | | | CONCORD | CA | 94521 | |
| JAMES D DENOYELLES AND | | JOAN R DENOYELLES | 113 CLIFFE RUN | | FRANKLIN | TN | 37067 | |
| JAMES D EVANS | JUDY D EVANS | PO BOX 232 | | | CONCORD | VA | 24538 | |
| JAMES D GENTRY ATT AT LAW | | 5050 POPLAR AVE STE 511 | | | MEMPHIS | TN | 38157 | |
| JAMES D GILLESPIE ATT AT LAW | | 111 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JAMES D GREEN ATT AT LAW | | 30 GREENWAY ST NW STE 1 | | | GLEN BURNIE | MD | 21061 | |
| JAMES D HAPNER ATT AT LAW | | 127 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| JAMES D HAYWARD JR ATT AT LAW | | 421 N PENNSYLVANIA AVE | | | WILKES BARRE | PA | 18702 | |
| JAMES D HENDRICKS | | 1283 N. MAIN STREET, #117 | | | SALINAS | CA | 93906 | |
| JAMES D HURST ATT AT LAW | | 1202 SAM HOUSTON AVE | | | HUNTSVILLE | TX | 77340 | |
| JAMES D JACKMAN ATT AT LAW | | 5008 MANATEE AVE W STE 1A | | | BRADENTON | FL | 34209 | |
| JAMES D KEY ATT AT LAW | | PO BOX 673141 | | | MARIETTA | GA | 30006 | |
| JAMES D KING ATT AT LAW | | 1000 SHERIDAN BLVD | | | DENVER | CO | 80214 | |
| JAMES D LIA ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| JAMES D LONGSTREET | | 422 TANGLEWOOD ROAD | | | SAVANNAH | GA | 31419-2626 | |
| JAMES D LOUCKS | | 1252 10TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMES D LYON ATT AT LAW | | 209 E HIGH ST | | | LEXINGTON | KY | 40507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D MCKIM | LISA MCKIM | 916 TURQUOISE ST | | | VACAVILLE | CA | 95687-7857 | |
| JAMES D MCPHEE | FRANCES MCPHEE | 1394 WEST UNIVERSITY HEIGHTS DRIVE | | | FLAGSTAFF | AZ | 86001 | |
| JAMES D MERRITT | | 241 CRYSTAL VALLEY RD | | | MANITOU SPRINGS | CO | 80829 | |
| JAMES D MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES D MILLER ATT AT LAW | | 8050 N PALM AVE STE 300 | | | FRESNO | CA | 93711 | |
| JAMES D MOFFATT ATT AT LAW | | 119B N MARION ST | | | ATHENS | AL | 35611 | |
| JAMES D MOFFATT ATT AT LAW | | 317 W MARKET ST | | | ATHENS | AL | 35611 | |
| JAMES D MORAN ATT AT LAW | | 100 S BROAD ST STE 1430 | | | PHILADELPHIA | PA | 19110 | |
| JAMES D NADEAU LLC | | 918 BRIGHTON AVENUE | | | PORTLAND | ME | 04102 | |
| JAMES D NAFE JR ATT AT LAW | | 50817 INDIANA STATE ROUTE 933 | | | SOUTH BEND | IN | 46637 | |
| JAMES D NENDICK | GERALDINE M NENDICK | 1311 CUMBERLAND CIRCLE W | | | ELK GROVE | IL | 60007 | |
| JAMES D PURPLE ATT AT LAW | | 200 WALKER ST | | | CHATTANOOGA | TN | 37421 | |
| JAMES D RICHARDSON | | 23432 COMMUNITY STREET | | | CANOGA PARK | CA | 91304 | |
| JAMES D RODE ATT AT LAW | | 114 E MAIN ST PO BOX 54 | | | DESHLER | OH | 43516 | |
| JAMES D RUSHING JR | | PO BOX 58 | | | GARDENDALE | AL | 35071 | |
| JAMES D SANDSMARK ATT AT LAW | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| JAMES D SCHMITZ AND DONNA | | N 8410 N SHORE RD | SCHMITZ | | MENASHA | WI | 54952 | |
| JAMES D SMISER LLC | | 1 CROWN DR STE 100 | | | KIRKSVILLE | MO | 63501 | |
| JAMES D SMITH ATT AT LAW | | 8813 REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088 | |
| JAMES D STEINMETZ | AMBER K STEINMETZ | 14521 WESTWOOD DR | | | ORLAND PARK | IL | 60462 | |
| JAMES D STONE AND ASSOCIATES P | | 10967 PAW PAW DR | | | HOLLAND | MI | 49424-8600 | |
| JAMES D TINAGERO ATT AT LAW | | 21447 JAMAICA AVE | | | QUEENS VLG | NY | 11428 | |
| JAMES D WARD | GOLDIE L WARD | 16320 COUNTY ROAD 75.0 | | | TRINIDAD | CO | 81082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D WISE | | 1708 N OLD MILL ROAD | | | MUNCIE | IN | 47304 | |
| JAMES D WOOLBRIGHT AND | | 4 BEECHWOOD | RUSHING CONSTRUCTION INC | | TUSCALOOSA | AL | 35404 | |
| JAMES D WRIGHT SYLVIA WRIGHT AND | | 219 ELGIN AVE NW | J BOWERS CONSTRUCTION INC | | CANTON | OH | 44708-4812 | |
| JAMES D. ALTIERI | DENISE A. ALTIERI | 25 MORAY LANE | | | SEWELL | NJ | 08080 | |
| JAMES D. BOBECK | KATHLEEN L. BOBECK | 1047 MAHLON DRIVE | | | LEESPORT | PA | 19533 | |
| JAMES D. BRESNAN | KATHRYN P. BRESNAN | 107  BUFFIE ROAD | | | YORKTOWN | VA | 23693 | |
| JAMES D. BUDDY CALDWELL | | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| JAMES D. CARLSON | | 2900 ROUNDTREE DRIVE WEST | | | TROY | MI | 48083 | |
| JAMES D. COUCH | HAIFENG MIN | 92106 MANAUEA PLACE | | | KAPOLEI | HI | 96707 | |
| JAMES D. DATTE | REGINA M. DATTE | 30044 KINGSWAY | | | FARMINGTON HILLS | MI | 48331 | |
| JAMES D. FARMER | MARY A. FARMER | 2 PLANK ROAD COURT | | | O FALLON | MO | 63366 | |
| JAMES D. FERRO | SAMANTHA FERRO | 1004      BERLIN ROAD | | | CHERRY HILL | NJ | 08034 | |
| JAMES D. GERANT | | 6602  HALSEY ST | | | SHAWNEE | KS | 66216 | |
| JAMES D. HUSS | KATHLEEN M. HUSS | 12 ALPINE RIDGE COURT | | | ST PETERS | MO | 63376 | |
| JAMES D. KURTZ | ARLENE S. KURTZ | 86 BEACON STREET | | | HAWORTH | NJ | 07641 | |
| JAMES D. LEWIS | LINDA D. LEWIS | 4720 ANCHOR LANE | | | PENSACOLA | FL | 32514 | |
| JAMES D. LYNCH | | 4624 FAIRFIELD | | | SHREVEPORT | LA | 71105 | |
| JAMES D. NOE | MARNA A. NOE | 3474 S 500 E | | | MARION | IN | 46953 | |
| JAMES D. O NEIL | | 12287 E WINDSOR DR | | | FISHERS | IN | 46038 | |
| JAMES D. PARKER | JENNIFER L. PARKER | 114 PANSY STREET | | | SCHENECTEDY | NY | 12306 | |
| JAMES D. PERDUE | | 104 FARRELL COURT | | | MORRISVILLE | NC | 27560 | |
| JAMES D. PHILLIPS | | 10372 CATHRO ROAD | | | POSEN | MI | 49776 | |
| JAMES D. PRIDEAUX | SUSAN E. PRIDEAUX | 38 POPLAR STREET | | | DANVERS | MA | 01923 | |
| JAMES D. PUTZIER | | 23941 580TH AVENUE | | | LITCHFIELD | MN | 55355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D. RUETHER | LAURIE A. RUETHER | 14 STABLESTONE DRIVE | | | UNION | MO | 63084 | |
| JAMES D. SCHULDT | LESLIE A. SCHULDT | 2620 DARREN ST | | | FT COLLINS | CO | 80524 | |
| JAMES D. TOWNSEND | | PO BOX 128 | 5429 ATLAS ROAD | | ATLAS | MI | 48411-0128 | |
| JAMES D. TRACY | | 5019 W 60TH TER | | | MISSION | KS | 66205-3020 | |
| JAMES D. WELLS | GINA C. WELLS | 16244 BIRD ROAD | | | LINDEN | MI | 48451 | |
| JAMES D. WILLIS | LISA H. WILLIS | 10192 SCOTS LANDING RD | | | MECHANICSVILLE | VA | 23116-6683 | |
| JAMES D. WILSON | LORI J. WILSON | 6312 E. CALLE ROSA | | | SCOTTSDALE | AZ | 85251 | |
| JAMES D. WISE SR | TINA A. WISE | 1708 OLD MILL RD | | | MUNCIE | IN | 47304 | |
| JAMES D. WOODARD | JANICE C. WOODARD | 3927 HERBISON ROAD | | | DEWITT | MI | 48820 | |
| JAMES DALE EDGAR | JUDY JOAN EDGAR | 1572 LOS ALTOS WAY | | | SALINAS | CA | 93906 | |
| JAMES DALE II AND CHRISTINA | | 1119 CAPE CORAL PKWY E | DALE AND HOWARTH KEYS AND ASSOCIATES INC | | CAPE CORAL | FL | 33904 | |
| JAMES DANIEL BISCONTI | DONALD RAY SHAMP | 255 NORTH MICHIGAN AVENUE #1 | | | PASADENA | CA | 91106-1814 | |
| JAMES DANIEL SHANAHAN ATT AT LAW | | PO BOX 1028 | | | TROY | MI | 48099 | |
| JAMES DARRYL INGRAM | NANCY J INGRAM | 55 SHAFFER ROAD | | | BRIDGEWATER | NJ | 08807 | |
| JAMES DAVID HECZKO | | 6465 LA PALOMA LN | | | OCEANSIDE | CA | 92057-1603 | |
| JAMES DAVIS | MO CENTRAL REAL ESTATE LLC, DBA Pratt Realty CoLLC | 1009 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65109 | |
| JAMES DAVIS | | 149 LILAC ST | | | BOLINGBROOK | IL | 60490 | |
| JAMES DAVIS and PATRICIA JARVILL VS GMAC MORTGAGE LLC CORELOGIC SERVICES LLC SOUTHERN REGIONAL SERVICES INC VICKEY et al | | Mosser Law PLLC | 17110 Dallas PkwySuite 290 | | Dallas | TX | 95248 | |
| JAMES DCOLSONJAMES A COLSON | | SAVING AND LOAN ASSOCIATION OF | AND GLENNA MCOLSON THIRD FEDERAL | | CLEVELAND | FL | 33437 | |
| JAMES DECKER | | 28 VAN DOREN WAY | | | BELLE MEAD | NJ | 08502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DEFRANTZ ESQ | | 2601 MISSION ST 401 | | | SAN FRANCISCO | CA | 94110 | |
| JAMES DEVANE | | 344 CRESTSIDE DRIVE SOUTHEAST | | | CONCORD | NC | 28025 | |
| James Dever | | 4105 CHRISTINE LN UNIT B | | | WAXHAW | NC | 28173-7880 | |
| JAMES DEVILLE | TRUDIE DEVILLE | 5455  JARMAN STREET | | | COLORADO SPRINGS | CO | 80906 | |
| JAMES DI DONATO | | 8427 DORRIGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| James DiBattista | | 902 Thornton Road | | | Boothwyn | PA | 19061 | |
| JAMES DICKENS VS HOMECOMINGS FINANCIAL | | 2109 N 21ST ST | | | TERRE HAUTE | IN | 47804 | |
| JAMES DIESI | | 31482 N. OPLAINE RD | | | LIBERTYVILLE | IL | 60048 | |
| JAMES DIETZ ATT AT LAW | | 243 S HOLLY ST 2 | | | MEDFORD | OR | 97501 | |
| JAMES DIK | | 23549 HAMLIN COURT | | | MURRIETA | CA | 92562 | |
| JAMES DINICOLA | JEAN DINICOLA | 108 ACORN WAY | | | HONEY BROOK | PA | 19344 | |
| JAMES DIX | | 10248 BRUSHFIELD LN | | | FISHERS | IN | 46037-8494 | |
| JAMES DIXON AND CORLEZA SUCCESS | | 5529 S SALISBURY CT | | | MONTICELLO | IN | 47960 | |
| JAMES DJAMES AGLENNA COLSON | | CLEVELAND ITS SUCC OR ASSIGN ATIMA | THIRD FED S AND L ASSOC OF | | GOODLETTSVILLE | TN | 37072 | |
| JAMES DOMORACKI | | 1000 N GREEN VALLEY PKWY | #300-292 | | HENDERSON | NV | 89074 | |
| JAMES DONALD BUCHANAN JR | DENISE MICHELLE BUCHANAN | 7944 PASO ROBLES AVENUE | | | VAN NUYS | CA | 91406 | |
| JAMES DONEL JONES | | 1713 WEST 110TH PL | | | LOS ANGELES | CA | 90047 | |
| JAMES DONOHUE | RE/MAX Realty Plus | 809 US 27 SOUTH | | | SEBRING | FL | 33870 | |
| JAMES DOUGHERTY HOME IMPROVEMENTS | | 45 MARE RD | | | CARLISLE | PA | 17015 | |
| JAMES DOUGLAS THOMAS | DEBBIE RAITT THOMAS | 9867 TOMCAT PL | | | SAN DIEGO | CA | 92126 | |
| JAMES DOWNS AGCY | | PO BOX 887 | | | APACHE JUNCTION | AZ | 85117-4033 | |
| JAMES DOYLE | | 7330 148TH ST W | | | SAVAGE | MN | 55378 | |
| JAMES DRAFT | | 15085 OCEANA | | | ALLEN PARK | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DRINKWATER | SHARON M DRINKWATER | 1730 SW 36TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JAMES DUDOIS | | 383 BRIDGEBROOK L N SW | | | SMYRNA | GA | 30082 | |
| JAMES DUNNE | | 18968 IRONRIVER COURT | | | LAKEVILLE | MN | 55044 | |
| JAMES DURANT | | 4676 COMMERCIAL ST SE #162 | | | SALEM | OR | 97302 | |
| JAMES DURBIN | HEATHER DURBIN | 1023 OTTER CRK DR | | | ORANGE PARK | FL | 32065 | |
| JAMES DURRANT | | 1740 SHAFF RD. #502 | | | STAYTON | OR | 97383 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR | | | TAMPA | FL | 33609 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR STE 300 | | | TAMPA | FL | 33609 | |
| James E Albertelli PA a k a Albertelli Law | | 5404 Cypress Ctr Dr Ste 300 | | | Tampa | FL | 33609 | |
| JAMES E AND JUDI A WALKER | | 498 SW DALTON CIR | TED GLASURD ASSOCIATES INC | | PORT ST LUCIE | FL | 34953 | |
| JAMES E AND LORI I PEARSON | | 215 GOODNIGHT AVE | | | PUEBLO | CO | 81004 | |
| JAMES E AND ROBIN THOMAS AND | | 1117 TELLIS DR | CARY RECONSTRUCTION CO INC | | KNIGHTDALE | NC | 27545 | |
| JAMES E AUGUSTYN ATT AT LAW | | 4021 W 63RD ST | | | CHICAGO | IL | 60629 | |
| JAMES E BOARDMAN ATT AT LAW | | 219 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BOARDMAN PC ATT AT LAW | | PO BOX 650 | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BRIGHTBILL ATT AT LAW | | 1 CASCADE PLZ STE 1410 | | | AKRON | OH | 44308-1130 | |
| JAMES E BROWN PC | | 2111 E HIGHLAND AVE STE 145 | | | PHOENIX | AZ | 85016 | |
| JAMES E BUCHMILLER LTD ATT AT LA | | 102 E MAIN ST | | | GREENVILLE | IL | 62246 | |
| JAMES E BUTLER AND | | 637 S 26TH ST | BURZIE BUILDERS | | SAGINAW | MI | 48601 | |
| JAMES E CARLON ATT AT LAW | | PO BOX 249 | | | PIERRE | SD | 57501 | |
| JAMES E CHOVANEC ATT AT LAW | | 417 N ST RM 220 | | | LOGANSPORT | IN | 46947 | |
| JAMES E CHOVANEC ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| JAMES E CLUBB JR PA | | 108 N 8TH ST | | | OCEAN CITY | MD | 21842 | |
| JAMES E COPELAND ESQ ATT AT LAW | | 631 US HWY 1 STE 403 | | | N PALM BEACH | FL | 33408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E DAVIDSON | DOROTHEA C DAVIDSON | 4532 E. CHARLESTON AVENUE | | | PHOENIX | AZ | 85032 | |
| JAMES E DAVIS AND | NARDA A DAVIS | PO BOX 457 | | | COTTLEVILLE | MO | 63338-0457 | |
| JAMES E DICKMEYER ATT AT LAW | | 903 5TH AVE STE 106 | | | KIRKLAND | WA | 98033 | |
| JAMES E DICKMEYER ATTORNEY AT LAW | | 121 3RD AVE | | | KIRKLAND | WA | 98033 | |
| JAMES E DOLAN SR | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| JAMES E DOWNING | | 233 ORANGE STREET #305 | | | OAKLAND | CA | 94610 | |
| JAMES E DULL ATT AT LAW | | 1400 PRESTON RD STE 200 | | | PLANO | TX | 75093 | |
| JAMES E EMERSON | | 40173 BUCKINGHAM CT | | | NOVI | MI | 48375 | |
| JAMES E FLANAGAN JR ATT AT LAW | | 44 NE DIVISION ST | | | GRESHAM | OR | 97030 | |
| JAMES E FORD ATT AT LAW | | 1103 PUBLIC SQ | | | BENTON | IL | 62812 | |
| JAMES E FRANKLIN III ATT AT LAW | | 1460 HAWN AVE | | | SHREVEPORT | LA | 71107 | |
| JAMES E GOULD AND ASSOCIATES P | | PO BOX 6245 | | | GRAND RAPIDS | MI | 49516-6245 | |
| JAMES E GOULD AND ASSOCIATES PC | | 116 W SUPERIOR ST | | | ALMA | MI | 48801 | |
| JAMES E GRAY ATT AT LAW | | 8528 E MARKET ST | | | WARREN | OH | 44484 | |
| JAMES E GRIFFITH | CHARLA M GRIFFITH | 13663 CANOE COURT | | | JACKSONVILLE | FL | 32226 | |
| JAMES E GRUBBS | JUDY G GRUBBS | 10608 OLD PIKE RD | | | MATHEWS | AL | 36052 | |
| JAMES E HALL ATT AT LAW | | 26500 GRAND RIVER AVE STE F | | | REDFORD | MI | 48240 | |
| JAMES E HARRISON MAYER | | 28306 BORGONA | | | MISSION VIEJO | CA | 92692-1603 | |
| JAMES E HAUGHN II ATT AT LAW | | 5425 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| JAMES E HAWLEY | VIRGINIA M HAWLEY | 5827 E LEE ST | | | TUCSON | AZ | 85712 | |
| JAMES E HILGER | MARIA  CONTI | 2614 MT LAUREL PLACE | | | RESTON | VA | 20191 | |
| JAMES E HITCHCOCK ATT AT LAW | | 650 W 1ST ST | | | DEFIANCE | OH | 43512 | |
| JAMES E HOGLE ATT AT LAW | | 202 S PROSPECT ST | | | RAVENNA | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E HOLIDAY ATT AT LAW | | 47 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| JAMES E HOWARD ATT AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HOWARD ATTY AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HURLEY JR ATT AT LAW | | 75 MAIDEN LN STE 210 | | | NEW YORK | NY | 10038 | |
| JAMES E JEFFREY | BEVERLY B JEFFREY | 7030 S CARLSEN RD | | | SHERIDAN | MI | 48884 | |
| JAMES E KEIM ATT AT LAW | | PO BOX 7810 | | | NORTH PORT | FL | 34290 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISBURG | PA | 22802 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISONBURG | VA | 22802 | |
| JAMES E KONSTANTY ATTORNEY AT LAW | | 252 MAIN ST | | | ONEONTA | NY | 13820 | |
| JAMES E KRAMER ATT AT LAW | | 1650 OREGON ST STE 116 | | | REDDING | CA | 96001 | |
| JAMES E KUTTLER ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| JAMES E LEWIS ATT AT LAW | | 211 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| JAMES E LORIS JR | | 1358 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| JAMES E LORIS JR ATT AT LAW | | PO BOX 5 | | | MOBILE | AL | 36601 | |
| JAMES E MARSH | | 4881 STANLEY FARM RD | | | SALEMV | VA | 24153 | |
| JAMES E MASSON ATT AT LAW | | PO BOX 856 | | | DELTA | CO | 81416 | |
| JAMES E MATISI VS GAMC MORTGAGE LLC | | 5714 KENSINGTON DR | | | RICHARDSON | TX | 75082 | |
| JAMES E MCCRIGHT ATT AT LAW | | 4401 N CLASSEN BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES E MOORE | | 98 HANNING DRIVE | | | CROSSVILLE | TN | 38558 | |
| JAMES E MSCAGABE ATT AT LAW | | 11 TERRENCE DR STE 100 | | | PLEASANT HILLS | PA | 15236 | |
| JAMES E NOBILE ATT AT LAW | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| JAMES E NOURY | BONNIE L NOURY | 18 GARLAND ROAD | | | STRAFFORD | NH | 03884 | |
| JAMES E OLIVER ATT AT LAW | | 217 N HARVEY 107 | | | OKLAHOMA CITY | OK | 73102 | |
| JAMES E PALINKAS ATT AT LAW | | 318 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E PARSONS | WILHELMINE E PARSONS | 1321 JOSSELYN CANYON RD | | | MONTEREY | CA | 93940 | |
| JAMES E PATTON JR SRA | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PATTON REAL ESTATE | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PAUL AND FIRST | | 118 COUNTRYWOOD TRAIL | RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| JAMES E PELL ATT AT LAW | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| JAMES E POKRAJAC | KATHLEEN L POKRAJAC | 236 ELGIN AVENUE | | | GRIFFITH | IN | 46319 | |
| JAMES E POLK II | | 100 N CENTRAL EXPRESSWAY STE 1018 LOCK BOX 107 | | | DALLAS | TX | 75201 | |
| JAMES E POLK II ATT AT LAW | | 100 N CENTRAL EXPY | | | DALLAS | TX | 75201 | |
| JAMES E PRUETT ATT AT LAW | | 124 E WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| JAMES E RAYLMAN | MARGARET RAYLMAN | 133 BEACH AVE | | | MANAHAWKIN | NJ | 08050 | |
| JAMES E ROGERS | | 606 WESSON CIR | | | HUNTSVILLE | AL | 35808-1055 | |
| JAMES E ROHDE SRA | | 333 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| JAMES E ROOT ATT AT LAW | | 5757 WILSHIRE BLVD STE 440 | | | LOS ANGELES | CA | 90036 | |
| JAMES E RUCKER ATT AT LAW | | 1300 E LAFAYETTE ST STE A | | | DETROIT | MI | 48207 | |
| JAMES E SACKS WILNER ATT AT LAW | | 2323 S BROAD ST | | | TRENTON | NJ | 08610 | |
| JAMES E SCULLY | CHRISTINA L SCULLY | 13 WRIGHT FARM ROAD | | | NATICK | MA | 01760 | |
| JAMES E SILCOTT GLORIA J SILCOTT | | 8478 CASABLANCA WAY | | | SACRAMENTO | CA | 95828 | |
| JAMES E SIMON ATT AT LAW | | 103 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| JAMES E SLEMBOSKI ATT AT LAW | | 32 E 100 S STE 203 | | | ST GEORGE | UT | 84770 | |
| JAMES E SLOAN | | 1261 DEVILS GULCH ROAD | | | ESTES PARK | CO | 80517 | |
| JAMES E SMITH ATT AT LAW | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| JAMES E SMITH JR ATT AT LAW | | 400 W CAPITOL AVE STE 1700 | | | LITTLE ROCK | AR | 72201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E SOUTHERN ATT AT LAW | | 7538 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES E STARR | MARLENE J STARR | 8987 BROWER LAKE DRIVE NE | | | ROCKFORD | MI | 49341 | |
| JAMES E STUDENSKY ATT AT LAW | | 3912 W WACO DR | | | WACO | TX | 76710 | |
| JAMES E TAYLOR | SUSAN J TAYLOR | 1070 W GUNN RD | | | OAKLAND TWP | MI | 48306 | |
| JAMES E TOWNES | LUCINDA TOWNES | 308 E 2ND STREET | | | MOORESTOWN | NJ | 08057 | |
| JAMES E TRAMEL III ATT AT LAW | | 912 KILLIAN HILL RD SW | | | LILBURN | GA | 30047 | |
| JAMES E VALADE | CAROL A VALADE | 6634 VISTA LOMA | | | YORBA LINDA | CA | 92886 | |
| JAMES E VENABLE OCEANSIDE INC | | 6200 SW RUTLAND RD APT 204 | DAVID BURKE PUBLIC ADJUSTER | | BENTONVILLE | AR | 72712 | |
| JAMES E WERTS AND | | SUZANNE A WERTS | 3132 WEST AVIOR DRIVE | | TUCSON | AZ | 85742 | |
| JAMES E WHITEFIELD AND | | 3605 OLE MISS DR | KATHRYN CARSON | | KENNER | LA | 70065 | |
| James E Zablosky vs Alethes LLC Mortgage Electronic Registration Systems Inc and Merscorp collectively as MERS et al | | 187 Country View Ln | | | Floresville | TX | 78114 | |
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TWP | MI | 48038 | |
| JAMES E. AKERS | SHIRLEY A. AKERS | 72517 BEAVERTAIL STREET | | | PALM DESERT | CA | 92260 | |
| James E. Albertelli, P.A. | James Albertelli | 5404 Cypress Center Drive | Suite 300 | | Tampa | FL | 33609- | |
| James E. Albertelli, P.A., a/k/a Albertelli Law | | 5404 Cypress Center Dr., | Suite 300 | | Tampa | FL | 33609 | |
| JAMES E. ANDERSON | | 279 NAYATT ROAD | | | BARRINGTON | RI | 02806 | |
| JAMES E. ARNOLD | MELISSA A. ARNOLD | 11945 SW JAEGER TERRACE | | | BEAVERTON | OR | 97007 | |
| JAMES E. BAKER JR | CHARISE A. BAKER | 67 UNDERCLYFFE ROAD | | | ST JOHNSBURY | VT | 05819 | |
| JAMES E. BARRY JR. | KATHRYN M. BARRY | 115 CHESTNUT ROAD | | | NEWINGTON | CT | 06111 | |
| JAMES E. BAUMAN | | 891 WIND FOREST DRIVE | | | SPRINGBORO | OH | 45066 | |
| JAMES E. BIVENS | CHRISTINE A. BIVENS | 6942 ROACHTOWN ROAD | | | MILLSTADT | IL | 62260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E. BRAKEMAN | LAUREN A. BRAKEMAN | 309 1ST AVENUE SOUTH | | | TIERRA VERDE | FL | 33715 | |
| JAMES E. BRENNAN JR | | 603 LONGSTREET CIRCLE | | | SUMMERVILLE | SC | 29483 | |
| JAMES E. BURCHAM | GLORIA A. BURCHAM | 8730 WARREN RD | | | PLYMOUTH | MI | 48170 | |
| JAMES E. COLE | PAULETTE M. COLE | 4331 SIERRA AVENUE | | | NORCO | CA | 92860 | |
| JAMES E. COLLINS | EILEEN R. COLLINS | 28797 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331 | |
| JAMES E. COOK | | 16 DOGWOOD COURT | | | ST PETERS | MO | 63376 | |
| JAMES E. COON | RANDOLPH S. COON | 1604 NAALAE RD. | | | KULA | HI | 96790 | |
| JAMES E. CORONA | | 200 WINDING RIVER | | | WILLIAMSTON | MI | 48895 | |
| JAMES E. DONOVAN | DORA J. DONOVAN | 555 SUNSET AVE | | | MAPLE SHADE | NJ | 08052-2917 | |
| JAMES E. DRAFFIN | ANNE L. DRAFFIN | 148 HIGH CREST LANE | | | LEXINGTON | SC | 29072 | |
| JAMES E. FINK | OLA C. FINK | 3060 NADINA DR | | | LOUISVILLE | KY | 40220-1755 | |
| JAMES E. FLETCHER | | 1965 HIGHWAY 41 SOUTH | | | FORSYTH | GA | 31029 | |
| JAMES E. FREEMAN | | 207 BOX | | | DINGMANS | PA | 18328 | |
| JAMES E. FURMAN JR. | | 2416 ARKANSAS AVENUE | | | NORFOLK | VA | 23513 | |
| JAMES E. GAYLE | TAMARA A. GAYLE | 3333 ALLEN PARKWAY | STREET 1701 | | HOUSTON | TX | 77019 | |
| JAMES E. HALLSTROM JR | | 1003 BISHOP STREET | PAUAHI TOWER #1350 | | HONOLULU | HI | 96813 | |
| JAMES E. HAPPANEY | RAFAELA HAPPANEY | 8 BIRCHWOOD DRIVE | | | FISHKILL | NY | 12524 | |
| JAMES E. HECK | CAROL J. HECK | 29241 CANAL RD | | | PARMA | ID | 83660 | |
| JAMES E. HENRY | JANIS E. HENRY | 2718 DEXTER DRIVE | | | FORT WAYNE | IN | 46816 | |
| JAMES E. HOGSTON | JULIA K. HOGSTON | 44833 ECORSE | | | BELLEVILLE | MI | 48111 | |
| JAMES E. HUGHES | GWENDOLYN HUGHES | 340 SPINDLE COURT | | | ATLANTA | GA | 30350-4124 | |
| JAMES E. KIERNAN | | 774 US ROUTE ONE | | | YORK | ME | 03909 | |
| JAMES E. LEVY | SUSAN C. LEVY | 1165 RED COAT LANE | | | ALGOMA TWP | MI | 49345 | |
| JAMES E. LOVETT | LYNN LOVETT | 15900 SPRINGHILL CT | | | WELLINGTON | FL | 33414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E. LOWE | CRISTINE P. LOWE | 13479 WEST US 223 | | | MANITOU BEACH | MI | 49253 | |
| JAMES E. MASNACK | BRENDA C. MASNACK | 9553 EAST LYNWOOD CIRCLE | | | MESA | AZ | 85207 | |
| JAMES E. MCGINNIS | PATRICIA A. MCGINNIS | 1301 ROBERTSON WAY | | | SACRAMENTO | CA | 95818 | |
| JAMES E. MCGRORY | LINDA H. MCGRORY | 8284 E CARRIAGE CIR | | | PARKER | CO | 80134-6301 | |
| JAMES E. MERRITT | | 2575 CORTE FACIL | | | PLEASANTON | CA | 94566 | |
| JAMES E. MITCHELL | SUSAN K. SHIMER | 3W | 3739 W WRIGHTWOOD AVENUE | | CHICAGO | IL | 60647 | |
| JAMES E. MOES | LESLIE A. MOES | 8  PINEWOOD DR | | | SOUTHAMPTON | MA | 01073 | |
| JAMES E. PARRISH | LINDA M. PARRISH | 1077 STANWICK DRIVE | | | DAYTON | OH | 45430 | |
| JAMES E. RAYHORN SR | MARY M. RAYHORN | 1104 ROSEWOOD | | | SHOREWOOD | IL | 60431 | |
| JAMES E. REINHART | JONI B. REINHART | 1500 WEST MARKET STREET #100 | | | MEQUON | WI | 53092 | |
| JAMES E. RICKEY | LUANNE S RICKEY | 3 CLIFFORD E HARBOURT DR | | | HAMILTON | NJ | 08690-3312 | |
| JAMES E. ROBINSON | MARY B. ROBINSON | 6319 CROMWELL | | | INDIANAPOLIS | IN | 46250 | |
| JAMES E. RUEBUSCH | CAROLYN C. RUEBUSCH | 4722 SAINT PATRICKS RD | | | RUMA | IL | 62278-2632 | |
| JAMES E. SABO | JEANETTE M. SABO | 1391 KINGSWAY DRIVE | | | AVON | IN | 46123 | |
| JAMES E. SCRENCI | LORI B. SCRENCI | 3  BRIGHTON PLACE | | | CINNAMINSON | NJ | 08077 | |
| JAMES E. SHELBY | MILDRED P. SHELBY | 4067 LOTUS | | | WATERFORD | MI | 48329 | |
| JAMES E. SOKOLINSKI | DONNA M. SOKOLINSKI | 148 MAIN STREET W | | | WALDEN | NY | 12586 | |
| JAMES E. TARCHINSKI | CHERYL A. KILBORN | 3135 PRIMROSE DR | | | ROCHESTER HILLS | MI | 48307 | |
| JAMES E. TOMPKINS | DONNA B. TOMPKINS | 104 SUGARBERRY DR | | | NEW CASTLE | DE | 19720 | |
| JAMES E. WADDELL JR | | 1150 S COLONY WY STE 3 PMB 127 | | | PALMER | AK | 99645 | |
| JAMES E. WALL | OLIVIA L. WALL | 6254 CRYSTAL SPRINGS DRIVE | | | AVON | IN | 46123 | |
| JAMES E. WATSON | GRACE M. WATSON | 22784 CRISDALE DR | | | TROUT LAKE | MI | 49793 | |
| JAMES E. WEAVER | | 11463 CYPRESS CAYON PARK DRIVE | | | SAN DIEGO | CA | 92131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E. WELLS | MARCIA A. WELLS | PO BOX 33 | | | STILESVILLE | IN | 46180 | |
| JAMES E. WRZALA JR | | 1052 ALFINI | | | DES PLAINES | IL | 60016 | |
| James Eagle | | 100 Fir Drive | | | Collegeville | PA | 19426 | |
| JAMES EARL GOAD ATT AT LAW | | 1463 HWY 411 NE | | | CARTERSVILLE | GA | 30121 | |
| JAMES EARLEY | KATHLEEN P EARLEY | 1499 CRYSTAL SPGS BLVD SE | | | CALEDONIA | MI | 49316 | |
| JAMES EDOKPOLO ATT AT LAW | | 110 S CLEMENS AVE | | | LANSING | MI | 48912 | |
| JAMES EDWARD BACHMAN ATT AT LAW | | 2336 S 156TH CIR | | | OMAHA | NE | 68130 | |
| JAMES EDWARD BOWMAN ATT AT LAW | | 530 E MAIN ST STE 710 | | | RICHMOND | VA | 23219 | |
| JAMES EDWARD BOWMAN II ATT AT LAW | | 3781 WESTERRE PKWY STE F | | | RICHMOND | VA | 23233 | |
| JAMES EDWARD HUGHES II | | 4530 NEBO DRIVE | | | LA MESA | CA | 91941 | |
| JAMES EDWARD MILLER | | 864 NORWICH AVENUE | | | COLCHESTER | CT | 06415 | |
| JAMES EDWARD WALKER ATT AT LAW | | PO BOX 1682 | | | MONTGOMERY | AL | 36102 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EDWIN DOOLITTLE | KATHY HARDY DOOLITTLE | 175 S DOGWOOD LN | | | DRY PRONG | LA | 71423-3523 | |
| JAMES ELDRED RENFROE ATT AT LAW | | 660 LAKELAND E DR STE 204 | | | JACKSON | MS | 39232 | |
| JAMES ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| JAMES ENGEL ATT AT LAW | | 2071 IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| JAMES ERBSKORN | | 8500 KROUSE RD | | | OVID | MI | 48866 | |
| JAMES ESCHELBACH | LINDA ESCHELBACH | 6895 ANN ARBOR SALINE ROAD | | | SALINE | MI | 48176 | |
| JAMES ESSER | | 754 CASTLE PINES DRIVE | | | BALLWIN | MO | 63021 | |
| James Estakhrian | | 26601 Bridlewood Dr | | | Laguna Hills | CA | 92653 | |
| James Even | | 409 Bourland Ave | | | Waterloo | IA | 50702 | |
| JAMES EVERETT BARKSDALE | KIMIKO BARKSDALE | 11077 PEGASUS AVENUE | | | SAN DIEGO | CA | 92126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F ALEXANDER | JOANNE ALEXANDER | 410 WEST 6TH STREET | | | PORTAGEVILLE | MO | 63873 | |
| JAMES F BAILEY | | 80 LOCKE RD | | | RYE | NH | 03870 | |
| JAMES F BUNNELL II ATT AT LAW | | 130 MARTINDALE LN | | | AUBURN | CA | 95603 | |
| JAMES F CANAVAN AND DAVIS | | 17 CHURCH ST | HOME CONSTRUCTION | | COHASSET | MA | 02025 | |
| JAMES F CICCOLINI ATT AT LAW | | 1172 WOOSTER RD N | | | BARBERTON | OH | 44203 | |
| JAMES F CICCOLINI ATT AT LAW | | 209 S BROADWAY ST | | | MEDINA | OH | 44256 | |
| JAMES F COFFELT | JANICE L COFFELT | 2359 SOUTH HOLLAND COURT | | | LAKEWOOD | CO | 80227 | |
| JAMES F COUNCIL JR ATTORNEY AT L | | PO BOX 1201 | | | VALDOSTA | GA | 31603 | |
| JAMES F DAGES | JUDITH DAGES | 129 JUDSON RD | | | LA PORTE | IN | 46350 | |
| JAMES F DART ATT AT LAW | | 201 5TH AVE SW STE 301 | | | OLYMPIA | WA | 98501 | |
| JAMES F DOWDEN PA ATT AT LAW | | 212 CTR ST FL 10 | | | LITTLE ROCK | AR | 72201 | |
| JAMES F FEUERSTEIN ATT AT LAW | | 401 E ALFRED ST | | | TAVARES | FL | 32778 | |
| JAMES F GIBBS JR ATT AT LAW | | PO BOX 20 | | | LAWRENCEBURG | KY | 40342 | |
| JAMES F HAUSEN ATT AT LAW | | 215 E WATERLOO RD STE 17 | | | AKRON | OH | 44319 | |
| JAMES F HESTER | SUSAN HESTER | 2512 BRAFFERTON AVE | | | HUDSON | OH | 44236 | |
| JAMES F HUFF | PATRICIA A HUFF | 96 SUNDEW COURT | | | ALLENTOWN | PA | 18104 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD C 195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD STE C195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KOCHER ATT AT LAW | | 109 N NEBRASKA ST | | | MARION | IN | 46952 | |
| JAMES F KOFSKEY | | 2739 SORREL STREET | | | BREA | CA | 92821 | |
| JAMES F KOFSKEY LIVING TRUST | | 2739 SORREL STREET | | | BREA | CA | 92821 | |
| JAMES F LISOWSKI SR | | 1661 E FLAMINGO RD 6 | | | LAS VEGAS | NV | 89119 | |
| JAMES F MANDLER | PATRICK T CONLEY | 47 KENTNOR ST | | | METUCHEN | NJ | 08840 | |
| JAMES F MARQUARDT | | 715 HUNTERHILL WAY | | | ROSWELL | GA | 30075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F MCCANN ATT AT LAW | | 329 MAIN ST STE 112 | | | WALLINGFORD | CT | 06492 | |
| JAMES F MCDONALD | | 117 SCHOOL RD | | | MONROE | NY | 10950 | |
| JAMES F MCDOWELL III ATT AT LAW | | PO BOX 1270 | | | CLOVIS | NM | 88102 | |
| JAMES F MOLLEUR LLC | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005-3747 | |
| JAMES F MONG ATT AT LAW | | 6641 N HIGH ST STE 206 | | | WORTHINGTON | OH | 43085 | |
| JAMES F MONG ATT AT LAW | | PO BOX 361 | | | DELAWARE | OH | 43015 | |
| JAMES F OBRIEN | DIANE M OBRIEN | 17 WREN CT | | | NORTHPORT | NY | 11768 | |
| JAMES F OGDEN ATT AT LAW | | 732 SCOTT ST | | | COVINGTON | KY | 41011 | |
| JAMES F OTOOLE COMPANY INC AND | | 445 E WESCOTT DR | GLEN AND BRENDA C COMBS | | PHOENIX | AZ | 85024 | |
| JAMES F PAMP ATT AT LAW | | 8250 S LOCUST WAY | | | CENTENNIAL | CO | 80112-3038 | |
| JAMES F SELBACH ATT AT LAW | | 110 W FAYETTE ST STE 720 | | | SYRACUSE | NY | 13202 | |
| JAMES F SHORT ATT AT LAW | | 35 S CENTURY ST | | | MEMPHIS | TN | 38111 | |
| JAMES F STECKBAUER ATT AT LAW | | 5720 BUFORD HWY STE 209 | | | NORCROSS | GA | 30071 | |
| JAMES F TERRY | | 4015 GLENHURST DRIVE NORTH | | | JACKSONVILLE | FL | 32224 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BLDG STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BUILDING STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT PA | | 20 E TIMONIUM RD STE 106 | | | TIMONIUM | MD | 21093 | |
| JAMES F TULLY | ROSANNE S TULLY | 24 TRELLIS WAY | | | ROBBINSVILLE | NJ | 08691 | |
| JAMES F VAKOUTIS | | AND JONALEE M VAKOUTIS | 17675 DEVEREUX ROAD | | SAN DIEGO | CA | 92128 | |
| JAMES F VALLEY ATT AT LAW | | 423 RIGHTOR STE 4 | | | HELENA | AR | 72342 | |
| JAMES F WILLIAMSON ATT AT LAW | | 436 S 7TH ST | | | LOUISVILLE | KY | 40203 | |
| JAMES F WILSON OR ELIZABETH WILSON | | 2226 ARCADIA PLACE | | | MARTINEZ | CA | 94553 | |
| JAMES F. ANDREWS | DOROTHY ANDREWS | 31 DEGARMO HILLS | | | WAPPINGERS FALLS | NY | 12590 | |
| JAMES F. BARRY | CORNELLA M. BARRY | PO BOX 718 | | | SEABROOK | NH | 03874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F. BECKWITH | CHERYL BECKWITH | 270 RUSHFORD ROAD | | | JEFFERSONVILLE | VT | 05464 | |
| JAMES F. BLUEMLE | ELLEN A. BLUEMLE | 12892 NORFOLK DR | | | HUNTLEY | IL | 60142 | |
| JAMES F. BRIESKE | PEGGY A. BRIESKE | 5261 COLLINGTON | | | TROY | MI | 48098 | |
| JAMES F. CAUSLEY JR | | 37910 SEAWAY | | | HARRISON TOWNSHIP | MI | 48045 | |
| JAMES F. FITZGERALD | JULIE P. FITZGERALD | 406 WASHBURN AVE | | | LOUISVILLE | KY | 40222 | |
| JAMES F. GIES | LISA A. GIES | 3462 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360 | |
| JAMES F. GREENOUGH JR | LYNDA F. GREENOUGH | 3 NEWPORT DRIVE | | | RUTLAND | VT | 05701 | |
| JAMES F. HOFF | | 902 PENNSYLVANIA AVENUE | | | BETHLEHEM | PA | 18018-3235 | |
| JAMES F. HUCH | BETTY J. HUCH | 3113 ANDOVER MANOR DRIVE | | | SAINT LOUIS | MO | 63129 | |
| JAMES F. LA RIVIERE | JOANNE T. LA RIVIERE | 96 ELM PLACE | | | NUTLEY | NJ | 07110 | |
| JAMES F. LOBIG | | 3211  BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| JAMES F. LOFTON | JUNE C. LOFTON | 230 HAWTHORN LOOP | | | CROSSVILLE | TN | 38555 | |
| JAMES F. MARTEN | DEBBY S. MARTEN | 56176 844 ROAD | | | STANTON | NE | 68779 | |
| JAMES F. MCCANN | ELLEN E. MCCANN | 2507 NORTH BLUE BELL RD | | | FRANKLINVILLE | NJ | 08322 | |
| JAMES F. MCGINNIS JR. | | 883 WHISPERWOOD TRL | | | FENTON | MI | 48430-2200 | |
| JAMES F. MCKISSICK | | 1775 JOCKEYS WAY | | | YARDLEY | PA | 19067 | |
| JAMES F. MULVANEY | RUTH MULVANEY | 4817 SANTA MONICA AVE. SUITE B | | | SAN DIEGO | CA | 92107 | |
| JAMES F. PRUDENTE | CAROLYN M. PRUDENTE | 49 WILLOW AVENUE | | | HUNTINGTON | NY | 11743 | |
| JAMES F. ROGERS | | 1016 ROUTE 67 | | | AMSTERDAM | NY | 12010 | |
| JAMES F. ROSE | ALICE S. ROSE | 1711 WEST ELEVENTH STREET | | | UPLAND | CA | 91786 | |
| JAMES F. SCULLEY | MARCY M. SCULLEY | 2814 WESLEYAN DRIVE | | | CHURCHVILLE | MD | 21028 | |
| JAMES F. SHRIVER | SUZANNE SHRIVER | 7333 CORNELL AVENUE | | | ROHNERT PARK | CA | 94928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F. WILLIAMS | CHERYL L. WILLIAMS | 1408 COVE PARK CIRCLE | | | BIRMINGHAM | AL | 35242 | |
| JAMES FAIRCHILD AND | THE ESTATE OF SANDRA FAIRCHILD | 289 WOODEDGE | | | BLOOMFIELD HL | MI | 48304 | |
| JAMES FARRELL | | 4520 JENNESS WAY | | | SACRAMENTO | CA | 95842 | |
| JAMES FEDERICO | JUDITH P. FEDERICO | 1042 LONG LAKE DRIVE | | | BRIGHTON | MI | 48114 | |
| JAMES FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| James Ficht | | 431 Shadybrook Place | | | Richardson | TX | 75080 | |
| JAMES FISHER | | 7 DONCASTER ROAD | | | CHERRY HILL | NJ | 08003 | |
| JAMES FLASSER | JULIE FLASSER | 604 DOLORES AVENUE | | | S PLAINFIELD | NJ | 07080 | |
| JAMES FLOYD ZWIERLEIN | | 1225 HARROLD STREET | | | CRESCENT CITY | CA | 95531 | |
| JAMES FORBES ATT AT LAW | | 2608 NW ORDWAY AVE | | | BEND | OR | 97701 | |
| JAMES FOSTER | Hodrick Real Estate Inc. | 110 E Main St | | | Lock Haven | PA | 17745 | |
| JAMES FOSTER | | 4176 CROSSINGS LANE | | | HOOVER | AL | 35242-0000 | |
| JAMES FOX | | 620 E. FOX LANE | | | NEWCASTLE | OK | 73065-0000 | |
| JAMES FRANKLIN BENNETT JR AND | ALICE BENNETT | 324 W PIONEER PKWY | | | ARLINGTON | TX | 76010-6118 | |
| JAMES FRANKLIN GREENE ATT AT LAW | | PO BOX 490 | | | RUSSELLVILLE | KY | 42276 | |
| JAMES FRANKLIN HELT | SANDRA GAYE FIEBIG HELT | 5774 DEL CERRO BOULEVARD | | | SAN DIEGO | CA | 92120 | |
| JAMES FRANKLIN MINNICKS | SUZAN DONNA MINNICKS | 12875 W PASADENA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JAMES FREDERICK | | 507 E BLOOMFIELD | | | ROYAL OAK | MI | 48073 | |
| JAMES FREDRICK GROSSEN | | PO BOX 4041 | | | TRUCKEE | CA | 96160 | |
| JAMES FRYE CONSTRUCTION INC | | 6146 PINNACLE BLVD | MARSHALL A AND JAMIE S STEFFEY | | INDIANAPOLIS | IN | 46237 | |
| JAMES FURKIN | | 36 4 SEASONS SHOPPING CTR | | | CHESTERFIELD | MO | 63017 | |
| JAMES FUSARO | PATRICIA FUSARO | 1908 SHADOWBROOK DRIVE | | | WALL TOWNSHIP | NJ | 07719 | |
| JAMES G ANDERSON | JANE B ANDERSON | 12101 E 2ND AVE | SUITE 202 | | AURORA | CO | 80011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES G ANDERSON ATT AT LAW | | 12101 2ND AVE | | | AURORA | CO | 80011 | |
| JAMES G BAKER PC | | 305 N GREENVILLE ST | | | LAGRANGE | GA | 30241 | |
| JAMES G BAKER PC | | 305 N GREENWOOD ST | | | LAGRANGE | GA | 30240 | |
| JAMES G BLAIR | | MICHELLE K BLAIR | 8294 ACOMA TRAIL | | YUCCA VALLEY | CA | 92284 | |
| JAMES G CAFFEE AND MICHELLE CAFFEE | | 309 CHESTNUT AVE | | | LA GRANGE | KY | 40031 | |
| JAMES G CALAIS | GAETANA ANASTASIA-CALAIS | 2937 NW 9TH PL | | | GAINESVILLE | FL | 32605 | |
| JAMES G CUSHMAN ATT AT LAW | | 59 W MAIN ST | | | NORWICH | NY | 13815 | |
| JAMES G CZOLGOSZ | MARYANN CZOLGOSZ | 4689 DOGWOOD LN | | | SAGINAW | MI | 48603 | |
| JAMES G DEBROSSE ATT AT LAW | | 211 31 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1634 | |
| JAMES G FORTENBERRY AND | LINDA P FORTENBERRY | 118 VAN GOGH TER | | | WINCHESTER | VA | 22602-6772 | |
| JAMES G GEBHARDT | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| JAMES G GREGOR | | 13 DUNCAN DRIVE | | | BILLERICA | MA | 01821 | |
| JAMES G GROAT ATT AT LAW | | 436 E HILLSIDE RD | | | NAPERVILLE | IL | 60540-6610 | |
| JAMES G LETHERT AND ANNE M LETHERT | | 708 BRIGADOON CIR | AND DIVERSIFIED ROOFING | | SHOREVIEW | MN | 55126 | |
| JAMES G MOLDENHAUER ATT AT LAW | | 3610 OAKWOOD MALL DR STE 204 | | | EAU CLAIRE | WI | 54701 | |
| JAMES G NIHEM | MARY L NIEHM | 39441 LADRONE COURT | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES G NUTTER | | 51 KENWOOD RD. | | | DRACUT | MA | 01826 | |
| JAMES G OROURKE ATT AT LAW | | 3406 MAIN ST | | | STRATFORD | CT | 06614 | |
| JAMES G RATH | | 8731 E INDIAN HILLS RD | | | ORANGE | CA | 92869 | |
| JAMES G ROCHE ATT AT LAW | | 1702 N MAIN ST STE 201 | | | SANTA ANA | CA | 92706 | |
| JAMES G TOMAW ATT AT LAW | | 606 MASTER ST | | | CORBIN | KY | 40701 | |
| JAMES G WALKER ATT AT LAW | | 4519 W LOVERS LN | | | DALLAS | TX | 75209 | |
| JAMES G WATT ATT AT LAW | | 3140 W TILGHMAN ST UNIT B | | | ALLENTOWN | PA | 18104 | |
| JAMES G. ASBELL | | 74 824 ULUAOA ST | | | KAILUA KONA | HI | 96740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES G. AVENIUS JR | | 24823 PORTSMOUTH | | | NOVI | MI | 48374 | |
| JAMES G. BICKERSTAFF | SANDRA A. BICKERSTAFF | 21 BERWYNN ROAD | | | HARRIMAN | NY | 10926 | |
| JAMES G. BISHOP | | 409 S. STINE RD | | | CHARLOTTE | MI | 48813 | |
| JAMES G. BRUNO | | 611 6TH AVENUE | | | ASBURY PARK | NJ | 07712 | |
| JAMES G. DUMONT | FRANCINE E. DUMONT | 21 CAMPGROUND ROAD | | | LEE | NH | 03861 | |
| JAMES G. DUNN | M. G. DUNN | 3127 LENOX RD NE #9 | | | ATLANTA | GA | 30324-6028 | |
| JAMES G. FITZGERALD | CINDY L. FITZGERALD | 412 BELAIR DR | | | COLCHESTER | VT | 05446-6542 | |
| JAMES G. GRANT I I I | DONNA R. GRANT | PO BOX 818 | | | BENTON | LA | 71006 | |
| JAMES G. HENRY | MABEL I. HENRY | 7439 WYNDAM RD | | | PENNSAUKEN | NJ | 08109 | |
| JAMES G. JOHNSTONE | BRIDGETT M. JOHNSTONE | PO BOX 1423 | | | BLUE JAY | CA | 92317 | |
| JAMES G. LEVINS I I I | MARY ANNE LEVINS | 210 OLD WOOD ROAD | | | RUTLAND | VT | 05701 | |
| JAMES G. MILLER | | 826 N. 91ST WAY | | | MESA | AZ | 85207 | |
| JAMES G. NAUGHTON | MARGARET S. NAUGHTON | 25 PINE AVE | | | SAN CARLOS | CA | 94070 | |
| JAMES G. RICKERT | LORIANNE K. RICKERT | 3 MOCKINGBIRD ROAD | | | HACKETTSTOWN | NJ | 07840 | |
| JAMES G. RIMANELLI | LISA C. RIMANELLI | 2684 SPRING GROVE | | | BRIGHTON | MI | 48114 | |
| JAMES G. RUSS | THERESA RUSS | 3410 LUTZ DR | | | MILAN | MI | 48160 | |
| JAMES G. TRAUTMAN | DARLENE K. TRAUTMAN | 200 NORTH MAIN ST | | | PARKER CITY | IN | 47368 | |
| JAMES G. WALKER | SUSAN S. WALKER | 4789 KENICOTT TRAIL | | | BRIGHTON | MI | 48114 | |
| JAMES GALLAGHER | MARIE ELENA GALLAGHER | 1000 CANANDAIGUA ROAD | | | TOMS RIVER | NJ | 08753 | |
| JAMES GARLASCO, PAUL | | 83 PARK LN RD | | | NEW MILFORD | CT | 06776 | |
| JAMES GARRETT AND CHERYL GARRETT | | 6839 HAWKSTON RD | AND HORIZON CONSTRACTING LLC | | SYLVANIA | OH | 43560 | |
| JAMES GILLIAM AND JAMES | | 3282 GREENWICH CT | GILLIAM JR AND ZONDRA GILLIAM | | WALDORF | MD | 20602 | |
| James Gimblet | | 1937 Castle Rd | | | Forest Hill | MD | 21050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GLAZIER | | PO BOX 343 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 | |
| JAMES GLENN NICHOLS | | 2880 GRAIG CT | | | LEXINGTON | KY | 40503-2805 | |
| JAMES GOLDMAN AND HAUGLAND PC | | PO BOX 1770 | | | EL PASO | TX | 79949 | |
| JAMES GOLDSTEIN | | 300 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| James Gordon | | 1590 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266-3727 | |
| JAMES GORDON | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| JAMES GORDON JOELSON | | 4437 PLANTATION DRIVE | | | FAIR OAKS | CA | 95628 | |
| JAMES GORDON LEONARD ATT AT LAW | | 107B S COLLEGE ST | | | WAXAHACHIE | TX | 75165 | |
| James Graff | | 216 Colorado Drive | | | Birdsboro | PA | 19508 | |
| JAMES GRAHAM | | 4033 BONITA | | | PLANO | TX | 75024 | |
| JAMES GRANT REALTY COMPANY | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| JAMES GRAVES CONSTRUCTION | | 898 WYNN RD | | | MCDONOUGH | GA | 30252 | |
| JAMES GRAVES CONSTRUCTION LLC | | 7845 METACOMET RD | AND MAURICIO ARGUETA AND MARY QUIJADA | | HANOVER | MD | 21076 | |
| JAMES GRIFFITH | ALMA GRIFFITH | 19956 COUNTY ROAD 34 | | | STERLING | CO | 80751-0000 | |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | Coats Rose Yale Ryman and Lee PC | 800 First City Tower 1001 | | | HOUSTON | TX | 77002 | |
| JAMES GRONE | | 30 OAK STREET | | | FORT JENNINGS | OH | 45844 | |
| James Groves | | 6055 Mark Circle | | | Bensalem | PA | 19020 | |
| James Grubbs | | 2638 San Saba Street | | | Mesquite | TX | 75150 | |
| JAMES GRUDZIEN | | 20538 MADISON STREET | | | TORRANCE | CA | 90503 | |
| JAMES GRUNSKY | | 6344 PINE MEADOW CIR | | | STOCKTON | CA | 95219-2543 | |
| James Gulla | | 1432 Jericho Road | | | Abington | PA | 19001 | |
| JAMES GUTEKUNST | | 207 LAKEVIEW DR | | | HIGHLAND LAKE | NY | 12743 | |
| JAMES GUTIERREZ | KATHLEEN A GUTIERREZ | 2935 MANDA DRIVE | | | SAN JOSE | CA | 95124-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GUTTING ATT AT LAW | | 604 ADAMS ST | | | OWOSSO | MI | 48867 | |
| JAMES H AULD ATT AT LAW | | 142 W BURNSIDE ST STE 3 | | | CARO | MI | 48723 | |
| JAMES H BONE ATT AT LAW | | 418 WESTVIEW DR | | | VILLA RICA | GA | 30180-1717 | |
| JAMES H BREGENSER | | 2028 HYCROFT DRIVE | | | PITTSBURGH | PA | 15241-2249 | |
| JAMES H CLEARY ATT AT LAW | | 71 KIP AVE | | | RUTHERFORD | NJ | 07070 | |
| JAMES H COSSITT PC | | 40 2ND ST E STE 202 | | | KALISPELL | MT | 59901 | |
| JAMES H ENGLISH ATT AT LAW | | 1331 12TH AVE STE 14 | | | ALTOONA | PA | 16601 | |
| JAMES H FISHER | CYNTHIA A FISHER | 763 CLEVELAND AVE | | | BATAVIA | IL | 60510 | |
| JAMES H HALL JR ATT AT LAW | | 542 S DEARBORN ST STE 1260 | | | CHICAGO | IL | 60605 | |
| JAMES H HARMON ATT AT LAW | | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706 | |
| JAMES H HART ATT AT LAW | | 110 W 2ND ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HART ATT AT LAW | | 353 ELM ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HENDERSON ATT AT LAW | | 1201 HARDING PL | | | CHARLOTTE | NC | 28204 | |
| JAMES H HOLDER JR ATT AT LAW | | 7127 E US HWY 36 | | | BAINBRIDGE | IN | 46105 | |
| JAMES H HUDSON | BARBARA C HUDSON | 985 JEFFRIES BRIDGE DRIVE | | | W CHESTER | PA | 19382 | |
| JAMES H KAY | LAURA J KAY | 104 MICHELIN PLACE | | | CARY | NC | 27511 | |
| JAMES H KRAVE ATT AT LAW | | 103 E OAK ST | | | GLENWOOD CITY | WI | 54013 | |
| JAMES H LAWRENCE AND | | PENNY J LAWRENCE | 439 N. SHERMAN AVENUE | | MANTECA | CA | 95336 | |
| JAMES H LAWSON ATT AT LAW | | 455 S 4TH ST | | | LOUISVILLE | KY | 40202 | |
| JAMES H LEE ATTORNEY AT LAW | | PO BOX 488 | | | VENICE | FL | 34284 | |
| JAMES H LEWIS AND ASSOCIATES | | 6588 CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| JAMES H LITTLE AND | | 5403 FREDERICK ST | CARYL MECHANICALS II INC | | INDIAN TRAIL | NC | 28079 | |
| JAMES H LOOP | | 14610 WEETH DRIVE | | | SAN JOSE | CA | 95124 | |
| JAMES H MAGEE ATT AT LAW | | PO BOX 1132 | | | TACOMA | WA | 98401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H MCKENNA AND BARBARA P | | 6094 MONTGOMERY COURT | | | SAN JOSE | CA | 95135 | |
| JAMES H MONROE PA | | PO BOX 540163 | | | ORLANDO | FL | 32854 | |
| JAMES H MOORE ATT AT LAW | | 416 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JAMES H MOORE III ATT AT LAW | | 1608 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES H OLIVER | LAURA G OLIVER | 110 W MARYLAND | | | BESSEMER CITY | NC | 28016 | |
| JAMES H PASTO ATT AT LAW | | 4402 FAIRMOUNT AVE | | | SAN DIEGO | CA | 92116 | |
| JAMES H POYTHRESS | | ANDREW J WATKINSON | 2653 W RIVER RD | | GRAND ISLAND | NY | 14072-2054 | |
| JAMES H REED | | 5487 GEORGETOWN TRACE | | | LILBURN | GA | 30047 | |
| JAMES H RHATIGAN | | PO BOX 972 | | | EASTVILLE | VA | 23347 | |
| JAMES H RICHARDSON AND | | 2239 PARKDALE DR | PEGGY RICHARDSON | | KINGWOOD | TX | 77339 | |
| JAMES H ROAN JR ATT AT LAW | | 234 LOYOLA AVE STE 616 | | | NEW ORLEANS | LA | 70112 | |
| JAMES H ROLLINS II ATT AT LAW | | PO BOX 488 | | | WAYNESVILLE | MO | 65583 | |
| JAMES H ROLLYSON ATT AT LAW | | 332 CRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| JAMES H SCHULTZ ATT AT LAW | | 329 18TH ST 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES H SHAW | JUDITH A SHAW | 6738 AVENUE D | | | SARASOTA | FL | 34231 | |
| JAMES H STOKES JR ATT AT LAW | | 1115 DULLES AVE STE B | | | STAFFORD | TX | 77477 | |
| JAMES H SULLIVAN PC | | 2219 28TH ST SW STE 102 | | | WYOMING | MI | 49519 | |
| JAMES H VERVAECKE | | 6503 CAVERSTONE LN | | | DURHAM | NC | 27713 | |
| JAMES H WEBSTER AND ASSOC | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WEBSTER AND ASSOCIATES LTD | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WILKINS | JEAN A WILKINS | 6185 N MONTANA AVE | | | CLOVIS | CA | 93611 | |
| JAMES H WILSON JR ATT AT LAW | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| JAMES H WOLFE III ATT AT LAW | | 339 MAIN ST STE 2B | | | ORANGE | NJ | 07050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H. ALLEN | | 16 ANCHOR DRIVE | | | WATERFORD | NY | 12188-1150 | |
| JAMES H. BARNARD | JANE M. BARNARD | 32 MOUNDS BLVD | | | SAINT PAUL | MN | 55106-6337 | |
| JAMES H. BASHAM | JANICE BASHAM | 1804 PARKRIDGE PARKWAY | | | LOUISVILLE | KY | 40214 | |
| JAMES H. CANNADY | LINDA C. CANNADY | 3205 CHIPPEWA RUN | | | KENNESAW | GA | 30152 | |
| JAMES H. CHESWORTH | | 1319 H STREET | | | RAMONA | CA | 92065 | |
| JAMES H. CRILE | SANDRE L. CRILE | 351 NOTTINGHILL COURT | | | INDIANAPOLIS | IN | 46234 | |
| JAMES H. GALASSO, JR. | JENNIFER GALASSO | 111 SPENCER ROAD | | | DEVON | PA | 19333 | |
| JAMES H. GANO | MARY ANN GANO | 1320 GARRISON DRIVE | | | YORK | PA | 17404 | |
| JAMES H. GURNOW | | 325 LICKSKILLET DRIVE | | | SHEPHERDSVILLE | KY | 40165 | |
| JAMES H. HENDLEY | JANICE E. HENDLEY | 6 FIRESTONE COURT | | | ETOWAH | NC | 28729 | |
| JAMES H. HOGGATT | LAURIE S. HOGGATT | 3535 WINTERFIELD RUN | | | FORT WAYNE | IN | 46804 | |
| JAMES H. LECOURT | ELIZABETH A. LECOURT | 25 SEABRIDGE ROAD | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMES H. MARKS | | 1099 REY CIRCLE | | | CHICO | CA | 95926 | |
| JAMES H. MCKENNA | BEVERLY A. MCKENNA | 4140 TANGLEWOOD CT | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES H. MEADS | | 13702 MODRAD WAY 24 | | | SILVER SPRING | MD | 20904-4827 | |
| JAMES H. PEEPER | KAREN J. CARLSON | 1011 ALEXANDRIA DRIVE | | | LANSING | MI | 48917 | |
| JAMES H. PEIFFER | JUDITH J. PEIFFER | 1 BUSH COURT | | | PRINCETON JUNCTION | NJ | 08550-2139 | |
| JAMES H. RICE | SHERRY B. RICE | 139 BENNETT ROAD | | | CANDLER | NC | 28715 | |
| JAMES H. SANDERSON | MARY D. SANDERSON | 9861 44TH AVEUNE SOUTHWEST | | | SEATTLE | WA | 98136 | |
| JAMES H. SCHNEIDER | EDITH M. MAJEWSKI | 5 WOODSFORD LANE | | | SPENCERPORT | NY | 14559 | |
| JAMES H. SILLS III | LAUNICE P. SILLS | 119 WYNLEIGH DR | | | GREENVILLE | DE | 19807 | |
| JAMES H. SPRENGEL | DIANE B. SPRENGEL | 6580 28 MILE ROAD | | | WASHINGTON | MI | 48094 | |
| JAMES H. TOWNSEND | LINDA J. TOWNSEND | 1824 BAYVIEW AVENUE | | | BELMONT | CA | 94002 | |
| JAMES H. TRASK | FRANCES R. HAMMOND | 7430 OLD MILL ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H. VEITH | MARCIA L. VEITH | 533 S MERIDIAN RD | | | HUNTINGTON | IN | 46750 | |
| JAMES H. WRIGHT | ROSE C. WRIGHT | 205 CONCERTO CREST | | | DUSON | LA | 70529 | |
| JAMES H.GREASON | | PO BOX 800351 | | | MIAMI | FL | 33280-0351 | |
| JAMES HAAS JR AND | | 15454 ANTIOCH RD | JAMES AND PAMELA HAAS | | OVERLAND PARK | KS | 66221 | |
| JAMES HAFFORD | DARIA HAFFORD | 1229 11TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| JAMES HAGER | | 1359 ROCKFISH DRIVE | | | MANNING | SC | 29102 | |
| JAMES HALL AND JEFF BECHTEL | | 1013 JACKSON ST | | | LYNCHBURG | VA | 24504 | |
| JAMES HALL AND P AND L EXTERIORS | | 26384 WAX RD LOT 29 | | | DENHAM SPRINGS | LA | 70726-5810 | |
| JAMES HAMILTON | | PO BOX 1724 | | | CARLSBAD | CA | 92018-1724 | |
| JAMES HANCOCK APPRAISAL SERVICES | | 121 FOREST RIDGE DR | | | KINGSLAND | GA | 31548 | |
| JAMES HANNA | | 3337 ADDISON LANE | | | TALLAHASSEE | FL | 32317-0000 | |
| JAMES HANSON | | 446 MADISON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| JAMES HARLAN CROW ATT AT LAW | | 206 N 6TH ST | | | WACO | TX | 76701 | |
| JAMES HARRELL AND PRO CARP | | 18990 RUTHERFORD ST | | | DETROIT | MI | 48235 | |
| JAMES HARRY DELABY | BEVERLY ANNE DELABY | 2763 WEST BROADWAY | | | LOS ANGELES | CA | 90041 | |
| JAMES HAYDEN | | 2747 CENTRAL AVE. | | | OCEAN CITY | NJ | 08226 | |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | CAMBRIDGE | MA | 02141 | |
| JAMES HAYES AND SHERRI HAYES | | 201 E JOHNSON ST | | | CLAY CENTER | NE | 68933-1133 | |
| James Hazlett | | 82 Pebble Lane | | | Blackwood | NJ | 08012 | |
| JAMES HECKERT AND ELITE | | 2819 AZELDA ST | | | COLUMBUS | OH | 43211-1187 | |
| JAMES HEIDEN | CINDY HEIDEN | 36718 EDDINGS DR | | | MADERA | CA | 93636 | |
| JAMES HEIN | | 80 NASHUA ROAD | | | PEPPERELL | MA | 01463 | |
| JAMES HEITMANN | | 1306 PROSPECT AVENUE | | | BETHLEHEM | PA | 18018 | |
| JAMES HEKTOR | MICHELLE D HEKTOR | 9541 ROE CIRCLE | | | FRANKTOWN | CO | 80116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HENLEY CHAPTER 13 | | PO BOX 2659 | | | JACKSON | MS | 39207-2659 | |
| JAMES HENLEY CHAPTER 13 TRUSTEE | | PO BOX 31980 | | | JACKSON | MS | 39286 | |
| JAMES HENNINGER | | 5105 MEADOWVIEW DRIVE | | | MACUNGIE | PA | 18062 | |
| JAMES HENRY CASSIDY ATT AT LAW | | PO BOX 10529 | | | GREENVILLE | SC | 29603 | |
| JAMES HENRY MILLSAPS | | PO BOX 726 | | | ROBBINSVILLE | NC | 28771-8634 | |
| JAMES HERKERT | | 832 CORNWALLIS CT | | | EAGAN | MN | 55123 | |
| JAMES HESS | | 721 BERNCASTLE RD | | | ACTON | CA | 93510 | |
| JAMES HIGBY | Dingman Higby Harold and Nancy Higby | 24360 LAKEVIEW DRIVE | | | UNION CITY | PA | 16438 | |
| JAMES HIGLEY | | 3972 JACKDAW ST UNIT 206 | | | SAN DIEGO | CA | 92103 | |
| James Hill | | 4615 SOUTHAMPTON BLVD | | | GARLAND | TX | 75043-7225 | |
| JAMES HILL | | PO BOX 1752 | | | CARLSBAD | CA | 92018 | |
| JAMES HILLSMAN | | 4 BAYSHORE DR | | | NEWTOWN | PA | 18940 | |
| JAMES HODGINS OR | | APEX REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HODGINS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLDINGS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLLINGSWORTH | PAMELA OUAKNINE | 316 CONNECTICUT STREET | | | SAN FRANCISCO | CA | 94107 | |
| JAMES HOLTSCLAW AND FLETCHER | | 146 W QUARRY RD | HEATING AND COOLING | | ORLEANS | IN | 47452 | |
| JAMES HONE | | 1428 LONGFELLOW ST, NW | | | WASHINGTON | DC | 20011 | |
| JAMES HORN | | 3739 WEST LYNNE LANE | | | PHOENIX | AZ | 85041 | |
| JAMES HOULIK JR AND JAMES | | 5225 GALENA DR | HOULIK & JENNIFER BRAILSFORD & INSURE FIRE & WATER | | COLORADO SPRINGS | CO | 80918 | |
| JAMES HOWARD SMITH ATT AT LAW | | 12400 COLLEEN DR | | | LITTLE ROCK | AR | 72212 | |
| JAMES HOWLETT | LISA HOWLETT | 1811 ORCHARD TER | | | LINDEN | NJ | 07036-3745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HUANG | | 3111 E VIA MONDO | | | COMPTON | CA | 90221 | |
| JAMES HUGHES AND SANDRA TURNER AND | | 7725 PAT LN | JAMES BELCHER SEWER AND DRAIN CLEANING SERVICE | | MABELVALE | AR | 72103 | |
| JAMES HUNTER AND CITYVIEW | | 120 COUNTRY RD DR | CONTRACTOR SERVICES LLC | | STOCKBRIDGE | GA | 30281 | |
| JAMES HUSTON | KATHLEEN HUSTON | 7326 SORREL | | | WESTLAND | MI | 48185 | |
| JAMES I BARTHOLOMEW ATT AT LAW | | PO BOX 676 | | | ALBUQUERQUE | NM | 87103 | |
| JAMES I HARE ATT AT LAW | | PO BOX 60 | | | REDFIELD | SD | 57469 | |
| JAMES I HARLAN ATT AT LAW | | 5729 LEBANON RD STE 144243 | | | FRISCO | TX | 75034 | |
| JAMES I MOESKAU | JEANNIE M MOESKAU | 281 MAP LANE | | | BRANSON | MO | 65616-6126 | |
| JAMES I. GUTTING | LINDA L. GUTTING | 5379  WYNDAM LANE | | | BRIGHTON | MI | 48116 | |
| JAMES IANNUCCI | CHARLENE IANNUCCI | 597 CLARK HOMESTEAD LN | | | KALISPELL | MT | 59901 | |
| JAMES III, WILLIAM H & JAMES, SHERI L | | 125 GREEN TREE LANE | | | NEWPORT | NC | 28570 | |
| JAMES IREIJO ATT AT LAW | | PO BOX 576 | | | COOL | CA | 95614 | |
| JAMES IRWIN DEANNA IRWIN AND | AMERICAN REMODELING CONTRACTORS INC | 9025 29TH AVE N | | | MINNEAPOLIS | MN | 55427-2442 | |
| JAMES ISLAND PUBLIC SERVICE | | PO BOX 13569 | | | CHARLESTON | SC | 29422 | |
| JAMES J & BETTY A BREEN JR | | 3 MALLARD ST | | | HAZLET | NJ | 07730 | |
| JAMES J & PATRICIA A DUNLAP TRUST | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| JAMES J ABDALLAH | LISA ABDALLAH | 16 MOUNT VERNON CIRCLE | | | LAWRENCE | MA | 01841-0000 | |
| JAMES J ALBERT ATT AT LAW | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| JAMES J ARCHER AND | | 11163 SOLDIERS CT | QUALITY CARPET ONE | | MANASSAS | VA | 20109 | |
| JAMES J BERLES ATT AT LAW | | 116 E BERRY ST STE 505 | | | FORT WAYNE | IN | 46802 | |
| JAMES J CANCILLA ESTATE AND | | 809 KEARNEY RD | SERVPRO AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| JAMES J CAVANAUGH | SUZANA L CAVANAUGH | 700 E. QUINTON | | | BROKEN ARROW | OK | 74011 | |
| JAMES J CERBONE ATT AT LAW | | 2430 HWY 34 | BLDG B STE 22 | | WALL | NJ | 08736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J CHOCHLINSKI | KRYSTYNA CHOCHLINSKI | 287 TIFFANY LANE | | | BRISTOL | CT | 06010 | |
| JAMES J CIAPCIAK | KERRY A CIAPCIAK | 33 STARLIGHT DRIVE | | | WALPOLE | MA | 02081 | |
| JAMES J CIMMS | | 1307 LITTLE JOHN DR | | | ELGIN | IL | 60120 | |
| JAMES J CONNORS AND | LAURA L CONNORS | 4432 W PARADISE LN | | | GLENDALE | AZ | 85306-2728 | |
| JAMES J CORMIER JR ATT AT LAW | | PO BOX 26 | | | BENNINGTON | VT | 05201 | |
| JAMES J DESCHENES AND | | LINDA JOHNSON | 2721 POINTE COYPEE | | CHINO HILLS | CA | 91709 | |
| JAMES J DESOUSA AND | | 5 COTTAGE ST | FYNAL TOUCH HOME IMPROVEMENT | | NEW BEDFORD | MA | 02740 | |
| JAMES J DONNA APPRAISER | | 3365 W 173RD ST | | | JORDAN | MN | 55352 | |
| JAMES J DURAND | | 48 LAMBERT ST | | | WEST HAVEN | CT | 06516 | |
| JAMES J FALCONE ATT AT LAW | | 1006 4TH ST FL 4 | | | SACRAMENTO | CA | 95814 | |
| JAMES J FASO JR ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JAMES J FEEKS JR | DEBORAH J. FEEKS | 911 SHOREWOOD DRIVE | | | MEDINA | OH | 44256 | |
| JAMES J FEISS JIM FEISS AND | | 2207 TORY WAY | MARY PAT FEISS | | FOREST HILL | MD | 21050 | |
| JAMES J GAUDENTI | | 2240 AGUA HILL ROAD | | | FALLBROOK | CA | 92028 | |
| JAMES J GENEVA | JOANNE GENEVA | 89 EIGHT LOTS ROAD | | | SUTTON | MA | 01590 | |
| JAMES J GENTILE PC | | 4035 W CHANDLER BLVD NO 4 | | | CHANDLER | AZ | 85226 | |
| JAMES J GOULOOZE ATT AT LAW | | 137 W STATE ST | | | HASTINGS | MI | 49058 | |
| JAMES J GROTE AND | | KRISTAN A GROTE | 2217 NORTH 53RD STREET | | MILWAUKEE | WI | 53208 | |
| JAMES J HAYES IV PLC | | 916 WASHINGTON AVE STE 301 | | | BAY CITY | MI | 48708 | |
| JAMES J HEGGIE ATTORNEY AT LAW | HARRINGTON - HEATHER HARRINGTON VS INFINITY MRTG CO,INC ALLY BANK GMAC MRTG CO OF IOWA MERS SYSTEM GMAC MRTG CO ,LL ET AL | 2001 Marina Drive, Suite 111 | | | Quincy | MA | 02171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J HODGENS ATT AT LAW | | 301 W MAIN ST | | | STROUD | OK | 74079 | |
| JAMES J JAMESON ATT AT LAW | | 3409 MCDOUGALL AVE STE 201 | | | EVERETT | WA | 98201 | |
| JAMES J JOY | | P.O. BOX 15281 | | | SANTA ROSA | CA | 95402 | |
| JAMES J KAEDING ATT AT LAW | | 176 MAIN ST STE 5 | | | SOUTHBRIDGE | MA | 01550-2561 | |
| JAMES J KONE JR. | | 515 E 72ND ST APT 10N | | | NEW YORK | NY | 10021 | |
| JAMES J LUKAS | SHARON M LUKAS | 237 GREENWOOD DR | | | HOLLAND | MI | 49424 | |
| JAMES J MAC AFEE ATT AT LAW | | 1265 WALLER ST | | | SALEM | OR | 97302 | |
| JAMES J MAC AFEE ATT AT LAW | | 3000 MARKET ST NE STE 325 | | | SALEM | OR | 97301 | |
| JAMES J MANGAN AND | | 11542 S KARLOV AVE | JAMES J MANGAN JR | | ALSIP | IL | 60803 | |
| JAMES J MATSUO | LILLIAN S MATSUO | 4125 PAKOLU PLACE | | | HONOLULU | HI | 96816 | |
| JAMES J MCKEE ATT AT LAW | | 445 S BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | VAIL | AZ | 85641-2436 | |
| JAMES J MORRONE ATT AT LAW | | 12820 S RIDGELAND AVE STE C | | | PALOS HEIGHTS | IL | 60463 | |
| JAMES J NICITA ATT AT LAW | | 302 BLUFF ST | | | OREGON CITY | OR | 97045 | |
| JAMES J PACIFICO ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| JAMES J PALMER III ATT AT LAW | | 1991 STADIUM DR | | | BLUEFIELD | WV | 24701 | |
| JAMES J PEYTON ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| JAMES J POWELL | | 107 WHITMORE RD | | | NORTH SYRACUSE | NY | 13212 | |
| JAMES J RAHNER ATT AT LAW | | 424 DARBY RD | | | HAVERTOWN | PA | 19083 | |
| JAMES J RATHBONE | DEBRA K RATHBONE | 1512 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| JAMES J SOBUTEK | LAUREEN SOBUTEK | 56 RUTH ROAD | | | BROOKHAVEN BOROUGH | PA | 19015 | |
| JAMES J SOLANO JR AND | | LEIGH E SOLANO | 3 DOGWOOD LANE | | RUMSON | NJ | 07760 | |
| JAMES J THOMPSON JACQUELINE S | | 3239 PALOMAR AVE | HALL AND BRADFORD XTERIORS INC | | COLUMBUS | OH | 43231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J VENERUSO ESQ | | 33 E GRASSY SPRAIN RD | ATTORNEYS AT LAW | | YONKERS | NY | 10710 | |
| JAMES J VERGARA APPRAISER | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VERGARA APPRAISERS | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VIAU ATT AT LAW | | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAMES J WOODWARD | | 1580 A MAPLE STREET | | | REDWOOD CITY | CA | 94063 | |
| JAMES J WYCOFF | JANIE D WYCOFF | 2061 PINERCREST DR | | | SANTA ROSA | CA | 95403 | |
| JAMES J ZIMMER ATT AT LAW | | 503 S SAGINAW ST STE 932 | | | FLINT | MI | 48502-1807 | |
| JAMES J. ADDESA | MARGARET M. ADDESA | 5512 MICHIGAN ROAD | | | JAVA | NY | 14009 | |
| JAMES J. ADLER | CAREN L. ADLER | 2648 KNOB HILL DRIVE | | | SANTA ROSA | CA | 95404 | |
| JAMES J. BEST | KATHRYN L. BEST | 38 WATERBURY DRIVE | | | N. SYRACUSE | NY | 13212 | |
| JAMES J. CAPUTO | LISA J. CAPUTO | 4185 NOTTINGHAM AVE | | | YOUNGSTOWN | OH | 44511 | |
| JAMES J. CARNEY | | 4111 ROBINHOOD TERRACE | | | MIDLAND | MI | 48642 | |
| JAMES J. CAROLLO | MARY C. CRONIN | 100 TOAD PASTURE ROAD | | | WESTTOWN | NY | 10998 | |
| JAMES J. CELMER | ROSEANN CELMER | 4085 CAPTAINS DR | | | CASEVILLE | MI | 48725-9634 | |
| JAMES J. CLARK | KATHY J. CLARK | 1102 EAST STATE | | | MASON CITY | IA | 50401 | |
| JAMES J. DOMIT | | (WOODLAND HILLS AREA) | 5683 COLLINS PLACE | | LOS ANGELES | CA | 91367 | |
| JAMES J. DUNLAP | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| JAMES J. GOODING | ANITA C. GOODING | 2611 SWEETBRIER AVENUE | | | ROANOKE | VA | 24015 | |
| JAMES J. GRAF | | 10224 HEATHER RIDGE COURT | | | GOODRICH | MI | 48438 | |
| James J. Heggie, Esq. | BURKE KEVIN AND KATHLEEN V. NEW FED MORTGAGE CORPORATION, ALLY BANK AND GMAC MORTGAGE, LLC | 1001 Marina Drive, Suite 111 | | | Quincy | MA | 02171 | |
| JAMES J. HETHERINGTON | | 213 IRELAN DRIVE | | | RALEIGH | NC | 27606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J. KENNEDY | JUDITH E. KENNEDY | 5 ARLENA TERRACE | | | RAMSEY | NJ | 07446 | |
| JAMES J. KORNACKI | THERESA R. KORNACKI | 1648 N DREXEL | | | DEARBORN | MI | 48128 | |
| JAMES J. LENTINE | LORI A. LENTINE | 47533 PINE CREEK | | | NORTHVILLE | MI | 48167 | |
| JAMES J. MC CARTNEY | MARGARET MC CARTNEY | 119 THIRD STREET | | | GARDEN CITY | NY | 11530 | |
| JAMES J. NOVAK | CELESTE M. NOVAK | 13345 OLD ORCHARD LN E | | | LOCKPORT | IL | 60441-7410 | |
| JAMES J. OLDANI | MARIE O. OLDANI | 913 MEDINAH | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES J. PRENDERGAST | MAUREEN M. PRENDERGAST | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385 | |
| JAMES J. RAPP | JILL A. RAPP | 81 RIDGEVIEW TERRACE | | | WAYNE | NJ | 07470 | |
| James J. Stout, P.C | GMAC MORTGAGE LLC VS. EDWARD CHARLES MILLER JR | 419 South Oakdale Avenue | | | Medford | OR | 97501 | |
| JAMES J. TUZZEO | BARBARA TUZZEO | 9517 NIGHT HARBOR DR SE | | | LELAND | NC | 28451 | |
| JAMES J. WALKER | BEVERLY A WALKER | 87 ECKER AVENUE | | | W BABYLON | NY | 11704 | |
| JAMES J. WARD | KAY B. WARD | 21928 WILSHIRE CIRCLE | | | MACOMB | MI | 48044 | |
| JAMES JAKUBS | MELISSA JAKUBS | 9315 HOLDEN ROAD | | | BARODA | MI | 49101 | |
| JAMES JAMES AND MANNING PC | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| JAMES JANKER | SUSAN JANKER | 6919 SY ROAD | | | WHEATFIELD | NY | 14304 | |
| JAMES JEFFREY | | 8345 MITCHELL MILL RD | | | OOLTWAH | TN | 37363 | |
| JAMES JENNINGS | | 416 NRA LANE | | | FAIRBANKS | AK | 99709-0000 | |
| James Jensen | | 3530 WESTOWN PKWY APT 107 | | | WEST DES MOINES | IA | 50266-1130 | |
| JAMES JINGMING CAI ATT AT LAW | | 111 W SAINT JOHN ST STE 1250 | | | SAN JOSE | CA | 95113 | |
| JAMES JOHNSON | | 16131 HARVARD LANE | | | LAKEVILLE | MN | 55044 | |
| JAMES JOHNSON | | 442 BLACK DIAMOND CT | | | FAIRVIEW | TX | 75069 | |
| JAMES JONES AND | FRANKIE JONES | 13009 PEPPERTREE DR | | | PLAINFIELD | IL | 60585-2943 | |
| JAMES JONES AND ASSOCIATES | | 5801 MARVIN D LOVE STE 305 | | | DALLAS | TX | 75237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES JONES ASSOCIATES | | 2541 CLUB MANOR 305 | | | DALLAS | TX | 75237 | |
| JAMES JORDAN JAMES E JORDAN | | 27 29 ELMWOOD ST | | | NAUGATUCK | CT | 06770 | |
| JAMES JOSEPH FOSTER | BARBARA TUTTLE FOSTER | 9952 SUNDERLAND ST | | | SANTA ANA | CA | 92705-6119 | |
| JAMES JR, ROBERT L & JAMES, FELISHA V | | 38166 CORBETT DR | | | STERLING HEIGHTS | MI | 48312 | |
| JAMES JUSTIN MAY ATT AT LAW | | 1419 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JAMES K ARDREY JR AND | | CATHERINE B ARDREY | 7955 BADURA AVE | | LAS VEGAS | NV | 89113 | |
| JAMES K CLINE | JANET H CLINE | 9121 DEARBORN | | | OVERLAND PARK | KS | 66207 | |
| JAMES K DEUSCHLE ATT AT LAW | | 601 S BOULDER AVE STE 1010 | | | TULSA | OK | 74119 | |
| JAMES K DITTUS | MELANIE K KOFOID-DITTUS | 143 MUIR DRIVE | | | LOVES PARK | IL | 61111 | |
| JAMES K FERRIS ATT AT LAW | | 6124 CORBLY RD | | | CINCINNATI | OH | 45230 | |
| JAMES K GILLAND ATT AT LAW | | 1964 N 2000 E STE B | | | LAYTON | UT | 84040 | |
| JAMES K GROSS | LUCRETIA P GROSS | 1005 LINDFIELD COURT | | | APEX | NC | 27502 | |
| JAMES K HEIN ATT AT LAW | | 888 SW 5TH AVE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES K INCE ATT AT LAW | | PO BOX 210004 | | | BEDFORD | TX | 76095 | |
| JAMES K JOHNSON | | 5350 BLUE OAK RANCH RD | | | AUBURN | CA | 95602 | |
| JAMES K JONES ATT AT LAW | | 7 IRVINE ROW | | | CARLISLE | PA | 17013 | |
| JAMES K KNIGHT JR ATT AT LAW | | 401 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| JAMES K LEECH | LYNN M LEECH | 120 E 5TH AVE | | | STANLEY | WI | 54768 | |
| JAMES K LITTLETON ATT AT LAW | | PO BOX 1155 | | | GREENWOOD | MS | 38935 | |
| JAMES K MCDOWELL | | 554 S LOGAN ST | | | DENVER | CO | 80209-4108 | |
| JAMES K MORGAN | GERRY MORGAN | 3175 CAMELLIA DRIVE SOUTH | | | SALEM | OR | 97302 | |
| JAMES K PURDY ATT AT LAW | | 1022 MARTIN LUTHER KING BLVD W | | | SEFFNER | FL | 33584 | |
| JAMES K REED ATT AT LAW | | EVANS BLDG NO 401 | | | AKRON | OH | 44308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES K RUBIN ESQ ATT AT LAW | | 1100 NE 163RD ST STE 101 | | | MIAMI | FL | 33162 | |
| JAMES K STAYTON ATT AT LAW | | 429 W MUHAMMAD ALI BLVD | THE REPUBLIC BLDG STE 1000 | | LOUISVILLE | KY | 40202 | |
| JAMES K TAMKE ATT AT LAW | | 115 S LAFAYETTE BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| JAMES K TAMKE ATT AT LAW | | 52303 EMMONS RD STE 29 | | | SOUTH BEND | IN | 46637 | |
| JAMES K TOWNSEND ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| JAMES K. ABBE | | MARY ALICE ABBE | 8833 E LOG CABIN TR | | ATLANTA | MI | 49709 | |
| JAMES K. ARNSTEIN | COURTNEY L. ARNSTEIN | 925 OXFORD LANE | | | COLORADO SPRINGS | CO | 80905 | |
| JAMES K. BARNS | SHARRON J. BARNS | 609 PARK BLVD | | | MUSKOGEE | OK | 74401-3867 | |
| JAMES K. CASSIDY | KAREN BUSKIRK | 1380  S VERMILLON DRIVE | | | PALMER | AK | 99645 | |
| JAMES K. CHEMPLANIKAL | THRESIA J. CHEMPLANIKAL | 316 DAKOTA LN | | | COPPELL | TX | 75019 | |
| JAMES K. HOBSON | | 4345 KESTREL LANE | | | JACKSON | WY | 83001 | |
| JAMES K. HOMRIGHAUSEN | | 1607 HEDDEN PARK | | | NEW ALBANY | IN | 47150 | |
| JAMES K. JONES | | 5705 W 157TH PLACE | | | OVERLAND PARK | KS | 66223-0000 | |
| JAMES K. LUISELLI | TRACY E. LUISELLI | 126 MARTIN STREET | | | CARLISLE | MA | 01741 | |
| JAMES K. MARTIN | CHARLENE J. MARTIN | 12004 BELLAVERDE CIR APT 102 | | | NORTH CHESTERFIELD | VA | 23235-4381 | |
| JAMES K. PRATT | ANTOINETTE M. PRATT | 4329 ARGENTA | | | BRIGHTON | MI | 48116 | |
| JAMES K. STAUFENBERG | | 619 MANCHESTER ROAD | | | NORRISTOWN | PA | 19403-4110 | |
| JAMES K. STEVENS | PATSY A. STEVENS | 10591 BROOKS LANE | | | PLYMOUTH | MI | 48170 | |
| JAMES K. STEVENS  JR. | JUANITA D. STEVENS | 2038 WINSBURG DRIVE | | | KENNESAW | GA | 30144 | |
| JAMES K. WARD | LAURA A. WARD | 147  SECOND STREET | | | WOOD RIDGE | NJ | 07075 | |
| JAMES K. WOODS | JAYME C. WOODS | 54045 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES K. WU | SANDRA L. WU | 871 CORCORAN COURT | | | BENICIA | CA | 94510 | |
| JAMES K. ZANDEE | JOYCE C. ZANDEE | 8128 TILBURY COURT | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES KAMHOLZ REAL ESTATE APPRAISAL | | 8560 MAGNOLIA TRAIL 234 | | | EDEN PRAIRIE | MN | 55344 | |
| JAMES KANG | | 3700 VILLAGE TERRACE APT 182 | | | FREMONT | CA | 94536 | |
| JAMES KARR | | 1102 FOOTHILL ST | | | SOUTH PASADENA | CA | 91030-1720 | |
| JAMES KAUFMANN | | 10806 OAK KNOLL TER SOUTH | | | MINNETONKA | MN | 55305 | |
| JAMES KAVANAUGH | | 14 SHADY HILL DRIVE | | | NORTH READING | MA | 01864-1406 | |
| JAMES KEAVENY | | PO BOX 515 | | | MILLER PLACE | NY | 11764 | |
| JAMES KENNETH AND SANDRA GARRETT | | 140 MODOCK HOLLOW RD | AND RL HEATH AND ASSOCIATES | | CELINA | TN | 38551 | |
| JAMES KENNETH SWANSON | JANET KAY SWANSON | P.O. BOX 142 | | | SHINGLE SPRINGS | CA | 95682-0142 | |
| JAMES KENNISON | DOROTHY C KENNISON | 18304 NE 156TH ST | | | WOODINVILLE | WA | 98072 | |
| JAMES KERR REALTY INC | | 202 CEDAR AVE | PO BOX 68 | | HINTON | WV | 25951 | |
| JAMES KERRY LIKIS AND LITTON LOAN | | 116 GWIN AVE | SERVICING LP ITS SUCCESSORS AND OR ASSIGNS | | HUEYTOWN | AL | 35023 | |
| JAMES KEVIN CARTWRIGHT ATT AT LA | | 120 S 2ND ST STE 201 | | | CLARKSVILLE | TN | 37040 | |
| JAMES KEVIN NICHOLS | DONNA NICHOLS | 140 HONEY COOK CIR | | | FOLSOM | CA | 95630-5447 | |
| JAMES KEVIN SHANE | ROMINA VITOLS SHANE | 10285 CARRIAGE CLUB DRIVE | | | LONE TREE | CO | 80124 | |
| JAMES KING AND KANSON | | 353 SPRINGBROOKE TRAIL | CONSTRUCTION LLC | | DALLAS | GA | 30157 | |
| JAMES KIRK SHREWSBURY | LINDA F. SHREWSBURY | 2323 WEST NEWTON PLACE | | | TULSA | OK | 74127 | |
| James Klatt | | 610 1/2 Washington St | | | Denver | IA | 50622 | |
| JAMES KLUDJIAN | | 24211 AVE 13 3/4 | | | MADERA | CA | 93637 | |
| JAMES KOBUS | | 1200 CHURCHILL CIR | | | ROCHESTER | MI | 48307 | |
| JAMES KOMORI HANNA | REBECCA L. H. HANNA | 3610 MIWOK PLACE | | | DAVIS | CA | 95616 | |
| JAMES KORTE | | 24804 URSULINE STREET | | | ST. CLAIR SHORES | MI | 48080 | |
| JAMES KOSKO JAMES J KOSKI | | 725 COUNTRY LAKES DR | JULIA KOSKI AND JULIA T KOSKI | | LINO LAKES | MN | 55014 | |
| JAMES KROSS | | 12709 LA FRANCE RD SW | | | OLYMPIA | WA | 98512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES KUCHTA | Prudential Homesale Group | 1061 Lincoln Way East | | | CHAMBERSBURG | PA | 17201 | |
| JAMES KURPEE AND ANN KURPPE | | 8128 FLINSHITE | AND MARSHALL THOMAS BURNETT THEIR ATTORNEY | | WEEKI WACHEE | FL | 34607 | |
| JAMES KUTKOWSKI ATT AT LAW | | 250 ANN ST APT B8 | | | EASTON | PA | 18042 | |
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111-2906 | |
| JAMES L AAB ATT AT LAW | | 1777 S HARRISON ST PH P304 | | | DENVER | CO | 80210 | |
| JAMES L AND MONICA R CANALE AND | | 4874 SOUTHERN | REED BROTHERS CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| JAMES L ANDION ATT AT LAW | | 9663 GARVEY AVE STE 206 | | | S EL MONTE | CA | 91733 | |
| JAMES L ANDREWS | | PO BOX 41301 | | | SAN JOSE | CA | 95160 | |
| JAMES L BIANCHI ATT AT LAW | | 831 E 2ND ST STE 203 | | | BENICIA | CA | 94510 | |
| JAMES L BIRD | SUSAN A BIRD | 4449 MAGNA VISTA DRIVE | | | JACKSON | WI | 53037 | |
| JAMES L BLANE PLLC | | 1057 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| JAMES L BRUNELLO ATT AT LAW | | 9845 HORN RD STE 290 | | | SACRAMENTO | CA | 95827 | |
| JAMES L BRUNELLO ATT AT LAW | | PO BOX 4155 | | | EL DORADO HILLS | CA | 95762 | |
| JAMES L BUCHANAN | WENDY G BUCHANAN | 21 HOWE LN | | | FREEHOLD | NJ | 07728-3336 | |
| JAMES L CATTERSON | PAMELA J CATTERSON | 569 NW APOLLO RD | | | PRINEVILLE | OR | 97754 | |
| JAMES L CIRILLI ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| JAMES L CLARK ATT AT LAW | | 2909 W BAY TO BAY BLVD STE 206 | | | TAMPA | FL | 33629 | |
| JAMES L CLARK ESQ ATT AT LAW | | 1902 S MACDILL AVE | | | TAMPA | FL | 33629 | |
| JAMES L CROOK | | 735 N MILPAS ST | | | SANTA BARBARA | CA | 93103-3028 | |
| JAMES L DARROW | LAURIE A DARROW | 1978 MARLINDA WAY | | | EL CAJON | CA | 92021 | |
| JAMES L DEVRIES LTD | | 9959 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| JAMES L DRAKE JR | | PO BOX 9149 | | | SAVANNAH | GA | 31412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L DRAKE JR | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DRAKE JR ATT AT LAW | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DYE JR ATT AT LAW | | PO BOX 161 | | | PICKERINGTON | OH | 43147 | |
| JAMES L EBERSOHL ATT AT LAW | | 11212 S HARLEM AVE | | | WORTH | IL | 60482 | |
| JAMES L FARRELL | MARGARET P FARRELL | 43 ELM STREET | | | HOLLISTON | MA | 01746 | |
| JAMES L FOX ATT AT LAW | | 556 S TRANSIT ST | | | LOCKPORT | NY | 14094 | |
| JAMES L FRIESE | | 1820 ELKWOOD DRIVE | | | CONCORD | CA | 94519-1122 | |
| JAMES L GARMAN | | 13033 S KOSH ST | | | PHOENIX | AZ | 85044 | |
| JAMES L GILBERT ATT AT LAW | | 1010 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| JAMES L GRAY ATTORNEY AT LAW | | PO BOX 1682 | | | PICAYUNE | MS | 39466 | |
| JAMES L GUTTING ATT AT LAW | | 601 W CORUNNA AVE STE A | | | CORUNNA | MI | 48817 | |
| JAMES L HALSEY | CHARLOTTE R HALSEY | 1364 STONETREE | | | TROY | MI | 48083 | |
| JAMES L HARDEMON ATT AT LAW | | 8527 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| JAMES L HARDIMAN ATT AT LAW | | 75 PUBLIC SQ STE 1111 | | | CLEVELAND | OH | 44113 | |
| JAMES L HENLEY JR | | PO BOX 31980 | | | JACKSON | MS | 39286-1980 | |
| JAMES L HUFFMAN ATT AT LAW | | 2223 E OSHKOSH AVE | | | ANAHEIM | CA | 92806 | |
| JAMES L HUFFMAN ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| JAMES L JACOBS | ARLENE M JACOBS | 12601 THREE OAKS DRIVE | | | JONES | OK | 73049 | |
| JAMES L JACOBSON | SALLY J JACOBSON | 944 CALLE ABIERTA | | | SANTA BARBARA | CA | 93111 | |
| JAMES L KATZ ESQ | | 20 E MAIN ST | | | VERNON ROCKVILLE | CT | 06066 | |
| JAMES L KEENAN ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816-4322 | |
| JAMES L KILLPACK | | 234 WEST AVENIDA PALIZADA | | | SAN CLEMENTE | CA | 92672 | |
| JAMES L KIMBALL ATT AT LAW | | 33 BROAD ST FL 11 | | | BOSTON | MA | 02109 | |
| JAMES L KING | JEWELL L KING | PO BOX 616 | | | CLOVER | SC | 29710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L LEERSSEN ATT AT LAW | | 1416 GRAND AVE | | | WINDSOR | CO | 80550 | |
| JAMES L LOTHE | ARVIN A JALANDOON | 1360 N SANDBURG TERRACE UNIT #503 | | | CHICAGO | IL | 60610 | |
| JAMES L MAJOR ATT AT LAW | | 3505 E ROYALTON RD STE 165 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JAMES L MARLATT SR | ROSEANN MARLATT | 5159 WEST MT HOPE | | | MULLIKEN | MI | 48861 | |
| JAMES L MARR JR | LINDA K MARR | 265 BRICE ROAD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES L MC GEHEE ATT AT LAW | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| JAMES L MCCASLIN ATT AT LAW | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| JAMES L MCINTOSH | ANNA M MCINTOSH | 8720 MARR | | | ALMONT | MI | 48003-0000 | |
| JAMES L MILLER ATT AT LAW | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| JAMES L NEPPL ATT AT LAW | | 1600 4TH AVE STE 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES L NICHELSON ATT AT LAW | | PO BOX 97 | | | MARTINS FERRY | OH | 43935-0097 | |
| JAMES L NYE ATT AT LAW | | 2501 YALE BLVD SE STE 302 | | | ALBUQUERQUE | NM | 87106 | |
| JAMES L PACKARD | HEATHER M PACKARD | 1711 WEST 246TH STREET | | | LOMITA | CA | 90717 | |
| JAMES L PARLET | | 802 MOUNTVIEW RD | | | LAKEPORT | CA | 95453 | |
| JAMES L PILLERS ATT AT LAW | | 1127 N 2ND ST | | | CLINTON | IA | 52732 | |
| JAMES L PITTS | LYNN W PITTS | 4335 ABBOTTS POINTE COURT | | | DULUTH | GA | 30097 | |
| JAMES L PREVTTI | | 12770 AMBER LANE | | | RANCHO COCAMONGA | CA | 91739 | |
| JAMES L RAGAN | | 1470 N BELFORD CT | | | MERRITT ISLAND | FL | 32952-5702 | |
| JAMES L RANDALL SRA | | 33 W FRANKLIN ST STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L REINLIE JR. | | P O BOX 530157 | | | DEBARY | FL | 32753-0157 | |
| JAMES L ROSENBAUM | RUTH B ROSENBAUM | 401 HELEN CR | | | LOWER MERION TWP | PA | 19072 | |
| JAMES L ROWE ATT AT LAW | | 2321 CORUNNA RD | | | FLINT | MI | 48503 | |
| JAMES L ROWE ESQ ATT AT LAW | | 4342 E TRADEWINDS AVE | | | FORT LAUDERDALE | FL | 33308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L SCHUBERT AND | | LAURA J SCHUBERT | PO BOX 933 | | NEEDLES | CA | 92363 | |
| JAMES L SCHUTZA ATT AT LAW | | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 | |
| JAMES L SCKINTO | REBEKAH D SCKINTO | 7850 STONEWALL DR | | | AMELIA COURT HOUSE | VA | 23002 | |
| JAMES L SCOTT | | 4277 OWL COURT | | | GROVE CITY | OH | 43123 | |
| James L Silliman and Cynthia L Silliman husband and wife v Homecomings Financial LLC aka Homecomings Financial Network Inc | | DAVID J CARLSON ATTORNEY AT LAW | 10015 N DIVISION STE 104 | | Spokane | WA | 99218 | |
| JAMES L SMITH | LINDA K SMITH | 405 DEL RAY AVENUE | | | CANON CITY | CO | 81212 | |
| JAMES L SMITH ATT AT LAW | | 315 W MAIN ST STE 112 | | | HENDERSONVILLE | TN | 37075 | |
| JAMES L SPELLMAN ATT AT LAW | | 1300 LOCUST ST | | | DES MOINES | IA | 50309 | |
| JAMES L SPELLMAN ATT AT LAW | | 609 POLK BLVD | | | DES MOINES | IA | 50312-2332 | |
| JAMES L SPROTT AND DONNA W SPROTT | | 2228 VIENNA DR | AND LARRY SPROTT | | GRANBURY | TX | 76048 | |
| JAMES L SUITE | KATHLEEN L SUITE | 559 MAYO RD | | | EDGEWATER | MD | 21037 | |
| JAMES L TAPPA ATT AT LAW | | PO BOX 3908 | | | ROCK ISLAND | IL | 61204 | |
| JAMES L TARVER AND WHITNEY B TARVER | | 9310 CALIPH ST | | | BRANDYWINE | MD | 20613-7723 | |
| JAMES L TAYLOR | PAULETTE B TAYLOR | 104 BASIN ST | | | DUNN | NC | 28334 | |
| JAMES L TENNANT ATT AT LAW | | PO BOX 4585 | | | HIGH POINT | NC | 27263 | |
| JAMES L TENNER ATT AT LAW | | 11733 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| JAMES L THOMAS ATT AT LAW | | PO BOX 546 | | | WAYNESVILLE | MO | 65583 | |
| JAMES L TYREE | VICKIE B TYREE | 105 SUMMERWOOD LN | | | FOREST | VA | 24551 | |
| JAMES L VANDAGRIFF AND | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| JAMES L WAGNER ATT AT LAW | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| JAMES L WEIR ATT AT LAW | | 2000 N GLOSTER ST STE 105 | | | TUPELO | MS | 38804 | |
| JAMES L WEIR JR ATT AT LAW | | 1014 N GLOSTER ST FL2 | PO BOX 3150 | | TUPELO | MS | 38803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L WIDRIG ATT AT LAW | | 501 UNION ST STE 503 | | | NASHVILLE | TN | 37219 | |
| JAMES L WIGGINS ATT AT LAW | | 1 E LEXINGTON ST STE 505 | | | BALTIMORE | MD | 21202 | |
| JAMES L. AFFOLTER | | 104 S. SIBLEY | | | BUCKNER | MO | 64016 | |
| JAMES L. BERO | SUSAN M. BERO | 4200 ANTHONY DRIVE | | | BETHLEHEM | PA | 18020-9318 | |
| JAMES L. CASTLE | | 5731 SE LAUREL STREET | | | MILWAUKIE | OR | 97222 | |
| JAMES L. CLAYTON, JR., ATTORNEY AT LAW | HEATHER A NEMOUR VS GREEN POINT MRTG FUNDING INC AURORA LOAN SVCS, LLC EXECUTIVE TRUSTEE SVCS, LLC MARIN CONVEYANCE ET AL | PO Box 4039 | | | Leucadia | CA | 92024 | |
| JAMES L. COURTNEY | | 2743 WAYFARING LANE | UNIT C | | LISLE | IL | 60532 | |
| JAMES L. DUFFY | ELIZABETH DUFFY | 47548 BEACON SQUARE DR | | | MACOMB | MI | 48044 | |
| JAMES L. FILIPEK | CHRISTINE E. FILIPEK | 26 CIRCLE BLVD. | | | NEWFOUNDLAND | NJ | 07435 | |
| JAMES L. FORT I I I | ELSIE K. FORT | 2143 TOPAZ | | | TROY | MI | 48085-3890 | |
| JAMES L. FRATERNALI | VICKI L. FRATERNALI | 53148 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315 | |
| JAMES L. FRY | CORINNE D. FRY | PO BOX 748 | | | WADDELL | AZ | 85355-0748 | |
| JAMES L. GREEN | LYNDA S. GREENE | 12903 SPRINGBROOK TRAIL | | | SOUTH LYON | MI | 48178 | |
| JAMES L. JERSHIN | TERI J. JERSHIN | 11207 Y STREET | | | OMAHA | NE | 68137 | |
| JAMES L. JORDAN | CORDELIA H. JORDAN | 2012 E 1ST AVE | | | ELLENSBURG | WA | 98926-9021 | |
| JAMES L. KEENAN | | 461  ANDRA COURT | | | CHEYENNE | WY | 82009 | |
| JAMES L. LIVECCHI | JODY M. LIVECCHI | 131 MESA CIRCLE | | | SALIDA | CO | 81201 | |
| JAMES L. MACDONALD | LISA A. MACDONALD | 8144 BEECHER RD | | | FLUSHING | MI | 48433 | |
| JAMES L. MARCUERQUIAG | DONNA G. MARCUERQUIAG | 1865 GREENBRAE DRIVE | | | SPARKS | NV | 89431-2941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L. MC KAY | PAULA J. MC KAY | 335 SOUTHCOT DRIVE | | | CASSELBERRY | FL | 32707 | |
| JAMES L. MULL | LEE A. MULL | 4660 WAYNICK DRIVE | | | BRITTON | MI | 49229 | |
| JAMES L. PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | | PERRIS | CA | 92571 | |
| JAMES L. RANDALL | | 33 W. FRANKLIN STREET, STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L. ROBERTS II | LINDA M. ROBERTS | 32 MAST HILL ROAD | | | SACO | ME | 04072-9336 | |
| JAMES L. RYAN | | 1615 MEADOWBROOK LN | | | PORTAGE | MI | 49024 | |
| JAMES L. STERLING | ANGELA Z. STERLING | 16235 ELIZABETH | | | ANCHORAGE | AK | 99516 | |
| JAMES L. STRAIGHT | ALICE M. STRAIGHT | 5350 KEIL LOOP ROAD | | | MISSOULA | MT | 59808 | |
| JAMES L. TOPPER | SANDRA J. TOPPER | 16857 CEDARBROOK | | | HASLETT | MI | 48840 | |
| JAMES L. WIESMAN | DONNA H. WIESMAN | 952 WACO DRIVE | | | CAROL STREAM | IL | 60188 | |
| JAMES L. WILLIAMS . | KARALEE J. WILLIAMS | PO BOX 854 | | | CHESTER | CA | 96020 | |
| JAMES L. XAROS | | 197 EIGHTH STREET | | | CHARLESTOWN | MA | 02129 | |
| JAMES LA FATA ATT AT LAW | | 5920 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| JAMES LARRY LINN ATT AT LAW | | 727 N WACO AVE STE 175 | | | WICHITA | KS | 67203 | |
| JAMES LARRY PUTMAN | CAROLE KEMP PUTMAN | 935 RAVENWOOD WAY | | | CANTON | GA | 30115 | |
| JAMES LARRY TANNER | | 209 LEXINGTON | | | WASHINGTON | IL | 61571 | |
| JAMES LARSON | | 4586 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1161 | |
| JAMES LAWRENCE | | 4205 PASSAGES LN | | | MODESTO | CA | 95356 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| JAMES LEAVY CONTRACTORS | | 2060 TR RD | | | ISOLA | MS | 38759 | |
| JAMES LEBO AND SERVPRO OF GILBERT | | 1712 W BUTLER DR | | | CHANDLER | AZ | 85224 | |
| JAMES LECTURE | PATRICIA LECTURE | 208 RIDGE ST | | | ALGONQUIN | IL | 60102 | |
| James Lee | | 1128 Bordeaux Ave. | | | Desoto | TX | 75115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES LEE COWAN | PATRICIA MARIE COWAN | 14339 BROOKMERE DRIVE | | | CENTREVILLE | VA | 22020 | |
| JAMES LEE PHILLIPS | ANN R PHILLIPS | 2503 DRY CREEK | | | GREAT BEND | KS | 67530 | |
| JAMES LEES | | 2140 SOUTH FARRELL COURT | | | LA HABRA | CA | 90631 | |
| JAMES LEFLAR JR | | 18 EAST STRATFORD AVE | | | LANSDOWNE | PA | 19050 | |
| JAMES LEHENY | | 11 BUDD DRIVE | | | BETHEL | CT | 06801-1104 | |
| JAMES LEO MURPHY | KRISTIN MICHELLE SOSNOWSKY | 1345 CAMELIA AVENUE | | | BATON ROUGE | LA | 70806-0000 | |
| JAMES LEONARD AND KIM LEONARD | | 987 STEERTOWN RD | | | MURPHY | NC | 28906 | |
| JAMES LEONARD JR ATT AT LAW | | 232 E ORANGE ST | | | LANCASTER | PA | 17602 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 327 13TH ST SE | | | WASHINGTON | DC | 20003 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 7103 RHODE ISLAND AVE | | | COLLEGE PARK | MD | 20740 | |
| James Lewis | | 5629 Norris Dr | | | The Colony | TX | 75056-3759 | |
| JAMES LEWIS APPRAISAL CO | | BOX 2253 | | | PARKER | CO | 80134 | |
| JAMES LEWIS HIPPLE JR. | RAMONA RAY HIPPLE | 1882 LAKE LUCERNE DRIVE | | | LILBURN | GA | 30047 | |
| James Leyba | | 1927 W SCHILLER ST APT 2C | | | CHICAGO | IL | 60622-2150 | |
| JAMES LILLY AND FRANCES | | 3323 25 BURGUNDY ST | HOLLIFIELDMCDOWELL | | NEW ORLEANS | LA | 70117 | |
| JAMES LILLY ESTATE FRANCES | | 3323 25 BURGANDY ST | HOLLIFIELD MCDOWELL & DISCOUNT ROOFING CONT & REMO | | NEW ORLEANS | LA | 70117 | |
| JAMES LITTLE REAL ESTATE INC | | 304 W BROAD ST | | | DUNN | NC | 28334-4806 | |
| James Livezey | | 1140 Mill Creek Rd | | | Southampton | PA | 18966 | |
| James Locker | JAMES W LOCKER DOUGLAS LIZARDI DEBBIE LIZARDI JOSE ALFREDO SEGOVIA LISA M ROSA RAYMOND TRAN ROBERT ROSS WSME ROSS TONY ET AL | 11574 Iowa Street, Suite 104 | | | Los Angeles | CA | 90025-4130 | |
| JAMES LOH | DIANE LOH | 414 ELM AVE | | | MAPLE SHADE TWP | NJ | 08052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES LONGO | DONNA M LONGO | 3031 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| JAMES LOWERY | | PO BOX 7544 | | | FORT WASHINGTON | PA | 19034-7544 | |
| JAMES LOWERY AND JENNIFER LOWERY | | 721 MOUNT AIRY DR | | | WAVERLY HALL | GA | 31831-2125 | |
| JAMES LOYNES | | 1812 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| JAMES LUMIA | | 9279 Confederacy Drive | Apt. F | | ST LOUIS | MO | 63126-3327 | |
| JAMES LUPPENS | LILIANNE LUPPENS | 190 HIDDEN ACRES PA | | | WADING RIVER | NY | 11792 | |
| JAMES LUSTIG | | 4029 19TH ST | | | WYANDOTTE | MI | 48192 | |
| JAMES M ALDRICH | JOAN R ALDRICH | 2250 S PALMETTO AVE UNIT 14 | | | DAYTONA BEACH | FL | 32119 | |
| JAMES M ALLEN ATT AT LAW | | 1642 W COLONIAL PKWY | | | PALATINE | IL | 60067 | |
| JAMES M AND CAROLYN D SIPHERD | | 1812 E HERBERT AVE | AND CLASS ONE DISASTER RECOVERY | | SALT LAKE CITY | UT | 84108 | |
| JAMES M AND KIMBERLY ANDERSEN | | 423 N HALE ST | | | MARENGO | IL | 60152 | |
| JAMES M AND KIMBERLY DEREN | | 11 MELLANI CIR | | | FORDLAND | MO | 65652 | |
| JAMES M BACH ATT AT LAW | | 352 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050-3061 | |
| JAMES M BARRETT | | 789 CASTRO ST | | | MT VIEW | CA | 94041 | |
| JAMES M BECKER JR ATT AT LAW | | 201 S MAIN ST | | | MT PLEASANT | IA | 52641 | |
| JAMES M BRODERICK | KAREN A JOHNSON | 16 BERKLEY CIRCLE | | | HINGHAM | MA | 02043 | |
| JAMES M CAIN ATT AT LAW | | 212 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| JAMES M CARABINA | | 3260 MILLPOND COURT | | | ORANGE PARK | FL | 32065 | |
| JAMES M CHESLOE LTD ATT AT LAW | | 1030 S LA GRANGE RD STE 1 | | | LA GRANGE | IL | 60525 | |
| JAMES M CLELAND JR ATT AT LAW | | 16184 PENN RD | | | MOUNT VERNON | WA | 98273 | |
| JAMES M CLINE AND ASSOC | | PO BOX 14344 | | | HUMBLE | TX | 77347 | |
| JAMES M COTHRAN | | 1944 COUNTY RD 107 | | | PRATTVILLE | AL | 36066 | |
| JAMES M CROSHAL ATT AT LAW | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003-3040 | |
| JAMES M CROW JR | | 710 HATRICK ROAD | | | COLUMBIA | SC | 29209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M DAILEY JAMES M IV AND | | 108 GENERAL CANBY DR | MARY ELIZABETH DAILEY AND AND JUBILEE FLOORING | | SPANISH FRT | AL | 36527 | |
| JAMES M DUNLEA | PATRICIA M DUNLEA | 4 RADCLIFF CIRCLE | | | BEDFORD | MA | 01730 | |
| JAMES M DYS ATT AT LAW | | 5 WASHINGTON ST | | | LIVONIA | NY | 14487 | |
| JAMES M EDMONDS ATT AT LAW | | 411 LIBERTY RD | | | CANDLER | NC | 28715 | |
| JAMES M EVANS ATT AT LAW | | ONE ALLEN CTR STE 2600 | | | HOUSSTON | TX | 77002 | |
| JAMES M FLYNN | JANE M FLYNN | 17153 MAPLE HL DR | | | NORTHVILLE | MI | 48168 | |
| JAMES M FORGOTSON III ATT AT LAW | | 115 S PETERS AVE STE 6 | | | NORMAN | OK | 73069 | |
| JAMES M FROST | | 2381 ACHILLES DR | | | LOS ANGELES | CA | 90046 | |
| JAMES M GALGANO | | 1542 OLD FARM CT | | | YARDLEY | PA | 19067-1349 | |
| JAMES M GALLAGHER ATT AT LAW | | 2249 DERBY RD | | | BALDWIN | NY | 11510 | |
| JAMES M GARLAND AND | | NIKI A GARLAND | 1678 WIPSWITCH | | SURPRISE | AZ | 85374 | |
| JAMES M GAVIN | LAUREN R LIVERMORE | 2872 VIA CARMEN | | | SAN JOSE | CA | 95124 | |
| JAMES M GEORGE ATT AT LAW | | 1451 ELM HILL PIKE STE 205 | | | NASHVILLE | TN | 37210 | |
| JAMES M GREGOIRE JAMES M GREGOIRE | | 16720 HENNA AVE N | ANNETTE M GREGOIRE ANNETTE M GREGOIRE | | HUGO | MN | 55038 | |
| JAMES M GRULKE JR | BRENDA H.L. GRULKE | 703 CEDAR VALLEY TRACE | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES M GUTHRIE | VIRGINIA G GUTHRIE | 4073 MARGERY DRIVE | | | FREMONT | CA | 94538 | |
| JAMES M HADDAD ATT AT LAW | | 28 VESEY ST | | | NEW YORK | NY | 10007 | |
| JAMES M HANSON ASSOCIATES INC | | PO BOX 2402 | | | CAPE MAY | NJ | 08204 | |
| JAMES M HARRISON | | PO BOX 848 | | | PORT HUENEME | CA | 93044-0848 | |
| JAMES M HERPIN ATT AT LAW | | 200 GOVERNMENT ST STE 200 | | | BATON ROUGE | LA | 70802 | |
| JAMES M HERPIN ATT AT LAW | | 5555 HILTON AVE STE 555 | | | BATON ROUGE | LA | 70808 | |
| JAMES M HOLMBERG ATT AT LAW | | 750 ANN AVE | | | KANSAS CITY | KS | 66101 | |
| JAMES M HOOTS ATT AT LAW | | 6471 STAGE RD STE 201 | | | BARTLETT | TN | 38134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M HORTON | | 77 HICKORY VIEW DR | | | CENTREVILLE | AL | 35042-5801 | |
| JAMES M HUNGERFORD | DIANE M HUNGERFORD | 11150 W OREGON DR | | | LAKEWOOD | CO | 80232 | |
| JAMES M JOYCE ATT AT LAW | | 3752 N BUFFALO ST | | | ORCHARD PARK | NY | 14127 | |
| JAMES M JOYCE ATT AT LAW | | 950A UNION RD STE 327 | | | WEST SENECA | NY | 14224 | |
| JAMES M KELLY JR | JOANN KELLY | 101 STRATHMORE ROAD | FLOOR 1 | | HAVERTOWN | PA | 19083 | |
| JAMES M KIMBROUGH ATT AT LAW | | 570 N JEFF DAVIS DR STE C | | | FAYETTEVILLE | GA | 30214 | |
| JAMES M KLEIN ATT AT LAW | | 1001 UNION ST | | | STEVENS POINT | WI | 54481 | |
| JAMES M KRAUSE JAMES KRAUSE AND | | 5651 PARNELL AVE NE | SUSANNA KRAUSE | | ST MICHAEL | MN | 55376 | |
| JAMES M LAGANKE ATT AT LAW | | 3550 N CENTRAL AVE STE 1404 | | | PHOENIX | AZ | 85012 | |
| JAMES M LEE III AND | | 94 PAULA AVE | DISASTER SPECIALISTS | | TISBURY | MA | 02568 | |
| JAMES M MACALKA ATT AT LAW | | 703 MICHIGAN AVE | | | LAPORTE | IN | 46350 | |
| JAMES M MAHAN | | 33 LARCHMERE DRIVE | | | EAST PROVIDENCE | RI | 02916 | |
| JAMES M MARTHALER | EVELYN T MARTHALER | 409 W WHITEHALL DR | | | ARLINGTON HTS | IL | 60004 | |
| JAMES M MCCLAIN ATT AT LAW | | 105 CT ST RM 321 | | | ELYRIA | OH | 44035 | |
| JAMES M MCCLELLAN ATT AT LAW | | 820 N MAIN ST STE A | | | SIKESTON | MO | 63801 | |
| JAMES M MCMORROW | | 21 LEONARD CIRCLE | | | LOWELL | MA | 01854 | |
| JAMES M MCNELLIS | | 164 LINVILLE | | | WESTLAND | MI | 48185 | |
| JAMES M MEIZLIK ATT AT LAW | | 6314 VAN NUYS BLVD STE 204 | | | VAN NUYS | CA | 91401 | |
| JAMES M MOAR | CAROL J. MOAR | 40 ELM STREET | | | STONEHAM | MA | 02180-1644 | |
| JAMES M MORRISON ATT AT LAW | | 1200 SUMMIT AV STE 301 | | | FT WORTH | TX | 76102 | |
| JAMES M MORRISON ATT AT LAW | | 2001 BEACH ST STE 514 | | | FORT WORTH | TX | 76103 | |
| JAMES M MULHOLLAND | | 815 1/2 ROSEDALE AVE | | | ROSEDALE | MD | 21237 | |
| JAMES M ORR JR ATT AT LAW | | 951 GOVERNMENT ST STE 223 | | | MOBILE | AL | 36604 | |
| JAMES M PERLMAN ATT AT LAW | | 1776 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M PERLMAN ATT AT LAW | | 416 N ERIE ST STE 100 | | | TOLEDO | OH | 43604 | |
| JAMES M PETERSON | LORRAINE J PETERSON | 245 LAKE VISTA | | | MANDEVILLE | LA | 70448 | |
| JAMES M PICKRELL JR | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| JAMES M PIERSON ATT AT LAW | | PO BOX 2291 | | | CHARLESTON | WV | 25328 | |
| JAMES M POWELL ATT AT LAW | | 1894 COMMERCENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| JAMES M POWELL SRA | | 419 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| JAMES M POWELL SRA | | PO BOX 712 | | | SUFFOLK | VA | 23439 | |
| JAMES M PRICKETT ATT AT LAW | | 116 E BERRY ST STE 1225 | | | FORT WAYNE | IN | 46802 | |
| JAMES M PRICKETT ATT AT LAW | | PO BOX 6 | | | ALBION | IN | 46701 | |
| JAMES M PURCELL AND | | LYNNE H PURCELL | 7008 BENNINGTON LN | | CUMMING | GA | 30041 | |
| JAMES M RICE | NORMA A RICE | 9721 LAWRENCE DRIVE | | | CYPRESS | CA | 90630 | |
| JAMES M RIVARD | GAIL L RIVARD | 549 OAK ST | | | SANFORD | ME | 04073 | |
| JAMES M SATTERFIELD JR AND | | ROOFERS INC 503 CHEDWOOD DR | MARILYN SATTERFIELD AND BAY AREA | | HOUSTON | TX | 77062 | |
| JAMES M SETTERS AND ASSOCIATES | | PO BOX 2583 | | | DALTON | GA | 30722 | |
| JAMES M SETTERS ATT AT LAW | | 312 E LAKE AVE | | | ROSSVILLE | GA | 30741 | |
| JAMES M SHORTS DBA DRIDGE REALTY | | 95 N 100 E | | | PRICE | UT | 84501 | |
| JAMES M SIMON | | 95 HUEMMER TER | | | CLIFTON | NJ | 07013-3329 | |
| JAMES M SOELLNER | MARTHA M SOELLNER | 27 BANGERT AVE | | | PERRY HALL | MD | 21128 | |
| JAMES M STAFFORD ATT AT LAW | | 281 INDEPENDENCE BLVD STE 224 | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES M STANOVIC ATT AT LAW | | 6020 STATE RD | | | PARMA | OH | 44134 | |
| James M Stratz & Associates, | | 1415 W 22nd Street | Tower Floor | | Oak Brook | IL | 60523 | |
| JAMES M SUGDEN AND LAUREL M | | 370 S MOHLER DR | SUGDEN | | ANAHEIM | CA | 92808 | |
| JAMES M SULLIVAN ATT AT LAW | | 225 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M THOMPSON ATT AT LAW | | 1102 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| JAMES M THREIPLAND AND | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JAMES M VALLONE ATT AT LAW | | 2560 WALDEN AVE STE 102 | | | CHEEKTOWAGA | NY | 14225 | |
| JAMES M WHITTEMORE ATT AT LA | | 155 PARK ROW | | | BRUNSWICK | ME | 04011 | |
| JAMES M WILLIAMS III ATT AT LAW | | PO BOX 2130 | | | SENECA | SC | 29679 | |
| JAMES M WYMAN CHAPTER 13 TRUSTEE | | PO BOX 997 | | | MTPLEASANT | SC | 29465 | |
| JAMES M ZADELL ATT AT LAW | | 3540 BRAMBLETON AVE | | | ROANOKE | VA | 24018-6522 | |
| JAMES M ZAMBIK | | 4 CAROL LANE | | | E MORICHES | NY | 11940 | |
| JAMES M ZEAGER AND | BESSIE M ZEAGER | 993 55TH ST | | | EMERYVILLE | CA | 94608-3103 | |
| JAMES M ZINK ATT AT LAW | | 3612 G RD | | | PALISADE | CO | 81526 | |
| JAMES M. ADAMS | | 185 WALNUT LANE | | | CHARLOTTESVILLE | VA | 22911 | |
| JAMES M. AKERS | BARBARA E. AKERS | 840 BERNESE COURT | | | REYNOLDSBURG | OH | 43068 | |
| JAMES M. BLISH | LORRIE L. BLISH | PO BOX 421 | | | HANOVER | VA | 23069-0421 | |
| JAMES M. BREEN | SANDRA BREEN | 52440 WINDSOR COURT | | | SHELBY TWSP | MI | 48315 | |
| JAMES M. BRENNAN | SUZANNE M. BRENNAN | PO BOX 835 | | | GLASSBORO | NJ | 08028-0835 | |
| JAMES M. BROWN | EILEEN G. BROWN | 747 NORTH RICHLAND DRIVE | | | SALT LAKE CITY | UT | 84103 | |
| JAMES M. CAPOZZI | KATHLEEN A. CAPOZZI | 368 YEOMAN RD | | | MANAHAWKIN | NJ | 08050 | |
| JAMES M. CASIDAY | MARIETTA A. CASIDAY | 254 SANTA FE | | | PASO ROBLES | CA | 93446 | |
| JAMES M. CHARLTON | KELLY P. CHARLTON | 2007 SUNNYKNOLL AVENUE | | | BERKLEY | MI | 48072 | |
| JAMES M. CROCI | JACQUELYN A. CROCI | 180 CHRISTINA CIRCLE | | | WHEATON | IL | 60187 | |
| JAMES M. CROWE | KAREN R. CROWE | 3605 GREENSPRING RD | | | HAVRE DE GRACE | MD | 21078 | |
| JAMES M. DAVENPORT | CAROL D. DAVENPORT | 2165 OCANA AVENUE | | | LONG BEACH | CA | 90815 | |
| JAMES M. DIASIO | AGNES DIASIO | 2144 BUCKINGHAM DRIVE | | | JAMISON | PA | 18929 | |
| JAMES M. DONAHUE | SARAH M. DONAHUE | 12 OLD ORCHARD ROAD | | | HAMPDEN | MA | 01036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M. DORFLER | JODI C. DORFLER | 1032 EVERGREEN COURT | | | MUNDELEIN | IL | 60060 | |
| JAMES M. DRAUS | JULIE L. DRAUS | 7N220 FALCONS TRAIL | | | ST CHARLES | IL | 60175-6809 | |
| JAMES M. ELLSWORTH | ANNA MARIE ELLSWORTH | 313 MEADOW LANE | | | LAKE IN THE HILLS | IL | 60156 | |
| JAMES M. ERICKSON | CARLA  ERICKSON | 16222 S. SHEFFIELD DRIVE | | | VAIL | AZ | 85641 | |
| JAMES M. FERGUSON | CONSTANCE A. FERGUSON | 4788 CACTUS WREN COURT | | | ST LOUIS | MO | 63128 | |
| JAMES M. GELINAS | LORI J. GELINAS | 4346 BROCKMIER | | | RAPID CITY | MI | 49676 | |
| JAMES M. GOLDENBOGEN | DOROTHY J. GOLDENBOGEN | 8734 DIXIE HIGHWAY | | | FAIR HAVEN | MI | 48023 | |
| JAMES M. HALL | MARCIA HALL | 9505 OJAI SANTA PAULA ROAD | | | OJAI | CA | 93023 | |
| JAMES M. HICKEY | CHRISTINE L. HICKEY | 2752 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 | |
| JAMES M. HYTINEN | RENEE J. HYTINEN | 3051 HERITAGE | | | TROY | MI | 48083 | |
| JAMES M. KENDRICK | TEGWEN N. KENDRICK | 8239 N OWOSSO RD | | | FOWLERVILLE | MI | 48836 | |
| JAMES M. KLOEPPEL | JACQUELINE C. KLOEPPEL | 7508 GENERAL SHERMAN | | | AFFTON | MO | 63123 | |
| JAMES M. KLUMP | LYNN P. KLUMP | 3150 APPLEWOOD | | | FENTON | MI | 48430 | |
| JAMES M. KNOX | MARTHA G. KNOX | 550 SANDHURST STREET | | | OXFORD | MI | 48371 | |
| JAMES M. KUNTZ | | 2534 BROOKSIDE DRIVE | | | LANCASTER | PA | 17601-1970 | |
| JAMES M. LANKFORD | SUES A. LANKFORD | 818 CRESSMAN ROAD | | | HARLEYSVILLE | PA | 19438 | |
| JAMES M. LEE | MARYELLEN T. LEE | 48 PLEASANT WOODS LANE | | | HANOVER | MA | 02339 | |
| JAMES M. LUDLOW | | 3411 AUDUBON DRIVE | | | CHATTANOOGA | TN | 37411 | |
| JAMES M. MALY | SUSAN M. MALY | 20539 PRAIRIE HILLS RD | | | HARRAH | OK | 73045 | |
| JAMES M. MANOS | | 6117 THERMAL ROAD | | | CHARLOTTE | NC | 28211 | |
| JAMES M. MICCIO | MARY C. MICCIO | 3217 OMEGA CIR | | | PLEASANTON | CA | 94588 | |
| JAMES M. MILLER | | 5051 RATHBUN | | | BIRCH RUN | MI | 48415 | |
| JAMES M. MOLL | | 3 MEADOWLAWN DR #19 | | | MENTOR | OH | 44060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M. MORRISON | PENNY A. MORRISON | 2886 SPIELMAN HEIGHTS DRIVE WEST | | | ADRAIN | MI | 49221 | |
| JAMES M. MUZZIN | | 5166 VINCENT TRAIL | | | SHELBY TWP | MI | 48316 | |
| JAMES M. NUNES | COLEEN G. NUNES | 439 WILSON DRIVE | | | SANTA MARIA | CA | 93455 | |
| JAMES M. PEARSON | LINDA M. PEARSON | 4114 WYNDEMERE PASS | | | FORT WAYNE | IN | 46835 | |
| JAMES M. PERRY | FULVIA G. PERRY | 94 325 APELE STREET | | | MILILANI | HI | 96789-2148 | |
| JAMES M. PERRY | ROSALINDA J. PERRY | 95-487 HOKUULA LOOP | | | MILILANI | HI | 96789 | |
| JAMES M. PETERS | PRISCILLA M. PETERS | 5725 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | |
| JAMES M. PRITCHETT | MELISSA M. PRITCHETT | 5450 BEAVER CREEK RD | | | SWEET WATER | AL | 36782 | |
| JAMES M. ROW | JANNETTE E. ROW | 6624 SE 44TH ST. | | | PORTLAND | OR | 97206 | |
| JAMES M. ROYAL | DONNA A. ROYAL | 15 MARGARET WAY | | | GILFORD | NH | 03249 | |
| JAMES M. RUSSO | | 31041 LOUISE COURT | | | WARREN | MI | 48088 | |
| JAMES M. SCHINDLER | DENISE E. SCHINDLER | 3105 HADDON ROAD | | | LOUISVILLE | KY | 40241 | |
| JAMES M. SHIELDS | | 1721 W GRANVILLE AVE | | | CHICAGO | IL | 60660 | |
| JAMES M. SILVA | FREDA G. SILVA | 18507 OVERLOOK ROAD | | | LOS GATOS | CA | 95030 | |
| JAMES M. SMITH | KRISTINA M. TERVO | 50395 HEATHERWOOD LANE | | | UTICA | MI | 48317 | |
| JAMES M. STEWART | DOREEN F. STEWART | 570  ROUTE 376 | | | HOPEWELL JUNCTION | NY | 12533 | |
| JAMES M. SULLIVAN | CANDICE E. SULLIVAN | 146 WEST HOBART | | | LIVINGSTON | NJ | 07039 | |
| JAMES M. TULLY | ELLEN DAMATO-CASEY | 25 SUMMER STREET | | | DANVERS | MA | 01923 | |
| JAMES M. TWELLMAN | DEBRA L. TWELLMAN | 323 CARRIAGE TRAIL COURT | | | OFALLON | MO | 63366 | |
| JAMES M. WARADZYN | JOYCE POTTER | 45 RIVER RD | | | MONTVILLE | NJ | 07045 | |
| JAMES M. WIEBERS | KATHLEEN D. WIEBERS | 6216 W SKAGIT COURT | | | SPOKANE | WA | 99208 | |
| JAMES M. WILSON | MICHELLE L. WILSON | 1011 MCPHEE DR | | | LK IN THE HLS | IL | 60156 | |
| JAMES M. WOJTKEWICZ | GERALDINE WOJTKEWICZ | 2301  GREVE AVENUE | | | SPRING LAKE | NJ | 07762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MACCHIO | CENTURY 21 A-1 NOLAN | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES MACCHIO | WEICHERT REALTORS THE ZUBRETSKY GROUP | 449 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| James Madsen | | 1268 Oliver Avenue | | | San Diego | CA | 92109 | |
| James Magee | | 957 Mueller Rd | | | Warminster | PA | 18974 | |
| JAMES MANLEY | DEANNE MANLEY | 1792 STETSON WAY | | | REDDING | CA | 96003-7101 | |
| JAMES MANN | | 30321 PEGGY LN | | | EVERGREEN | CO | 80439 | |
| JAMES MARCH | JULIE MARCH | 9863 11 MILE ROAD NORTHEAST | | | ROCKFORD | MI | 49341 | |
| JAMES MARGRAF | | 1802 RUSSET DRIVE | | | CHERRY HILL | NJ | 08003 | |
| JAMES MARINELLI | | 733 WEST THIRD ST | | | LANSDALE | PA | 19446 | |
| JAMES MARION GREEN JR ATT AT LAW | | 212 E GREEN DR | | | HIGH POINT | NC | 27260 | |
| JAMES MARK COLLINS | | 7140 WHITE TAIL TRL | | | FORT WORTH | TX | 76132-3585 | |
| JAMES MARTIN | | 717 E GRAND AVE STE B | | | ARROYO GRANDE | CA | 93420-3216 | |
| JAMES MARTIN | | 7260 ECONFINA ESTATES ROAD | | | YOUNGSTOWN | FL | 32466 | |
| JAMES MARTIN | | P O BOX 1248 | | | PISMO BEACH | CA | 93448 | |
| JAMES MARTIN HARVEY JR ATT AT LAW | | PO BOX 705 | | | BARNWELL | SC | 29812 | |
| JAMES MATTHEWS III AND JAMES | | 1350 SW 26TH AVE | AND COLLEEN MATTHEWS | | BOYNTON BEACH | FL | 33426 | |
| JAMES MAZILLY AND GULF WIND | | 6055 STUMBERG LN | CONSTRUCTION | | BATON ROUGE | LA | 70816 | |
| JAMES MCCARROLL | GEORGIA L MCCARROLL | 7508 GLENRIDDLE ROAD | | | W BETHESDA | MD | 20817 | |
| James McDermott | | 144 Watch Hill Road | | | Coatesville | PA | 19320 | |
| JAMES MCDONALD | | 24 HILLSIDE AVENUE | | | MONMOUTH JCT | NJ | 08852 | |
| JAMES MCDONALD | | 294 BUCKINGHAM BLVD | | | GALLATIN | TN | 37066 | |
| JAMES MCGEE AND | | JENNIFER MCGEE | 20545 E RANCHO SAN JOSE DRIVE | | COVINA | CA | 91724 | |
| James McGill | | 7 Hetfield Place | | | Moraga | CA | 94556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MCGLADE AND JOHN | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JAMES MCGONNAGLE ATT AT LAW | | 3032 N MILWAUKEE AVE | | | CHICAGO | IL | 60618 | |
| James McKee | | 9 Overbrook Rd | | | Flanders | NJ | 07836 | |
| JAMES MCKENNA | | 305 STRAND AVENUE | | | PLEASANT HILL | CA | 94523 | |
| JAMES MCKISSACK | | 3605 YUCCA | | | FLOWER MOUND | TX | 75028 | |
| James McMahon | | 796 W Bristol Road | | | Warminster | PA | 18974 | |
| JAMES MCNERLIN | DENISE MCNERLIN | 16 SWAN ROAD | | | HOWELL | NJ | 07731 | |
| JAMES MCQUAIDE | | 312 LONGWOOD RD | | | KENNETT SQUARE | PA | 19348 | |
| JAMES MCROBERTS CH 13 TRUSTEE IN | | PO BOX 24100 | BANKRUPTCY SOUTHERN DISTRICT OF IL | | BELLEVILLE | IL | 62223 | |
| James Meadows | | 675 East Street Road | Unit 1909 | | Warminster | PA | 18974 | |
| James Meeker | | 1413 N Abner | | | Mesa | AZ | 85205 | |
| JAMES MICHAEL | | 6250 E ROBLES RD | | | FLAGSTAFF | AZ | 86004 | |
| JAMES MICHAEL BEARD | | 1711 HIGHWAY DD | | | MILLER | MO | 65707 | |
| JAMES MICHAEL FERSTL | MARILYN P FERSTL | 5312 41ST STREET | | | WASHINGTON | DC | 20015 | |
| JAMES MICHAEL PIRES | | 30 CRANBERRY CROSSING | | | FALMOUTH | MA | 02536 | |
| JAMES MICHAEL SCHAFER | | 14635 SW QUAIL LANE #N 304 | | | BEAVERTON | OR | 97007 | |
| JAMES MICHEL | VINNETT M. MICHEL | 127 DUNCASTER ROAD | | | BLOOMFIELD | CT | 06002 | |
| JAMES MICHEL ASSOCIATES | | 105 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| JAMES MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES MILLER | PATTY MILLER | P.O. BOX 89358 | | | TUCSON | AZ | 85752 | |
| JAMES MILLER | | 15848 BOREAS DR | | | MACOMB | MI | 48044-3123 | |
| JAMES MILLER AND BUILDING CONCEPTS | | 1680 DOWDY RD | | | SOMERVILLE | TN | 38068 | |
| James Minshall | | 2929 North Wales Road | | | East Norriton | PA | 19403 | |
| James Mitchell | | 837 Upper Pine Creek Rd | | | Chester Springs | PA | 19425-2403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MITCHELL CAHILL | LAURA CATHERINE CAHILL | 1623 MARIPOSA LANE | | | FULLERTON | CA | 92833 | |
| JAMES MITICH | | 8474 MOHR LANE | | | FOGELSVILLE | PA | 18051 | |
| James Molz | | 26 Little John Drive | | | Medford | NJ | 08055 | |
| JAMES MONTREUIL | | 32603 CEDAR SPRING COURT | | | WILDOMAR | CA | 92595 | |
| JAMES MOORE | | 1518 CROSSBREEZE CT. | | | BOWLING GREEN | KY | 42104 | |
| James Morgan | | 20 Steeplechase Cir. | | | Horsham | PA | 19044 | |
| JAMES MORGAN ATT AT LAW | | 11001 W 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| JAMES MORROW OSSIE HINES CONST | | 3516 FOX LEIGH DR | M AND W CONST MCCABE CONST CO | | MEMPHIS | TN | 38115 | |
| JAMES MORTENSEN ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| JAMES MORTIMER | | 4025 LAKE OAKLAND SHORES | | | WATERFORD | MI | 48329 | |
| James Moses | | 408 Waterdance Lane | | | Arlington | TX | 76010 | |
| JAMES MOTON ESTATE AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| JAMES MOTT | NOELLE MOTT | 9 KEATS COURT | | | BETHPAGE | NY | 11714 | |
| JAMES MYERS | | 4650 TAM OSHANTER DR | | | WESTLAKE VILLAGE | CA | 91362-4331 | |
| JAMES N GIANG | HANG H NGUYEN | 5437 DALEVIEW DR | | | RALEIGH | NC | 27610 | |
| JAMES N GRIFFIN ATT AT LAW | | 8 N LIMESTONE ST STE D | | | SPRINGFIELD | OH | 45502-1132 | |
| JAMES N GROSS ESQ | | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103 | |
| JAMES N LEAVITT | PATRICIA S LEAVITT | 134 HASKELL ROAD | | | N YARMOUTH | ME | 04097 | |
| JAMES N MILLER ATT AT LAW | | PO BOX 209 | | | FORREST CITY | AR | 72336 | |
| JAMES N OBRIEN AND | JENNIFER A OBRIEN | 22 VIA MIRAGE | | | RANCHO SANTA MARGARITA | CA | 92688-4927 | |
| JAMES N STANLEY JR PC | | 325 S 9TH ST | PO BOX 185 | | GRIFFIN | GA | 30224 | |
| JAMES N TYSON | EILEEN A TYSON | 2556 S KEENE | | | MESA | AZ | 85212 | |
| JAMES N. BARTON | MARY J. BARTON | 2924 WESSELS DRIVE | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES N. BREWER | | 3005 PADDLECREEK LANE | | | NORTHPORT | AL | 35473 | |
| JAMES N. HEASLEY | LOUISE H. GOOD | 215 AIOKOA STREET | | | KAILUA | HI | 96734 | |
| JAMES N. LAVELLE | ROMA U. LAVELLE | 5717 POWERS RD | | | ORCHARD PARK | NY | 14127 | |
| JAMES N. LEISTER JR | KRISTI L. LEISTER | 2467 HEIM HILL ROAD | | | MONTOURSVILLE | PA | 17754 | |
| JAMES N. SPARKS JR. | JOAN C. SPARKS | PO BOX 5056 | | | SPANAWAY | WA | 98387-6829 | |
| JAMES NAHAS | | 311 MOYER RD | | | PERKASIE | PA | 18944 | |
| JAMES NAPIER | | 11118 9TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| JAMES NAVIS | ANDREA NAVIS | 1302 FALLSBROOK TERRACE | | | ACWORTH | GA | 30101-0000 | |
| JAMES NEMETZ | | 19 LORING STREET | | | NEWTON | MA | 02459 | |
| JAMES NEUSCH | SUSAN NEUSCH | 4768 QUAIL CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| JAMES NEWMAN AND RESTORX OF | | 26327 WHISPERING WOODS CT | NORTHERN ILLINOIS | | PLAINFIELD | IL | 60585-2503 | |
| JAMES NHAT HA | | 11726 SLEEPER AVENUE | | | TUSTIN | CA | 92782 | |
| JAMES NIXON | | CORRINE WILSON | 3378 EAST 132ND STREET | | CLEVELAND | OH | 44120 | |
| JAMES NUGENT | | P.O. BOX 746 | | | CHICAGO PARK | CA | 95712 | |
| JAMES NWAJEI AND HANDYMAN | CONSTRUCTION AND REMODELING | 2204 WINDCLIFF DR SE | | | MARIETTA | GA | 30067-8323 | |
| JAMES O CLOUGH ATT AT LAW | | 235 NEWMAN AVE | | | HARRISONBURG | VA | 22801 | |
| JAMES O CRIPPS ATT AT LAW | | 133 N BUENA VISTA ST STE 1 | | | HEMET | CA | 92543 | |
| JAMES O MARA ATT AT LAW | | 339 DORCHESTER ST | | | SOUTH BOSTON | MA | 02127 | |
| JAMES O MUMFORD SR | | 1450 RIDGE RD | | | HOMEWOOD | IL | 60430-1827 | |
| JAMES O MUSE | JACQUELYN B MUSE | 12450 GATEWAY GREENS DRIVE | | | FORT MYERS | FL | 33913 | |
| JAMES O SPRINGATE ATT AT LAW | | 112A S MAIN ST A | | | VERSAILLES | KY | 40383 | |
| JAMES O STOLA ESQ ATT AT LAW | | 3004 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| JAMES O. AILA JR. | DEBORAH E. AILA | 6203 SAN RAMON WAY | | | BUENA PARK | CA | 90620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES O. BURGET | EILEEN BURGET | 2 WHITAKER COURT | | | BEAR | DE | 19701 | |
| JAMES O. CLARK | JANET L. CLARK | 2508 FORGE DRIVE | | | FOREST GROVE | OR | 97116 | |
| JAMES OCONNOR AND BELFOR | | 3 W HOLLY DR | LONG ISLAND LLC | | ISLIP | NY | 11782 | |
| JAMES OLSEN ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| James Olwick, Pro Se | GMAC MORTGAGE, LLC PLAINTIFF V. JAMES D. OLWICK, CHRISTINE K. OLWICK, FULTON COUNTY TREASURER, COUSINO HARRIS, DEFENDANTS. | 3176 US Highway 20A | | | Swanton | OH | 43558 | |
| JAMES OR SUSAN BUTLER | | 625 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065 | |
| JAMES P AGOSTO ATT AT LAW | | 142 W BROADWAY ST | | | MONTICELLO | MN | 55362 | |
| JAMES P AND DEBRA ANN MELLEMA | | 4209 GRIMES AVE S | | | EDINA | MN | 55416 | |
| JAMES P AND KATHRYN KENNEDY | | 44 DUTCH MEADOWS DR | | | COHOES | NY | 12047 | |
| JAMES P ATWOOD ATT AT LAW | | 5725 BUFORD HWY NE STE 226 | | | ATLANTA | GA | 30340 | |
| JAMES P BRANNON ATT AT LAW | | PO BOX 735 | | | PARIS | KY | 40362 | |
| JAMES P CAHER ATT AT LAW | | 767 WILLAMETTE ST STE 202 | | | EUGENE | OR | 97401 | |
| JAMES P CARMODY ATT AT LAW | | 116 VETERANS DR | | | RICHLANDS | VA | 24641 | |
| JAMES P CHANDLER ATT AT LAW | | 926 1ST ST W | | | SONOMA | CA | 95476 | |
| JAMES P CRAFT | CHERYL M CRAFT | 2001 S DOWNING STREET | | | OLATHE | KS | 66063-2985 | |
| JAMES P CUMMINGS | | 1 SOUTH 147 VALLEY ROAD | | | LOMBARD IL | IL | 60148 | |
| JAMES P DAVIS ATT AT LAW | | 181 FRANKLIN ST STE 101 | | | BUFFALO | NY | 14202 | |
| JAMES P DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JAMES P DOHERTY ATT AT LAW | | 501 S FAIRFAX ST | | | DENVER | CO | 80246 | |
| JAMES P FREGO ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P FREGO II | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P FREGO II ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P GLEW ATT AT LAW | | 101 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| JAMES P GREEN JR ATT AT LAW | | 626 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| JAMES P GREGOR ATT AT LAW | | 701 MAIN ST STE 303 | | | STROUDSBURG | PA | 18360 | |
| JAMES P HOWANIEC ESQ | | PO BOX 655 | | | LEWISTON | ME | 04243 | |
| JAMES P JOYCE | | 7685 EAST DANIELLE CIRCLE | | | ANAHEIM | CA | 92808 | |
| JAMES P KEMP ATT AT LAW | | 7435 W AZURE DR STE 110 | | | LAS VEGAS | NV | 89130 | |
| JAMES P KNOWLES | VIRGINIA S KNOWLES | 6919 WICK LN | | | DERWOOD | MD | 20855 | |
| JAMES P KOCH ATT AT LAW | | 1101 SAINT PAUL ST STE 404 | | | BALTIMORE | MD | 21202 | |
| JAMES P KOELLER | PATRICIA A. KOELLER | 1219 PARK MEADOW | | | SAINT LOUIS | MO | 63026 | |
| JAMES P LAPPIN | DOROTHY C LAPPIN | 109 SULLIVAN FARM | | | NEW MILFORD | CT | 06776 | |
| JAMES P LOMBARD AND | | 5533 N 71ST | BADGER RESTORATION INC | | PARADISE VALLEY | AZ | 85253 | |
| JAMES P LUTON ATT AT LAW | | 136 S MAIN ST | | | MARION | OH | 43302-3702 | |
| JAMES P MAJKOWSKI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES P MAYBURY | DIANNE L CHAPELLE | 40 LYME RD | | | NEWTON | MA | 02465 | |
| JAMES P MCCARTHY | MARY ELLEN MCCARTHY | 811 HENNIGAR PLACE | | | ORADELL | NJ | 07649 | |
| JAMES P MCGARRITY ATT AT LAW | | 42 S 15TH ST STE 1000 | | | PHILADELPHIA | PA | 19102 | |
| JAMES P MORONEY ATT AT LAW | | 1330 E CHERRY ST STE 2 | | | SPRINGFIELD | MO | 65802 | |
| JAMES P MORONEY ATT AT LAW | | 305 E WALNUT ST STE 111 | | | SPRINGFIELD | MO | 65806 | |
| JAMES P NOONE | | 811 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | JAMES P NUTTER AND COMPANY | | KANSAS CITY | MO | 64111 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| JAMES P PIAZZA SR ATT AT LAW | | 2600 GRAND AVE STE 230 | | | DES MOINES | IA | 50312-5366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P PRUITT JR ATT AT LAW | | PO BOX 339 | | | PIKEVILLE | KY | 41502 | |
| JAMES P QUIRK ATT AT LAW | | 1345 WARWICK AVE | | | WARWICK | RI | 02888 | |
| James P Roche Esq | STYLIANOS K ASPROGIANNIS VS US BANK NA | 130 Parker Street Suite 30 | | | Lawrence | MA | 01843 | |
| JAMES P ROWLAND | | 5655 FLAG WAY | | | COLORADO SPRINGS | CO | 80919 | |
| JAMES P RUPPER ATT AT LAW | | 727 N WACO ST STE 560 | | | WICHITA | KS | 67203 | |
| JAMES P SAVERANCE JR ATT AT LAW | | PO BOX 568 | | | BISHOPVILLE | SC | 29010 | |
| JAMES P SHANAHAN AND JANET SHANAHAN | | 500 HWY M | AND JAMES SHANAHAN JR | | FOLEY | MO | 63347 | |
| JAMES P SHEPPARD ATT AT LAW | | 2201 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| JAMES P SHIPLEY | SHAROLYN  SHIPLEY | 5879 W SILVER SADDLE WAY | | | HERRIMAN | UT | 84096 | |
| JAMES P STAVROS ATT AT LAW | | 1916 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES P STEVENS | DIANE L STEVENS | 5 BENTBROOK COURT | | | SPRINGBORO | OH | 45066-8914 | |
| JAMES P SULLIVAN | | 2114 VIA TECA | | | SAN CLEMENTE | CA | 92673-5647 | |
| JAMES P SZUBRYT | SUZANKAYE R SZUBRYT | 19601 PHEASANT LANE | | | MOKENA | IL | 60448-1212 | |
| JAMES P WEST AND ANN WEST | | 16431 OAKRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | |
| JAMES P WHITE AND OLIVER AND COMPANY | | 11010 SPRINGFIELD PL | PROPERTY LOSS | | COOPER CITY | FL | 33026 | |
| JAMES P WOOD | SHARON M WOOD | 38 PALM DRIVE | | | TEWKSBURY | MA | 01876 | |
| JAMES P. ASTRELLA | | 41 WICKHAM DR | | | BUFFALO | NY | 14221 | |
| JAMES P. BAIMAS | | 21 BRIDGE STREET | | | BEVERLY | MA | 01915 | |
| JAMES P. BATKA | ELIZABETH N. BATKA | 1440 S 400 EAST | | | GREENFIELD | IN | 46140 | |
| JAMES P. BONAQUIST | DARLENE M. BONAQUIST | 42080 KYLE DR | | | CLINTON TWP | MI | 48038 | |
| JAMES P. BOND | ROSEMARY BOND | 5815 NEWBURY CIRCLE | | | MELBOURNE | FL | 32940 | |
| JAMES P. BOURQUE | JOANNE K. BOURQUE | 9512 SNOWBIRD ROAD | | | CHESTERFIELD | VA | 23832 | |
| JAMES P. COYNE | KELLY L. JOHNSON | 711 IRIS LANE | | | MIDDLETOWN TWP | PA | 19063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P. DELANG | LORI A. DELANG | 14035 GOLDEN ARROW CT | | | SHELBY TWP | MI | 48315-2014 | |
| JAMES P. DUGAN III | | 34 VILLAGE OF STONEY RUN APT K | | | MAPLE SHADE | NJ | 08052 | |
| JAMES P. DURKIN JR | RUTH H. DURKIN | 100 MADELINE ROAD | | | EAST FALMOUTH | MA | 02536 | |
| JAMES P. EISH | JODIE C. EISH | 1605 ROBIN CREST DRIVE | | | WEST COLUMBIA | SC | 29169 | |
| JAMES P. FLAVIN | DOROTHY L. FLAVIN | 2470 YALTA TER | | | NORTH PORT | FL | 34286-6733 | |
| JAMES P. GAUTHIER | LAURA GAUTHIER | 15550 MCELROY RD | | | MEADOW VISTA | CA | 95722-9423 | |
| JAMES P. GIALLELLA | CHERYL M. GIALLELLA | 15 ADMIRAL RD | | | BUFFALO | NY | 14216-2509 | |
| JAMES P. HAZELTON | LILY M. HAZELTON | 1987 LEMONWOOD LANE | | | VISTA | CA | 92081-9012 | |
| JAMES P. IMBODEN | | 4409 DORA LN | | | LAKE ORION | MI | 48359 | |
| JAMES P. KENNEDY | MARY M. KENNEDY | 26 GREGORY DRIVE | | | GOSHEN | NY | 10924 | |
| JAMES P. LALLY | DEBRA C. LALLY | 11 MERRYWOOD DRIVE | | | EAST LYME | CT | 06333 | |
| JAMES P. MCGUIGAN | LINDA L. MCGUIGAN | 2896 SIMSBURY | | | PINCKNEY | MI | 48169 | |
| JAMES P. MCMAHON | JANICE M. MCMAHON | 8023 WARD PKWY PLAZA | | | KANSAS CITY | MO | 64114 | |
| JAMES P. NORRIS | MARJORIE A. NORRIS | 8382 GRAND BLANC ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JAMES P. PERRY | | 2515 GRASSY CREEK LANE | | | FORT WAYNE | IN | 46804 | |
| JAMES P. PREMO | JANINE S. PREMO | 1247 LEVERENZ | | | NAPERVILLE | IL | 60564 | |
| JAMES P. PUGH | KAY L. PUGH | 1914 FOREST LAKE DRIVE SE | | | GRAND RAPIDS | MI | 49546 | |
| JAMES P. RAY I I I | | 8617 67TH LANE N | | | PEORIA | AZ | 85345-8422 | |
| JAMES P. RICHARDS | DIANE L. RICHARDS | 4410 SHERIDAN | | | ROYAL OAK | MI | 48073 | |
| JAMES P. RINKUS | MARY E. RINKUS | 11877 STONEY RIDGE | | | BRIGHTON | MI | 48114 | |
| JAMES P. ROONEY | CAROLYN  ROONEY | PO BOX 301 | | | MADISON | NJ | 07940-0301 | |
| JAMES P. RUESCHHOFF | MARY A. RUESCHHOFF | 723 ARBOR HAVEN DRIVE | | | BALLWIN | MO | 63021 | |
| JAMES P. SANODEN | | 3230 MERRILL DRIVE #70 | | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P. SPERRAZZA | MARY F. SPERRAZZA | 27 KILLEN ROAD | | | WALLINGFORD | CT | 06492 | |
| JAMES P. SUKOW | PATRICIA A. WISER | 8902 VIGO ROAD | | | BAGDAD | KY | 40003 | |
| JAMES P. WALSH | MARGARET A. WALSH | 2933 NOGALES COURT | | | BOULDER | CO | 80301 | |
| JAMES P. WARD | ANN W. WARD | 4967 BADGER ROAD | | | SANTA ROSA | CA | 95409 | |
| James Padilla | | 24396 Patricia Street | | | Laguna Hills | CA | 92656 | |
| JAMES PANKAU | HARLENE PANKAU | 2501 WESTMINISTER LANE | | | SAINT JOSEPH | MO | 64503 | |
| JAMES PAQUETTE | | 4147 WESTHILL DR | | | HOWELL | MI | 48843 | |
| JAMES PARKER AND | | SUSAN PARKER | 44 HAYES RD. | | ALTON | NH | 03809 | |
| James Parks | | 213 Longmeadow Drive | | | Coppell | TX | 75019 | |
| JAMES PARKS AND FINAL | | 86 MANHATTAN AVE | TOUCH RESTORATION INC | | WEST BABYLON | NY | 11704 | |
| JAMES PARSONS AND MARIA PARSONS | | 5124 AURORA LAKE CIR | | | GREENACRES | FL | 33463 | |
| JAMES PASSON | LINDA PASSON | 3330 PARK VISTA DR. | | | LA CRESCENTA | CA | 91214 | |
| JAMES PATRICK BRADY ATT AT LAW | | 11550 FUQUA ST STE 340 | | | HOUSTON | TX | 77034 | |
| JAMES PATRICK MOORE AND | | 1967 TERMINAL LOOP RD | R AND A RESTORATION CONTRACTORS | | MCQUEENEY | TX | 78123 | |
| JAMES PATRICK ONEAL | | 3061 PEACHTREE DR NE | | | ATLANTA | GA | 30305 | |
| JAMES PAUL RINEHART ATT AT LAW | | 34406 N 27TH DR STE 135 | | | PHOENIX | AZ | 85085 | |
| JAMES PEELER JR | | 4412 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 3012 NW 63RD ST | | | KANSAS CITY | MO | 64151 | |
| James Peoples | | 503 A Cypress Point Cr | | | Mt. Laurel | NJ | 08054 | |
| JAMES PERRIN | | P.O. BOX 719 RURAL RT. | | | CAPE NEDDICK | ME | 03902 | |
| JAMES PERRINE | | 131 CLAYTON STREET | | | MONTGOMERY | AL | 36104 | |
| JAMES PERRY | | 2 BETTY JEAM DR | | | MONSON MA | MA | 01057 | |
| JAMES PERSAINI | | 1755 GILMAN | | | GARDEN CITY | MI | 48135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES PETERSON | | 22502 138TH AVE N. | | | ROGERS | MN | 55374 | |
| JAMES PETTY JR AND | | 1191 MAPLE LN | JAMES PETTY | | EAST PEORIA | IL | 61611 | |
| JAMES PETYAK | ROSANN D. PETYAK | 315 NOBLE DR | | | BROOKHAVEN | MS | 39601 | |
| JAMES PICARD | | 4840 TALUS DRIVE | | | ANCHORAGE | AK | 99516 | |
| JAMES PIEDIMONTE PC | | 209 S SPRING ST | | | INDEPENDENCE | MO | 64050-3625 | |
| JAMES PITTS | PAMELLA PITTS | 175 BONNIE WAY | | | GLEN ELLEN | CA | 95442-0000 | |
| JAMES PITTS | | 7528 DICKENS PLACE | | | PHILADELPHIA | PA | 19153 | |
| JAMES PLUMLEY | | 2612 SOUTH PENNSYLVANIA STREET | | | DENVER | CO | 80210 | |
| JAMES POINTE HOMEOWNERS ASSOCIATION | | 1621F EDGEWOOD DR | C O JAMES ALLEN PA | | LAKELAND | FL | 33803 | |
| James Porter | | 23 Pennsbury Way East | | | Chadds Ford | PA | 19317 | |
| JAMES PORTMAN WEBSTER PLLC | | 935 E MAIN ST STE 101 | | | MESA | AZ | 85203 | |
| James Poteet v GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| JAMES POWELL JR AND | | 5630 N 67TH ST | JAMES POWELL | | MILWAUKEE | WI | 53218 | |
| JAMES POWERS BRANCH ATT AT LAW | | PO BOX 1066 | | | LONGVIEW | TX | 75606 | |
| JAMES PRESNELL | Coldwell Banker Intercoastal Realty | 5805 HWY 21 SOUTH | | | RINCON | GA | 31326 | |
| JAMES PUCKETT AND TINA KING PUCKETT | | 533 COUNTRY RD 126 | AND TINA KING | | GEORGETOWN | TX | 78628 | |
| JAMES Q POPE ATT AT LAW | | 6201 BONHOMME RD STE 252N | | | HOUSTON | TX | 77036 | |
| JAMES Q ROBERTS | WILMA J ROBERTS | 219 PONDEROSA DR | | | LONDON | KY | 40741 | |
| JAMES R AND JESSICA ROBERTS | | 41 ORIOLE RD | | | MATTESON | IL | 60443 | |
| JAMES R AND MARCIA J SPINA AND METRO | | 121 WARREN ST | PUBLIC ADJUSTMENT INC | | BEVERLY | NJ | 08010 | |
| JAMES R AND SANDRA L DALTON | | 1039 SPROUL | | | BRYN MAWR | PA | 19010 | |
| JAMES R ANDERSON ATT AT LAW | | 5800 E BANNISTER RD STE 220 | | | KANSAS CITY | MO | 64134 | |
| JAMES R ANGELL ATT AT LAW | | PO BOX 2567 | | | SALINA | KS | 67402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R ARGO JR ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| JAMES R BAER | JENNIFER R BAER | 6800 WATERCOURSE DRIVE | | | CARLSBAD | CA | 92011 | |
| JAMES R BEAMAN ATT AT LAW | | 1670 N COUNTRY CLUB RD | | | TUCSON | AZ | 85716 | |
| JAMES R BORTH ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JAMES R BOWIE | | 21751 SOUTHEAST 264TH STREET | | | MAPLE VALLEY | WA | 98038 | |
| JAMES R BOWN | | 54 WEST CHASE LANE | | | CENTERVILLE | UT | 84014 | |
| JAMES R BRADFIELD | | 234 NW PLEASANT GROVE WAY | | | PORT SAINT LUCIE | FL | 34986-3584 | |
| JAMES R BROWN | JAN K BROWN | 2111 SUNRISE CIR W | | | UPLAND | CA | 91784 | |
| JAMES R BROWN ATT AT LAW | | PO BOX 679 | | | KEARNEY | MO | 64060 | |
| JAMES R BYRON | JENNIFER L BYRON | 511 N WINDGATE ST | | | WAKE FOREST | NC | 27587-2354 | |
| JAMES R CARLO | | 4695 AVOCET DR | | | NORCROSS | GA | 30092 | |
| JAMES R CHADDERDON ATT AT LAW | | 128 S TEJON ST STE 408 | | | COLORADO SPRINGS | CO | 80903 | |
| JAMES R CHAPMAN JR ATT AT LAW | | PO BOX 841 | | | FREDERICKSBURG | TX | 78624 | |
| JAMES R CLARK AND ASSOC | | PO BOX 659 | | | WEST | TX | 76691-0659 | |
| JAMES R COLEMAN | JANET G COLEMAN | 5800 UPTON AVE SO | | | MINNEAPOLIS | MN | 55410 | |
| JAMES R COLLIER | | 1671 MIDDLE COVE RD | | | MATHIAS | WV | 26812 | |
| JAMES R CONGER | | 418 TOWER DRIVE | | | INDEPENDENCE | KS | 67301 | |
| JAMES R CORBETT TRUSTEE | | 44167 GREENVIEW DRIVE | | | EL MACERO | CA | 95618 | |
| JAMES R COUCH JR ATT AT LAW | | 77 W WASHINGTON ST STE 1712 | | | CHICAGO | IL | 60602 | |
| JAMES R CUNNINGHAM ATT AT LAW | | 1309 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| JAMES R DE FURIO PA TRUST | | PO BOX 172717 | | | TAMPA | FL | 33672 | |
| JAMES R DEAL ATT AT LAW | | 4130 166TH PL SW | | | LYNNWOOD | WA | 98037 | |
| JAMES R DICKEY | DIANNE DICKEY | 30492 VIA FESTIVO | | | SAN JUAN CAPISTRANO | CA | 92675-5409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R DORAN ATT AT LAW | | 416 E HENNEPIN AVE | | | MINNEAPOLIS | MN | 55414 | |
| JAMES R DOWNES | | 120 PRICE STREET | | | CENTREVILLE | MD | 21617 | |
| JAMES R DRISCOLL & JAMES K HEMENWAY ESQ | | 4149 MEADOWCROFT | | | KETTERING | OH | 45429 | |
| JAMES R EGER | | 225 N MAIN ST | | | BANGOR | PA | 18013 | |
| JAMES R FARMER | | JARI L FARMER | 11251 OSWEGO ST | | HENDERSON | CO | 80640 | |
| JAMES R FOX | KATE SCHAAL | 866 HATHAWAY ROAD | | | WHITE RIVER JCT | VT | 05001 | |
| JAMES R FREEMAN AND | | PENNY C FREEMAN | 3249 U ST | | ANTELOPE | CA | 95843 | |
| JAMES R FRIER ATT AT LAW | | 1645 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| JAMES R GLASS ESTATE AND | | 8055 HOOPER ST | SERVPRO | | MOBILE | AL | 36619 | |
| JAMES R GREENFIELD AND | | 146 ROBINSON CREEK RD | CHUCK STAFFORD | | FALKVILLE | AL | 35622 | |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | CANTON | OH | 44718 | |
| JAMES R GREGORY & YVONNE C GREGORY | | 2211 CIMARRON PASS | | | FORT WAYNE | IN | 46815 | |
| JAMES R HENDRY AND PATRICIA R | | 1304 MORSTEIN RD | HENDRY AND CLARKE AND COHEN INC | | WEST CHESTER | PA | 19380 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | RHONDA HOLDER AND OWEN CONST | | LUMBERTON | MS | 39455 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | WILCHASE ADJUSTERS | | LUMBERTON | MS | 39455 | |
| James R Horner vs Mortgage Electronic Registration Systems Inc Optima Mortgage Corp and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JAMES R HUGHES | ROBERTA LYNNE HUGHES | 11315 INGLISH MILL DRIVE | | | GREAT FALLS | VA | 22066 | |
| JAMES R JESTER ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| JAMES R JESTER ATT AT LAW | | 4312 KIMBALL RD SW | | | ATLANTA | GA | 30331 | |
| JAMES R JONES | | 306 WRIGHTS CROSSING ROAD | | | POMFRET CENTER | CT | 06259-1834 | |
| JAMES R JONES III AND | | MEREDITH A JONES | 102 REYNARD DR | | LANDENBERG | PA | 19350 | |
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ | | | CANTON | OH | 44702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ S STE 1003 | | | CANTON | OH | 44702 | |
| JAMES R KANDEL ATT AT LAW | | BANK ONE TOWER 401 | | | CANTON | OH | 44702 | |
| JAMES R KENNEDY AND JAMES ROBERT | KENNEDY AND STEVIE S KENNEDY | 2333 HEAVENLY DR | | | EDMOND | OK | 73012-3194 | |
| JAMES R KILBURN ATT AT LAW | | 45 S HWY 31 | | | AUSTIN | IN | 47102 | |
| JAMES R KILGORE | | 3620 NORTHWEST PRIMROSE LANE | | | LEES SUMMIT | MO | 64064 | |
| JAMES R KINGSLEY ATT AT LAW | | 157 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| JAMES R KNAPP ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JAMES R LAKIN ATT AT LAW | | 1195 N CULLEN ST | | | RENSSELAER | IN | 47978 | |
| JAMES R LAWSON | KATHARINE L LAWSON | 570 MONTECILLO ROAD | | | SAN RAFAEL | CA | 94903 | |
| JAMES R LOGAN ATT AT LAW | | 2419 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| JAMES R LUCHINI | JEAN C LUCHINI | 1838 WILLOW OAK DRIVE | | | WEXFORD | PA | 15090 | |
| JAMES R LYONS | PATRICIA C LYONS | 47 BUFFLEHEAD COURT | | | HEATHSVILLE | VA | 22473 | |
| JAMES R MACIAS | | 2725 S. SOUTHWIND DRIVE | | | GILBERT | AZ | 85295 | |
| JAMES R MACK ATT AT LAW | | 126 1 2 FRONT ST | | | BEAVER DAM | WI | 53916 | |
| JAMES R MAGEE | | 5553 MARTEL AVENUE | | | DALLAS | TX | 75206 | |
| JAMES R MCMILLIN JR | | PO BOX 446 | | | LOUISVILLE | MS | 39339 | |
| JAMES R MCNEIL AND PROSPERITY BANK | | 3395 CLEARWOOD CIR | AND TEXAS ADVANTAGE BANK | | ALVIN | TX | 77511 | |
| JAMES R MEARNIC | | 1860 FIRST STREET | | | ST HELEN | MI | 48656 | |
| JAMES R MEYER ATT AT LAW | | 60 HARROW LN STE 4 | | | SAGINAW | MI | 48638 | |
| JAMES R MORGAN | SUSAN J MORGAN | 5445 MICAELA DR | | | AGOURA HILLS | CA | 91301 | |
| JAMES R NALLEY HEATHER A NALLEY | | 2004 OAK ST | AND HEATHER ALLISON RENFRO NALLEY | | CONWAY | SC | 29526 | |
| JAMES R NELSON | | 124 VALLEY VIEW DRIVE | | | PACIFIC | WA | 98047 | |
| JAMES R NISLEY ATT AT LAW | | PO BOX 204 | | | NORTH PLATTE | NE | 69103 | |
| JAMES R NOBLE | | 5504 FIDDLERS RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James R Novak SR v Mortgageit Inc HSBC USA NA as Trustee GMAC Mortgage LLC IMS Financial Inc Curtis Familia et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| JAMES R ORN | KRISTIE J ORN | 14835 93RD AVENUE | | | KIMBALL | MN | 55353 | |
| JAMES R PARIS ATT AT LAW | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| JAMES R PARKER AND ISABELLE L | | 3316 RED FOX RD | PARKER AND SHOWCASE RESTORATION CO | | SPRING LAKE | NC | 28390 | |
| JAMES R PARSONS III | | 911 E PICKFORD STE C | | | MT PLEASANT | MI | 48858 | |
| JAMES R PERKINS | JOANNE G PERKINS | 2010 CAUGHLIN CREEK ROAD | | | RENO | NV | 89509 | |
| JAMES R PHELPS | | 6600 MAINSAIL CT | | | BURKE | VA | 22015 | |
| JAMES R PRESNELL LLC DBA | | 5805 HWY 21 S | | | RINCON | GA | 31326 | |
| JAMES R PRICE ATTY AT LAW | | 3035 NW 63RD ST 230N | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES R REECE | | JOYCE B REECE | 1057 CENTER POINT ROAD | | CARROLLTON | GA | 30117 | |
| JAMES R REED ATT AT LAW | | PO BOX 166 | | | MOROCCO | IN | 47963 | |
| JAMES R SCHULTZ | | 4200 MORALES WAY | | | CORONA | CA | 92883-0739 | |
| JAMES R SELTH ATT AT LAW | | 12424 WILSHIRE BLVD STE 1120 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SELTH WEINTRAUB AND SELTH | | 11766 WILSHIRE BLVD STE 1170 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SOMMA | | 3014 KING COURT | | | GREEN BROOK | NJ | 08812 | |
| JAMES R SORENSEN | CHERYL SORENSEN | 4001 HATCH STREET | | | NORTH LAS VEGAS | NV | 89032-2801 | |
| JAMES R STEARMAN JR | | 1305 Waterside Boulevard | | | Moncks Corner | SC | 29461 | |
| JAMES R SUCH | | 6 CROOKED CREEK COURT | | | TROPHY CLUB | TX | 76262 | |
| JAMES R THOMPSON ATT AT LAW | | PO BOX 246 | | | COPPERAS COVE | TX | 76522 | |
| JAMES R WALLACE AND ASSOCIATES P | | 212 CTR ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| JAMES R WEINANDY ATT AT LAW | | 441 FRAZEE AVE STE B | | | BOWLING GREEN | OH | 43402 | |
| JAMES R WESTENHOEFER ATT AT LAW | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| JAMES R WHALEN | ELEANOR L WHALEN | 5821 GREEN REA RD | | | CHARLOTTE | NC | 28226-8041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R WILKINSON AND NADINE G | | 121 TWINBROOK RD | | | VALENCIA | PA | 16059-3245 | |
| JAMES R WILLIAMS AGENCY | | PO BOX 1712 | | | ALBANY | GA | 31702 | |
| JAMES R WILSON AND | | TANAYA P WILSON | 1664 RIGEL ST | | BEAUMONT | CA | 92223 | |
| JAMES R WOOTON ATT AT LAW | | 606 BALTIMORE AVE STE 202 | | | TOWSON | MD | 21204 | |
| JAMES R WRIGHT | | 1775 HOLEMAN DRIVE | | | ERIE | CO | 80516 | |
| JAMES R. ALLEN | KATHERINE ALLEN | 3050 CANYON | | | DAVISBURG | MI | 48350 | |
| JAMES R. ANCIL | JUDY A. ANCIL | PO BOX 404 | | | NORTH WEBSTER | IN | 46555 | |
| JAMES R. BROMAN | CANDACE R. BROMAN | 117 TIMBERLINK DRIVE | | | GRAND ISLAND | NY | 14072 | |
| JAMES R. CARSON | | 503 SPRING ST | | | GRAND LEDGE | MI | 48837 | |
| JAMES R. CLARKE | ROBIN A. CLARKE | 4689 SOUTH RD 3 | | | CAZENOVIA | NY | 13035 | |
| JAMES R. CLEMENTS | MARJORIE A. CLEMENTS | 130 BOWDOIN HILL DR | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES R. CLOS | ANNA L. CLOS | 17491 ROCCO DRIVE | | | MACOMB | MI | 48044 | |
| JAMES R. DABISCH | SUZAN DABISCH | 2908 CODY COURT | | | WAUKESHA | WI | 53188 | |
| JAMES R. DAVIS | MARY J. DAVIS | 1302 KINGHURST DRIVE | | | ROSEVILLE | CA | 95661 | |
| JAMES R. DONNELLY | | 36  BRANDYWINE COURT | | | RICHBORO | PA | 18954 | |
| JAMES R. DOROTHY | DIANE A. DOROTHY | 2900 60TH STREET E | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JAMES R. DOUGLASS, CC. LPA | THE BANK OF NEW YORK, PLAINTIFF, VS JAMES M UNGER NATL CITY BANK CITY OF SHAKER HEIGHTS, OHIO STATE OF OHIO DEPT OF ET AL | 2051 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| JAMES R. ELLIS | | 139 CHATWORTH AVE | | | WARWICK | RI | 02886 | |
| JAMES R. FARRINGTON | | 1931 WEST LAKE DRIVE | | | NOVI | MI | 48377 | |
| JAMES R. FLANDERS | | 336 MISSION HILL WAY | | | COLORADO SPRINGS | CO | 80921 | |
| JAMES R. GLASS | | 8055 HOOPER STREET | | | MOBILE | AL | 36619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R. HARRIS | JACALYN E. HARRIS | 1291 ORCHARD RD | | | ESSEXVILLE | MI | 48732 | |
| JAMES R. HEFLIN | DENISE M. HEFLIN | 239 WEST WILLOW STREET | | | POMONA | CA | 91768 | |
| JAMES R. HELMING | KATHLEEN F. HELMING | 7 HALE STREET | | | PORTLAND | ME | 04103 | |
| JAMES R. HOFFMANN | | 3824 COOMER ROAD | | | NEWFANE | NY | 14108 | |
| JAMES R. JAYJOCK | | 12281 ADELLE STREET | | | GARDEN GROVE | CA | 92841 | |
| JAMES R. JOHNSON | | 19 NORTHLAND COURT | | | COLCHESTER | VT | 05446 | |
| JAMES R. JOHNSON | | 8 MANOR DRIVE | | | MECHANICSBURG | PA | 17055 | |
| JAMES R. JORESKI | MARY P. JORESKI | 1165 SUBSTATION RD | | | BRUNSWICK | OH | 44212 | |
| JAMES R. KADING | | 1613 LIVORNA ROAD | | | ALAMO | CA | 94507 | |
| JAMES R. KNODEL | SANDRA K. KNODEL | 56490 CROMWELL CT | | | SHELBY TWP | MI | 48316 | |
| JAMES R. KONITSNEY | JENNIFER L. KONITSNEY | 1248 TULBERRY CIRCLE | | | ROCHESTER | MI | 48306 | |
| JAMES R. KOVATS | VICKI L. KOVATS | 4304 HUNSINGER LANE | | | LOUISVILLE | KY | 40220 | |
| JAMES R. KWIATKOWSKI | KAREN L. KWIATKOWSKI | 513 KENTUCKY | | | ROCHESTER HILLS | MI | 48307 | |
| JAMES R. MALLABAR | LISA A. MALLABAR | 11 CREEK GLN | | | COLCHESTER | VT | 05446-7156 | |
| JAMES R. MARCHESANI | DEBORAH MARCHESANI | 2701 VILLAGE ROAD | | | LANGEHORNE | PA | 19047 | |
| JAMES R. MARQUES | | 925 HALEY AVENUE | | | THOMPSON | MT | 59873 | |
| JAMES R. MCCONNELL | LISA M MCCONNELL | 771 S AIRPORT ROAD | | | RUSHVILLE | IN | 46173 | |
| JAMES R. MEYER | MARI LOU MEYER | 15425 NORTH PINEWOOD WAY | | | HAYDEN | ID | 83835 | |
| JAMES R. MILLER | SHARON R. MILLER | 5631 TRINETTE AVE | | | GARDEN GROVE | CA | 92845 | |
| JAMES R. MORGAN | CATHIE D. MORGAN | 802 E. 79TH ST. | | | INDIANAPOLIS | IN | 46240 | |
| JAMES R. NELANDER | JOYCE C. NELANDER | 3340 GREEN ROAD | | | WEST BRANCH | MI | 48661 | |
| JAMES R. NELSON | LINDA L. NELSON | 877 EAST 1000 NORTH | | | ALEXANDRIA | IN | 46001 | |
| JAMES R. NEWELL | DIANNE L. NEWELL | 121 KINGFISHER DR | | | PONTE VERDA BEACH | FL | 32082 | |
| JAMES R. NINER | RHONDA C. NINER | 8936 PERRIN | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R. PETROSINI | BARBARA A. PETROSINI | 23 APPLETREE RD | | | FLEMINGTON | NJ | 08822 | |
| JAMES R. PIERCE | ERIKA L. PIERCE | 1748 VERONA DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| JAMES R. POWER | SUSAN M. POWER | 535 LAUREL STREET | | | PETALUMA | CA | 94952 | |
| JAMES R. PRUETT | | 2265 JUDAH ROAD | | | ORION | MI | 48359 | |
| JAMES R. ROLL | RUTH L. BARDENSTEIN | 1305 BALDWIN AVENUE | | | ANN ARBOR | MI | 48104 | |
| JAMES R. SCHNEIDER | LAURA SCHNEIDER | 8432 REESE LN | | | ANN ARBOR | MI | 48103 | |
| JAMES R. SHACKELFORD | JOANN SHACKELFORD | 2033 HIGHBURY ROAD | | | TROY | MI | 48085 | |
| JAMES R. SHAVER II | SONYA M. GOTTO | 2602 WHITETAIL LANE | | | OFALLON | MO | 63366 | |
| JAMES R. SHELDON | MARY C. SHELDON | 194 CROOKED LIMB | | | LAPEER | MI | 48446 | |
| JAMES R. STOUT | DONNA K. STOUT | 478 BURLINGHAM ROAD | | | BLOOMINGBURG | NY | 12721 | |
| JAMES R. SULCER JR. | KARLA L. SULCER | 6039 TEMPLE ROAD | | | NASHVILLE | TN | 37221 | |
| JAMES R. TAYLOR | | 5548 AZURE WAY | | | LONG BEACH | CA | 90803 | |
| JAMES R. UNDERWOOD | CHARLOTTE L. UNDERWOOD | 890  PEREGRINE DRIVE | | | INDIALANTIC | FL | 32903 | |
| JAMES R. WERT | DEBRA A. WERT | 7074 SOUTH GRAPE WAY | | | CENTENNIAL | CO | 80122 | |
| JAMES R. WISE | ANDREA M. WISE | 3705 WHITE SANDS DRIVE | | | BAKERSFIELD | CA | 93313 | |
| JAMES R. WOERN | MARIE L. WOERN | 721 E BROWN ROAD | | | MAYVILLE | MI | 48744 | |
| JAMES R. WRIGHT | VIVIAN K. WRIGHT | 2111 HERITAGE CREST DRIVE | | | VALRICO | FL | 33594 | |
| JAMES R. ZULIANI | | 937 S WALKER AV | | | SAN PEDRO | CA | 90731 | |
| JAMES RADFORD AND ROH CONSTRUCTION | AND REPAIRS | 1400 ARLINGTON ST | | | ORLANDO | FL | 32805-1313 | |
| JAMES RALPH BRYANT ATT AT LAW | | 4072 SULLIVAN ST STE B | | | MADISON | AL | 35758 | |
| JAMES RANDALL HUGHES | | P O BOX 762 | | | HONAKER | VA | 24260 | |
| JAMES RAWLINGS KNIGHT | DORIS L KNIGHT | 1544 HEATHER WAY | | | KISSIMMEE | FL | 34744 | |
| JAMES RAY STREINZ ATT AT LAW | | 1100 SW 6TH AVE STE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES RAY VALENTINE | | PO BOX 5401 | | | CARMEL | CA | 93921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RAY VALENTINE LIVING TRUST | | PO BOX 5401 | | | CARMEL | CA | 93921 | |
| JAMES RAYMOND WIESNETH JR ATT | | 400 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JAMES REDD III | | 165 FLOWERS RD NW | | | RESACA | GA | 30735-6019 | |
| James Reed | | 111 E. ASHLAND ST. | | | Doylestown | PA | 18901 | |
| JAMES REED | | 506 HERON POINT WAY | | | DELAND | FL | 32724 | |
| James Reeves | | 5526 Mona Lane | | | Dallas | TX | 75236 | |
| JAMES REGDOS | | 1117 SABLE MIST CT | | | LAS VEGAS | NV | 89144 | |
| JAMES REGDOS | | 900 S FOURTH ST | #207 | | LAS VEGAS | NV | 89101 | |
| JAMES REILLY | MARIA REILLY | 534 UPPER MOUNTAIN AVE | | | MONTCLAIR | NJ | 07043 | |
| JAMES REINIS | SUSAN REINIS | 32246 CAMINO GUARDA | | | TEMECULA | CA | 92592 | |
| JAMES REITER | BETTY F. REITER | 193 E. HARRIS | | | BETHPAGE | TN | 37022 | |
| JAMES RESTAINO | EILEEN RESTAINO | 5  GLENN COURT | | | WANAQUE | NJ | 07465 | |
| James Reynolds | | 600 Starr Street | | | Phoenixville | PA | 19460 | |
| JAMES RICE | | 5013 BRUCE AVE | | | EDINA | MN | 55424 | |
| JAMES RICH | | 1 WILDWOOD DR | | | W PEABODY | MA | 01960 | |
| JAMES RILEY | CAROLYN G RILEY | 599 STATE ROUTE 146 | | | DELANSON | NY | 12053 | |
| JAMES RILEY MONTGOMERY ATT AT LA | | 201 CHURCH ST SE | | | BLACKSBURG | VA | 24060 | |
| JAMES RIM | | 2206 BRADMOOR | | | WILMINGTON | DE | 19803 | |
| JAMES RITCHIE | MICHELLE RITCHIE | 8450 KATHERINE | | | TAYLOR | MI | 48180 | |
| JAMES RIVER INSURANCE CO | | PO BOX 27648 | | | RICHMOND | VA | 23261 | |
| JAMES ROBERT COVAIRT | JANET L COVAIRT | 9216 PREMIER WAY | | | SACRAMENTO | CA | 95826 | |
| JAMES ROBERTS | | 780 WEIDNER | UNIT/APT 203 | | BUFFALO GROVE | IL | 60089 | |
| JAMES ROBERTS AND VALORIE ROBERTS | | 2540 NW 122ND STR | | | MIAMI | FL | 33167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBINSON AND DORIS HUGHES | | 4 OAK GLAD CT | THE JAMES & DORIS ROBINSON FAMILY & PAUL DAVIS SYS | | SAVANNAH | GA | 31411 | |
| JAMES ROEBUCK | | 10009 N 47TH DRIVE | | | GLENDALE | AZ | 85302 | |
| JAMES ROEDER AND TREND | | 19 E CHESTNUT ST | SETTER RESTORATION | | NORWALK | OH | 44857 | |
| JAMES ROGAN, J | | 345 S 4TH ST | | | DANVILLE | KY | 40422 | |
| JAMES ROKITSKI | SUSAN A. ROKITSKI | 6600 CEMETERY ROAD | | | CLIFFORD | MI | 48727 | |
| JAMES ROSE | ELLEN JANE ROSE | 15123 STARBUCK STREET | | | WHITTIER | CA | 90603-2254 | |
| JAMES ROSELANDO | | 6 MAGNOLIA DR | | | LYNNFIELD | MA | 01940 | |
| JAMES ROSTEN | | 1280 SHADYSBROOK DR | | | BEVERLY HILLS | CA | 90210 | |
| JAMES ROTH | KAREN ROTH | 121 VALLEY VIEW DRIVE | | | ROCKAWAY | NJ | 07866 | |
| JAMES ROTHERY | | 7591 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610 | |
| JAMES ROULEAU | | 3840 E BIRCH RUN RD | | | BURT | MI | 48417 | |
| JAMES ROWE AND SKYLINE ENTERPRISE | | 214 LINWOOD DR | | | SOMERSET | KY | 42501-1121 | |
| JAMES RUBEL | | PO BOX 596 | | | HARWICH PORT | MA | 02646 | |
| JAMES RUCK | | 36 SOUTHWICK DR. | | | LINCOLN | RI | 02865-0000 | |
| JAMES RUDD LISA RUDD AND PREMIER | CONTRACTORS INC | 15538 WOODMONT ST | | | ROMULUS | MI | 48174-2992 | |
| JAMES RUPRECHT | SUSANAC RUPRECHT | 6352-SWIFT AVE S | | | SEATTLE | WA | 98108 | |
| JAMES RUSCH | | 688 CORAL | | | BARTLETT | IL | 60103 | |
| JAMES RUSKA | | P.O. BOX 2790 | | | CUMMING | GA | 30028 | |
| JAMES RUSSELL HOWISON UAW LEGAL | | 44 HUGHES RD STE 2300 | | | MADISON | AL | 35758 | |
| JAMES RUVOLO | | 1814 W WALL AVE | | | PORTERVILLE | CA | 93257 | |
| JAMES S ALLISON ATT AT LAW | | 126 BENT ST | | | POWELL | WY | 82435 | |
| JAMES S AND THERESA HACKNEY AND | | 20810 GREAT LAUREL CT | AINSWORTH COOLING AND HEATING INC | | KINGWOOD | TX | 77346 | |
| JAMES S ARMSTRONG ATT AT LAW | | 131 N LUDLOW ST | | | DAYTON | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES S BAKER | JOANNE BAKER | 7925 BROOKWOOD WAY | | | CUMMING | GA | 30041 | |
| JAMES S BARNWELL AND MELINDA | | 1008 N 14TH AVE | BARNWELL AND TOTTEN CONSTRUCTION | | OZARK | MO | 65721 | |
| JAMES S BRANNON ATT AT LAW | | 207 MAIN ST STE 400 | | | PEORIA | IL | 61602 | |
| JAMES S BUTLER | DEBRA L BUTLER | 851 MONTAUK AVE | | | NEW LONDON | CT | 06320 | |
| JAMES S CARIS ESQ ATT AT LAW | | 2630 HOLLYWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33020 | |
| JAMES S CHATWIN ATT AT LAW | | 327 W FAYETTE ST STE 200 | | | SYRACUSE | NY | 13202 | |
| JAMES S COSGROVE | DAWN C COSGROVE | 1211 KENNEDY DRIVE | | | PONTIAC | IL | 61764 | |
| JAMES S DAL SANTO ATT AT LAW | | 2251 45TH ST | | | HIGHLAND | IN | 46322 | |
| JAMES S DETLING ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| JAMES S EDWARDS | CATHARINE P EDWARDS | PO BOX 292 | | | PULASKI | NY | 13142-2280 | |
| JAMES S FORCUM ATT AT LAW | | PO BOX 430 | | | HARTFORD CITY | IN | 47348 | |
| JAMES S HORSHOK ATT AT LAW | | 12818 HWY 105 W STE 1D | | | CONROE | TX | 77304 | |
| JAMES S HORSHOK ATT AT LAW | | 25132 OAKHURST DR STE 203 | | | SPRING | TX | 77386 | |
| JAMES S HORWITZ ATT AT LAW | | 4109 CAROLINE ST | | | HOUSTON | TX | 77004 | |
| JAMES S HUNSECKER AND ASSOCIATES | | PO BOX 3147 | | | HAMPTON | VA | 23663-0147 | |
| JAMES S JACKSON | MARY F JACKSON | PO BOX 262 | | | PILOT MOUNTAIN | NC | 27041 | |
| JAMES S KLICH | RITA F KLICH | 1233 LAKE POINT DR | | | BIRMINGHAM | AL | 35244-1491 | |
| JAMES S LAMONTAGNE ATT AT LAW | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| JAMES S LEDERACH ATT AT LAW | | 201 N CHESTNUT ST | | | SCOTTDALE | PA | 15683 | |
| JAMES S MACDONALD ATT AT LAW | | 1475 S QUEBEC WAY APT 4 | | | DENVER | CO | 80231-2665 | |
| JAMES S MATTHEWS JR ATTY AT LAW | | 3524 NW 50TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES S MCKINNON ATT AT LAW | | 205 20TH ST N STE 414 | | | BIRMINGHAM | AL | 35203 | |
| JAMES S MCKINNON ATT AT LAW | | 501 CHURCH ST | | | MOBILE | AL | 36602 | |
| JAMES S MINER II ATT AT LAW | | 820 N MONROE ST | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES S MOONEY II | JENNIFER M MOONEY | 404 HARVEY ST | | | RADFORD | VA | 24141 | |
| JAMES S MORGAN | SHARON E MORGAN | 15084 E MUSTANG DR | | | FOUNTAN HILLS | AZ | 85268 | |
| JAMES S NOWAK ATT AT LAW | | 4808 N SUMMIT ST | | | TOLEDO | OH | 43611 | |
| JAMES S PARKS IV | | LYNN M PARKS | 192 MARKLEY RD | | COBLESKILL | NY | 12043 | |
| JAMES S PRICE AND ASSOCIATES | | PO BOX 3006 | | | WILMINGTON | NC | 28406 | |
| JAMES S STEPHENS ATT AT LAW | | 114 N SPRING ST | | | MANCHESTER | TN | 37355 | |
| JAMES S ULEWICZ | MARJORIE A ULEWICZ | 3250 HARRISON ROAD | | | KINGSTON | MI | 48741 | |
| JAMES S WERTER ATT AT LAW | | 1201 ARAPAHO AVE STE B | | | ST AUGUSTINE | FL | 32084 | |
| JAMES S YAN ATT AT LAW | | 980 S ARROYO PKWY STE 250 | | | PASADENA | CA | 91105 | |
| JAMES S. BARTLETT | TERRI E. BARTLETT | 26132 HITCHING RAIL ROAD | | | LAGUNA HILLS | CA | 92653 | |
| JAMES S. BARTLEY | PAULA B. BARTLEY | 10101 WOODROW ST. | | | VIENNA | VA | 22161 | |
| JAMES S. COSTAKIS | MARGARET A. COSTAKIS | 39 GREENBRIAR | | | GROSSE POINTE SHORES | MI | 48236 | |
| JAMES S. DANA | LORI S. DANA | 2 TIMBER TRAIL | | | MILFORD | CT | 06460 | |
| JAMES S. HOLLIDAY | ARLA P. HOLLIDAY | 12519 19TH PLACE NE | | | WOODINVILLE | WA | 98072 | |
| JAMES S. JACQUEMIN | PATRICIA J. JACQUEMIN | 118 COOVER ROAD | | | DELAWARE | OH | 43015 | |
| JAMES S. PENNETTI | CATHERINE A. PENNETTI | 3006 NE 68TH TER | | | KANSAS CITY | MO | 64119-1127 | |
| JAMES S. REID | | 3245 YELLOWSTONE CT | | | LAKE ORION TWP. | MI | 48360 | |
| JAMES S. ROBINSON | KIMBERLY R. ROBINSON | 3206 NORTH VERMONT AVENUE | | | ROYAL OAK | MI | 48073 | |
| JAMES S. SOUZA | | 91-952  OLOLANI STREET | | | EWA BEACH | HI | 96706 | |
| JAMES S. SPEED | MARY E. SPEED | 2635 GRUNDHALL COURT | | | CUMMING | GA | 30041 | |
| JAMES S. THU | ESTHER T. THU | 13809 LOS ANGELES STREET | | | BALDWIN PARK | CA | 91706 | |
| JAMES SABINO | KARA E. SABINO | 23 PAVONIA AVENUE | | | EMERSON | NJ | 07630 | |
| JAMES SACRA AND JOSEPH STEEL | AND MARK 1 RESTORATION SERVICE INC | 114 W ATLANTIC AVE | | | AUDUBON | NJ | 08106-1413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SAHNGER | | 103 E INDIAN CROSSING CIR | | | JUPITER | FL | 33458 | |
| JAMES SALERNO | | 2 PEMBROKE DR | | | MENDHAM | NJ | 07945 | |
| JAMES SANABIA | | 3452 MARTIN HALL DR | | | LAS VEGAS | NV | 89129-6139 | |
| JAMES SANCHEZ AND AMANDA GINGRICH AND | AFFORDABLE CONTRACTING | 119 E MURPHY ST | | | BAY CITY | MI | 48706-3847 | |
| JAMES SANDBERG-LARSEN | CLAUDIA SANDBERG-LARSEN | 1274 KENNADY LANE | | | SACRAMENTO | CA | 95822 | |
| JAMES SANTOMAURO, FRANK | | 142 S MAIN AVE | | | SCRANTON | PA | 18504 | |
| James Schaaf | | 2272 Jenkintown Rd | | | Glenside | PA | 19038 | |
| JAMES SCHAEFER | HARRIET SCHAEFER | 1309 PATRIOT DRIVE | | | SLIDELL | LA | 70458 | |
| JAMES SCHEIB | | 3944 24TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JAMES SCHIERER | | PATRICIA SCHIERER | 234 BEVERLY COURT | | KING CITY | CA | 93930 | |
| JAMES SCHNURSTEIN | | 203 N HOLBROOK | | | PLYMOUTH | MI | 48170 | |
| JAMES SCHUSTER DBA JIM SCHUSTER | | 24330 LAHSER RD | | | SOUTHFIELD | MI | 48033 | |
| JAMES SCHWITALLA ESQ ATT AT LAW | | 12954 SW 133RD CT | | | MIAMI | FL | 33186 | |
| JAMES SCIBILIA | | 17019 S MESA SHADOW DR | | | VAIL | AZ | 85641 | |
| JAMES SCOTT COE AND MARIE COE AND | | 6489 BURNING TREE TERRACE | TUCKEY RESTORATION | | FAYETTEVILLE | PA | 17222 | |
| JAMES SCOTT CONN | | 1361 EAST BRANDY SHOALS SOUTHEAST | | | CONYERS | GA | 30013 | |
| JAMES SCOTT MILLS ATT AT LAW | | PO BOX 2386 | | | GOLDENROD | FL | 32733 | |
| JAMES SEAN HEALEY ATT AT LAW | | 801 ACAPULCO RD NE | | | RIO RANCHO | NM | 87144-6474 | |
| JAMES SEASE ATT AT LAW | | PO BOX 715 | | | MATHEWS | VA | 23109 | |
| JAMES SEATON FOSTER | | 13558 ISLANDVIEW | | | ELK RIVER | MN | 55330 | |
| JAMES SELLERS | | 412 RAMONA AVENUE | | | STATEN ISLAND | NY | 10312-2520 | |
| JAMES SHANNON, T | | 15917 133RD TERR N | C O PENNY RENO | | JUPITER | FL | 33478 | |
| JAMES SHARKEY AND ANA ZAMORA | | 7231 BOX ELDER DR | | | PORT RICHEY | FL | 34668 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SHAW JR | DENISE SHAW | 32 HOLLAND RD | | | PARSIPPANNY | NJ | 07054 | |
| JAMES SHELTON III | | 14 AULIKE ST 708 | | | KAILUA | HI | 96734 | |
| JAMES SHELTON JR AND ASSOCIATES | | 6474 CRAIN HWY STE 1 | | | LA PLATA | MD | 20646 | |
| James Shepley | | P.O. Box 245 - | 10 Triangle Dr | | MOODUS | CT | 06469 | |
| JAMES SHUSTER, DAVID | | 860 HEBRON PKWY STE 501 | | | LEWISVILLE | TX | 75057 | |
| James Sibel | | 3719 Manayunk Avenue | | | Philadelphia | PA | 19128 | |
| JAMES SIMAARD | | 45 GARDEN WALK DRIVE | | | MANCHESTER | NH | 03109 | |
| JAMES SIMMONS, NICOLE | | PO BOX 764 | | | BEAR | DE | 19701-0764 | |
| JAMES SINGH VS WELLS FARGO BANK NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK NA and EXECUTIVE TRUSTEE SERVICES LLC et al | | 21 Pembroke Ct | | | Oakland | CA | 94619 | |
| JAMES SKORONSKI | WENDY SKORONSKI | 238 WINCHESTER LN | | | MERTZTOWN | PA | 19539 | |
| JAMES SLOAN | CAROL A. SLOAN | 6809 BLUEGRASS DRIVE | | | CLARKSTON | MI | 48346 | |
| JAMES SLOAN INSURANCE | | 24017 I 45 N STE 1 | | | SPRING | TX | 77380 | |
| JAMES SMITH AND MADISON HOME | | 3431 TRENTSHIRE DR | IMPROVEMENT INC | | CANAL WINCHESTER | OH | 43110 | |
| JAMES SMITH DIETTERICK AND CONNELLY | | 134 SIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMES SMITH DIETTERICK CONNELL | | BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH DIETTERICK CONNELL | | PO BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH JR AND | | 1947 NELLIE RD | MALLORYS REMODELING | | MEMPHIS | TN | 38116 | |
| JAMES SNODGRASS GERRY MITCHELL AND | | 18 EDGEMONT RD | BERGERON CONSTRUCTION CO | | CONCORD | NH | 03301 | |
| JAMES SNYDER | JENNIFER A SNYDER | 83B RIVER ST | | | SANFORD | ME | 04073-2827 | |
| JAMES SNYDERS APPLIANCE REPAIR | | PO BOX 2007 | | | FT PIERCE | FL | 34954 | |
| James Soldo | | 704 brighton way | | | new hope | PA | 18938 | |
| JAMES SPAYDE AND EAST COAST | | 8796 PINEVIEW RD | HOMES INC | | SUFFOLK | VA | 23437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SPILLMAN | | 37498 TURNBERRY ISLE DR | | | PALM DESERT | CA | 92211 | |
| JAMES SPRAGUE | JUDY SPRAGUE | 7211 | 100TH AVE CRT SW | | LAKEWOOD | WA | 98498 | |
| JAMES SPRINGER AND JERRY CHAPMAN | | 917 CHARLES ST | | | STREATOR | IL | 61364 | |
| JAMES STACK | | 202 MITCHELL ROAD | | | EXTON | PA | 19341 | |
| JAMES STACK | | 2158 LANGDON ROAD | | | RANSOMVILLE | NY | 14131-9704 | |
| JAMES STANFORD AND DEBRA L | | 1400 OAK KNOLL DR | STANFORD | | COLLEYVILLE | TX | 76034 | |
| JAMES STANLEY GALE | | 3712 EAST MEMORIAL ROAD | | | EDMOND | OK | 73013 | |
| JAMES STARNES | | 711 LEE ROAD 425 | | | PHEONIX CITY | AL | 36870 | |
| James Staudenmaier | | 3244 Luzon Road | | | Irving | TX | 75060 | |
| JAMES STEELE | | 5444 SUMTER AVE N | | | NEW HOPE | MN | 55428 | |
| JAMES STEELMAN | REBECCA STEELMAN | 48615 ADAMS DR | | | MACOMB | MI | 48044 | |
| James Stepaniuk | | 13078 Red Robin Dr | | | Fort Worth | TX | 76244 | |
| JAMES STERLING SCOTT JR AND | | 1500 BRECKENRIDGE | JAMES S SCOTT AND MARGARET S SCOTT | | VAN BUREN | AR | 72956 | |
| JAMES STERN | | 7251 E LEWIS | | | ORANGE | CA | 92869 | |
| JAMES STEUDING | | 602 STATE STREET | | | HELENA | MT | 59601 | |
| JAMES STEVEN CLEM ATT AT LAW | | 312 N JOACHIM ST | | | MOBILE | AL | 36603 | |
| JAMES STEVEN MCCARTHY ATT AT LAW | | 5 THOMAS MELLON CIR STE 161 | | | SAN FRANCISCO | CA | 94134 | |
| James Stevenson | | 8907 Frankford Ave | Front | | Philadelphia | PA | 19136 | |
| JAMES STEWART | ELIZABETH STEWART | 69 HIGHLAND AVE | | | CHATHAM | NJ | 07928 | |
| JAMES STIEL | | 2890 CHEVOIT HILL CT | | | WOODBRIDGE | VA | 22191-5116 | |
| JAMES STOCKER AND | KITTY STOCKER | 1840 COLDWATER LN | | | LINCOLN | CA | 95648-8673 | |
| JAMES STONE | KIMBERLY STONE | 23 VALLEY ROAD | | | RANDOLPH | NJ | 07869 | |
| JAMES STOTLER | | 3630 S CICELY AVENUE | | | TUCSON | AZ | 85730 | |
| JAMES STRACHAN | | 511 MORNINGSIDE DR | | | ROUND LAKE BEACH | IL | 60073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES STRETCH | | 10 E ALBERTSON AVE | | | WESTMONT | NJ | 08108 | |
| JAMES STUDER ATT AT LAW | | 1420 E LOS ANGELES AVE STE 203 | | | SIMI VALLEY | CA | 93065 | |
| JAMES SUMMERFORD AND NATIONAL HOME | SERVICES LLC | PO BOX 142 | | | HORN LAKE | MS | 38637-0142 | |
| JAMES SWANSON | | 9142 NEILL LAKE RD | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES SYMONS | | 90-11 CHINKAPIN DR | | | STEPHENS CITY | VA | 22655 | |
| JAMES T AHRENS AND | | LIAM M AHRENS | 1412 NE 14TH COURT | | FT. LAUDERDALE | FL | 33304 | |
| JAMES T ANEST ATT AT LAW | | 11020 S PIKES PEAK DR STE 210 | | | PARKER | CO | 80138-7413 | |
| JAMES T BURNS ATT AT LAW | | 1803 RIO GRANDE BLVD NW STE B | | | ALBUQUERQUE | NM | 87104 | |
| JAMES T COMER | | 917 CLOISTER DR | | | GASTONIA | NC | 28056 | |
| JAMES T CRAWFORD ATT AT LAW | | 533 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JAMES T CUNNINGHAM WF NANCY L | | 3117 OAKDALE DR | CUNNINGHAM GMAC | | HURST | TX | 76054 | |
| JAMES T EARLE II | | 411 15TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| JAMES T EARLE II | | 4130 16TH ST N STE A | | | ST PETERSBURG | FL | 33703 | |
| James T Ferguson | SEBASTIAN FILGUEIRA VS US NATL BANK ASSOC AS TRUSTEE FOR RESIDENTIAL FUNDING MRTG SECURITIES INC 2006S9 & GMAC MRTG, LL ET AL | 720 N Post Oak Road, Suite 280 | | | Houston | TX | 77024 | |
| JAMES T FERGUSON ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056 | |
| JAMES T FERGUSON ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056-1835 | |
| JAMES T FINEGAN ATT AT LAW | | 111 W FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| JAMES T HARPER JR ATT AT LAW | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| JAMES T HILL JR | | 68 COLONIAL DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| JAMES T KELLEY ATT AT LAW | | 115 W POPLAR ST | | | ELIZABETHTOWN | KY | 42701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T KEPPINGER | | 436 NW ALBEMARLE TERRACE | | | PORTLAND | OR | 97210 | |
| JAMES T KING ATT AT LAW | | 12627 SANTA GERTRUDES AVE STE | | | LA MIRADA | CA | 90638 | |
| JAMES T KNIGHT ATT AT LAW | | 219 S 5TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KNIGHT LAW OFFICES | | 200 4TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KRATOVIL ATT AT LAW | | 211 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JAMES T MARASCO ATT AT LAW | | 617 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JAMES T MCASKIN | SHARON M MCASKIN | 7601 ATHLONE DRIVE | | | BRIGHTON | MI | 48116 | |
| JAMES T MCINTYRE ATT AT LAW | | 221 S BROADWAY ST STE 539 | | | WICHITA | KS | 67202 | |
| JAMES T MORGAN ATT AT LAW | | PO BOX 1311 | | | ODESSA | TX | 79760 | |
| JAMES T MULLIGAN JR ATT AT LAW | | 3822 BIRNEY AVE | | | MOOSIC | PA | 18507 | |
| JAMES T OSNES | | 6541 WHISTLE BAY DRIVE | | | COLORADO SPRINGS | CO | 80923 | |
| JAMES T PETERS ATT AT LAW | | PO BOX 774 | | | INDEPENDENCE | IA | 50644 | |
| JAMES T QUINN AND | | MARIA L QUINN | 4707 COCINA LANE | | PALMDALE | CA | 93551 | |
| JAMES T REED ATT AT LAW | | 3300 E FIRST ACE STE 690 | | | DENVER | CO | 80206 | |
| JAMES T REMINGTON ATT AT LAW | | PO BOX 177 | | | NEW RICHMOND | WI | 54017 | |
| JAMES T ROBERTS ATT AT LAW | | PO BOX 26 | | | NASHVILLE | IN | 47448 | |
| JAMES T ROSLUND ATT AT LAW | | 420 ELWELL ST | | | ALMA | MI | 48801 | |
| JAMES T ROSLUND ATT AT LAW | | 525 W WARWICK DR | | | ALMA | MI | 48801 | |
| JAMES T RUBERTI AND FOWLER | | 30 WEDGEWOOD DR | BROTHERS CONSTRUCTION | | CENTERVILLE | MA | 02632 | |
| JAMES T RUNYON ATT AT LAW | | PO BOX 519 | | | TOMAHAWK | WI | 54487 | |
| JAMES T SHIPLEY ATT AT LAW | | 2233 NE 47TH AVE | | | PORTLAND | OR | 97213 | |
| JAMES T SHOBEN II REALTOR INSURER INC | | 670 E WHITE BEAR DRIVE | | | SUMMIT HILL | PA | 18250 | |
| JAMES T SKONNORD ATT AT LAW | | 311 RAMSEY ST | | | SAINT PAUL | MN | 55102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T STEIGER | ROCHELLE L STEIGER | 274 8TH AVE APART 4A | | | SEACLIFF | NY | 11579 | |
| JAMES T SYNDER TAX COLLECTOR | | 219 FRONT ST | JAMES T SYNDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| JAMES T WALLACE | SUSAN M DRAPER | 3133 INDEPENDENCE AVE N | | | NEW HOPE | MN | 55427 | |
| JAMES T WARD SR | | 404 BETHEL ST | PO BOX 240 | | CLOVER | SC | 29710 | |
| JAMES T WILSON ATT AT LAW | | PO BOX 2112 | | | AUGUSTA | GA | 30903 | |
| JAMES T YINGST ATT AT LAW | | 40 YORK ST | | | HANOVER | PA | 17331 | |
| JAMES T YOSHIOKA | MARILYN L YOSHIOKA | 17742 NEFF RANCH ROAD | | | YORBA LINDA | CA | 92886 | |
| JAMES T. DOLLINS | IDA E. DOLLINS | 53103 REBECCA DRIVE | | | MACOMB | MI | 48042 | |
| JAMES T. EADS | JANET M. EADS | 3701 EAGLES HILL RDG | | | SAINT CHARLES | MO | 63303-1921 | |
| JAMES T. EMBLER | MELISSA C. EMBLER | 235 TROTTERS LANE | | | MARS HILL | NC | 28754 | |
| JAMES T. FREEMAN | ESTELLA T. FREEMAN | 1187 ELMWOOD AVENUE | | | STOCKTON | CA | 95204 | |
| JAMES T. HOPKINS | | 755 TAKAMARAK TR | | | HOPE | MI | 48628 | |
| JAMES T. KENNY | MICHELLE A. KENNY | 115 RIVER CLUB WAY | | | YOUNGSVILLE | NC | 27596-7566 | |
| JAMES T. LANE | JANET M. LANE | 9041 GRAYTRAX RD | | | GRAND BLANC | MI | 48439 | |
| JAMES T. NEWKIRK AND | | JOYCE A. NEWKIRK | 8994 AUTUMNWOOD DRIVE | | SACRAMENTO | CA | 95826 | |
| JAMES T. SPERLING | | 8696 MEISNER ROAD | | | CASCO | MI | 48064 | |
| JAMES T. STINSMAN | | 327 WOLF STREET | | | PHILADELPHIA | PA | 19148 | |
| JAMES T. WELLS | | 1446 LINDBERGH AVENUE | | | ROSLYN | PA | 19007 | |
| JAMES T. WOODS | LAURALEE WOODS | 129 SOUTH SWARTHMORE AVENUE | | | SWARTHMORE | PA | 19081 | |
| JAMES TAYLOR | | 404 OCEAN PARKWAY | | | BERLIN | MD | 21811 | |
| JAMES TAYLOR LAW OFFICES PLLC | | 138 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| JAMES TERRELL | | 1952 WEST BLACK HILL ROAD | | | PHOENIX | AZ | 85085 | |
| James Thiel | | 9432 Hames Ave S. | | | Cottage Grove | MN | 55016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS | | 1315 NORTHEAST 17TH AVENUE | | | FORT LAUDERDALE | FL | 33304 | |
| JAMES THOMAS GREW ATT AT LAW | | 999 BROADWAY SUTIE 301 | | | SAUGUS | MA | 01906 | |
| JAMES THOMAS IMPERIALE ATT AT LAW | | 2534 STATE ST 205 | | | SAN DIEGO | CA | 92101 | |
| JAMES THOMAS MCMILLEN ATT AT LAW | | 801 AYERS ST | | | CORPUS CHRISTI | TX | 78404 | |
| JAMES THOMAS SPIDELL | PHYLLIS J. SPIDELL | 14724 LABRADOR ST | | | NORTH HILLS | CA | 91343 | |
| JAMES THOMPSON | | 103 ROYAL COURT | | | GEORGETWON | KY | 40324 | |
| JAMES THRONE | ANNETTE A THRONE | 3373 ESSEX CT | | | TROY | MI | 48084 | |
| JAMES TIETZ | | 26840 MEDICINE BOW COURT | | | TEHACHAPI | CA | 93561-9233 | |
| JAMES TOCHER | LUPE TOCHER | 9036 DENVER STREET | | | VENTURA | CA | 93004 | |
| JAMES TODD JONES ATT AT LAW | | PO BOX 348 | | | BUENA VISTA | VA | 24416 | |
| JAMES TOSCANO, PAUL | | 10 EXCHANGE PL STE 614 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOSCANO, PAUL | | 265 E 100TH S STE 313 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOULON | | 2021 SPRING RD | SUITE 300 | | OAK BROOK | IL | 60523 | |
| JAMES TOWNSHIP | | 6060 SWAN CREEK RD | TREASURER JAMES TWP | | SAGINAW | MI | 48609 | |
| JAMES TOWNSHIP TREASURER | | 6060 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| JAMES TRAINOR | | 48 BEACH ROAD | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRAINOR AND | | AND SUSAN TRAINOR | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRIPLETT | Govero Real Estate, LLC | 1001 WEBER RD. | | | FARMINGTON | MO | 63640 | |
| JAMES TRUSLOW | NANCY TRUSLOW | 13793 SOJOURNERS LANE | | | GRASS VALLEY | CA | 95945 | |
| JAMES TSE CHUNG TSAI | | 7926 JONES BRANCH DR STE 930 | C O PESNER KAWAMOTO AND CONWAY PLC | | MC LEAN | VA | 22102 | |
| JAMES TURNBOW ATT AT LAW | | 200 S 3RD ST | | | HAYTI | MO | 63851 | |
| JAMES TURNER JR AND | CATHERINE TURNER | PO BOX 11151 | | | TACOMA | WA | 98411-0151 | |
| JAMES TUSSEY | | 1875 OLD WILLOW # 122 | | | NORTHFIELD | IL | 60093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES TYLER STEWART | | 701 WAVERLY PLACE UNIT 1 | | | WHITEFISH | MT | 59937-2322 | |
| JAMES V ALBO ESQ ATT AT LAW | | 2020 NE 163RD ST STE 300 | | | MIAMI | FL | 33162 | |
| JAMES V AND JOANNE MURPHY | | 8437 E HAMPTON POINT RD | | | INVERNESS | FL | 34450 | |
| JAMES V CUNNINGHAM ATT AT LAW | | 110 SAINT PAUL ST STE 301 | | | BALTIMORE | MD | 21202 | |
| JAMES V DELAVERGNE | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| JAMES V DOSS III ATT AT LAW | | 15 S JEFFERSON ST | | | LEXINGTON | VA | 24450 | |
| JAMES V HANBURY | | 45 LEWIS RD | | | SWAMPSCOTT | MA | 01907 | |
| JAMES V JOHNSON AND | | 376 BOSTIC RD | KELIE B KEIFER JOHNSON AND CUMBERLAND CARPETS INC | | RAEFORD | NC | 28376 | |
| JAMES V LUCE | SHANNON K LUCE | 1329 CUATRO CERROS TRAIL SOUTHEAST | | | ALBUQUERQUE | NM | 87123 | |
| JAMES V MATHIEU JR ATT AT LAW | | 1603 RHAWN ST | | | PHILADELPHIA | PA | 19111 | |
| JAMES V MONAGHAN ATT AT LAW | | 522 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| JAMES V RUGGERIO | SUSAN T RUGGERIO | 72 DEER CREEK DRIVE | | | TOWNSHP OF BERNARDS | NJ | 07920 | |
| JAMES V SMITH AND ASSOCIATES | | 305 N OTTAWA ST | | | JOLIET | IL | 60432 | |
| JAMES V THOMPSON ATT AT LAW | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |
| JAMES V THOMPSON JR | | 80 HUMMINGBIRD LN | | | FALLING WATERS | WV | 25419-4020 | |
| JAMES V. COURNOYER | PATRICK H. BUFFORD | 45 AUGUR LANE | | | DURHAM | CT | 06422 | |
| JAMES V. DYERS | PATRICIA A. DYERS | 353 ARMY TRAIL ROAD | | | ADDISON | IL | 60101 | |
| JAMES V. EVANS | FRANCIE M. EVANS | 819 WELLS POINT | | | MOORE | SC | 29369 | |
| JAMES V. MATTISON | ANNETTE M. MATTISON | 16541 CHESTNUT | | | ROSEVILLE | MI | 48066 | |
| JAMES V. NICHOLS | TALIA G. NICHOLS | 3640 BRISBANE | | | COLORADO SPRINGS | CO | 80920 | |
| JAMES V. OHARE | | 18 PINE GROVE PARK | | | HAMBURG | NY | 14075 | |
| JAMES V. SICILIANO I I I | | 8440 ISLAND PINE PLACE | | | MAINEVILLE | OH | 45039 | |
| JAMES V. TINO JR | JULIANN TINO | 5  DOGWOOD DR | | | MORRISTOWN | NJ | 07960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES V. WURTH | MARGO L WURTH | 1218 N MEADE AVENUE | | | COLORADO SPRINGS | CO | 80909 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| JAMES VAN BROEKHOVEN | MARY JO VAN BROEKHOVEN | 82 HURST TERR | | | WAYNE | NJ | 07470 | |
| JAMES VANDERPOOL AND | | SARA VANDERPOOL | 2713 TALLOW TRACE | | SPRING HILL | TN | 37174-0000 | |
| James Vann | | 6724 Elderberry Ave SE | | | Snoqualmie | WA | 98065 | |
| JAMES VECK AND VISTA | | 7270 AVALON DR | RESTORATION INC | | TUCSON | AZ | 85735 | |
| JAMES VELOZO | Velozo Real Estate | 1220 Wilbur Ave | | | Somerset | MA | 02725 | |
| JAMES VICTOR LAWLOR AND | DTR ELECTRIC | 15020 INNERARITY POINT RD | | | PENSACOLA | FL | 32507-8309 | |
| JAMES VIGLIONE | | 891 PRODUCTION PLACE | | | NEWPORT BEACH | CA | 92663 | |
| JAMES VINCENT HARRIGAN | ANDREA C. HARRIGAN | 26 REGENCY DRIVE | | | STAFFORD | VA | 22554-7832 | |
| JAMES VINCENT MCFAUL ATT AT LAW | | 1129 MAIN ST | | | ST JOHNSBURY | VT | 05819 | |
| JAMES VINCENT MCGUIRE | MARYLOU ROBINSON MCGUIRE | 258 FELLS ROAD | | | ESSEX FELLS | NJ | 07021 | |
| JAMES VIVO ATT AT LAW | | 721 BOARDMAN POLAND RD STE 2 | | | YOUNGSTOWN | OH | 44512 | |
| JAMES VOSS ATT AT LAW | | 1245 MAIN ST STE 201 | | | STEVENS POINT | WI | 54481 | |
| JAMES W & KATHLEEN ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES W ADSIT SR & CAROLYN L ADSIT TRUST | | 4191 EAST ARRIETA CIRCLE | | | LA MESA | CA | 91941 | |
| JAMES W AMOS ATT AT LAW | | 2430 CAFFEY ST | | | HERNANDO | MS | 38632 | |
| JAMES W AVANT ATT AT LAW | | PO BOX 762 | | | MACON | GA | 31202 | |
| JAMES W BEATY | NANCY J BEATY | 13610 SCOTTIE DRIVE | | | KEARNEY | MO | 64060 | |
| JAMES W BELL | | PO BOX 293 | | | CHELTENHAM | MD | 20623 | |
| JAMES W BERRY ATT AT LAW | | PO BOX 900 | | | RAYVILLE | LA | 71269 | |
| JAMES W BESHEARS ATT AT LAW | | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| JAMES W BODIFORD JR ATT AT LAW | | 1 N ROYAL ST | | | MOBILE | AL | 36602 | |
| JAMES W BRADLEY ATT AT LAW | | 108 S MAIN ST | | | JONESBORO | GA | 30236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W BURNS ATT AT LAW | | 213 W MAUMEE ST | | | ANGOLA | IN | 46703 | |
| JAMES W CASKEY | ANNE E CASKEY | 139 GREENBRIAR | | | SIKESTON | MO | 63801 | |
| JAMES W COLLIER ATTORNEY PC | | 705 BOYD RD | | | AZLE | TX | 76020 | |
| JAMES W CONWAY INC | | 3077 W JEFFERSON ST STE 201 | | | JOLIET | IL | 60435 | |
| JAMES W CRAMPTON ATT AT LAW | | 1904 FARNAM ST STE 200 | | | OMAHA | NE | 68102 | |
| JAMES W CRISTLER | BEVERLY HOFFMAN | 5316 CONRAD AVE | | | SAN DIEGO | CA | 92117 | |
| JAMES W DAVIS ATT AT LAW | | 143 LAMAR ST | | | MACON | GA | 31204 | |
| JAMES W DOWDEN JR | | 11 SPINNAKER CT | | | RIDGELEY | WV | 26753 | |
| JAMES W DUNN ATT AT LAW | | 239 S 5TH ST STE 1610 | | | LOUISVILLE | KY | 40202 | |
| JAMES W ELLIOTT ATT AT LAW | | 6943 E FOWLER AVE | | | TEMPLE TERRACE | FL | 33617 | |
| JAMES W EZZELL BOND BOTES SYKSTUS | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| JAMES W GILBRIDE | MARIE KELLY-GILBRIDE | 38 CLOVER HILL CIRCLE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| JAMES W GRAPES | | 3836 S WILLIS CT | | | INDEPENDENCE | MO | 64055 | |
| JAMES W GREENLEE ATT AT LAW | | 118 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JAMES W GROW ATT AT LAW | | 1301 G ST | | | LEWISTON | ID | 83501 | |
| JAMES W HEMBREE | PAMELA A HEMBREE | 1924 CUSTIS MILL POND RD | | | WEST POINT | VA | 23181 | |
| JAMES W HESS ATT AT LAW | | 19230 EVANS ST NW STE 120 | | | ELK RIVER | MN | 55330 | |
| JAMES W HUNT | JEAN C HUNT | 16 TILESBORO ST. | | | DOR | MA | 02122 | |
| JAMES W HURT JR | LAWANA S HURT | 26562 VETO ROAD | | | ELKMONT | AL | 35620 | |
| JAMES W JENKINS | PATRICIA A JENKINS | 17671 WESTWIND DR | | | GURNEE | IL | 60031 | |
| JAMES W JOHNSON ATT AT LAW | | 412 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JAMES W JONES JR | | 944 BRADY AVE | | | MODESTO | CA | 95350 | |
| JAMES W KEELEY ATT AT LAW | | PO BOX 128 | | | CATOOSA | OK | 74015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W KELLEHER | JEAN A KELLEHER | P O BOX 9699 | | | PHOENIX | AZ | 85068-9699 | |
| JAMES W KRAH ATT AT LAW | | 515 E BONNEVILLE AVE | | | LAS VEGAS | NV | 89101 | |
| JAMES W KWON ATT AT LAW | | 8925 W POST RD STE 120 | | | LAS VEGAS | NV | 89148 | |
| JAMES W LANE JR ATT AT LAW | | 205 CAPITOL ST STE 400 | | | CHARLESTON | WV | 25301 | |
| JAMES W LANGE | CHIYO B LANGE | 2331 ORMOND RD | | | WHITE LAKE | MI | 48383 | |
| JAMES W LAVIGNE ATT AT LAW | | 21231 CASS AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| James W Locker Douglas Lizardi Debbie Lizardi Jose Alfredo Segovia Lisa M Rosa Raymond Tran Robert Ross Wsme et al | | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA ST STE 104 | | LOS ANGELES | CA | 90024 | |
| JAMES W LUSK ATT AT LAW | | 8700 MONROVIA ST STE 210 | | | LENEXA | KS | 66215 | |
| JAMES W LYONS ATT AT LAW | | 30 E CENTRAL PKWY STE 500 | | | CINCINNATI | OH | 45202 | |
| JAMES W LYONS ATT AT LAW | | 3672 SPRINGDALE RD | | | CINCINNATI | OH | 45251 | |
| JAMES W MAGAHA ATT AT LAW | | 812 N SPRING ST | | | PENSACOLA | FL | 32501 | |
| JAMES W MAHER ATT AT LAW | | 416 ROSWELL RD STE 200 | | | MARIETTA | GA | 30060 | |
| JAMES W MALYS ATT AT LAW | | 248 SENECA ST STE 203 | | | OIL CITY | PA | 16301-1320 | |
| JAMES W MATTERSON AND BRANDI | | 204 S WASHINGTON ST | MATTERSON & BRANDI HOLDEN &HILLYER & SON ROOFING | | FREEMAN | MO | 64746 | |
| JAMES W MATTESON AND BRANDI MATTESON | | 204 W WASHINGTON ST | BRANDI HOLDEN | | FREEMAN | MO | 64746 | |
| JAMES W MCALISTER | JOYCE MCALISTER | 28517 WALKER DRIVE | | | TAMPA | FL | 33544 | |
| JAMES W MCCARTHY ATT AT LAW | | 805 CENTRAL AVE STE 306 | | | FORT DODGE | IA | 50501 | |
| JAMES W MCNEILLY JR | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR | | 205 FIFTH AVE S STE 308 | | | LA CROSSE | WI | 54601-4081 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 6905 GREEN BAY RD STE 101 | | | KENOSHA | WI | 53142 | |
| JAMES W MCNEILLY JR ATT AT LAW | | PO BOX 966 | | | LA CROSSE | WI | 54602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W MOORE PA | | 33 NE 23RD ST | | | MIAMI | FL | 33137 | |
| JAMES W PLASTERS | | ANGELIA R PLASTERS | 1825 ARCHBOLD AVE NE | | ROANOKE | VA | 24012 | |
| JAMES W POWERS ATT AT LAW | | 200 NE BELKNAP ST | | | PRINEVILLE | OR | 97754 | |
| JAMES W RENSLOW | | 10847 LOSCO JUNCTION DRIVE | | | JACKSONVILLE | FL | 32257 | |
| JAMES W ROBINSON | TAMI J ROBINSON | 103 DOGWOOD LANE | PO BOX 322 | | CONNOQUENESING | PA | 16027-0000 | |
| JAMES W SCOVILLE | | 1660 NORTH LASALLE UNIT # 3705 | | | CHICAGO | IL | 60614 | |
| JAMES W SHAFER ATT AT LAW | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| JAMES W SHEA LLC | | 209 FOXON RD | | | NORTH BRANFORD | CT | 06471-1075 | |
| JAMES W SHOEMAKER ATT AT LAW | | PO BOX 1026 | | | DETROIT LAKES | MN | 56502 | |
| JAMES W SHORES | PATRICIA D SHORES | 5883 KARA PLACE | | | BURKE | VA | 22015 | |
| JAMES W SMITH | EDING M ZEMMERMAN | 12109 SOUTHEAST 204TH STREET | | | KENT | WA | 98031 | |
| JAMES W SPIVEY II ATT AT LAW | | 1515 N 7TH ST | | | WEST MONROE | LA | 71291-4407 | |
| JAMES W STAMPER ATT AT LAW | | 406 S BOULDER AVE STE 640 | | | TULSA | OK | 74103 | |
| JAMES W STONE III | | 604 WATERS DR | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES W STUDDARD AND ASSOCIATES | | 180 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| JAMES W SURPRISE ATT AT LAW | | 780 RIDGE LAKE BLVD STE 202 | | | MEMPHIS | TN | 38120 | |
| JAMES W TOLIN JR ATT AT LAW | | 112 S MAIN ST | | | ROXBORO | NC | 27573 | |
| JAMES W WARREN | | 3405 DELL COURT | | | BAKERSFIELD | CA | 93304 | |
| JAMES W WILSON CHTD | | 404 E CENTRAL AVE | | | WICHITA | KS | 67202 | |
| JAMES W. ALLAN | | 28 WEST FALLS ROAD | | | WEST FALLS | NY | 14170 | |
| JAMES W. BARKER | GINA M. BARKER | 12625 COUNTRY LANE | | | WALDORF | MD | 20601 | |
| JAMES W. BECK | LUCY H BECK | 5825 SOUTHRIDGE DRIVE | | | OLIVE BRANCH | MS | 38654-3219 | |
| JAMES W. BOWLING | JUDY L. BOWLING | 45600 ANN ARBOR TRAIL W | | | PLYMOUTH | MI | 48710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W. BURFEIND | LINDA I. BURFEIND | 1790 HOMESTEAD DRIVE | | | MISSOULA | MT | 59808 | |
| JAMES W. CADDELL | | 3509  SILVER LACE | | | BOYNTON BEACH | FL | 33436 | |
| JAMES W. CARNES | | 609 JOHNSTON STREET | | | SAVANNAH | GA | 31405 | |
| JAMES W. CHILCOFF SR | VICKI L. CHILCOFF | 47554 TEN POINT DR | | | CANTON | MI | 48187 | |
| JAMES W. COX | CECELIA F. COX | 220 UNIVERSITY AVENUE | | | MISSOULA | MT | 59801 | |
| JAMES W. DOBRZECHOWSKI | | 20106 ELIZABETH | | | ST CLAIR SHORES | MI | 48080 | |
| JAMES W. DRAKE | BRENDA B. DRAKE | 18 OLD CANAL CROSSING | | | FARMINGTON | CT | 06032 | |
| JAMES W. EKBLADE | LINDSEY R. EKBLADE | 415 HIGGANUM RD | P.O. BOX 518 | | DURHAM | CT | 06422 | |
| JAMES W. FRANKE | MICHELLE A. FRANKE | 3701 MADISON RD. | | | LA CANADA | CA | 91011 | |
| JAMES W. GUETSCHOW | JOANNE GUETSCHOW | 20012 CRESCENT AVE | | | LYNWOOD | IL | 60144 | |
| JAMES W. HEATON | ELAINE M. HEATON | 699 IRONWOOD WAY | | | SALINE | MI | 48176 | |
| JAMES W. HOWARD | CAROL D. HOWARD | 2915 S STANLEY DR | | | CRAWFORDSVILLE | IN | 47933-7100 | |
| JAMES W. KELLY | DENISE C. KELLY | 28209 SOUTH POINTE LN | | | NEW BALTIMORE | MI | 48051-2347 | |
| JAMES W. KRATZ | PAMELA B. KRATZ | 4107 DAVISON ROAD | | | LAPEER | MI | 48446 | |
| JAMES W. LAHAIE | KATHLEEN A. LAHAIE | 10983 HARVEST COURT | | | PLYMOUTH | MI | 48170 | |
| JAMES W. LILLEY | | 50 MENDON STREET | | | UPTON | MA | 01568 | |
| JAMES W. MARSHALL | CAROL I. MARSHALL | 303  STAR VALLEY DRIVE | | | CHEYENNE | WY | 82009 | |
| JAMES W. MCCOLLUM | | 3638 NEAL MILL ROAD | | | DEARING | GA | 30808 | |
| JAMES W. MESSLER | | 50 EMERY HILL ROAD | | | CORTLANDT | NY | 10567 | |
| JAMES W. MILES JR | LESLIE M. MILES | PO BOX 492933 | | | KEAAU | HI | 96749 | |
| JAMES W. MILLER | | 4419  AUTUMM RIDGE | | | SAGINAW | MI | 48603 | |
| JAMES W. OHLSON | LYNN OHLSON | 2077 RHETTSBURY ST | | | CARMEL | IN | 46032 | |
| JAMES W. ROOF | LYNDA A. ROOF | 8582 W CENTERLINE RD | | | ST JOHN | MI | 48879 | |
| JAMES W. SAUNDERS | KIMBERLY L. SAUNDERS | 6892 RICHWINE COURT | | | BROWNSBURG | IN | 46112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W. SMITH | | 304 DELAWARE DRIVE 2 | | | NARROWSBURG | NY | 12764 | |
| JAMES W. SPAANS | SHARON N. SPAANS | 908 VISTA LANE | | | IONE | CA | 95640 | |
| JAMES W. TORTORICE | PEGGY J. TORTORICE | 7078 GRAND POINT ROAD | | | PERSQUE ISLE | MI | 49777 | |
| JAMES W. VARLEY SR | | 16 PEACHTREE LANE | | | BURLINGTON | NJ | 08016 | |
| JAMES W. WESTER | JENNIFER S. WESTER | 9301 WALHALA POINT | | | RICHMOND | VA | 23236 | |
| JAMES W. WORLEY SR | SHIRLEY K. WORLEY | 7138 NEW HARMONY RD | | | MARTINSVILLE | IN | 46151 | |
| JAMES WALBERG | CYNTHIA K. WALBERG | 412 11TH AVENUE SOUTHWEST | | | GRAND RAPIDS | MN | 55744 | |
| JAMES WALDO AND CCM PROPERTIES | | 405 10TH ST | | | ALTAVISTA | VA | 24517 | |
| JAMES WALKOWSKI JR | | 55 GREGORY LANE | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES WALTER AND QUALITY BUILDERS | | 1117 HENNEPIN ST | | | LASALLE | IL | 61301 | |
| JAMES WARD | | 4967 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| JAMES WARJU | | 1313 CAMERON RD | | | CARO | MI | 48723 | |
| James Warner | | PO Box 540693 | | | Dallas | TX | 75354 | |
| James Warren | | 256 Shingowack Trail | | | Medford Lakes | NJ | 08055 | |
| JAMES WATROUS AND AJM BUILDERS INC | | 7880 CASUARINA DR | | | MELBOURNE BEACH | FL | 32951 | |
| James Watson | | 608 Natalie Lane | | | Norristown | PA | 19401 | |
| JAMES WATSON AND PROFESSIONAL | | 1694 S LAREDO ST | ROOFING AND EXTERIORS | | AURORA | CO | 80017 | |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | MOORES HILLS | IN | 47032 | |
| JAMES WAY CONDO TRUST | | 1928 N MAIN ST UNIT 3 | C O ROBERTO COSTA | | FALL RIVER | MA | 02720 | |
| JAMES WAYNE PORTER | JANE A PORTER | 2121 WATKINS LAKE ROAD | | | WATERFORD | MI | 48328 | |
| JAMES WEBSTER ATT AT LAW | | 935 E MAIN ST STE 204 | | | MESA | AZ | 85203 | |
| JAMES WENDELL JAMES M WENDELL JR | | 2550 BAYOU BLUE RD | AND CRYSTAL WENDELL CRYSTAL PIERCE WENDELL | | HOUMA | LA | 70364 | |
| JAMES WHITE | LEDA WHITE | 12 DONNYBROOK RD | | | MONTVALE | NJ | 07645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WHITE | MARGIE GROHS | 207 BARTH | | | RICHLAND | WA | 99352 | |
| JAMES WHITE AND DANIELLE WHITE | | 4986 THUNDER RD | | | DALLAS | TX | 75244 | |
| James Whitlinger | | 436 Tournament Circle | | | Harleysville | PA | 19438 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WHITTLESEY | | 956 CHURCH HILL CT | | | WOOSTER | OH | 44691-7444 | |
| James Wilber Owens Jr and Lucindy Kathleen Owens vs Homecomings Financial LLC GMAC Mortgage LLC and Iserv Serving Inc | | Hood William | 3770 Hwy 80 W | | Jackson | MS | 39209 | |
| James Wilber Owens Jr and Lucindy Kathleen Owens vs Homecomings Financial LLC GMAC Mortgage LLC and Iserv Serving Inc | | Hood William | 3770 Hwy 80 W | | Jackson | MS | 39209 | |
| JAMES WILBUR CRISTLER | | 5316 CONRAD AVONUE | | | SAN DIEGO | CA | 92117 | |
| JAMES WILKINS | | 4 ASPEN GROVE ROAD | | | EAST HELENA | MT | 59635 | |
| JAMES WILLARD EISNER | JOSIE V EISNER | 12437 MATTESON AVENUE | | | LOS ANGELES | CA | 90066-4411 | |
| JAMES WILLECK | | 18278 BEARPATH TRL | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES WILLIAM AND SUZANNE GILBERT AND | | 515 MOTH RD | TOM LOVELACE WATERWELL DRILLING AND SERVICE | | KILEEN | TX | 76542 | |
| JAMES WILLIAM HAFEY JR ATT AT LAW | | 11821 PARKLAWN DR STE 320 | | | ROCKVILLE | MD | 20852 | |
| JAMES WILLIAMS | GLORIA WILLIAMS | 6 EDGEBROOK DRIVE | | | POMONA | CA | 91766 | |
| JAMES WILLIAMS | | 5631 SUMMER STAR | | | FRISCO | TX | 75034 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| JAMES WILLIAMS, T | | 1538 E STERLING HILL WAY | | | FRESNO | CA | 93730-3588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Williamson | | 2757 E 4th St | | | Waterloo | IA | 50703 | |
| JAMES WILLIE RANDALL | | 605 CROSBY STREET | | | ALTADENA | CA | 91001 | |
| JAMES WILLIS | | 575 EISENHOWER DRIVE | | | FREDERICK | MD | 21703 | |
| JAMES WILMORE AND THERESA WILMORE | | 23006 EASTGATE VILLAGE DR | AND CORE RESTORATION LLC | | SPRING | TX | 77373 | |
| JAMES WILSON | | 3648 W 132ND TER | | | LEAWOOD | KS | 66209 | |
| JAMES WILSON, ROBERT | | 1200 GREENSBORA AVE | | | TUSCALOOSA | AL | 35401 | |
| JAMES WINTHROP DEWOLFE | ADRIENNE JULIET DEWOLFE | 16281 TISBURY CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| JAMES WOESSNER AND HIROKO WOESSNER | | 2916 DABE ST # 23-N | | | HONOLULU | HI | 96816 | |
| JAMES WOLF AND TERRI WOLF | | 6364 BALDWIN ST | | | VALLEY SPRINGS | CA | 95252 | |
| JAMES WORKMAN | | PO BOX 26 | | | FAIRDALE | WV | 25839 | |
| JAMES WRZALA | | 1052 ALFINI | | | DES PLAINES | IL | 60016 | |
| JAMES X. BERRY | | 2828 COURVILLE | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES Y GIANOLA | ANN ELIZABETH GIANOLA | 4023 KENDALL STREET | | | SAN DIEGO | CA | 92109 | |
| JAMES Y RAYIS ATT AT LAW | | 6632 TELEGRAPH RD 240 | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES Y. CHEN | KARIN L. CHEN | 1 INDIAN POND LANE | | | AMHERST | NH | 03031 | |
| JAMES YAWN | | 27631 VISTA DE DONS | | | CAPISTRANO BEACH | CA | 92624 | |
| JAMES YEAGER | | 22350 LINDEN ST | | | COURTLAND | VA | 23837 | |
| JAMES YOHN | | 221 SKYLARK RD | | | LITITZ | PA | 17543 | |
| JAMES YORK | | 3600 AMERICAN RIVER DRIVE#135 | | | SACRAMENTO | CA | 95864 | |
| JAMES YORK | | 6728 FAIR OAKS BLVD #404 | | | CARMICHAEL | CA | 95608 | |
| JAMES YOUNG | | 79 BEAVER LAKE PLACE | | | DIVIDE | CO | 80814 | |
| JAMES YOUNG AND SVETLANA YOUNG | | 4002 FOREST RD | | | DAVENPORT | IA | 52807 | |
| James Young v Homecoming Financial Network Inc GMAC Mortgage LLC US National Assoc a corp | | ROBERT H STEVENSON and ROBERT L BUTLER | 810 3RD AVE 228 | | SEATTLE | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Young v Homecoming Financial Network Inc GMAC Mortgage LLC US National Assoc a corp | | ROBERT H STEVENSON and ROBERT L BUTLER | 810 3RD AVE 228 | | SEATTLE | WA | 98104 | |
| JAMES ZAJAC | | 2499 S PINYON VILLAGE DR | | | GOLD CANYON | AZ | 85118-1743 | |
| JAMES ZIMMITTI | | 11 STEVEN ROAD | | | KENDALL PARK | NJ | 08824 | |
| JAMES, ANNIE | | 10727 32ND AVE N | SERVICE MASTER | | MINNEAPOLIS | MN | 55441 | |
| JAMES, APRIL | | 84 CROSSDALE CT | TURN KEY RESTORATION INC | | CLAYTON | NC | 27520 | |
| James, Barbara & Knowles, Kenneth | | 115 Springtime Dr. | | | Warner Robins | GA | 31088 | |
| JAMES, BRENT | | PO DRAWER 220 | C O HARRIS HARTMANN LAW FIRM PC | | ROSSVILLE | GA | 30741 | |
| JAMES, BRIAN D & JAMES, CINDY | | 331 WALNUT STREET E. | | | ROSELLE | IL | 60172 | |
| JAMES, DALE G | | C/O HOUSE SOLUTIONS, INC | PO BOX 271372 | | TAMPA | FL | 33688 | |
| JAMES, DAVID A & MOLE, OLIVIA | | 118 VIRGINIA AVE | | | SAN FRANCISCO | CA | 94110-5137 | |
| JAMES, DAVID J | | 1805 6TH STREET | | | BEAUFORT | SC | 29902 | |
| JAMES, DAVID M | | PO BOX 90527 | | | SAN DIEGO | CA | 92169 | |
| JAMES, DAVID R | | 4185 W LAKEMARY BLVD | | | LAKE MARY | FL | 32746 | |
| JAMES, DIANNA | | 2805 PARKER ROAD | | | FLORISSANT | MO | 63033-0000 | |
| JAMES, HUDSON | | 136 WILHELMINA DR | | | AUSTELL | GA | 30168 | |
| JAMES, JAY V | | 4125 N LA LINDA RAMA | | | TUCSON | AZ | 85718 | |
| JAMES, JEFFREY W & JAMES, DONNA B | | 505 N LEXINGTON AVE | | | WILMORE | KY | 40390-1134 | |
| JAMES, JENNIFER | | 614 SAN LUIS REY DR | | | OCEANSIDE | CA | 92058-1123 | |
| JAMES, JOHN E | | 110 WATCH HARBOUR CT | | | SUFFOLK | VA | 23435-3179 | |
| James, Karamchand | KARAMCHAND JAMES VS. GMAC (MORGAN) MORTGAGE | 1270 Croes Avenue | | | Bronx | NY | 10472 | |
| JAMES, KENNETH | | PO BOX 680569 | | | ORLANDO | FL | 32868-0569 | |
| JAMES, KEVIN S | | 5806 STEVEN DRIVE | | | SAINT JOSEPH | MO | 64503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, LISA | | 7089 WIGWAM WAY | BECKER ROOFING | | TOBYHANNA | PA | 18466 | |
| JAMES, MANUEL & JAMES, LINDA | | 3261 NORTH 53RD ST | | | MILWUAKEE | WI | 53216-0000 | |
| JAMES, MARGARET A | | 220 PATRICIA LANE | | | FAYETTEVILLE | GA | 30214 | |
| JAMES, MICHAEL | | PSC 76 BOX 663 | | | APO | AE | 09720-0007 | |
| James, Michael O & James, Christine C | | 660 Forest Street | | | Denver | CO | 80220 | |
| JAMES, MONTE | | 2901 LAWSON STREET | | | RICHMOND | VA | 23224-0000 | |
| JAMES, NANCY L | | 15008 63RD DR SE | | | SNOHOMISH | WA | 98296-4213 | |
| JAMES, NEIL | | 8806 GREENGRASS WAY | | | PARKER | CO | 80134 | |
| JAMES, SHARETTA | SHARETTA JAMES V. GMAC ALLY FINANCIAL | 16530 CHAPEL ST | | | DETROIT | MI | 48219 | |
| JAMES, STEPHEN C & JAMES, KELLY S | | RR4 BOX 4187 | | | MOSCOW | PA | 18444-9255 | |
| JAMES, TONNIA & JAMES, MICHAEL | | 668 FOX RUN DR | | | SAUKVILLE | WI | 53080-1809 | |
| JAMES, TONY | | 5209 ROCKING R DR | JEAN GILLETTE | | COLORADO SPRINGS | CO | 80915 | |
| JAMES, TYRONE | | 10861 SW 158 TERR | ARMANDO BLACKMAN AND ANDERSON MICA CREATIONS | | MIAMI | FL | 33157 | |
| JAMES-BUMPASS, SHAMEL S | | 109 WATER BLVD | | | BROWNSVILLE | PA | 15417 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | JAMESBURG BORO TAX COLLECTOR | | JAMESBURG | NJ | 08831 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| JAMESBURG HARDWARE & APPLIANCE CO | | 231 GATZMER AVE | | | JAMESBURG | NJ | 08831 | |
| JAMESETTA MILLER JONES AND | | 5645 HAZELWOOD RD | BELFOR PROPERTY RESTORATION | | COLUMBUS | OH | 43229 | |
| JAMESON, MARY | | 2174 Y RD | KEVIN BIALAS CONSTRUCTION | | CLARKS | NE | 68628 | |
| JAMESPORT | | PO BOX 222 | CITY OF JAMESPORT COLLECTOR | | JAMESPORT | MO | 64648 | |
| JAMESPORT TOWNSHIP | | 308 W GILLIAN | JAMESPORT TOWNSHIP COLLECTOR | | JAMESPORT | MO | 64648 | |
| JAMESSMITHDIETTERICK AND CONNELLY | | 134 FIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMESTOWN AREA SCHOOL DISTRICT | | 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN AREA SD GREENE | | 222 KINSMAN RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SD GREENE | | 471 KINSMON RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN BORO | | BOX 512 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN CITY | | 200 E THIRD ST | CITY TREASURER | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD ST | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD ST PO BOX 150 | CITY TREASURER | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CITY | | CITY HALL | | | JAMESTOWN CITY | GA | 30556 | |
| JAMESTOWN CITY | | PO BOX 587 | CITY OF JAMESTOWN | | JAMESTOWN | KY | 42629 | |
| JAMESTOWN CITY | | PO BOX 670 | TREASURER | | JAMESTOWN | TN | 38556 | |
| JAMESTOWN CITY | | PO BOX 848 | CITY HALL | | JAMESTOWN | NC | 27282 | |
| JAMESTOWN CITY SCH TN OF CAROL | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIO | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIOTT | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANT | | TAX COLLECTOR | | | MUNICIPAL BUILDING | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANTONE | | TAX COLLECTOR | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CSD CMD TOWNS | | 200 E THIRD STREET PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD ST | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14701-5433 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD STREET PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN HOMES LLC | | 532 FOLSOM ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | PO BOX 165 | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUTUAL INSURANCE | | PO BOX 188 | | | KEILER | WI | 53812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN SANITARY DISTRICT | | PO BOX 247 | | | JAMESTOWN | CA | 95327 | |
| JAMESTOWN SD S SHENANGO TWPCRWFRD | | 4251 LIVINGSTON RD | SO SHENANGO TWP TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN SD W SHENANGO TWP | | 4416 PARK MANOR | T C OF JAMESTOWN SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN TOWN | | 2367 BLUFF RD | TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWN | | 44 SW AVENUE PO BOX 377 | TAX COLLECTOR | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 44 SW AVENUE PO BOX 377 | TAX COLLECTOR OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 93 NARRAGANSETT AVE | TOWN OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | TREASURER | | | HAZEL GREEN | WI | 53811 | |
| JAMESTOWN TOWN | | TREASURER | | | JAMESTOWN | WI | 53811 | |
| JAMESTOWN TOWN CLERK | | 93 NARRAGANSETT AVE | | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWNSHIP | TREASURER JAMESTOWN TWP | PO BOX 88 | 2380 RILEY ST | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | JAMESTOWN TOWNSHIP TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | TREASURER JAMESTOWN | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | TREASURER JAMESTOWN TWP | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN VILLAGE CONDO ASSO | | 2650 BURNET AVE | C O ORP REAL ESTATE GRP | | CINCINNATI | OH | 45219 | |
| JAMESTOWNE GREEN HOA | | PO BOX 872 | | | NOVI | MI | 48376 | |
| JAMESTOWNE VILLAGE CONDOS | | 1163 WITT RD UNIT 311 | | | CINCINNATI | OH | 45255 | |
| JAMESVILLE DEWITT C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 117003 | | BINGHAMTON | NY | 13902 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESVILLE DEWITT CS POMPEY TN | | CHASE 33 LEWIS RD ESCROW DEP 117003 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| JAMESVILLE DEWITT CS POMPEY TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |
| JAMESVILLE TOWN | | CITY HALL PO BOX 215 | COLLECTOR | | JAMESVILLE | NC | 27846 | |
| JAMESVILLE TOWN | | CITY HALL PO BOX 215 | | | JAMESVILLE | NC | 27846 | |
| Jami Beranek | | 1782 Corning Avenue | | | Waterloo | IA | 50701 | |
| JAMI LYNN ABELL-VENIT | | 12021 WILSHIRE BLVD #866 | | | LOS ANGELES | CA | 90025 | |
| JAMI PEARLMAN | | 4 HAMPSHIRE DR | | | WARMINSTER | PA | 18974 | |
| JAMIE A CHARLES | | 3741 E SHANGRI LA RD | | | PHOENIX | AZ | 85028 | |
| JAMIE A. BOWLING | MICHAELLENE BOWLING | 23503 MABEL COURT | | | BROWNSTOWN | MI | 48183 | |
| JAMIE ALVAREZ ATT AT LAW | | 10071 PINES BLVD BLDG 3 | | | PEMBROKE PNES | FL | 33024 | |
| JAMIE AND DANIEL EMBRY MOFFITT | | 5403 SKALAK DR | | | WILLIAMSBURG | VA | 23188 | |
| JAMIE AND GILBERT CORTEZ AND | | 2141 OXFORD AVE | NEW REAL INC | | CLAREMONT | CA | 91711 | |
| JAMIE AND GREGORY POWERLL | | 15706 W 146TH TERR | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| JAMIE AND IRENE TATE AND LATHAMS | | 161 STONECREEK LN | CONSTRUCTION AND CONSULTANTS | | MEDINA | TN | 38355 | |
| JAMIE AND KATHERINE JOHNSON | | 27607 7TH ST | AND FINLEYS CONSTRUCTION | | HIGHLAND | CA | 92346 | |
| JAMIE AND KRISTEN URBINA | | 10924 101ST PL N | | | MAPLE GROVE | MN | 55369 | |
| JAMIE AND MAGGIE SAMUELSON | | 15712 YELLOWPINE ST N | | | ANDOVER | MN | 55304 | |
| JAMIE AND RACHEL LOFGREN AND | | 27965 W RYAN LAKE RD NE | BOWEN CONSTRUCTION | | ISANTI | MN | 55040 | |
| JAMIE AND RACHEL LOFGREN AND R AND B | | 27965 W RYAN LAKE RD NE | ASSOCIATES CONSTRUCTION AND REMODELI | | ISANTI | MN | 55040 | |
| JAMIE AND SCOTT BERZON | | 273 VILLAGE MEAD DR | ATLAS RESTORATION SPECIALISTS | | BALLWIN | MO | 63021 | |
| JAMIE AND TRICIA COLE | | 245 SYLVESTER RD | | | COLUMBIA | KY | 42728 | |
| JAMIE AND WAYNE WITHROW | | 621 MILL ST | | | CINCINNATI | OH | 45215 | |
| JAMIE AND WILLIAM HUNT AND | THE CITY OF JOPLIN | PO BOX 2332 | | | JOPLIN | MO | 64803-2332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE BARNES AND TIM LOUGHRY | | 1821 SANPIPER LN | CONSTRUCTION INC | | PLANO | TX | 75075 | |
| JAMIE BLACK | | 15109 LYNEBURG AVENUE | | | PORT CHARLOTTE | FL | 33981-5118 | |
| Jamie Bradley | | 608 Woodlawn Ave | | | Traer | IA | 50675 | |
| JAMIE C. HSU | TINA M. HSU | 1956 CONNOLLY DRIVE | | | TROY | MI | 48098 | |
| JAMIE CHAFIN | | 600 COUNTY LINE RD | | | MIDLOTHIAN | VA | 23112 | |
| JAMIE DANIEL SKELTON AND | | 105 WESTCHESTER DR F2 | K BERGER CONSTRUCTION | | ATHENS | GA | 30606 | |
| JAMIE E SIMPSON | | 4216 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| JAMIE E. WALTERMYER | KRISTY L. WALTERMYER | 55 PEAK VIEW ROAD | | | YORK SPRINGS | PA | 17372 | |
| Jamie Even | | 1235 1st Street | | | Jesup | IA | 50648 | |
| JAMIE GARDENIER | | 111 S FOURTH STREET | | | FULTON | NY | 13069 | |
| JAMIE GINTER, BENJAMIN | | 34 FOREST AVE | | | CRANFORD | NJ | 07016 | |
| Jamie Harken | | 12421 Vail Ave | | | Clarksville | IA | 50619 | |
| JAMIE HENRY ATT AT LAW | | PO BOX 311815 | | | ATLANTA | GA | 31131 | |
| JAMIE HERNANDEZ JR | | PO BOX 835342 | | | MIAMI | FL | 33283 | |
| JAMIE HOLLADAY AND | TERA HOLLADAY | 901 GRAHAM DR | | | OLD HICKORY | TN | 37138-1672 | |
| JAMIE JOSEPH WUJCIK | | 752 7TH ST | | | CHASKA | MN | 55318-2271 | |
| JAMIE K PROCTOR ATT AT LAW | | 4121 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| JAMIE L BLOW AND | | ROBIN W BLOW | 525 N BRADDOCK STREET | | WINCHESTER | VA | 22601 | |
| JAMIE L. BRUBAKER | | 118 ARDMOOR AVE | | | DANVILLE | PA | 17821 | |
| JAMIE L. CHAFIN | PATRICIA T. CHAFIN | 600 COUNTY LINE ROAD | | | MIDLOTHIAN | VA | 23112 | |
| Jamie L. Gindele, Gary D. Gindele, Pro Se | RESIDENTIAL FUNDING, LLC V. JAMIE L. GINDELE, GARY D. GINDELE. | 6043 Kenwood Rd | | | Cincinnati | OH | 45243 | |
| JAMIE L. HARRIS | | 2178 E. EASY JET STREET | | | MERIDIAN | ID | 83642 | |
| JAMIE L. OSBORN | DIANNA L. OSBORN | 315 S SYCAMORE ST | | | FAIRMOUNT | IN | 46928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamie Leeper | | 2133 Fairview Dr. | | | Cedar Falls | IA | 50613 | |
| JAMIE M ALLEN ATT AT LAW | | 113 W 12TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M ALLEN ATT AT LAW | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M KINCAID | | 740 BRONX DR | | | TOLEDO | OH | 43609 | |
| JAMIE M. BARIBEAU | BARBARA A. BARIBEAU | 1073 UPPER DUMMERSTON ROAD | | | BRATTLEBORO | VT | 05301-8821 | |
| JAMIE M. VALEN | | 3443 HAAB ROAD | | | ANN ARBOR | MI | 48103-9620 | |
| JAMIE M.SANTOPADRE | | 462 COLONIAL CLUB DRIVE | | | HARAHAN | LA | 70123-4445 | |
| Jamie Manchester | | 106 West Williams Street | | | Dunkerton | IA | 50626 | |
| JAMIE MANSOURI | MELINDA MANSOURI | 2266 WEST 10455 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| JAMIE MOLOY AND LAPLOW | | 1060 W SAGINAW RD | CONSTRUCTION LLC | | SANFORD | MI | 48657 | |
| Jamie Morrow | A 1 | 1406 JORDAN DR | | | DECORAH | IA | 52101-4701 | |
| JAMIE N HARRIS ATT AT LAW | | 160 W SANTA CLARA ST STE 1100 | | | SAN JOSE | CA | 95113 | |
| Jamie Ohlsen | | 4017 Country Club Drive | Apartment Number 302 | | Los Angeles | CA | 90019 | |
| Jamie Olsen | | 764 County Road 39 NE | | | Monticello | MN | 55362 | |
| JAMIE ORTH | | 626 CAMBERLY CT | | | WINDSOR | CO | 80550-8800 | |
| JAMIE P. PEARSON | DAWN R. PEARSON | 3823 OGDEN HWY | | | ADRIAN | MI | 49221 | |
| Jamie Pinto | | 1325 Circle Drive | | | Downingtown | PA | 19335 | |
| Jamie Prellwitz | | 300 CARRINGTON AVE | | | WATERLOO | IA | 50701-3620 | |
| JAMIE R PIERCE ATT AT LAW | | 333 S 7TH ST STE 2 | | | MINNEAPOLIS | MN | 55402 | |
| JAMIE RYAN RYKE ATT AT LAW | | STE 110 | | | SOUTHFIELD | MI | 48034 | |
| JAMIE S TIDMARSH | CHRIS M TIDMARSH | 1913 WEST MEFFAN AVENUE | | | NAMPA | ID | 83651 | |
| JAMIE S. BARTHOLOMEW | | 2939 57TH AVENUE NE | | | TACOMA | WA | 98422 | |
| JAMIE SAMUELSON JAIME AND MAGGIE | | 15712 YELLOPINE ST N | SAMUELSON | | ANDOVER | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE SCARINI CHERRY ATT AT LAW | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| JAMIE STONE | | 5757 PACIFIC AVE #224 | | | STOCKTON | CA | 95207 | |
| JAMIE TILLMAN | | 1227 E. MARY LANE | | | GILBERT | AZ | 85295-1736 | |
| JAMIE WILSON | | 15990 ALEXANDER RUN | | | JUPITER | FL | 33478 | |
| JAMIESON AND ASSOCIATES | | PO BOX 4062 | | | HOUSTON | TX | 77210 | |
| JAMIESON, CRAIG T & JAMIESON, PATRICIA R | | 8216 EVERGREEN | | | DETORIT | MI | 48228 | |
| JAMIESON, EUGENE | | PO BOX 4062 | | | HOUSTON | TX | 77210-4062 | |
| JAMIL NIZAM | | 1518 VILLA RICA DRIVE | | | HENDERSON | NV | 89052 | |
| JAMIL, SAMINA | | 2421 S. WABASH | | | CHICAGO | IL | 60616 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| JAMIN S NEIL ATT AT LAW | | 5505 W CHANDLER BLVD STE 15 | | | CHANDLER | AZ | 85226 | |
| JAMISON BRYANT TAYLOR ATT AT LAW | | 1218 11TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMISON CONTRACTORS | | 2316 EBENEZER RD | | | ROCK HILL | SC | 29732-9214 | |
| JAMISON, AMANDA M | | 6110 WESTPORT DR | | | PORT RICHEY | FL | 34668 | |
| JAMISON, LESLIE | | 66 HOWARD AVE | DYNAMITE FLOORS AND MORE | | ANSONIA | CT | 06401 | |
| JAMKE | | 1562 TULLY ROAD | SUITE A | | MODESTO | CA | 95350 | |
| JAMKE A CALIFORNIA GENERAL PARTNERSHIP | | 1562 TULLY ROAD STE A | | | MODESTO | CA | 95350 | |
| JAMMIE BOWMAN AND THE | | 2214 COUNTY LINE RD | HANDY MAN | | BRADLEY | SC | 29819 | |
| JAMOS LEINBERGER | | 2920 W FLR ST. | | | SILVER SPRINGS | NV | 89429 | |
| JAMPALA, SRINATH | | 3516 SAN PATRICIO DR. | | | PLANO | TX | 75025 | |
| JAMS | | 1920 MAIN STREET | SUITE 300 | | IRVINE | CA | 92614 | |
| JAMS 01 INC | | 3701 PENDER DRIVE | | | FAIRFAX | VA | 22030-6045 | |
| JAMSCHRADER BYRD AND COMPANION P | | 32 20TH ST STE 500 | | | WHEELING | WV | 26003 | |
| JAMSHID SHAHRIARI | SAMILEH SINAI | 1171 NORTH HUDSON PLACE | | | CHANDLER | AZ | 85225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMSSENS, MANUELA | | 75 MELROSE AVE | MARINILLI ASSOCIATES AND QUALITY HOME ENHANCERS | | BROCKTON | MA | 02302 | |
| JAN A VANZELFDEN | FELICIA F VANZELFDEN | 181 SUMMER SAND CT | | | HOLLAND | MI | 49424 | |
| JAN A. VANZELFDEN | FELICIA F. VANZELFDEN | 181 SUMMER SANDS CT | | | HOLLAND | MI | 49424 | |
| JAN AND DANUTA MALINA | | 5163 WESTERN TURNPIKE | | | ALTAMONT | NY | 12009 | |
| JAN AND FRED SIMERLY | | 248 SCALF RD | | | HAMPTON | VA | 37658 | |
| JAN AND JOHN BRADFIELD AND | | 7889 W 153RD TERR | CHRISTIAN BROTHERS CONSTRUCTION SERVICES LLC | | OVERLAND PARK | KS | 66223 | |
| JAN AND KELLY LAIRD AND COLORADO | | 719 N CHAPARRAL DR | RESCON LLC | | PUEBLO | CO | 81007 | |
| JAN AND RICK ASHCRAFT | | 1225 STONE MOUNTAIN PKWY | | | SAVANNAH | TX | 76227 | |
| JAN B FERGUSON | CHRISTINE M FERGUSON | 2950 NW 106 AVE 6 | | | SUNRISE | FL | 33322 | |
| JAN BUREK | | 13256 CANTERBURY | | | STERLING HGTS | MI | 48312 | |
| JAN C RAMOS AND | | 18844 N 68TH AVE | WALLACE HARVEY KING | | GLENDALE | AZ | 85308 | |
| JAN COMMUNICATIONS INC | | 3921 NEW ORLEANS AVE | | | EGG HARBOR CITY | NJ | 08215-4509 | |
| JAN ERIC BARTO ATT AT LAW | | 1922 ACTON HWY | | | GRANBURY | TX | 76049 | |
| JAN G BARKMAN | ANITA B BARKMAN | 32780 EL DIENTE COURT | | | EVERGREEN | CO | 80439 | |
| JAN GETTLES REALTY | | 10 PORTSMOUTH ST | | | JACKSON | OH | 45640 | |
| JAN K BROWNING AND SKILL | | 2520 DELLVIEW DR | COMPETIONS | | FORT WAYNE | IN | 46816 | |
| JAN L SHEPHARD ATT AT LAW | | 410 S PADRE ISLAND DR STE 210 | | | CORPUS CHRISTI | TX | 78405 | |
| JAN L TRAS | PETER TRAS | 5716 MADEIRA PLACE NORTHEAST | | | ALBUQUERQUE | NM | 87110 | |
| JAN L. MASON | | 48      NORWOOD AVENUE | | | GLEN ROCK | NJ | 07452-1428 | |
| JAN LEE AND MICHAEL WEISBERG AND | | 9111 BRIENNE WAY | DH CONSTRUCTION | | ELK GROVE | CA | 95758 | |
| JAN LOVELADY | | 9801 FIRESTONE CIRCLE | | | LONE TREE | CO | 80124 | |
| JAN M QUALTIERE | | 39453 VLG RUN DR | | | NORTHVILLE | MI | 48167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN M SENSENICHCHAPTER 13 TRUSTEE | | PO BOX 1326 | CHAPTER 13 DISBURSEMENT ACCOUNT | | NORWICH | VT | 05055 | |
| JAN M SMITH ATT AT LAW | | 417B E GASTON ST | | | SAVANNAH | GA | 31401 | |
| JAN MASTERS | | 12 OLD CREEK CIR | | | ORMOND BEACH | FL | 32174-2699 | |
| JAN MINAR | | 727 DUBOCE AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| JAN O CONNOR ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| JAN OLMSTEAD | | 2047 SWEET GUM DRIVE | | | AVON | IN | 46123 | |
| JAN P JOHNSON CHAPTER 13 TRUSTEE | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JAN P QUAGLIA ATT AT LAW | | 224 E OLIVE AVE STE 300 | | | BURBANK | CA | 91502 | |
| JAN P THIMMESCH | SANDRA K THIMMESCH | 17216 PADONS DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| JAN PERRY LEDERER ATT AT LAW | | 750 E MULBERRY AVE STE 401 | | | SAN ANTONIO | TX | 78212 | |
| JAN PETER WEISS ESQ ATT AT LAW | | 917 N DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| JAN R. STEFFE | JANET R. STEFFE | 47925 MANORWOOD DRIVE | | | NORTHVILLE | MI | 48168 | |
| JAN RAPMUND | | 3037 TOPAZ LANE #D | | | FULLERTON | CA | 92831 | |
| JAN RICK INCORPORATED | | 12611 MAGNOLIA RD | | | GRASS VALLEY | CA | 95949 | |
| JAN ROSEBERRY APPRAISALS | | 214 W 21ST ST | | | DOVER | OH | 44622 | |
| JAN S. HALAMA | MONICA E. HALAMA | 4414 LILY DRIVE | | | HOWELL | MI | 48843 | |
| JAN S. SHEPPARD | | 106 OTTER RUN RD | | | PAWLEYS ISLAND | SC | 29585 | |
| JAN SCHOMMER | | 15637 GULFSTREAM AVE | | | FONTANA | CA | 92336 | |
| JAN SYMONS RENNER HANSBOROUGH AND | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| JAN VADNEY | | 147 PINE HILLS LANE | | | OAKLAND | CA | 94611 | |
| JAN VERSTEEG ATT AT LAW | | 4952 WARNER AVE STE 106 | | | HUNTINGTN BCH | CA | 92649 | |
| JAN W. BOLDT | DIANA S. BOLDT | 40313 SE GIBSON RD | | | WASHOUGAL | WA | 98671 | |
| JAN WITHERELL | | 235 CHESLEY HILL ROAD | | | GONIE | NH | 03839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANA AND SEAN OCONNER AND | | 314 JACKSON ST | REPAIR MASTERS CONSTRUCTION | | SAINT CHARLES | MO | 63301 | |
| JANA B KOOI | | 1431 RIVERPLACE BLDV #2204 | | | JACKSONVILLE | FL | 32207 | |
| JANA CLAIRE RAUSCH AND | | 109 ARKANSAS | GEORGE DIXON | | SULPHUR | LA | 70663 | |
| JANA H EFFERTZ LAW OFFICE P A | | 285 18TH ST SE STE 4 | | | OWATONNA | MN | 55060-4065 | |
| JANA H EFFERTZ LAW OFFICE PA | | 142 W BRIDGE ST | PO BOX 1090 | | OWATONNA | MN | 55060 | |
| JANA K AINSWORTH | | 1024 EAST FRYE ROAD UNIT1008 | | | PHOENIX | AZ | 85048 | |
| JANA MOORE | | 902 SUSQUEHANNA RIDGE | | | INDEPENDENCE | MO | 64056 | |
| JANA S MOODY ATT AT LAW | | 203 E THOMAS ST | | | HAMMOND | LA | 70401 | |
| JANA S. KRAKOW | | 1732-K ASCOT WAY | K | | RESTON | VA | 20190 | |
| JANA WATZLAVIK JOHN | | 700 FEM | | | SULPHUR | LA | 70663 | |
| JANAK C. CHITALIA | SEEMA J. CHITALIA | 3845 INDIAN TRL | | | ORCHARD LAKE | MI | 48324-1667 | |
| JANAK LAW FIRM PA | | PO BOX 7 | | | CARY | NC | 27512-0007 | |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC ETS SERVICES LLC FEDERAL HOME LOAN MORTGAGE CORPORATION | | 4765 Sunnyside Dr | | | Riverside | CA | 92506 | |
| Janay Hart | | 5215 Doubletree Lane | | | Grand Prairie | TX | 75052 | |
| JANDI, PIERRE | | 8242 CANNING TERRACE | | | GREENBELT | MD | 20770 | |
| JANDIRA FIGUEROA | | PO BOX 1333 | | | S DENNIS | MA | 02660 | |
| JANE  KISKADDON | | 24 WOODLAND RD | | | FAIRFAX | CA | 94930 | |
| JANE  SHELL | | 3804 VEAZEY ST NW | | | WASHINGTON | DC | 20016 | |
| JANE A ELLIS | | 1041 WOODS AVE | | | NORMAN | OK | 73069-7472 | |
| JANE A GRANT AND WILLIAM L | | 11651 CHIPPENHAM WAY | WALTON SR | | SAN DIEGO | CA | 92128 | |
| JANE A THORNTON | | TODD A HOESCHLER | 2540 GILPIN STREET | | DENVER | CO | 80205-5516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE A. GAMBLIN | | 2331 NEW LAKE PLACE | | | MARTINEZ | CA | 94553 | |
| JANE AND DEWEY PETTY AND BEN IVEY | | 208 SPRINGDALE DR | CONSTRUCTION | | UNION | SC | 29379 | |
| JANE AND FRANCIS KAMBONA AND | | 13831 PURPLEMARTIN ST | TRI PAC CONSTRUCTION SERVICES | | HOUSTON | TX | 77083 | |
| JANE AND MARSHALL CHAMBERS | | 445 AVIEMORE LOOP | | | MCDONOUGH | GA | 30253 | |
| JANE AND RANDY HUNTER | | 2944 SW LARUREN WY | | | PALM CITY | FL | 34990 | |
| JANE AND ROBERT CORRADO | | 481 GRACE TRAIL | AND DELMAR BUILDERS | | ORANGE | CT | 06477 | |
| JANE AND THOMAS MCKEE | | 522 CENTRAL AVE | AND PROPERTY ADJUSTMENT CORP | | CHELTENHAM | PA | 19012 | |
| JANE B KANE AND KRISTIN | | 9 SCHOOLHOUSE LN | KONSTRUCTION CO | | NORTH EAST | MD | 21901 | |
| JANE BERWICK | | 1011 HAMLINE PLACE | | | BURBANK | CA | 91504 | |
| Jane Boehmler | | 22275 P Avenue | | | Hawkeye | IA | 52147 | |
| JANE BROOKHART, L | | 311 FERNWOOD DR | GROUND RENT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| JANE BURNS | | 7455 INDIAN WELLS WAY | | | LONE TREE | CO | 80124 | |
| JANE C HENSGE | | 1611 STONEBRIDGE TRALL | | | WHEATON | IL | 60189 | |
| JANE CERVANTES ATT AT LAW | | 212 YALE AVE | | | CLAREMONT | CA | 91711 | |
| JANE CHEN | | 2240 BRITANNIA DR | | | SAN RAMON | CA | 94582 | |
| JANE CONROY | | PO BOX 56684 | | | PHILADELPHIA | PA | 19111-6684 | |
| JANE COOPER | | 11104 JOHN CUSSONS DRIVE | | | GLEN ALLEN | VA | 23060 | |
| JANE COZZATTI AND BOBBY NELSON | | 173 BROWARD | AND VINTAGE RECONSTRUCTION INC | | MARION | TX | 78124 | |
| JANE CUNNINGHAM | | 1555 LARK LANE | | | WATERLOO | IA | 50701 | |
| JANE D MCCUISH | Martin and Linda Rowe, Inc. | Puget Sound Realty Partners | | | PORT ORCHARD | WA | 98367 | |
| JANE D MERIDETH ESTATE | | 1002 MCKINLEY | | | BAY CITY | MI | 48708 | |
| JANE D. KRAFT | | 2897 WOODSPIRIT | | | EDEN | NY | 14057 | |
| JANE DOYLE | | 217 NAVAJO RD | | | KILMARNOCK | VA | 22482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE DYRUD | Mountain Lakes Realty | 805 N. 3rd. St | | | McCall | ID | 83638 | |
| JANE E COOMBES | | 6274 TILLAMOOK DRIVE | | | SAN JOSE | CA | 95123 | |
| JANE E GARRETT | | 3852 92ND CIRCLE | | | URBANDALE | IA | 50322 | |
| JANE E GILLILAND | | 49404 NORTHWOOD COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| JANE E MALTAIS | | 68 OLD MILL LANE | | | QUEENSBURY | NY | 12804-2161 | |
| JANE E MARAH | | 5244 POTOMAC AVE | | | ST LOUIS | MO | 63139 | |
| JANE E. CAMPBELL | | 52 KENNEDY DRIVE | | | ENFIELD | CT | 06082 | |
| Jane Fitzgerald | | 13618 S. 32nd St. | | | Phoenix | AZ | 85044 | |
| JANE FRANKLAND | The Maine Real Estate Network | 323 North Street | | | Saco | ME | 04072 | |
| JANE G. JEWELL | | 5600 SOUTH MELBECK ROAD | | | RICHMOND | VA | 23234 | |
| Jane Gangitano vs Homecomings Financial Network Inc BAC Home Loans Servicing LP Bank of America National et al | | Law Office of Peter A Gibbons | 1805 N Carson St Ste E | | Carson City | NV | 89701 | |
| JANE GASPERI | | 2215 32ND | | | DES MOINES | IA | 50310 | |
| Jane Gibb | | 130 Lexington Lane | | | Costa Mesa | CA | 92626 | |
| JANE GORDER AND DAVE | | 37 ISLE VIEW CT | HARTING ROOFING | | ST CHARLES | MO | 63303 | |
| JANE H DOWNEY ATT AT LAW | | PO BOX 11874 | | | COLUMBIA | SC | 29211 | |
| JANE H PULEO | NICHOLAS  PULEO | 30 DAVELIN ROAD | | | WAYLAND | MA | 01778 | |
| JANE H. WILLIAMS | JEAN POLK | 159 NORTH CLAREMONT STREET | | | SAN MATEO | CA | 94401 | |
| JANE HARRE | | 7460 MITCHELL DR | | | ROHNERT PARK | CA | 94928 | |
| JANE HENSGE | | 1611 STONEBRIDGE TRL | | | WHEATON | IL | 60189 | |
| JANE HOLT | | 4115 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| JANE HORTON | | 3539 SHAW ROAD | | | WINSTON-SALEM | NC | 27105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE J INC | | DEFINED BENEFIT PENSION PLAN | PO BOX 492449 | | LOS ANGELES | CA | 90049 | |
| JANE K MAROUSEK | | 1107 W LAWRENCE AVE #205 | | | CHICAGO | IL | 60640 | |
| JANE KEARNS | | 12901-18TH AVE S | | | BURNSVILLE | MN | 55337 | |
| JANE L ANDERSON JACKSON | | 19 N GROVE ST | REMODELING LLC | | WINSLOW TOWNSHIP | NJ | 08550 | |
| JANE L SULLIVAN ATT AT LAW | | 555 PLEASANT ST STE 105 | | | ATTLEBORO | MA | 02703 | |
| JANE L. BLACK | | MES UNIT 29938 | | | APO | OR | 09086 | |
| JANE L. LITWIN-WILLIAMS | | 8120 TROUT LILY DRIVE | | | OOLTEWAH | TN | 37363-5780 | |
| JANE L. NAGY | | 980 WINDSOR ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| JANE L. TAYLOR | | 1594 RAVINE LANE | | | ROCHESTER HILLS | MI | 48306 | |
| JANE L. WARNER | JOHN P. HEGENER | 225 GUILDFORD RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| Jane LeBaron | | 24701 Raymond Way | #175 | | Lake Forest | CA | 92630 | |
| JANE LEDINGTON | STANLEY D MORTENSEN | 3753 CENTER WAY | | | FAIRFAX | VA | 22033 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | |
| JANE M ABEL | | 9134 N WOODLAWN | | | FRESNO | CA | 93720 | |
| JANE M ROBERSON ATT AT LAW | | 9035 WADSROTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| JANE M SMITH | | 6 INDEPENDENCE DRIVE | | | MERRIMACK | NH | 03054 | |
| JANE M WILLIAMS | JAMES D WILLIAMS | 5700 4TH STREET SOUTH | | | ST. PETERSBURG | FL | 33705 | |
| JANE M. GROSS | | 960 CARTERS GROVE TRAIL | | | ALPHARETTA | GA | 30022 | |
| JANE M. HANDY | | 18W240 KNOLLWOOD LANE | | | VILLA PARK | IL | 60181-3633 | |
| JANE M. KEARNS | BRUCE D KEARNS | 12901 18TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| JANE M. MARQUETTE | | 109 PARK PLACE DRIVE | | | SINKING SPRING | PA | 19608-9779 | |
| JANE M. VICTOR | | 1339 REDWOOD VIEW COURT | | | CREVE COUER | MO | 63146 | |
| JANE MAIMON | | 760 HIGHLAND AVENUE | #16 | | NEEDHAM | MA | 02494 | |
| JANE MARIE N. MAJOR | | 4913 ANDREA AVE | | | ANNANDALE | VA | 22003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane Marshall | | 7205 Oak Avenue | | | Melrose Park | PA | 19027 | |
| JANE MASON KURTZ HAAS | | 64510 ASH RD | AND JANE KURTZ | | WAKARUSA | IN | 46573 | |
| JANE MAXEY REALTOR | | 8810 S YALE | | | TULSA | OK | 74137 | |
| JANE MCGUIGAN | WILLIAM MCGUIGAN | 7101 SE BIRCHWOOD LN | | | STUART | FL | 34997 | |
| Jane Mullen | | 421 brown briar cr. | | | horsham | PA | 19044 | |
| JANE NALITT | | 6404 KENHOWE DR | | | BETHESDA | MD | 20817 | |
| JANE NICHOLSON, NANCY | | 3302 CHESTERFIELD CT | | | SNELLVILLE | GA | 30039 | |
| JANE O CARTER | | 570 VALLEY WAY | | | NORTHFIELD | IL | 60093 | |
| JANE P KUFTA | WILLIAM L KUFTA | 4 ASTER CT | | | DOYLESTOWN | PA | 18901-2618 | |
| JANE P RAESE | MICHAEL W MALONE | 2493 KALMIA AVENUE | | | BOULDER | CO | 80304 | |
| JANE PARADISO | | 11990 MARKET STREET, UNIT 401 | | | RESTON | VA | 20190 | |
| JANE PHILLIPS | | 711 W MAIN ST M | | | LOUISVILLE | KY | 40202 | |
| JANE PORTELLI | | 28 BETHANY DR | | | AMERICAN CANYON | CA | 94503 | |
| JANE R. POLINO | STEPHEN R. POLINO | 2835 EAGLE LANE | | | WEST PALM BEACH | FL | 33409 | |
| JANE ROCHA DE GANDARA ATT AT LAW | | 505 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| JANE RODRIGUEZ | | 14134 BENBOW STREET | | | BALDWIN PARK | CA | 91706 | |
| JANE RUSH | | 12925 HIALEAH COURT | | | APPLE VALLEY | MN | 55124 | |
| JANE S. EVANS | GENE P. EVANS | 225 CHANDLER AVENUE | | | ELMHURST | IL | 60126 | |
| Jane Shivers | | 2604 Winfield Drive | | | Plano | TX | 75023 | |
| JANE SPLENDIDO | | 904 EVANS RD | | | GWYNEDD VALLEY | PA | 19437 | |
| JANE STEFANINI | | 12 WOODRIDGE LANE | | | ASHLAND | MA | 01721 | |
| JANE STUBBLEFIELD | | 11716 VALLEY GARDEN DR | | | JACKSONVILLE | FL | 32225-0000 | |
| JANE SUCHODOLSKI | | 363 APIAN WAY | | | COLLEGEVILLE | PA | 19426 | |
| JANE TIMONERE ATT AT LAW | | 4 LAWYERS ROW | | | JEFFERSON | OH | 44047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE VERNON | | 50 SANDY KNOLL DRIVE | | | DOYLESTOWN | PA | 18901 | |
| JANE VIEWEG, MARY | | CHADWICK SHORES DR | | | SNEADS FERRY | NC | 28460 | |
| JANE W MADDEN | THOMAS H MADDEN | 404 GREELEY ROAD EXTENSION | | | CUMBERLAND CENTER | ME | 04021 | |
| JANE W MOORE | | 904 DALLAM RD | | | NEWARK | DE | 19711 | |
| JANE WU | | 3770 FAIRMEADE RD | | | PASADENA | CA | 91107 | |
| JANEE PUGH | | 21414 44TH AVE CT E | | | SPANAWAY | WA | 98387 | |
| JANEEN F BACKES | | 371 GREYSTONE COURT UNIT A2 | | | SCHAUMBURG | IL | 60193 | |
| Janeen Ferone | | 3261 Celinda Drive | | | Carlsbad | CA | 92008 | |
| JANEEN MALLORY NEW AND PAUL DAVIS | RESTORATION OF FLINT SAGINAW | 131 S KINGSLEY ST APT 1 | | | CORUNNA | MI | 48817-1786 | |
| Janeen Quanstrom | | 1127 Berkley Ave | | | Quakertown | PA | 18951 | |
| JANEEN SCHRAMM | | 1101 WALNUT ST APT 2 | | | WILLIAMSPORT | PA | 17701 | |
| JANEENE JONES AND QUALITY | | 127 SEASIDE DR | RESTORATION INC | | GUN BARREL CITY | TX | 75156 | |
| Janel Farley | | 8460 Limekiln Pike | Apartment 301 | | Wyncote | PA | 19095 | |
| JANEL GASPAR | | 234 CLAY STREET | | | TAMAQUA | PA | 18252 | |
| JANELLA MILLER | | 5143 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JANELLE B MCCANDLESS | | 962 SW HAMBERLAND AVE. | | | PORT ST. LUCIE | FL | 34953 | |
| JANELLE E BOLSTAD | MICHAEL J BOLSTAD | 29 LAKEVIEW COURT | | | OCEAN SPRINGS | MS | 39564-9283 | |
| Janelle Frost | | 321 7th St. | | | LaPorte City | IA | 50651 | |
| JANELLE J PIPPENGER AND | DAVID PIPPENGER | 8530 DUNCAN ISLAND RD | | | MAPLETON | OR | 97453-9647 | |
| JANELLE L. MCCAMMON | RAYMOND A. ROSENFELD | 3249 BRADWAY BLVD | | | BLOOMFIELD HILLS | MI | 48301 | |
| Janelle McClintock | | 409 Rachael Street | | | Waterloo | IA | 50701 | |
| Janelle Myers | | 628 Allen Road | | | Coppell | TX | 75019 | |
| JANENE M DOWNING | | 678 BIRD COURT | | | NOVATO | CA | 94947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANES, NATHAN | | 45 HEARTH STONE WAY | | | CAMPBELLSVILLE | KY | 42718 | |
| JANES, REGINA R & JANES, PHILIP D | | 6007 TAMSWORTH COURT | | | PARKER | TX | 75002 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN STREET PO BOX 5005 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | JANESVILLE TOWN TREASURER | | JANESVILLE | WI | 53548 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | TREASURER | | JANESVILLE | WI | 53548-7613 | |
| JANESVILLE TOWN | | 5504 FENRICK TOAD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER JANESVILLE TWP | | JANESVILLE | WI | 53548-8657 | |
| JANET A LAWSON ATT AT LAW | | 3639 HARBOR BLVD STE 109 | | | VENTURA | CA | 93001-4276 | |
| JANET A. GINGRICH | | 1565 PUERTO VALLARTA DRIVE | | | SAN JOSE | CA | 95120 | |
| JANET A. MENNONA | | 2207 SE 45TH AVE | | | PORTLAND | OR | 97215 | |
| JANET A. WALKER | | 4024 SW 100TH ST | | | GAINESVILLE | FL | 32607 | |
| JANET ALDORISIO | | 4 KIMBALL COURT, APT. 307 | | | WOBURN | MA | 01801 | |
| JANET ALESSI AND OR JANET | | COMPANY 80 BLAKESLEE AVE | GREENLAW AND BANTON CONSTRUCTION | | NORTH HAVEN | CT | 06473 | |
| JANET ALLEN | | 45 JOHANNA DRIVE | | | READING | MA | 01867 | |
| JANET AND BILLY SPENCER AND | | 314 OVERHILL DR | JERRY MORGAN ROOFING | | GAFFNEY | SC | 29340 | |
| JANET AND BRYAN FRIBERG AND | | 27547 COUNTY RD 18 | BRYAN FRIBERG SR AND HIGHMARK CO | | KEENESBURG | CO | 80643 | |
| JANET AND CHRISTOPHER COLLINS | | PO BOX 632 | | | PRAIRIE GROVE | AR | 72753 | |
| JANET AND DAVID CUTCHER AND | | 908 OAK REGENCY LN | I DRY LEAKS | | BRANDON | FL | 33511 | |
| JANET AND GERALD KOSTECKI | | 3715 SPOONBILL CT | | | PUNTA GORDA | FL | 33950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET AND JOHN SIREL AND | | 96 COUNTY RD 56 | LEONARDO PAINTING GENERAL CONTRACTING | | MAPLECREST | NY | 12454 | |
| JANET AND LAWRENCE GARLING | | 9 BRIARWOOD DR | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| JANET AND THOMAS GIBBONS AND ALL DRY | | 7033 S OWENS ST | WATER DAMAGE EXPERTS AND REPAIRS UNLIMITED INC | | LITTLETON | CO | 80127 | |
| JANET AND TODD MURRAY AND | | 1906 OAK PARK DR | SERVPRO OF CHAMPAIGN URBANA | | CHAMPAIGN | IL | 61822 | |
| JANET ANGELO | | 4 JACKSON CT W | | | MARLTON | NJ | 08053 | |
| JANET ARNOLD | | 2610 RAINDANCE | | | LEANDER | TX | 78641-8688 | |
| Janet Aspen | | 9114 Bataan Street NE | | | Blaine | MN | 55449 | |
| JANET ATKINSON | | 5 RIVER STREET | | | BILLERICA | MA | 01821 | |
| JANET B. LANNING | | 32735 BROOKSTONE LANE | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANET BATES, CHRYSTAL | SUNSHINE STATE CLAIMS ADJ | 5124 CALLE VERDE | | | LAS CRUCES | NM | 88012-7145 | |
| JANET BAUSCH | | 78 UNION ST | | | BRISTOL | RI | 02809 | |
| JANET BENSON AND HELEN D TIDWELL | | 875 AVOCADO AVE | AND JANET CARTER | | EL CAJON | CA | 92020 | |
| JANET BEZZERIDS | | 267 HO HUM TRAIL | | | HOLLISTER | MO | 65672 | |
| Janet Brackeen vs GMAC Mortgage LLC | | 6200 Chase St | | | Arvade | CO | 80003 | |
| JANET BROWN | | 1421NORTH ADAMS STREET | | | WILMINGTON | DE | 19806-3207 | |
| JANET BYRNE | | P.O. BOX 81069 | | | WELLESLEY | MA | 02481 | |
| JANET C CHILLIANIS | | 58 MONROE STREET 3 AND 4R | | | HOBOKEN | NJ | 07030 | |
| JANET C NERIS ATT AT LAW | | 14750 NW 77TH CT STE 306 | | | MIAMI LAKES | FL | 33016 | |
| JANET C NERIS ATT AT LAW | | 6625 MIAMI LAKES DR STE 214 | | | MIAMI LAKES | FL | 33014 | |
| JANET C WALSH ATT AT LAW | | PO BOX 487 | | | LYNDON | KS | 66451 | |
| JANET C. WEGGENMAN | | 22924 WADE AVENUE | | | TORRANCE | CA | 90505 | |
| JANET CAULFIELD | | 7400 WEST FLAMINGO | #1027 | | LAS VEGAS | NV | 89147 | |
| Janet Colon | | 3526 N Marshall st | | | Philadelphia | PA | 19140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC | | MASON | OH | 45040 | |
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC AND SALEM DOOR CO | | MASON | OH | 45040 | |
| JANET CRAIG | | 1302 MORRIS CT | | | NORTH WALES | PA | 19454 | |
| JANET CRARY | | 9143 OLSON MEMORIAL HWY 55 | UNIT 204 | | GOLDEN VALLEY | MN | 55427 | |
| JANET D RUSH vs Amerigroup Mortgage Corp and GMAC Mortgage LLC | | Frazer and Frazer PC | 106 E 6th StreetSuite 900 | | Austin | TX | 78701 | |
| JANET DANIEL | | 163 DAVEN PORT ROAD | | | TOMS RIVER | NJ | 08757 | |
| JANET DENEATA AND JESSE CORNELIUS | | 5301 PENINSULA WAY | | | GARLAND | TX | 75043 | |
| JANET DOETSCH | | 910 GREENWOOD RD | | | GLENVIEW | IL | 60025 | |
| Janet Druvenga | | 405 13th St | | | Aplington | IA | 50604 | |
| JANET DUNKLE | Harrison Realty, Inc | 795 N First St | | | Harrison | MI | 48625 | |
| JANET E BOYD ATTORNEY AT LAW PLC | | 385 GARRISONVILLE RD STE 203 | | | STAFFORD | VA | 22554 | |
| JANET E MOORE | | 4460 RALEIGH STREET | | | DENVER | CO | 80212 | |
| JANET E ROSE | | 1106 OLD DUTCH ML RD | | | COLORADO SPRINGS | CO | 80907 | |
| JANET E. CANGIALOSI | | 259  PALSA AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| JANET E. LANFORD | | 16404 NE 28TH STREET | | | BELLEVUE | WA | 98008 | |
| JANET E. MORRISON | JOSEPH R. MORRISON | 1010  APALACHEE WAY | | | BUCKHEAD | GA | 30625 | |
| Janet Eldridge | | 949 Ohio | | | Waterloo | IA | 50702 | |
| JANET FETTERMAN | Concord Real Estate | 12518 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-2417 | |
| JANET FORSYTHE | | 404 LOCUST ST | | | LA PORTE CITY | IA | 50651 | |
| JANET GREENSTREET | | 75 MAPLE AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| JANET H MORRISON ATT AT LAW | | 26 SCHOOL ST | PO BOX 2212 | | FITCHBURG | MA | 01420 | |
| JANET H. BOZZONE | WILLIAM M. BOZZONE | 60 SOUNDVIEW AVENUE | | | WHITE PLAINS | NY | 10606 | |
| JANET H. FOLTZ | WILLIAM F. FOLTZ | 1004 OAKTREE TRAIL | | | LAKE VILLA | IL | 60046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET HAGHIGHAT | | 18220 SUGARMAN STREET | | | TARZANA | CA | 91356-4324 | |
| JANET HANSON | | 1419 BRITTON ST | | | WANTAGH | NY | 11793 | |
| JANET HANSON | | 8318 N OKETO AVE | | | NILES | IL | 60714-2516 | |
| JANET HARRIS | | 1130 TYSON AVENUE | | | ABINGTON | PA | 19001 | |
| JANET HATCH | HATCH R. JAMES | 2976 W STATE ROUTE HH | | | KINGSTON | MO | 64650-8140 | |
| JANET HOLLERAN | | 109 SANDRA DR | | | DELMONT | PA | 15626 | |
| JANET HONG ATT AT LAW | | 101 2ND ST SE STE 600 | | | CEDAR RAPIDS | IA | 52401 | |
| JANET HONG ATT AT LAW | | 526 2ND AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JANET HULL | | 308A | 2457 S HIAWASSEE RD | | ORLANDO | FL | 32835 | |
| JANET J GOLDMAN ATT AT LAW | | 51 JEFFERSON BLVD STE 7 | | | WARWICK | RI | 02888 | |
| JANET J POWELL | | 10 HOLLY LANE | | | OCEAN VIEW | DE | 19970 | |
| JANET J PULLEN | | 5381 PARK RD | | | CROZET | VA | 22932-9307 | |
| JANET J. BRODERICK | | 191 PRIORITY POINT ST | | | HENDERSON | NV | 89012-5315 | |
| JANET J. ZIPPRICH | | 20 LOCUST AVENUE | | | TROY | NY | 12180 | |
| JANET JACKSON AND TAYLOR AND COLLINS | | ASTROTECH CONTRACTORS 5435 | HANDYMAN REPAIR SERVICE AND | | SONORA ST HOUSTON | TX | 77020 | |
| JANET JENKERSON AND DAVID JENKERSON | | 44 PARADISE LN | | | NORTH WATERBORO | ME | 04061 | |
| JANET JOSEPH | | 6765 ARNORA LANE | | | SAINT LOUIS | MO | 63134 | |
| JANET K LUBON ATT AT LAW | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| JANET K MURPHY | | 81 CROSSBROOK | | | AMHERST | MA | 01002 | |
| JANET K SHEPHERD ESQ ATT AT LAW | | 12000 BISCAYNE BLVD STE 609 | | | NORTH MIAMI | FL | 33181 | |
| JANET K THOMPSON AND | | 826 TRAIL RIDGE CT | SMALLING CONSTRUCTION INC | | MOORESVILLE | IN | 46158 | |
| JANET K TULEY | | 1011 SARATOGA RD | | | NAPERVILLE | IL | 60564 | |
| JANET KING BOWLES AND RG CARPENTRY | | 1800 PEACH CT E | | | SAINT LEONARD | MD | 20685 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET KIRCHER | | 1304 RHAWN ST | APT 221 | | PHILADELPHIA | PA | 19111 | |
| JANET KNIGHT | | 18727 MIDWAY RD | | | HOLY CROSS | IA | 52053 | |
| JANET KRISTUNAS TAX COLLECTOR | | 322 KEELERSBURG RD | TUNKHANNOCK AREA SD EATON TWP | | TUNKHANNOCK | PA | 18657 | |
| JANET L BITTNER AND | | 4508 OLD BROOK TRAIL | RAY SHIRLEY CONTRACTOR | | BIRMINGHAM | AL | 35243 | |
| JANET L CARPINI LLC | | 327 HERMAN MELVILLE AVE | | | NEWPORT NEWS | VA | 23606 | |
| JANET L DERDA | | 194 SANDPIPER CT | | | NOVATO | CA | 94949-6645 | |
| JANET L HALUSKA | | 303 WILLOW GRV | | | ROCHESTER | MI | 48307 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL BORO CUMBER | | CAMP HILL | PA | 17011 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL SD CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| JANET L MOORE | | 632 BROWNTOWN ROAD | | | BOYCE | VA | 22620-9716 | |
| JANET L MOORE LARRY L | | 3930 ELM ST CT | RICHARDSON AND VEGAS ROOFING | | FRESNO | TX | 77545 | |
| JANET L POWELL | | 506 WYTHE STREET | | | ALEXANDRIA | VA | 22314 | |
| JANET L SHANNON ATT AT LAW | | 227 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| JANET L STATON ATT AT LAW | | 439 W WALNUT ST STE 101 | | | DANVILLE | KY | 40422 | |
| JANET L TYLER ATT AT LAW | | 3704 REYNOLDS ST | | | LARAMIE | WY | 82072 | |
| JANET L. DAGOSTINI | | 131 CLIFTON ROAD | | | BARNEGAT | NJ | 08005 | |
| JANET L. OLLESTAD PEDERSEN | | 4216 EAST OVERLOOK DRIVE | | | SAN DIEGO | CA | 92115 | |
| JANET L. SHAFF | | 11826 TUNNELTON ROAD | | | BEDFORD | IN | 47421 | |
| JANET L. WHITE | | 80 MALCOLM RD | | | MAHWAH | NJ | 07430 | |
| JANET L. WINDZ | | 14405 TALKING PINES ROAD | | | GRASS VALLEY | CA | 95945 | |
| JANET LAMERATO | VICTORIA LAMERATO | 1252 LA BROSSE DR | | | WATERFORD | MI | 48328 | |
| JANET LEE BRODER | WILLIAM J. BRODER | 3143 MANOR AVENUE | | | WALNUT CREEK | CA | 94597 | |
| JANET LEONI | | 2158 SOUTHBROOK RDG NW | | | KENNESAW | GA | 30152 | |
| JANET LOUISE WILLGING | | 171 N. MAGNOLIA #D | | | ANAHEIM | CA | 92801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET LYNN SMITH PHILLIPS AND THE | | 7520 S PRAIRIEVIEW DR | ESTATE OF TIMOTHY PHILLIPS | | LAKE CHARLES | LA | 70605 | |
| JANET LYONS | | 2124 CASPER AVENUE | | | WATERLOO | IA | 50701 | |
| JANET M BENSON | | 759 SOUTH ROBB WAY | | | LAKEWOOD | CO | 80226 | |
| JANET M CLIFTON | | 1459 LANDIS CIRCLE | | | BEL AIR | MD | 21015 | |
| JANET M FIEDLER | | 3340 WALNUT GRV LN | | | PLYMOUTH | MN | 55447 | |
| JANET M INCAO | | 480 ROLLING HILLS RD | | | BRIDGEWATER | NJ | 08807-1932 | |
| JANET M LANE ATT AT LAW | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| JANET M MCDONOUGH ATT AT LAW | | 23 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| JANET M ROBERTS | | 521 MONTFORD AVE | | | MILL VALLEY | CA | 94941-3316 | |
| JANET M TROAST | | 3110 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| JANET M ZIULKOWSKI ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| JANET M. BLACK | JAMES G. BLACK JR | 4264 BRIGHTWOOD DR | | | TROY | MI | 48085 | |
| JANET M. CHINEN | | 780 AMANA STREET 903 | | | HONOLULU | HI | 96814 | |
| JANET M. MORIN | LAWRENCE P. MORIN | 26 JESSAMINE STREET | | | W  HARTFORD | CT | 06119 | |
| JANET M. RESLER | DARRELL E. RESLER | 11323 MERLIN PLACE | | | EVANSVILLE | IN | 47725 | |
| JANET M. RIECKHOFF | | 41989 SARATOGA CIRCLE | | | CANTON | MI | 48187 | |
| JANET MARIE KOLB | | 4160 NE PAPOOSE PL | | | BREMERTON | WA | 98311-9412 | |
| JANET MARIE SAUCIER | | 19342 SUNRAY LANE UNIT 102 | | | HUNTINGTON BEACH | CA | 92648-6427 | |
| JANET MEREDITH SONGER ATT AT LAW | | 315 N HIGH ST | | | WINCHESTER | TN | 37398 | |
| JANET MEYER | | 1509 38TH ST | | | SACRAMENTO | CA | 95816 | |
| JANET MILAN | | 1412 HIDDEN MDWS B | | | WALLED LAKE | MI | 48390 | |
| JANET MITCHELL | | 38607 CLAREMONT DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| Janet Morrison | | 412 Newton Road | | | Hatboro | PA | 19040 | |
| JANET N. KEKICH | BRIAN L. KEKICH | 112 ROLLING GREEN PLACE | | | MISSOULA | MT | 59803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET NESSE TRUSTEE #08-126520 | | 1150 18TH STREET | | | WASHINGTON | DC | 20036 | |
| JANET OLSON | | 228 N HARVEY | | | PLYMOUTH | MI | 48170 | |
| JANET P PRUEITT ATT AT LAW | | PO BOX 36 | | | GATESVILLE | TX | 76528 | |
| JANET P. SIEGEL | ANDREW D. SIEGEL | 1081 DURBIN PARKE DRIVE | | | JACKSONVILLE | FL | 32259 | |
| JANET P. TATE | PATRICK J. DRAPER | 35 SADDLE ROAD | | | WOLCOTT | CT | 06716 | |
| JANET PALMER | | 18766 WYNNFIELD RD | | | EDEN PRAIRIE | MN | 55347 | |
| JANET PELL | | 50 NORTH QUIGLEY AVENUE | | | PASADENA AREA | CA | 91107 | |
| JANET PHILLIPS AND A AND D DRY | | 2810 MISSION HILLS LN | CLEAN INC | | INDIANAPOLIS | IN | 46234 | |
| JANET POLK AND SHOWCASE | | 159 FARMERS RD | RESTORATION CO | | FAYETTEVILLE | NC | 28311 | |
| JANET R LEMON | | 1547 POINT DUME COURT | | | CHULA VISTA | CA | 91911 | |
| JANET R PETROZELLE | OAK LEAF PROPERTIES OF NC LLC | 175 E PEACOCK AVE | | | DENTON | NC | 27239 | |
| JANET R PETROZELLE INC | | 18865 S HWY 109 | | | DENTON | NC | 27239 | |
| JANET R. MAGRUDER | MICHAEL A. YOSHIDA | 420 CASSIDY CT | | | MODESTO | CA | 95356-1774 | |
| JANET R. WEAVER | | 307 MAPLE STREET | | | MIDDLETOWN | PA | 17057 | |
| JANET REARDON | ROBIN L. REARDON | 1 NICHOLAS RD | | | MILFORD | MA | 01757 | |
| JANET RINGER | | 9701 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| JANET ROBLES-PAGAN | | 10 CENTRAL DR #1 | | | NANUET | NY | 10954 | |
| JANET RODMAN | | 2729 NW 12TH ST | | | REDMOND | OR | 97756 | |
| JANET RUTH WHITE AGCY | | 312 PATRICK CIR | | | JENKINSBURG | GA | 30234-2017 | |
| JANET S CASCIATO NORTHRUP | | 4615 SW FWY STE 410 | | | HOUSTON | TX | 77027 | |
| JANET S DOUGLAS FOR THE ESTATE | | 7803 MAPLE TREE | OF AUBRY C DOUGLAS | | HOUSTON | TX | 77088 | |
| JANET S TOLES AND ANNETTE | | 3621 NW ANCHOR CT | MORITZ AND CHAMPION ROOFING INC | | BLUE SPRINGS | MO | 64015 | |
| JANET S. EHRKE | | 131 DESTRY COURT | | | SAN JOSE | CA | 95136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET S. GADEN | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| JANET S. PALMER | | 1827 COMMODORE POINT DRIVE | | | ORANGE PARK | FL | 32003 | |
| Janet Stewart | | 1025 N 24TH ST APT C1C | | | ALLENTOWN | PA | 18104 | |
| JANET SULLINGER | | 7914 RACE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANET TAN | CECILLE MATIAS | 400 SPEAR STREET #108 | | | SAN FRANCISCO | CA | 94105 | |
| JANET TOMLINSON AND HOWARD | | 243 WATERWAY DR UNIT 53 | TOMLINSON | | HENRICO | NC | 27842 | |
| JANET TROST ATT AT LAW | | 2251 S JONES BLVD STE 121 | | | LAS VEGAS | NV | 89146 | |
| JANET VALEN INC | | 255 HWY 7 E 1 | | | HUTCHINSON | MN | 55350 | |
| JANET VAN WINKLE | ED VAN WINKLE | 30 E VERNON AVE | | | PHOENIX | AZ | 85004 | |
| JANET W. BRUBAKER | | 259 POMONA AVENUE | | | LONG BEACH | CA | 90803 | |
| JANET WAGUESPACK ATT AT LAW | | 200 3RD ST | | | BATON ROUGE | LA | 70801 | |
| JANET WEBER | | 1709 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| JANET WESSELS | | 4529 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613 | |
| JANET WILLIAMS | | 10031 SOUTHWEST 9TH COURT | | | PEMBROOK PINES | FL | 33025 | |
| Janet Williams | | 216 Sunset Dr | | | Hudson | IA | 50643 | |
| JANET WILSON-ESPINOZA | | 2204 MARQUAND COURT | | | ALPINE | CA | 91901 | |
| JANETH K SMITH | | 904 FRANCIS AVENUE | | | TAHLEQUAH | OK | 74464 | |
| JANETT HOFFMAN | | 16612 TIBER LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| JANETTE AND MARIA DOMINGUEZ | | 70 E 58 ST | MAXIMA DOMINGUEZ | | HIALEAH | FL | 33013 | |
| JANETTE F FRANKENBERG ESQ | | 1 EXECUTIVE DR | | | SOMERSET | NJ | 08873 | |
| JANETTE HILLEGASS | | 5594 S.FORT APACHE #100 | | | LAS VEGAS | NV | 89148 | |
| JANETTE JACQUES | | 16312 RYLAND | | | REDFORD | MI | 48240 | |
| JANETTE K. DORNEY | | 2161 RUDOLPH DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| JANETTE LAURIDSEN | | 1208 WEST 23RD STREET #2 | | | SAN PEDRO | CA | 90731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANEWAY LAW FIRM PC | | 19201 E MAIN ST STE 205 | | | PARKER | CO | 80134 | |
| JANEZ  NARAT | | 18905 GOLD MINE COURT | | | BROOKVILLE | MD | 20833 | |
| JANI  GREENWALD | | 5339 EAST 8TH STREET | | | TUCSON | AZ | 85711 | |
| JANI KING OF CA INC SFR OAK | | FILE 31090 - PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JANI WHITE | PHILIP WHITE | 320 SELF PLACE | | | SOUTH ORANGE | NJ | 07079 | |
| JANICE  L. CRAVEN | | 3236 WICKERSHAM COURT | | | ORLANDO | FL | 32806 | |
| JANICE A HARDER ATT AT LAW | | 11 N 5TH ST | | | COLUMBIA | MO | 65201 | |
| JANICE A PORELL | | 260 HIGH ST | | | WINCHESTER | MA | 01890 | |
| JANICE A QUATMAN ATT AT LAW | | 317 N ELIZABETH ST | | | LIMA | OH | 45801 | |
| JANICE A. BERG | ROGER M. BERG | 18770 SW RIGERT ROAD | | | ALOHA | OR | 97007 | |
| JANICE A. WOOTON | | 3042 PRAIRIE CIRCLE TRL | | | ANN ARBOR | MI | 48103-8322 | |
| JANICE AND COLLIN STEVENS | | 28 WILSON ST | | | WATERBURY | CT | 06708 | |
| JANICE AND DAVID HETZLER | | 4945 UPPER PATTON PARK RD | | | MARTINSVILLE | IN | 46151 | |
| JANICE AND FRANK SUTHERLAND | | 1030 W MAUNEY AVE | | | GASTONIA | NC | 28052 | |
| JANICE AND GLENN BENDER AND DONAHUE | | 300 WABASH AVE | PROPERTY IMPROVEMENT LLC | | BREWSTER | OH | 44613 | |
| JANICE AND JOSEPH BATES | | 5118 W COLUMBINE DR | | | GLENDALE | AZ | 85304 | |
| JANICE AND JOSEPH PECORARO | | 8 CLUB RD | | | FAIRFIELD | NJ | 07004 | |
| JANICE AND OLIVER PLEASANT | | 2553 MCDOWELL CIR | AND JOSEPH JONES | | JACKSON | MS | 39204 | |
| JANICE AND OLIVER PLEASANT AND | | 2553 MCDOWELL CIR | BIG K PORTABLE BUILDINGS | | JACKSON | MS | 39204 | |
| JANICE AND RAFAEL SOLORIO | | 1523 W ALAMO DR | & SILVERBACK ROOFING & WESTERN STATE HOME SERVICES | | CHANDLER | AZ | 85224 | |
| JANICE AND WILLIAM MENDEL | | 5155 ELVIRA AVE | | | WOODLAND HILLS | CA | 91364 | |
| JANICE B EVANS | | 1293 EDELWEISS ST | | | WATERFORD | MI | 48327 | |
| JANICE BENTON AND DAVIS AND DAVIS | | 5862 RIDGE HILL DR | | | MEPHIS | TN | 38141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE BROTHERS ESTATE | | 7543 S HOYNE | AND HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60620 | |
| JANICE C. CARLSON | | 147 LITCHFIELD TURNPIKE | | | NEW PRESTON | CT | 06777 | |
| JANICE C. MARTIN | | 7 VILLAGE LANE | | | YARMOUTHPORT | MA | 02675 | |
| JANICE CAPITO | | N66W14485 WHITE BIRCH DR | | | MENOMONEE FALLS | WI | 53051 | |
| JANICE D KERR ATT AT LAW | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JANICE D WASHINGTON AND REGGIES | | 3555 SPRING VALLEY BLVD | AFFORDABLE HEAT COOLING | | COLLEGE PARK | GA | 30349 | |
| JANICE D. BUTLER | | 1857 ANSAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| JANICE DALEY | | 10 ALEXANDERS COURT | | | NEWTOWN | PA | 18940 | |
| JANICE E SMITH ATT AT LAW | | 1703 E OAKEY BLVD | | | LAS VEGAS | NV | 89104 | |
| JANICE E STANTON ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| JANICE E YOUNG | | 12305 FRANCIS DRIVE | | | GRASS VALLEY | CA | 95949 | |
| JANICE E. WRIGHT | | 34 FOX DRIVE | | | NARRAGANSETT | RI | 02882 | |
| JANICE ERCOLINO | | 9 ALTA VISTA RD | | | PORT JEFFERSON | NY | 11777-1002 | |
| JANICE F. CARNEY | TIMOTHY P. CARNEY | 2945 OLIVIA HEIGHTS | | | HENDERSON | NV | 89052 | |
| JANICE FETTER AND ROBERT ACKERMAN | | 107 MAIN ST | | | PARK | KS | 67751 | |
| JANICE FLORIA | | 11210 LOCHGREEN DR | | | LANSING | MI | 48917-7866 | |
| JANICE G. CAMPBELL | | 7572 RHONE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| JANICE GURAL | | 149  GLENWOOD DRIVE | | | TINTON FALLS | NJ | 07724 | |
| JANICE HAZEL | | 2 GLOVER CIRCLE | | | WILMINGTON | DE | 19804 | |
| JANICE HOLMAN | | 7623 SOUTHRIDGE LN | | | SAVAGE | MN | 55378 | |
| JANICE HUSTON | | PO BOX 1032 | | | NIWOT | CO | 80544 | |
| JANICE INYA AGAH | | 2960 QUEENS COURT | | | NORCROSS | GA | 30071 | |
| JANICE INYA AGHA | | 2960 QUEENS CT | | | NORCROSS | GA | 30071 | |
| JANICE IRELAND | | 6515 TAMARIND SKY LN | | | FULSHEAR | TX | 77441-1138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE JOYNER PANZA ATT AT LAW | | 2129 S GLENBURNIE RD STE 15 | | | NEW BERN | NC | 28562-2240 | |
| JANICE JUNG | | 113 ELMWOOD ROAD | | | VERONA | NJ | 07044-2509 | |
| Janice K Kittler and Leslie Kittler vs Gmac Mortgage LLC | | The Soliz Law Firm PLLC | 811 Dallas St Ste 1405 | | Houston | TX | 77002 | |
| JANICE K. LORETO | | 11462 LINDALE STREET | | | NORWALK | CA | 90650 | |
| JANICE KATHERINE BALDWIN ATT AT | | 610 MELTON ST STE 100 | | | MAGNOLIA | TX | 77354 | |
| JANICE KAULBACK | | 10322 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | |
| JANICE KEUTER AND BELFOR | | 2154 LINCOLN ST | | | EUGENE | OR | 97405 | |
| JANICE KIICHLI | KATHLEEN BUDGE | 8379 ALTA VISTA AVENUE | | | ATASCADERO | CA | 93422 | |
| JANICE L BLEDSOE ATT AT LAW | | 200 E LEXINGTON ST STE 130 | | | BALTIMORE | MD | 21202 | |
| JANICE L. CZELUSTA | FRANK M. CZELUSTA JR. | 269 FOREST GLEN AVENUE | | | FRANKLIN LAKES | NJ | 07417 | |
| JANICE L. NIKOLAI | | 2938 ANAHEIM ST | | | ESCONDIDO | CA | 92025 | |
| JANICE L. TUPA | | 45850 ANOI RD | | | KANEOHE | HI | 96744 | |
| JANICE LEWIS AND LEADS CONSTRUCTION | | 1017 LONDENBERRY CT | COMPANY | | BOLINGBROOK | IL | 60440 | |
| JANICE LOVELL | Ja-Love Realtors | 4506 Cordell St | | | GREENVILLE | TX | 75401 | |
| JANICE M BAER AND | | 5953 WEDGEWOOD DR | TERENCE N BAER | | MORROW | OH | 45152 | |
| JANICE M ESSEN | MORRIS S ESSEN | 7917 SHADOWBERRY CT | | | RICHMOND | VA | 23227 | |
| JANICE M KERSEY- BOYD | JAMES A BOYD | 41 NORTHVIEW DRIVE | | | UPPER DUBLIN TOWNSHIP | PA | 19038 | |
| JANICE M RABALAIS | | 19535 INDIAN SUMMER LN | | | MONUMENT | CO | 80132 | |
| JANICE M RUSSELL AND JESS PC HOME | | 15211 GOLDEN EAGLE DR | REPAIR AND ROOFING | | HUMBLE | TX | 77396 | |
| JANICE M VELEZ WAMPL ATT AT LAW | | PO BOX 4617 | | | CAROLINA | PR | 00984 | |
| JANICE M WHALEN ATT AT LAW | | 750 17TH AVE STE 3 | | | LONGMONT | CO | 80501 | |
| JANICE M WURTZ | JOHN R WURTZ | 124 CALUMET COURT | | | CRESTVIEW HILLS | KY | 41017 | |
| JANICE M. BROPHY | | 525 VALLEY VIEW ROAD | | | TOWSON | MD | 21286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE M. HARPER | | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| Janice M. Russell, Pro Se | FNMA VS JANICE M RUSSELL | 1453 Gray Street | | | Lakewood | CO | 80214 | |
| JANICE M. WHITEHOUSE | BRADFORD L. WHITEHOUSE | 18305 CLAIRMONT CIRCLE | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| JANICE MALLORY AND PRINCIPLE | | 9119 RIBAULT AVE | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32208 | |
| JANICE MCLEE AND CA REMODELING | | 5118 W WABANSIA AVE | INC | | CHICAGO | IL | 60639 | |
| JANICE MUMFORD AND CLARK | | 101 BELLWOOD CIR | CONSTRUCTION | | DICKSON | TN | 37055 | |
| JANICE N KROEKEL | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| JANICE NORLIN ATT AT LAW | | 148 S 7TH ST | | | SALINA | KS | 67401 | |
| JANICE P SPANN | | 30 BROWNWOOD DRIVE | | | PELL CITY | AL | 35125 | |
| JANICE PAPUGA AND | | LARRY PAPUGA | 13 CORINTH DRIVE | | MADISON | CT | 06443 | |
| JANICE PIERCE GROCE ESQ | | PO BOX 26156 | | | BIRMINGHAM | AL | 35260 | |
| JANICE R MCCOOL ATT AT LAW | | 222 3RD AVE SE STE 299 | | | CEDAR RAPIDS | IA | 52401 | |
| JANICE R VALDEZ ATT AT LAW | | 7733 FORSYTH BLVD STE 500 | | | SAINT LOUIS | MO | 63105 | |
| JANICE R. BUONTEMPO | | 46 PRENTICE STREET | | | WALTHAM | MA | 02451 | |
| JANICE R. MUCHA | | 3680 OLD CREEK | | | TROY | MI | 48098 | |
| JANICE RAMSEY | | PO BOX 200 | | | MARLTON | NJ | 08053 | |
| JANICE REACHELL AND EZ ROOF | | 130 CREEKWOOD CT | | | FAYETTEVILLE | GA | 30214 | |
| JANICE REBHOLZ | | 20961 SKY COUNTRY CIRCLE | | | TRABUCO CANYON | CA | 92679 | |
| JANICE RUSSELL AND JESS PC | | 15211 GOLDEN EAGLE DR | HOME REPAIR | | HUMBLE | TX | 77396 | |
| JANICE S BOCK | CYRILL M BOCK | 107 WEST WILDWOOD LANE | | | FREDERICKSBURG | VA | 22405 | |
| JANICE S ROBINSON | | PO BOX 495 | | | HIGHMOUNT | NY | 12441 | |
| JANICE SHEI ATT AT LAW | | 15446 S 300 W | | | HANNA | IN | 46340 | |
| JANICE SHIFFMAN | STEVEN SHIFFMAN | 9251 LAVERGNE | | | SKOKIE | IL | 60077 | |
| JANICE SMITH KASSON | | 5602 S ROCKY POINT RD | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE TOMLIN AND EVERGREEN | CONSTRUCTION INC | 425 SPRING ST | | | LITTLE RIVER | KS | 67457-9055 | |
| JANICE V KRISTO | | 34 GILBERT ST | | | ORONO | ME | 04473 | |
| JANICE W. CONE | | 3539 MOUNT LAURENCE DRIVE | | | SAN DIEGO | CA | 92117 | |
| Janice Wilson | | 56 Shepard Road | | | West Hartford | CT | 06110 | |
| JANICE WOOLCOTT | | 3155 BRIDGE ST | | | TRENTON | MI | 48183 | |
| JANICE WORTH AND AMERICAN | | 3140 MANSFIELD RD | ROOFING SPECIALISTS | | BURLINGTON | NC | 27217 | |
| JANICE Y. BARNES | | 2905 W 85TH STREET | | | INGLEWOOD | CA | 90305-1825 | |
| JANICKI, BONNIE M & JANICKI, MICHAEL V | | 702 SMARTTS LN, NE | | | LEESBURG | VA | 20176-0000 | |
| JANIE E HEWITT DBA HEWITT APPRAISAL | | PO BOX 4762 | | | SPRINGFIELD | MO | 65808 | |
| JANIE LOBIG | | 3211  BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| JANIE MILLS VS GMAC MORTGAGE LLC and Codilis and Stawiarski PC | | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CTR BLVD STE 510 | | KATY | TX | 77494 | |
| JANIE OBERMEIER | | 930 NEWMAN AVE | | | CEDAR FALLS | IA | 50613 | |
| JANIE WADE AND CHARLES | | 826 STANFIELD DR | EVERHART | | CHARLOTTE | NC | 28210 | |
| JANIGIAN, MICHAEL & JANIGIAN, STEPHANIE | | 4520 MOTORWAY DR | | | WATERFORD | MI | 48328-3454 | |
| JANIK, HEATHER M & JANIK, JESSE | | 524 S VIRGINIA AVE | | | BELLEVILLE | IL | 62220-3638 | |
| JANIKULA, ANN | | 1903 FOX FARM RD | | | GREAT FALLS | MT | 59404-3524 | |
| JANINE BOLGER | | 324 ROUTE 152 | | | PERKASIE | PA | 18944 | |
| JANINE C. EASLEY | | 10230 WHEATLAND AVENUE | | | SHADOW HILLS | CA | 91040 | |
| JANINE CZARNECKI | | 44 HEATHER RD. | | | TURNERSVILLE | NJ | 08012 | |
| JANINE ESQUIVEL ATT AT LAW | | 1704 E BULLARD AVE | | | FRESNO | CA | 93710 | |
| Janine Freeman | | 3129 Fairdale Road | | | Philadelphia | PA | 19154 | |
| JANINE HONATH | | 10585 ROOKWOOD DRIVE | | | SAN DIEGO | CA | 92131 | |
| JANINE JANVIER | | 12249 MEADOW DRIVE | | | BERLIN | MD | 21811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janine Leatherman | | 2555 Hieter Road | | | Quakertown | PA | 18951 | |
| Janine Ranski | | 37 Thomas Drive | | | Clark | NJ | 07066 | |
| JANINE WATSON | | 1340 LOMBARD STREET | #603 | | SAN FRANCISCO | CA | 94109 | |
| JANIS GAY JOHNSON | | 10673 ESMERALDAS DR | | | SAN DIEGO | CA | 92124-2007 | |
| JANIS HORMAN | SIDNEY T HORMAN | 11889 SOUTH 1900 WEST | | | RIVERTON | UT | 84065 | |
| JANIS J. JANKOWSKI | | 20531 BRANDONWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48380 | |
| JANIS J. KLJUN | | 45514 MUIRFIELD DRIVE | | | CANTON | MI | 48188 | |
| JANIS LANG | | 6022 DICK POND RD UNIT 201 | | | MYRTLE BEACH | SC | 29588-9267 | |
| JANIS M OVERROCKER | | 1106 ST CHARLES PLACE | | | ATLANTA | GA | 30306 | |
| JANIS M SMITH ATT AT LAW | | 428 W 1ST AVE STE C | | | PARKESBURG | PA | 19365-1276 | |
| JANIS SMITH AND SPENCER | | 1704 CAMELLIA LN | ROOFING PLUMBING AND CONST | | JACKSON | MS | 39204 | |
| JANITORIAL, GREENACRES | | 115 TERRACE DR | | | CHICO | CA | 95926 | |
| JANITORSETC | | 321 MORGAN PL | | | VISTA | CA | 92083 | |
| JANKEY ARJUNE AND DATT | | 870 EMMETT ST | ENTERPRISES INC | | SCHENECTADY | NY | 12307 | |
| JANKIEWICZ, ANTHONY | | 2137 ERIN AVE | | | UPLAND | CA | 91784-1281 | |
| JANKIEWICZ, MARIA P | | 1074 PARKSIDE | | | BUFFALO | NY | 14214-0000 | |
| JANKO REALTY AND DEVELOPMENT | | 2011 ROCK ST | | | PERU | IL | 61354 | |
| JANKOW, BRAD | | 19250 COLEMAN ST | | | CLINTON TOWNSHIP | MI | 48035-0000 | |
| JANKOWSKI REAL ESTATE | | 1525 OREGON PIKE STE 1301 | | | LANCASTER | PA | 17601 | |
| Jankowski, Brain A & Jankowski, Amy M | | 10 ROSS WAY | | | RICHMOND HILL | GA | 31324-5923 | |
| JANKOWSKI, ROBERT & JANKOWSKI, ROBERTA | | 12312 SOUTH 74TH AVENUE | | | PALOS HEIGHTS | IL | 60463-1341 | |
| JANKOWSKI, SCOTT G & JANKOWSKI, TAMARA L | | N104 W16121 HEDGE WAY | | | GERMANTOWN | WI | 53022 | |
| JANN NEELY | | 13814 DANNEMARA DRIVE | | | PINEVILLE | NC | 28134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANN S NEELY AND | | 13814 DANNEMARA DR | BELL CONSTRUCTION LLC | | PINEVILLE | NC | 28134 | |
| Janna Anderson | | 7621 Tournament Rd | | | Frisco | TX | 75035 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094-1166 | |
| JANNA L QUARLESS ATT AT LAW | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| JANNA WILLIAMS | | 28959 ALYSSUM CT | | | MURRIETA | CA | 92563 | |
| JANNE BERRY OSBORNE ATT AT LAW | | PO BOX 2732 | | | ORANGEBURG | SC | 29116 | |
| JANNETTY, DOMENIC J | | 27 STATE ST | | | WATERBURY | CT | 06702 | |
| JANORA E BARLETT | | 2502 OAK LN | | | ROLLING MEADOWS | IL | 60008 | |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 21331 CLARETFIELD CT | | | HUMBLE | TX | 77338 | |
| JANOTT, JONATHAN | | 12430 FLYNN RD | DONALD HERMANN | | SAWYER | MI | 49125 | |
| JANOWICZ, PAUL | | 9502 ROLLING GREENS DR | | | PINCKNEY | MI | 48169-8131 | |
| JANSEN JR, JAMES M & JANSEN, JIMMY E | | 11353 HAWKSTONE LN | | | FARRAGUT | TN | 37934-4838 | |
| JANSEN MITCHELL | | 1218 SUNDAY SILENCE DR | | | KNIGHTDALE | NC | 27545-7481 | |
| JANSEN, RICHARD & JANSEN, BETSY | | 29853 MULEDEER LANE | | | CASTAIC | CA | 91384-3589 | |
| JANSEN, SHARI E | | PO BOX 50667 | | | SARASOTA | FL | 34232 | |
| JANSEN, SHARI S | | PO BOX 49974 | | | SARASOTA | FL | 34230 | |
| JANSEZIAN LAW FIRM PC | | 225 S LAKE AVE FL 3 | | | PASADENA | CA | 91101 | |
| JANSING, JOHN G | | 124 E 3RD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSING, JOHN G | | 124 E THIRD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSSEN KEENAN AND CIARDI PC | | 2005 MARKET ST STE 2050 | | | PHILADELPHIA | PA | 19103 | |
| JANSSEN, DALLAS J | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANSSEN, GARY W & JANSSEN, DAWN R | | PO BOX 261 | | | INDIANOLA | IA | 50125 | |
| JANSSEN, KRISTEN L | | PO BOX 304 | | | DEER TRAIL | CO | 80105-0304 | |
| JANSSEN, STEVEN R | | 42104 N VENTURE DR STE D126 | | | ANTHEM | AZ | 85086 | |
| JANTON, DANIEL | | 5375 AZALEA CREST LANE | | | SUGAR HILL | GA | 30518-0000 | |
| JANUARY ACCOUNTING SERVICE | | 1101 CHESTNUT AVE | | | NORTH CHICAGO | IL | 60085 | |
| JANUHOWSKI, TOM | | 9597 JONES RD NO 206 | | | HOUSTON | TX | 77065 | |
| JANUSEK, SCOTT | | 4221 N. PAULINA STREET #2I | | | CHICAGO | IL | 60613 | |
| JANUTOLO, SONJAN | | BARBARA HEDDON | | | HAINES CITY | FL | 33844 | |
| JANVIER, WILLIAM P | | 2312 WOODROW DR | | | RALEIGH | NC | 27609 | |
| JANVIER, WILLIAM P | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| JAPONAIS RESTAURANT | | 600 W CHICAGO AVENUE | | | CHICAGO | IL | 60654-2801 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024-2722 | |
| JAQUENETTE D RUCKER AND | | 220 CHERSTERFIELD CT | JACKSON HOME IMPROVEMENT | | FAYETTEVILLE | GA | 30214 | |
| JAQUES AND VIERGELA ICART AND | | 9705 E 33RD ST S | HANDYMAN JOE | | INDEPENDANCE | MO | 64052 | |
| JAQUES, HEATHER | | PO BOX 853 | | | FRISCO | TX | 75034-0015 | |
| Jaquetta Pride | | 930 Ontario Dr | | | Garland | TX | 75040 | |
| JAQUEZ, ANGELA | | 3924 FALCON LN | | | EVANS | CO | 80620-9526 | |
| JAQUEZ, JOSE C & JAQUEZ, GUADALUPE F | | 15723 AQUEDUCT LN | | | CHINO HILLS | CA | 91709 | |
| JARAMILLO, JOSE | | 3401 3403 RISNER PL | CARLOS PRIETO GENERAL CONTRACTOR | | EL PASO | TX | 79936 | |
| JARANDON JAQUAN ADAMS AND | | 110 ST MICHEL ST | KRISTY ADAMS | | HOUMA | LA | 70363 | |
| JARBOE AND STOERMER PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| JARBOE, SCOTT & JARBOE, SANDY | | 3220 GAY BLVE | | | BOSSIER CITY | LA | 71112-3114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARCZYNSKI, AMANDA L | | 4064 CRAWFORD RD | | | ROANOKE | VA | 24018 | |
| JAREAD BESCHEL ESQ PC | | 500 N BROADWAY STE 234 | | | JERICO | NY | 11753 | |
| JARED A BOWER | | 575 TAZEWELL STREET | | | WYTHEVILLE | VA | 24382-1941 | |
| JARED ADAMS ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| JARED AND APRIL VEDDERS AND | | 3633 BRENTWOOD DR | EXCEL ROOFING | | MONTICELLO | MN | 55362-8730 | |
| JARED AND BRITTANY VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |
| JARED AND KRISTIE SIEGAL AND | | 248 LONG SWAMP RD | S AND L CONSTRUCTION | | PLUMSTEAD | NJ | 08533 | |
| JARED AND MALLORY SIEG AND | | 1324 SE 19TH ST | C AND N FOUNDATION TECHNOLOGIES | | OCALA | FL | 34471 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | CORNERSTONE BUILDING LLP | | ROCKVALE | TN | 37153 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | DEVILLE RESTORATION | | ROCKVALE | TN | 37153 | |
| JARED B GAYNOR ATT AT LAW | | 1810 S ST | | | SACRAMENTO | CA | 95811 | |
| JARED B PEARSON ATT AT LAW | | 43 W 9000 S STE B5 | | | SANDY | UT | 84070 | |
| JARED B THORNHILL | | PO BOX 31 | | | SNELLVILLE | GA | 30078 | |
| JARED D BROWN | | 220 WEST SAN REMO STREET | | | GILBERT | AZ | 85233 | |
| JARED D. GERHARDT | | 609 CENTRAL ST APT 1204 | | | KANSAS CITY | MO | 64105-1850 | |
| JARED E MYERS | | 1172 S 1410 E | | | PROVO | UT | 84606 | |
| JARED F MEYER | | 3655 SOUTH 635 WEST | | | RIVERDALE | UT | 84405 | |
| JARED FIELDING | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| Jared Goodwin | | 4185 E 47TH ST | | | TULSA | OK | 74135-4736 | |
| JARED H. NUVEMAN | ANGELA NUVEMAN | 419 MILL POND DRIVE | | | FENTON | MI | 48430 | |
| JARED HANSON | | 729 QUICKSILVER TRAIL | | | FORT MILL | SC | 29708 | |
| JARED J KULLMAN ESQ ATT AT LAW | | 1910 S STATE RD 7 | | | MIRAMAR | FL | 33023 | |
| JARED LEE JENKINS NIKKI CADIERRE | | 307 MELODY DR | JENKINS AND HRC ROOFING AND CONST INC | | HOUMA | LA | 70363 | |
| JARED LOYAL HADDOCK ATT AT LAW | | 32180 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARED M ROWE ATT AT LAW | | PO BOX 1465 | | | MODESTO | CA | 95353 | |
| JARED MARTIN | | 3461 SCHOOL HOUSE LANE | | | PHILADELPHIA | PA | 19129-0000 | |
| Jared Mease | | 1308 West 11th Street | | | Waterloo | IA | 50702 | |
| JARED OCONNOR ATT AT LAW | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| Jared Ramsay | | 1301 Island Drive | | | Carrollton | TX | 75007 | |
| JARED REDFIELD ATT AT LAW | | 1033 PARK ST | | | STEVENS POINT | WI | 54481 | |
| JARED TUCKER | | 2691 ELM CIR | | | EL CENTRO | CA | 92243-6187 | |
| JARED VARNES ATT AT LAW | | PO BOX 21572 | | | SEATTLE | WA | 98111 | |
| JARED WEISS | | 5455 S FORT APACHE | # 156 | | LAS VEGAS | NV | 89148 | |
| JARED WEISS | | 5594 S.FORT APACHE#100 | | | LAS VEGAS | NV | 89148 | |
| JAREN L. JONES | DEBORAH C. JONES | 4970 W WESTPT DR | | | WEST VALLEY CITY | UT | 84120 | |
| JARETT J. LUTHER | GRETCHEN L. LUTHER | 9810 OAK VALLEY | | | CLARKSTON | MI | 48348 | |
| JARETT R SMITH ATT AT LAW | | 109 N MAIN ST | | | COUDERSPORT | PA | 16915 | |
| JARI GILMAN | | 3404 102ND PL SE | | | EVERETT | WA | 98208-4525 | |
| JARIDOM JISON | | 17132 EVENTIDE WAY | | | LAKEVILLE | MN | 55024 | |
| JARINTORN TANATCHASAI ATT AT LAW | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| JARLDANE, PETER A | | 11001 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| JARLDANE, PETER A | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| JARMON SERVICES, INC | | 1375 RIVER BEND DR | | | DALLAS | TX | 75247 | |
| JARNICKI, HAROLD | | 27 N E ST | | | LEBANON | OH | 45036 | |
| JAROD AND MYKA JENSON | | 107 VERMILION CT | | | SOUTHLAKE | TX | 76092 | |
| JAROM AND ALYSON BALL AND | | 36 N RICHMOND LN | COMPLETE RESTORATION | | SARATOGA SPRINGS | UT | 84043-3279 | |
| JARON AND SARAH FELTY AND | | 4308 SONOMA DR | BENJAMIN YANEZ & SARAH FELTY YANEZAND JASON FELTY | | DENTON | TX | 76266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAROS TITTLE AND OTOOLE LIMITED | | 20 N CLARK STE 510 | | | CHICAGO | IL | 60602 | |
| JAROSCH BAKERY | | 35 ARLINGTON HEIGHTS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAROSLAW AND BOZENA NIEWIADOMSKI | | 1637 E ECHO DR | AND BANK OF AMERICA AND SA INS GP | | SAN BERNARDINO | CA | 92404 | |
| JAROSLAW KLIMEK | JOANNA M. KLIMEK | 105 WILLARD AVE | | | NEWINGTON | CT | 06111 | |
| JAROSLAWA SAWICKI | | 130 BODMAN PLACE UNIT 8 | | | RED BANK | NJ | 07701 | |
| JAROSZ, DAVID K & HILBERT, MYRIAH A | | 12 RIDGEDALE AVENUE | | | SUMMIT | NJ | 07901 | |
| JARRAD H VANSTAN | | 274 BELFIELD ROAD | | | NOWARK | DE | 19713 | |
| Jarrad Smith | | 3171 FOREST HILLS DR APT B | | | MEDFORD | OR | 97504-5795 | |
| JARRATT TOWN | | PO BOX 336 | TREASURER TOWN OF JARRATT | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | PO BOX 336 | | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | SUSSEX COUNTY | | | JARRATT | VA | 23867 | |
| JARREAU, DONALD M | | 17198 AUGUSTA POINT COURT | | | BATON ROUGE | LA | 70810 | |
| JARRED A HENLINE ATT AT LAW | | 703 S STATE ST STE 2 | | | OREM | UT | 84058 | |
| JARRED AND LORI MERRIAM | | 8496 INSPIRATION AVE | PAUL DAVIS RESTORATION | | WALKERSVILLE | MD | 21793 | |
| Jarred Goldberg | | 8523 E KENDRA LOOP | | | ORANGE | CA | 92867-1506 | |
| JARRELL W. DOLLOFF | | 5550 NORTH ENTRADA ULTIMA | | | TUCSON | AZ | 85718 | |
| JARRELL, EMMETT L & JARRELL, CYNTHIA J | | 1561 TRAILS EDGE LANE | | | RESTON | VA | 20194 | |
| JARRET SANDS | | 5123 BRENNER RD NW | | | OLYMPIA | WA | 98502-1534 | |
| JARRETT APPRAISAL SERVICES | | PO BOX 2422 | | | BELLAIRE | TX | 77402 | |
| JARRETT HILL | | 147 CHAPEL RIDGE DRIVE | | | ELLENWOOD | GA | 30294 | |
| JARRETT, ANDREW | | 800 FAIRMOUNT AVE | | | JAMESTOWN | NY | 14701 | |
| JARRETT, CLYDE D & JARRETT, SANDRA B | | 1300 HONEYSUCKLE DRIVE | | | JACKSONVILLE | FL | 32259 | |
| JARRETT, DWIGHT | | 6813 S W 35 CT | DEONNE HYLTON JARRETT & DELLEPERE ENTERPRISE CORP | | MIRAMAR | FL | 33023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARRETT, JAMES M & JARRETT, PATRICIA A | | 7566 E COUNTY RD 150 S | | | AVON | IN | 46123 | |
| JARRID A SCHOENLEB | | 4940 VAN WINKLE RD | | | WALHONDING | OH | 43843 | |
| JARROD E LELAND AND VIRGINIA | | 1802 SHADOWLAKE RD | BUILDING SERVICES OF ROANOKE 1 | | BLACKSBURG | VA | 24060 | |
| JARROD GREENFIELD | LAURA GREENFIELD | 158 BARRISTER DRIVE | | | BUTLER | NJ | 07405 | |
| JARROD H JENNINGS ATT AT LAW | | 405 S MAIN ST STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| JARROD H JENNINGS ATT AT LAW | | 50 W BROADWAY STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| JARROD J BRADEMAN | KRISTA M BRADEMAN | 332 HBR GULF CT | | | NORTH LAS VEGAS | NV | 89084 | |
| JARROD J BROUSSARD WILLIAM | | 937 MONTEREY CT E | ROBERT DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| Jarrod Kurtright | | 6916 Whitestone Drive | | | McKinney | TX | 75070 | |
| Jarrod M. Hochman | FEDERAL HOME LOAN MORTGAGE CORPORATION VS. ROBERT WALLACE AND IRENE WALLACE | One Sprague Street | | | Revere | MA | 02151 | |
| Jarrod Nichols | | 1255 West Donald St | | | Waterloo | IA | 50703 | |
| JARROD SWETLAND | | 7159 DERBY DRIVE | | | CHANHASSEN | MN | 55317 | |
| JARROD T GRUBER | | 11366 BAGLEY CT | | | PENSACOLA | FL | 32506 | |
| Jarryd Osborne | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| JARUPA COMMUNITY SERVICES DISTRICT | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501-3066 | |
| JARUWAN YESUWAN | | 1515 SOUTHWEST 320TH COURT | | | FEDERAL WAY | WA | 98023 | |
| Jarvis & Associates, P.C. | LISA PARTEH FKA LISA HARMS VS US BANK NATIONAL ASSOCIATION | 13630 Oakwood Curve | | | Burnsville | MN | 55337 | |
| JARVIS HUNT III | KATHLEEN D. HUNT | 255 LONE PINE COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| JARVIS MULLICAN | | 2300 AUBURN FOLSOM RD | | | NEWCASTLE | CA | 95658 | |
| JARVIS PROPERTY RESTORATION | | 41800 EXECUTIVE DR | | | MILFORD CENTER | OH | 43045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARVIS, DUANE S & JARVIS, CARLEIGH L | | 7477 POTTER ROAD | | | DAVISON | MI | 48423 | |
| JARVIS, LILLIAN B | | 3622 LANGREHR RD | GROUND RENT COLLECTION | | WINDSOR MILL | MD | 21244 | |
| JARVIS, LILLIAN B | | 5 ORIN CT | GROUND RENT COLLECTION | | HANOVER | PA | 17331 | |
| JARVIS, THOMAS L & TREXLER, REBECCA L | | 4204 KIMBRELEE CT | | | ALEXANDRIA | VA | 22309 | |
| JARYD K. OSHIRO | | 98-288 KAONOHI STREET #3306 | | | AIEA | HI | 96701-0000 | |
| JAS CONSTRUCTION INC | | 2034 E LINCOLN AVE | | | ANAHEIM | CA | 92806 | |
| JAS MARKETING | | 906 SANBORN DRIVE | | | PALATINE | IL | 60074-7241 | |
| JASBIR KAUR vs GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION | | 9903 Sand Dollar Dr | | | Houston | TX | 77065 | |
| JASEN SIMCOX | | JASEN SIMCOX | P O BOX 104 | | AKRON | IN | 46910 | |
| JASKARAN BOPARAI | | 8900 BRAMBLEWOOD WAY | | | ELK GROVE | CA | 95758 | |
| JASKARAN S CHEEMA | | 24021 118TH PL SOUTH EAST | | | KENT | WA | 98030 | |
| JASKO REAL ESTATE APPRAISAL | | 35 CANADY LANE | | | MADISON | CT | 06443 | |
| JASMAN APPRAISALS | | 13619 MUKILTEO SPEEDWAY D5 266 | | | LYNNWOOD | WA | 98087 | |
| JASMIN DELGADO AND GREGORIO MORA | | 97 01 148TH ST | AND VISHAL HOME IMPROVEMENT | | JAMAICA | NY | 11435 | |
| JASMIN MARIE TORRES ATT AT LAW | | 19 E FAYETTE ST STE 401 | | | BALTIMORE | MD | 21202 | |
| JASMIN T NGUYEN ATT AT LAW | | PO BOX 457 | | | ELK GROVE | CA | 95759-0457 | |
| JASMINE ESTATES HOA | | 1401 W 122ND AVE NO 101 | | | WESTMINSTER | CO | 80234 | |
| Jasmine Foster | | 1000 E. Pleasant Run | #3026 | | Cedar Hill | TX | 75104 | |
| Jasmine Gaston | | 720 Locust St | | | La Porte City | IA | 50651 | |
| Jasmine Hamilton | | 2205 midbury dr | | | lancaster | TX | 75134 | |
| Jasmine Hyman | | 225 Armstrong Dr. | | | Cedar Hill | TX | 75104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASMINE LAKE HOMEOWNERS ASSOCIATION | | 14360 S TAMIAMI TRAIL UNIT B | | | FORT MYERS | FL | 33912 | |
| JASMINE POND PROPERTY OWNERS | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| JASMINE STREET HOA | | 9231 ARCHIBALD AVE | HAVEN MANAGEMENT LLC | | RANCHO CUCAMONGA | CA | 91730 | |
| Jasmine Williams | | 6527 N. 20th Street | | | Philadelphia | PA | 19138 | |
| JASMINE, RIVERA | | 1920 ROCKWELL RD | | | ORLANDO | FL | 32808 | |
| JASON & JULIE STAHL | | 514 OAK STREET | | | RIDGEWAY | PA | 15853 | |
| JASON A BAUMAN ATT AT LAW | | 6801 DIXIE HWY STE 229 | | | LOUISVILLE | KY | 40258 | |
| JASON A BROTT ATT AT LAW | | 4193 STATE HWY 30 | | | AMSTERDAM | NY | 12010 | |
| JASON A CHAVEZ AND | | CARRIE L CHAVEZ | 228 CANYON OAK DRIVE | | LAKE JACKSON | TX | 77566 | |
| JASON A FARRIS | | 7763 TULLYMORE DRIVE | | | DUBLIN | OH | 43016 | |
| JASON A NIELSON ATT AT LAW | | 66 YORK ST STE 5 | | | JERSEY CITY | NJ | 07302 | |
| JASON A. ENGLAND | | 190 SILVER FERN COURT | | | SIMI VALLEY | CA | 93065-0000 | |
| JASON A. FLANAGAN | MELINDA FLANAGAN | 850 EISENHOWER DRIVE NW | | | SALEM | OR | 97304 | |
| JASON ADLER | | PO BOX 361384 | | | GROSSE POINTE | MI | 48236 | |
| JASON ALLEN AND REMBRANDT | ENTERPRISES INC | 7085 SAN JUAN CT | | | DAYTON | OH | 45424-3122 | |
| JASON ALLEN HOPPES | DENISE ANN HOPPES | PO BOX 235 | | | FAWN GROVE | PA | 17321 | |
| JASON ALLEN LAW LLC | | 105 E JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JASON ALLNUTT | | 7304 WELLINGTON POINT RD | | | MCKINNEY | TX | 75070-5700 | |
| JASON AND AMANDA PHILLIPS | | 50238 S HARMONY RD | | | ARMORY | MS | 38821 | |
| JASON AND AMBER MCCURDY | | 3724 MAPLE KNOLL DR | | | MONROE | NC | 28112 | |
| JASON AND ANDREA SHUMPERT | | 104 GIBSON RD | | | LEXINGTON | SC | 29072 | |
| JASON AND ANGELA BEARD | | 1007 RHEM ST | | | KINSTON | NC | 28501 | |
| JASON AND ANGELA EMILY | | 602 KATIE LN | | | DIXON | MO | 65459 | |
| JASON AND ANGELA LECH | | 2609 34TH AVE S | | | FARGO | ND | 58104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSELLVILLE | AL | 35653 | |
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSLLVILLE | AL | 35653 | |
| JASON AND ANITA AUSTIN | | 1112 SANDIA DR | | | CLOVIS | NM | 88101 | |
| JASON AND ANNIE BOYKIN AND DANNER | | 400 S EDGEMONT CIR NW | CONSTRUCTION | | HUNTSVILLE | AL | 35811 | |
| JASON AND APRIL SHULER AND MARTY | | 125 SOUTHSIDE DR | PHILLIPS CONSTRUCTION COMPANY | | EASTOBOGA | AL | 36260 | |
| JASON AND ARIYNNA GARRISON | | 4010 SW GRANITE LN | AND CLASSIC CONTRACTING INC | | LEES SUMMIT | MO | 64082 | |
| JASON AND BETH STIPHER | | 16 RED ROCK LN | | | LAGUNA NIGUEL | CA | 92677 | |
| JASON AND BITHIA PHILO | | 3126 W WETHERSFIELD RD | | | PHOENIX | AZ | 85029 | |
| JASON AND BONNIE RICHARDSON | | 2663 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| JASON AND CHANDY BUCKINGHAM | | 5981 MILLBRIDGE CT | | | CASTLE ROCK | CO | 80104-5423 | |
| JASON AND CHRISTINA NUNLEY | | 145 E JEFFERSON ST | | | FREDERICKSBURG | IN | 47120 | |
| JASON AND CHRISTY SAFIAN | | 248 N FRANKLIN | | | OCONTO FALLS | WI | 54154 | |
| JASON AND CRYSTAL RICHMOND AND | | 2710 NC HWY 86 N | GWENDOLYN COGAN | | HILLSBOROUGH | NC | 27278 | |
| JASON AND DARLENE COLLAZO | | 1929 ALLEN ST | | | ALLENTOWN | PA | 18104 | |
| JASON AND JANET PAULINO AND | COLES CARPETS AND J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JANET PAULINO AND | COLES FINE FLOORING | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JANET PAULINO AND | J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JENELL WORM | | 7683 WRYNECK DR | | | DUBLIN | OH | 43017-8264 | |
| JASON AND JENNA WERNER AND | | 1300 FIELD STONE DR | CHESLEY FENCE | | WATERLOO | IL | 62298 | |
| JASON AND JULIE BROWN | | 1045 STYLES RANCH RD | | | CHOUDRAN | LA | 71227 | |
| JASON AND KAREN WIGINTON AND | FIRST QUALITY TECHNICAL SERVICE | 1634 TURNBERRY DR APT A | | | PICKERINGTON | OH | 43147-6816 | |
| JASON AND KRISTI REED AND | BENCHMARK ROOFING | 130 W 3RD ST APT 1 | | | XENIA | OH | 45385-3587 | |
| JASON AND KRISTIN SLEEPER AND | | 19 RIPLEY ST | KRISTIN KNOWLES | | WILBRAHAM | MA | 01095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND KRISTY GRASSBAUGH | AND ALLPRO CONSTRUCTIO INC | 6776 SURREY RD | | | FAYETTEVILLE | NC | 28306-2591 | |
| JASON AND LAURA MAKAROFF | | 5929 5TH ST N | | | ARLINGTON | VA | 22203-1052 | |
| JASON AND LAURIE DAVIDSON AND | | 8080 DAVID WAY | MDF CONSTRUCTION | | RIVERSIDE | CA | 92509 | |
| JASON AND LYNN ALEXANDER | | 122 QUARLES ST | AND M G MANUFACTURING | | LONG BEACH | MS | 39560 | |
| JASON AND MELISSA BERNARD AND | | 24375 E ROXBURY CIR | J AND K ROOFING | | AURORA | CO | 80016 | |
| JASON AND MELISSA HAYES | MULBERRY RIDGE WATER CONSTRUCTION COMPANY | 27407 QUIMET DR | | | ABITA SPRINGS | LA | 70420-2872 | |
| JASON AND MELISSA WHITBECK | | 302 MAPLE ST | | | ENFIELD | CT | 06082 | |
| JASON AND MICHELLE KOSTER | | 2703 FLEMMING RD | | | MIDDLETOWN | OH | 45042 | |
| JASON AND MISTY BAKER AND | MISTY MARCUM | 1651 EDISON AVE | | | HAMILTON | OH | 45011-4405 | |
| JASON AND MONICA WILSON | | 17301 N ST RD 3 | | | EATON | IN | 47338 | |
| JASON AND MONIQUE DYSON | | LOT 21 MOORE ESTATE | | | WYNNE | AR | 72396 | |
| JASON AND NAKIA SMITH AND | | 710 W BRIDGE ST | BERZINS HOME CONSTRUCTION | | MORRISVILLE | PA | 19067 | |
| JASON AND NATALIE MARTINI | | 2234 5TH AVE | | | YOUNGSTOWN | OH | 44504 | |
| JASON AND NICOLE BEENEY | | 3408 S GRAND AVE | | | SEDALIA | MO | 65301 | |
| JASON AND OR SHANEN CONWAY | | 19914 EVENSONG AVENUE | | | FARMINGTON | MN | 55024-8687 | |
| JASON AND RABIAH SUTTON AND | | 6919 CONFEDERATE RIDGE LN | AND RABIAH YUSUF SUTTON | | CENTREVILLE | VA | 20121 | |
| JASON AND REGINA WARREN AND | | 11119 SAGEKING DR | DRC CONSTRUCTION | | HOUSTON | TX | 77089 | |
| JASON AND RYANNE NORTH | | 34690 170TH ST | | | DIKE | IA | 50624 | |
| JASON AND SARAH LEVY AND | | 5462 LAKE MICHIGAN DR | EXTERIOR CONTRACTING PLUS | | FAIRFIELD | OH | 45014 | |
| JASON AND SHALIN ALLENDER | | 150 YANDES ST | | | FRANKLIN | IN | 46131 | |
| JASON AND SHALIN ALLENDER AND | | 150 YANDES ST | CHAS LLC | | FRANKLIN | IN | 46131 | |
| JASON AND STACEY MORRIS | | 120 APACHE DR | AND LOFTON CONSTRUCTION | | PRINCETON | KY | 42445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND STEPHANIE N HONES | | 106 W LINCOLN ST | AND MENOLD CONSTRUCTION | | ROANOKE | IL | 61561 | |
| JASON AND STEPHANIE SHAFER | AND AREI LLC | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND STEPHANIE SHAFER | AND JDI CONSTRUCTION AND DEVELOPMENT | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND TAMARA ARNEY AND | | 4518 FARRINGTON AVE | ROCKLANE CO | | INDIANAPOLIS | IN | 46201 | |
| JASON AND TAMARA MICHALAK | AND DART HOME INPROVEMENT | 699 S FIRESTONE BLVD | | | AKRON | OH | 44301-3123 | |
| JASON AND TARA PEIFER AND | | 246 VALLEY OAKS CIR | ALLIED RESTORATION SPECIALIST | | BUNNLEVEL | NC | 28323 | |
| JASON AND TARYN MORRIS AND | | 11505 W MAY ST | WAYWARD FARRIS ROOFING | | WICHITA | KS | 67209 | |
| JASON AND WENDI AKERS | | 10835 SUNDANCE DR | | | YUKON | OK | 73099 | |
| JASON AND YVONNE WOITEKAITIS | | 1472 NC HWY 37 N | | | GATES | NC | 27937 | |
| JASON ANDREW NORDSELL | | C O ALLISON JOHNSON | JACKSON LEWIS LLP | | DALLAS | TX | 75219 | |
| JASON ANDREW STARKS ATT AT LAW | | 4801 WOODWAY DR STE 300E | | | HOUSTON | TX | 77056 | |
| JASON B COUEY ATT AT LAW | | 900 N MAPLE ST STE 300 | | | SPOKANE | WA | 99201 | |
| JASON B MIZAK ATT AT LAW | | 5241 BROADVIEW RD | | | CLEVELAND | OH | 44134 | |
| JASON B PHILLIPS AND CASSANDRA R | | 1867 PRINCESS CT | CHESSER & BROWNS ROOFING SIDING &SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| JASON B TUCKER HICOR REALTY GROUP | | 1651 N COLLINS BLVD STE 100 | | | RICHARDSON | TX | 75080 | |
| JASON B. HANNA | | 907 W JUANITA AVENUE | | | GILBERT | AZ | 85233 | |
| JASON BAKER | City Trends Realty | 3550 BRIARFIELD BLVD | | | MAUMEE | OH | 43537 | |
| JASON BARNES | | 17419 HARBOR WALK DRIVE | | | CORNELIUS | NC | 28031 | |
| JASON BARRENGER | | 23129 WATERWHEEL ROAD | | | PIERSON | MI | 49339 | |
| JASON BARRETT | Century 21 Dorchester Associates | 1544 Dorchester Ave | | | Boston | MA | 02122 | |
| JASON BASSETT | | 834 E 4TH ST | # 11 | | LONG BEACH | CA | 90802 | |
| JASON BENHAM | Benham Real Estate Group | 8410 PIT STOP CT | | | CONCORD | NC | 28027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON BENNETT | | 6205 SOUTH PROSPECT STREET | | | TACOMA | WA | 98409-0000 | |
| JASON BEROLD | | LAUREN BEROLD | 1234 MALLARD CORNER | | NEW BRAUNDFELS | TX | 78130 | |
| JASON BHATTACHARYA | ReFine Properties | 400a Southlake Blvd | | | Richmond | VA | 23236 | |
| JASON BOGNER AND BRAD CARNE | | 1710 S 29TH ST | AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| Jason Boley | | 5301 ALPHA RD APT 131 | | | DALLAS | TX | 75240-4371 | |
| JASON BORDERS | | 2134 3RD ST | | | SANGER | CA | 93657 | |
| JASON BORG ATT AT LAW | | 9132 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| JASON BORG ATT AT LAW | | 9401 E STOCKTON BLVD STE 225 | | | ELK GROVE | CA | 95624 | |
| Jason Borrelli | | 302 Nature Drive | | | Cherry Hill | NJ | 08003 | |
| JASON BOYER ATT AT LAW | | 6844 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| JASON BOYER ATT AT LAW | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| JASON BRADWELL | | MARIBEL MARTINEZ | 38 DUSSAULT DRIVE | | LATHAM | NY | 12110 | |
| JASON BROCK DUFFY PA | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701 | |
| JASON BROWN | | 6975 DITCH ROAD | | | CHESANING | MI | 48616 | |
| JASON BROWN | | 801 ARMSTRONG COURT | | | BRENTWOOD | CA | 94513 | |
| JASON BUCKNER | | 1507 VANCLEAVE NE | | | ALBUQUERQUE | NM | 87107-0000 | |
| JASON BURKHOLDER | | 33 S. GRAND AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| Jason Butler | | 630 Rocklyn Drive | | | Rock Hill | SC | 29730 | |
| JASON C AND SUSAN M | | 832 W MANANA BLVD | SCHWOPE AND JOHN WILLETT CONSTRUCTION | | CLOVIS | NM | 88101 | |
| JASON C EARNHART ATT AT LAW | | PO BOX 1303 | | | WARREN | OH | 44482 | |
| JASON C GARDNER AND | AABC LLC | 5256 FOSTER ST | | | SKOKIE | IL | 60077-1157 | |
| JASON C HERRIL | | 757 EMPIRE AVE. | | | V | CA | 93003 | |
| JASON C MATTHEWS | HOLLIE R MATTHEWS | 5227 GRN HLS DR | | | BROWNSBURG | IN | 46112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON C SOUPISET | DANIELLE SOUPISET | 3310 PAST PL | | | KENNESAW | GA | 30152-7816 | |
| JASON C WOODS | TRACEE WOODS | 860 WEST MASON STREET | | | RIALTO | CA | 92376 | |
| JASON C. MOTEN SR | ROSIE B. MOTEN | 11303 ALFORD AVENUE | | | NORTHPORT | AL | 35475 | |
| Jason Camelford | US BANK NATIONAL ASSOCIATION V. JUAN C. DELVALLE | 1019 W. Judge Parez Drive | | | Chalmette | LA | 70043 | |
| JASON CARL | | 3004 199TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| JASON CAUFFMAN | ANGELA CAUFFMAN | PO BOX 629 | | | NEW CARLISLE | IN | 46552-0629 | |
| JASON CAVENDER | Vanmeter Realty | 1206 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| Jason Centeno | | 31 Kenwood Drive | | | Vernon | CT | 06066 | |
| JASON CHAPMAN CORPORATION | | 41307 12TH ST W STE 105 | | | PALMDALE | CA | 93551 | |
| JASON CHATMAN AND ERIKA | | 19 SPRINGVIEW RD N | HAYES AND M AND B ENTERPRISES INC | | MASON | TN | 38049 | |
| JASON CHRISTOPHER SIKES | LEANN REDD SIKES | 1052 E UNIVERSITY DR | | | AUBURN | AL | 36830-6238 | |
| Jason Claunch | | 5740 Martel Ave. #B3 | | | Dallas | TX | 75206 | |
| JASON COHEN AND COASTAL | DEVELOPMENT | PO BOX 2099 | | | LONG BRANCH | NJ | 07740-2099 | |
| JASON COLE | | 24171 MINNETONKA LN | | | LAKE FOREST | CA | 92630 | |
| Jason Conway | | 19914 EVENSONG AVE | | | FARMINGTON | MN | 55024-8687 | |
| JASON COX (NRBA) | EAST COAST REO - ASHEVILLE | 825C MERRIMON AV | | | ASHEVILLE | NC | 28804 | |
| JASON COX (NRBA) | East Coast REO - Jacksonville | 316 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| JASON COX (NRBA) | East Coast REO - Main Offices | 200 N MAIN ST | | | GRAHAM | NC | 27253 | |
| JASON COX (NRBA) | East Coast REO - Rock Hill | 1015 Charlotte Av #359 | | | ROCK HILL | SC | 29732 | |
| JASON CRANE | VALERIE CRANE | 240 WRIGHT RD | | | MONTPELIER | ID | 83254 | |
| JASON D AND ALYSON SCHRAGER | | 19213 NATURES VIEW CT | | | BOCA RATON | FL | 33498 | |
| JASON D BALES | EMILY S BALES | 8274 LINCOLNWAY | | | LARWILL | IN | 46764 | |
| JASON D COLE | KELLI S COLE | 4975 PREBLES PLACE | | | BROOMFIELD | CO | 80020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON D HAYWARD ATT AT LAW | | 219 NW E ST C | | | GRANTS PASS | OR | 97526 | |
| JASON D KORS | ANGELA KORS | PO BOX 1614 | | | TACOMA | WA | 98401-1614 | |
| JASON D TIDWELL AND TRACY | | 16019 MANOR SQUARE DR | GRINNELL TIDWELL | | HOUSTON | TX | 77062 | |
| JASON D TILBY ATT AT LAW | | PO BOX 446 | | | BURLEY | ID | 83318 | |
| JASON D WREN | MARTTI M WREN | 8330 179TH PL NE | | | ARLINGTON | WA | 98223 | |
| JASON D. GOSS | KELLI D. GOSS | 17752 NW 177 AVE. | | | ALACHUA | FL | 32615 | |
| JASON D. RANDALL | | 223-225 WAUPON STREET | | | OAKFIELD | WI | 53065 | |
| JASON DAVID AND HEATHER LYNN | | 71 MASHAMOQUET RD | LOISELLE & ROGERS FLOORING & REMODELING SERVICE | | POMFRET CENTER | CT | 06259 | |
| Jason Devaney | | 1503 Black Rock Rd | | | Swarthmore | PA | 19081 | |
| JASON DUNCAN | | 222 SUNDANCE CIR | | | STATESVILLE | NC | 28625 | |
| JASON DUNN | | 1510 7TH STREET | | | LINCOLN | CA | 95648 | |
| JASON E ANDERSON ATT AT LAW | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| JASON E HOLLAND ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| JASON E HOLLAND ATT AT LAW | | PO BOX 540 | | | HOPKINSVILLE | KY | 42241 | |
| JASON E JOHNSON AND | | 112 KETCHITAN CT | JANET JOHNSON | | GREENVILLE | SC | 29605 | |
| JASON E LENZ AND | BONITA L LENZ | 410 N 3826 E | | | RIGBY | ID | 83442-5130 | |
| JASON E MILES ATT AT LAW | | 711 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2311 | |
| JASON E SALERNO ATTORNEY AT LAW | | PO BOX 102 | | | NASHVILLE | IN | 47448 | |
| JASON E SLATKIN ESQ ATT AT LAW | | PO BOX 1150 | | | FORT LAUDERDALE | FL | 33302 | |
| JASON E STOCKER AND | ELIZABETH A STOCKER | 715 W RANCHO DR | | | PHOENIX | AZ | 85013-1637 | |
| JASON E TURNER ATT AT LAW | | 823 ANCHORAGE PL | | | CHULA VISTA | CA | 91914 | |
| JASON E WAX ATT AT LAW | | 1325 4TH AVE STE 550 | | | SEATTLE | WA | 98101-2554 | |
| JASON E. BROWN | | 633 CARRIAGEHOUSE LN APT 7I | | | GARLAND | TX | 75040-9004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON EAGER AND JESSICA EAGER | | 40487 LAKE VOLNEY LN | | | LECENTER | MN | 56057 | |
| JASON EKUS LLC | | 10300 W CHARLESTON BLVD | 13 109 | | LAS VEGAS | NV | 89135 | |
| JASON ELDER | | 5525 TRENTON LANE NORTH | | | PLYMOUTH | MN | 55442 | |
| JASON ELDRETH | A PLUS REALTY AND INVESTMENTS, INC. | 201 WESTSIDE DR. | | | VILAS | NC | 28692 | |
| JASON ELLIOTT AND STORM | | 17443 N 14TH AVE | TEAM CONSTRUCTION INC | | PHOENIX | AZ | 85023 | |
| Jason Erdahl | | 302 E. Washington St | | | New Hampton | IA | 50659 | |
| JASON ERIC BITZER ATT AT LAW | | 4431 SEEGER ST | | | CASS CITY | MI | 48726 | |
| Jason Eve | | 331 Greenwood Road | | | Landsdale | PA | 19446 | |
| JASON EVERS | ANNA KAY EVERS | 8688 PENNY RD | | | PLEASANT HILL | OH | 45359-9784 | |
| JASON F BARR ATT AT LAW | | 209 S HIGH ST STE 312 | | | COLUMBUS | OH | 43215 | |
| JASON F MOORE | | 12601 HILLSTONE COURT | | | CHARLOTTE | NC | 28273 | |
| JASON F. LAWS | | 29841 ROBERT | | | LIVONIA | MI | 48150 | |
| JASON F. LOPEZ | SARAH K. MEDEIROS | 19 PILIPAA PLACE | | | MAKAWAO | HI | 96768 | |
| JASON FAMA | | 86 ALBURY WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| Jason Farber | | 9655 Chimney Hill Lane Apt 104 | | | Dallas | TX | 75243 | |
| JASON FAUSS ATT AT LAW | | 11965 ST CHARLES ROCK RD STE 2 | | | ST LOUIS | MO | 63044 | |
| JASON FERNHABER | Jason Scott Realty and Management llc | 9917 W. LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON FORTENBERRY CONTRACTOR | | 320 CAVINS RD | | | WOODRUFF | SC | 29388 | |
| Jason Foster | | 204 Zachary Court | | | Waterloo | IA | 50701 | |
| JASON FREEMAN AND | SOKUNNA FREEMAN | 7145 SAN CARMELA CT | | | RANCHO CUCAMONGA | CA | 91739-1838 | |
| JASON FRONJIAN | | 5 BELLWETHER COURT | | | MEDFORD | NJ | 08055 | |
| JASON G. SHEPERIS | MICHELE A. CASEY | 908 W 37TH PLACE | | | CHICAGO | IL | 60609-1411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON GEDRAITIS | | 2915 W WESSEX DR | | | PEORIA | IL | 61615-9501 | |
| JASON GIARRIZZO | West USA Realty c/o Jason Giarrizzo, P.C. | 416 S WHISPER RIDGE | | | PAYSON | AZ | 85541 | |
| JASON GLASER | | 2304 SIGWATT STREET | | | ROLLING MEADOWS | IL | 60008 | |
| JASON GOLD, H | | 1800 DIAGONAL RD | 3RD FL STE 410 | | ALEXANDRIA | VA | 22314 | |
| JASON GOLD, H | | 7925 JONES BRANCH DR STE 62 | | | MCLEAN | VA | 22102 | |
| JASON GOLD, H | | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| JASON GROLEAU | | PO BOX 1651 | | | PORTSMOUTH | NH | 03802 | |
| JASON GROSTIC AND GROSTIC FARMS | | 6875 MCCLEMENT | | | BRIGHTON | MI | 48114 | |
| JASON H HABER ATT AT LAW | | 950 S PINE ISLAND RD STE 150A | | | PLANTATION | FL | 33324 | |
| JASON H. CARDWELL | MICHELLE R. CARDWELL | 225 BENJAMIN BLVD | | | FISHERVILLE | KY | 40023 | |
| Jason Hall | | 4801 Creekridge Ct. | | | Garland | TX | 75043 | |
| JASON HAN | | 8949 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| JASON HANNAH | | 2515 HWY 85 | | | SENOIA | GA | 30276 | |
| JASON HARRIS C O RE MAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| JASON HART | | 3809 S. SHADYCREEK DR | | | ARLINGTON | TX | 76013 | |
| Jason Hennington | | P.O. Box 244 | | | Allen | TX | 75013 | |
| JASON HERNANDEZ AND | | YESENIA HERNANDEZ | 18313 NW 15TH LANE | | PEMBROKE PINES | FL | 33029 | |
| JASON HICKS ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| JASON HONAKER ATT AT LAW | | 459 FULTON ST STE 102 | | | SAN FRANCISCO | CA | 94102 | |
| Jason Houle | | 2515 Colby Street | Apt 153 | | Dallas | TX | 75201 | |
| JASON HYDE | | 8500 DELCO AVE | | | WINNETKA | CA | 91306 | |
| JASON ISAAC | | 16696 UKIAH STREET | | | VICTORVILLE | CA | 92394 | |
| JASON J EVANS ATT AT LAW | | 5355 MAIN ST | 2ND FL | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON J HODGE | | 22463 EARNEST ROAD | | | PARKER | KS | 66072 | |
| JASON J KOVACS ATT AT LAW | | PO BOX 3356 | | | KINGSTON | NY | 12402 | |
| JASON J KUCMIERZ ATT AT LAW | | 1060 E W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JASON J LEE ATT AT LAW | | 301 N LAKE AVE FL 7 | | | PASADENA | CA | 91101 | |
| JASON J PATERSON AND | TARAH S PATERSON | 901 OLIVE ST | | NEW HAVEN | MO | 63068 | |
| JASON J. WARFIELD | CARMELA J. WARFIELD | PO BOX 110501 | | | ANCHORAGE | AK | 99511 | |
| JASON J. WARFIELD | CARMELA J. WARFIELD | PO BOX 110501 | | | ANCHORAGE | AK | 99511-0501 | |
| Jason Jeter | | 5325 Bent Tree Forest Dr. | #2253 | | Dallas | TX | 75248 | |
| JASON JOHNSON | | 5324 BOULDER RIDGE CT | | | FAIRFIELD | CA | 94534 | |
| JASON JONES ATT AT LAW | | 12626 HIGH BLUFF DR STE 360 | | | SAN DIEGO | CA | 92130 | |
| JASON K ALTMAN | | 3929 WEST TONOPAH DRIVE | | | GLENDALE | AZ | 85308 | |
| JASON K ANTONIO AND TRACY L ANTONIO | | 92-1217 HOOKOMO STREET | | | KAPOLEI | HI | 96707 | |
| JASON K PENDLETON AND | | CARLA PENDLETON | 27541 DEERTRAIL DRIVE | | TEHACHAPI | CA | 93561 | |
| JASON K ROGERS | | 9824 E ONZA AVE | | | MESA | AZ | 85212-2119 | |
| JASON K. BADE | JANELLE J. BADE | 295 5TH AVE SE | | | PLAINVIEW | MN | 55964 | |
| JASON K. BOURGAULT | DANICA BOURGAULT | 9741 AMANITA AVENUE | | | TUJUNGA | CA | 91042 | |
| JASON KACZMAREK ATT AT LAW | | 12 E 3RD ST | | | MONROE | MI | 48161 | |
| JASON KARAVIAS ATT AT LAW | | 310 GRANT ST STE 2915 | | | PITTSBURGH | PA | 15219-2252 | |
| JASON KEITH JONES ATT AT LAW | | 8210 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JASON KELLEY | | 1113 COMMUNITY CHURCH ROAD | | | ADEL | GA | 31620 | |
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220 | |
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220-0397 | |
| JASON KELM | | 350 SOUTHERN PACIFIC ROAD | | | HUDSON | WI | 54016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON KING | REALTY EXECUTIVES OF NEVADA | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON KIRBY AND PAUL | | 229 E HARRISON ST | MEYER CONSTRUCTION | | HIDALGO | IL | 62432 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| Jason Kravitz | | 6341 Militia Court | | | Bensalem | PA | 19020 | |
| JASON KROMER AND AMY | | 3741 W POINTSETTIA DR | SULLIVAN AND ROOF DOCTORS LLC | | PHOENIX | AZ | 85029 | |
| JASON KRUG AND | | DEBORAH KRUG | 1759 LANTANA DRIVE | | MINDEN | NV | 89423 | |
| JASON KUZNIAR AND JAMIE | | 2922 DOWNING AVE | KUZNIAR AND RESTORE RESTORATION | | WESTCHESTER | IL | 60154 | |
| Jason Kvasnika | | 2717 Howell Street | Apt #2114 | | Dallas | TX | 75204 | |
| JASON L BAXLEY SR. | ANGELA W BAXLEY | 1908 LEBANON ROAD | | | BARNWELL | SC | 29812 | |
| JASON L BROWN | SUZANNE BROWN | 801 ARMSTRONG CT | | | BRENTWOOD | CA | 94513 | |
| JASON L CLOUGH ATT AT LAW | | 1736 E SUNSHINE ST STE 519 | | | SPRINGFIELD | MO | 65804 | |
| JASON L STEMLEY AND CCA | | 433 LAKEWOOD BLVD | RESTORATION INC | | PARK FOREST | IL | 60466 | |
| JASON L. EADS | MISTY A. EADS | 1956 WEST 375N | | | ANDERSON | IN | 46011 | |
| JASON L. MILES | LESLEY D. MILES | 2024 AUTUM LN | | | JEFFERSON CITY | MO | 65109-1802 | |
| JASON L. WILSON | ALITA A. WILSON | 408 NO 4TH ST | | | SELAH | WA | 98942 | |
| Jason Landuyt | | 81 Windswept Way | | | Mission Viejo | CA | 92692 | |
| JASON LAUGHTON INC | | PO BOX 902 | | | ARDEN | NC | 28704 | |
| JASON LECH AND ANGELA J LECH | | 2609 34TH AVE | | | FARGO | ND | 58104-8813 | |
| Jason Lee | | 5220 Fresno Ave apt 5 | | | Richmond | CA | 94804 | |
| JASON LEW JONES ATT AT LAW | | W2690 ROCKFORD RD | | | SARONA | WI | 54870 | |
| Jason Lin | | 3605 Arbuckle | | | Plano | TX | 75075 | |
| JASON LUDLOW AND | COLINE LUDLOW | 6643 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33412-1813 | |
| JASON LYKENS | | 204 SANDY RUN RD | | | ALTOONA | PA | 16601-7369 | |
| JASON M BAILEY ATT AT LAW | | 214 S MAIN ST | | | ALGONQUIN | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON M BOGNER AND | | 1710 S 29TH ST | BRAD A CARNE AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| JASON M GYOLAI | | SARAH J GYOLAI | 23308 W CREEK DR | | NEW BOSTON | MI | 48164 | |
| JASON M HARRISON | | 3552 JAMAICA BLVD. NORTH | | | LAKE HAVASU CITY | AZ | 86404 | |
| JASON M LIRA AND TAMMIE LIRA | | 381 S ANNANDALE DR | | | LAKE IN THE HILLS | IL | 60156 | |
| JASON M LOGEE | | 411 HANNALEI LN | | | VISTA | CA | 92083 | |
| JASON M LOVE AND MAKE | | 107 WOODGLEN CT | READY INC | | SOUTHLAKE | TX | 76092 | |
| JASON M ORENSTEIN PC | | PO BOX 4086 | | | MACON | GA | 31208 | |
| JASON M PEWINSKI | WENDY M PEWINSKI | 16457 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| JASON M STRAND AMY J MILLER | | 11360 72ND ST NE | STRAND | | OSTEGO | MN | 55301 | |
| JASON M. BELT | RUBI M. BELT | 638 BECKMAN DRIVE | | | KANKAKEE | IL | 60901 | |
| JASON M. CRUTHIRDS | | 6154 NORTHWOODS CT | | | MOBILE | AL | 36608 | |
| JASON M. CUSMANO | PAMELA S. CUSMANO | 1168 BEMBRIDGE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| JASON M. DEUTSCH | ERIN E. DEUTSCH | 1816 ALCOVE CT NE | | | BELMONT | MI | 49306-9312 | |
| JASON M. NELSON | SARA M. NELSON | 98 JOSEPHS DRIVE | | | SAUGERTIES | NY | 12477 | |
| JASON M. STOLT | SALWA F. STOLT | 13403 87TH AVENUE COURT E | | | PUYALLUP | WA | 98373 | |
| JASON MAGNIFICO | | 33 43RD STREET | | | ISLIP | NY | 11751 | |
| JASON MARQUEZ D B A SCHNABLEGGER AND | | 15702 ILLINOIS AVE | | | PARAMOUNT | CA | 90723 | |
| JASON MARTIN | | 6116 SAN BENITO CT | | | BAKERSFIELD | CA | 93306 | |
| JASON MATTEO | Colonial Real Estate Group | 3177 Woodland Lane | | | Alexandria | VA | 22309 | |
| JASON MCCULLEN, RICAHRD | | 97 RIVER RD | | | BLOUNTS CREEK | NC | 27814 | |
| JASON MENDELL | | PO BOX 1001 | | | BEND | OR | 97709 | |
| JASON MICHAEL DELATTE AND | RONALD K HAMILTON CONTRACTOR | 2200 E CANTERBURY DR | | | LA PLACE | LA | 70068-1627 | |
| JASON MICKE | | 3670 GETTYSBURG AVENUE SOUTH | #30 | | ST LOUIS PARK | MN | 55426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Miller | | 1911 Antubellum Ct | | | Savannah | TX | 76227 | |
| JASON MILLER AND RAINBOW | | 4654 LAKEGROVE DR | INTERNATIONAL OF HIGHLAND | | WHITE LAKE | MI | 48383 | |
| JASON MITCHELL | | 3 CLIMBING ROSE CT | | | ROCKVILLE | MD | 20850 | |
| JASON MONTGOMERY | | 3413 HAMILL FARM RD | | | OCEAN SPRINGS | MS | 39564-8477 | |
| JASON MOORE | Aegis Realty | 5150 E. PACIFIC COAST HWY #200 | | | LONG BEACH | CA | 90804 | |
| JASON MOORE | | 76 PRINCETON LANE | | | PERINTON | NY | 14450 | |
| Jason Motley | | 3407 RUIDOSO DR | | | ARLINGTON | TX | 76017-2403 | |
| JASON MOUNT | | 102 SUSSEX CT | | | CARROLLTON | GA | 30116 | |
| JASON MYERS | | 12624 CHITTAMWOOD TR | | | EULESS | TX | 76040 | |
| Jason Nordsell | | 1304 Timber Ridge Dr. | | | Euless | TX | 76039 | |
| JASON OBRIEN | | 2480 IRVINE BLVD APT 415 | | | TUSTIN | CA | 92782 | |
| JASON OEHLER | EMILY KOLENDA | 1320 NORTH WOLCOTT UNIT 2 | | | CHICAGO | IL | 60622 | |
| JASON OGRYZEK AND NORTHERN | | 93 CEDAR ST | LIGHTS CONSTRUCTION INC | | WALPOLE | MA | 02081 | |
| JASON OGRYZEK AND SERVICEMASTER | | 93 CEDAR ST | BY GILMORE BROTHERS | | WALPOLE | MA | 02081 | |
| JASON P AND SHELLY R COX | | 625 EASY STREET | | | PAGOSA SPRINGS | CO | 81147 | |
| JASON P EVANS | WENDY J EVANS | 12 CEDAR HILL ROAD | | | DOVER | MA | 02030 | |
| JASON P RAMOS ATT AT LAW | | 1819 MAIN ST STE 1000 | | | SARASOTA | FL | 34236 | |
| JASON P WISCHMEYER ATT AT LAW | | 201 N ILLINOIS ST FL 16 | | | INDIANAPOLIS | IN | 46204 | |
| JASON PAUL GOWER ATT AT LAW | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| JASON PAUL WYLIE ATT AT LAW | | 8553 N BEACH ST | | | FORT WORTH | TX | 76244 | |
| JASON PEARSON, JOHN | | 7518 WOODS EDGE DR | | | BATON ROUGE | LA | 70818 | |
| JASON PENNA AND SONES | | 65 GOODWIN PL | | | STRATFORD | CT | 06615 | |
| JASON PEREZ | | 65 MINOR CROSS | | | STRATFORD | CT | 06615 | |
| JASON PEWINSKI | | 16457 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON PHILLIPS AND CASSANDRA | | 1867 PRINCESS CT | CHESSER & BROWNS ROOFING SIDING & SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| Jason Pipkins | | 212 Goldeneye Dr. | | | Desoto | TX | 75115 | |
| JASON R BALLARD | LISA M BALLARD | 31355 RIVOLI RD | | | VALLEY CENTER | CA | 92082-3408 | |
| JASON R BURRIS ATT AT LAW | | 19291 MAYNARD WAY | | | SANTA ANA | CA | 92705 | |
| JASON R MCLACHLAN | | 891 14TH STREET UNIT 1415 | | | DENVER | CO | 80202 | |
| JASON R. COURTS | | 2852 1/2 HARVEY ROAD | | | HUNTINGTON | WV | 25701 | |
| JASON R. DEPPE | NICOLE M. DEPPE | 2020 BEAR CREEK ROAD | | | STEVENS POINT | WI | 54481 | |
| JASON R. MORISSETTE | | PO BOX 3104 | | | NORTH CONWAY | NH | 03860 | |
| JASON R. RANDEAU | HEATHER L. RANDEAU | PO BOX 274 | | | QUAKER HILL | CT | 06375-0274 | |
| Jason Ralls, Esq. | WELLS FARGO BANK, PLAINTIFF, VS AHMAD ABDALLA, NIESREEN ABDALLA, IMPAC FUNDING CORP MRTG ELECTRONIC REGISTRATION SYS IN ET AL | 11811 Shaker Blvd | | | Cleveland | OH | 44120 | |
| Jason Raphael | | 737 Eastwind Circle | Dresher | | Dresher | PA | 19025 | |
| JASON RICHARD RIGNEY | | 5421 JOHN WASHINGTON RD | | | BROWNS SUMMIT | NC | 27214 | |
| Jason Riche | | 2525 N Henderson Ave | Apt 320 | | Dallas | TX | 75206 | |
| Jason Ricks | | 2925 Clover St | | | Dallas | TX | 75226 | |
| Jason Rohrbach | | 325 W. Broad ST | | | Telford | PA | 18969 | |
| Jason Rosenthal | | 238 Birch Drive | | | Lafayette | PA | 19444 | |
| Jason Ross | | 6707 TERRACE GLEN | | | Arlington | TX | 76002 | |
| JASON S BUCKINGHAM ATT AT LAW | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| JASON S DRUMMOND | JOHNNA P DRUMMOND | 5205 LAKEHURST DRIVE | | | NORTHPORT | AL | 35473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON S WALKER KATHERINE S | | 846 S NEBRASKA ST UNIT 15 | WALKER AND BOLCO CONSTRUCTION | | CHANDLER | AZ | 85225 | |
| JASON S WALTERS AND PAULA WAGNER | AND MERIDIAN CONCEPTS LLC | 14204 HUNTGATE WOODS RD | | | MIDLOTHIAN | VA | 23112-4357 | |
| JASON S. KOEHNEN | | 898 FOND DU LAC AVE | | | FOND DU LAC | WI | 54935 | |
| JASON S. LUSSIER | | 20 BEACH PLUM LANE | | | BREWSTER | MA | 02631 | |
| JASON S. MILLER | MARIAN B. MILLER | 1234 MORRE SCHOOL ROAD | | | LEWISBURG | PA | 17837 | |
| JASON S. REESE | | 19 ELAINE RD | | | EAST BRUNSWICK | NJ | 08816-3731 | |
| JASON SANKS | | 1806 EAST ELLIS STREET | | | PHOENIX | AZ | 85042 | |
| JASON SASENA | | 5 CERNER CT | | | LADERA RANCH | CA | 92694-1043 | |
| JASON SCHILDT & STEVEN SCHILDT | | 1606 MAYFAIR DR | | | JANESVILLE | WI | 53545 | |
| JASON SCOTT REALTY AND MANAGEMENT | | 9917 W LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON SHANE AND AMANDA F KIMBRIL AND | | 5803 NORRIS MILL RD | DANNER CONSTRUCTION | | HARTSELLE | AL | 35640 | |
| JASON SHANER | | 919 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| Jason Sladek | | 2105 Yorktown St | | | Norristown | PA | 19403 | |
| Jason Smith | | 4 Tempest Lane | | | Willingboro | NJ | 08046 | |
| Jason Smith | | 65 Palantine #439 | | | Irvine | CA | 92612 | |
| JASON SMITH AND FOOTE BROS CARPET | | 108 FORREST DR | ONE | | WEAVER | AL | 36277 | |
| JASON STARKS | | 707 BELLE GROVE LANE | | | WEST PALM BEACH | FL | 33411 | |
| JASON STARR | | 85 CURTIS ROAD | | | GILFORD | NH | 03249 | |
| Jason Stevenson | | 4324 Mitchell Street | | | Philadelphia | PA | 19128 | |
| JASON STINSMEN AND JANE ANN STINSMAN | | 434 EAST STANLEY AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| JASON STONE | Realty Executives Five Lakes | 44648 MOUND RD #155 | | | STERLING HEIGHTS | MI | 48314 | |
| JASON STREHLE | | 2890 MAVERICK STREET | | | LAS VEGAS | NV | 89108 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| Jason Supplee | | 811 Welsh Rd | | | Schwenksville | PA | 19473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Surmiller | | 17820 Hillcrest Road | | | Dallas | TX | 75252 | |
| JASON T BAKER ATT AT LAW | | 55 PUBLIC SQ STE 1330 | | | CLEVELAND | OH | 44113 | |
| JASON T MOSS ATT AT LAW | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| JASON T ZAWODNY | LEAH J ZAWODNY | PO BOX 6027 | | | SCHENECTADY | NY | 12301-6027 | |
| JASON T. SISCO | | 316 JACOBS ROAD | | | WESTTOWN | NY | 10998 | |
| JASON T. TROXELL | TONI L. TROXELL | 221 WEST SOUTHERN AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| Jason Tatar | | 510 E. Oak Ave. | | | El Segundo | CA | 90245 | |
| JASON TATE | | 9702 E NORTHRIM LANE | | | SPOKANE | WA | 99217 | |
| JASON TAYLOR AND JAMIE | | 7815 CAMERON PL | GROSSMAN | | FISHERS | IN | 46038 | |
| JASON TENBERG | | 5870 RIDGECREST AVE | | | WARRENTON | VA | 20187-9234 | |
| Jason Thomas | | 1166 Bourland Ave | | | Waterloo | IA | 50702 | |
| Jason Thomas | | 232, Pedersen Street | | | WestBranch | IA | 52358 | |
| JASON THORNELL | JENNIFER THORNELL | 766 NOONTIDE WAY | | | OXNARD | CA | 93035 | |
| JASON TILLEY KRISTA TILLEY ED | | 2276 TICKLEN RD | WOLFE CONSTRUCTION | | ODIN | IL | 62870 | |
| JASON TODD AND LORRI GILL | | 4418 W 8790 S | | | WEST JORDAN | UT | 84088 | |
| JASON VALLESE | CHRISTINA VALLESE | 1315 SENECA ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| JASON VAN HINE | CORINNA N. VAN HINE | 777 LARCH STREET | | | STEELTON | PA | 17113 | |
| JASON VINAR | | 7500 WENTWORTH AVE | | | RICHFIELD | MN | 55423 | |
| JASON VINCENT | NICOLE VINCENT | 246 HAWLEY ROAD | | | SHELBURNE | VT | 05482 | |
| JASON VOGELPOHL CENTRAL COAST | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| JASON W COSSABOON | KIMBERLY A COSSABOON | 2530 NEWCOMBTOWN ROAD | | | MILLVILLE | NJ | 08332 | |
| JASON W FULLER | | PO BOX NO.236 | | | ASH FLAT | AR | 72513 | |
| JASON W LANGE | | 1277 MINE STREET | | | STOCKTON | CA | 95206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON WALLACH ATT AT LAW | | 4551 GLENCOE AVE STE 300 | | | MARINA DEL REY | CA | 90292 | |
| JASON WARD | MELANIE WARD | 92 MILLWRIGHT ROAD | | | KEARNEYSVILLE | WV | 25430 | |
| Jason Watkins | | 221 Birnamwood Dr | | | Burnsville | MN | 55337 | |
| JASON WAYNE KING LTD | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON WEST | | 2116D OLD MONTGOMERY HWY | | | PELHAM | AL | 35124-1135 | |
| JASON WEST AND HEATHER BOYER | | 3450 CHESAPEAKE RD | W | | NORFORLK | VA | 23513 | |
| JASON WILKERSON AND MCNICHOLS | | 8018 DANWOOD DR | ROOFING | | LITTLE ROCK | AR | 72204 | |
| JASON WILLIAMS | KATHERINE WILLIAMS | 26 SAW MILL WAY | | | AMSTON | CT | 06231 | |
| Jason Williston | | 2824 Alan A Dale | | | Irving | TX | 75061 | |
| JASON Z. TUNG | | 1789 GOLF RIDGE DRIVE SOUTH | | | BLOOMFIELD HILLS | MI | 48302 | |
| JASONA ZAK | | 1383 SHINNECOCK PAST | | | BRUNSWICK | OH | 44212 | |
| JASPER | | 121 E GRAND ST PO BOX 247 | CITY COLLECTOR | | JASPER | MO | 64755 | |
| JASPER | | 121 E GRAND ST PO BOX 247 | MARYLAND RICE CLERK | | JASPER | MO | 64755 | |
| JASPER 1ST DISTRICT | | PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER AND LISA JOLLY | | 356 STOVALL RD | | | ALEXANDRIA | LA | 71303 | |
| JASPER C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CEN SCH COMBINED TWNS | | 4384 STATE ROUTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CEN SCH COMBINED TWNS | | BOX 171 RD1 4384 RTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CITY | JASPER CITY | 200 BURNT MOUNTAIN ROAD | | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | JASPER CITY | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | TAX COLLECTOR | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| JASPER CITY | | 4460 MAIN ST | TAX COLLECTOR | | JASPER | TN | 37347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER CITY | | 465 S MAIN PO BOX 610 | CITY TAX COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CLERK OF CHANCERY COURT | | PO BOX 406 | | | BAY SPRINGS | MS | 39422 | |
| JASPER CLERK OF SUPERIOR COURT | | 118 W GREEN ST | | | MONTICELLO | GA | 31064 | |
| JASPER CO WCID 1 | | PO BOX 1207 | ASSESSOR COLLECTOR | | BUNA | TX | 77612 | |
| JASPER CONTRACTOR INC | MORRIS DAVIS AND PATRICIA WARREN | 12485 AIRLINE HWY | | | BATON ROUGE | LA | 70817-4416 | |
| JASPER CONTRACTORS INC | | 1935 DEER VALLEY RD | | | PHOENIX | AZ | 85024 | |
| JASPER CONTRACTORS INC | | 3109 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |
| JASPER CONTRACTORS INC | | 3409 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |
| JASPER CONTRACTORS INC | | 6455 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3924 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN - ROOM 107 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST ROOM 125 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 105 RUSSELL ST PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | | 115 W WASHINGTON ST 7 | TREASURER JASPER COUNTY | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 115 W WASHINGTON ST RM 201 | JASPER COUNTY TREASURER | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 126 W GREEM ST RM 204 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST | RM 125 | | MONTICCELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST RM 125 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | JASPER COUNTY TREASURER | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | PO BOX 107 | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 27 W 8TH ST | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER COUNTY | | 271 E LAMAR PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 300 WILSON ST | | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 302 S MAIN RM 107 | JASPER COUNTY COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107 PO BOX 421 | STEVE HOLT COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107 PO BOX 421 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 358 THIRD AVE PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | | PO BOX 1387 | JASPER COUNTY TREASURER | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY 1ST DISTRICT | | 1782 HWY 503 PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER COUNTY 2ND DISTRICT CLERK | | CT HOUSE | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY ABSTRACT CO | | 200 1ST ST S | | | NEWTON | IA | 50208 | |
| JASPER COUNTY APPRAISAL DIST | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH ST | PO BOX 372 | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH STREET PO BOX 372 | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY CLERK | | 121 N AUSTIN COURTHOUSE RM 103 | | | JASPER | TX | 75951 | |
| JASPER COUNTY CLERK | | 126 W GREEN ST STE 110 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY CLERK | | MAIN AT LAMAR ST | COURTHOUSE RM 103 | | JASPER | TX | 75951 | |
| JASPER COUNTY DRAINAGE | | 115 W WASHINGTON ST 7 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY MOBILE HOMES | | PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY MUTUAL INS | | 505 S MAIN ST | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY PAULDING | | 1738 HWY 503 PO BOX 8 | TAX COLLECTOR | | PAULDING | MS | 39348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER COUNTY RECORDER | | 101ST ST N RM 2005 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON COURTHOUSE STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON ST STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY RECORDER OF DEEDS | | 116 W SECOND SECOND FL | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDER OR DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDERS OFFICE | | 120 W HARRISON ST | COURTHOUSE BOX 4 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDERS OFFICE | | 204 W WASHINGTON STE 2 | | | NEWTON | IL | 62448 | |
| JASPER COUNTY REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REGISTER OF DEEDS | | PO BOX 836 | 224 2ND AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REMC | | PO BOX 129 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RMC | | PO BOX 836 | 358 THIRD AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY TAX COLLECTOR | JASPER COUNTY TAX COLLECTOR | PO BOX 428 | | | RIDGELAND | SC | 29936-2607 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | MONTICELLO | GA | 31064-1179 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | ROME | GA | 30164 | |
| JASPER COUNTY TREASURER | | 101 1ST ST N | RM 101 | | NEWTON | IA | 50208 | |
| JASPER COUNTY TREASURER | | 305 RUSSELL ST | PO BOX 722 | | RIDGELAND | SC | 29936 | |
| JASPER ISD C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER MEADOWS HOA | | PO BOX 3450 | | | POST FALLS | ID | 83877 | |
| JASPER N BURT ATT AT LAW | | 284 S STATE ST | | | MARION | OH | 43302 | |
| JASPER REALTY | | 2051 S WHEELER | | | JASPER | TX | 75951 | |
| JASPER RECORDER OF DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER SUH & ASSOICATES | | 18719 NATHAN HILL DRIVE | | | SANTA CLARITA | CA | 91351 | |
| JASPER SUH AND ASSOCIATES | | 18719 NATHAN HILL DR | | | SANTA CLARITA | CA | 91351 | |
| JASPER TOWN | | PREACHER ST DRWER 10 | | | JASPER | NY | 14855 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | SAINT LOUIS | MI | 48880 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | ST LOUIS | MI | 48880 | |
| JASPERCOUNTY 1ST DISTRICT CLERK | | 1782 HWY 503 COURTHOUSE | | | PAULDING | MS | 39348 | |
| JASROTIA, KULDEEP S & JASROTIA, ANILA C | | 3610 MILL AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| JASSANI, ANIL | | 2502 SIR TRISTRAM LN | | | LEWISVILLE | TX | 75056-5706 | |
| JASSO, DAVID | | 15 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| JASSO, LUCIA | | 1616 WOODLAND DR | | | LAREDO | TX | 78045 | |
| JASVIR S DHILLON | MANJEET K DHILLON | 14908 129TH AVENUE E | | | PUYALLUP | WA | 98374 | |
| JASWINDER DHINSA | | 3053 RANCHO VISTA BLVD,STE H101 | | | PALMDALE | CA | 93551 | |
| JaTera Wiley | | 623 Newton Street | | | Waterloo | IA | 50703 | |
| JATIN D SHAH ATT AT LAW | | 55 MONUMENT CIR STE 1225 | | | INDIANAPOLIS | IN | 46204 | |
| JAUER AND ASSOCIATES | | 119 E RHAPSODY | | | SAN ANTONIO | TX | 78216 | |
| JAUNDOO, AMOS A | | 7453 HERRICKS LOOP | | | ORLANDO | FL | 32835 | |
| JAUREGUI, ANGELA & SANDE, BRANDON D | | 25523 PALERMO WAY | | | TORBA LINDA | CA | 92887 | |
| JAUREGUI, RAMIRO | | 4881 BURGUNDY DRIVE | | | OAKLEY | CA | 94561-0000 | |
| JAUSHENG WANG | SHUFENG HO | 2  HUNTLY DR | | | WEST WINDSOR | NJ | 08550 | |
| JAVA TOWN | | 1334 MINKEL RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| JAVA TOWN | | 5440 JAVA LAKE RD | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| JAVAD KAVIANI | | 22 BLOOMFIELD HILL DR | | | HENDERSON | NV | 89052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVAD KAVIANI | | 22 BLOOMFIELD HILLS DR | | | HENDERSON | NV | 89052-6606 | |
| JAVADI, MORTEZA | | 5234 WILLOW GROVE PLACE NORTH | | | DUBLIN | OH | 43017 | |
| JAVAHERI, DEBORAH | | 204 LAKE GENE DR | | | LONGWOOD | FL | 32779 | |
| JAVAHERIAN, ABDOOLMAJID | | 19331 NE 18TH CT | ROLAND RINCON | | MIAMI | FL | 33179 | |
| JAVED SHAIKH | FARIDA SHAIKH | 12121 WENONGA LANE | | | LEAWOOD | KS | 66209 | |
| JAVID JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JAVIER A LOPEZ | | 13210 RIVERCREST DR | | | WATERFORD | CA | 95386 | |
| JAVIER ALVAREZ | | 13712 JAMUL DRIVE | | | JAMUL | CA | 91935 | |
| JAVIER AND CONSUELO AVILA | | 4938 W LARKSPUR DR | | | GLENDALE | AZ | 85304 | |
| JAVIER AND SENAIDA MENDEZ AND | | 4404 HARDY AVE | SENAIDA LOPEZ AND GARCIAS ROOFING | | FORT WORTH | TX | 76106 | |
| JAVIER BANOS ATT AT LAW | | 3126 CORAL WAY | | | MIAMI | FL | 33145 | |
| JAVIER BLAS HERNANDEZ | | 1516 E PINE AVE | | | LOMPOC | CA | 93436 | |
| JAVIER CARRILLO AND FREDRICK | | 509 CAMILLA LN | ALLEN PENFOLD AND LUNAS HOME REPAIR | | GARLAND | TX | 75040 | |
| JAVIER CAZARES | EVANGELINA CAZARES | 1510 DOVE MEADOW ROAD | | | SOLVANG | CA | 93463 | |
| JAVIER CHAVES SHEENA JANELL AND | | 1379 N SANTA ANNA CT | RMP CONSTRUCTION INC | | CHANDLER | AZ | 85224 | |
| JAVIER CRUZ | | 9923 E. LINDEN AVE | | | SELMA | CA | 93662 | |
| Javier Del Castillo | | 2420 18th St. | | | San Francisco | CA | 94110 | |
| JAVIER E HOYOS AND | | 33 ZELIFF AVE | GT CONSTRUCTION | | LITTLE FALLS | NJ | 07424 | |
| JAVIER ESQUEDA | | 123 SOUTH RAYNOR AVENUE | | | JOLIET | IL | 60436 | |
| Javier Graves | | 10230 Chimney Hill Lane | | | Dallas | TX | 75243 | |
| JAVIER GUADAYOL PA TRUST ACCT | | 13412 SW 128TH ST | C O MORADA NO 1 COA INC | | MIAMI | FL | 33186 | |
| JAVIER GUTIERREZ ATT AT LAW | | 848 BRICKELL AVE STE 300 | | | MIAMI | FL | 33131 | |
| JAVIER GUZMAN | | 7833 UPPER RIDGE ROAD | | | EVERETT | WA | 98203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER H CASTILLO ATT AT LAW | | 3638 UNIVERSITY AVE STE 208 | | | RIVERSIDE | CA | 92501 | |
| JAVIER H ZUNIGA ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| JAVIER H. POMMERENK | SARAH H. POMMERENK | 99-1156A HALAWA HEIGHTS ROAD | | | AIEA | HI | 96701 | |
| JAVIER M GRACIA AND | | 5721 W COOLIDGE ST | GERALD ROOFING | | PHOENIX | AZ | 85031 | |
| Javier Orozco and Ada E Orozco vs GMAC Mortgage LLC dba Ditech a limited liability company ETS Services LLC a et al | | Simon and Resnik LLP | 15233 Ventura Blvd Ste 300 | | Sherman Oaks | CA | 90012 | |
| Javier Orozco and Ada E Orozco vs GMAC Mortgage LLC dba Ditech a limited liability company ETS Services LLC a et al | | Simon and Resnik LLP | 15233 Ventura Blvd Ste 300 | | Sherman Oaks | CA | 90012 | |
| Javier Perez Rodriguez an individual v GMAC Bank an inactive banking institution GMAC Mortgage LLC a Delaware et al | | FETHERSTON EDMONDS LLP | 960 LIBERTY ST STE 110 | | Salem | OR | 97308 | |
| JAVIER PLASCENCIA AND | | IRMA PLASCENCIA | 1737 E AUTUMN DR | | WEST COVINA | CA | 91791-4075 | |
| JAVIER RUBIO CONSTRUCTION | | 690 HORTON ST | AND JOHNNY RHODA | | CLINTON | AR | 72031 | |
| JAVIER SALGADO AND SONIA | | 13772 NW 11 CT | VASQUEZ | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SALGADO AND SONIA VAZQUEZ | | 13772 NW 11 CT | | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SANCHEZ | | IMELDA SANCHEZ | 1056 CONCORD STREET | | COSTA MESA | CA | 92626 | |
| JAVIER SANCHEZ OR | | COMMUNITY FUND LLC | 1032 E 14TH ST | | SAN LEANDRO | CA | 94577 | |
| JAVIER SANCHEZ OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| JAVIER SANCHEZ OR | | GOLDEN TITAN LLC | 11875 DUBLIN BLVD #B125 | | DUBLIN | CA | 94568 | |
| Javier Valdez | | 5324 Elmdale Dr. | | | Fort Worth | TX | 76137 | |
| Javier Villalobos | HECTOR DE LA ROSA & TERRI DE LA ROSA VS GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORPORATION | 5804 N 23rd St | | | McAllen | TX | 78504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIERE HOME SOLUTIONS INC | | 5665 CHELMSFORD CT | | | BURKE | VA | 22015 | |
| JAVIS PAINTING LLC | | 731 CHARLES ST STE 2 | | | PERTH AMBY | NJ | 08861 | |
| JAVITCH BLOCK AND RATHBONE LLP | | 700 WALNUT ST STE 300 | | | CINCINNATI | OH | 45202-2011 | |
| JAVRDIAN, GREGORY | | 1310 INDUSTRIAL BLVD STE 101 | | | SOUTHAMPTON | PA | 18966 | |
| JAWAD DIAZ AND TEJAS USA | | 1925 COLLEGE HILLS BLVD | BUILDERS LLC | | SAN ANGELO | TX | 76904 | |
| JAWAID IQBAL AND TOUCH OF | PARADISE | 3022 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478-3630 | |
| JAX REALTORS AND REO GROUP | | 6628 W CERMAK RD | | | BERWYN | IL | 60402 | |
| JAY  GILLESPIE | KATHRYN L. GILLESPIE | 286 ALLTHORNE PLACE | | | ORO VALLEY | AZ | 85737 | |
| JAY  KOO | | 10822 PAYNES CHURCH DR | | | FAIRFAX | VA | 22032 | |
| JAY & NAN LILLEY | | 15020 COLLIER DRIVE | | | HUNTSVILLE | AL | 35803 | |
| JAY A BENSON LAW OFFICE PLLC | | 7955 STONE CREEK DR STE 10 | | | CHANHASSEN | MN | 55317 | |
| JAY A KARN | | 2270 JOPLIN COURT | | | SALEM | OR | 97302 | |
| JAY A MEYERS ATT AT LAW | | 1688 VICTORY BLVD STE 201 | | | STATEN ISLAND | NY | 10314 | |
| JAY A TEFFER | JUDITH M TEFFER | 16150 S 1325 RD | | | STOCKTON | MO | 65785 | |
| JAY A. FIELD | CHRISTINE G. FIELD | 144 FAWN LANE | | | HAVERFORD | PA | 19041 | |
| JAY A. KOFOED | | 3347 BROOKHAVEN DRIVE | | | SALT LAKE CITY | UT | 84118 | |
| JAY ALHASHEMY | RE/MAX TEAM 2000 | 23676 PARK ST | | | DEARBORN | MI | 48124 | |
| JAY ALLYN, BENJAMIN | | 601 S SAGINAW ST NO 215 | | | FLINT | MI | 48502 | |
| JAY AND ANNE PRALL AND | | 113 BAY AVE | DEG ROOFING INC | | GREEN HARBOR | MA | 02041 | |
| JAY AND ASTORIA WILSON | | 4142 ELBERN AVE | | | COLUMBUS | OH | 43213 | |
| JAY AND BARBARA ADAMS AND | | 3260 DEVON BROOK DR | CCG SERVICES LLC | | BLOOMFIELD | MI | 48302 | |
| JAY AND HILARY RHOADS | | 327 DANIELS WAY | | | GENEVA | IL | 60134-4683 | |
| JAY AND JUDY PALMER | | 15505 ENSTROM RD | HECHT CONSULTING GROUP | | WELLINGOTN | FL | 33414 | |
| JAY AND KAREN SADOW | THE SUNSCREEN FACTORY | 8314 E MONTEROSA ST | | | SCOTTSDALE | AZ | 85251-2815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY AND KATHARINE LEVINE | | 12434 SLATER ST | | | OVERLAND PARK | KS | 66213 | |
| JAY AND LINDA PARKER | | 3214 W NORTHVIEW AVE | | | PHOENIX | AZ | 85051 | |
| JAY AND LISA WHITE AND | | 108 SUNNY BROOK CT | GORMAN MECHANICAL INC | | SPRINGTOWN | TX | 76082 | |
| JAY AND MARGO MICHAEL | | 7206 SAN SALVADORE DR | HIGHER IMAGE CONSTRUCTION LLC | | PORT RICHEY | FL | 34668 | |
| JAY AND MARILYN WILLIAMS | | 31 LUNDY LN | | | BALLSTON LAKE | NY | 12019-2108 | |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | JACKSON | MS | 39211 | |
| JAY AND RACHEL FEITLINGER | | 8409 E KALIL DR | | | SCOTTSDALE | AZ | 85260 | |
| JAY AND TAMMY MARCHESE AND | | 43 STRATFORD RD | AND CENTRAL JERSEY PAINTING | | EAST BRUNSWICK | NJ | 08816 | |
| JAY ANDREW HARP ATT AT LAW | | 4911 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| JAY ARANA | | 851 MONTEREY CT | | | BRENTWOOD | CA | 94513-5674 | |
| Jay Ardolino | | 70 Featherbed La | | | Branford | CT | 06405 | |
| JAY ARTHUR TRACHSEL | ELIZABETH M TRACHSEL | 28518 ELMIRA | | | LIVONIA | MI | 48150 | |
| JAY B CLARK AND ASSOCIATES | | 6515 W VILLA THERESA DR | | | GLENDALE | AZ | 85308 | |
| JAY B GOLDBERG | | 6175 DEVON DR | | | COLUMBIA | MD | 21044 | |
| JAY B HOWD BANKRUPTCY CLINIC | | 811 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| JAY B. SATINSKY | | 1205 CHANTICLEER DRIVE | | | CHERRY HILL | NJ | 08003 | |
| JAY BAUTISTA | MILDRED BAUTISTA | 19603 NORMANDALE AVENUE | | | CERRITOS | CA | 90703 | |
| JAY BEOM KOH | JOANNA K. KOH | 3 BERLIN LANE | | | TOWACO | NJ | 07082 | |
| JAY BETZ | | 16716 OTTER RD | | | GRASS VALLEY | CA | 95949 | |
| JAY BOLSOM | NANCY BOLSOM | 642 MARTIN AVE | | | ORADELL | NJ | 07649 | |
| JAY C BRANDT | CINDY L BRANDT | 19435 KINGS DEER LANE | | | MONUMENT | CO | 80132 | |
| JAY C CARSLEY | JULIA A CARSLEY | 7987 CASTILIAN ROAD | | | CITY OF DUBLIN | CA | 94568 | |
| JAY C GREGORY | | EDIE GREGORY | 7449 WOODBRIAR LN | | WEST BLOOMFIELD | MI | 48322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY C LEIPZIG | | 5800 N KENSINGTON | | | KANSAS CITY | MO | 64119 | |
| JAY C. BREISCH | DEBORAH L. BREISCH | 1186 NORTH 400 WEST | | | KOKOMO | IN | 46901 | |
| JAY C. KAUFFMAN | | 16 CAROLINE STREET | | | LANCASTER | PA | 17603 | |
| JAY CARROL MINER ATT AT LAW | | 1819 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | |
| JAY COSTANTINO | | 509 EAST ELM ST | | | WENONAH | NJ | 08090 | |
| JAY COUNTY | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | TREASURER OF JAY COUNTY | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY DRAINAGE | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDER | | 120 W MAIN ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDERS OFFICE | | 120 W MAIN ST | COURTHOUSE 2ND FL | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371-0904 | |
| JAY D ALLSBROOK | KATHLEEN F ALLSBROOK | 14314 SPRING GATE COURT | | | MIDLOTHIAN | VA | 23112 | |
| JAY D BLITZMAN | SANDRA H JAFFE | 14 CENTRE ST | | | WATERTOWN | MA | 02472 | |
| JAY D CARR ATT AT LAW | | 235 N UNION ST | | | OLEAN | NY | 14760 | |
| JAY D PASSER PA | | 4100 W KENNEDY BLVD STE 3 | | | TAMPA | FL | 33609 | |
| JAY D WAGNER ATT AT LAW | | 118 HARDING WAY W | | | GALION | OH | 44833 | |
| JAY D. ALLEN | SUSAN E ALLEN | 10526 DERN ROAD | | | EMMITSBURG | MD | 21727 | |
| JAY DELOZIER | | 1 | 900 CROTON ROAD UNIT #101 | | CELEBRATION | FL | 34747 | |
| JAY DONALDSON REAL ESTATE | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DONALDSON REALTY | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DREYER AND DEANNE DREYER | | 10305 40TH AVE N | | | PLYMOUTH | MN | 55441 | |
| JAY E AUERBACH ESQ | | 2338 HOLLYWOOD BLVD | KHANI AND AUERBACH | | HOLLYWOOD | FL | 33020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY E HOLDEMAN AND | | LINDA H HOLDEMAN | 515 E CAREFREE HWY | | PHOENIX | AZ | 85085 | |
| JAY EMERY | | 133 BELLINI WAY | | | PALM DESERT | CA | 92211 | |
| JAY F SHERRERD ATT AT LAW | | PO BOX 457 | | | HOOD RIVER | OR | 97031 | |
| JAY F WILLIAMS | | 173 CAMINO ARROYO NORTH | | | PALM DESERT | CA | 92260 | |
| JAY FRED COHEN ATT AT LAW | | 100 CHURCH LN | | | BALTIMORE | MD | 21208 | |
| Jay Fuquay | | 2626 Colby Avenue #2310 | | | Dallas | TX | 75204 | |
| JAY G FISCHER ATT AT LAW | | 342 LANCASTER AVE | | | DOWNINGTOWN | PA | 19335-2946 | |
| JAY G PEREZ ATT AT LAW | | 5 E LONG ST STE 404 | | | COLUMBUS | OH | 43215 | |
| JAY GRIFFITH | | 717 CALIFORNIA AVE | | | VENICE | CA | 90291 | |
| JAY GUTIERREZ INS AGENCY | | PO BOX 8770 | | | CARPUS CHRISTI | TX | 78468 | |
| JAY H MILLER | JODY L MILLER | 1679 GAYLORD | | | N MUSKEGON | MI | 49445 | |
| JAY H. FUKUDA | | 941026  UPAI PL | | | WAIPAHU | HI | 96797 | |
| JAY HALPERN AND DAVID L SIMON PA | | 9 HUMMINGBIRD CT | | | MARLBORO TOWNSHIP | NJ | 07746 | |
| JAY HARPLEY, RALPH | | 1602 W SLIGH AVE | | | TAMPA | FL | 33604 | |
| Jay Harrar | | 254 Bonair Avenue | | | Hatboro | PA | 19040 | |
| JAY HELLMAN | BARBARA HELLMAN | 50 BRIDGECOURT LANE | | | CONCORD | MA | 01742 | |
| JAY HOEFER | | 161 MACEDONIA ROAD | | | KENT | CT | 06757 | |
| JAY HOLMQUIST, THADDEUS | | 2300 YORK RD NO 201 | | | TIMONIUM | MD | 21093 | |
| JAY IVES | ROBIN W IVES | 59 SCHOOLHOUSE HL RD | | | SANDY HOOK | CT | 06482 | |
| JAY J KIIHA ATT AT LAW | | PO BOX 32 | | | GOODING | ID | 83330 | |
| JAY J. PARK | | 13335 FOXMOORE TRAIL | | | CHESTERLAND | OH | 44026 | |
| JAY J. PERNASELCI | KAREN E. PERNASELCI | 8 BROOKFIELD ROAD | | | SEYMOUR | CT | 06483 | |
| JAY JAY LLC | | 9232 WHITE KIRK PLACE | | | LAS VEGAS | NV | 89145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY JAY LOCK AND SECURITY | | 7138 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JAY K ESLER | | LEE P RHODES | PO BOX 267 | | CORTARO | AZ | 85652 | |
| JAY K NIXON ATT AT LAW | | 333 MAIN ST | | | RACINE | WI | 53403 | |
| JAY K SILVERMAN | JEAN SILVERMAN | 94 RICHARD COURT UNIT# 94 | | | TOWN OF POMONA | NY | 10970 | |
| JAY KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | RLLNG HLS EST | CA | 90274 | |
| JAY KAPLAN ATT AT LAW | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS | CA | 90274 | |
| JAY KAPLAN KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| JAY KREISS | | 343 SUNNYSIDE LANE | | | TOWNSEND | DE | 19734-9043 | |
| JAY L KESSLER ATT AT LAW | | 9117 W 2700 S A | | | MAGNA | UT | 84044 | |
| JAY L WADDINGTON AND | PATRICIA A WADDINGTON | 5006 E MAGNUS DR | | | SAN TAN VALLEY | AZ | 85140-5095 | |
| JAY LAUER ATTORNEY AT LAW | | 224 W JEFFERSON BLVD STE 40 | | | SOUTH BEND | IN | 46601 | |
| JAY LEIPZIG AND SHERYL | | 5800 N KENSINGTON | FARNAN | | KANSAS CITY | MO | 64119 | |
| JAY LENEHAN | | 1516 TANGLE RIDGE DRIVE | | | MCKINNEY | TX | 75071 | |
| JAY M GAMBERG ESQ ATT AT LAW | | 4000 HOLLYWOOD BLVD STE 350N | | | HOLLYWOOD | FL | 33021 | |
| JAY M JENSEN | HEATHER J JENSEN | 6620 WHITE ROCK DRIVE | | | CASPER | WY | 82604 | |
| JAY M REESE ATT AT LAW | | 286 W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| JAY M WELLER ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| JAY M WELLER ATT AT LAW | | 25400 US HIGHWAY 19 N STE 245 | | | CLEARWATER | FL | 33763-2190 | |
| JAY M WRIGHT ATT AT LAW | | 204 W DAVIS ST STE B | | | CONROE | TX | 77301-2620 | |
| JAY M. EASLEY | | 10230 WHEATLAND AVENUE | | | SHADOW HILLS | CA | 91040 | |
| JAY MANON ATT AT LAW | | 2206 N PINES RD | | | SPOKANE | WA | 99206 | |
| JAY MARK GEHRINGER | DOROTHY MAE PHILLIPS | 5928 CANTALOUPE AVENUE | | | (VAN NUYS AREA) | CA | 91401 | |
| JAY MARX | | 25912 VIA VIENTO | | | MISSION VIEJO | CA | 92691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY MERANCHIK AND ERIC HYMAN AND | | 1596 NE 26TH CT | ASSOCIATES INC | | POMPANO BEACH | FL | 33064 | |
| JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| JAY N. MCLEESTER | DEBORAH J. MCLEESTER | 211 WILLIS ROAD | | | ST PETERS | MO | 63376 | |
| JAY OR JOY BETZ | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JAY P CAUHORN ATT AT LAW | | 36 W 5TH ST | | | COVINGTON | KY | 41011 | |
| JAY P DENNIS DIANN DENNIS AND CT | | 4505 OLD VILLAGE RD | RENOVATIONS INC | | RALEIGH | NC | 27612 | |
| JAY P GRUSH ATT AT LAW | | 2735 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| JAY P JOHNSON ATT AT LAW | | 10 1ST AVE RM 34 | | | PEABODY | MA | 01960 | |
| JAY P. MEREDITH | PAMELA S. MEREDITH | 3415  SW 116TH AVENUE | | | BEAVERTON | OR | 97005 | |
| JAY PATRICK BAER AND KAREN LEE BAER AND | CUSTOM CRAFT | 68 SABLE CT | | | WESTMINSTER | MD | 21157-5765 | |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | REVERE | MA | 02151 | |
| JAY PFAU | | 2742 TROON CIRCLE | | | BILLINGS | MT | 59101 | |
| JAY POST | MOLLIE M. POST | 2038  NW MICHELBOOK LANE | | | MCMINNVILLE | OR | 97128 | |
| JAY R CALKINS | KAREN D THOMPSON | 5801 SW 85TH STREET | | | MIAMI | FL | 33143 | |
| JAY R HAWKS AND | | 2814 N OLYMPIC | DC RESTORATION | | FLAGSTAFF | AZ | 86004 | |
| JAY R MAMARADLO | CHRISTINA M MAMARADLO | 403 GLENBRIAR CIRCLE | | | TRACY | CA | 95377-0000 | |
| JAY R. MASTERSON | | 3594 SOUTH PITKIN CIRCLE | | | AURORA | CO | 80013 | |
| JAY R. PATE | | 3761 BARBERY CIRCLE | | | WIXOM | MI | 48393 | |
| JAY R. ROBERSON | DEBBIE B. ROBERSON | 34 GENTLEWOOD TRAIL | | | CANDLER | NC | 28715 | |
| JAY R. TREGO | ELAINE M. TREGO | 1208 RAPPS DAM ROAD | | | PHOENIXVILLE | PA | 19460 | |
| JAY S ANDERSEN | | 2587 NORTHSTAR CV | | | PORT HUENEME | CA | 93041-1567 | |
| JAY S ANDERSEN | | 4000 SIGMA RD | | | FARMERS BRANCH | TX | 75244 | |
| JAY S BECKER | JENNIFER B BECKER | 611 BUCHANAN BLVD | | | RED BANK | NJ | 07701 | |
| JAY S CARTER | | 35 AMBLER RD | | | ASHEVILLE | NC | 28805-2401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY S DIEFENDERFER | | 1481 LOUDEN LN | | | IMPERIAL BEACH | CA | 91932 | |
| JAY S JUMP ATT AT LAW | | 7200 S 180TH ST STE 101 | | | SEATTLE | WA | 98188 | |
| JAY S JUMP ATT AT LAW | | 901 RAINIER AVE N STE B203 | | | RENTON | WA | 98057-5376 | |
| JAY S KALISH ATT AT LAW | | 31731 NORTHWESTERN HWY 152 | | | FARMINGTON | MI | 48334 | |
| JAY S NELSON ATT AT LAW | | 5757 N LINCOLN AVE STE 20 | | | CHICAGO | IL | 60659 | |
| JAY S WILLIAMS | | 3043 E CORTO PL | | | LONG BEACH | CA | 90803-5819 | |
| JAY S. BERGSON | | 11 FENWAY CIR | | | STATEN ISLAND | NY | 10308 | |
| JAY S. KEMP | TINA K. KEMP | 13494 SW CAMPBELL RD. | | | HILLSBORO | OR | 97123 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE STE 103 | | | PEORIA | IL | 61614 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE | SUITE109 | | PEORIA | IL | 61614 | |
| JAY SPECTOR | | 1833 FOX RUN TERRACE | | | WARRINGTON | PA | 18976 | |
| JAY STEEVES | Century 21 All Points Realty Inc | 117 NORTH MAIN STREET | | | SOUTHINGTON | CT | 06489 | |
| JAY STEVEN LEVINE LAW GROUP TRUST | | 3300 PGA BLVD STE 570 | | | WEST PALM BEACH | FL | 33410 | |
| JAY STEVEN LEVINE PA | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410-2800 | |
| JAY STEVEN LEVINE PA TRUST ACCOUNT | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410 | |
| JAY T BOSKEN ATT AT LAW | | 101 WINDING WAY UNIT H | | | COVINGTON | KY | 41011 | |
| JAY T GRODSKY ATT AT LAW | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| JAY T GRODSKY ATT AT LAW | | 220 E 11TH ST | | | KANSAS CITY | MO | 64116 | |
| JAY T LYON AND | | MARGIE L LYON | 11322 ADAMS AVE | | YUMA | AZ | 85365 | |
| JAY T SHEELEY | TRACY D SHEELEY | 42427 VALLEY VISTA DR | | | LANCASTER | CA | 93536 | |
| JAY T WOLTER | | 7 MULHERRIN FARM RD | | | HANOVER | NH | 03755 | |
| JAY THIBAULT | | 5220 TIMBER BEND DRIVE | | | BRIGHTON | MI | 48116 | |
| JAY TIM CHRISTENSEN | | 202 DOGWOOD COURT | | | PETALUMA | CA | 94952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY TIPTON AND LORI TIPTON | | 810 SECOND ST | | | SECAUCUS | NJ | 07094 | |
| JAY TOWN | TOWN OF JAY | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TOWN | | 1036 VT RTE 242 | ATTN REAL ESTATE RECORDING | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | JAY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 303 STICKNEY BRIDGE RD | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWN | | 340 MAIN ST | TOWN OF JAY | | JAY | ME | 04239 | |
| JAY TOWN | | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TOWN | | HCR1 BOX 9B | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWNSHIP | | RD 1 BOX 140 | SCHOOL DIST TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY TOWNSHIP ELK | T C OF JAY TOWNSHIP | PO BOX 156 | 101 PINE AVE | | FORCE | PA | 15841 | |
| JAY TWP | | RD 1 BOX 140 | TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY W EVANS | CIDENA L EVANS | 520 SOUTH 400 WEST | | | HURRICANE | UT | 84737 | |
| JAY W MAYNARD ATT AT LAW | | 200 E CAMPUS VIEW BLVD | | | COLUMBUS | OH | 43235 | |
| JAY W MORELAND PA | | 8520 GOVERNMENT DR STE 5 | | | NEW PORT RICHEY | FL | 34654 | |
| JAY W. DICENTES | LESLIE W. DICENTES | 112 WHITES POINT ROAD | | | STANDISH | ME | 04084 | |
| JAY ZAJAN AND | | KIM ZAJAN | 661 CARRIGAN WOODS TRAIL | | OVIEDO | FL | 32765 | |
| JAY, JACK | | 8471 CLUBHOUSE BLVD | | | HOT SPRINGS | CA | 92240 | |
| JAYA JOHNSON | JOHNSON K. EAPEN | 887 FLORAL AVENUE | | | TOWNSHIP OF UNION | NJ | 07083 | |
| JAYAN ELLE LLC | | 1122 BRANCE AVE | | | SAN JOSE | CA | 95125 | |
| JAYANT DAMLE & ROHINEE DAMLE | | 3802 15TH AVENUE S | | | GRAND FORKS | ND | 58201 | |
| JAYANT S. MUJUMDAR | REVATI J. MUJUMDAR | 21183 EAST CHIGWIDDEN | | | NORTHVILLE | MI | 48167 | |
| JAYARAM, RAMESH & JAYARAM, PRABHA | | 1 POPLAR DR | | | PLAINSBORO TOWNSHIP | NJ | 08512-2136 | |
| JAYCO CAPITAL GROUP | | 20250 ACACIA STREET | #135 | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYCO CAPITAL GROUP | | 4675 MACARTHUR COURT 900 | | | NEWPORT BEACH | CA | 92660-1845 | |
| JAYE RIGGIO VS GMAC MORTGAGE LLC MERSCORP INC EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC THE BANK OF et al | | Ramey Stairs APC | 8880 Rio San Diego Dr 8th Fl | | San Diego | CA | 92108 | |
| JAYE RIGGIO VS GMAC MORTGAGE LLC MERSCORP INC EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC THE BANK OF et al | | Ramey Stairs APC | 8880 Rio San Diego Dr 8th Fl | | San Diego | CA | 92108 | |
| JAYESH PATEL | KIRTI PATEL | 802 BISHOP | | | SCHAUMBURG | IL | 60194 | |
| JAYLEN GARLAND | GARLAND REALTY DEVELOPMENT | 2970 North Main Street | | | LAS CRUCES | NM | 88001 | |
| Jaylynn Knebel | | 3129 Mc Clain Dr | | | Cedar Falls | IA | 50613 | |
| JAYME ALBRECHT | | 7451 HILLSIDE TRL S | | | COTTAGE GROVE | MN | 55016-3121 | |
| JAYME CIRELLO CUCCIO & PETER GIANNI | | 46 CUSTER DRIVE | | | RINGWOOD | NJ | 07456 | |
| Jayme Hall | | 20 Steeplechase Circle | | | Horsham | PA | 19044 | |
| JAYME S AND TALIA C CARTER | | 2600 SW 141ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| JAYME STROBEL | | 1625 VICTORIA CHASE | | | CUMMING | GA | 30041 | |
| Jayme Weber | | 15905 Bent Tree Forest Cr | #2024 | | Dallas | TX | 75248 | |
| Jaymi Luck | | 4245 Lafayette Rd | | | Evansdale | IA | 50707 | |
| JAYNE AND ANGELO PIMENTEL | | 2759 N HAMPTON DR | | | GRAND PRAIRIE | TX | 75052 | |
| JAYNE C. PODRATZ-LUNDBERG | | 984 DESERT DRIVE | | | CARSON CITY | NV | 89705 | |
| JAYNE E KEATON | SCOTT KEATON | W164 BARTLAIN DRIVE | | | IXONIA | WI | 53036 | |
| JAYNE E MACKOWIAK ATT AT LAW | | 801 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAYNE E. PRELL | | 412 SEABROOK AVENUE | | | BERKELEY | NJ | 08721-2810 | |
| JAYNE ELLEN HERIFORD | KATHLEEN JO FERGUSON | 3890 AMARGON ROAD | | | ATASCADERO | CA | 93422 | |
| JAYNE R JOHANSEN | | 18958 HERITAGE HIGHWAY | | | DENMARK | SC | 29042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYNE T KAPLAN ATT AT LAW | | 1110 E GREEN ST STE 200 | | | PASADENA | CA | 91106 | |
| JAYNE WEAKLEY | | 57 PHESENT RUN DRIVE | | | CHESTER | NH | 03036 | |
| JAYNE, TODD | | 1314 EDWIN MILLER BLVD STE 200 | | | MARTINSBURG | WV | 25404 | |
| JAYS RESTORATION PLUS INC | | 1844 N NOB HILL RD STE 282 | | | PLANTATION | FL | 33322 | |
| Jayshree Patel | | 4844 Van Zandt Drive | | | Keller | TX | 76244-6135 | |
| JAYSON ARMSTRONG AND | | RACHEL ARMSTRONG | 37 SOUTH HAWAIIAN DR | | GILBERT | AZ | 85233 | |
| Jayson Bates | | 28150 N Alma School Pkwy | #103-245 | | Scottsdale | AZ | 85262 | |
| JAYSON D PFEFFER | | 23808 MULHOLLAND HIGHWAY | | | CALABASAS | CA | 91302 | |
| JAYSON DAMMEN | | 42537 N BACK CREEK WAY | | | ANTHEM | AZ | 85086 | |
| Jayson Mazziotti | | 847 Blackstone Village | | | Meriden | CT | 06450 | |
| JAYSON S MAEDA | MICHELLE MAEDA | 27725 N E 34TH STREET | | | REDMOND | WA | 98053 | |
| JAYSON SCHWALM | JULI SCHWALM | 25245 ARDEN PARK | | | FARMINGTON HILLS | MI | 48336 | |
| JAYTON GIRARD ISD | | BOX 167 | | | JAYTON | TX | 79528 | |
| JAYTON GIRARD ISD C O APPR DIST | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| JAZZ PROPERTIES LLC | | 23679 CALABASAS RD # 896 | | | CALABASAS | CA | 91302 | |
| JAZZMA CHAVIS AND CONSTRUCTION | AFFILIATES INC | 1910 HONEYSUCKLE RD APT B113 | | | DOTHAN | AL | 36305-4251 | |
| JB AND M CONSTRUCTION LLC | | 438 W FARMS RD | | | FARMINGDALE | NJ | 07727 | |
| JB BUILDERS | | PO BOX 988 | | | SOULSBYVILLE | CA | 95372 | |
| JB INSTALLATION AND SERVICES | | 3342 WINDY HILL DR | | | CROWN POINT | IN | 46307 | |
| JB REAL PROS INC | | 8581 W MCNAB RD | | | TAMARAC | FL | 33321 | |
| JB SMITH ASSOCS | | 2001 N MAIN ST | | | TARBORO | NC | 27886 | |
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBJM CAMELBACK LLC | | 3001 E CAMELBACK RD STE 130 | | | PHOENIX | AZ | 85016 | |
| JBL LAW GROUP | | 2900 GORDON AVE | 100 1D | | SANTA CLARA | CA | 95051 | |
| JBO APPRAISAL SERVICES | | 1308 PINE STREAM S | | | PEARLAND | TX | 77581 | |
| JBR GOURMET FOODS | ROGERS FAMILY COMPANY | 1731 AVIATION BLVD | | | LINCOLN | CA | 95648-9317 | |
| JBS MANAGEMENT CORP | | JBS REAL ESTATE INVESTORS CORP | PO BOX 8316 | | THE WOODLANDS | TX | 77387 | |
| JC BELL TRUSTEE | | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| JC BOE REAL ESTATE APPRAISAL | | PO BOX 13559 | | | ARLINGTON | TX | 76094 | |
| JC CARTER INVESTMENTS LLC | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| JC Flowers and Co LLC | | 717 Fifth Ave | 26th Fl | | New York | NY | 10022 | |
| JC HAULING COM MBE | | 1326 LIEB WAY | | | PITTSBURGH | PA | 15212-2816 | |
| JC HOLSTON AND NADIRA F MILLNER AND | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| JC LAND ABSTRACT CORP | | 63 W MAIN ST | | | BABYLON | NY | 11702 | |
| JC LAW GROUP | | 580 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| JC LAW GROUP | | 580 CALIFORNIA ST STE 1200 | | | SAN FRANCISCO | CA | 94104 | |
| JC MORTGAGE SERVICING | | 3613 GANADO WAY | | | MODESTO | CA | 95356 | |
| JC NICHOLS REAL ESTATE | | 6060 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |
| JC NICHOLS RESIDENTIAL | | 205 S SPARTAN DR | | | RICHMOND | MO | 64085 | |
| JC PENNEY CASUALTY | | PO BOX 6113 | | | WESTERVILLE | OH | 43086-6113 | |
| JC SMITH LLC | | 372 ROTTERHAM DR | | | HEDGERVILLE | WV | 25427 | |
| JC SPECIALTIES | | 30334 INVERNESS LN | | | EVERGREEN | CO | 80439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JC STEINLY INC | | PO BOX 177 | | | PERKASIE | PA | 18944 | |
| JC111 AND ASSOCIATES | | 5519 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| JCEV ROOF SYSTEMS | | 6216 LANDOVER CIR | | | MORROW | GA | 30260-2012 | |
| JCH REALTY CORP | | 111 W OLD COUNTRY RD STE 102 | | | HICKSBILLE | NY | 11801 | |
| JCH REALTY CORP | | 3601 HEMPSTEAD TUMPIKE STE 401 | | | LEVITTOWN | NY | 11756 | |
| JCI CONSTRUCTION INC | | 31073 9TH AVE SO | | | FEDERAL WAY | WA | 98003 | |
| JCNICHOLS | | 1000 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| JCO FRAMING INC | | 18132 E 79TH ST | | | OWASSO | OK | 74055 | |
| JCS CONTRACTING | | 31 SPRING AVE | | | TROY | NY | 12180 | |
| JCS CONTRACTING AND CHARLES | | 32 ERIE DR | AND CAROL BARTHE | | SLINGERLAND | NY | 12159 | |
| JCS CONTRACTOR | | 9208 MT SHASTA | | | EL PASO | TX | 79924 | |
| JCY HOMES LLC | | 2013 CONCOURSE DR | | | SAN JOSE | CA | 95131 | |
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONST LTD | | DAYTON | OH | 45459 | |
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONSTRUCTION GROUP | | DAYTON | OH | 45459 | |
| JD APPRAISALS AND CONSULTANTS | | 15 ROOKS RUN | | | GROTON | MA | 01450 | |
| JD JACKSON AND ASSOC | | PO BOX 18481 | | | ASHEVILLE | NC | 28814 | |
| JD KERR PA | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JD KUHL AND SONS | | 10 FIRST ST | | | BUDD LAKE | NJ | 07828 | |
| JD LIGTHOUSE LLC | | 12859 CALLE DE LAS ROSAS | | | SAN DIEGO | CA | 92129 | |
| JD MCGRAW AND COMPANY | | PO BOX 160275 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON | | | HOUSTON | TX | 77017 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON ST | | | HOUSTON | TX | 77017 | |
| JD REECE REALTORS | | 410 S 7 HWY | | | BLUE SPRINGS | MO | 64014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JD ROOF CO | | 8581 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD ROOF CO | | 8587 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD SCHROEDER AND ASSOCIATES | | 270 N LOOP 1604 E STE 215 | | | SAN ANTONIO | TX | 78232 | |
| JD WARTCHOW, LYNN | | 5200 WILLSON RD STE 150 | | | EDINA | MN | 55424 | |
| JDC HOME REMODELING LLC | | 123 LONGVIEW DR | | | EMERSON | NJ | 07630-1509 | |
| JDC SPECIALTIES | | 635 S PLAINSBURG RD | | | LE GRAND | CA | 95333 | |
| JDC VENTURES LLC | | 1624 VAN EPPS DR | | | CARSON CITY | NV | 89701-4848 | |
| JDI CONSTRUCTION AND DEVELOPMENT | | 569 CALLE DEL VALLE | | | LAS CRUCES | NM | 88007 | |
| JDM APPRAISALS | | 5565 VALDEZ AVE | | | RIVERSIDE | CA | 92509 | |
| JDM APPRAISALS | | JAMES LEONARD | 15070 BEECHWOOD LANE | | CHINO HILLS | CA | 91709 | |
| JDN PROPERTIES AT SPRING LAKE 1 LLC | | 216 NORTH AVENUE EAST | | | CRANFORD | NJ | 07016 | |
| JDR TITLE INC | | 8229 BOONE BLVD STE 730 | | | VIENNA | VA | 22182-2635 | |
| JDRE ENTERPRISES LLC | | 8206 LOUISIANA NE | | | ALBUQUERQUE | NM | 87113 | |
| JDRS LOCK AND KEY | | 8019 KENTLAND AVE | | | WEST HILLS | CA | 91304 | |
| JDS CONSTRUCTION | | 194 BROAD ST | | | RERTH | NJ | 08861 | |
| JDS CONSTRUCTION | | 742 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | |
| JDS ROOFING COMPANY INC | | 6017 RILEY HILL RD | | | WENDELL | NC | 27591 | |
| JDWALLS AND ASSOCIATES PC | | 21 S RANGE LINE RD 300 | | | CARMEL | IN | 46032 | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32232 | |
| JEAN  SORRELLS | JAMES  SORRELLS | 109 ARNEYTOWN-HORNERSTOWN RD | | | ALLENTOWN | NJ | 08501 | |
| JEAN A MCCULLEN | | 6001 ALTA AVE | | | WHITTIER | CA | 90601-3703 | |
| JEAN A. KEYTE | | 212 OLD FARM LANE | | | LANDSDALE | PA | 19446 | |
| JEAN ADELE CARTER ATT AT LAW | | PO BOX 1533 | | | THOMPSON FALLS | MT | 59873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN AND BILL CHIALASTRI AND | | 1372 BIG COVE TANNERY RD | CHIALASTRI FAMILY TRUST | | BIG COVE TANNERY | PA | 17212 | |
| JEAN AND CLIFFORD MYRTLE AND | | 2 CADDY RD | JOSEPH FERGUS PUBLIC ADJUSTER | | MATTAPAN | MA | 02126 | |
| JEAN AND ELAINE JEUDY | | 2320 WESTMERE DR | | | HARVEY | LA | 70058 | |
| JEAN AND FRANK FENERAN | | 1127 AMAR ST | | | WAVELAND | MS | 39576 | |
| JEAN AND JESSIE BERTRAND AND | | 3123 KIM DR | GENERATION RENOVATION | | ERATH | LA | 70533 | |
| JEAN AND JESSIE BERTRAND AND | | CONTRACTOR 3123 KIM DR | WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN AND MARIE TABUTEAU AND | | 7023 LAKE ISLAND DR | AAA INSURANCE CONSULTANTS INC | | LAKE WORTH | FL | 33467 | |
| JEAN AND MARY DIARBAKERLY AND | | 15 VINSON CIR | JAMES POPKIN | | WINCHESTER | MA | 01890-3217 | |
| JEAN AND MARY DORLEUS | | 427 BELL RD NE | | | LUDOWICI | GA | 31316 | |
| JEAN AND MONIQUE PIVERGER | | 10260 CANOE BROOK CIR | AND CLAIM MASTER ONE | | BOCA RATON | FL | 33498 | |
| JEAN AND RENALDY MERISIER | | 295 NW 107TH ST | AND HYMAN AND ASSOCIATES | | MIAMI | FL | 33168 | |
| JEAN AND TROY HUNTER | | 701 CLEVE ST | | | OLD HICKORY | TN | 37138 | |
| JEAN ANDERSON | | 206 E CENTER AVENUE | | | LAKE BLUFF | IL | 60044 | |
| JEAN B SCUDDER AND DEAS | | 717 WINDBROOK CIR | BUILDER AND REMODELERS INC | | NEWPORT VIEW | VA | 23602 | |
| JEAN BELLEAU | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| JEAN BENEFIEL | JEFFREY BENEFIEL | 7005 MAY LAKE RD | | | CLEMMONS | NC | 27012-9732 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3123 KIM DR | AND WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3132 KIM DR | | | ERATH | LA | 70533 | |
| JEAN BESSMER | | 4615 N PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| Jean Bianchi | | 45 Huntingdon Drive | | | Churchville | PA | 18966 | |
| JEAN BOYLE, STEPHANIE | | KANDES CT | | | DURHAM | NC | 27713 | |
| Jean Brimm | | 1047 Independence Avenue | | | Waterloo | IA | 50703 | |
| JEAN BUNCE AND ELLA KAY | | 5814 ASH NE | DESHIELDS | | PIEDMONT | OK | 73078 | |
| JEAN C DARIAN | | 130 GREEN STREET | | | MOUNT HOLLY | NJ | 08060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN C. BARNEY | | 2124 FLINT HILL ROAD | | | POWHATAN | VA | 23139 | |
| JEAN CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| JEAN CHANEY, PAMELA | | 402 CYPRESS STE 310 | | | ABILENE | TX | 79601 | |
| JEAN CHARLES ROBIN | | 1716 CHANDLER | | | ANN ARBOR | MI | 48105 | |
| JEAN CHRISTOPHER LAPIERE | | 2137 N BISSELL ST | | | CHICAGO | IL | 60614-4201 | |
| JEAN CLAUDE AND MARIE CODIO AND | | 264 WATCHUNG AVE | THERESA & DJINE CODIO & ALINE BARBOT & WERTHEIMER | | WEST ORANGE | NJ | 07052 | |
| JEAN COSTA | | 13 JULIET CT | | | PRINCETON | NJ | 08540 | |
| JEAN CRAVEN AND | | DAVID H FUNK | 3715 ROBERTS LANE | | ARLINGTON | VA | 22207 | |
| JEAN D. KOEHLER | STEPHEN R. KOEHLER | 2703 SYCAMORE WOODS CT | | | LOUISVILLE | KY | 40241 | |
| JEAN E GEBHARDT | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| JEAN E MODICA | | 2818 NICKS RUN LN | | | KATY | TX | 77494-2276 | |
| JEAN E. BROOM | | 273 BELCHERTOWN ROAD | | | WARE | MA | 01082 | |
| JEAN ED GREEN | | 13450 HARRISON STREET | | | THORNTON | CO | 80241 | |
| JEAN ELLIS | | 1 WILDWOOD RD | | | PLYMOUTH | MA | 02360 | |
| Jean Etringer | | 810 14th Avenue | PO Box 292 | | Gilbertville | IA | 50634 | |
| JEAN F EBERLE JR | | 16066 THORN WOOD DR | | | FORT MYERS | FL | 33908-4133 | |
| JEAN F FLEURISTAL AND | | 701 NE 159TH ST | JEAN FLORISTAL | | MIAMI | FL | 33162 | |
| JEAN F FLEURISTAL AND JOHN DALTON | | 701 NE 159TH ST | CONSTRUCTION LLC | | MIAMI | FL | 33162 | |
| JEAN F JOSEPH AND | | JOSEPHINE N JOSEPH | 1231 WYNDHAM PINE | | APOPKA | FL | 32712 | |
| JEAN FELIEN | | 4733-11TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JEAN FOSTER AND A 1 CONTRACTORS | | 5170 WINDCREST RD | INC | | MEMPHIS | TN | 38116 | |
| JEAN GABRIEL AND LUCINNA OSCAR AND | | 38 BOYDEN PKWY | JEROME DORCILHOMME | | MAPLEWOOD | NJ | 07040 | |
| JEAN GRENIER | | 338 N PEMBROKE RD | | | PEMBROKE | NH | 03275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Guerrier | | 3903 City Ave Apt C1208 | | | Philadelphia | PA | 19131 | |
| JEAN H TAYLOR ATT AT LAW | | 301 N ALAMO BLVD | | | MARSHALL | TX | 75670 | |
| Jean Hilbert | | 116 Eagle Ridge Drive | | | Waverly | IA | 50677 | |
| Jean Holschlag | | 9716 Garling Rd | | | La Porte City | IA | 50651 | |
| JEAN HOUSLEY | | 2297 N 1125 E | | | LAYTON | UT | 84040 | |
| JEAN JENVEY AND COMPANY APPRAISERS | | PO BOX 882 | | | LEWISVILLE | TX | 75067 | |
| JEAN JONES AND BURTONS CLEANING | | 310 WOODS EDGE CT | AND RESTORATION SERVICE | | VIRGINIA BEACH | VA | 23462 | |
| JEAN K SINGLETARY | | 1122 SMITHFIELD PLACE | | | HANAHAN | SC | 29410 | |
| JEAN KRUSE, CAROLYN | | 2652 NE 24TH ST | | | OCALA | FL | 34470 | |
| JEAN L CHAVEZ | CARLOS H CHAVEZ | 1650 OAK VIEW TERRACE | | | BONITA | CA | 91902 | |
| JEAN L WALSH ESQ ATT AT LAW | | PO BOX 1068 | | | SANFORD | ME | 04073 | |
| JEAN L. ROONEY | PATRICK ROONEY | 1862 HOPKINS | | | WIXOM | MI | 48393 | |
| JEAN LARSON | | 10396 - 166TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| JEAN LAVELLE CALAHAN JR. | RACHEL THERESA CALAHAN | 6117 EAST COUNTRY CLUB VISTA DR | | | TUCSON | AZ | 85750-1986 | |
| JEAN LUMPKIN | | 1427 SW 17TH | | | REDMOND | OR | 97756 | |
| JEAN M ELLIOT | | 13801 YORK RD APT P7 | | | COCKEYSVILLE | MD | 21030-1893 | |
| JEAN M HALTON | RICHARD D HALTON | 6465 SE EUNICE STREET | | | MILWAUKIE | OR | 97222 | |
| JEAN M LAWRENCE | | 1690 COVEY RUN COURT | | | PARADISE | CA | 95969 | |
| JEAN M SCHIEDLER BROWN ATT AT LA | | 606 POST AVE STE 101 | | | SEATTLE | WA | 98104 | |
| JEAN M. ECKERT | | 2543 NORTH 63RD STREET | | | WAUWATOSA | WI | 53213 | |
| JEAN M. MOONEY | BRIAN P. MOONEY | 632 SANDHILL RD | | | GREENFIELD CENTER | NY | 12833-1124 | |
| JEAN MANTZ | JAMES MANTZ | N28W22098 BURNINGWOOD LN | | | WAUKESHA | WI | 53186 | |
| JEAN MARIE CARRON | THOMAS BRIAN CARRON | 1100 AMERICAN ELM STREET | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN MARIE EDWARDS | | 20 MAIN STREET | | | FALMOUTH | MA | 02540 | |
| Jean Martin | | 82 Knollwood Road | | | East Hartford | CT | 06118 | |
| JEAN MATTHEWS, JACQUELINE | | 510 RANDOLPH ST | | | NORTHVILLE | MI | 48167-1466 | |
| JEAN MCDANIEL, BETTY | | 5915 FLINTLOCK RD APT 109 | C O THREE ALLEN CTR | | HOUSTON | TX | 77040 | |
| JEAN MICHAEL DUMAS | SUSAN DUMAS | 138 NORTH UNION STREET | | | LAMBERTVILLE | NJ | 08530 | |
| JEAN MIDDLETON | | 334 W CONCORD PL | | | CHICAGO | IL | 60614 | |
| JEAN MUTZEK | | 105 BLUEBERRY DRIVE | | | MILFORD | PA | 18337 | |
| JEAN OCEAN MARIE DORVAL LAW | | 1100 NW 130TH ST N | OFFICE OF DONALD M KREKE & MARIE DORAL & ONE STOP | | MIAMI | FL | 33168 | |
| JEAN OCONNELL | | 596 S CRETIN AVE | | | ST PAUL | MN | 55116 | |
| JEAN P CHAPMAN | | 1209 WEST MONTECITO WAY #11 | | | SAN DIEGO | CA | 92103 | |
| JEAN P WOODARD BENTZ | | 9050 BEDFORD WAY | | | SUWANEE | GA | 30024 | |
| JEAN P. BAZELAIS | | 271 SHEFFIELD DRIVE | | | DOVER | DE | 19901-1625 | |
| JEAN PANDER, PHYLLIS | | 6306 MTN LAKE BLVD | | | BLAIRSVILLE | GA | 30512 | |
| JEAN PAUL AND MELISSA ROBERT | | 7279 HWY 44 | | | GONZALES | LA | 70737 | |
| JEAN PAUL PLEASONT | | REBECCA F PLEASONT | 1341 - 1343 SAN BLANCO DR | | SALINAS | CA | 93901 | |
| JEAN PAUL VEILLEUX | | 1835 GREENBRIAR DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| JEAN PETERSEN SUMERS ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| JEAN PHILBEN | | PO BOX 1885 | | | EAGLE | CO | 81631 | |
| JEAN PHILIPPE, PHILOMISE | | 435 NW 133 ST | QUALITY REMODELING INC | | NORTH MIAMI | FL | 33168 | |
| JEAN PIERRE JANAS | EVELYN M JANAS | 324 CRANWELL DRIVE | | | MANCHESTER | NH | 03109 | |
| JEAN PIVERGER AND MONIQUE | | 10260 CANOE BROOK CIR | PIVERGER | | BOCA RATON | FL | 33498 | |
| Jean Pond | | 410 W. MORELAND AVENUE | | | Hatboro | PA | 19040 | |
| JEAN ROBERT PIERRE AND AEG | | 1023 REMSEN AVE | RESTORATION CORP | | BROOKLYN | NY | 11236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN RONEL MORANCY AND | JULES L J TRANSPO PAINTING AND CLEANING SERVICES | PO BOX 573 | | | CLINTON | MD | 20735-0573 | |
| JEAN S MCINTOSH LEE | | 8506 QUAIL BURG LN | JANSEN INTERNATIONAL | | MISSOURI CITY | TX | 77489 | |
| JEAN S RUDOLPH | ROBERT L RUDOLPH | 13401 REDMONDS HILL COURT | | | CHELSEA | MI | 48118 | |
| JEAN SCHOELLIG | DAWN M KASOW | 154 CORNWALL RD | | | REHOBOTH BEACH | DE | 19971-1497 | |
| Jean Sorrells | | 109 ArneytownHornerstown | | | Allentown | NJ | 08501 | |
| JEAN SULLIVAN PIGOTT | LARRY W PIGOTT | 105 WILDWOOD DR | | | PEARL RIVER | LA | 70452 | |
| JEAN SWANSON | | 5320 EMERALD WAY | | | SAINT PAUL | MN | 55124 | |
| JEAN T FEENEY | | 5392 EVALINE LANE | | | LAS VEGAS | NV | 89120 | |
| JEAN TERRA LLC | | 5865 OAKBROOK PRKWY STE E | | | NORCROSS | GA | 30093 | |
| JEAN UNGER | | 73 SNAKE POND ROAD | PO BOX 546 | | FORESTDALE | MA | 02644 | |
| JEAN W AND HENRY P VELARDE | | 62 CLEAR SPRINGS CT | AND JEAN VELARDE | | JACKSONVILLE | FL | 32225 | |
| JEAN W SCHMUKI | RUTH A SCHMUKI | 498  S KRAMERTA ST | | | DENVER | CO | 80224 | |
| JEAN XU | SHANGZHU SUN | 29  WHITE MEADOW ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| JEAN, JACQUELINE & JOSEPH, GUELOR | | 16101 NE 3RD AVE | | | MIAMI | FL | 33162-4313 | |
| JEAN, MORISTE | | 4550 NW 39TH ST | | | LAUD LAKES | FL | 33319-4752 | |
| JEANA KWON LLC | | 2900 CHAMBLEE TUCKER RD BLDG 5 | | | ATLANTA | GA | 30341 | |
| Jeana Mosher | | 5808 Sunnywood Drive | | | Dallas | TX | 75228 | |
| JEAN-BAPTISTE, FRANCIS G | | 1615 BRAZOS GATE | | | RICHMOND | TX | 77469 | |
| JEAN-CHARLES COURBOIS | | 5415 GRAND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| Jean-Claude DeMars | | 900 Red Oak Creek Dr | | | Ovilla | TX | 75154 | |
| JEANE DIEHL | | 760 CEDAR BEND | | | WATERLOO | IA | 50703 | |
| JEANELLE BABITZKE | JOHN H. KINZINGER | 108 WOLVERINE WAY | | | SCOTTS VALLEY | CA | 95066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANENE K. BERNE | | 1408 SIXTH STREET | | | BAY CITY | MI | 48708 | |
| JEANENE L BOHMAN | | 20469 SPENCER ROAD | | | DETROIT | MI | 48234 | |
| JEANENE MOENCKMEIER ATT AT LAW | | 1680 VINE ST STE 816 | | | HOLLYWOOD | CA | 90028 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | | 1010 MAIN PO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | | PO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANETTA HOLCEY | | 910 GOODSON DRIVE | | | COLUMBUS | GA | 31907 | |
| JEANETTE A GOOD FAMILY TRUST | | 19271 HARDING LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANETTE A JOHNSON | | 58 MARTIN LANE | | | HAMILTON | NJ | 08619 | |
| JEANETTE AND FRED NELSON | | 2349 APPLE GLEN LN | AND PRIORITY 1 RESTORATION | | CHARLOTTE | NC | 28269 | |
| JEANETTE AND JOSEPH HEEB | | 7235 NILE ST | | | ARVADA | CO | 80007 | |
| JEANETTE CHAVEZ | | 7408 PEREGRINE NE | | | ALBUQUERQUE | NM | 87113-0000 | |
| JEANETTE E PIERCE | | 6312 N MONROE AVE | | | GLADSTONE | MO | 64119 | |
| JEANETTE E TIGHE | | 13510 SHERRY AVENUE | | | CLEVELAND | OH | 44135 | |
| JEANETTE E. KERN | | 154 ROCK HILL ROAD | | | TIBURON | CA | 94920 | |
| JEANETTE EMRICK | | 6715 LAKE SPRINGS ST. | | | MIRA LOMA | CA | 91752 | |
| JEANETTE HOLM | | 7917 PORT HOPE DR | | | KALAMAZOO | MI | 49009-4108 | |
| JEANETTE KUEKER | | 508 3RD AVE SW | | | WAVERLY | IA | 50677 | |
| JEANETTE L CATALDO | | 416 MAIN STREET | | | SAUGUS | MA | 01906 | |
| JEANETTE L. NASREY | | 2873 FOSS AVENUE | | | ARCADIA AREA | CA | 91006 | |
| JEANETTE LEBLANC | | 2227 SHADY VIEW DRIVE | | | CHARLOTTE | NC | 28210 | |
| JEANETTE M GIBBS | C/O JOHN GIBBS CONSERVATOR | 703 AZALEA PARK LN | | | MONTGOMERY | AL | 36106-3269 | |
| JEANETTE M JESSE ATT AT LAW | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| JEANETTE M MOON | | 6712 ACACIA AVENUE | | | GARDEN GROVE | CA | 92845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE M. BATTISTA | | 1532  HUMMER LAKE RD | | | ORTONVILLE | MI | 48462 | |
| JEANETTE MATTHEWS | | 8 LACROSSE RD | | | CARMEL | NY | 10512 | |
| JEANETTE MORTON | | 40 GOLDDIGGER LANE | | | OROVILLE | CA | 95966 | |
| JEANETTE NEWMAN | | 11785 VANBUREN ST NE | | | BLAINE | MN | 55434 | |
| Jeanette Piccone | | 1211 Blackburn Avenue | | | Bensalem | PA | 19020 | |
| JEANETTE PORTUESI AND SUPERIOR | | 25931 FERN ST | CONSTRUCTION GROUP LLC | | ROSEVILLE | MI | 48066 | |
| JEANETTE R. ZIENERT | | 7151  EAST CARPENTER ROAD | | | DAVISON | MI | 48423 | |
| JEANETTE S SNODGRASS ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| JEANETTE SHELBY REALTORS | | 101 W 1ST ST STE D | | | ELGIN | TX | 78621 | |
| JEANETTE TIGHE | | 117 GLEN ROAD | | | WILMINGTON | MA | 01887 | |
| JEANETTE VENURELA | | 9457 PALOMINO | | | ST LOUIS | MO | 63123 | |
| JEANETTE ZIENERT | | 7151 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| JEANETTE, ANDERSON | | 156 3RD AVE NE | | | DUTTON | MT | 59433-9678 | |
| JEANICE R. DEEB | | 314 S ROSE ST | | | BURBANK | CA | 91505 | |
| JEANIE COOPER | | 9601 E NORTH RIM LN | | | SPOKANE | WA | 99217 | |
| JEANIE K TUPPER ATT AT LAW | | 1205 DAWSON RD | | | ALBANY | GA | 31707 | |
| JEANIE L. ODONNELL | | 1785 EAST LA LOMA AVENUE | | | SOMIS AREA | CA | 93066 | |
| JEANIE RAMSEY HIGHT ROOFING LLC | | 11922 ORANGE BLVD | | | WEST PALM BEACH | FL | 33412 | |
| JEANIE SUSAN BANKS AND ATLAS | | 159 BLUE CASTLE CT | CONTRACTORS AND SERVICES | | HOUSTON | TX | 77015 | |
| JEANIES REALTY | | 624 W WALNUT ST | PO BOX 1792 | | BLYTHVILLE | AR | 72315 | |
| JEANIES REALTY | | 624 W WALNUT ST | | | BLYTHEVILLE | AR | 72315 | |
| JEANINE CARSTENSEN | | 5644 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JEANINE L COSENTINO | NICHOLAS D COSENTINO | 3123 HEARTHSTONE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JEANINE M EILERS | | 14139 REFLECTION LAKES DRIVE | | | FORT MYERS | FL | 33907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANINE M ULASKIEWICZ | MICHAEL J ULASKIEWICZ | 15 NICHOLAS CIRCLE | | | DOVER | NH | 03820 | |
| Jeanine Owen | | 1504 Franklin St | | | Cedar Falls | IA | 50613 | |
| JEAN-MICHEL STEINMETZ | | 4444 COMANCHE | | | OKEMOS | MI | 48864-2443 | |
| JEANNA BONIN | Realty of Maine | 107 Main Street | | | Belfast | ME | 04915 | |
| JEANNE A. CALLERY | JOSEPH M. LUBNEWSKI | 598 DUKE ROAD | | | NEW MILFORD | NJ | 07646-0000 | |
| JEANNE A. DEANGELIS | | 1312 GRANDIN AVENUE | | | ROCKVILLE | MD | 20851 | |
| JEANNE A. MUNN | JOANNE B. CARLSON | 8559 W LAKESHORE DR | | | PERRY | MI | 48892 | |
| JEANNE A. NEUREUTER | | 13605 QUAIL MEADOWS LANE | | | MIDLOTHIAN | VA | 23112 | |
| JEANNE AND MASON BROWN | | 370 DEVILLA TRCE | | | FAYETTEVILLE | GA | 30214 | |
| JEANNE AND TIM WEAVER | | 5644 WINTER GARDEN CT | | | SAINT LOUIS | MO | 63129 | |
| JEANNE ANN HUMMER | | 14905 TACUBA DRIVE | | | LA MIRADA | CA | 90638 | |
| JEANNE BISHOP | | 104 COBBLESTONE DRIVE | | | CHAPEL HILL | NC | 27516 | |
| JEANNE BRIEGLEB | | 9867 MELODY LN | | | PINON HILLS | CA | 92372 | |
| JEANNE C ODONNELL | | 48 BELOIT AVENUE | | | AUDUBON | NJ | 08106 | |
| Jeanne Carr | | 147 High School Road | | | Elkins Park | PA | 19027 | |
| JEANNE CASTONGUAY | | 489 ELSBREE STREET 11 | | | FALL RIVER | MA | 02720 | |
| JEANNE COTTER | | 809 POLK STREET | | | GRIMES | IA | 50111 | |
| JEANNE CURFMAN | | 3515 SO 100 AVE | | | OMAHA | NE | 68124 | |
| JEANNE D HARRISON ATT AT LAW | | PO BOX 1456 | | | AUGUSTA | GA | 30903 | |
| JEANNE E HOVENDEN PC | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| JEANNE E KRIGBAUM ATT AT LAW | | 11660 THEATRE DR N STE 270 | | | CHAMPLIN | MN | 55316 | |
| JEANNE ERRA | JOHN ERRA | 48 LARKIN STREET | | | HUNTINGTON STATION | NY | 11746 | |
| JEANNE FUGATE ATT AT LAW | | 5423 NEWBEAR DR | | | KATY | TX | 77449 | |
| JEANNE HADIBRATA | | 1740 WEST EL DORADO AVENUE | | | LA HABRA | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE HAMSCHER | | 620 N 3RD ST | | | EMMAUS | PA | 18049 | |
| Jeanne Hindman | | 1543 Lyon Avenue | | | Waterloo | IA | 50702 | |
| JEANNE HUENING AND WILLIE HAYWARD | | 320 S BEVERLY LN | | | MOUNT PROSPECT | IL | 60056 | |
| JEANNE I. THERIO | | 215 EAST COMMONWEALTH AVENUE | UNIT E | | ALHAMBRA | CA | 91801-4205 | |
| JEANNE JACKSON AND SIGNATURE | HOME EXTERIORS | PO BOX 374 | | | SCHWENKSVILLE | PA | 19473-0374 | |
| JEANNE K CHANNELL ATT AT LAW | | 203 MAIN ST STE 206 | | | WHITESBURG | KY | 41858 | |
| JEANNE K CHANNELL ATT AT LAW | | 213 LOVERN ST 345 | | | HAZARD | KY | 41701 | |
| JEANNE KELLEY | | 2707 HAZEL AVE | | | NORTH HILLS | PA | 19038 | |
| JEANNE KELLY ATT AT LAW | | 8564 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| JEANNE KIM AND JEANNE ROBACH | AND ALOHA CONSTRUCTION INC | 168 STATION PARK CIR | | | GRAYSLAKE | IL | 60030-2467 | |
| JEANNE KUBIS | DAVID B. ELLINGTON | 6800 RIVER SPRINGS LANE | | | ATLANTA | GA | 30328 | |
| JEANNE M. CARL | TIMOTHY P. CARL | 14 COLONIAL ROAD | | | PORT WASHINGTON | NY | 11050 | |
| JEANNE M. HUEMILLER | | 625 CAPAC ROAD | | | ALLENTON | MI | 48002 | |
| JEANNE M. TAYLOR | DANNY D. TAYLOR | 204 DEER SPRING LANE | | | SMITHFIELD | VA | 23430 | |
| JEANNE M. WILLIAMSON | DANIEL V. WILLIAMSON | 460 E 4TH STREET | | | LANSDALE | PA | 19446 | |
| JEANNE MCGUIRE | | 1375 FARNHAM PT | #104 | | COLORADO SPRINGS | CO | 80904 | |
| JEANNE MELBERG ATT AT LAW | | 44 COOK ST STE 100 | | | DENVER | CO | 80206 | |
| JEANNE MILLER | | 1850-8TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| JEANNE MORALES ATT AT LAW | | 4500 W ILLINOIS AVE STE 214 | | | MIDLAND | TX | 79703 | |
| JEANNE MORALES ATT AT LAW | | PO BOX 11043 | | | MIDLAND | TX | 79702 | |
| Jeanne Nolen | | 606 Bryant Ln | | | Hatboro | PA | 19040 | |
| JEANNE PAYNE | | 14 EL CAJON | | | IRVINE | CA | 92602 | |
| JEANNE REAGAN | Realty ONE Group, Inc. | 7975 N. Hayden Road A-101 | | | Scottsdale | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE ROWZEE | | 5 TEMPLETON PLACE | | | IRVINE | CA | 92602 | |
| JEANNE S. TRAINER | | 2788 CEDAR KEY | | | LAKE ORION | MI | 48360 | |
| JEANNE SCHOOF | | 4525 NATHAN LN N APT 211 | | | MINNEAPOLIS | MN | 55442-3147 | |
| JEANNE SERRANO ATT AT LAW | | 2015 SPRINGS RD STE C | | | VALLEJO | CA | 94591 | |
| JEANNE SMITH | | 1891 ASHLAND AVE | | | ST PAUL | MN | 55104 | |
| JEANNE WAITE | | 315 KOSSUTH ST | | | ROME | NY | 13440 | |
| Jeanne Weiss | | 11820 Woodley Avenue | | | Granada Hills | CA | 91344 | |
| JEANNE Y JAGOW ATT AT LAW | | 26 W DRY CREEK CIR STE 500 | | | LITTLETON | CO | 80120 | |
| JEANNENE DUTRA | | 3412 10TH AVE S. | | | MINNEAPOLIS | MN | 55407 | |
| JEANNET E PAVEZ ATT AT LAW | | 346 VALLEY RD | | | WEST ORANGE | NJ | 07052-5303 | |
| JEANNETE AND JOHN CUPP | | 3547 SAGUARO DR | AND CONTEMPORARY CONTRACTORS INC | | GRAND PRAIRIE | TX | 75052 | |
| JEANNETTE  YOUNG | TIMOTHY J YOUNG | 1229 PRINCETON ROAD | | | BERKLEY | MI | 48072 | |
| JEANNETTE A. GOOD | | 19271 HARDING LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANNETTE BERKSHIRE | | 5706 HATHAWAY DRIVE | | | PARKER | TX | 75002 | |
| Jeannette Billings | | 14353 Cedar Post Dr | | | Haslet | TX | 76052 | |
| JEANNETTE BLAINE | | 24 SEVEN SPRINGS LANE | | | BURLINGTON | MA | 01803 | |
| JEANNETTE BOCHNIAK | | 1902 PROSPECT ST | | | NATIONAL CITY | CA | 91950 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S 2ND ST | T C OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL WSTMOR | | 110 S SECOND ST | TAX COLLECTOR OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY WESTMORELAND CO BILL | | 110 S SECOND ST | DOROTHY GAUDI TREASURER | | JEANNETTE | PA | 15644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeannette Devlin vs Nation Star Mortgage LLC Defendant and Third Party Plaintiff vs GMAC Mortgage LLC Third Party Defendant | | McCarthy Holthus Levine | 8502 E Via de VenturaSuite 200 | | Scottsdale | AZ | 85258 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | ROBERT SCHMIDT AND RAINERS ROCKET LLC | | JEFFERSON | LA | 70121 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | US SMALL BUSINESS ADMIN RAINER SCHMIDT & RAINERS R | | JEFFERSON | LA | 70121 | |
| JEANNETTE GOOD | | 19271 HARDING LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANNETTE L BICKNER ATT AT LAW | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020 | |
| JEANNETTE L JERNIGAN AND | | 1333 21ST ST | KENNETH JERNIGAN | | NORTHWEST CANTON | OH | 44709 | |
| Jeannette Matlack | | 139 Fair Oaks Ave | | | Horsham | PA | 19044 | |
| JEANNETTE NUSS | | 21 CAMBRIDGE CIRCLE UNIT A | | | MNACHESTER | NJ | 08759 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANNETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE, DEIRDRE | | 8620 MARKS ST | GLENDA MARIE MITCHELL | | NEW ORLEANS | LA | 70118 | |
| JEANNIE AND PETER TIMCHAL AND GRAHM | | 6111 STRICKLAND AVE | ALUMINUM AND HOME IMPROVEMENT | | LAKELAND | FL | 33812-4179 | |
| JEANNIE COX | | 990 SADDLEBROOK TRAIL | | | CHANHASSEN | MN | 55317 | |
| JEANNIE DIEVA AND JEAN REISS AND | | 2590 TODD CT | DAVID REISS | | TWP OF WATERFORD | NJ | 08004 | |
| JEANNIE HARRIGER-PETARDI | Powell and Associates Real Estate LLC | 200 East Mahoning | | | Punxsutawney | PA | 15767 | |
| JEANNIE KERN | | 43034 BRIGHTON RIDGE LN | | | TEMECULA | CA | 92592 | |
| JEANNIE M BOBRINK ATT AT LAW | | PO BOX 11156 | | | KANSAS CITY | MO | 64119-0156 | |
| JEANNIE SEELIGER LAW OFFICE OF | | 409 GRAND AVE STE 7 | | | ENGLEWOOD | NJ | 07631 | |
| JEANNIE VUKOVICH | Coldwell Banker | 15 E. FOOTHILL BLVD. | | | ARCADIA | CA | 91006 | |
| Jeannie Wasicki | | 22 Whitewood Drive | | | East Haddam | CT | 06423 | |
| JEANNIE WOOD | | 3545 S JOHNSON CT | | | VISALIA | CA | 93277-7828 | |
| JEANNINE D CLARK | | 20513 HUNT CLUB | | | HARPER WOODS | MI | 48225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNINE E. RHEAD | | 24491 KENSINGTON | | | TAYLOR | MI | 48180 | |
| JEANNINE LAWRENCE | CHRISTOPHER LAWRENCE | 707 DANTON LANE | | | BIRMINGHAM | AL | 35210-0000 | |
| JEANNY MARK | | 10 GASTON ST #7-0 | | | WEST ORANGE | NJ | 07052 | |
| JEAN-PIERRE MACH | CHERYL S MACH | 12631 NORTHEAST 110TH STREET | | | KIRKLAND | WA | 98033-4709 | |
| JEB JON AND MARIA JUAREZ AND | | 1723 MYSTIC DR | MICHAEL LEACH CARPENTER CONTRACTORS | | PLAINFIELD | IL | 60586-5200 | |
| Jeb Robinson | | 12225 Riverside Dr Apt112 | | | Valley Village | CA | 91607 | |
| JEBB R BRUMBACK | DEBORA ANN B BRUMBACK | PO BOX 10218 | | | BLACKSBURG | VA | 24062 | |
| JED A HANSEN | AMY J HANSEN | 2370 CEDAR BLUFFS DRIVE | | | SLINGER | WI | 53086 | |
| JED A MILLER | LISA MILLER | PO BOX 483 | | | AFTON | WY | 83110 | |
| JED A STABLER ESQ ATT AT LAW | | 5849 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| JED AND JOCELYN NORDEN AND | ADVANTAGE DOCKS | 2455 BIRNAM WOOD DR | | | GERMANTOWN | TN | 38138-4921 | |
| JED C. BOURQUIN | SUE E. BOURQUIN | LOS ANGELES | 14202 EVERGLADES COURT | | CANYON COUNTRY AREA | CA | 91387 | |
| JED E BERGELSON | | 2029 BROOKS BLVD | | | HILLSBOROUGH | NJ | 08876 | |
| JED E PENNEY ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| JED MEADOWS ATT AT LAW | | 2450 GREEN MOUNTAIN DR | | | BRANSON | MO | 65616 | |
| JED S GROSSMAN ATT AT LAW | | 61 CHERRY ST | | | MILFORD | CT | 06460 | |
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF BEAR CREEK TOWNSHIP | | FREELAND | PA | 18224 | |
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF JEDDO BORO | | FREELAND | PA | 18224 | |
| JEDDO SCHOOL DISTRICT | | 100 W BROAD ST 115 BUS EXCH | T C OF JEDDO SCHOOL DISTRICT | | HAZLETON | PA | 18201 | |
| JEDDO SCHOOL DISTRICT | | 349 RIDGE ST | T C OF JEDDO SCHOOL DISTRICT | | FREELAND | PA | 18224 | |
| JEE SOO KIM ATT AT LAW | | 1330 BROADWAY STE 432 | | | OAKLAND | CA | 94612 | |
| JEE YEON AHN | | 104 CAMILLE CT | | | CHAPEL HILL | NC | 27516 | |
| JEE YOO, MOON | | 18731 LODGE PINE LN | | | CHICO | CA | 95926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF & ADELE SCHNEIDEREIT vs TRUST OF THE SCOTT & BRIAN INC 401 K PROFIT SHARING PLAIN UA DTD 01012003 FBO SCOTT & et al | | 1331 OLIVE ST | | | PASO ROBLES | CA | 93446 | |
| JEFF & ADELE SCHNEIDEREIT vs TRUST OF THE SCOTT & BRIAN INC 401 K PROFIT SHARING PLAIN UA DTD 01012003 FBO SCOTT & et al | | 1331 OLIVE ST | | | PASO ROBLES | CA | 93446 | |
| JEFF & RUTH MILLER | Realty Executives | 4427 N. 36TH STREET | | | PHOENIX | AZ | 85018-3501 | |
| JEFF A BURMEISTER ATT AT LAW | | 10208 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| JEFF A BURMEISTER ATT AT LAW | | 14701 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| Jeff A Rowan and Jennifer C Rowan vs GMAC Mortgage LLC | | Luna and Associates | 3033 Chimney Rock Ste 518 | | Houston | TX | 77056 | |
| JEFF A STRICKLAND | STEPHANIE P STRICKLAND | 38482 Berkeley Common | | | Fremont | CA | 94536 | |
| JEFF A. SCHOMAKER | KRISTEL J. SCHOMAKER | 149 S ORR RD | | | HEMLOCK | MI | 48626 | |
| JEFF AND BONIE TAIT AND | | 12018 W CAROSEL DR | DON BURNS | | ARIZONA CITY | AZ | 85223 | |
| JEFF AND FRANCES SCHOCK AND | | 1823 LAZY CREEK LN | BRYAN SUMNER OF 4 S CONSTRUCTION | | PEARLAND | TX | 77581 | |
| JEFF AND KERRY HUGHES AND RALPH | | 2513 JEANNES TRAIL | ODONNELL | | EDMOND | OK | 73012-4427 | |
| JEFF AND LIZ WOODS AND | | 222 ANNETTA RD | JEFFREY WOODS AND TBC RESIDENTIAL AND COMMERCIAL | | WILLOW PARK | TX | 76087 | |
| JEFF AND MARY GROTH | | 1978 COUNTY RD 1210 | | | TUTTLE | OK | 73089 | |
| JEFF AND NEVA NANCY SKINNER | | 803 RAINBOW DR | AND NANCY H SKINNER | | RICHARDSON | TX | 75081 | |
| JEFF AND SHARON DEWITT | | 16588 SW 58TH LN | | | DUNNELLON | FL | 34431 | |
| JEFF AND SONJA KOTTWITZ | | 77599 RD 409 | | | GOTHENBURN | NE | 69138 | |
| JEFF AND WENDI DAUZ AND THE | | 1156 DEEM PL | DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| JEFF BARKLOW AGENCY | | PO BOX 820725 | | | HOUSTON | TX | 77282 | |
| JEFF BERNSEN INS AGENCY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| JEFF BOONE APPRAISAL SERVICE | | PO BOX 515 | | | MAGEE | MS | 39111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF BOONE REAL ESTATE | | 105 LAKEVIEW DR NW | | | MAGEE | MS | 39111 | |
| JEFF C WOCHINSKI | TAMARA R WOCHINSKI | 1211 E WOODFORD PL | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JEFF CAMP | | 4472 INDIAN CREEK RD | | | MINERAL | VA | 23117 | |
| JEFF CARNEY ATT AT LAW | | 100 W LAKE VIEW AVE | | | WASILLA | AK | 99654 | |
| JEFF CARPENTER | | PO BOX 736 | | | JONESTOWN | PA | 17038 | |
| Jeff Croasmun | | 3604 Carriage Court | | | North Wales | PA | 19454 | |
| Jeff Cummins | | 1187 Coast Avenue | | | Manahawkin | NJ | 08050 | |
| JEFF D GROTKE ATT AT LAW | | 320 N E ST STE 507 | | | SAN BERNARDINO | CA | 92401 | |
| JEFF DAVIS CLERK OF SUPERIOR CO | | 14 JEFF DAVIS ST | RM 105 | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | TAX COLLECTOR | PO BOX 1061 | 101 CT AVE | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY | | COUNTY COURTHOUSE PO BOX 558 | TAX COMMISSIONER | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | | PO BOX 1061 | TAX COLLECTOR | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY | | PO BOX 558 | TAX COMMISSIONER | | HAZELHURST | GA | 31539 | |
| JEFF DAVIS COUNTY CLERK | | 109 N STATE ST STE 4 | | | FORT DAVIS | TX | 79734 | |
| JEFF DEGROOT | MARTHA DEGROOT | 1103 AMAPOLA AVENUE | | | TORRANCE | CA | 90501 | |
| Jeff Demshock | | 2 Briardale Court | | | Columbus | NJ | 08022 | |
| JEFF DUNAHEE REALTY | | 120 S DELMAR STE C | | | SALEM | IL | 62881 | |
| JEFF E HOWIE III | | 523 W 24TH ST | | | NORFOLK | VA | 23517 | |
| JEFF EHLERT | | 3675 S RAINBOW 107-258 | | | LAS VEGAS | NV | 89103 | |
| JEFF EVANS | | 14 HAZELNUT | | | IRVINE | CA | 92614 | |
| JEFF FLECK | MICHELLE FLECK | 2460  SWITCH GRASS WAY | | | CASTLE ROCK | CO | 80109 | |
| JEFF FONTANA | | 3051 TRIESTE WAY | | | EL DORADO HILLS | CA | 95762-5419 | |
| JEFF FREEMANS ROOFING SIDING | | 2840 GRAY FOX RD | | | MONROE | NC | 28110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF G GIEBINK ATT AT LAW | | 809 W 10TH ST STE A | | | SIOUX FALLS | SD | 57104 | |
| JEFF GRANSTROM FATIMA GRANSTROM | | 1402 WINDING CANYON CT | AND PAUL GRANSTROM | | KATY | TX | 77493 | |
| JEFF GROTKE | | ATTORNEY FOR ALICIA ORTIZ AND | FRANK CERDA | | SAN BERNARDINO | CA | 92401 | |
| JEFF GUTOWSKY | | 2244 MOSER LANE | | | ALGONQUIN | IL | 60102 | |
| JEFF H BOTBYL | VICKI BOTBYL | 13458 HIDDEN CRK DR | | | GRAND HAVEN | MI | 49417 | |
| JEFF H. SALMON | CAROLYN SALMON | 1520 DAVID AVENUE | | | MONTEREY | CA | 93940 | |
| JEFF HEATH AND R AND G SERVICES | | 737 WESTHILLS PKWY | | | BALTIMORE | MD | 21229-1118 | |
| JEFF HEFLING | | 108 16TH ST APT 3 | | | PACIFIC GROVE | CA | 93950 | |
| JEFF HELM | | 1520 BUTTE HOUSE RD # 400 | | | YUBA CITY | CA | 95993 | |
| JEFF HERRICK LAW OFFICE | | 426 E WYANDOTTE AVE | | | MCALESTER | OK | 74501 | |
| JEFF HOME REPAIR AND HANDYMAN SERVICE | | 307 N MASSEY ST | | | SELMA | NC | 27576 | |
| JEFF HUNSINGER AND MYRA REGINA | | 1755 HUSINGER RD | HEAD HUNSINGER | | SHILOH | GA | 31826 | |
| Jeff Johnson | | 2913 El Camino Real #426 | | | Tustin | CA | 92782 | |
| Jeff Klenske | | 214 W 12th Street | | | Cedar Falls | IA | 50613 | |
| JEFF KOSTERICH | Get Green REO Services NY | 101-05 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419 | |
| JEFF KUHLMAN | VANESSA KUHLMAN | P O BOX 731312 | | | PUYALLUP | WA | 98373 | |
| JEFF L. TUCKMAN | MARILYN A. TUCKMAN | 987 BORMAN COURT | | | ELK GROVE VILLAGE | IL | 60007 | |
| JEFF LAMB | CAROL LAMB | 1740 MORTENSON BLVD | | | BERKLEY | MI | 48072 | |
| JEFF LEE | | 22925 BANBURY CT | | | MURRIETA | CA | 92562 | |
| JEFF LYONS ATT AT LAW | | PO BOX 181489 | | | DENVER | CO | 80218 | |
| JEFF M THOMAS ATT AT LAW | | 242 MULBERRY ST | | | CLINTON | IN | 47842 | |
| JEFF MACLEOD, R | | PO BOX 5183 | | | ROME | GA | 30162 | |
| JEFF MACLEOD, RICHARD | | PO BOX 5751 | | | ROME | GA | 30162 | |
| JEFF MAJOR | | 800 NE TENNEY RD | SUITE 110-554 | | VANCOUVER | WA | 98685 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF MORGANSTERN ATT AT LAW | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| JEFF MOSS | | 2333 E ORANGEVIEW | | | ORANGE | CA | 92867 | |
| JEFF POSTMA | MARCY POSTMA | 456 8TH AVE | | | BYRON CENTER | MI | 49315 | |
| JEFF POTTS ATT AT LAW | | 1515 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| JEFF POWELL REAL ESTATE | | 26750 PEMBERTON DR | | | SALISBURY | MD | 21801 | |
| JEFF REICH ATT AT LAW | | 8441 N MILLBROOK AVE STE 104 | | | FRESNO | CA | 93720 | |
| JEFF ROBERSON AND ASSOCIATES | | 913 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| JEFF ROTHBERG | DENISE LIPTON-ROTHBERG | 3 CANTERBURY RD | | | SCARSDALE | NY | 10583 | |
| JEFF S BERNSEN INS AGY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411-4737 | |
| JEFF S LANE | LINDA L LANE | 1625 JAMES COURT | | | MOUNT SHASTA | CA | 96067 | |
| JEFF SAXSMA | | 1610 SOUTHWOOD ST | | | SARASOTA | FL | 34231-3124 | |
| JEFF SCHRIBER | DEBRA SCHRIBER | 219 MILOIKI PLACE | | | HONOLULU | HI | 96825 | |
| JEFF SOMERS APPRAISALS | | PO BOX 10506 | | | PALM DESERT | CA | 92255 | |
| JEFF STANGER | | 7255 WINNETKA AVE APT 216 | | | WINNETKA | CA | 91306 | |
| JEFF STIEGLITZ | | 646 U S HWY 91 | | | FIRTH | ID | 83236 | |
| JEFF STONE | | 7248 STEIGER HILL ROAD | | | VACAVILLE | CA | 95688 | |
| JEFF STUEVE ATT AT LAW | | 12 W S ST | | | LEBANON | OH | 45036 | |
| JEFF STURINO AND | RHONDA BOWDEN | 2910 S GREENFIELD RD APT 2052 | | | GILBERT | AZ | 85295-2185 | |
| JEFF T KASPER AND | DAWN E ARNOLD-KASPER | 2535 CONESTOGA ST | | SOUTH LAKE TAHOE | CA | 96150 | |
| JEFF TEKAVER | Metro Realty Group | 3044 SOUTH 92ND STREET | | | WEST ALLIS | WI | 53227 | |
| JEFF TOEWS | | 1122 BRACE AVE | | | SAN JOSE | CA | 95125 | |
| JEFF TRACY | | 4 ARADO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JEFF TURKETT | Curry Real Estate | 1825 VETERANS BLVD | | | DUBLIN | GA | 31021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF VARNELL | | 123 WESTWIND DRIVE | | | COPPELL | TX | 75019 | |
| Jeff Wade | | 9000 poppy dr #9217 | | | Dallas | TX | 75218 | |
| JEFF WEINBERG | Prudential New Jersey REO Division | 215 North Ave West | | | Westfield | NJ | 07090 | |
| Jeff Wogaman | | 10006 Mallory Dr | | | Frisco | TX | 75035 | |
| JEFF WORNER | | 2794 PAMPAS CT | | | SHAKOPEE | MN | 55379 | |
| JEFF, TEEL | | 1255 E HIGHLAND 101 | | | SAN BERNARDINO | CA | 92404 | |
| JEFFCOAT PIKE AND NAPPIER LLC | | 2024 CORPORATE CENTRE DR STE NO 206 | | | MYRTLE BEACH | SC | 29577-7410 | |
| JEFFCOAT, JAMES T | | 12717 W 138TH ST | | | OVERLAND PARK | KS | 66221-4159 | |
| JEFFEREY A. BENSON | RENNETTA L. BENSON | 3946 S 2520 W | | | WEST VALLEY CITY | UT | 84119 | |
| JEFFEREY AND BECKY DOERFLEIN AND | BOWMAN AND SON | 4597 MARTIN RD | | | RICHMOND | IN | 47374-9235 | |
| JEFFEREY AND CASSIE CLARK | | 1016 KAUAI KING CT | AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60540-7624 | |
| JEFFEREY L STIENECKER | | 720 N RIATA ST | | | GILBERT | AZ | 85234 | |
| JEFFEREY P FARRAN ATT AT LAW | | 706 GREEN VALLEY RD STE 505 | | | GRENNSBORO | NC | 27408 | |
| JEFFERIES AND ASSOCIATES | | 42544 10TH ST W STE C | | | LANCASTER | CA | 93534 | |
| JEFFERIES, JAMES K & JEFFERIES, KATHY L | | 25774 WHISKEY CREEK ROAD | | | HOLLYWOOD | MD | 20636 | |
| JEFFERS CLEANING AND RESTORATION | | 650 S ALVEY DR | | | MAPLETON | UT | 84664 | |
| JEFFERS, BRENT E | | 1913 CT ST | | | REDDING | CA | 96001 | |
| JEFFERS, LARRY & JEFFERS, JAMIE | | PO BOX 737 | | | CLARENDON | TX | 79226 | |
| JEFFERSNCP/ASPIRS | | 16 MCLELAND RD | | | SAINT CLOUD | MN | 56303 | |
| JEFFERSON ABSTRACT CORPORATION | | 119 SHERMAN ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON AL COUNTY JUDGE OF | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON AND ANDREA MCCOY | | 34 PASS RD | | | GULFPORT | MS | 39507 | |
| JEFFERSON AND LASSITER | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON AND ROBIN BAKER | | 439 S PLACER CT | | | GRAND JUNCTION | CO | 81504 | |
| JEFFERSON APPRAISAL | | 1126 11TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 1301777 | | | BIRMINGHAM | AL | 35213 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 590081 | | | BIRMINGHAM | AL | 35259 | |
| JEFFERSON APPRAISAL SERVICES | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| JEFFERSON BANK | | 6015 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| JEFFERSON BEACH ESTATES COMMUNITY | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BEACH ESTATTES COM | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BESSEMER COUNTY JUDGE | | 1801 3RD AVE N | RM 101 | | BESSEMER | AL | 35020 | |
| JEFFERSON BORO | | 146 PINE ST | TAX COLLECTOR OF JEFFERSON BORO | | JEFFERSON | PA | 15344 | |
| JEFFERSON BORO ALLEGH | | PO BOX 826 | T C OF JEFFERSON BORO | | CLAIRTON | PA | 15025 | |
| JEFFERSON BORO YORK | | PO BOX 2 | DARLENE STAUFFER TAX COLLECTOR | | CODORUS | PA | 17311 | |
| JEFFERSON BORO YORK | | PO BOX 245 | TAX COLLECTOR OF JEFFERSON BORO | | CODORUS | PA | 17311 | |
| JEFFERSON C NASH | LORI L NASH | 411 WINDSOR GATE DR | | | FORT MILL | SC | 29708-8039 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | DELHI | NY | 13753 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | JEFFERSON | NY | 13753 | |
| JEFFERSON CEN SCH COMBINED TWNS | | 20544 STATE HWY 23 | SCHOOL TAX COLLECTOR | | DAVENPORT | NY | 13750 | |
| JEFFERSON CEN SCH COMBINED TWNS | | RD 1 BOX 85 | SCHOOL TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON CENTER | | 105 E JEFFESON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JEFFERSON CIRCUIT CLERK | | PO BOX 7433 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON CITY | | 112 W BROADWAY BLVD | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CITY | | 112 W BROADWAY ST | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CITY | | 147 ATHENS ST | TAX COLLECTOR | | JEFFERSON | GA | 30549 | |
| JEFFERSON CITY | | 147 ATHENS ST | | | JEFFERSON | GA | 30549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON CITY | | 317 S MAIN ST | JEFFERSON CITY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER JEFFERSON CITY | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY TREASURER | | 317 S MAIN BOX 119 | TAX COLLECTOR | | JEFFERSON | WI | 53549 | |
| JEFFERSON CLERK OF CHANCERY COU | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON CLERK OF COURT | | 1456 S JEFFERSON ST | | | MONTICELLO | FL | 32344 | |
| JEFFERSON CLERK OF SUPERIOR COU | | PO BOX 151 | BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON CNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD N NO 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO COURTHOUSE | | SEWER SERVICE OFFICE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SEWER BOARD | | 716 RICHAARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | ASSESSR-COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET STREET, RM 105 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | MARY UNDERWOOD TREASURER | PO BOX 458 | COUNTY COURTHOUSE | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | TAX COLLECTOR | PO BOX 357 | 1483 MAIN ST | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY | TAX COMMISSIONER | PO BOX 26 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | MARK PASCHALL TREASURER | | GOLDEN | CO | 80419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY 2520 | JEFFERSON COUNTY TREASURER | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUNTY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUTNY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 101 E BARRAQUE DRAWER A | | | PINE BLUFF | AR | 71601-4301 | |
| JEFFERSON COUNTY | | 101 E BARRAQUE PO BOX DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON ST PO BOX 9 | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON ST PO BOX 9 | SHERRIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY | | 1149 PEARL ST | PO BOX 2112 77704 | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL ST PO BOX 2112 77704 | ASSESSOR COLLECTOR ATTN DEB THERIOT | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL ST PO BOX 2112 77704 | TAX COLLECTOR | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 134 N CLARK RM 21 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | 170 N JEFFERSON ST | TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | | 174 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 175 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 1801 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREET PO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREET PO BOX 571 | | | PORT TOWNSEND | WA | 98368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROCKWAY | PA | 15824 | |
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROOKVILLE | PA | 15825-1271 | |
| JEFFERSON COUNTY | | 202 W CENTENNIAL PO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | 202 W MAIN ST | RM 101 | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST PO BOX 38 | GINGER FRANKLIN TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST RM 101 PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104 PO BOX 360 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | JEFFERSON COUNTY TREASURER | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | | 300 W JEFFERSON ST | JEFFERSON COUNTY TREASURER | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | 301 MARKET ST | RM 105 | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 301 MARKET ST RM 105 | JEFFERSON COUNTY TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER JEFFERSON CO | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 411 4TH | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 411 4TH ST | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 500 W WALNUT ST | JEFFERSON COUNTY TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | | 531 CT PL RM 604 | SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | | | MADRAS | OR | 97741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 66 SE D ST STE E | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 716 RICHARD ARRINGTON BD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 716 RICHARDARRINGTON JR BLVD N 160 | JT SMALLWOOD TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 729 MAPLE PO BOX 100 | BETH MAHN COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | JEFFERSON COUNTY COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | CT AND BRIGGS PO BOX 308 | JEFFERSON COUNTY TREASURER | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | | CT AND BRIGGS PO BOX 308 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | | PO BOX 146 | 134 N CLARK RM 21 | | TERRETON | ID | 83450 | |
| JEFFERSON COUNTY | | PO BOX 146 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 146 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 2112 | ASSESSR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 2112 | TAX COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | PO BOX 426 | TAX COMMISSIONER | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | | PO BOX 458 | 300 JEFFERSON | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | PO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | PO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | PO DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY | | RM 606 | JEFFERSON COUNTY CT HOUSE | | BIRMINGHAM | AL | 30253 | |
| Jefferson County | | 531 Ct Pl | 504 Fiscal Ct Bldg | | Louisville | KY | 40202-3393 | |
| JEFFERSON COUNTY - BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N - ROOM 201 | | | BESSEMER | AL | 35020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY AR CIRCUIT CLERK | | 101 E BARRAQUE RM 104 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL ST PO BOX 2112 77704 | ASSESSOR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY AUDITOR | | PO BOX 563 | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N | STE 101 | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 | JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINGTON BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | JEFFERSON COUNTY TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM TAX | | 716 RICHARD ARRINGTON JR BLVD | RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY CHANCERY CLERK | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CIRCUIT CLERK | | MAIN AND BARRAQUE RM 101 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | COURTHOUSE | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY CLERK | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 220 N MAIN RM 103 | | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSN RM 204A | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | ATTN COUNTY CLERK | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | BOBBIE HOLSCLAW | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST C | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST STE C | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON CO PRKWY | RM 2530 | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY STE 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY CLERK OF THE SUPER | | 202 E BROAD ST | | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY MASTER | | 514 W LIBERTY ST 4TH FL | COMMISSIONER OLD JAIL BLDG | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY MUT | | PO BOX 430 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY RM 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PRKWY STE 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY RECORDED OF DEEDS | | 200 MAIN ST COURTHOUSE | JEFFERSON COUNTY RECORDED OF DEEDS | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY RECORDER | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY RECORDER | | 300 E MAIN ST | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDER | | 301 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 3RD AND MARKET ST COURTHOUSE | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 51 W BRIGGS | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 352 | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY RECORDER | | PO BOX H | | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | 729 MAPLE ST ADMINISTRATIVE BLDG | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDERS OFFI | | 300 E MAIN ST | RM 104 | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDERS OFFI | | COURTHOUSE RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY RECORDERS OFFICE | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY REGISTER OF DE | | PO BOX 58 | 202 W MAIN ST | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 202 MAIN ST COURTHOUSE | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 300 JEFFERSON ST COURTHOUSE | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 320 S MAIN ST COURTHOUSE | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 356 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 58 | | | DANDRIDGE | TN | 37725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY SEWER | | 716 N 21ST ST | RM 800 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD N STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER DEPARTMENT | | 716 21ST ST N | | | BIRMINGHAM | AL | 35203-0100 | |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY SHERIFF | 112 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY SHERIFF | 531 COURT PLACE, RM 604 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | PO BOX 9 | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 TAX COLLECTOR | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 TAX COLLECTOR | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST | COURTHOUSE 1ST FL RM 100 | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST COURTHOUSE 1ST FL | RM 100 | | BROOKSVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 398 | | | STEUNBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419-0001 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY TREASURER | | 1801 3RD AVE N | RM 201 | | BESSERMER | AL | 35020 | |
| JEFFERSON COUNTY TREASURER | | 320 S MAIN ST RM 107 | JEFFERSON COUNTY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 146 | 134 N CLARK RM 21 | | RIGBY | ID | 83442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY TREASURER | | PO BOX 426 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON DAVIS CHANCERY CLERK | | PO BOX 1137 | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CLERK OF COURTS | | PO BOX 799 | 300 STATE ST | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS COUNTY | TAX COLLECTOR | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY CHANCERY | | PO BOX 1137 | 2426 PEARL AVE | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY TAX | | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH CLERK | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON E. GRIGSBY | SHARON F. GRIGSBY | 4012 FARMOUTH | | | LOS ANGELES | CA | 90027 | |
| JEFFERSON ESTATES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| JEFFERSON H COULTER II ATT AT LAW | | 214 E GALER ST STE 100 | | | SEATTLE | WA | 98102 | |
| JEFFERSON H MASSEY ATT AT LAW | | 30 S 4TH ST | | | ZANESVILLE | OH | 43701 | |
| JEFFERSON HANNA ATT AT LAW | | 484 MAIN ST STE 23 | | | MIDDLETOWN | CT | 06457 | |
| JEFFERSON HILLS BORO ALLEGHENY | | PO BOX 826 | T C OF JEFFERSON BORO | | JEFFERSON HILLS | PA | 15025 | |
| JEFFERSON HOME IMPROVEMENT | | 650 BLACKHAWK | | | MEMPHIS | TN | 38109 | |
| JEFFERSON INS COMP OF NY | | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| JEFFERSON J STACK | | 646BARLOW AVENUE | | | KANNAPOLIS | NC | 28081-4890 | |
| JEFFERSON MABRITO ATTORNEY AT LAW | | 401 HAWTHORNE LN STE 110 139 | | | CHARLOTTE | NC | 28204 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 110 MONONGAHELA AVE | TAX COLLECTOR | | RICES LANDING | PA | 15357 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 146 PINE ST | T C OF JEFFERSON MORGAN | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | BOX 26 | TAX COLLECTOR | | CLARKSVILLE | PA | 15322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON MORGAN SCHOOL DISTRICT | | PO BOX 136 | TAX COLLECTOR | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | RR 1 BOX 184BB | TAX COLLECTOR | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD JEFFERS | | 121 COOL SPRINGS ST | T C OF JEFFERSON MORGAN SD | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD MORGAN TWP | | 243 SECOND ST | T C OF JEFFERSON MORGAN SD | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SD RICES LANDING | | 108 MONONGAHELA AVE | T C OF JEFFERSON MORGAN SD | | RICES LANDING | PA | 15357 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 30014 | | | TAMPA, | FL | 33630 | |
| JEFFERSON PARISH | | 200 DERBIGNY ST PO BOX 130 70054 | SHERIFF AND COLLECTOR | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | DEPT OF INSPECTION AND CODE ENFORCE | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | PO BOX 30014 | SHERIFF AND COLLECTOR | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH | | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH BUREAU ADMIN ADJU | | 1221 ELMWOOD PARK BLVD STE 307 | JEFFERSON PARISH POOL CASH | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH CLERK OF COURT | | 200 DERBIGNY ST STE 2200 | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH CLERK OF COURT | | PO BOX 10 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH FINANCE | | 3330 N CAUSEWAY BLVD | PAVING DEPT | | METAIRIE | LA | 70002 | |
| JEFFERSON PARISH LOUISIANA | | 400 MAPLE AVE | | | HARBET | LA | 70058 | |
| JEFFERSON PARISH POOL CASH | | 1221 ELMWOOD PARK BLVD STE 307 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH POOL CASH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | 717 GREEN VALLEY RD STE 100 | | | GREENSBORO | NC | 27408-2156 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | PO BOX 20967 | | | GREENSBORO | NC | 27420 | |
| JEFFERSON RECORDER OF DEEDS | | 200 MAIN ST | COURTHOUSE | | BROOKVILLE | PA | 15825 | |
| JEFFERSON RECORDER OF DEEDS | | 411 4TH ST | | | FAIRBURY | NE | 68352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON RECORDER OF DEEDS | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON REGIONAL WATER AUTHORITY | | PO BOX 369 | | | MIAMISBURG | OH | 45343 | |
| JEFFERSON REGISTER OF DEEDS | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON REGISTRAR OF DEEDS | | PO BOX 352 | 310 JEFFERSON ST | | OSKALOOSA | KS | 66066 | |
| JEFFERSON TITLE COMPANY | | 2205 WASHINGTON ST | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON TOWN | JEFFERSON TOWN TREASURER | 14650 MELODY AVE | | | CASHTON | WI | 54619-7273 | |
| JEFFERSON TOWN | TOWN OF JEFFERSON | PO BOX 237 | 58 WASHINGTON RD | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY RFD1 BOX 104 | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 302 E MAIN ST | COLLECTOR | | JEFFERSON | NC | 28640 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | TREASURER JEFFERSON TWP | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | PO BOX 34 | TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON TOWN | | PO BOX 77 | TOWN OF JEFFERSON | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | | ROUTE 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT 1 | | | JUDA | WI | 53550 | |
| JEFFERSON TOWN | | RT 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT3 | | | CASHTON | WI | 54619 | |
| JEFFERSON TOWN | | TREASURER | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | TREASURER TOWN OF JEFFERSON | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3750 WALTHER RD | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3756 CTH K | TREASURER JEFFERSON TOWN | | MONROE | WI | 53566 | |
| JEFFERSON TOWN | | W7006 CTH J | TREASURER | | JEFFERSON | WI | 53549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP TREASURER | PO BOX 31 | 2837 BIRD LAKE RD | | OSSEO | MI | 49266 | |
| JEFFERSON TOWNSHIP | KAREN COLLIER TWP COLLECTOR | PO BOX 17 | 804 OLIVE | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | PAT LAGER COLLECTOR | PO BOX 186 | 507 1ST ST | | CONCEPTION JCT | MO | 64434-0186 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M-62 SOUTH | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | JEFFERSON TWP COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | TAX COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 26504 ST HWY Y | HEATHER HULLINGER COLLECTOR | | WINSTON | MO | 64689 | |
| JEFFERSON TOWNSHIP | | 64679 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 64715 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 800 OLIVE PO BOX 17 | KAREN COLLIER TWP COLLECTOR | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| JEFFERSON TOWNSHIP | | RD 4 BOX 75 A | TAX COLLECTOR | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TOWNSHIP | | RT 5 | | | TRENTON | MO | 64683 | |
| JEFFERSON TOWNSHIP BERKS | | 563 NEW SCHAEFFERSTOWN RD | T C OF JEFFERSON TOWNSHIP | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BERKS T C OF | | 563 NEW SCHAEFFERSTOWN RD | | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BUTLER | | 207 O HARA RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| JEFFERSON TOWNSHIP BUTLER | | 515 W JEFFERSON RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BUTLER | PA | 16002 | |
| JEFFERSON TOWNSHIP DAUPHN | | 2892 POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP DAUPHN | | 3776 D POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP FAYET | | PO BOX 684 | T C OF JEFFERSON TOWNSHIP | | GRINDSTONE | PA | 15442 | |
| JEFFERSON TOWNSHIP GREENE | | 121 COOL SPRINGS ST | T C OF JEFFERSON TWP | | JEFFERSON | PA | 15344 | |
| JEFFERSON TOWNSHIP MERCER | | 20 SCHULTZ LN | T C OF JEFFERSON TOWNSHIP | | SHARPSVILLE | PA | 16150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON TOWNSHIP WASHTN | | 591 CEDAR GROVE RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BURGETTSTOWN | PA | 15021 | |
| JEFFERSON TWP | | 104 BINNS RD | | | FAYETTE CITY | PA | 15438 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING JEFFERSON TWP | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING TC | | JEFFERSON TWP | PA | 18436 | |
| JEFFERSON TWP | | BOX 296 | | | JEFFERSON | PA | 15344 | |
| JEFFERSON TWP SCHOOL | | 20 SCHULTZ LN | TAX COLLECTOR | | SHARPSVILLE | PA | 16150 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | SANDRA HOSTELER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | T C OF JEFFERSON TOWNSHIP | | SOMERSET | PA | 15501 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 24091 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| JEFFERSON WOODS COMMUNITY | | PO BOX 609 | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON WOODS COMMUNITY INC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| JEFFERSON, EUGENE | | 3029 MILAN ST | GELENTO GBOLLIE | | NEW ORLEANS | LA | 70125 | |
| JEFFERSON, KIMBERLY | | 1250 GOLDEN TROPHY DR | MILTON FABER | | DALLAS | TX | 75232 | |
| JEFFERSON, MARY H | | 401 PARK PLACE DRIVE | | | NORMAL | IL | 61761-0000 | |
| JEFFERSON, RACHELLE | | 17342 TURQUOISE STREAM DR | A AND K RECONSTRUCTION | | HOUSTON | TX | 77095 | |
| JEFFERSON, SHEREE N | | 812 FRIENDLY PLACE | | | CHARLOTTE | NC | 28213-0000 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | LOUISVILLE | KY | 40299 | |
| JEFFERSONVILLE CITY | TAX COLLECTOR | PO BOX 223 | 200 CHURCH ST | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE CITY | | 200 CHURCH ST | | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 189 | VILLAGE OF JEFFERSONVILLE | | JEFFERSONVILLE | VT | 05464 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 555 | VILLAGE TAX COLLECTOR | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERSONVILLE VILLAGE | | VILLAGE OF JEFFERSONVILLE | | | JEFFERSONVILLE | NY | 12748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY  SMITH | | 79 CHAPEL ST | | | PEMBROKE | MA | 02359-3813 | |
| JEFFERY A BRIER | JULIE A BRIER | 6849 WEST 1000 NORTH | | | RUSSELLVILLE | IN | 46175 | |
| JEFFERY A COOPER | | 5430 BALTIMORE DRIVE #2 | | | LA MESA | CA | 91942 | |
| JEFFERY A DAWSON | CHERI A MORRIS DAWSON | 5305 HALISON STREET | | | TORRANCE | CA | 90503 | |
| JEFFERY A KOSTERICH AND ASSOCIATES | | 68 MAIN ST | | | TUCKAHOE | NY | 10707 | |
| JEFFERY A POLLARD | | 3501 E GORE BLVD APT 527 | | | LAWTON | OK | 73501-6818 | |
| JEFFERY A REITZ ATT AT LAW | | PO BOX 510233 | | | NEW BERLIN | WI | 53151 | |
| JEFFERY A STURGILL ATT AT LAW | | PO BOX 3458 | | | WISE | VA | 24293 | |
| Jeffery A. Johnson, Trevor Q. Gasper | MONROE RESTORATION & CLEANING INC V GMAC MRTG, LLC C/O CORP SVC CO 251 E OHIO STREET, SUITE 500, INDIANAPOLIS, INDIANA 46204 | 4100 Edison Lakes Parkway, Suite 100 | | | Mishawaka | IN | 46545 | |
| JEFFERY A. KOONS | TONJA J. KOONS | 246 ELYSIAN DR | | | MOORESVILLE | NC | 28117 | |
| JEFFERY A. REED | KAREN S. REED | 826 S BROADWAY STREET | | | NEW ULM | MN | 56073 | |
| JEFFERY A. RYBOLT | JANA L. RYBOLT | 9622 RAINDEER RD | | | FORT WAYNE | IN | 46804 | |
| JEFFERY AND ELLEN LEWANDOWSKI | | 2990 SPINDLETOP DRIVE | | | CUMMING | GA | 30041 | |
| JEFFERY AND JACQUELINE HARRIS AND | | 2201 18TH AVE | ODDS N WALTER JACKSON | | NORTHPORT | AL | 35476 | |
| JEFFERY AND LISA HANCOCK AND | | 20 ORCHARD DR | MR ROOF CINCINNATI AND SAMEDAY HANDYMAN | | FLOURENCE | KY | 41042 | |
| JEFFERY AND LORIE AUTREY | | 7491 LIME AVE | AND NEW REAL INC | | FONTANA | CA | 92336 | |
| JEFFERY AND MARJORIE BURDICK | | 7 EAGLES WING WAY | | | NANTUCKET | MA | 02554 | |
| JEFFERY AND MARLENE KELSEY | | 1140 SWATHMORE DR | | | ATLANTA | GA | 30327 | |
| JEFFERY AND PENNY AVERY AND | | 5581 SHADY OAK ST | CASTLE ROOFING | | DAYTON | OH | 45424 | |
| JEFFERY AND RENEE HILTABIDEL | | 6781 E CHICAGO RD | | | JONESVILLE | MI | 49250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY AND SOFIA WAGNER AND | | 19240 WHITE DOVE LN | ALMONTES CARPET | | RIVERSIDE | CA | 92508 | |
| JEFFERY AND TERESE SMITH AND | CAMELOT ROOFING | 79134 STARLIGHT LN | | | BERMUDA DUNES | CA | 92203-1548 | |
| JEFFERY B COOL | TUESDAY COOL | 1010 ARTHUR ST | | | DAVIS | CA | 95616-3117 | |
| JEFFERY B. PRICE | WENDY L. PRICE | 385 DAILEY HILLS CIRCLE | | | RINGGOLD | GA | 30736 | |
| Jeffery Banda | | 310 N. Jester Ave | | | Dallas | TX | 75211 | |
| JEFFERY CARPENTER AND JOAN | | 1890 LAKE CT | CARPENTER AND OR JO ANN CARPENTER | | OWOSSO | MI | 48867 | |
| JEFFERY D NORDHOLM ATT AT LAW | | 2433 N MAYFAIR RD STE 20 | | | WAUWATOSA | WI | 53226 | |
| JEFFERY D PARRISH | SHARLA J PARRISH | 0471 COUNTY ROAD 17 | | | ASHLEY | IN | 46705 | |
| JEFFERY D WILLIAMS AND FIRST CALL | | 7195 NW 54TH AVE | CONSTRUCTION | | URBANDALE | IA | 50322 | |
| JEFFERY D. NOLAND | JAIME M. NOLAND | 2384 YANKEE STREET | | | NILES | MI | 49120 | |
| JEFFERY E. BRADBURN | KAREN C. BRADBURN | 1171 SOUTH HAWTHORNE ROAD | | | WINSTON SALEM | NC | 27103 | |
| Jeffery Emery | | 805 Rainbow Dr | | | GLENDORA | CA | 91741 | |
| JEFFERY ENOCH | | 2 CONTINENTAL LANE | | | MARLTON | NJ | 08053 | |
| JEFFERY F LUNDY AND | | 232 BEELAND DR | FOUR STAR RESTORATION INC | | FORT VALLEY | GA | 31030 | |
| JEFFERY FORREST AND COLES | | 20536 SAINT MARTIN RD | COMFORT CONTRACTORS & ALMOND & BARRINGER CONSTR LL | | ALBEMARLE | NC | 28001 | |
| JEFFERY G. NANFELDT | LORI NANFELDT | 15624 BRAMBLEWOOD ROAD | | | OAK FOREST | IL | 60452-1588 | |
| JEFFERY GOAD AND KELLIE GOAD | | 1108 HACKBERRY DR | | | MARBLE FALLS | TX | 78654 | |
| JEFFERY J. HOKANSON | LILA J. ANDERSON | 469 PINE BEND DRIVE | | | WILDWOOD | MO | 63005 | |
| JEFFERY JOHNSON | | 3209 LOCINE | | | ANDOVER | KS | 67002 | |
| JEFFERY JOSS | | 94 CLINTON ST 4A | | | HOBOKEN | NJ | 07030 | |
| JEFFERY L ELKINS ATT AT LAW | | PO BOX 1306 | | | WISE | VA | 24293 | |
| JEFFERY L HELMERICK ATT AT LAW | | PO BOX 146 | | | LAFAYETTE | IN | 47902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY L HIGGINS | KRYSTYN C HIGGINS | 17909 NE 19TH PL | | | BELLEVUE | WA | 98008-3250 | |
| JEFFERY L MANN | SUSAN M MANN | 1962 WEST MILL ROAD | | | GLENDALE | WI | 53209 | |
| JEFFERY L. WHITAKER | | 6767 HALL ROAD | | | PLAINFIELD | IN | 46168 | |
| JEFFERY M CATALANO | | 14 CAROLINA TRAIL | | | MARSHFEILD | MA | 02050 | |
| JEFFERY M LAND SRA | | PO BOX 1646 | | | PHENIX CITY | AL | 36868 | |
| JEFFERY M LUBLIN ATT AT LAW | | 8657 CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| JEFFERY M. BETTENDORF | LESLIE A. BETTENDORF | 2734 KAUHALE STREET | | | KIHEI | HI | 96753 | |
| JEFFERY MARK LINDAUER | AMY SELASKY LINDAUER | 217 SAINT THOMAS DRIVE | | | OAK PARK | CA | 91377 | |
| JEFFERY MOTZ | | 8344 RUSSELL AVE | | | WOODBURY | MN | 55125 | |
| JEFFERY P. HOEMAN | MARILYN G. HOEMAN | 48170 RED RUN DR. | | | CANTON | MI | 48187 | |
| JEFFERY PARSON | | 2201 BRYN MAWR AVE | APT 1707 | | PHILADELPHIA | PA | 19131 | |
| Jeffery Patrick | | 3018 Violet Dr | | | Waterloo | IA | 50701 | |
| JEFFERY PEREZ | CAROLINE P PEREZ | 16755 DRURY DR | | | WHITTIER | CA | 90603 | |
| JEFFERY POLLACK AND JERRY | | 431 DALRYMPLE RD NE | AND LINDA POLLACK AND SE RESTORATION GROUP | | ATLANTA | GA | 30328 | |
| JEFFERY R ECK | CANDACE A ECK | 20003 HALLER AVE | | | POOLSVILLE | MD | 20837 | |
| JEFFERY R MENARD ATT AT LAW | | 1880 GRAND AVE | | | SAN DIEGO | CA | 92109-4503 | |
| JEFFERY R TIPTON ATT AT LAW | | 404 ROY KIDD AVE | | | CORBIN | KY | 40701 | |
| JEFFERY R. COREY | KATHY L. COREY | 24 WOODLAWN DRIVE | | | WINSLOW | ME | 04901 | |
| Jeffery R. Menard | IN RE DOMINIC AND WHITNEY LOPEZ | 600 B ST STE 2230 | | | SAN DIEGO | CA | 92101-4529 | |
| Jeffery Rhymes | | 1326 Rivera Dr | | | Princeton | TX | 75407 | |
| JEFFERY S COMPTON ATT AT LAW | | AB2 MOUNTAIN VIEW MNR | | | MORGANTOWN | WV | 26501 | |
| JEFFERY S TREAT ESQ ATT AT LAW | | 926 CT ST | | | HONESDALE | PA | 18431 | |
| JEFFERY S. BEDARD | LESLIE R. BEDARD | 1433 E LOCKWOOD CIR | | | MESA | AZ | 85203-2084 | |
| JEFFERY S. DALTON | | 16033 277TH PLACE NE | | | DUVALL | WA | 98019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY T MARTIN JR ATT AT LAW | | 300 N WASHINGTON ST STE 204 | | | ALEXANDRIA | VA | 22314 | |
| JEFFERY T VEST AND | | LORI A VEST | 184 CHARLES LEWIS RD | | TELFORD | TN | 37690 | |
| JEFFERY TODD HARMON AND LAURA | | 5012 CATALPA ST | MOREY & RE MCCLELLENCONSTRUCTION & RAFAEL SANTANA | | HALTOM CITY | TX | 76117 | |
| JEFFERY TORRES | PAMELA TORRES | 3951 COSMIC PLACE | | | FREMONT | CA | 94538-3610 | |
| JEFFERY W GEER | MICHELLE N GEER | 6742 VISTA DRIVE | | | FERNDALE | WA | 98248 | |
| JEFFERY W KNOETTNER AND | | KAREN E KNOETTNER | 911 GOVERNOR CIRCLE | | WILMINGTON | DE | 19809 | |
| JEFFERY W ROBERTS | NADIA ROBERTS | 3004 LOVELAND WAY | | | BAKERSFIELD | CA | 93309 | |
| JEFFERY W. BEATTIE | CATHERINE M. MERMIER | 4422 CHAD COURT | | | ANN ARBOR | MI | 48103 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| JEFFERY WILLIAMS | | 4415 COVENTRY RD | | | BEALETON | VA | 22712-7316 | |
| JEFFERY, KATHLEEN M | | 5130 ASPEN DR | | | MONTCLAIR | CA | 91763-4907 | |
| JEFFESON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFFREY M. GACE | LORI A. GACE | 14575 EMERSON | | | STERLING HEIGHTS | MI | 48312 | |
| JEFFORDS WELL DRILLING INC | | 8734 FAIRMOUNT HWY SE | | | FAIRMOUNT | GA | 30139 | |
| JEFFORY AND LANA MARKER AND | | 7110 TABOR | GREGG CONSTRUCTION OF DALLAS | | DALLAS | TX | 75231 | |
| JEFFRAY AND LAURIE FRASER | | 122 S 4TH ST | | | TOWANDA | KS | 67144 | |
| JEFFREY  A OBERG | KAREN W OBERG | 54 BULLARD ROAD | | | WESTON | MA | 02493 | |
| JEFFREY  CAMILLERI | ROBIN  CAMILLERI | 50499 BAYTOWN | | | CHESTERFIELD | MI | 48047 | |
| JEFFREY  DAVIS | | 1598 CASTLETON AVE | | | STATEN ISLAND NY | NY | 10302 | |
| JEFFREY  DROST | SHERI  DROST | 21 RALPH ROAD | | | WEST ORANGE | NJ | 07052 | |
| JEFFREY  HIRSCH | DEBORAH  HIRSCH | 49 OLDE FIELD ROAD | | | NEWTON | MA | 02459 | |
| JEFFREY  KRONEBERGER | CHERYL KRONEBERGER | 323 SOUTH 1850 EAST | | | SPRINGVILLE | UT | 84663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY  SKLAR | VIVIAN  NASH | 49 PRINCETON RD | | | BROOKLINE | MA | 02467 | |
| JEFFREY & LAUREL GREGORY | | 1025 OAK VALLEY RD | | | SEDALLA | CO | 80135 | |
| JEFFREY & TAMI PREVE | | 34 DURGIN RD | | | CHICHESTER | NH | 03258 | |
| JEFFREY & TONI TOMCZAK | | 14330 ACORN CT | | | HOMER GLEN | IL | 60491 | |
| JEFFREY & TRICIA POULIN | | 633 ROUTE 126 | | | BARRINGTON | NH | 03825 | |
| JEFFREY A ALMQUIST | | 2735 PINE ST APT 2 | | | BOULDER | CO | 80302-3800 | |
| JEFFREY A ASIDI ATT AT LAW | | 14120 VICTORY BLVD | | | SHERMAN OAKS | CA | 91401 | |
| JEFFREY A BINDER | PAMELA A BINDER | 49309 153RD PLACE | | | TAMARACK | MN | 55787 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 261 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 3303 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| JEFFREY A CANCILLA AND ASSOCIATES | | PO BOX 4432 | | | HUNTINGTON BCH | CA | 92605-4432 | |
| JEFFREY A CANCILLA ATT AT LAW | | 16787 BEACH BLVD 546 | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY A CANCILLA ATT AT LAW | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| JEFFREY A CANCILLA ATT AT LAW | | PO BOX 4432 | | | HUNTINGTN BCH | CA | 92605 | |
| JEFFREY A CHIMOVITZ ATT AT LAW | | 7550 S SAGINAW ST STE 6 | | | GRAND BLANC | MI | 48439 | |
| JEFFREY A COATS ATT AT LAW | | 535 W BROADWAY STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| JEFFREY A COGAN ATT AT LAW | | 601 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| JEFFREY A COMELLA | PAULA A COMELLA | 1626 AUGUSTA DRIVE | | | PITTSBURGH | PA | 15237-6703 | |
| JEFFREY A DEMATTHEW ATT AT LAW | | 822 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| JEFFREY A EVERITT | KAREN B EVERITT | 7 HIGHLANDER DR | | | SCOTCH PLAINS | NJ | 07076 | |
| JEFFREY A FIRMAN | CYNTHIA J FIRMAN | 28 BANTA TRL | | | INDIANAPOLIS | IN | 46227 | |
| JEFFREY A FISHKIN ATT AT LAW | | 28005 SMYTH DR STE 157 | | | VALENCIA | CA | 91355 | |
| JEFFREY A FLEISCHHAUER ATT AT LAW | | PO BOX 75 | | | ROANOKE | VA | 24002 | |
| JEFFREY A FUKUDA | | 7469 BARDSTON DRIVE | | | DUBLIN | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A GOLDBERG ATT AT LAW | | PO BOX 254 | | | ALBUQUERQUE | NM | 87103 | |
| JEFFREY A GRAY | | W260N6259 MARY HILL RD | | | SUSSEX | WI | 53089 | |
| JEFFREY A HARBIN | YVETTE L HARBIN | 13917 WEST 76TH CIRCLE | | | LENEXA | KS | 66216-4233 | |
| JEFFREY A HARRINGTON ATT AT LAW | | 224 DATURA ST STE 510 | | | WEST PALM BEACH | FL | 33401 | |
| JEFFREY A HAYHURST | TERRIE A HAYHURST | 2619 SOUTH RUSTON AVENUE | | | EVANSVILLE | IN | 47714 | |
| JEFFREY A HILLIGOSS | | 11463 LANDING ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| JEFFREY A JENKINS | CHERYL S JENKINS | 32 BECKWITH  DR | | | WINDSOR | CT | 06095-3001 | |
| JEFFREY A KATZ PC | | 3636 N CENTRAL AVE STE 700 | | | PHOENIX | AZ | 85012 | |
| JEFFREY A KITAEFF ESQ PC | | 65A FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845-6103 | |
| JEFFREY A KOLFF | ROBIN E KOLFF | 14071 SOUTH OLD DOBBIN LANE | | | DRAPER | UT | 84020 | |
| JEFFREY A KOONS ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| JEFFREY A KOONS ATT AT LAW | | 5350 W 94TH TER STE 205 | | | SHAWNEE MISSION | KS | 66207 | |
| JEFFREY A KOPCZYNSKI ATT AT LAW | | 345 N CEDAR ST FL 2 | | | GLENDALE | CA | 91206 | |
| JEFFREY A LAZROE ATT AT LAW | | 37 FRANKLIN ST STE 700 | | | BUFFALO | NY | 14202-4120 | |
| JEFFREY A LEIVISKA ATT AT LAW | | PO BOX 4206 | | | HOPKINS | MN | 55343 | |
| JEFFREY A LEVINGSTON ATT AT LAW | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| JEFFREY A LINZY | | ARLENE J PLAZA | 4309 SAN JUAN AVENUE | | FAIR OAKS | CA | 95628 | |
| JEFFREY A MILLER ATT AT LAW | | PO BOX 44 | | | CLEVELAND | TN | 37364 | |
| JEFFREY A MORGAN AND SHARON J MORGAN | | 217 W PROSPECT AVE | AND APPLETON CITY TREASURER | | APPLETON | WI | 54911 | |
| JEFFREY A NUSSBUAM AND HIS CLIENT | | 10340 SW 20TH CT | CARLTON CAMPBELL & C O BUNNELL WOULFE KIRCHBAUN KE | | MIRAMAR | FL | 33025 | |
| JEFFREY A OHMSTEDT | PATRICIA J OHMSTEDT | 1606 DWIGHT AVENUE | | | CAMARILLO | CA | 93010 | |
| JEFFREY A PIAZZA | | 8510 STAND RIDGE RUN | | | FORT WAYNE | IN | 46825 | |
| JEFFREY A PRELL | | 412 SEABROOK AVENUE | | | BERKELEY | NJ | 08721-2810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A RABIN | AMY B RABIN | 1511 CARDIFF AVENUE | | | LOS ANGELES | CA | 90035 | |
| JEFFREY A RAHN ATT AT LAW | | 95 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| JEFFREY A RAPKIN ATT AT LAW | | 2383 TAMIAMI TRL S STE D | | | VENICE | FL | 34293 | |
| JEFFREY A REITZ ATT AT LAW | | 11931 W BLUEMOUND RD | | | MILWAUKEE | WI | 53226 | |
| JEFFREY A ROLFE | | 1114 NORTH PARISH PLACE | | | BURBANK | CA | 91506 | |
| JEFFREY A ROSS | | 472 PLEASANTVIEW | | | LAKE ORION | MI | 48362 | |
| JEFFREY A RUPPERT ATT AT LAW | | PO BOX 369 | | | FRANKLIN | OH | 45005 | |
| JEFFREY A SCHREIBER ATT AT LAW | | 65 FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845 | |
| JEFFREY A SCHWARTZ AND CHERYL J | SCHWARTZ AND STACY VANN CONST | 4480 SPIKE RIDGE TRL | | | GREENWOOD | AR | 72936-6800 | |
| Jeffrey A Secrest Plaintiff vs Harold Allison Deutsche Bank Trust Company America Defendants | | 12107 LINCOLNWAY NW | | | MASSILLON | OH | 44647 | |
| JEFFREY A SHULMISTER | | AND ELIZABETH A SHULMISTER | 2250 NEWCASTLE GAP DRIVE | | GOLD RIVER | CA | 95670 | |
| JEFFREY A SMART | | 5992 MEADOWGREEN DR | | | WATERFORD | MI | 48327 | |
| JEFFREY A SMITH | | 519 LANGHAM RD | | | WILMINGTON | DE | 19809-2113 | |
| JEFFREY A SMITH ATT AT LAW | | 107 W CT SQ | | | TRENTON | TN | 38382 | |
| JEFFREY A SMITHDEAL | | 1309 GLENEAGLE COURT | | | CHESAPEAKE | VA | 23322 | |
| JEFFREY A. BLACKBURN | FRANCES L. BLACKBURN | 9243 MARIE STREET | | | LIVONIA | MI | 48150 | |
| JEFFREY A. BOZEMAN | | 1250 INWOOD ROAD | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY A. BRAUN | MARY E. BRAUN | 12703 LINCOLN DRIVE | | | HUNTINGTON WOODS | MI | 48070-0000 | |
| JEFFREY A. CLARK | KATHY A. CLARK | 41 MIDLAND AVE | | | GLEN RIDGE | NJ | 07028 | |
| JEFFREY A. CRAIG | JILL B. CRAIG | 9830 LAKEWOOD | | | GROSSE ILE | MI | 48138 | |
| JEFFREY A. ERNSTING | TINA ERNSTING | 3098 WINDMERE COURT | | | CHINO HILLS | CA | 91709 | |
| JEFFREY A. FRANK | | 4632 N RACINE AVENUE | | | CHICAGO | IL | 60640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A. GOODWIN | LISA B. GOODWIN | 13 TILLOTSON DRIVE | | | JERICHO | VT | 05465 | |
| JEFFREY A. GURBACKI | FRANCINE A. GURBACKI | 16 HUNTERS DRIVE | | | LANCASTER | NY | 14086-1440 | |
| JEFFREY A. HENDERSON | GINGER L. HENDERSON | 3523 NAFF ROAD | | | BOONES MILL | VA | 24065 | |
| JEFFREY A. KAHN | | 125 CANYON CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| JEFFREY A. LENDON | | 303 MOUNT ZION RD | | | BONAIRE | GA | 31005-4417 | |
| JEFFREY A. LEVY | DELLA A. GILSON-LEVY | 1011 VALENTIA STREET | UNIT 19 | | DENVER | CO | 80247 | |
| JEFFREY A. LOWE | LINDA A. LOWE | 51 AALAPAPA PLACE | | | KAILUA | HI | 96734 | |
| JEFFREY A. LUEBKER | DIANN A. LUEBKER | 11472 WOODVIEW COURT | | | FISHERS | IN | 46038 | |
| JEFFREY A. LYNCH | OK MI LYNCH | 1450 MUIRFIELD | | | DYER | IN | 46311 | |
| JEFFREY A. MCIVER | NANCY J. MCIVER | 11 INDIAN TRAIL | | | SANDWICH | MA | 02563 | |
| JEFFREY A. NEMEROWSKY | | 2784 SOUTH EVERGREEN CIRCLE | | | LAKE WORTH | FL | 33462 | |
| JEFFREY A. OTT | PAULA L. OTT | 23600 WEST BITNER | | | ROCKWOOD | MI | 48173 | |
| JEFFREY A. SCHORTZMAN | | 111 HONEY COOK CIRCLE | | | FOLSOM | CA | 95630 | |
| JEFFREY A. SPEIR | | 12792 AMARANTH STREET | | | SAN DIEGO | CA | 92129 | |
| JEFFREY A. STRAUSS | KAREN M. STRAUSS | 4593 RACEWOOD DRIVE | | | COMMERCE TWP | MI | 48382 | |
| JEFFREY A. TAYLOR | BRENDA M. TAYLOR | 545 NEWBURYPORT TURNPIKE | UNIT 4 | | ROWLEY | MA | 01969 | |
| JEFFREY A. UTTERBACK | STACEY L. UTTERBACK | 6356 WEST COUNTY ROAD 500 SOUTH | | | JAMESTOWN | IN | 46147 | |
| JEFFREY A. VAN ATTA | MARY ANN M. VAN ATTA | 3013 LYTLE RD | | | WAYNESVILLE | OH | 45068 | |
| JEFFREY A. WALLA | | 650 OAK ST. | | | VALPRAISO | NE | 68065 | |
| JEFFREY A. WEBB | | 1524 RIDGESIDE AVE. | | | BOWLING GREEN | KY | 42104-4711 | |
| JEFFREY A. WEBER | CHARLENE A. WEBER | 1213 LAKEVIEW DRIVE | | | WATERLOO | IL | 62298 | |
| JEFFREY A. YEAKEL | CATHY A. YEAKEL | 4634  ROSE DRIVE | | | EMMAUS | PA | 18049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A. ZIMMERMAN | | 2921 E. ROCKWELL | | | SPOKANE | WA | 99207 | |
| JEFFREY ALAN BINKLEY KIMBERLY | | 11376 GABLE AVE | ANN BINKLEY AND SHOULTZ RESTORATION | | PORT ORCHARD | WA | 98367 | |
| JEFFREY ALAN BULIS AND | | 22 BAKER LN | TRACEY LINDA BULIS AND BULIS FAMILY LIVING TRUST | | LAKEVILLE | MA | 02347 | |
| JEFFREY ALSTON | GAIL ALSTON | 404 E 289TH STREET | | | CLEVELAND | MO | 64734 | |
| JEFFREY AMARO | | 4 ESSEX COURT | | | LONDONDERRY | NH | 03053 | |
| JEFFREY AND | | 5156 QUINTILIS ST | CLAUDIA NICHOLAS AND CERTIFIED FOUNDATION INC | | SPRING HILL | FL | 34608 | |
| JEFFREY AND AMY BLODGETT | | 200 SOUTHBROOK PKWY | | | KEARNEY | MO | 64060 | |
| JEFFREY AND ANDREA | | 9011 BRIGADOON DR | DONALDSON AND RA CUSTOM FRAMING AND ROOFING | | ATHENS | AL | 35611 | |
| JEFFREY AND ANGELA QUINN AND | | 2012 ADMIRAL DR | PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JEFFREY AND ANGELIKA TRASK | | 691 FULTON DR | AND EYES SERVICES | | STRASBURG | VA | 22657 | |
| JEFFREY AND ANN RENEE EVANS AND | | 4735 ARTESIAN RD | RAB FOUNDATION REPAIR LLC | | LAND O LAKES | FL | 34638 | |
| JEFFREY AND BARBARA FAIR AND | | 4913 NW 66 AVE | EPIC PUBLIC ADJUSTERS | | LAUDERHILL | FL | 33319 | |
| JEFFREY AND CARLENE SPITLER | | 3821 BOULEVARD RD SE | | | OLYMPIA | WA | 98501 | |
| JEFFREY AND CARRIE HARDIN | | 1007SE 4TH ST | | | LEES SUMMIT | MO | 64063 | |
| JEFFREY AND CHRISTY | | 12 RIDERWOOD RD | MIDDLEBROOK | | N BARRINGTON | IL | 60010 | |
| JEFFREY AND CYNTHIA DOUGLAS AND | | BUILDERS 6034 COUNTRY RD 209 S | CONNIE OLSON AND NEW CASTLE | | GREEN COVE SPRINGS | FL | 32043 | |
| JEFFREY AND CYNTHIA ROSS | | 309 DOVE VALLEY | | | COLLIERVILLE | TN | 38017 | |
| JEFFREY AND CYNTHIA THOMPSON | | 6680 WHITE RIVER PL | | | FISHERS | IN | 46038 | |
| JEFFREY AND DARLENE SMITH | | 7016 ALABAMA AVE | | | HAMMOND | IN | 46323 | |
| JEFFREY AND DEBBIE DILINGER | | 72 SHERIDAN | AND S AND H CONSTRUCTION | | BETHALTO | IL | 62010 | |
| JEFFREY AND DEBORAH BIDDIX | | 2005 BELMAR DR | AND S AND P CONSTRUCTION | | GASTONIA | NC | 28052 | |
| JEFFREY AND DEBORAH KOLBA | | 1748 BELLAIR RD | BUCKINGHAM CONSTRUCTION INC | | CLEARWATER | FL | 33756-2444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND ERICA NOEL | | 3310 NORCREST ST | | | FINDLAY | OH | 45840 | |
| JEFFREY AND FRANCES BRODSKY AND | | 4620 S W 152ND AVE | UNITED STATES CLAIM ADJUSTERS INC | | MIRAMAR | FL | 33027 | |
| JEFFREY AND GEORGIA DIAMOND | | 18 STAPLEFORD HALL CT | | | POTOMAC | MD | 20854 | |
| JEFFREY AND GIA TALLEY AND | | 5607 SIERRA HIGHLANDS DR | CAMBRIDGE ROOFING INC | | PLAINFIELD | IL | 60586-5949 | |
| JEFFREY AND IVY INLOW AND | | 13304 TURTLE CREEK | DK HANEY ROOFING | | MOORE | OK | 73170 | |
| JEFFREY AND JANEEN MOSS AND | | 3902 GRAYWOOD DR | CAPITAL ROOFING | | GASTONIA | NC | 28052 | |
| JEFFREY AND JANICE STUBER AND | | 781 SPRINGFIELD DR | MJ WHITE AND SON INC | | NORTHVILLE | MI | 48167 | |
| JEFFREY AND JEANETTE THOMPSON | | 3055 LINDA MARIE WAY | | | WALLED LAKE | MI | 48390 | |
| JEFFREY AND JENNIFER BENDER AND | | 134 W 950 S | VITOUX ROOFING | | KOUTS | IN | 46347 | |
| JEFFREY AND JENNIFER DAY | | 8400 STEEPLECHASE CIR | | | ARGYLE | TX | 76226 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 E 381ST AVE | | | PORTER | OK | 74454 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 S 381ST E AVE | | | PORTER | OK | 74454 | |
| JEFFREY AND JESSIE ERNST AND | STEVE BEHLING | PO BOX 1302 | | | SAULT SAINTE MARIE | MI | 49783-7302 | |
| JEFFREY AND JILL COBLE AND | | 3786 ROLLING HILLS RD | MIDPOINT CONSTRUCTION LLC | | LAKE ORION | MI | 48359 | |
| JEFFREY AND JILL ELLIS | | 1807 SE MONROE ST | | | STUART | FL | 34997 | |
| JEFFREY AND JUDY JOHNSON | | 57872 M 62 | AND BADNER CONSTRUCTION INC | | CASSOPOLIS | MI | 49031 | |
| JEFFREY AND JULIE NAWROT | | 12143 PEARL BAY RIDGE | COMPLETE RESTORATION SERV | | INDIANAPOLIS | IN | 46236 | |
| JEFFREY AND JULIE PETRIE AND ECO | | 2130 SUMMERUN DR | SHIELD HOME DESIGNS | | AURORA | IL | 60503-8554 | |
| JEFFREY AND KARLA KAISER AND | NORTHLAND HOME EXTERIORS | 7811 XERXES CT N | | | MINNEAPOLIS | MN | 55444-1856 | |
| JEFFREY AND KATHERINE LEWIS | | 38736 YUCCA TREE ST | | | PALMDALE | CA | 93551 | |
| JEFFREY AND KATHLEEN SANTELLI | AND ELITE RESTORATION INC | 3846 TRANQUILITY TRL | | | CASTLE ROCK | CO | 80109-3545 | |
| JEFFREY AND KELLY THODE AND | | 303 DOMINICK POINT | ZARB HOMES | | KNOXVILLE | TN | 37934-3734 | |
| JEFFREY AND LESLEY CLYDE AND | | 6 E PINE ST | EMPIRE REMODELING AND ROOFING INC | | STREAMWOOD | IL | 60107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND LINDA TAYLOR | | 111 HERITAGE DR | | | KINGS MOUNT | NC | 28086 | |
| JEFFREY AND LISA GAFKJEN AND | | 8325 TILLER CT | TOPGUN RESTORATION RECONSTRUCTION AND CLEANING | | COLORADO SPRINGS | CO | 80920 | |
| JEFFREY AND LISA SPOONAMORE AND DRAKE | | 3492 W 300 S | CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| JEFFREY AND LORI JANNSEN AND | | 3831 EARHART DR | CITIBANK AND SERVICE MASTER N | | WESTFIELD | IN | 46074 | |
| JEFFREY AND LYNNE JOHNSON AND | | 5 ARROWHEAD CT | WOLFE CONSTRUCTION | | PARK FOREST | IL | 60466 | |
| JEFFREY AND MARIA CONNERY | | 4560 ESCONDIDO LN | | | CAPTIVA ISLAND | FL | 33924 | |
| JEFFREY AND MARIA TREFFINGER | | 2817 GRAND ROUTE ST JOHN | | | NEW ORLEANS | LA | 70119 | |
| JEFFREY AND MECHELLE WILLIAMS | | PSC 80 BOX 12561 | | | APO | AP | 96367-0028 | |
| JEFFREY AND MELANIE COYLE | | 1097 NAUTILUS PL | | | WESTERVILLE | OH | 43082 | |
| JEFFREY AND MICHELLE KELLEY | | 204 W S AVE | | | HARTFORD | KS | 66854 | |
| JEFFREY AND NIKKI SMITH AND RTR | | 3075 LINDER RD | CONSTRUCTION AND C AND H ROOFING COLLC | | BUTLER | AL | 36904 | |
| JEFFREY AND PAMELA | | 37611 AVENIDA BRAVURA | JACOBSON | | TEMECULA | CA | 92592 | |
| JEFFREY AND PAMELA ROBERSON | | 16102 PIPERS | R R POOL SERVICES | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PAMELA ROBERSON AND | | 16102 PIPERS LANDING | PC HOME REPAIRS | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PATTI LANGER | | W332 N6495 COUNTRY HWY C | PAUL DAVIS RESTORATION | | NASHOTAH | WI | 53058 | |
| JEFFREY AND PAULA MOORE AND | | 433 REXFORD ST | MIKES HOME IMPROVEMENTS | | AKRON | OH | 44314 | |
| JEFFREY AND RITA GOTHUP AND | | 2350 S MERIDIAN RD | MP BUILDERS AND REMODELING LLC | | OVID | MI | 48866 | |
| JEFFREY AND RONDA WILLETT | | 925 34TH TERRACE | | | PALM CITY | FL | 34990 | |
| JEFFREY AND SHALANDA NEZAT | | 611 CREEKSIDE DR | AND SHERIDAN ROOFING | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHALANDA NEZAT AND | | 611 CREEKSIDE DR | RAY VAUGHAN LUXURY | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHANNON LOVE AND | | 1746 GEORGIA AVE | DUNLAP CONSTRUCTION COMPANY INC | | MARYSVILLE | MI | 48040 | |
| JEFFREY AND SHARON MORGAN | | 217 WEST PROSPECT AVENUE | | | APPLETON | WI | 54911-6013 | |
| JEFFREY AND SHEA VINAVICH AND | | 302 SE ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND SHEILA KATZ | | 192 LYNAM RD | | | STAMFORD | CT | 06903-4516 | |
| JEFFREY AND SHELLY TILLETT | | 1395 SCENIC DR | | | PECATONICA | IL | 61063 | |
| JEFFREY AND SHIRLEY JONES | | 209 N 2ND AVE | | | NEW BERN | NC | 28560 | |
| JEFFREY AND STACEY COLE | | 1241 COUNTY HWY 73 | | | HAMILTON | AL | 35570 | |
| JEFFREY AND STEPHANIE HOOD | | 8702 E WILSHIRE DR | BROWN AND YOUNG BROWN OHAVER JANE REIDEL ATTORNEY | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY AND SUSAN REES | | 2330 NW TULIP WAY | | | JENSEN BEACH | FL | 34957 | |
| JEFFREY AND SUSAN SCHEINKER | | 802 DAVIS ST | AND SUSAN KATZ SCHEINKER | | KALAMAZOO | MI | 49008-1109 | |
| JEFFREY AND TAMMY SCHULZ | | 9600 HWY 36 N | AND WELLMANN CONSTRUCTION | | BRENHAM | TX | 77833 | |
| JEFFREY AND TANYA WRIGHT | | 211 CADDIE ST | | | GREENVILLE | NC | 27858 | |
| JEFFREY AND TONYA WILLIE AND | | 6648 N WINERY AVE | A AND M CARPET MAX | | FRESNO | CA | 93710 | |
| JEFFREY AND WENDY BEMROSE AND | | 17150 OAKDALE RD | JAMES E DAVIS CONSTRUCTION | | DALLAS | OR | 97338 | |
| JEFFREY ANDERSON | | 5716  ATWATER CT. | | | KALAMAZOO | MI | 49009 | |
| Jeffrey Andrews | | 628 Forge Springs Way | | | King of Prussia | PA | 19406 | |
| Jeffrey Axline | | 1214 Magnolia Pkwy | | | Waterloo | IA | 50701 | |
| JEFFREY B CLARK | ALETHA K CLARK | 427 FOREST LN | | | SALISBURY | MD | 21801 | |
| JEFFREY B EARL ATT AT LAW | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| JEFFREY B IRBY ATT AT LAW | | 229 EASTSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| JEFFREY B JACKSON ATT AT LAW | | 415 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| JEFFREY B JANIS | NANCY T JANIS | 122 BREAKWATER COURT | | | JOPPA | MD | 21085 | |
| JEFFREY B LAMPERT ESQ ATT AT LAW | | 1615 FORUM PL STE 4B | | | WEST PALM BEACH | FL | 33401-2317 | |
| JEFFREY B LEVY ESQ ATT AT LAW | | 200 SE 6TH ST STE 404 | | | FT LAUDERDALE | FL | 33301 | |
| JEFFREY B MERRILL AND | | DANA A DAPOLITO | PO BOX 3962 | | STATELINE | NV | 89449 | |
| JEFFREY B NELSON | LUZMARIA G NELSON | UNIT 4108 | 18112 FLYNN DRIVE | | CANYON COUNTRY | CA | 91387-4973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY B PELTZ ATT AT LAW | | 26 CT ST STE 1804 | | | BROOKLYN | NY | 11242 | |
| JEFFREY B SCHOLZ | | PO BOX 12424 | | | LA JOLLA | CA | 92039 | |
| JEFFREY B SMITH ATT AT LAW | | 301 E OCEAN BLVD STE 1700 | | | LONG BEACH | CA | 90802 | |
| JEFFREY B SUTTON | KIMBERLY G SUTTON | 150 CHRISTIAN RIDGE RD | | | SOUTH PARIS | ME | 04281-6138 | |
| JEFFREY B WELLS ATT AT LAW | | 500 UNION ST STE 502 | | | SEATTLE | WA | 98101 | |
| JEFFREY B. BANKE | SUSAN M. BANKE | 3499 LA MESA DRIVE | | | HAYWARD | CA | 94542-2522 | |
| JEFFREY B. BRAGG | ARLENE P. BRAGG | 2176 MOUNT HOPE HWY | | | GRAND LEDGE | MI | 48837 | |
| JEFFREY B. GOLDBERG | | 807 HINMAN AVE #2 | | | EVANSTON | IL | 60202 | |
| JEFFREY B. SINGER | | 12400 MONTECITO ROAD 313 | | | SEAL BEACH | CA | 90740 | |
| JEFFREY BASILE | | 58 FORESTHILL ROAD | | | WEST ORANGE | NJ | 07052 | |
| JEFFREY BASKOWSKI ESTATE AND | | 15 S ST | ANN BASKOWSKI EXECUTOR | | GRAFTON | MA | 01519 | |
| JEFFREY BAST ESQ ATT AT LAW | | 1 SE 3RD AVE STE 1440 | | | MIAMI | FL | 33131 | |
| JEFFREY BELLAK | | 1 WINDCHIME RD | | | EGG HBR TWP | NJ | 08234 | |
| JEFFREY BELLAVANCE | | 235 CABLE AVENUE | | | BORO OF BEACHWOOD | NJ | 08722 | |
| JEFFREY BENDIT ATT AT LAW | | PO BOX 1810 | | | BRAZORIA | TX | 77422 | |
| Jeffrey Benyo | | 1410 BLENBURY DR | | | DIAMOND BAR | CA | 91765-2417 | |
| JEFFREY BLACK | | 412 LANCASHIRE DR | | | FLOWER MOUND | TX | 75028 | |
| Jeffrey Blaschko | | 1450 Tyrone Dr. | | | Shakopee | MN | 55379 | |
| JEFFREY BOISON | ALLISON BOISON | 111 WINDSOR  AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| JEFFREY BRENNER | MICHELE BRENNER | 31 HANKIN LOOP | | | POUGHKEEPSIE | NY | 12601 | |
| JEFFREY BROWN | PRUDENTIAL Poggi & Jones Realtors | 1149 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| JEFFREY BUCHANAN | | 2533 SUNFLOWER ST | | | FULLERTON | CA | 92835 | |
| JEFFREY C ALANDT ATT AT LAW | | 124 N DIVISION ST STE D3 | | | TRAVERSE CITY | MI | 49684 | |
| JEFFREY C ALANDT ATT AT LAW | | PO BOX 1189 | | | TRAVERSE CITY | MI | 49685 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY C ANKROM ATT AT LAW | | 21 HUNTINGTON ST | | | NEW LONDON | CT | 06320 | |
| JEFFREY C BLAKE ATT AT LAW | | 1136 MAIN ST | | | WYOMING | RI | 02898 | |
| JEFFREY C BOWNE AND | | 374 QUAKER LN N | FIRST GENERAL OF HARTFORD INC | | WEST HARTFORD | CT | 06119 | |
| JEFFREY C FLAX ATT AT LAW | | 533 NEWTOWN RD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| JEFFREY C HOEHLER ATT AT LAW | | 233 N MAIN ST 1 | | | MONTICELLO | KY | 42633 | |
| JEFFREY C HOLLEN ATT AT LAW | | PO BOX 1167 | | | NEWPORT | OR | 97365 | |
| JEFFREY C HOWE ATT AT LAW | | 358 S 700 E STE B | | | SALT LAKE CITY | UT | 84102-2160 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST STE J | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C KNAPP ATT AT LAW | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| JEFFREY C KNAPP ATTORNEY AT LAW | | 15 W 22ND ST | PO BOX 1434 | | KEARNEY | NE | 68848 | |
| JEFFREY C MCCULLOUGH ATT AT LAW | | 16 N FRANKLIN ST STE 300 | | | DOYLESTOWN | PA | 18901 | |
| JEFFREY C MOCHALSKI ATT AT LAW | | 1634 FERRY ST | | | LA CROSSE | WI | 54601 | |
| JEFFREY C MOORE | | 9322 CHESAW CT | | | BAKERSFIELD | CA | 93312-4416 | |
| JEFFREY C MOSER SRA | | 3448 SW STONYBROOK | | | TOPEKA | KS | 66614 | |
| JEFFREY C OROURKE | LISSA CHAN | 10171 NE 135TH LN #36 | | | KIRKLAND | WA | 98034 | |
| JEFFREY C PETERSON ATT AT LAW | | 10 S NEWNAN ST | | | JACKSONVILLE | FL | 32202 | |
| JEFFREY C SEIFTS | | 184 MANCHESTER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| JEFFREY C SHURTLEFF ATT AT LAW | | 303 10TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFREY C SPARKS PC | | 545 DELANEY AVE STE 8 | | | ORLANDO | FL | 32801 | |
| JEFFREY C TRENT ATT AT LAW | | 915 W MAIN ST | | | YUKON | OK | 73099 | |
| JEFFREY C TUCKFELT ATT AT LAW | | 1424 K ST | | | WASHINGTON | DC | 20005 | |
| JEFFREY C UTZ | | 3540 W PL NW | | | WASHINGTON | DC | 20007-2223 | |
| JEFFREY C WISHKO ATT AT LAW | | 2918 COLBY AVE STE 201 | | | EVERETT | WA | 98201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY C. BEYER | | 4066 HIGHVIEW COURT | | | WATERFORD | MI | 48329 | |
| JEFFREY C. HOOKE | | 7504 MAPLE AVENUE | | | CHEVY CHASE | MD | 20815 | |
| JEFFREY C. MCCULLOUGH | SUSAN M. MCCULLOUGH | 7216 E THIRD AVENUE | | | SPOKANE | WA | 99212 | |
| JEFFREY C. ROPP | DEBORAH A. ROPP | 5640 LOYALTY AVE | | | WEST BLOOMFIELD | MI | 48322 | |
| Jeffrey Cancelliere | | 4832 Tall Oak Court | | | Doylestown | PA | 18902 | |
| JEFFREY CANTRELL AND ANDREA CANTRELL | | 7300 E FOREST RIDGE BLVD | AND SUMMIT ROOFING | | BROKEN ARROW | OK | 74014 | |
| Jeffrey Canty | | 4143 W Northgate Dr | Apt 1911 | | Irving | TX | 75062 | |
| JEFFREY CHAMBERLIN AND | KAREN CHAMBERLIN | 1006 WEST ISABELLA STREET | | | MOUNT PROSPECT | IL | 60056-0000 | |
| JEFFREY COLLINS ATTORNEY AT LAW | | PO BOX 7042 | | | WESTCHESTER | IL | 60154 | |
| JEFFREY CONDATORE | CHRISOULA CONDATORE | 2 FOUNTAIN DRIVE | | | RINGWOOD | NJ | 07456 | |
| JEFFREY CONNELL | | 4621 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| JEFFREY CUP-CHOY | MARIA C. LAZATIN | 187 SHATTUCK STREET | | | BREA | CA | 92821 | |
| JEFFREY D ADLER ATT AT LAW | | 154 YOUNGSTOWN HUBBARD RD STE D | | | HUBBARD | OH | 44425 | |
| JEFFREY D AND CYNTHIA L GRAVES AND | | 21063 SUTHERLAND DAM RD | JEFF GRAVES | | RAMONA | CA | 92065 | |
| JEFFREY D BEST ATT AT LAW | | 9717 PRAIRIE AVE | | | HIGHLAND | IN | 46322 | |
| JEFFREY D COSGROVE | | 1205 PIUTE STREET | | | BARSTOW | CA | 92311 | |
| JEFFREY D GOETZ ATT AT LAW | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| JEFFREY D GRAVES | CYNTHIA L GRAVES | 21063 SUTHERLAND DAM ROAD | | | RAMONA | CA | 92065 | |
| JEFFREY D HOLTSHOPPLE | | 50 AVIGNON AVENUE | | | FOOTHILL RANCH | CA | 92610-0000 | |
| JEFFREY D HURD | | 601 S CHAUTAUQUA ST. | | | WICHITA | KS | 67211-3008 | |
| JEFFREY D JOHNSON ATTORNEY LTD | | 5612 COMETA COURT | | | ALBUQUERQUE | NM | 87111-1410 | |
| JEFFREY D KIRK ATT AT LAW | | 2125 OAK GROVE RD STE 125 | | | WALNUT CREEK | CA | 94598 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY D KIRK ATT AT LAW | | 231 MARKET PL 371 | | | SAN RAMON | CA | 94583 | |
| JEFFREY D LEADER | | 42 POUND RIDGE RD | | | POUND RIDGE | NY | 10576-0000 | |
| JEFFREY D MAPES PLC | | 29 PEARL ST NW STE 310 | | | GRAND RAPIDS | MI | 49503 | |
| JEFFREY D ODOM AND AFFORDABLE | | 19 MORROWDALE LN | HEATING AND AIR | | LANDRUM | SC | 29356-9291 | |
| JEFFREY D POINDEXTER ATT AT LAW | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| JEFFREY D ROWE ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| JEFFREY D STIER ATT AT LAW | | 1800 COOPER POINT RD SW | | | OLYMPIA | WA | 98502 | |
| JEFFREY D TATTERSON ATT AT LAW | | 1403 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| JEFFREY D TRELSTAD AND NTC HOMES INC | | 2468 WOODCREST DR | | | CHASKA | MN | 55318-1365 | |
| JEFFREY D VORPAHL | SUSAN J VORPAHL | 1109 WOODLAND HILLS DR | | | WAUKESHA | WI | 53188-2585 | |
| JEFFREY D WALDO ATT AT LAW | | PO BOX 515 | | | PONTOTOC | MS | 38863 | |
| JEFFREY D WILLIAMS AND JEFF | | 609 17TH ST | WILLIAMS | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 609 17TH ST | WILLIAMS AND FIRSTCALL CONST | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 7195 NW 54TH AVE | WILLIAMS AND FIRSCALL CONST | | URBANDALE | IA | 50322 | |
| JEFFREY D WILSON | | 21180 NC HIGHWAY 902 | | | BEAR CREEK | NC | 27207-9195 | |
| JEFFREY D. BARNES | | 517  HIGHLAND DR | | | CASSELBERRY | FL | 32707 | |
| JEFFREY D. GIVEN | | 309 BANGOR RD | | | BALA CYNWYD | PA | 19004-2803 | |
| JEFFREY D. HEINEMAN | BRENDA L. HEINEMAN | 202 CLARK STREET | | | READLYN | IA | 50668 | |
| JEFFREY D. HENSLEY | CHRISTINE K HENSLEY | 111 BEECH TREE DRIVE | | | BLACK MOUNTAIN | NC | 28711 | |
| JEFFREY D. JOHNSON | | 5612 COMETA COURT NE | | | ALBUQUERQUE | NM | 87111 | |
| JEFFREY D. LANE | SUSAN G. LANE | 5900 BLISS DR | | | OXFORD | MI | 48371 | |
| JEFFREY D. LUKACS | JOYCE A. LUKACS | 1325 PARKER ROAD | | | HOLLY | MI | 48442 | |
| JEFFREY D. MARVINNY | PATRICIA MARVINNY | 1812 LOOKOUT DRIVE | | | TOMS RIVER | NJ | 08753 | |
| JEFFREY D. MILLER | LYNNE A. MILLER | 7836 SHRIKE COURT | | | INDIANAPOLIS | IN | 46256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY D. OLTMANN | DEBRA J. OLTMANN | 4106 BUTTERFIELD ROAD | | | CEDAR FALLS | IA | 50613 | |
| JEFFREY D. PARKER | CARRIE M. PARKER | 5263 TORREY RD | | | FLINT | MI | 48507 | |
| JEFFREY D. POLZIN | LISA A. POLZIN | 13429 HADDON | | | FENTON | MI | 48430 | |
| JEFFREY D. RINKER | | 21 HUYETT AVENUE | | | FLEETWOOD | PA | 19522-8607 | |
| JEFFREY D. ROMAN | | 11442 VISTA DR | | | FENTON | MI | 48430 | |
| JEFFREY D. ZOOK | | 2460 WEST POLO GREEN | | | POST FALLS | ID | 83854 | |
| JEFFREY DAMASIEWICZ | | PO BOX 457 | | | COSMOPOLIS | WA | 98537-0457 | |
| JEFFREY DAVID BERG ATT AT LAW | | 17117 W 9 MILE RD STE 1125 | | | SOUTHFIELD | MI | 48075 | |
| JEFFREY DAVID KENT | JODY LYNN KENT | 5602 SPA DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY DAVID MORRIS | DIANA LYNN MORRIS | 657 FIELDSTON TERRACE | | | WEBSTER GRO | MO | 63119 | |
| JEFFREY DELOGLOS | | 190 BECKER ROAD | | | NORTHAMPTON | PA | 18067 | |
| JEFFREY DENEAU | | 7929 WADDING | | | ONSTED | MI | 49265 | |
| JEFFREY DETWILER | | 945 WESTBEND RD | | | WESTLAKE VILLAGE | CA | 91362-5617 | |
| JEFFREY DREKE | | 6768 MARSH RIDGE CRT | | | EDEN PRAIRIE | MN | 55346 | |
| Jeffrey Dunn | | 1508 Oriole Ave | | | Waterloo | IA | 50701 | |
| JEFFREY E CLARKE | LORRAINE  VALLERO | PO BOX 228 | | | LA HONDA | CA | 94020 | |
| JEFFREY E FOSTER ATT AT LAW | | 720 3RD AVE STE 2010 | | | SEATTLE | WA | 98104 | |
| JEFFREY E HEATH ATT AT LAW | | 328 CALIFORNIA AVE STE 3 | | | RENO | NV | 89509 | |
| JEFFREY E HEATH ATT AT LAW | | 421 HILL ST STE 1 | | | RENO | NV | 89501 | |
| JEFFREY E KATZ ATT AT LAW | | 1605 W OLYMPIC BLVD STE 9083 | | | LOS ANGELES | CA | 90015 | |
| JEFFREY E MEHL PC ATTY AT LAW | | 3003 AVE K | | | BROOKLYN | NY | 11210 | |
| JEFFREY E NORRIS | TAMMI F NORRIS | PO BOX 1014 | | | NORTHPORT | AL | 35476 | |
| JEFFREY E ROWELL ATT AT LAW | | 1572 MONTGOMERY HWY STE 210 | | | BIRMINGHAM | AL | 35216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY E TOTTEN ATT AT LAW | | 620 SW MAIN ST STE 301 | | | PORTLAND | OR | 97205 | |
| JEFFREY E WEST ATT AT LAW | | 118 W BROADWAY ST STE 102 | | | ALTUS | OK | 73521 | |
| JEFFREY E WEST ATT AT LAW | | 416 SW 79TH ST STE 200 | | | OKLAHOMA CITY | OK | 73139 | |
| JEFFREY E WEST ATT AT LAW | | 612 SW D AVE | | | LAWTON | OK | 73501 | |
| JEFFREY E. CLEMENTS | FREDIENE M. CLEMENTS | 3560  JOHNSON CIRCLE | | | MUNCIE | IN | 47304 | |
| JEFFREY E. CLOUTIER | SHELIA D. CLOUTIER | 6511 WALTERS ROAD | | | CLARKSTON | MI | 48346 | |
| JEFFREY E. HASS | NANCY A. HASS | 2420 CEDARWOOD DRIVE | | | BLOOMINGTON | IN | 47401 | |
| JEFFREY E. KIMBALL | RYAN J. MILLER | 633 LUNETA DRIVE | | | SAN LUIS OBISPO | CA | 93405 | |
| JEFFREY E. LIPPHARDT | SHEILA R LIPPHARDT | 3840 LAUREL BRANCH DRIVE | | | LAKELAND | FL | 33810 | |
| JEFFREY E. LOVATO | | 1530 THATCH CIRCLE | | | CASTLE ROCK | CO | 80109-3513 | |
| JEFFREY E. ZEEB | MELISSA S. ZEEB | 3260 N 250 E | | | FREMONT | IN | 46737 | |
| JEFFREY ELLIS AND ISIDRO GUEL | | 4620 WENTWORTH BLVD | | | INDIANAPOLIS | IN | 46201 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| JEFFREY F AND GEORGIE M | | 131 HOUPE RIDGE LN | JONES | | STATESVILLE | NC | 28625 | |
| JEFFREY F BRUNE | CHRISTINE J BRUNE | 4411 BIRCH RUN CIR | | | ANCHORAGE | AK | 99507 | |
| JEFFREY F JAEKELS ATT AT LAW | | 417 S ADAMS ST | | | GREEN BAY | WI | 54301 | |
| JEFFREY F PAM ATT AT LAW | | 529 MAY LN | | | EAST MEADOW | NY | 11554 | |
| JEFFREY F SKLAN ATT AT LAW | | 2863 E FLORENCE AVE C | | | HUNTINGTON PARK | CA | 90255 | |
| JEFFREY F SLAVIN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |
| JEFFREY F. BAUER | DEBORAH A. BAUER | 40691 WELD COUNTY ROAD #106 | | | BRIGGSDALE | CO | 80611 | |
| JEFFREY F. CRIPPEN | | 6220 ISLAND LAKE DR | | | E LANSING | MI | 48823 | |
| JEFFREY F. KOSTICHKA | | 106 MARLIN LANE | | | PIKEVILLE | NC | 27863 | |
| JEFFREY F. LEE | | 4177  ERIKA COURT | | | PENSACOLA | FL | 32526 | |
| JEFFREY F. MILNER | | 4906 KEBBE | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY F. SCHICK | KAREN J. SCHICK | 65 COLTS GAIT ROAD | | | MARLTON | NJ | 08053 | |
| JEFFREY FLATEN | | 8823 SUSANNA DR | | | BILLINGS | MT | 59101 | |
| JEFFREY FRUSHA | | 410 RANDALL LANE | | | LA VERGNE | TN | 37086 | |
| JEFFREY G CALLENS | DEBRA A FEHL | 47706 BRILES CT | | | FREMONT | CA | 94539-7510 | |
| JEFFREY G DALRYMPLE P A | | 2435 PLANTATION CTR DR STE 205 | | | MATTHEWS | NC | 28105 | |
| JEFFREY G DAVIDSON | SATOKO N DAVIDSON | 6030 ASCOT DRIVE | | | OAKLAND | CA | 94611-2705 | |
| JEFFREY G DULIN | | 1508 BLAINE AVE | | | JANESVILLE | WI | 53545 | |
| JEFFREY G HERMAN ATT AT LAW | | 412 HIGH ST | | | WATERFORD | PA | 16441 | |
| JEFFREY G LOWERY | | VALERIE M LOWERY | 7102 MISSION HILLS | | YPSILANTI | MI | 48197 | |
| JEFFREY GIRONDA AND | | GAYLE GIRONDA | 61 WEST GLEN AVENUE | | RYE TOWN | NY | 10573 | |
| JEFFREY GOLOMB PC | | 1447 PEACHTREE ST NE STE 414 | | | ATLANTA | GA | 30309 | |
| JEFFREY GOMBOS | | 440 OFFICERS CIR W | | | WARNER ROBINS | GA | 31098-1207 | |
| JEFFREY GRANT PIERCE ATT AT LAW | | 5158 MAIN ST STE D | | | LUCEDALE | MS | 39452 | |
| JEFFREY GREENBERG | | 60 LITTLEWOOD COURT | | | WAYNE | NJ | 07470 | |
| JEFFREY GUTZMER | | 809 HICKORY PLACE | | | JORDAN | MN | 55352 | |
| JEFFREY GWYNN MYERS | | 6200 STYERS FERRY ROAD | | | CLEMMONS | NC | 27012-8070 | |
| JEFFREY H ANDREWS ATT AT LAW | | 607 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | |
| JEFFREY H ANDREWS ATT AT LAW | | PO BOX 2246 | | | HAYDEN | ID | 83835 | |
| JEFFREY H BUTWINICK ATT AT LAW | | 1595 BOHLAND AVE | | | SAINT PAUL | MN | 55116 | |
| JEFFREY H MOORMAN ATT AT LAW | | 7100 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| JEFFREY H OLSON ATT AT LAW | | 5101 THIMSEN AVE STE 200 | | | MINNETONKA | MN | 55345 | |
| JEFFREY H PFEFFER ATT AT LAW | | 630 SNUG HARBOR DR APT 1 | | | BOYNTON BEACH | FL | 33435 | |
| JEFFREY H SMITH ATT AT LAW | | 2206 MCCORD RD | | | VALPARAISO | IN | 46383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY H TROMBERG ESQ | | 3230 W COMMERCIAL BLVD STE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| JEFFREY H TROMBERG ESQ | | 8551 W SUNRISDE BLVD 300 | | | PLANTATION | FL | 33322 | |
| JEFFREY H TROMBERG ESQ ATT AT LA | | 633 NE 167TH ST STE 703 | | | NORTH MIAMI BEACH | FL | 33162 | |
| JEFFREY H. ANDERSON | | 733 SAN LORENZO | | | SANTA MONICA | CA | 90402 | |
| JEFFREY H. GRIFFETH | | 1330 MONROE STREET | | | PECATONICA | IL | 61063 | |
| JEFFREY H. QUIGLEY | TERESA QUIGLEY | 668 BENDING BROOK DRIVE | | | FLUSHING | MI | 48433 | |
| JEFFREY HAHN HEMMERLING ZIMMERMA | | 4701 VAN DORN ST STE 1 | | | LINCOLN | NE | 68506 | |
| Jeffrey Hall | | 473 N 7th Ave | | | Royersford | PA | 19468 | |
| JEFFREY HARRIS | DKC Enterprises, LLC | 5261 N. PORT WASHINGTON RD #202 | | | MILWAUKEE | WI | 53217 | |
| JEFFREY HASSKAMP | | 2805 LOWRIDGE COURT | #8 | | MISSOULA | MT | 59808 | |
| JEFFREY HAUSLADEN | | 13031 GLENHURST CIR | | | SAVAGE | MN | 55378 | |
| Jeffrey Heim | | 612 HAMMOND AVE | | | WATERLOO | IA | 50702-2308 | |
| JEFFREY HEINEMAN | | RR #1 202 CLARK ST | | | READLYN | IA | 50668 | |
| JEFFREY HELM | | 469 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| Jeffrey Hickey | | 637 South Lucas Street APT #4 | | | Iowa City | IA | 52240 | |
| JEFFREY HILTY AND SANDY HILTY | | 3136 S MAIN ST | AND GLENCO ROOFING INC | | FORT WORTH | TX | 76110 | |
| JEFFREY HOUSEL | | 70 MITCHELL AVE | | | WEST CALDWELL | NJ | 07006 | |
| JEFFREY HOWARD COLEMAN ATT AT LA | | 107 S ALBANY ST | | | ITHACA | NY | 14850 | |
| JEFFREY I FOUTS ATT AT LAW | | 772 MADDOX DR STE 114 | | | EAST ELLIJAY | GA | 30540 | |
| JEFFREY I HOLLANDER | FRANK DELLEDONNE | 12 ARDEN PLACE | | | SUMMIT | NJ | 07901 | |
| JEFFREY I LEVIN | | 100 BUCKNER AVENUE | | | HADDON | NJ | 08033 | |
| JEFFREY ILEDAN | RICA ILEDAN | 15 CANAL VIEW DRIVE | | | LAWRENCEVILLE | NJ | 08648-1319 | |
| Jeffrey Ireland | | 8570 Allegheny Grove Blvd | | | Victoria | MN | 55386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY IZENMAN | | 1130 MONTANA | | | CHICAGO | IL | 60614 | |
| JEFFREY J AND CHRISTY LEE BOLDT | | 6075 TERRY LN | & S & J CUSTOM BUILDERS & DESIGN & THE COOLER COMP | | ARVADA | CO | 80403 | |
| JEFFREY J CAREY ATT AT LAW | | 212 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| JEFFREY J HAGEN ATT AT LAW | | 4559 SAN BLAS AVE | | | WOODLAND HLS | CA | 91364 | |
| JEFFREY J HOWARD | | 8512 STONE HARBOR AVE | | | LAS VEGAS | NV | 89145 | |
| JEFFREY J JOHNSON AND | | KATHERINE H JOHNSON | 2400 NW 80TH ST # 249 | | SEATTLE | WA | 98117 | |
| JEFFREY J JONES | MARJORIE JONES | 1962 BUELL COURT | | | SIMI VALLEY | CA | 93065 | |
| JEFFREY J LINHARDT | | 931 SUNSET FARMS DRIVE | | | SAINT CHARLES | MO | 63304-7016 | |
| JEFFREY J LITTLE | BARBARA B LITTLE | 231 HEATHER PLACE | | | DANVILLE | CA | 94526 | |
| JEFFREY J MCKINLEY | | 1918 WEST ST LOUIS DRIVE | | | KOKOMO | IN | 46902-5994 | |
| JEFFREY J RANDA ATT AT LAW | | 75 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| JEFFREY J ROKISKY ESQ ATT AT LAW | | PO BOX 487 | | | WEIRTON | WV | 26062 | |
| JEFFREY J SIKIRICA ATT AT LAW | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| JEFFREY J SMITH | | 15816 269TH ST. EAST | | | GRAHAM | WA | 98338 | |
| JEFFREY J STANASZEK | DENISE K STANASZEK | 1035 ROSEMARY TER | | | DEERFIELD | IL | 60015 | |
| JEFFREY J WALTON | MELISSA L WALTON | 532 FRANKLIN SQUARE DR | | | CHAMBERSBURG | PA | 17201-1469 | |
| JEFFREY J WECHSLER ATT AT LAW | | 325 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| JEFFREY J. ANDRIESE | ROBERTA L. ANDRIESE | 3018 COVENTRY AVE | | | CLOVIS | CA | 93611 | |
| JEFFREY J. ARNOLD | | 5330 S JAY DR | | | LAKEWOOD | CO | 80123-5182 | |
| JEFFREY J. BRAUN | | 1015 EAST WALNUT AVENUE | | | ORANGE | CA | 92867 | |
| JEFFREY J. CRATES | LISA A. CRATES | 10634 FLUTTER ROAD | | | FORT WAYNE | IN | 46835 | |
| JEFFREY J. GARRY | RACHAEL L. GARRY | 316 NORTHCLIFF RIDGE LN | | | FRIENDSWOOD | TX | 77546-1726 | |
| JEFFREY J. GETCHELL | DENISE D. GETCHELL | 18960 HILLCREST ST | | | BEVERLY HILLS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY J. HENLINE | JANET M. HENLINE | 5849 SULPHUR SPRINGS ROAD | | | BROOKVILLE | OH | 45309 | |
| JEFFREY J. KANE | SHERRI A KANE | 1713 WITT WAY DRIVE | | | SPRING HILL | TN | 37174 | |
| JEFFREY J. KETTMAN | JAMA S. KETTMAN | 3725 ROLLING HILLS | | | ORION | MI | 48359 | |
| JEFFREY J. LINDLEY | MARY K. LINDLEY | 743 MELANIE LANE | | | ONIEDA | WI | 64155 | |
| JEFFREY J. MICHONSKI | BARBARA A. MICHONSKI | 53650 WELLINGTON | | | SHELBY | MI | 48515 | |
| JEFFREY J. MORRIS | TAMA L. MORRIS | 10225 LAMPKIN WAY | | | CHARLOTTE | NC | 28269-8630 | |
| JEFFREY J. RODGERS | ANNA K. RODGERS | 45261 GLENGARRY | | | CANTON | MI | 48188 | |
| JEFFREY J. SIKORSKI | LAURENE M. SIKORSKI | 12877 GLENMORE | | | PLYMOUTH | MI | 48170 | |
| JEFFREY J. STENDEL | RENEE H. STENDEL | 901 NORFLEET ROAD | | | VIRGINIA BEACH | VA | 23464 | |
| JEFFREY JACOBS INSURANCE | | 348 FELTER AVE | | | HEWLETT | NY | 11557-1132 | |
| JEFFREY JAFFE | LAURA JAFFE | 31233 WESTWOOD RD | | | FARMINGTON HILLS | MI | 48331 | |
| Jeffrey Jaffee | | 240 E 27TH ST APT 25G | | | NEW YORK | NY | 10016-9260 | |
| JEFFREY JENKINS | | 16585 IMPERIAL CT | | | LAKEVILLE | MN | 55044 | |
| JEFFREY JENKINS AND | | HEATHER GUADIANA JENKINS | 260 PINNACLE ROAD | | LYNDEBOROUGH | NH | 03082 | |
| Jeffrey Junkermeier | | 18835 Clear View Dr | | | Minnetonka | MN | 55345 | |
| JEFFREY K BERGER | BRENDA K. A BERGER | 2215 EAST MACKAY COURT | | | MERIDIAN | ID | 83642-0000 | |
| JEFFREY K EICHER ATT AT LAW | | 3836 N FOREST LN | | | GREENFIELD | IN | 46140 | |
| JEFFREY K KELEMEN ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| JEFFREY K KERR AND COMPANY LLC | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| JEFFREY K KRISCHANO AND | | 14971 203RD AVE NW | JEFFREY KRISCHANO | | ELK RIVER | MN | 55330 | |
| JEFFREY K LUCAS ATT AT LAW | | 1717 BETHEL RD STE D | | | COLUMBUS | OH | 43220 | |
| JEFFREY K. COCKAYNE | JANIS K. COCKAYNE | 19051 PEBBLE RUN | | | WOODBRIDGE | CA | 95258 | |
| JEFFREY K. DULL | LESLIE J. DULL | 8534 SEA CAPTAIN DR | | | STUART | FL | 34997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY K. GOODMAN | TAMMY S. GOODMAN | 6141 E STATE ROAD 144 | | | MOORESVILLE | IN | 46158-6235 | |
| JEFFREY K. HALL | MARSHA M. HALL | 1640 N VERNON | | | DEARBORN | MI | 48128 | |
| JEFFREY K. LEVINE | | 4 FOURSOME DR | | | MARLBORO | NJ | 07746 | |
| JEFFREY K. OING | MARY HOM | 119 EAST 84TH STREET | APT 2C | | NEW YORK | NY | 10028 | |
| JEFFREY K. SCHATZ | JULIE M. SCHATZ | 4108 BLEDSOE AVENUE | | | CULVER CITY | CA | 90066 | |
| JEFFREY K. ULRICH | | 22330 COLONY | | | SAINT CLAIR SHORES | MI | 48080 | |
| JEFFREY KACHEL | EMMY L KACHEL | 986 REGIMENTAL DR | | | WEST CHESTER | PA | 19382-2176 | |
| JEFFREY KAFEL | | 609 MCKEAN ROAD | | | AMBLER | PA | 19002 | |
| JEFFREY KATARZY | | 1273 PYRENEES ST | | | TRACY | CA | 95304 | |
| JEFFREY KATZ | | 6 RILEY ROAD | | | MORGANVILLE | NJ | 07751 | |
| JEFFREY KELLEY | | 17 EAST DEL RAY AVE | | | ALEXANDRIA | VA | 22301 | |
| JEFFREY KELSEY | | 18266 W SPENCER DRIVE | | | SURPRISE | AZ | 85374 | |
| JEFFREY KILTON AND SHARI KILTON | | 13 MARTIN ST | | | MECHANIC FALLS | ME | 04256 | |
| Jeffrey King | | 305 Wildwood Ln | | | Rockwall | TX | 75087 | |
| JEFFREY KNIGHT | | 10207 ALOUETTE DR | | | WAXHAW | NC | 28173 | |
| JEFFREY KOCH | | PO BOX 10 | | | VAIL | CO | 81658 | |
| JEFFREY KRIDA | REBECCA L. KRIDA | 511 E SAN YSIDRO BLVD | C-223 | | SAN YSIDRO | CA | 92173 | |
| JEFFREY L ADAMS ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| JEFFREY L BENSON ATT AT LAW | | 3337 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| JEFFREY L CONFER | JUDITH M CONFER | 160 UNDERHILL ROAD | | | MCCLURE | PA | 17841 | |
| JEFFREY L DEDMON | WILMA S DEDMON | 4815 VIA CORONA | | | YORBA LINDA | CA | 92887-1824 | |
| JEFFREY L EGER ATT AT LAW | | PO BOX 172 | | | EAST GREENWICH | RI | 02818 | |
| JEFFREY L ELLIS | | 3711 W GHOST FLOWER CT | | | PHOENIX | AZ | 85086-3782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L FINNEY ATT AT LAW | | 7103 W CLEARWATER AVE STE D | | | KENNEWICK | WA | 99336 | |
| JEFFREY L GEREN ATT AT LAW | | 15915 VENTURA BLVD PH 4 | | | ENCINO | CA | 91436 | |
| JEFFREY L HAHN ATT AT LAW | | 125 N 2ND ST | | | DELAVAN | WI | 53115 | |
| JEFFREY L HAMPEL ATT AT LAW | | 2000 28TH ST SW | | | WYOMING | MI | 49519 | |
| JEFFREY L HILL ATT AT LAW | | 11911 S PARKER RD STE 207 | | | PARKER | CO | 80134 | |
| JEFFREY L JONES | | 3705 SHOALS STREET | | | WATERFORD TOWNS | MI | 48329 | |
| JEFFREY L KAPLAN ATT AT LAW | | 130 REMINGTON DR STE 1000 | | | OVIEDO | FL | 32765 | |
| JEFFREY L MASTIN ATT AT LAW | | 8520 ALLISON POINTE BLVD STE 220 | | | INDIANAPOLIS | IN | 46250-4299 | |
| JEFFREY L MULLINS AND | | 149 TIMBERLAKE DR | SUPERIOR ROOFING | | ROGERSVILLE | TN | 37857 | |
| JEFFREY L OSTER | BEVERLY S OSTER | 27812 CUMMINS DR | | | LAGUNA NIGUEL | CA | 92677 | |
| JEFFREY L POULSON ATT AT LAW | | 705 DOUGLAS ST STE 509 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY L SAPIR ATT AT LAW | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| JEFFREY L SHERMAN SRA | | 3200 CANYON RD | | | GRANVILLE | OH | 43023 | |
| JEFFREY L SMITH | STACY J SMITH | 3921 GRANDBRIDGE DR | | | APEX | NC | 27539 | |
| JEFFREY L TROEGLER | | 43 MEADE STREET | | | WELLSBORO | PA | 16901 | |
| JEFFREY L VAUGHAN | | 683 LYN MAR RD | | | LURAY | VA | 22385 | |
| JEFFREY L WAGONER WAGNOR MAXCY AND | | 3100 BROADWAY STE 1420 | | | KANSAS CITY | MO | 64111 | |
| JEFFREY L WILLIS ATT AT LAW | | 727 N WACO STE 585 | | | WICHITA | KS | 67203 | |
| JEFFREY L. BENGTSSON | DONNA L. BENGTSSON | 50 OSPREY COVE RD | | | FREEPORT | ME | 04032 | |
| JEFFREY L. BROWNING | | 31 CAROL ANN AVENUE | | | PLEASUREVILLE | KY | 40057 | |
| JEFFREY L. DEVRIES | KRISTIN J. DEVRIES | 2920 WOODFORD CIRCLE | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY L. DISHON | ALISA DISHON | 2920 ALDRICH DR | | | CUMMING | GA | 30040 | |
| JEFFREY L. EBY | SANDRA L. EBY | 4180 HOME DALE RD. | | | SYKESVILLE | MD | 21784 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L. FITCH | | 22437 SUNDOWN DRIVE | | | CARROLLTON | VA | 23314-2817 | |
| JEFFREY L. FREDERICK | SHARON K. FREDERICK | 9228 ESSEN LN | | | CHARLOTTE | NC | 28210 | |
| Jeffrey L. Gillman | JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 3 Greenway Plaza, Suite 2000 | | | Houston | TX | 77046 | |
| JEFFREY L. GRAEBER | CATHERINE GRAEBER | RR1 BOX 790 | | | DINGMANS FERRY | PA | 18328 | |
| JEFFREY L. MINNER | AMY J. MINNER | 5922 LOCUST STREET | | | LOCKPORT | NY | 14094 | |
| JEFFREY L. OSGOOD | CATHERINE A. OSGOOD | 1251 PEBWORTH ROAD | | | MAGNOLIA | DE | 19962 | |
| JEFFREY L. PRICHARD | | 1165 PILGRIM ROAD | | | GREENWOOD | IN | 46142 | |
| JEFFREY L. ROLL | PATRICIA A. ROLL | 5801 DOUGLAS | | | YAKIMA | WA | 98908 | |
| JEFFREY L. SHORT | SUZANNE P. SHORT | 6084 TERRA LANE | | | MCCORDSVILLE | IN | 46055 | |
| JEFFREY L. SMITH | | 2264 N LONG LAKE RD | | | FENTON | MI | 48430 | |
| JEFFREY L. STAATS | JEANNE L. STAATS | 401 MIDDLE ROAD | | | PORTSMOUTH | RI | 02871 | |
| JEFFREY L. SWAFFORD | VIVIAN M. SWAFFORD | 19187 HARDY STREET | | | STILWELL | KS | 66085 | |
| JEFFREY L. SWOYER | | 448 W CHESTNUT STREET | | | PORT WASHINGTON | WI | 53074 | |
| JEFFREY LAWRENCE AND RHONDA PARKER LAWRENCE & | | 7840 CHIMNEY TER | PAUL DAVIS RESTORATION & REMODELING | | COLORADOSPRINGS | CO | 80920 | |
| JEFFREY LEE DRIMER ATT AT LAW | | 472 S SALINA ST STE 620 | | | SYRACUSE | NY | 13202 | |
| JEFFREY LEE WILLOUGHBY | LINDA C. WILLOUGHBY | 2869 WEST ISLAND LOOP SE | | | RIO RANCHO | NM | 87124 | |
| JEFFREY LEEK REAL ESTATE APPRAISALS | | 3140 NE 133RD AVE | | | PORTLAND | OR | 97230 | |
| JEFFREY LEMMON | | 628 SOUTH DORCHESTER AVE. | | | ROYAL OAK | MI | 48067 | |
| JEFFREY LISINICCHIA | | 232 W BERWICK ST | | | EASTON | PA | 18042 | |
| JEFFREY LOCKE | | 9211 NE 316TH ST | | | LA CENTER | WA | 98629-2803 | |
| JEFFREY LOGAN | KRISTI LOGAN | PO BOX 201 | | | LINESVILLE | PA | 16424-0201 | |
| JEFFREY LOGAN | | 2028 N 81ST STREET | | | MILWAUKEE | WI | 53213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LORENTZ | | 6604 NE 75TH STREET | | | VANCOUVER | WA | 98661 | |
| JEFFREY LUNDGREN | | 6 SYDNEY ROAD | | | RICHMOND SURREY | | TW9 1UB | UK |
| JEFFREY LUNDGREN | | 16526 W 78TH STREET #342 | | | EDEN PRAIRIE | MN | 55346 | |
| Jeffrey Lux | | 1009 Hatboro Rd | | | Richboro | PA | 18954 | |
| JEFFREY M AND LYN R CLARK | | 9020 FRANKLIN DR | | | SAINT JOHN | IN | 46373 | |
| JEFFREY M AUXIER | CARLA L AUXIER | 4017 CORNFIELD COURT | | | MODESTO | CA | 95356 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | | FARMINGTON HILLS | MI | 48336 | |
| JEFFREY M HANLY ATT AT LAW | | 1312 3RD ST N | | | JACKSONVILLE BEACH | FL | 32250 | |
| JEFFREY M HANLY ATT AT LAW | | 4741 ATLANTIC BLVD STE E4 | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HANLY ATT AT LAW | | 4811 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HARGENS | ELIZABETH A HARGENS | 27250 NORTH 69TH STREET | | | SCOTTSDALE | AZ | 85266 | |
| JEFFREY M HARRIS | | PO BOX 623 | | | HARRISBURG | NC | 28075 | |
| JEFFREY M HEARNE ESQ ATT AT LAW | | 3000 BISCAYNE BLVD STE 500 | | | MIAMI | FL | 33137 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 1510 E COLONIAL DR STE 204W | | | ORLANDO | FL | 32803 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 37 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| JEFFREY M JOZWIAK | BRENDA C JOZWIAK | 704 N THIRD STREET | | | ST CLAIR | MI | 48079 | |
| JEFFREY M KANGLESER | | 14780 MEMORIAL DRIVE #123 | | | HOUSTON | TX | 77079 | |
| JEFFREY M KRASNER ATT AT LAW | | 407 W STATE ST STE 4 | | | SYCAMORE | IL | 60178 | |
| JEFFREY M LAND SRA | | PO BOX 1646 | | | PHOENIX CITY | AL | 36868 | |
| JEFFREY M MAROTTO | PRISCILLA R MAROTTO | 1200 SKYLINE DRIVE | | | ASHEBORO | NC | 27205 | |
| JEFFREY M MCCARTHY ATT AT LAW | | 136 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| JEFFREY M MCGAFFICK ATT AT LAW | | 571 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JEFFREY M RIEDFORT | | 8815 BLANDVILLE RD | | | WEST PADUCAH | KY | 42086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY M SEIGLE ATT AT LAW | | PO BOX 1286 | | | RALEIGH | NC | 27602 | |
| JEFFREY M SHERMAN ATT AT LAW | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| JEFFREY M SIRODY ATT AT LAW | | 9199 REISTERSTOWN RD STE 109 | | | OWINGS MILLS | MD | 21117 | |
| JEFFREY M STEINBERG ATT AT LAW | | 25 ROUTE 22 STE 210 | | | SPRINGFIELD | NJ | 07081 | |
| JEFFREY M VOSS | HELEN M VOSS | 1539 MAMMOTH LN | | | IMPERIAL | MO | 63052 | |
| JEFFREY M. AUGUSTYN | PATRICIA L. AUGUSTYN | 1812 IMPERIAL DRIVE | | | HIGHLAND | MI | 48356 | |
| JEFFREY M. GELCHION | MIREYA  GELCHION | R. | 1064 W. IRONWOOD VALLEY DRIVE | | TUCSON | AZ | 85737 | |
| JEFFREY M. HURAND | | 5099 PINE BROOK | | | FLUSHING | MI | 48433 | |
| JEFFREY M. IGNASZAK | TERESA S. WYNNE | 5 SILLS | | | WARWICK | NY | 10990 | |
| JEFFREY M. KRAUSE | | 541 OAKBRIDGE DRIVE | | | ROCHESTER | MI | 48306 | |
| JEFFREY M. LARMONDRA | | 6 SHAW DR | | | SOMERSWORTH | NH | 03878-2825 | |
| JEFFREY M. LEDERER | LESLIE M. LEDERER | 6408 WATCH HILL RD. | | | LOUISVILLE | KY | 40228 | |
| JEFFREY M. PETRUSHA | SUSAN L. PETRUSHA | 4233 WINDIATE PARK DR | | | WATERFORD | MI | 48329-1264 | |
| JEFFREY M. PETTIT | CONNIE J. PETTIT | 3644 WINDING PINE DRIVE | | | METAMORA | MI | 48455 | |
| JEFFREY M. RAHIM | | 6541 ACORN WAY | | | LINDEN | MI | 48451 | |
| JEFFREY M. ROTHENBERG | JOAN F. ROTHENBERG | 753 GROUSE COURT | | | DEERFIELD | IL | 60015-3619 | |
| JEFFREY M. STEPINA | FRANCES M. STEPINA | 230 WELLINGTON PLACE | | | EDISON | NJ | 08817 | |
| JEFFREY M. THOMPSON | PAMELA E. THOMPSON | 5433 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| JEFFREY M. VERGARA | CYNTHIA VERGARA | 16 WESLEY LANE | | | BURLINGTON | NJ | 08016 | |
| JEFFREY M. WRONA | JANIS L. WRONA | 57546 YORKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| JEFFREY MACHADO | | 3420 W GROUSE AVE | | | SPOKANE | WA | 99208 | |
| JEFFREY MACKPRANG AND TOP NOTCH | | 6086 MANNING RD | MASONRY | | INDIANAPOLIS | IN | 46228 | |
| JEFFREY MACY | | 3704 EBONY HOLLOW PASS | | | AUSTIN | TX | 78739-7545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MAJOR | | 800 NE TENNEY RD #110-554 | | | VANCOUVER | WA | 98685-2831 | |
| JEFFREY MANNING | | 1046 FREDERICK BLVD. | | | READING | PA | 19605 | |
| JEFFREY MARTIN | | 49086 TIMES DR | | | CANTON | MI | 48188 | |
| JEFFREY MAULORICO | | P O BOX 2764 | | | HAYDEN | ID | 83835 | |
| JEFFREY MCABEE | | PO BOX 86 | | | ADAMS RUN | SC | 29425 | |
| JEFFREY MCDOWELL | | 2687 CEDAR KEY | | | LAKE ORION | MI | 48360 | |
| JEFFREY MCKINNEY AND RITCHIE | | 81 TERRY CIR | CONSTRUCTION | | SABATTUS | ME | 04280 | |
| JEFFREY MENIG | CHRISTINE MENIG | 2239 PONDVIEW COURT | | | LAKE ORION | MI | 48362 | |
| JEFFREY MERRITT AND LIBBY MEYER | AND MLS CONSTRUCTION MGT INC | 1901 S ROOSEVELT BLVD APT 109W | | | KEY WEST | FL | 33040-5271 | |
| JEFFREY MEYER | | 3065 SEDLEY STREET | | | REYNOLDSBURG | OH | 43068 | |
| JEFFREY MEYERHOFER | | 11842 DRIFTWOOD ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| JEFFREY MICHALOFSKY | AMY S KANTOR | 6 GLENMORE AVENUE | | | SARATOGA SPRINGS | NY | 12866-6027 | |
| JEFFREY MILLER | PALMA MILLER | 5770 KILL DEER PLACE | | | CARMEL | IN | 46033 | |
| JEFFREY MILLER | | 5621 HOUGHTEN | | | TROY | MI | 48098 | |
| Jeffrey Mintz | | 6 Mayflower Road | | | Andover | MA | 01810 | |
| JEFFREY MORRITT | | 17133 NANETTE ST. | | | GRANADA HILLS | CA | 91344 | |
| JEFFREY MORSE | | 1 PENNIMAN LANE | | | HAMPTON | NH | 03842 | |
| JEFFREY MOTZ ATT AT LAW | | 410 SAN JUAN AVE | | | ALAMOSA | CO | 81101 | |
| JEFFREY N AND JULIE ANNA DONWEN | | 204 HEIGHTS RD | | | ST MICHAEL | MN | 55376 | |
| JEFFREY N HALL AND GLENDA B HALL | | PO BOX 2190 | | | CLAYTON | GA | 30525 | |
| JEFFREY N SCHATZMAN ATT AT LAW | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 33156 | |
| JEFFREY N WISHMAN ATT AT LAW | | 888 S FIGUEROA ST STE 1970 | | | LOS ANGELES | CA | 90017 | |
| JEFFREY NED SILVERSTEIN ATT AT L | | 5641 BURKE CENTRE PKWY | | | BURKE | VA | 22015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY O BROWN ATT AT LAW | | 2017 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| JEFFREY O MOORE ATT AT LAW | | 50 BROADWAY ST STE 2 | | | MT STERLING | KY | 40353 | |
| JEFFREY OSBORNE | | 8839 N. CEDAR#12 | | | FRESNO | CA | 93720 | |
| JEFFREY OWINGS | | 140 E LAWRENCE ROAD | | | PHOENIX | AZ | 85012 | |
| JEFFREY P ALBERT ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| JEFFREY P BATTISTA ESQ ATT AT LAW | | 726 20TH ST | | | VERO BEACH | FL | 32960 | |
| JEFFREY P BREES AND WENDY BREES | | 17330 HENNA AVE N | | | HUGO | MN | 55038-9381 | |
| JEFFREY P BREHMEYER AND | ERIN M KREMER | 5262 SAPPHIRE ST | | | RANCHO CUCAMONGA | CA | 91701-1363 | |
| JEFFREY P DECOSTER ATT AT LAW | | 31505 GRAND RIVER AVE STE 221 | | | FARMINGTON | MI | 48336 | |
| JEFFREY P DIX ATT AT LAW | | 415 W MAIN ST | | | JACKSON | MO | 63755 | |
| JEFFREY P EHRLICH | | 1407 HILL AVENUE | | | NAPA | CA | 94559 | |
| JEFFREY P GERVAIS JEFFREY | | 1119 KILBIRNIE RD | GERVAIS MELISSA S KUCHINSKI &ANH CONSTRUCTION INC | | BIG LAKE | MN | 55309 | |
| JEFFREY P GOULETTE | KELLY A MCGRAIL | 350 W. HUBBARD ST. | SUITE 350 | | CHICAGO | IL | 60654 | |
| JEFFREY P GUYTON ATT AT LAW | | 305 RAILROAD AVE STE 7 | | | NEVADA CITY | CA | 95959 | |
| JEFFREY P HAZELBAKER AND JANICE K HAZELBAKER | | 3845 RHODODENDRON ST | | | SUMTER | SC | 29154-1692 | |
| JEFFREY P HICKOX | | 30 CHURCH STREET | | | WESTBOROUGH | MA | 01581 | |
| JEFFREY P ISOM | | 16991 WEST 12TH AVENUE | | | GOLDEN | CO | 80401 | |
| JEFFREY P KAISER ESQ | | 9825 W SAMPLE RD STE 201 | | | CORAL SPRINGS | FL | 33065 | |
| JEFFREY P LOBEL | | 10200 SWEETWOOD AVE | | | ROCKVILLE | MD | 20850 | |
| JEFFREY P MACNICHOLS ATT AT LAW | | 655 W SMITH ST STE 210 | | | KENT | WA | 98032 | |
| JEFFREY P MATHIAS ATT AT LAW | | 4800 MILLS CIVIC PKWY STE 20515 | | | WEST DES MOINES | IA | 50265 | |
| JEFFREY P NODZAK ATT AT LAW | | 450 ALKYRE RUN STE 330 | | | WESTERVILLE | OH | 43082 | |
| JEFFREY P RYSENGA | ANN L RYSENGA | 1723 EDGEWOOD | | | BERKLEY | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY P SANSONE | | P O BOX 313 | | | SWEDESBORO | NJ | 08085 | |
| JEFFREY P SMITH | TAMI R SMITH | 5213 KELLER RIDGE DRIVE | | | CLAYTON | CA | 94517 | |
| JEFFREY P WARRIN | | 2443 - 22ND AVE | | | SAN FRANCISCO | CA | 94116 | |
| JEFFREY P WENGER BETSY H WENGER | | 774 FAIRWAY DR | AND BETSY WENGER | | WAUSEON | OH | 43567 | |
| JEFFREY P WHITE AND ASSOCIATES | | 243 MOUNT AUBURN AVE STE B1 | | | AUBURN | ME | 04210 | |
| JEFFREY P WHITE ATT AT LAW | | 18 2 E DUNDEE RD STE 101 | | | BARRINGTON | IL | 60010 | |
| JEFFREY P. BALDWIN | DEBRA M. BALDWIN | 32334 SE LUSTED ROAD | | | GRESHAM | OR | 97080 | |
| JEFFREY P. BROWN | CATHERINE H. BROWN | 6022 STANTON RD | | | MIDDLE GROVE | NY | 12850-1320 | |
| JEFFREY P. CENA | JOANNE K. CENA | 4851 OCEAN VIEW BLVD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| JEFFREY P. PRING | JUDITH L. TAYLOR | 70 W. ARCHER PL. | | | DENVER | CO | 80223 | |
| JEFFREY P. SAYER | | 33 TULIP BEND DRIVE | | | WENTZVILLE | MO | 63385 | |
| Jeffrey Parkinson | | 150 North Mansfield Boulevard | | | Cherry Hill | NJ | 08034 | |
| JEFFREY PARRENAS | | 296 STEGMAN PARKWAY | | | JERSEY CITY | NJ | 07305 | |
| JEFFREY PERRY AND | | JESSICA PERRY | 75 S. RAINBOW DRIVE | | DAYTON | NV | 89403 | |
| JEFFREY PHILLIPS AND BENSON | | 768 MARTIN RD | HOME IMPROVEMENT | | STONE MOUNTAIN | GA | 30088 | |
| JEFFREY PHILPOT ATT AT LAW | | 15 CHESTNUT ST | | | LACONIA | NH | 03246 | |
| JEFFREY POLKINGHORNE | | 2551 MAYFLOWER AVENUE | | | MINNETONKA | MN | 55305 | |
| JEFFREY PORTER AND MELISSA PORTER | | 150 CAROLINE DRIVE | | | DENTON | MD | 21629 | |
| Jeffrey Poulton | | 45272 CallsitaOrdens | | | Temecula | CA | 92592 | |
| JEFFREY Q CARDON ATT AT LAW | | PO BOX 971597 | | | OREM | UT | 84097 | |
| JEFFREY R BERMAN | MARY P BERMAN | 6235 SNAKE ROAD | | | OAKLAND | CA | 94611 | |
| JEFFREY R BERRY ATT AT LAW | | PO BOX 806 | | | BRUNSWICK | GA | 31521 | |
| JEFFREY R BIER ATT AT LAW | | 1002 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY R BORAK ATT AT LAW | | 324 MAIN ST | | | WALLINGFORD | CT | 06492 | |
| JEFFREY R CRIMMEL OR | SUZZANE MAE ELLEN | | 4255 E SOLIERE | | FLAGSTAFF | AZ | 86004 | |
| JEFFREY R CZACH | KATHY A CZACH | 2080 HICKORY LANE | | | HOFFMAN ESTATES | IL | 60195 | |
| JEFFREY R EISENSMITH ATT AT LAW | | 5561 N UNIVERSITY DR STE 103 | | | CORAL SPRINGS | FL | 33067 | |
| JEFFREY R EMRICK | JACKIE  EMRICK | 88 WINTER HILL CIRCLE | | | MONTGOMERY | IL | 60538 | |
| JEFFREY R FARY | | 918 KENNEDY AVE | | | SCHERERVILLE | IN | 46375 | |
| JEFFREY R GANS ATT AT LAW | | 200 HADDONFIELD BERLIN RD | | | GIBBSBORO | NJ | 08026 | |
| JEFFREY R HALL ATT AT LAW | | 10080 ALTA DR STE 200 | | | LAS VEGAS | NV | 89145 | |
| JEFFREY R JENKINS | JACQUELIN P JENKINS | 6633 E GREENWAY PKWY APT 1052 | | | SCOTTSDALE | AZ | 85254-2048 | |
| JEFFREY R KUSELIAS | | HAVE TRUCK WILL TRAVEL | 5 BRIDLE PATH ROAD | | WILBRAHAM | MA | 01095 | |
| JEFFREY R MCQUISTON ATT AT LAW | | 130 W 2ND ST STE 181 | | | DAYTON | OH | 45402 | |
| JEFFREY R MOSTER | CHRYSA G MOSTER | 1326 WEST BYRON STREET | | | CHICAGO | IL | 60613 | |
| JEFFREY R ROMANO | MARGARET ROMANO | 382 MAIN ST | | | LUMBERTON | NJ | 08048-9566 | |
| JEFFREY R SCHOLNICK ATT AT LAW | | 101 E CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21286 | |
| JEFFREY R SHELTON | | 886 MAIN STRERT | | | SALEM | NJ | 08079 | |
| JEFFREY R SIMBECK | | 4121 FEDERER PL | | | SAINT LOUIS | MO | 63116 | |
| JEFFREY R STEPHENS ATT AT LAW | | PO BOX 888 | | | SANDY | UT | 84091 | |
| JEFFREY R STOKER ATT AT LAW | | PO BOX 1597 | | | TWIN FALLS | ID | 83303 | |
| JEFFREY R THIBAULT ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| JEFFREY R WILSON ATT AT LAW | | 706 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | |
| JEFFREY R. KELLY | TIFFANY L. KELLY | 8663 TALLADAY ROAD | | | WITTAKER | MI | 48190 | |
| JEFFREY R. LANG | NANCY E. LANG | 5213 WEST 128TH STREET | | | LEAWOOD | KS | 66209 | |
| JEFFREY R. MCALISTER | TERRI L. MCALISTER | 18363 155TH ST | | | BONNER SPRINGS | KS | 66012-7398 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY R. NASH | ANGELA L. NASH | 1308 RACHEL LN | | | DOWNINGTOWN | PA | 19335 | |
| JEFFREY R. NEARY | DEBORAH B. NEARY | 57 CENTRAL STREET | | | MANSFIELD | MA | 02048 | |
| JEFFREY R. NOALL | JENNIFER L. NOALL | PO BOX 540401 | | | NORTH SALT LAKE | UT | 84054 | |
| JEFFREY R. WAHL | CATHY A. WAHL | 2609 JONQUIL LANE | | | WAUSAU | WI | 54401 | |
| JEFFREY RAY ELDER ATT AT LAW | | 1004 LINCOLN ST | | | WAMEGO | KS | 66547 | |
| JEFFREY RENNO | | 3435 COVENTRY | | | WATERFORD | MI | 48329 | |
| JEFFREY RIEZENMAN AND YOUR RECOVERY | | 6196 LAUREL LN B | TEAM AND ALL CLAIMS INSURANCE REPAIRS INC | | TAMARAC | FL | 33319 | |
| Jeffrey Ring | | 2903 Rhonda Lane | | | Allentown | PA | 18103 | |
| JEFFREY RITLINGER | | 5736 BLOOMINGTON AVE | | | MINNEAPOLIS | MN | 55417 | |
| JEFFREY ROBERTS | DOREEN ROBERTS | P.O BOX 32 | | | BARNEVELD | NY | 13304 | |
| JEFFREY ROBINSON | | 166 BRADSHAW PARK DR | | | WOODSTOCK | GA | 30188 | |
| JEFFREY ROTHI AND CAMILLE | | 4575 NE MASON AVE | LIDDICOAT AND PREMIUM BUILDERS INC | | ST MICHAEL | MN | 55376 | |
| JEFFREY ROTHSTEIN | ALLEN DOANE | 301 WEST 115TH ST PH2B | | | NEW YORK | NY | 10026 | |
| JEFFREY S ADKINS | | 2349 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85224 | |
| JEFFREY S ANDERSON ATT AT LAW | | 3083 COLUMBUS ST | | | GROVE CITY | OH | 43123 | |
| JEFFREY S ARNOLD ATT AT LAW | | 209 W VAN BUREN ST | | | COLUMBIA CITY | IN | 46725 | |
| JEFFREY S ARNOLD CC ATT AT LAW | | 124 N ORANGE ST | | | ALBION | IN | 46701 | |
| JEFFREY S BENICE ATT AT LAW | | 3080 BRISTOL ST STE 630 | | | COSTA MESA | CA | 92626-7322 | |
| JEFFREY S BRINEN ATT AT LAW | | 303 E 17THS AVE STE 500 | | | DENVER | CO | 80203 | |
| JEFFREY S BROYLES AND JAMIE | | 2301 NEWFOREST CT | B MORSE | | ARLINGTON | TX | 76017 | |
| JEFFREY S COE ATTORNEY AT LAW P | | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| JEFFREY S GEROW PA TRUST ACCOUNT | | 4400 N FEDERAL HWY STE 210 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S GERRARD | TERRI LEE GERRARD | 1031 HARRISON AVE | | | LOVELAND | CO | 80537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S GOLDEN | | 154 BERKLEY PLACE | | | BROOKLYN | NY | 11217 | |
| JEFFREY S GOLEMBIEWSKI ATT AT LAW | | 225 S MAPLE AVE STE A | | | GREENSBURG | PA | 15601 | |
| JEFFREY S GRAFF ATT AT LAW | | 280 N WESTLAKE BLVD STE 120 | | | WESTLAKE VILLAGE | CA | 91362 | |
| JEFFREY S GREGORY AND | | ROSE M GREGORY | 2387 LANGEN DRIVE | | SEAFORD | NY | 11783 | |
| JEFFREY S HANNA ATT AT LAW | | PO BOX 10805 | | | SAVANNAH | GA | 31412 | |
| JEFFREY S HARRIS ATT AT LAW | | 1701 S 1ST AVE STE 202 | | | MAYWOOD | IL | 60153 | |
| JEFFREY S HOCHFELSEN ATT AT LAW | | 2300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOCHFELSEN ESQ ATT AT | | 300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 16250 VENTURA BLVD STE 202 | | | ENCINO | CA | 91436 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 22041 CLARENDON ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| JEFFREY S METZ | JANET D. METZ | P.O. BOX 13 | | | SUMNEYTOWN | PA | 18084-0013 | |
| JEFFREY S NOWELL | | 1001 EVELYN TER E U124 | | | SUNNYVALE | CA | 94086 | |
| JEFFREY S OGILVIE ATT AT LAW | | 1650 OREGON ST 218 | | | REDDING | CA | 96001 | |
| JEFFREY S PEARSON ATT AT LAW | | 1800 JOHN F KENNEDY BLVD STE 300 | | | PHILADELPHIA | PA | 19103 | |
| JEFFREY S PRATHER ATT AT LAW | | 1300 MCGUIRE DR | | | MODESTO | CA | 95355 | |
| JEFFREY S RICKETT | | 13570 BIG BOULDER ROAD | | | HERNDON | VA | 20171 | |
| JEFFREY S SHINBROT ATT AT LAW | | 8383 WILSHIRE BLVD STE 1010 | | | BEVERLY HILLS | CA | 90211 | |
| JEFFREY S SMITH AND | MARY B SMITH | 33775 ARCADIA | | | MENIFEE | CA | 92584-7908 | |
| JEFFREY S TATE | LORI A TATE | 2712 RUSTLING OAK BLVD | | | HILLIARD | OH | 43026-8942 | |
| JEFFREY S WALKER | REBECCA L WALKER | 4618 S RAYMOND ROAD | | | SPOKANE VALLEY | WA | 99208 | |
| JEFFREY S WATSON | | 7354 SEQUOIA ROAD | | | WRIGHTWOOD | CA | 92397 | |
| JEFFREY S. BRANTLEY | RONDA A. BRANTLEY | 9030 DAVISBURG RD | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S. BREDESON | BETH E. BREDESON | 5538 S 700 E | | | WHITESTOWN | IN | 46075 | |
| JEFFREY S. CECCONI | | 147 DRAKE LANE | UNIT# 147 | | LEDGEWOOD | NJ | 07852-0000 | |
| JEFFREY S. CHIESA | | Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625 | |
| JEFFREY S. CHRISTMAN | JUDY M. CHRISTMAN | 3915 WEST 153RD PLACE | | | MIDLOTHIAN | IL | 60445 | |
| JEFFREY S. COOK | | 834 VINTAGE DRIVE | | | MOORESVILLE | NC | 28115 | |
| JEFFREY S. DINETZ | HANI DINETZ | 27 ROBERTS ROAD | | | NEW CITY | NY | 10956 | |
| JEFFREY S. DRAHER | BRENDA J. DRAHER | 8105 WELTER RD | | | OVID | MI | 48866 | |
| JEFFREY S. FRANKE | SHANNON M. FRANKE | 7138 FOX WOOD DR. | | | CANTON | MI | 48187 | |
| JEFFREY S. GRAMM | | 283 FRIENDSHIP DR | | | BRISTOL | TN | 37620 | |
| JEFFREY S. JORDAN | SHELLEY L. JORDAN | 15400 S RIDGELAND AVE | | | OAK FOREST | IL | 60452 | |
| JEFFREY S. KECK | LINDA M. KECK | 2201 SOUTH BURNS ROAD | | | VERADALE | WA | 99037 | |
| JEFFREY S. KOCH | MARY E. KOCH | 56 PULLMAN TRL | | | ACWORTH | GA | 30101-2617 | |
| JEFFREY S. KROPP | | 35310 BOBCEAN ROAD | | | CLINTON TWP | MI | 48035 | |
| JEFFREY S. LEAMAN | JUDITH A. LEAMAN | 2201 ALAN DRIVE | | | VALPARAISO | IN | 46383-5851 | |
| JEFFREY S. MICHAEL | MARGARET M. MICHAEL | 3107 ST REGIS ROAD | | | GREENSBORO | NC | 27408-0000 | |
| JEFFREY S. MOORE | | JEFFREY S MOORE | 115 HAMMOCK OAK LANE | | SCOTT DEPOT | WV | 25560 | |
| JEFFREY S. SELDON | GAIL WINTERMAN | 3092 SOLOMAN LOOP | | | EUGENE | OR | 97405 | |
| JEFFREY S. STEPHENSON | MARIANNE K. STEPHENSON | 430 HILL STREET | | | PORTLAND | MI | 48875 | |
| JEFFREY S. WHITTEN | | PO BOX 2944 | | | COSTA MESA | CA | 92628-2944 | |
| JEFFREY SACKS | | 1008 AZLEN LN | | | CHALFONG | PA | 18914 | |
| JEFFREY SANDERS | HOLLY SANDERS | 2728 DRENNEN CIR | | | BIRMINGHAM | AL | 35242-0000 | |
| JEFFREY SCOTT TUTTLE | LORI A. TUTTLE | 57792 JUAREZ DR | | | YUCCA VALLEY | CA | 92284 | |
| JEFFREY SENSER | | 5301 HEATH | | | CLARKSTON | MI | 48346 | |
| JEFFREY SHEPPARD ATT AT LAW | | 175 WHITE HORSE PIKE STE 10A | | | ABSECON | NJ | 08201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SHERIDAN TOALTOAN ATT AT | | 123 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19109 | |
| JEFFREY SHIMOTA | | 17645 ICELAND TRAIL | | | LAKEVILLE | MN | 55044 | |
| JEFFREY SHULTS | | 3700 LAKESIDE DRIVE | | | RENO | NV | 89509 | |
| JEFFREY SIIRTOLA PC | | 500 E FRY BLVD STE L3 | | | SIERRA VISTA | AZ | 85635 | |
| JEFFREY SILADY | | 1104 GOWDY AVENUE | | | NTPLEASANTB BOROUGH | NJ | 08742 | |
| JEFFREY SIZER | | 3020 DAHLIA DRIVE | | | DAYTON | OH | 45449 | |
| JEFFREY SNELL | SANDRA L SNELL | 4012 E LONE MOUNTAIN RD | | | CAVE CREEK | AZ | 85331 | |
| JEFFREY SNYDER | | 8640 VILA RD | | | FORESTVILLE | CA | 95436 | |
| JEFFREY SOLOMON ESQ ATT AT LAW | | 3864 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| Jeffrey Spatz | | 357 GLENWOOD AVE SE | | | Atlanta | GA | 30312 | |
| JEFFREY SPEICHER AND THERESSA | | 222 BASIN CREEK CIR | EKBERG | | DURANGO | CO | 81303 | |
| Jeffrey Spies | | 2725 46th St | | | Des Monies | IA | 50310 | |
| JEFFREY SPOONAMORE AND LISA | | 3492 W 300S | SPOONAMORE AND DRAKE CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| Jeffrey Stanley | | 1278 Victoria Road | | | Warminster | PA | 18974 | |
| JEFFREY STARK AND DANNYS SEPTIC | | 1940 FINN HILL DR | SERVICE | | BOYNTON BEACH | FL | 33426 | |
| JEFFREY STEFANSKI | RENEE KLUSS | 1548 SWALLOW STREET | | | NAPERVILLE | IL | 60565 | |
| Jeffrey Stephan | | 42 Lenape Drive | | | Sellersville | PA | 18960 | |
| JEFFREY STEWART SMITH AND | LISA A P SMITH | 1204 NICHOLS TAVERN DR | | | LYNCHBURG | VA | 24503-1976 | |
| JEFFREY STOLZ | | 25 COPPED HALL WAY | | | CAMBERLEY | SURREY | GU151PB | United Kingdom |
| Jeffrey Strange & Associates | SIGLER - DEUTSCHE BANK TRUST CO AMERICA V EYAL M SIGLER LEE SIGLER WASHINGTON MUTUAL BANK SUNSET FIELDS HOMEOWNERS A ET AL | 717 Ridge Road | | | Wilmette | IL | 60091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY STRANGE AND ASSOCIATES | | 717 RIDGE RD | | | WILMETTE | IL | 60091 | |
| Jeffrey Suckow and Virginia Suckow v Aurora Loan Services LLC Mortgage Electronic Registration Systems Inc et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| JEFFREY SUTTNER AND | | HEATHER SUTTNER | 3805 WILD CHERRY WAY | | MASON | OH | 45040-4124 | |
| JEFFREY SWEENEY | | 11 COTTAGE AVE | | | ANSONIA | CT | 06401 | |
| JEFFREY T ALLEN CYNTHIA K | | 20152 E MAPLEWOOD PL | ALLEN AND TRINITY ROOFING | | CENTENNIAL | CO | 80016 | |
| JEFFREY T AND KATHRYN L GLASOW | | 6260 COYOTE TRAIL | AND BARC INDUSTRIES | | LINO LAKES | MN | 55014 | |
| JEFFREY T CASTLE AND SONIA | | 31 BISHOP HILL RD | M PACHECO AND CASTLE CONSTRUCTION CO | | JOHNSTON | RI | 02919 | |
| JEFFREY T GWYNN ATT AT LAW | | 455 W LA CADENA DR STE 21 | | | RIVERSIDE | CA | 92501 | |
| JEFFREY T HENDEE | | 734 NORTH HIGHLAND AVENUE | UNIT/APT 10 | | ATLANTA | GA | 30306 | |
| JEFFREY T MIDDLETON | | 83111 TALLASSEE HWY | | | ECLECTIC | AL | 36024-7215 | |
| JEFFREY T MYERS ATT AT LAW | | 705 DOUGLAS STE 402 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY T PAUL | JANE A PAUL | 2875 PIONEER CIRCLE | | | ZANESVILLE | OH | 43701 | |
| JEFFREY T PHILPOTT | VIRIA C PHILPOTT | 3551 NEW HOPE ROAD | | | HENDERSONVILLE | TN | 37075 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | 130 W Second St Ste 900 | | | Dayton | OH | 45338 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | Law Office of Steven Hobbs | 119 N Commerce St | | Lewisburg | OH | 45338 | |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK | 11407 N IRONWOOD CANYON PLACE | | | TUCSON | AZ | 85737 | |
| JEFFREY T WILSON ATT AT LAW | | 16955 VIA DEL CAMPO STE 210 | | | SAN DIEGO | CA | 92127 | |
| JEFFREY T. CARDWELL | DEBRA ANN CARDWELL | 15115 HEIGHTS BOULEVARD | | | JUPITER | FL | 33458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY T. DINH | HUE T. TRUONG | 14 LOMA VISTA PLACE | | | SAN RAFAEL | CA | 94901 | |
| JEFFREY T. ECHLER | | 1102 CLIFFVIEW CIRCLE | | | GRAY | TN | 37615 | |
| JEFFREY T. KAROW | | 10375 SOUTH RAUCHOLZ | | | ST CHARLES | MI | 48655 | |
| JEFFREY T. KINLEY | | PO BOX 1139 | | | GREENSBORO | NC | 27402 | |
| JEFFREY T. LANG | JEANETTE M. LANG | 16723 RYAN | | | LIVONIA | MI | 48154 | |
| JEFFREY T. SWIDER | MICHELE A. SWIDER | 7640 W PEARSON | | | SHELBY TWP | MI | 48316 | |
| JEFFREY T. ZAWACKI | JENNIFER L. ZAWACKI | 4535 MOUNTAIN VIEW TRAIL | | | CLARKSTON | MI | 48348 | |
| JEFFREY TAYLOR | | 4377 HAWK CIR | | | DOYLESTOWN | PA | 18902 | |
| JEFFREY THIBOLDEAUX | | 3407 ARTHUR ST # B | | | PHILADELPHIA | PA | 19136-2321 | |
| JEFFREY THORNE | DANA THORNE | 639 ELTONE ROAD | | | JACKSON | NJ | 08527 | |
| JEFFREY TIETJEN | | 6235 FAIRWAY AVENUE | | | DALLAS | TX | 75227 | |
| JEFFREY TOLL | | 540 LONGFORD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFREY TOLLEY | KELLY M. TOLLEY | 135 OAK HOLLOW ROAD | | | MONETA | VA | 24121 | |
| JEFFREY TRAMONT | | 217 WILDFLOWER DR | | | GRAYSON | KY | 41143-1947 | |
| JEFFREY TURNER | | 608 MUIRFIELD CIRCLE | | | BOWLING GREEN | KY | 42104-5550 | |
| JEFFREY TUTHILL AND BONNIE BELLE | | 357 MAIN ST | TUTHILL AND FIDERIO AND SONS INC | | MERIDEN | CT | 06451 | |
| Jeffrey Tyson | | 1054 N. Kimbles Rd | | | Yardley | PA | 19067 | |
| Jeffrey Uden | | Box 687 | | | Hudson | IA | 50643 | |
| JEFFREY V DUCKETT RAA | | 5124 BOWERS BROOK DR S 100 | | | LILBURN | GA | 30047 | |
| JEFFREY V HERNANDEZ ATT AT LAW | | 595 E COLORADO BLVD STE 411 | | | PASADENA | CA | 91101 | |
| JEFFREY V LAURITTO LLC | | 35 COMMERCIAL WAY | | | SPRINGBORO | OH | 45066 | |
| JEFFREY VALLES | | 507 CANTERBURY CIRCLE | | | VACAVILLE | CA | 95687 | |
| JEFFREY VANWEY | | 2514 SOUTH 23RD STREET | | | LEAVEWORTH | KS | 66048 | |
| JEFFREY VAUGHN WALLACE | ROSALIND CRUZ WALLACE | 6100 BELLINGHAM DRIVE | | | CASTRO VALLEY | CA | 94552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| JEFFREY VRABEL AND | | SHARON VRABEL | 325 CANDLELIGHT DRIVE | | MECHANICSBURG | PA | 17055-0000 | |
| JEFFREY W AND CYNTHIA L | | 915 30TH AVE S | SMITH AND MCBRIDE CONSTRUCTION | | SEATTLE | WA | 98122-5015 | |
| JEFFREY W BERWICK | LAI KWOK | 333 JACKSON STREET | | | SUNNYVALE | CA | 94086 | |
| JEFFREY W BLACHER ATT AT LAW | | 6896 W ATLANTIC BLVD | | | MARGATE | FL | 33063 | |
| JEFFREY W BLACHER ESQ ATT AT | | 2999 NE 191ST ST STE 805 | | | AVENTURA | FL | 33180 | |
| JEFFREY W CAMPBELL | | 6032 HEATHWICK COURT | | | BURKE | VA | 22015 | |
| JEFFREY W COWAN AND | | CHERI A COWAN | 623 AUTUMN CREEK DRIVE | | WENTZVILLE | MO | 63385 | |
| JEFFREY W CRABTREE ATT AT LAW | | PO BOX 537 | | | DAPHNE | AL | 36526 | |
| Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JEFFREY W DAVIES | LAURA F DAVIES | 2321 FORT WILLIAM DRIVE | | | OLNEY | MD | 20832 | |
| JEFFREY W DELL | | PO BOX 2887 | | | SOUTHFIELD | MI | 48037 | |
| JEFFREY W DROUIN AND | ANDREA K HOLT | 711 ORINDA LN | | | WALNUT CREEK | CA | 94597-3085 | |
| JEFFREY W FARKAS ATT AT LAW | | 303 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| JEFFREY W FESSLER AND | JAMES R YOUNG | 780 S SAPODILLA AVE PH 14 | | | WEST PALM BEACH | FL | 33401-6047 | |
| JEFFREY W FOX | KIM M FOX | 30111 HILLSIDE TERRACE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JEFFREY W HEARD SRA | | 325 HOOD AVE | | | FAYETTEVILLE | GA | 30214 | |
| JEFFREY W HUGHES | | 108 ERIE ST # 1 | | | JERSEY CITY | NJ | 07302-2006 | |
| JEFFREY W LANGHOLTZ ATT AT LAW | | 260 MAIN ST | | | BIDDEFORD | ME | 04005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY W LEASURE P A | | PO BOX 61169 | | | FORT MYERS | FL | 33906 | |
| JEFFREY W MYLES AND | | 1115 BURMA RD | WILLSTEEN MYLES | | OAK HARBOR | WA | 98277 | |
| JEFFREY W NAPONIC ATT AT LAW | | 1061 WATERDAM PLZ DR STE 206 | | | MC MURRAY | PA | 15317 | |
| JEFFREY W NAPONIC ATT AT LAW | | PO BOX 16183 | | | PITTSBURGH | PA | 15242 | |
| JEFFREY W TRULLENDER AND | | 12842 VALLEYHILL ST | COLONIAL REMODELING LLC | | WOODBRIDGE | VA | 22192 | |
| JEFFREY W. AIKMAN | SARAH E. AIKMAN | 10581 WEST 74TH PLACE | | | ARVADA | CO | 80005-5385 | |
| JEFFREY W. BECKER | | 609 E. IRONWOOD DR | | | BUCKEYE | AZ | 85326 | |
| JEFFREY W. CHRISTMANN | REBECCA N. CHRISTMANN | 96 CHALMERS | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFREY W. EBLING | PATRICIA S. EBLING | 210 HARROW CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JEFFREY W. ELLIOTT | | 3275 SUNRISE WAY | | | BELLBROOK | OH | 45305 | |
| JEFFREY W. HRYCAK | DAWN L. HRYCAK | 26 GREENRALE AVENUE | | | WAYNE | NJ | 07470 | |
| JEFFREY W. LAWRENCE | | 916 SYCAMORE LN | | | LA PLATA | MD | 20646 | |
| JEFFREY W. ROLFS | GINA L. ROLFS | 2056 RIDGEFIELD COURT | | | ROCHESTER HILLS | MI | 48306-4043 | |
| JEFFREY W. SCHNEIER | | 29 WELLS FARGO DRIVE | | | ST PETERS | MO | 63376 | |
| JEFFREY W. STILES | MARGARET A. STILES | 28 N. ROTTERDAM STREET | | | HOLLAND | PA | 18966 | |
| JEFFREY W. TEIG | LINDA L. TEIG | 7624 SOUTH 138TH STREET | | | OMAHA | NE | 68138 | |
| JEFFREY W. VELZY | LAURA P. VELZY | 35933 CONGRESS | | | FARMINGTON HILLS | MI | 48335 | |
| JEFFREY W. WARD | DIANE SHEEDY WARD | 1 VIA DAVINCI | | | CLIFTON PARK | NY | 12065 | |
| JEFFREY WALL | | 200 PINE LAKE DRIVE | | | MONROE | NC | 28110 | |
| JEFFREY WAYNE ROSS ATT AT LAW | | 485 BERLIN PLANK RD | | | SOMERSET | PA | 15501 | |
| Jeffrey Weiner | | 4670 Twinbrook Circle | | | Doylestown | PA | 18902 | |
| JEFFREY WILLIAMS AND FRONTIER | | 29591 AVIDA DR | CONSTRUCTION AND INTERIORS | | MENIFEE | CA | 92584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Winkler and Linton Johnson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc ETrade Bank et al | | 685 VIA RIALTO | | | OAKLAND | CA | 94619 | |
| Jeffrey Winkler and Linton Johnson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc ETrade Bank et al | | 685 VIA RIALTO | | | OAKLAND | CA | 94619 | |
| JEFFREY WORTH | | 1140 PIKE STREET | | | ST CHARLES | MO | 63301 | |
| JEFFREY ZOVAK | JACQUELINE ALONSO | 15 MANAHASSETT WAY | | | LONG BRANCH | NJ | 07740-7611 | |
| JEFFREY, MARGIE | | 1416 S MAIN ST STE 220 | | | ADRIAN | MI | 49221-4349 | |
| JEFFREY, NEWMAN N | | 3264 BLACKFORD PARKWAY | | | LEXINGTON | KY | 40509 | |
| JEFFRIES L BUCCI | INDIRA P PALANKI-BUCCI | 5 GAILRIDGE COURT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| JEFFRIES, DRAMETRIUS | AND MISTER SPARKY | 2132 WEXFORD DR # B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES, DRAMETRIUS | ATLANTA ROOFING SPECIALISTS | 2132 WEXFORD DR # B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES, MC | | PO BOX 24175 | | | DAYTON | OH | 45424 | |
| JEFFRY A JUSTICE ATT AT LAW | | 132 S WATER ST STE 515 | | | DECATUR | IL | 62523 | |
| JEFFRY AND NORILYN ROUDEBUSH | | 5910 SHINING OAK LN | AND CARY RECONSTRUCTION CO INC | | CHARLOTTE | NC | 28269 | |
| JEFFRY D FERGUSON ATT AT LAW | | 424 W PLANE ST | | | BETHEL | OH | 45106 | |
| JEFFRY HUNT AND | | BERNADETTE HUNT | 67 ELY AVE | | STATEN ISLAND | NY | 10312 | |
| JEFFRY JOHNSON | | JOYCE JOHNSON | 1891 HARVARD DRIVE | | EUGENE | OR | 97405 | |
| JEFFRY JOST | | 10217 CHICAGO CIRCLE | | | BLOOMINGTON | MN | 55420 | |
| JEFFRY PEARGIN | Pacific Union International, Inc. | 699 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| JEFFRY S MILLER AND | | CHRISTINE A MILLER | 1028 HARCOURT DRIVE | | BOISE | ID | 83702 | |
| JEFFRY S. JOHNSON | LISA R. JOHNSON | W258 S6870 IVY COURT | | | WAUKESHA | WI | 53189 | |
| JEFFRY W. KRUSE | CYNTHIA S. KRUSE | 4850 PARKBRIDGE DRIVE | | | WATERFORD | MI | 48329 | |
| JEFFS ELECTRIC | | 411 HENRYETTA ST | | | SPRINGDALE | AR | 72762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffus, Clint w | | 2525 West Orice Roth Rd | | | Gonzales | LA | 70737 | |
| JEHL AND FABIAN | | 100 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| JEHUDA RENAN VS PNC BANK NA EXECUTIVE TRUSTEE SERVICES LLC AND NATIONAL CITY BANK | | Law Offices of Nick A Alden | 9100 Wilshire Blvd Ste 340 W | | Beverly Hills | CA | 90212 | |
| JEKEL, DANIEL B | | PURDY AVE APT 2305 | | | MIAMI BEACH | FL | 33139 | |
| JELENA AND NIKOLA TASEVSKI | | 24 BOND ST | AND LENI NETWORK INC | | WALLINGTON | NJ | 07057 | |
| JELENA TOLBERT AND GLENN TOLBERT | | 103 SWEETWATER DR | | | DOTHAN | AL | 36305-3209 | |
| JELENIEWSKI, CHARLES & JELENIEWSKI, KATHLEEN | | 224 E OAK ST | | | NEW LENOX | IL | 60451 | |
| JELLICO CITY | | 410 S MAIN ST | TAX COLLECTOR | | JELLICO | TN | 37762 | |
| JEM COMPANY | | 17092 MAGNOLIA PKWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| JEM REO RESOURCES | | 9430 PKWY E STE 5 | | | BIRMINGHAM | AL | 35215 | |
| JEMAIN DUNNAGAN AND OWENS | | 3000 A ST STE 300 | | | ANCHORAGE | AK | 99503 | |
| JEMIMA AND PIERRE | | 2834 W DIANA AVE | SMITH AND RIGHT WAY ROOFING | | PHOENIX | AZ | 85051 | |
| Jemina Makohon | | 10210 Hillhaven Ave UnitB | | | Tujunga | CA | 91042 | |
| JEMISON, DOROTHY | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| JEMISON, ZAMEIKA | | 1215 HUNTER GREEN LN | RON JEMISON | | FRESNO | TX | 77545 | |
| JEMMIE WILLIAMS REALTY | | 300 BERKSHIRE STE B | | | COLUMBIA | SC | 29223 | |
| JEMPS MANAGEMENT INC | | 125-A GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONKEE | NJ | 08831 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONROE | NJ | 08831 | |
| JEMS CONSTRUCTION CO JACK WORLEY | | RT 1 BOX 158D | JOSEPH AND MELBA BRYANT | | SAYRE | OK | 73662 | |
| Jena Boe | | 8016 Timber Lake Drive | | | Eden Prairie | MN | 55347 | |
| JENA TOWN | | BOX 26 | SHERIFF AND COLLECTOR | | JENA | LA | 71342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENA TOWN | | PO BOX 26 | TAX COLLECTOR | | JENA | LA | 71342 | |
| Jena Williams | | 270 Derbyshire | | | Waterloo | IA | 50701 | |
| JENCO CONSTRUCTION CO | | 121 NE 26TH ST | PO BOX 60551 | | OKLAHOMA CITY | OK | 73105 | |
| JENDRZEJEWSKI, KAY M | | 838 WESTOVER ST | | | BATTLE CREEK | MI | 49015-2920 | |
| JENE M. WILCOX | NANCY S. WILCOX | 2081 S DIAMOND BAR LANE | | | TUCSON | AZ | 85713 | |
| Jenee Simon | | 33345 Liberty Ave | PO Box 578 | | Parkersburg | IA | 50665 | |
| JENEEN S. SAVAGE | | 7740 CEDARBROOK TR | | | PORTLAND | MI | 48875 | |
| JENEL MCGRATH | Jenel McGrath | 719 N. CROCKETT ST. | | | SHERMAN | TX | 75090 | |
| JENEL MCGRATH CRS GRI | | 1800 N TRAVIS ST STE A | | | SHERMAN | TX | 75092 | |
| JENEL MCGRATH REALTORS | | 719 N CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JENETTE .NOWAKOWSKI | Home Sale Company Brokers Inc | 13650 W. COLONIAL DRIVE | | | WINTER GARDEN | FL | 34787 | |
| JENETTE NOWAKOWSKI PA | | 6400 CROPPING ST 3216 | | | WINTER GARDEN | FL | 34787 | |
| JENG, CHUNG-CHIEH & JENG, TSUE-CHU | | 4447 EL CAMINO CORTO | | | LA CANADA FLT | CA | 91011-2948 | |
| JENG, SHOU H | | 1021 N GARFIELD ST | | | ARLINGTON | VA | 22201-0000 | |
| JENIFER E SCOGGIN | | SEAN W SCOGGIN | 1020 N STAR LOOP | | CHEYENNE | WV | 82009 | |
| JENIFER HOHNBAUM | Equity Real Estate | 39900 Sweetbriar | | | Temecula | CA | 92591-6163 | |
| Jenifer Lis | | 4856 Driffield Court | | | Columbus | OH | 43221 | |
| JENIFER TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JENIFFIER DASRAT AND 207 ESSEX | | 213 ESSEX ST | CORP | | BROOKLYN | NY | 11208 | |
| JENITH A. MISHNE | | 265 EAST 20TH STREET | | | COSTA MESA | CA | 92627 | |
| JENKINS AND CLAYMAN | | 412 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| JENKINS AND JENKINS ATTORNEYS PLLC | | 2121 FIRST TENNESSEE PLZ | 800 S GAY ST | | KNOXVILLE | TN | 37929 | |
| JENKINS CARPENTRY AND CONSTRUCTION | | 110 A E VOLUSIA AVE | | | DELAND | FL | 32724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS CHASTAIN AND SMITH | | 205 20TH ST N STE 227 | | | BIRMINGHAM | AL | 35203 | |
| JENKINS CITY | | CITY HALL | | | JENKINS | KY | 41537 | |
| JENKINS CITY | | PO BOX 568 | JENKINS CITY CLERK | | JENKINS | KY | 41537 | |
| JENKINS CLERK OF SUPERIOR COURT | | PO BOX 659 | HARVEY ST | | MILLEN | GA | 30442 | |
| JENKINS COUNTY | TAX COMMISSIONER | PO BOX 646 | 611 E WINTHROPE | | MILLEN | GA | 30442 | |
| JENKINS COUNTY | | 611 E WINTHROPE COUNTY COURTHOUSE | TAX COMMISSIONER | | MILLEN | GA | 30442 | |
| JENKINS LAW FIRM | | 1209 HWY 71 N | | | ALMA | AR | 72921 | |
| JENKINS LAW FIRM | | 2501 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016-6029 | |
| JENKINS PAINTING AND REMODELING | | PO BOX 11 | | | UNION CITY | GA | 30291 | |
| JENKINS REAL ESTATE | | 820 NATIONAL RD W | | | RICHMOND | IN | 47374 | |
| JENKINS REALTY | | 625 S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| JENKINS REALTY TRUST | | 21 ELIOT STREET | | | NATICK | MA | 01760 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT UNIT 113 | | | STARLING | VA | 20166 | |
| JENKINS RESTORATION INC | | 12504 IDLEWOOD PARK CT | AND KAREN M AND BRIAN J HERDT | | BRISTOW | VA | 20136 | |
| JENKINS RESTORATIONS | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATIONS | | 45681 OAOKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS SERVICES | | PO BOX 160 | | | MIDLAND | GA | 31820-0160 | |
| JENKINS SERVICES LLC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS TAYLOR, DORNA | | 3355 LENOX RD STE 750 | | | ATLANTA | GA | 30326 | |
| Jenkins Teneka vs GMAC Mortgage LLC | | Erin Patrick LyonsDutton Braun Staack and Hellman | PO Box 810 | | Waterloo | IA | 50704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTO | | INKERMAN | PA | 18640 | |
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| JENKINS, ALICE J | | 216 PRITCHARD COURT | | | MARYVILLE | TN | 37804-2621 | |
| Jenkins, Amy | | JRIS LLC #204 | | | Colorado Spring | CO | 80919 | |
| JENKINS, ANITA L & JENKINS, TERRY D | | 308 TOWNES ROAD | | | COLUMBIA | SC | 29210 | |
| JENKINS, BARRY & JENKINS, SARA | | 745 S HIGH BENCH | | | ALPINE | UT | 84004 | |
| JENKINS, CHAD | PITTSBURGH RESTORATION CO INC | 445 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146-1207 | |
| JENKINS, CONSTANCE D | | 2067 YUBA ST STE 3 | | | HERLONG | CA | 96113 | |
| JENKINS, DARRYL H & JENKINS, DELINA L | | 3111 BROMBLEY DR SE | | | CONYERS | GA | 30013-6484 | |
| JENKINS, DAWN M | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| JENKINS, EDUARDO P | | 3905 BUNTING AVE | | | FORT WORTH | TX | 76107-2610 | |
| JENKINS, JAMES L & JENKINS, JAIME L | | 35 PROSPECT STREET | | | SALEM | WV | 26426 | |
| Jenkins, Jennifer E & Theodorou, William D | | 921 Indian Peak Road | | | Golden | CO | 80403 | |
| JENKINS, KENYON W | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| JENKINS, LOIS F | | 30 SMITH RD | | | ROCKPORT | MA | 01966-1848 | |
| JENKINS, NED A | | 7503 FAYETTE ST | | | PHILADELPHIA | PA | 19150-1801 | |
| Jenkins, Pamela D & Jenkins, | | 2390 Wellington Cr | | | Lithonia | GA | 30058 | |
| JENKINS, ROBERT W & JENKINS, JACQUELYN | | 10001 ERLWOOD COURT | | | FREDERICKSBURG | VA | 22407 | |
| JENKINS, RONALD J & SARTORI, JENNIE | | 2045 BAYMEADOWS DR | | | PLACENTIA | CA | 92870-5505 | |
| JENKINS, STACY L | | 160 SE 5TH ST | | | PRINEVILLE | OR | 97754 | |
| JENKINS, TIMOTHY K | | PO BOX 623 | | | SULLIVANS ISLAND | SC | 29482 | |
| JENKINS, WILLIAM | | 713 HARRY S. TRUMAN DR. APT# 305 | | | LARGO | MD | 20774 | |
| JENKINSON, MARK J & JENKINSON, JESSICA L | | 1778 GLASGO RD | | | GRISWOLD | CT | 06351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINTOWN BORO MONTGY | | 500 RODMAN AVE | JENKINTOWN BORO TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN BORO MONTGY | | 610 OLD YORK RD 114 | T C OF JENKINTOWNBORO | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SCHOOL DISTRICT | | 500 RODMAN AVE | DORIS FRYMOYER TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SD JENKINTOWN BORO | | 278 MATHER RD | T C OF JENKINTOWN SCHOOL DISTR | | JENKINTOWN | PA | 19046 | |
| JENKS PYPER & OXLEY LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS PYPER AND OXLEY | | 10 N LUDLOW ST | COURTHOUSE PLZ SW | | DAYTON | OH | 45402 | |
| JENKS PYPER AND OXLEY COL LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS TWP | | 426 LITTLE OAK LN | T C OF JENKS TOWNSHIP | | MARIENVILLE | PA | 16239 | |
| JENKS TWP | | PO BOX 405 | TAX COLLECTOR | | MARIENVILLE | PA | 16239 | |
| JENMAR CONSTRUCTION | | 5843 FAIRLAWN AVE | | | HUBBARD | OH | 44425 | |
| Jenna Curran | | 230 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| JENNA E WALKER ATT AT LAW | | 620 E FOND DU LAC ST | | | RIPON | WI | 54971 | |
| Jenna Evans | | 624 Oriole Lane | | | Dresher | PA | 19025 | |
| Jenna Joss | | 812 Triumphe Way | | | Warrington | PA | 18976 | |
| Jenna Kemp | | 12913 Peach Tree Way | | | Euless | TX | 76040 | |
| Jenna Northey | | 2007 E Donald St | | | Waterloo | IA | 50703 | |
| Jenna Price | | 651 Brighton Drive | | | Hatfield | PA | 19440 | |
| JENNA TAUB LAW | | PO BOX 45101 | | | OMAHA | NE | 68145-0101 | |
| Jenna Wilhelmi | | 925 Reber Ave. | | | Waterloo | IA | 50701 | |
| Jenna Wisniewski | | 1040 N 2ND ST UNIT 202 | | | PHILADELPHIA | PA | 19123-1597 | |
| Jennafer Smith | | 113 Old Allentown rd | | | Lansdale | PA | 19446 | |
| JENNELLE M DANIEL AND FRED L ZAJAC | | 307 N 200 E | AND BACK TO PERFECTION FLOOD AND FIRE | | PAROWAN | UT | 84761 | |
| JENNER AND AUXIER | | 508 E MAIN ST | | | MADISON | IN | 47250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNER TOWNSHIP | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERS TWP SOMRST | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERSTOWN BORO | | BOX 128 | | | JENNERSTOWN | PA | 15547 | |
| JENNESS AND BELLVILLE REAL ESTATE | | 255 WESTERN AVE | | | BRATTLEBORO | VT | 05301 | |
| JENNETT, ALIC | | 8407 S KENDOOD AVE | | | CHICAGO | IL | 60619-6438 | |
| JENNETTE MORRISON AUSTIN HALSTEA | | PO BOX 384 | | | ELIZABETH CITY | NC | 27907 | |
| JENNETTE, TENICA | | 719 WEST HIGHLAND AVENUE | UNIT 3-3 | | ELGIN | IL | 60123 | |
| JENNIE C WILSON | | 7715 N RAMBLING LN | | | PRESCOTT VALLEY | AZ | 86315-4566 | |
| JENNIE CHICCOLA REALTY INC | | 6030 MAYFIELD RD | | | MAYFIELD HIGHTS | OH | 44124 | |
| JENNIE E LOPEZ | | 9645 AMBER WAVES WAY | | | ELK GROVE | CA | 95624-2777 | |
| JENNIE L SCOTT ATT AT LAW | | 109 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| JENNIE L. HANUS | | 547 NORTH HUGHES | | | HOWELL | MI | 48843 | |
| JENNIE LAU | | 385 WE-GO CT | | | DEERFIELD | IL | 60015 | |
| JENNIE LEE | | 6 GIBBS VALLEY PATH | | | FRAMINGHAM | MA | 01701 | |
| JENNIE MITCHELL | | 2268 HUNTINGTON POINT RD | UNIT 109 | | CHULA VISTA | CA | 91914 | |
| JENNIE MONTANERO | | 306 JEROME AVE | | | MARGATE | NJ | 08402 | |
| JENNIE PATTON ATT AT LAW | | 2018 CATON WAY SW | | | OLYMPIA | WA | 98502 | |
| JENNIE PRUITT RODNEY D BADDERS AND | | 2383 27TH RD | JENNIE BADDERS | | WAVERLY | KS | 66871 | |
| JENNIE SCHWARTZ | | 670 CHESTNUT AVE | | | TEANECK | NJ | 07666 | |
| JENNIE SKEELE | | P.O. BOX 1053 | | | SOLVANG | CA | 93464 | |
| Jennie Webb | | 1518 Warm Springs Drive | | | Allen | TX | 75002 | |
| JENNIFER  BONVOULOIR | DENNIS P BONVOULOIR | 4 MAGNOLIA CIRCLE | | | SMITHFIELD | RI | 02828 | |
| JENNIFER A AND JOSEPH M SLUSSER | | 210 E 11TH ST | JASON MOORE GENERAL CONTRACTOR | | BERWICK | PA | 18603 | |
| JENNIFER A BUZZELLE AND | | 6716 N KNOLL ST | CCI EXTERIORS | | GOLDEN VALLEY | MN | 55427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER A EVERSOLE ATT AT LAW | | 200 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| JENNIFER A HOFFMAN ATTORNEY AT LA | | 5341 DEVONSHIRE RD | PO BOX 6355 | | HARRISBURG | PA | 17112 | |
| JENNIFER A KRAUSMAN | | 5459 PHEASANT RUN | | | CLARKSTON | MI | 48346 | |
| JENNIFER A MILAVEC | JOSEPH J MILAVEC | 97 EAGLE ROCK | | | STOUGHTON | MA | 02072 | |
| JENNIFER A PESAPANE | | 3322 SE 164TH AVENUE | | | PORTLAND | OR | 97236 | |
| JENNIFER A SADAKA ATT AT LAW | | 190 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| JENNIFER A. KOLTERMANN ELLIS | BENJAMIN B. ELLIS | 14 COUNTY RD | | | CAPE NEDDICK | ME | 03902 | |
| JENNIFER A. MOYER | | 2719 224TH AVE NE | | | SAMMAMISH | WA | 99074 | |
| JENNIFER AARON | | 245 OLIVINE CIRCLE | | | TOWNSEND | DE | 19734 | |
| JENNIFER ACKLEY | | 290 BRITTANY LN | | | ELYRIA | OH | 44035-4160 | |
| JENNIFER AFFOLDER | | 10210 WELLINGTON DRIVE | | | CLARKSTON | MI | 48348 | |
| Jennifer Alexander | | 4607 Timberglen Rd. | Apt. 2531 | | Dallas | TX | 75287 | |
| JENNIFER AND | | 789 CR 2264 | KEVIN LINDENZWEIG | | QUINLAN | TX | 75474 | |
| JENNIFER AND ANTHONY MASSELLI | | 74 EDINBURGH RD | AND 3 AS CONSTRUCTION LLC | | BLACKWOOD | NJ | 08012 | |
| JENNIFER AND BRYAN VINCENT AND | | 876 KIRKWOOD DR | CRAIGS ROOFING | | BILOXI | MS | 39532 | |
| JENNIFER AND CARL VAUGHN AND | | 108 DEEP WOOD DR | KENTON VAUGHN AND SUPERIOR ROOFING INC | | LONDON | KY | 40741 | |
| JENNIFER AND CHAD LUNT | | 10908 N DONNELLY AVE | | | KANSAS CITY | MO | 64157 | |
| JENNIFER AND DAVID LINDSEY | | 36 DALEVIEW CIR | AND BATES ROOFING | | DECATUR | AL | 35603 | |
| JENNIFER AND DAVID ROONEY | | 4104 FAIRMOUNT DR | | | NEW ORLEANS | LA | 70122 | |
| JENNIFER AND FRED KAUFFMAN | | 2967 LAKE SHORE RD S | | | DENVER | NC | 28037 | |
| JENNIFER AND JAMES EVERSOLE | | 6790 LESTER AVE | AND LONNIE MILLS CONSTRUCTION | | HAMILTON | OH | 45011 | |
| JENNIFER AND JASON MCMANUS | | 140 WYNN DR | | | BRANDON | MS | 39042-9778 | |
| JENNIFER AND JEFF MCKINNEY | | 15121 OAKMONT ST | | | OVERLAND PARK | KS | 66221 | |
| JENNIFER AND JEFFORY MABEE | | 1020 HICKORY LN | | | KEMPNER | TX | 76539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER AND JEFFREY BAILEY | | 12209 FM 1807 | AND CAPITOL ROOFING AND SERVICES | | ALVARADO | TX | 76009 | |
| JENNIFER AND JOEL WILMOTH | Results Plus, Inc. dba Wilmoth Group | 9800 WESTPOINT DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| JENNIFER AND JOSEPH TYRA | | 725 PARK WAY | | | FULTONDALE | AL | 35068 | |
| JENNIFER AND JOSHUA | | 1026 1028 SUMMIT ST | LEFCOWITZ | | MCKEESPORT | PA | 15132 | |
| JENNIFER AND JUSTIN STASS | | 827 WOODROW AVE | AND PETRA CONTRACTORS | | BALTIMORE | MD | 21221 | |
| JENNIFER AND KRISTOFFER ADAMS AND | | 1315 FERLEY ST | GARN RESTORATION SERVICES | | LANSING | MI | 48911 | |
| JENNIFER AND LAWRENCE | | 3 S 4TH ST | KRAEMER AND JENNIFER ROBERTSON | | SOUTH BETHANY | DE | 19930 | |
| JENNIFER AND MARK MAHONEY | | 1119 FULTON RD | | | SAN MARCOS | CA | 92069 | |
| JENNIFER AND MICHAEL HOSKINS | | 700 S 7TH ST | AND ADAM HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER AND PETER | | 283 LINCOLN ST | DAMBROSIO AND DEPIANO AND TODISCO ADJUSTERS | | REVERE | MA | 02151 | |
| JENNIFER AND ROBERT ERFURTH | | 525 CAROLYN LN | | | SOMONAUK | IL | 60552 | |
| JENNIFER AND ROBERT SAMPLES | | 2908 BIRD DR | AND RIGHT WAY ROOFING | | OKLAHOMA CITY | OK | 73121 | |
| JENNIFER AND SAMUEL SARGENT | | 11401 MEZZADRO AVE | AND APPLIED RESTORATIO SPECIALIST | | BAKERSFIELD | CA | 93312 | |
| JENNIFER AND SEAN OHARA AND PAUL | | 2521 BARRINGTON CT | HARRIS INSURANCE RESTORATION GROUP | | YOUNGSTOWN | OH | 44515 | |
| JENNIFER AND WILLIAM CARROWAY | | 140 CYPRESS ST | | | PIEDMONT | OK | 73078 | |
| JENNIFER AND WILLIAM HERMAN AND | | 24810 BUTTERWICK DR | JACK CONKLE | | SPRING | TX | 77389 | |
| JENNIFER ANDERSON | | 116 SCHOOL STREET EAST | | | STILLWATER | MN | 55082 | |
| JENNIFER ARAMBURU | MARK ARAMBURU | 19 BELMONT RD | | | GLEN ROCK | NJ | 07452 | |
| JENNIFER ARCHER | | 21352 WYNSTONE DR | | | SHOREWOOD | IL | 60404-8364 | |
| JENNIFER B SMOCK ATT AT LAW | | 2150 S 1300 E STE 500 | | | SALT LAKE CTY | UT | 84106 | |
| JENNIFER B STIVERTS ATT AT LAW | | 1761 HOTEL CIR S STE 121 | | | SAN DIEGO | CA | 92108 | |
| JENNIFER B STIVERTS ATT AT LAW | | 4455 MORENA BLVD STE 213 | | | SAN DIEGO | CA | 92117 | |
| JENNIFER BAILEY | | 1875 JENKINTOWN ROAD | APT F304 | | JENKINTOWN | PA | 19046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER BARBOUR | | 24651 MARYLAND ST | | | SOUTHFIELD | MI | 48075 | |
| JENNIFER BARNETT AND TADS AND T | | 3514 KINGSBROOKE CT | HOME IMPROVEMENT LLC | | DECATUR | GA | 30034 | |
| JENNIFER BATTAGLIA AND DELON | | 2112 KENNEDY | BATTAGLIA | | ROCHESTER HILLS | MI | 48309 | |
| JENNIFER BAZIK AND | | BRYAN BAZIK | 19534 115TH AVE. #C | | MOKENA | IL | 60448 | |
| JENNIFER BEADLES | | PO BOX 1453 | | | LAKE STEVENS | WA | 98258 | |
| Jennifer Belknap | | 7601 Red Feather Trail | | | McKinney | TX | 75070 | |
| JENNIFER BELLINI | | 3023 LONGCOMMON PARKWAY | | | ELGIN | IL | 60124 | |
| JENNIFER BERMUDEZ | | PO BOX 2642 | | | TOLUCA LAKE | CA | 91610 | |
| Jennifer Best | | 15051 Liberty Lane | | | Philadelphia | PA | 19116 | |
| Jennifer Bolton | | 1713 GARDEN AVE | | | WATERLOO | IA | 50701-3463 | |
| Jennifer Borchardt | | 3425 Slade Blvd | | | Fort Worth | TX | 76116 | |
| JENNIFER BREECE AND JOHN LENZEN | | 3121 BARRETT STATION RD | AND ATLAS RESTORATION SPECIALIST | | ST LOUIS | MO | 63122 | |
| JENNIFER BROOKS WIGGINS ATT AT LAW | | 425 W BROADWAY ST STE A | | | NORTH LITTLE ROCK | AR | 72114 | |
| Jennifer Brouwer | | 14489 R Ave | | | Dike | IA | 50624 | |
| Jennifer Brown | | 4125 stagecoach trail | | | irving | TX | 75061 | |
| Jennifer Brown | | 712 Logan Ave | Apt C | | Ackley | IA | 50601 | |
| JENNIFER BROWN AND FRED BROWN JR AND | | 25904 BROWNS LN | RICHARD BROWN JR AND JASON BROWN | | HOLDEN | LA | 70744 | |
| JENNIFER BRUNENKANT | | 39 OMEGA TER | | | LATHAM | NY | 12110 | |
| JENNIFER BRUSH | | 126 PONDVIEW DRIVE | | | SOUTHINGTON | CT | 06489 | |
| JENNIFER C AJAH ATT AT LAW | | 90 24 SUTPHIN BLVD STE 205 | | | JAMAICA | NY | 11435 | |
| JENNIFER CABROL | | 738 JORN COURT | | | SAN JOSE | CA | 95123 | |
| JENNIFER CAIN | | 3512 POWDERKEG DR | | | EVANS | CO | 80620 | |
| JENNIFER CLARK | Total Realty Corp | 2683 SOUTH WOODLAND BOULEVARD | | | DELAND | FL | 32720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Clark | | 803 HARRISON AVE | | | ARDSLEY | PA | 19038 | |
| Jennifer Cole | | 1134 1st St. | | | Jesup | IA | 50648 | |
| JENNIFER CORBOY | | 479 BLACK FEATHER LOOP | #312 | | CASTLE ROCK | CO | 80104 | |
| JENNIFER COSBY | | 7276 EASTABOGA RD | | | EASTABOGA | AL | 36260 | |
| Jennifer Costello | | 2022 Kimball Ave. | | | Waterloo | IA | 50702 | |
| JENNIFER CRANE AND GENE SCOTT | | 239 MOSELEY DR | | | STOCKBRIDGE | GA | 30281 | |
| Jennifer Craver | | 404 Militia Drive | | | Lansdale | PA | 19446 | |
| JENNIFER CRONIN | | 2217 BURLINGTON AVE N | | | ST PETERSBURG | FL | 33713 | |
| JENNIFER CROTHAMEL | CHARLES CROTHAMEL JR | 508 CONTINENTAL | | | HATBORO | PA | 19040 | |
| Jennifer Curry | | 909 Bristol Pike | Apt E12 | | Croydon | PA | 19021 | |
| JENNIFER D WILLARD | RUSSELL B WILLARD | 1214 RED BEECH COURT | | | RALEIGH | NC | 27614 | |
| JENNIFER DANCER | | 806 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| JENNIFER DASRAT MARK ZACCARIA AND | | 207 ESSEX CORP | 211 ESSEX ST | | BROOKLYN | NY | 11208 | |
| JENNIFER DAVIS | ERA Realty Center | 259 WEST 200 NORTH | | | CEDAR CITY | UT | 84720 | |
| JENNIFER DEJOY | | 19825 DOONBEY CIRCLE | | | PRIOR LAKE | MN | 55372 | |
| Jennifer Diller | | 116 Home Park Blvd | | | Waterloo | IA | 50701 | |
| JENNIFER DINATALLY | CTTJ Enterprises LLC | 975 BERKSHIRE BLVD. SUITE 100 | | | WYOMISSING, | PA | 19610 | |
| JENNIFER DONAHUE | | AND GIOVANNI FOLLO | 7805 WINSTON ROAD | | PHILADELPHIA | PA | 19118 | |
| JENNIFER DREILING JOHN BLASKOVICH | | 2151 N BYRON RD | AND D AND D GARAGES | | WICHITA | KS | 67212 | |
| JENNIFER DUNLAP | | 1673 S 900 W | | | KEMPTON | IN | 46049 | |
| JENNIFER DZIAK-TURNER | | 2517 W STRAIGHT ARROW LANE | | | PHOENIX | AZ | 85085 | |
| JENNIFER E DOWELL AND | | 810 GRAY EAGLE LN | PAUL DAVIS RESTORATION | | BOILING SPRINGS | SC | 29316 | |
| JENNIFER EBERHARD | | 255 ROBBINS ST | 2ND FLOOR | | PHILADELPHIA | PA | 19111 | |
| JENNIFER EDSTROM | | 2751 ZENITH AVE N | | | ROBBINSDALE | MN | 55422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER ELLIS JAMES ELLIS AND | | 308 58TH ST | MOLD MASTER PROS INC | | HOLMES BEACH | FL | 34217 | |
| JENNIFER EMENS BUTLER ATT AT LAW | | PO BOX 60 | | | BETHEL | VT | 05032 | |
| Jennifer Esteban | | 2115 S Longwood Ave | | | Los Angeles | CA | 90016 | |
| JENNIFER F ADAMS ATT AT LAW | | 101 W FRIENDLY AVE STE 500 | | | GREENSBORO | NC | 27401 | |
| JENNIFER F BLACKBURN ATT AT LAW | | 1145 E SHAW AVE | | | FRESNO | CA | 93710 | |
| JENNIFER F BLACKBURN ATT AT LAW | | PO BOX 1533 | | | FRESNO | CA | 93716 | |
| JENNIFER F THOMPSON ATT AT LAW | | PO BOX 3204 | | | OSHKOSH | WI | 54903 | |
| JENNIFER F. BOYLAN | DEIRDRE F. BOYLAN | 68 CASTLE ISLAND ROAD | | | BELGRADE | ME | 04917 | |
| JENNIFER FALBO | | 2172 WAYNE AVENUE | | | ABINGTON | PA | 19001 | |
| JENNIFER G LEE ATT AT LAW | | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| JENNIFER G LONG | | 7190 COUNTRY OAK DR. | | | SOUTHAVEN | MS | 38672-8029 | |
| JENNIFER G MASON VERMILLION | | 772 GLENMOOR DR | AND KENNETH VERMILLION & DEVOLL SALES & SERVICE | | COLUMBUS | OH | 43228 | |
| JENNIFER G. LACEY | | 739 NIGHTINGALE DR | | | INDIALANTIC | FL | 32903-4747 | |
| JENNIFER GOVEA | | 28080 W ROCKWELL CT | | | JAKEMOOR | IL | 60051 | |
| JENNIFER GRAZIER | | 6120 BIG WOODS ROAD | | | CEDAR FALLS | IA | 50613 | |
| JENNIFER H HUNT | | 4440 NORTH CORNELIA AVE | | | FRESNO | CA | 93722 | |
| JENNIFER H SHAY | | PO BOX 6588 | | | VAIL | CO | 81658 | |
| JENNIFER H. WEISLER | WILLIAM D. WEISLER | 424 WELLMAN CT | | | CONWAY | SC | 29526 | |
| Jennifer Hague | | 1000 Winslow Road | | | Richmond | VA | 23235 | |
| JENNIFER HALL | | 9381 ROAN RANCH CIRCLE | | | ELK GROVE | CA | 95624 | |
| Jennifer Harken | | 1661 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| Jennifer Harrill | | 210 Cape Charles Drive | | | Greenville | SC | 29615 | |
| JENNIFER HAYES | | 1741 W ERIE ST APT 1F | | | CHICAGO | IL | 60622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER HICKY COLLINS | | HICKY & COLLINS | POST OFFICE BOX 747 | | FOREST CITY | AR | 72336-0747 | |
| Jennifer Hill | | 425 Reber Ave | | | Waterloo | IA | 50701 | |
| Jennifer Hinton | | 3304 SHALLOWFORD TRCE | | | MIDLOTHIAN | VA | 23112-4631 | |
| JENNIFER HO | | 12225 SOUTH ST #107 | | | ARTESIA | CA | 90701 | |
| Jennifer Holtgren | | 8513 14th Avenue South | | | Bloomington | MN | 55425 | |
| Jennifer Hucaluk | | 21 FIELDSTONE LANE | | | HORSHAM | PA | 19044 | |
| JENNIFER HUDSON | | 3555 TRELEAVEN COURT | | | ANTELOPE | CA | 95843 | |
| JENNIFER IWUMUNE AND SGT HOME | | 10643 156TH AVE | REMODELING | | JAMAICA | NY | 11433 | |
| JENNIFER J AND ADAM HOSKINS AND | | 700 S 7TH ST | MICHAEL A HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER J BURKE | | 13978 WASHITA COURT | | | CARMEL | IN | 46033 | |
| JENNIFER J DYER | | 2525 DAHLIA STREET | | | DENVER | CO | 80207 | |
| JENNIFER J MCDONALD | | 3344 E TULSA ST | | | GILBERT | AZ | 85295-3418 | |
| JENNIFER J ORIFITELLI | | ANTONIO R ORIFITELLI | 153 KINNEY ROAD | | AMSTON | CT | 06231 | |
| JENNIFER JANKE | | 123 WINTER DR | | | NORTH WALES | PA | 19454 | |
| JENNIFER JONES | | 8219  MAPLE GROVE LANE | | | BAKERSFIELD | CA | 93312 | |
| JENNIFER K GATES AND | | 465 HERMAN ST | JENNIFER K SWANSON | | BURLINGTON | WI | 53105 | |
| JENNIFER KALK | | 15800 NORTH LUND ROAD | | | EDEN PRAIRIE | MN | 55346 | |
| JENNIFER L BOWEN | MARK W BOWEN | 1215 GROVE ST. | | | OSHKOSH | WI | 54901 | |
| JENNIFER L BRIGGS | | 443 BOWERMAN RD | | | SCOTTSVILLE | NY | 14546 | |
| JENNIFER L DRIVER | | 160 WEST FOOTHILL PARK WAY # 105-18 | | | CORONA | CA | 92882 | |
| JENNIFER L FIELD ATT AT LAW | | 405 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| JENNIFER L JACKSON ATT AT LAW | | 12209 E MISSION AVE STE 5 | | | SPOKANE VALLEY | WA | 99206 | |
| JENNIFER L JOLLIE AND MARTIN W | | 8710 BELLCOVE CIR | JOLLIE AND BLUE SKY RESTORATION | | COLORADO SPRINGS | CO | 80920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER L LLOYD | | 719 CYPRESS PT | | | ALPHARETTA | GA | 30202 | |
| JENNIFER L LYNN | | 6721 EAST MCDOWELL ROAD #311B | | | SCOTTSDALE | AZ | 85257 | |
| JENNIFER L POWELL | | 9839 VIEW HIGH DRIVE | | | KANSAS CITY | MO | 64134 | |
| JENNIFER L RIEMER ATT AT LAW | | PO BOX 425 | | | DELAVAN | WI | 53115 | |
| JENNIFER L SCHMIDT ATT AT LAW | | 38550 GARFIELD STE A | | | CLINTON TOWNSHIP | MI | 48038 | |
| JENNIFER L SCHWEIZER | | 6548 ELDERBERRY CT | | | ELKRIDGE | MD | 21075-6485 | |
| JENNIFER L SMITH | RICHARD S SMITH | 1234 ROLLING GREEN DR | | | ACWORTH GA | GA | 30102 | |
| JENNIFER L SWANSON | JEFFREY J SWANSON | 6210 2ND DRIVE SE | | | EVERETT | WA | 98203 | |
| Jennifer L Thiery and Douglas A Thiery vs GMAC Mortgage LLC | | Law Office of Steven C Shane | 8417 Pheasant Dr | | Unknown | KY | 41042 | |
| JENNIFER L TRUDEAU | ADAM N TRUDEAU | 208 TERRACE COURT | | | BOURBONNAIS | IL | 60914 | |
| JENNIFER L VAN CISE | PAUL VAN CISE | 673 GOLF RDG RD | | | CARMEL | NY | 10512 | |
| JENNIFER L. AFFOLDER | SHAWN E. AFFOLDER | 25 RIDGEVIEW LN | | | RINGGOLD | GA | 30736-8987 | |
| JENNIFER L. CORDISCO | MARK A. CORDISCO | 103 MARTHA DRIVE | | | FALLSINGTON | PA | 19054 | |
| JENNIFER L. EKARDT | | 5221 WILLNET DR | | | CINTI | OH | 45238 | |
| JENNIFER L. GAGNE | | 6612 NETTIES LANE UNIT G | | | ALEXANDRIA | VA | 22315 | |
| JENNIFER L. HANSEN | | 3148 SAINT ANTHONY DRIVE | | | PORTAGE | MI | 49024 | |
| JENNIFER L. OSBIRN | | 7301 QUINDERO RUN RD | | | LOUISVILLE | KY | 40228 | |
| JENNIFER L. REEDY | | 7184 ELDERWOOD CIRCLE | | | CLARKSTON | MI | 48346 | |
| JENNIFER L. TECHLIN | | 702 METOXEN AVE | | | KAUKAUNA | WI | 54130 | |
| JENNIFER LAJEUNESSE TAX COLLECTOR | | 117 DOTTS ST | C O UPPER PERKIOMEN SD PENNSBURG | | PENNSBURG | PA | 18073 | |
| JENNIFER LAMBERT | | 2417 GARFIELD AVE APT 314 | | | MINNEAPOLIS | MN | 55405 | |
| JENNIFER LANDRUS | | 225 HORN AVE | | | SANTA ROSA | CA | 95407 | |
| Jennifer Lane | | 540 Windsor Ave. | | | Maple Shade | NJ | 08052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Latzka | | 1930 9th Ave SE | | | St Cloud | MN | 56304 | |
| JENNIFER LAX | | 1736 CEDAR RD | | | SANTA MONICA | CA | 90405 | |
| JENNIFER LAZOR | | 36 BLACKSTONE DR | | | PRINCETON | NJ | 08540 | |
| JENNIFER LEE BELKNAP | | PO BOX 1264 | | | CARBONDALE | CO | 81623-1264 | |
| Jennifer Liberto | | 5001 Riverbed Lane | Apt E | | Cramerton | NC | 28032 | |
| Jennifer Link | | 15 Oak Street | | | Willow Grove | PA | 19090 | |
| JENNIFER LIPPMAN ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| Jennifer Love | | 402 3rd Street | | | La Porte City | IA | 50651 | |
| JENNIFER LUCAS | | 1801 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JENNIFER LYNCH JACKSON ATT AT LA | | 1809 W ST | | | MUNHALL | PA | 15120 | |
| JENNIFER LYNN FIDUCCIA | | ANYTHING GOES HANDY SERVICES | 2297 ROARING CREEK DRIVE | | AURORA | IL | 60503 | |
| JENNIFER LYNN MESCHINO ATT AT LAW | | 111 HIGH ST | | | SALISBURY | MD | 21801 | |
| JENNIFER M ANTONELLI | KIRK E DANIELSON | 3880 SEQUOIA DRIVE | | | ORION | MI | 48360 | |
| JENNIFER M CHAISSON AND JENNIFER AND | | 1327 AVE K | CLINTON RICHEY | | GALVESTON | TX | 77550 | |
| JENNIFER M HAGEN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| JENNIFER M HATCHER | | 24 MCKEE AVE | | | HAGERSTOWN | MD | 21742 | |
| JENNIFER M MAZZARA ATT AT LAW | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| JENNIFER M WRIGHT AND | | 113 MONTICELLO CT | JONATHAN ROGERS AND HP MCPIKE INC | | KOKOMO | IN | 46902 | |
| JENNIFER M. JACKSON | BOYSIE JACKSON JR | 1692 HICKORY BARK LANE | | | BLOOMFIELD HILLS | MI | 48304-1178 | |
| JENNIFER M. KOONTZ | | 703 ROYAL | | | ROYAL OAK | MI | 48073 | |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS | 2151 CLIFFSIDE DRIVE | | | WIXOM | MI | 48393-1277 | |
| JENNIFER MADRID AND JENNIFER | | 9 GUARDIAN LN | MADRID OTERO AND TED OTERO MADRID | | SANDIA PARK | NM | 87059 | |
| Jennifer Magliente | | 1415 Colwell Ln | | | Conshohocken | PA | 19428-1112 | |
| JENNIFER MANGANO | | 58 MORSE RD | | | DUNBARTON | NH | 03046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER MARACICH | | 2630 CAMELOT | | | DYER | IN | 46311 | |
| JENNIFER MARIE DAVILLIER AND JAIR | | 4040 N CHIPWOOD | CHRISTOPHER R COTTON AND JITA HOMEBUILDERS LLC | | HARVEY | LA | 70058 | |
| Jennifer Materia | | 9 Round Hill Road | | | Armonk | NY | 10504 | |
| Jennifer Mathews | | 844 Nancy Rd | | | Waterloo | IA | 50701 | |
| JENNIFER MCCARDLE | | 1513 AREZZO CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| JENNIFER MCLEMORE AND NSP INC DBA | | 16540 FENMORE ST | | | DETROIT | MI | 48235 | |
| JENNIFER MCNELL | | 301 LINDEN AVE | | | WILMETTE | IL | 60091 | |
| Jennifer Meester | | 14258 J Avenue | | | Wellsburg | IA | 50680 | |
| JENNIFER MEIER | | 5308 LAFAYETTE ROAD | | | ELK RUN HEIGHTS | IA | 50707 | |
| JENNIFER MELLO | | PO BOX 126 | | | CHANDLER | AZ | 85244-1026 | |
| JENNIFER MICHELLE BEVERS JENNIFER | | 17856 COUNTY RD 153 | AND BRIAN BEVERS AND ROSS CONST | | ADA | OK | 74820 | |
| JENNIFER MINJARES | | 7781 HARHAY AVE | | | MIDWAY CITY | CA | 92655 | |
| JENNIFER MOCHITANI | | 49 MONSERRAT PL. | | | FOOTHILL RANCH | CA | 92610 | |
| JENNIFER MONK AND US | | 1513 PARKSIDE CT | SHINGLE | | BIRMINGHAM | AL | 35209 | |
| JENNIFER MULVIHILL | | 18121 DUCK LAKE TRAIL | | | EDEN PRAIRIE | MN | 55346 | |
| Jennifer Murphy | | 37 Wynn Road | | | Tabernacle | NJ | 08088 | |
| JENNIFER N WEIL ATT AT LAW | | 701 GRAND ST STE 4A | | | HOBOKEN | NJ | 07030 | |
| JENNIFER N. KLUESNER | | 19784  WEYHER ST. | | | LIVONIA | MI | 48152 | |
| Jennifer Olsen | | 114 W MAIN ST | | | MESA | AZ | 85201-7310 | |
| Jennifer Onaolapo | | 3013 Lena Dr. | | | Wylie | TX | 75098 | |
| Jennifer Ortiz | | 818 Hilltop Road | | | Cinnaminson | NJ | 08077 | |
| Jennifer Panetta | | 22 Nicholas Drive | | | Pennsville | NJ | 08070 | |
| JENNIFER PARKS | | 239 WEST HILTON DRIVE | | | BOULDER CREEK | CA | 95006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER PEARCE APPRAISER | | 4556 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210 | |
| Jennifer Peterson | | 3910 Star Trek Lane | | | Garland | TX | 75044 | |
| Jennifer Pham | | 3621 Maxson Road | | | El Monte | CA | 91732 | |
| JENNIFER PIERCE | | 9621 MILLRIDGE | | | DALLAS | TX | 75243 | |
| Jennifer Potter | | 2613 Camelot Dr | | | Urbandale | IA | 50322 | |
| JENNIFER PRUS REALTY GROUP | | 6807 W HIGGINS AVE | | | CHICAGO | IL | 60656 | |
| JENNIFER QUINLAN AND PAUL DAVIS | | 4 CHAPIN RD | SYSTEMS WESTERN MA | | HAMPDEN | MA | 01036 | |
| JENNIFER R JORGE ATT AT LAW | | 1566 CORAL WAY | | | CORAL GABLES | FL | 33145 | |
| JENNIFER R KNIGHT | | 5250 IRON HORSE TRL | | | COLORADO SPRINGS | CO | 80917-1127 | |
| JENNIFER R WADE | DONALD L WADE | 4501 TALL HICKORY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| JENNIFER R. BERGMAN | | 221 W 200 NORTH | | | LOGAN | UT | 84321 | |
| JENNIFER R. PLATCO I I I | | 1303  REAGAN COURT | | | NORRISTOWN | PA | 19403 | |
| Jennifer Reed | | 3200 Mile High Lane | | | McKinney | TX | 75070 | |
| JENNIFER REID AND SRB GENERAL | | 13532 WIIDEND RD | CONSTRUCTION AND REMODELING INC | | BONNER SPRINGS | KS | 66012 | |
| JENNIFER RENE JOHNSON AND DAVE ROGERS | | 1325 N MAIN ST | | | NAPERVILLE | IL | 60563-2639 | |
| Jennifer Renner | | 7834 Clark St | | | Janesville | IA | 50647 | |
| JENNIFER ROMITI | Altera Signature Properties | 4851 Lone Tree Way, Suite B | | | Antioch | CA | 94531 | |
| JENNIFER ROSE DONAGHUE AND MARK | | 27284 MARISA DR | DONOGHUE AND JFS CONST GROUP INC | | SANTA CLARITA | CA | 91387 | |
| JENNIFER RYAN | | 9614 SALEM CT | | | LITTLETON | CO | 80130 | |
| JENNIFER S BIDWELL ATT AT LAW | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| JENNIFER S PAULLIN ATT AT LAW | | 12121 LITTLE RD | | | HUDSON | FL | 34667 | |
| JENNIFER S PAULLIN ATT AT LAW | | 218 SE 16TH ST STE B | | | AMES | IA | 50010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer S. Jackman | 1401 CHURCH STREET CONDOMINIUM V THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC (FKA THE BANK OF NEW YORK TRUST CO, NA ET AL | 1025 Connecticut Avenue, NW, Suite 400 | | | Washington | DC | 20036 | |
| JENNIFER SCHANDEL BERGERT ATT AT | | 116 CLEVELAND AVE NW STE 709 | | | CANTON | OH | 44702 | |
| JENNIFER SCHMELTER AND JAMES AMODIO | | 12671 LANGSTAFF DR | | | WINDERMERE | FL | 34786-9452 | |
| JENNIFER SCHMIT | | 100 PAMELA ST | | | RAYMOND | IA | 50667 | |
| JENNIFER SCHULER | | 25 BUTTERFLY | | | IRVINE | CA | 92604 | |
| Jennifer Scoliard | | 4247 Locust St Apt 203 | | | Philadelphia | PA | 19104 | |
| JENNIFER SCOTT | | 7100 N DAMEN AVE | APT 3 | | CHICAGO | IL | 60645 | |
| Jennifer Shadle | | 618 14th Avenue | | | Gilbertville | IA | 50634 | |
| JENNIFER SHAE VISE JENNIFER S | | 308 SLATE CT | VISE | | WINDSOR | CO | 80550 | |
| Jennifer Shank | | 1900 Sterigere Street | | | West Norriton | PA | 19403 | |
| JENNIFER SHEASGREEN | | 13777 SW NORTHVIEW DRIVE | | | TIGARD | OR | 97223 | |
| Jennifer Shields Cherry | | 822 Wexford Way | | | Telford | PA | 18969 | |
| JENNIFER SIEGLE | | 330 N. ARLINGTON AVE. #215 | | | DULUTH | MN | 55811 | |
| JENNIFER SOVA | | 1035 SPRUCE STREET | 103 | | PHILADELPHIA | PA | 19107 | |
| JENNIFER STALOCH | | 17029 EAGLEVIEW LN | | | FARMINGTON | MN | 55024 | |
| Jennifer Steen | | 1205 Amelia Dr #2 | | | Cedar Falls | IA | 50613 | |
| Jennifer Stokes | | 430 Fort Hill Circle | | | Fort Washington | PA | 19034 | |
| Jennifer Straight | | 941 Maple Ave. | | | Glenside | PA | 19038 | |
| JENNIFER SULLIVAN ATT AT LAW | | 108 MAIN ST | | | ROSEVILLE | CA | 95678 | |
| JENNIFER SVITAK | | 13589 VIA VARRA UNIT 4316 | | | BROOMFIELD | CO | 80020-9509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER THOMPSON AND ANDREW | THOMPSON AND IMPACT LLC | 19925 HIGHWAY 113 | | | BIGELOW | AR | 72016-9620 | |
| JENNIFER THOMPSON AND FAY | | 1109 W MADISON ST | CONSTRUCTION ROOFING DIVISION | | HERRIN | IL | 62948 | |
| JENNIFER TIETZ | | 1526 VIA TULIPAN | | | SAN CLEMENTE | CA | 92673-3717 | |
| JENNIFER TRAN | | 149 PAINT COURT | | | NORCO | CA | 92860 | |
| JENNIFER URQUIZU ATT AT LAW | | 3800 ORANGE ST STE 220 | | | RIVERSIDE | CA | 92501 | |
| JENNIFER URQUIZU ATT AT LAW | | 42690 RIO NEDO STE F | | | TEMECULA | CA | 92590 | |
| JENNIFER VANA | | 132 SOUTH STREET | UNIT/APT APT 5 A | | RED BANK | NJ | 07701 | |
| Jennifer Vance | | PO Box 761 | 100 4th St. | | Tripoli | IA | 50676 | |
| JENNIFER VICTA | | 1617 OLAMAR WAY | | | SAN DIEGO | CA | 92139 | |
| JENNIFER VINYARD-HOUX | | PO BOX 1492 | | | FRISCO | CO | 80443-1492 | |
| JENNIFER W NICHOLS MOORE ATT AT | | 12004 RACE TRACK RD | | | TAMPA | FL | 33626 | |
| JENNIFER W NICHOLS MOORE P A | | 12310 MEMORIAL HWY | | | TAMPA | FL | 33635 | |
| JENNIFER WALKER | | 421 WENDELL COURT | | | WATERLOO | IA | 50703 | |
| Jennifer Walton | | 331 Borden Street | Unit C | | Bordentown | NJ | 08505 | |
| JENNIFER WATSON | | 6257 KNOB BEND | | | GRAND BLANC | MI | 48439 | |
| JENNIFER WEBB | | 3106 SPRING BREEZE COURT | | | LOUISVILLE | KY | 40220 | |
| JENNIFER WEBB AND PJS CONSTRUCTION | | 16111 E COGAN LN | | | INDEPENDENCE | MO | 64050 | |
| JENNIFER WEBBER | | 7126 MARLBOROUGH TERRACE | | | BERKELEY | CA | 94705-0000 | |
| JENNIFER WHEELER AND M AND M | | 15532 CHANOVE AVE | CONSTRUCTION | | GREENWELL SPRINGS | LA | 70739 | |
| Jennifer White | | 2714 Knorr Street | | | Philadelphia | PA | 19149 | |
| JENNIFER WHITE | | 7 VANDERBILT CIRCLE | | | GREENVILLE | SC | 29615 | |
| JENNIFER WIGGINS | | 288 PENDRYN HILL OVERLOOK | | | WOODBURY | MN | 55125 | |
| JENNIFER WINSLOW ATT AT LAW | | 1801 OAK ST STE 163 | | | BAKERSFIELD | CA | 93301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER WOJAHN | | 562 PADDLEBROOK DR | | | DANVILLE | IN | 46122 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST NO 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST STE 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER ZAK | | 535 INGRAM DRIVE | | | LAFAYETTE | IN | 47909 | |
| JENNINE A KANE | | 221 CREEK RD | | | BELLMAWR | NJ | 08031-2044 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | JENNINGS | MO | 63136 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | SAINT LOUIS | MO | 63136 | |
| JENNINGS COUNTY | | 200 E BROWN ST | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS COUNTY | | 200 E BROWN ST GOVERNMENT CTR | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS COUNTY RECORDER | | PO BOX 397 | | | VERNON | IN | 47282 | |
| JENNINGS COUNTY RECORDERS OFFIC | | PO BOX 397 | 200 E BROWN ST | | VERNON | IN | 47282 | |
| JENNINGS DEWAN AND ANDERSON | | PO BOX 8 | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS DEWAN AND ANDERSON LLC | | 6338 MAIN ST | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS JENNINGS AND FISHMAN | | 775 PLEASANT ST STE 7 | | | WEYMOUTH | MA | 02189 | |
| JENNINGS MAYO | | 7420 PINE WALK DRIVE SOUTH | | | MARGATE | FL | 33063 | |
| JENNINGS RE, COLLEEN | | RR1 BOX 41 | | | LEROY | MN | 55951 | |
| JENNINGS REALTY | | 3121 MOUNT PINOS WAY A | | | FRAZIER | CA | 93225 | |
| JENNINGS STROUSS AND SALMON PLC | | 1 E WASHINGTON ST STE 1900 | | | PHOENIX | AZ | 85004-2554 | |
| JENNINGS, CHESTER | | 103 ARMAGH DR | GROUND RENT | | BALTIMORE | MD | 21212 | |
| JENNINGS, ELLA | | 4147 RUBY DR E | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| JENNINGS, ETHEL C | | 1398 W. SECOND AVE. | | | COLUMBUS | OH | 43212 | |
| JENNINGS, JAMES I | | 6709 LA TIJERA BLVD STE 548 | | | LOS ANGELES | CA | 90045 | |
| JENNINGS, LINDA D | | 111 HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| JENNINGS, SARAH R | | 19812 MIDTOWN AVE | | | CARSON | CA | 90746-3118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, WILLIE J | | 2302 KRISTEN CIRCLE | | | PELHAM | AL | 35124 | |
| JENNY AND COOK REALTY | | 347 E LIBERTY ST | | | MEDINA | OH | 44256 | |
| JENNY AND EZEKIAL ANTHONY | | 38 PLEASANT HILL AVE | AND SERVICEMASTER BY GILMORE BROS | | MATTAPAN | MA | 02126 | |
| JENNY AND EZEKIEL ANTHONY | | 38 PLEASANT HILL AVE | | | MATTAPAN | MA | 02126 | |
| JENNY AND TIMOTHY AUSTIN | | 420 PEBBLE BEACH LN | SELLSTARS MFG HOMES SALES | | PUNTA GORDA | FL | 33982 | |
| JENNY ANN ABSHIER ATT AT LAW | | 3005 HARVARD AVE STE 102 | | | METAIRIE | LA | 70006 | |
| Jenny Blair | | 415 Wellesley Road | | | Philadelphia | PA | 19119 | |
| JENNY C TEAGUE ATT AT LAW | | PO BOX 886 | | | CRANDALL | TX | 75114 | |
| JENNY CHICCOLA REALTY | | 30 ALPHA PARK DR | | | HIGHLAND HGTS | OH | 44143 | |
| JENNY DAVID | | 10837 XERXES AVE S | | | BLOOMINGTON | MN | 55431 | |
| JENNY E CIEPLAK | | 1010 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20001 | |
| Jenny Etringer | | 1043 Kern St | | | Waterloo | IA | 50703 | |
| JENNY GURRIERI | | 39 MCGUIR ST. | | | METUCHEN | NJ | 08840-2843 | |
| JENNY GUTIERREZ & RAFAELA MERCEDES CALDERON | | 16452 HAROLD STREET | | | OAK FOREST | IL | 60452 | |
| Jenny Herrera | | PO BOX 800265 | | | SANTA CLARITA | CA | 91380-0265 | |
| JENNY J JARRATT | | 108 BRIGHTLING LANE | | | NEWNAN | GA | 30265 | |
| JENNY JONES REALTY INC | | 1858 US HWY 421 | A | | WILKESBORO | NC | 28697 | |
| JENNY LANIER AND OR JENNY HEAD | | 1417 HARBOR VIEW CIR | AND RUSSELL LANIER | | GALVESTON | TX | 77550 | |
| Jenny Powell | | 4868 S. Fresno Street | | | Chandler | AZ | 85249 | |
| JENNY PRUITT AND ASSOCIATES | | 990 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| JENNY R HOWARD | | 511 HAHAIONE STREET #1-7B | | | HONOLULU | HI | 96825 | |
| JENNY RAY | | 194 PASEO GULARTE | | | SN JUN BATSTA | CA | 95045 | |
| JENNY S BARONE ESQ LTD | | 8157 OLD CAVALRY DR STE 201 | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNY SANTANA | | 1400 W RIDGEVIEW DR | | | YUMA | AZ | 85364 | |
| JENNY YIN | | APT #24K | 275 CHERRY STREET | | NEW YORK | NY | 10002-7959 | |
| JENO MAJERSZKY | BETH T MAJERSZKY | 701 BRYAN TRAIL | | | NEW LENOX | IL | 60451 | |
| JENRA LLC | | 43 TAIL OF THE FOX DR | | | BERLIN | MD | 21811 | |
| JENRAP PROPERTIES INC | | 10860 PINOT NOIR CIRCLE | | | SAN DIEGO | CA | 92131 | |
| JENRAP PROPERTIES INC | | 13567 OLD EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| Jens Petersen | | 612 Jefferson | 2C | | Waterloo | IA | 50701 | |
| JENS W. KUEHNE | CAROL L. KUEHNE | 49228 RIDGE COURT | | | NORTHVILLE TOWNSHIP | MI | 49228 | |
| JENSEN BAIRD GARDNER AND HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN DIAMOND AND JOSEPH JACKSON | | 5105 RANDOLPH ST | | | MARRERO | LA | 70072 | |
| JENSEN REALTY | | 1412 17TH ST 306 | | | BAKERSFIELD | CA | 93301 | |
| JENSEN, DENNIS | | 1109 RIVINGTON PIKE | | | GRAND LEDGE | MI | 48837-9798 | |
| JENSEN, DIANE L | | PO BOX 1507 | | | FORT MYERS | FL | 33902 | |
| JENSEN, DONALD L & JENSEN, JILL M | | 772 W. JENNIE LANE | | | OREGON | IL | 61061 | |
| JENSEN, ELAINE | | 224 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| JENSEN, GREGG | | 4075 MAPLE DRIVE | | | CHESPAPEAKE | VA | 23321 | |
| JENSEN, HEATHER | | 1643 ELLSWORTH ST | | | MT PLEASANT | SC | 29466-9232 | |
| Jensen, Heather | | 2835 Front Royal Dr | | | Colorado Spring | CO | 80919 | |
| JENSEN, KENNETH M | | 107 DODSON ROAD | | | MAYFIELD | KY | 42066 | |
| JENSEN, RICHARD A & JENSEN, JOAN G | | 594 WILDWOOD DR | | | IONIA | MI | 48846-7605 | |
| JENSEN, TAMI K | | 628 E. 71ST TERRACE | | | KANSAS CITY | MO | 64131 | |
| JENSEN, TERESA C | | 2715 LONE TREE WAY | | | ANTIOCH | CA | 94509-0000 | |
| JENSEN, TIMOTHY E & JENSEN, DEBRA K | | 712 SOUTH HIGHLAND AVENUE | | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENYLIZ L. VENTURA | GLICERIA VENTURA | 2469A NALANIEHA ST | | | HONOLULU | HI | 96819 | |
| JEONG CHOI | | 132 CHIEF JUSTICE CUSHING HIWAY | UNIT 211 | | COHASSET | MA | 02025-1051 | |
| JEP REALTY TRUST LLP | | 299 MAIN ST STE 201 | | | WILMINGTON | MA | 01887-2700 | |
| JEPPSEN AND WILDING PLLC | | 862 S MAIN ST STE 3 | | | BRIGHAM CITY | UT | 84302-3399 | |
| JEPSEN, BRUCE A & JEPSEN, TRISTY E | | 63 JORDAN AVE | | | VENTURA | CA | 93001-3509 | |
| JEPSEN, NANCY T | | 11534 SAGEWOOD LN | | | PARKER | CO | 80138-7177 | |
| JERALD AND CHERYL MEDVEDEFF | | 11217 NW 10TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| JERALD AND KIMBERLY HENRY AND | | 2136 SW SEABROOK AVE | TAYLOR REMODELING | | TOPEKA | KS | 66614 | |
| JERALD AND LAURA FRANCIS AND | | 6017 QUEBEC AVE N | HOMESURE INC | | NEW HOPE | MN | 55428 | |
| JERALD AND TAMMI ARNHALT | | 16148 233RD AVE NW | | | BIG LAKE | MN | 55309 | |
| JERALD COSPER | EILEEN COSPER | PO BOX 2117 | | | LOS LUNAS | NM | 87031 | |
| JERALD DEIMERLY | | 239 10TH AVENUE | | | CUMMING | IA | 50061 | |
| JERALD F. DYSON | BARBARA L. DYSON | 10 APRICOT AVE | | | LEOLA | PA | 17540 | |
| JERALD I ROSEN ATT AT LAW | | PO BOX 915107 | | | LONGWOOD | FL | 32791 | |
| JERALD J CHLIPALA ATT AT LAW | | 2245 ALTAMONT AVE | | | FORT MYERS | FL | 33901 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| JERALD N ENGSTROM ATT AT LAW | | 2568 WASHINGTON BLVD STE 200 | | | OGDEN | UT | 84401 | |
| JERALD R PAYTON TITLE CO | | 42140 VAN DYKE STE 103 | | | STERLING HEIGHTS | MI | 48314 | |
| JERALD R. HOLT | BARBARA H. HOLT | 517 EAST CALLE LAURELES | | | SANTA BARBARA | CA | 93105 | |
| JERALD SARGENT AND PRECESION | | 3970 POINTE N | GRADING AND CONSTRUCTION CO AND ROBERTSON ROOFING | | GAINESVILLE | GA | 30506 | |
| JERALDEAN M BUSBY | | 830-N 15TH ST | | | BURLINGTON | CO | 80807 | |
| JERALDINE HILL AND CLAYTON AND | | 3106 CHIPPEWA DR | JERALDINE SANDERS AND DM ROOFING | | REX | GA | 30273 | |
| JERAMIE M. SHANE | MELINDA C. SHANE | 6517 NE 23RD AVE | | | PORTLAND | OR | 97211 | |
| JERAMY W JARMAN ATT AT LAW | | 1315 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERARD M DINCES ATT AT LAW | | 615 N EUCLID AVE STE 203 | | | ONTARIO | CA | 91762 | |
| JERAULD C ADAMS | | 131 CLAY ST | | | CENTRAL FALLS | RI | 02863 | |
| JERAULD COUNTY | | COUNTY COURTHOUSE | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD COUNTY | | PO BOX L | JERAULD COUNTY TREASURER | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD REGISTRAR OF DEEDS | | PO BOX 422 | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERBRINA L JOHNSON ATT AT LAW | | 201 17TH ST NW | | | ATLANTA | GA | 30363 | |
| JERE C TRENT ATT AT LAW | | 105 S MARION ST | | | ATHENS | AL | 35611 | |
| JERE L LOYD PC | | 507 FRANCIS ST STE 208 | | | SAINT JOSEPH | MO | 64501 | |
| JERED D EDGMON ATT AT LAW | | 1472 N MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| JEREL AND KIMBERLY THOMPSON | | 21 VICTORIA RD | | | JACKSONVILLE | NC | 28546 | |
| Jeremey Visser | | 1004 West 5th Street | | | Waterloo | IA | 50702-2806 | |
| JEREMIAH A. SAIZ | | 782 32RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| JEREMIAH AND TRESSA REILLY | | 433 HUNTING GREEN DR | AND PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546 | |
| JEREMIAH D SMITH | | 17 SPRUCE DRIVE | | | BLUFFTON | SC | 29910 | |
| JEREMIAH E BURLEY | KATHERINE J BURLEY | 6820 SW WILSON AVEVE | | | BEAVERTON | OR | 97008 | |
| Jeremiah Ellis | | 27 Evelyn Drive | | | Bristol | RI | 02809 | |
| Jeremiah Hobbs | | 3225 TURTLE CREEK BLVD APT 1042 | | | DALLAS | TX | 75219-5467 | |
| JEREMIAH J WARDELL AND | | 805 KENSINGTON AVE SW | SUNRISE HEATING AND COOLING | | GRAND RAPID | MI | 49503 | |
| JEREMIAH LAFFERTY | | 11005 CHERYL DRIVE | | | HAGERSTOWN | MD | 21742 | |
| JEREMIAH M MAHER | | 7302 NTH 76TH STREET | | | OMAHA | NE | 68122 | |
| Jeremiah Messerer | | 21609 Evergreen St NW | | | Oak Grove | MN | 55011 | |
| JEREMIAH T COX | | 7082 DUCKETTS LN APT 101 | | | ELKRIDGE | MD | 21075-7015 | |
| JEREMIAH THEDE | | 740 THE ALAMEDA | | | BERKELEY | CA | 94707-1932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMIAS HERNANDEZ | | PO BOX 9911 | | | MORENO VALLEY | CA | 92552-1911 | |
| JEREMIAS ORELLANA JOSE ORELLANA | GUADALUPE ORELLANA | PO BOX 88 | | | BOUND BROOK | NJ | 08805-0088 | |
| JEREMIAS RODRIGUEZ | AIDA DESCHAMPS | 36 SYLVAN AVE | | | BERGENFIELD | NJ | 07621 | |
| JEREMIE AND MELISSA JOHNSON | | 1110 E 137TH PL | AND SERVICEMASTER BY JEFF | | GLENPOOL | OK | 74033 | |
| JEREMY & CARRIE RENDER | | 20 ARABIS CT #77 | | | LADERA RANCH | CA | 92694 | |
| JEREMY A PRIMOS | LAUREN C PRIMOS | 317 KINGS RIDGE CIR | | | BRANDON | MS | 39047-6031 | |
| JEREMY A. VOIGT | | 4644 HARLEM RD | | | SNYDER | NY | 14226 | |
| JEREMY AND AMY BABCOCK AND | | 523 POTTER CIR | PRO CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY AND ANGELA BROWN | | 9804 E 241ST ST | | | PECULIAR | MO | 64078 | |
| JEREMY AND ERIN BARRETT | | 19930 HIGHLAND RIDGE DR | | | EAGLE RIVER | AK | 99577-8848 | |
| JEREMY AND HEATHER FENDELET | | 46857 CREEKS BEND 197 | AND HEATHER ZAWOL | | CANTON | MI | 48188 | |
| JEREMY AND JENNIFER WRIGHT | | 5147 AMBERLY RD | | | VIRGINIA BEACH | VA | 23462 | |
| JEREMY AND JUDITH H SIMONS | | 4090 BAHIA ISLE CIR | CONSUMER PROTECTION LLC | | WELLINGTON | FL | 33449-8305 | |
| JEREMY AND MARGARET MUSSON | | 2627 S FLOWER ST | LAKEWOOD CO | | DENVER | CO | 80227 | |
| JEREMY AND MEGGIN HARDY AND | | 31480 SAGE ST 14 | GILES CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY AND OPHELIA NETA | AND JF DAVIS CONSTRUCTION | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| JEREMY AND REANNA TOLKACZ | | 226 SHIPMANS PIKE | | | JACKSONVILLE | NC | 28546 | |
| JEREMY AND SARAH KOIVISTO | | 11668 HWY 8 | | | FLOODWOOD | MN | 55736 | |
| JEREMY B ATWOOD ATT AT LAW | | 2816 N FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| JEREMY B CARR | | 266 REGAL CT. UNIT 1535-5 | | | ROSELLE | IL | 60172 | |
| JEREMY B MARTIN | RACHEL T MARTIN | 105 MERRIMAC RD | | | HENDERSONVILLE | TN | 37075 | |
| JEREMY B SCHREINER | BETSY A SCHREINER | 1349 WILD HORSE PT | | | SARATOGA SPRINGS | UT | 84045-8195 | |
| JEREMY B SCHULTZ | | 2586 W 3RD AVE | | | SEATTLE | WA | 98119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY BABCOCK AND PRO | | 523 POTTER CIR | CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY C HARR AND | | KRISTINA J HARR | 11536 E CYPRESS RD | | CANTON | IL | 61520 | |
| JEREMY C. JANS INC APPRAISAL | | 3040 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| JEREMY CALVIN HUANG ATT AT LAW | | 5906 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| JEREMY CARTER | SHARMAN CARTER | 126 DRIFTWOOD LANE | | | WOODSTOCK | GA | 30188 | |
| JEREMY CLARK | | 4770 SEA RIDGE CT | | | SEASIDE | CA | 93955-6500 | |
| JEREMY COMBS | | 613 PRATTWOOD CIR | | | SAND SPRINGS | OK | 74063 | |
| Jeremy Conyers | | 6442 Fishers Court | | | Moorpark | CA | 93021 | |
| JEREMY D CHESSER ATT AT LAW | | 215 W BEALL ST | | | BARDSTOWN | KY | 40004 | |
| JEREMY D CONANT | CHERILYN K CONANT | 8235 NORTH PAMELA STREET | | | SPOKANE | WA | 99208 | |
| JEREMY D SHULL ATT AT LAW | | 3301 SW VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| JEREMY DERIFIELD | | 1427 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| JEREMY EAST | Keller Williams Select Realtors | 200 E. Church St. | | | Salisbury | MD | 21801 | |
| JEREMY EVELAND ATT AT LAW | | 3995 S 700 E STE 400 | | | SALT LAKE CITY | UT | 84107 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| JEREMY G WILLINGHAM | | 6103 PILAR WAY | | | BAKERSFIELD | CA | 93306 | |
| JEREMY G WINTER ATT AT LAW | | 1300 ETHAN WAY NO 125 | | | SACRAMENTO | CA | 95825 | |
| JEREMY GARRETT | | 212 216 WEST GLENDALE STREET | | | DILLON | MT | 59725 | |
| JEREMY GIFFORD AND | | KRISTI GIFFORD | 4168 E JASPER DR | | HIGLEY | AZ | 85236 | |
| JEREMY GILL AND LEWIS ROOFING | AND REMODELING | 22 CARL BRYANT RD | | | FLINTVILLE | TN | 37335-5048 | |
| JEREMY GREENE | | 27 STATE ST | | | GORHAM | ME | 04038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY HALEY AND | | MELISSA HALEY | 867 WALKER PKWY | | ATOKA | TN | 38004 | |
| JEREMY HANSON | | 18620 CLIFTON RD | | | ANOKA | MN | 55303-9530 | |
| JEREMY HARDY AND GILES | | 31480 SAGE ST 14 | CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY HOBBS | | NICOLE HOBB | PO BOX 712 | | WELLINGTON | UT | 84542 | |
| JEREMY HODGES BLDG AND REMODELING | | 734 KENTUCKY PKWY | BONNIE HODGES | | OWENSBORO | KY | 42301-5415 | |
| JEREMY J COLLMAN AND CENTRAL | | 16 OSBORNE ST | MAIN SIDING CO | | FAIRFIELD | ME | 04937 | |
| JEREMY J HALLSTROM | | 1993 ADVANTAGE AVE | | | PORT ORCHARD | WA | 98366 | |
| JEREMY J. ENDRES | | 1009 CAMBRIDGE CT | | | WAUNAKEE | WI | 53597 | |
| JEREMY JONES | | 6857 E 38TH ST | | | TUCSON | AZ | 85730 | |
| JEREMY JUSTIN | | 31107 PIONEER AVE | | | AITKIN | MN | 56431 | |
| JEREMY JUSTIN WILLIAMS AND JEREMY AND | | 12001 OLD CHINA SPRING RD | CHARITY WILLIAMS AND ALFORD COMPANY | | WACO | TX | 76708 | |
| JEREMY JUSTIN WILLIAMS JEREMY | | 12001 OLD CHINA SPRING RD | WILLIAMS AND CHARITY WILLIAMS | | WACO | TX | 76708 | |
| JEREMY K. JOHNS | | 440 LEWERS ST APT 904 | | | HONOLULU | HI | 96815-2428 | |
| JEREMY L VOGEL | | 706 OXMOOR WOOD PARK WAY | | | LOUISVILLE | KY | 40222 | |
| JEREMY L. FEDEWA | | 198 S VIRGINIA | | | PORTLAND | MI | 48875 | |
| JEREMY LEE WARD AND HAYS AND SONS | | 254 N VAN BUREN ST | COMPLETE RESTORATION | | FRANKLIN | IN | 46041 | |
| JEREMY LEWIS AND KYLE HABLE SERVICES | | 1926 SHOPES CREEK RD | | | ASHKAND | KY | 41102 | |
| JEREMY LOOSE | | 1677 TIMOTHY | | | GLADWIN | MI | 48624 | |
| JEREMY LOYD STREETMAN ATT AT LAW | | PO BOX 606 | | | HAMILTON | AL | 35570 | |
| JEREMY M. AUSLANDER | | 418 SUSSEX | | | WOODRIDGE | NJ | 07075 | |
| Jeremy Marton | | 1715 HIDDEN BLUFF TRL APT 2826 | | | ARLINGTON | TX | 76006-3249 | |
| JEREMY MICHAEL TEMPEL ATT AT LAW | | 3406 S CEDARWOOD CIR | | | BLOOMINGTON | IN | 47401 | |
| JEREMY MIMS AND ROBIN MIMS | | 820 CO RD 24 | | | BILLINGSLEY | AL | 36006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY MONSE AND FIVE STAR CLAIMS | | 5939 NW 521ND ST | ADJUSTING | | CORAL SPRINGS | FL | 33067 | |
| JEREMY NORMAN | | 829 SAPPHIRE CIR | | | VACAVILLE | CA | 95687 | |
| JEREMY OSTENDORF | | 14902 SUMTER AVE | | | SAVAGE | MN | 55378 | |
| JEREMY P MURPHY ATT AT LAW | | 941 O ST STE 727 | | | LINCOLN | NE | 68508 | |
| JEREMY R CASTLE | | 740 QUEBEC PL NW # 2 | | | WASHINGTON | DC | 20010-1611 | |
| JEREMY R GIARDINI | | 305 S PARK DRIVE | | | RAYMORE | MO | 64083 | |
| JEREMY R MCCULLOUGH PC | | 321 N MALL DR STE O102 | | | ST GEORGE | UT | 84790 | |
| JEREMY ROBERSON | NATASHA BEAVERSON | 1811 MERGANSER DR | | | HOLT | MI | 48842 | |
| JEREMY S BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY S LOPER | | HC 62 BOX 129-2 | | | DURANT | OK | 74701 | |
| JEREMY S MIX ATT AT LAW | | 1756 S UTICA AVE | | | TULSA | OK | 74104 | |
| JEREMY S MONTGOMERY | HEATHER L LANGMACK | 8089 S COUNTRY CLUB PRKWY | | | AURORA | CO | 80016 | |
| JEREMY S. KENNEDY | NICOLE G. KENNEDY | 336 OAKWOOD DRIVE | | | MT HOLLY | NC | 28120 | |
| JEREMY SALLIOTTE | | 2035 MCKINLEY | | | YPSILANTI | MI | 48197 | |
| JEREMY SCOTT BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY SHAVERS AND SHAVERS | | 8064 BURT RD | CONSTRUCTION AND JEREMY SHAVERS | | DETROIT | MI | 48228 | |
| Jeremy Staudenmaier | | 20134 CALDWELL CT | | | FARMINGTON | MN | 55024-1177 | |
| JEREMY T AND ROSIBEL RUSSELL | | 2285 SIMPSON POINT RD | DON WYATT CO | | GRANT | AL | 35747 | |
| JEREMY T C WENZEL ATT AT LAW | | 11101 W HAMPTON AVE APT 12 | | | MILWAUKEE | WI | 53225 | |
| JEREMY T ROBIN ATT AT LAW | | 15 CT SQ STE 660 | | | BOSTON | MA | 02108 | |
| JEREMY TODD BROWNER ATT AT LAW | | 545 THE LEADER BUILDING | | | CLEVELAND | OH | 44114 | |
| JEREMY TONDREAULT AND | SAMANTHA TONDREAULT | 12 WILLIAM DRIVE | | | PELHAM | NH | 03076-0000 | |
| JEREMY TRIBBLE AND SUTTON | | 1672 N 900 E RD | SIDING AND REMODELING | | TAYLORVILLE | IL | 62568 | |
| JEREMY TURNER | | 3123 19TH ST N | | | HUEYTOWN | AL | 35023-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeremy Venegoni | | 3930 McKinney Avenue #261 | | | Dallas | TX | 75204 | |
| JEREMY W GARNETT AND HOUSE | | 1317 SPRUCE ST | SPECIALISTS INC | | PUEBLO | CO | 81004 | |
| JEREMY W NELSON AND | | CONNIE L NELSON | 4601 E JANICE WAY | | PHOENIX | AZ | 85032 | |
| JEREMY W. LEANDERSON | MICHELE A. LEANDERSON | 1623 ROBERT LANE | | | NAPERVILLE | IL | 60564 | |
| JEREMY W. SHAFFER | | 600 MIMOSA DRIVE | | | ADAMSVILLE | AL | 35005 | |
| JEREMY WARMBIER | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| JEREMY WHITE AND ROOF WORXS INC | | 4116 HICKORYVIEW CT | | | LOUISVILLE | KY | 40299 | |
| JERI DRAKE REAL ESTATE | | 1304 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| JERI L ANDERSON | | 2433 ALMIRA AVENUE | | | FULLERTON | CA | 92831 | |
| JERI L. WARRELL | | 229 EDWARD AVENUE | | | FULLERTON | CA | 92833 | |
| JERI NELSON AND STEVE | | 4080 WELLINGTON MIST PT | SCHNEIDER AND EMERGENCY FIRE AND WATER RESTORATION | | DULUTH | GA | 30097 | |
| JERI PARSONS | | 474 JENSEN | | | LIVERMORE | CA | 94550 | |
| JERI TOEPFERT | | 2297 W TAHOE RIDGE | | | EAGLE | ID | 83616 | |
| JERIBETH SUBERS | | 123 DAVIS DRIVE | | | NORTH WALES | PA | 19454 | |
| JERICHO BUILDERS | | 6 HIDDAM PL | | | SOUTHUICK | MA | 01077 | |
| JERICHO BUILDERS | | 6 HIDDEN PL | | | SOUTHUICK | MA | 01077 | |
| JERICHO TOWN | TOWN OF JERICHO | PO BOX 67 | 67 ROUTE 15 | | JERICHO | VT | 05465 | |
| JERICHO TOWN | | 67 VT ROUTE 15 | TOWN OF JERICHO | | JERICHO | VT | 05465 | |
| JERICHO TOWN CLERK | | PO BOX 67 | | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | JERICHO VILLAGE | PO BOX 363 | 4B RED MILL DR | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | OLD RED MILL RT15 BOX 363 | JERICHO VILLAGE | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | PO BOX 363 | TREASURER | | JERICHO | VT | 05465 | |
| JERILYN SAVAGE | | PO BOX 933 | | | LEHIGH ACRES | FL | 33970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERIMIAH SHEA | KATERI WOOD | 3309 JOHNSTON | | | REDONDO BEACH | CA | 90278 | |
| JERIS H GIBSON | | 531 HWY 161 NORTH | | | CLOVER | SC | 29710 | |
| JERKINS, KYLE D & JERKINS, ANITA C | | 1263 WILDWOOD LANE | | | ELGIN | SC | 29045 | |
| JERMAINE AND CANDICE JOHNSON | | 8206 IVY HOLLOW DR | | | CHARLOTTE | NC | 28227 | |
| JERMAINE D HARRIS ATT AT LAW | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| JERMAINE L. ROSS | JAIME L. ROSS | 6483 WATERSTONE DRIVE | | | INDIANAPOLIS | IN | 46268-0000 | |
| JERMAINE M HARRIS AND SIMPSONS AIR | CONDITIONING AND APPLIANCE SERVICE | 112 GRUBBS RD | | | WINTER HAVEN | FL | 33880-4944 | |
| JERMAINE R LORD | | 296 CROSS CREEK LANE | | | LINDENHURST | IL | 60047 | |
| Jermaine Walker | | 1611 Overton Road | | | Dallas | TX | 75216 | |
| JERMAINE WALKER AND EUGENE MOORE | | 441 CUMMINGS ST | | | JACKSON | MS | 39204 | |
| JERMEKO AND CORNITA CASSEL | | 4194 WILLOW RUN DR | | | BEAVERCREEK | OH | 45430 | |
| JERMEY AND BROOK BRIDWELL AND | | 21706 N TANGLE CREEK | UNITED STATES CATASTROPHE ROOFING | | SPRING | TX | 77388 | |
| JERMY RITCHIE AND LORENA DEANDA | | 14058 PARKWOOD AVE | RITCHIE AND INLAND TRI TEC | | CORONA | CA | 92880 | |
| JERMYN BORO LACKAW | | 440 JEFFERSON AVE | T C OF JERMYN BOROUGH | | JERMYN | PA | 18433 | |
| JERMYN BORO LACKAW | | 525 WASHINGTON AVE | JAMES A MURNOCH TAX COLLECTOR | | JERMYN | PA | 18433 | |
| JERNIGAN AND ASSOCIATES | | 400 S ZANG BLVD STE 1004 | | | DALLAS | TX | 75208-6645 | |
| JERNIGAN BILLY JERNIGAN VS GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL LLC AND MERS | | Law Office of Devon J Sutherland | 394 W Main StreetSuite B 5 | | Herdersonville | TN | 37075 | |
| JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| JERNIGAN JR, ROBERT A & JERNIGAN, PAMELA H | | 176 LAKEWOOD AVE | | | GEORGETOWN | SC | 29440 | |
| JERNIGAN, DAVID | | 12327 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| JERNIGAN, TERESA & JERNIGAN, JIMMIE | | 2476 AUGUSTA WAY | | | KISSIMMEE | FL | 34746 | |
| JEROEN DE BORST | IRIS R. DE BORST | 24001 NE 29TH ST | | | SAMMAMISH | WA | 98074-5467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROLD A GREENKER ATT AT LAW | | PO BOX 1437 | | | COLORADO SPRINGS | CO | 80901 | |
| JEROLD A GREENKER ATT AT LAW | | PO BOX 23780 | | | SANTA FE | NM | 87502 | |
| JEROLD ISENBERG | | 2750 W ESTES | | | CHICAGO | IL | 60645 | |
| JEROLD T COON ATT AT LAW | | 12590 COSTER RD SW | | | FIFE LAKE | MI | 49633 | |
| JEROLD T COON ATT AT LAW | | 3820 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| JEROLD T COON ATT AT LAW | | 5103 EASTMAN AVE STE 124 | | | MIDLAND | MI | 48640 | |
| JEROME A CAILE | | 725 HUNTINGTON COMMONS UNIT 312 | | | MOUNT PROSPECT | IL | 60056 | |
| JEROME A LEMIRE ATT AT LAW | | 531 E BEECH ST | | | JEFFERSON | OH | 44047 | |
| JEROME A TEPPER ATT AT LAW | | 350 W GREEN TREE RD | | | GLENDALE | WI | 53217 | |
| JEROME A TEPPER ATT AT LAW | | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| JEROME AND CATHERINE WITTE | | 822 DARIA DR | | | HOUSTON | TX | 77079 | |
| JEROME AND JENNIFER JOHNSON | | 12910 CORRINGTON CT | AND ASPEN CONSTRUCTION | | GRANDVIEW | MO | 64030 | |
| JEROME AND KATHI ESSES AND FULLHOUSE | | 9812 NW 9TH CT | CONTRACTING AND REMODELING INC | | PLANTATION | FL | 33324 | |
| JEROME AND KATHIE ALLEN AND FJ ALLEN | | 79705 CALLE GRANT | | | BERMUDA DUNES | CA | 92203-1413 | |
| JEROME AND RASHEL GRAY | | 2112 S BERKLEY ROD | | | KOKOMO | IN | 46902 | |
| JEROME AND SHEILA STEWART AND | | 3314 IDLEWILD DR | DANNY SILSBE DBA DESIGNER CONSTRUCTION LLC | | CHATTANOOGA | TN | 37411 | |
| JEROME AND SHIRLEY SALTERS | | 6 BULL PINE ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| JEROME AND TRACY GEE | | PO BOX 283 | | | INKSTER | MI | 48141 | |
| JEROME AND VERONICA GEYER | | 6216 N COOK ST | SERV PRO OF S AND W SPOKANE COUNTY | | SPOKANE | WA | 99208-2412 | |
| JEROME B KING | JANET M KING | 2774 VISTA DEL LAGO DRIVE | | | VALLEY SPRINGS | CA | 95252 | |
| JEROME B. SCHUSTER | EVANGELINA SCHUSTER | 3235 KENORA DRIVE | | | SPRING VALLEY | CA | 91977 | |
| JEROME BEHL PROPERTIES INC | | 4 RIVER RD | PO BOX 291 | | BAILEY | CO | 80421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME BENNETT FRIEDMAN ATT AT L | | 1900 AVE OF THE STARS STE 180 | | | LOS ANGELES | CA | 90067 | |
| Jerome Bish v Stephen Culver an individual the Estate of Betty J Bish deceased Homecomings Financial LLC a et al | | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREETPOST OFFICE BOX 44 | | CALDWELL | ID | 83606 | |
| Jerome Bordelon | | 1731 Saint James Drive | | | Carrollton | TX | 75007 | |
| JEROME BRUNELL | | P.O. BOX 1205 | | | MARICOPA | AZ | 85139 | |
| JEROME C FONG | CHIH-YIH CHENG | 179 KENSINGTON WAY | | | SAN FRANCISCO | CA | 94127 | |
| JEROME C HOLLAND | | 11190 BENTLEY CHASE DRIVE | | | DULUTH | GA | 30097 | |
| JEROME C JOHNSON | EILEEN M JOHNSON | 2143 WEST CUYLER AVENUE | | | CHICAGO | IL | 60618 | |
| JEROME C PAYNE ATT AT LAW | | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115 | |
| JEROME C WARE ATT AT LAW | | 2400 HERODIAN WAY SE STE 100 | | | SMYRNA | GA | 30080 | |
| JEROME CALDWELL | | JOANN CALDWELL | 2315 108TH AVE | | OAKLAND | CA | 94603 | |
| JEROME CAMPBELL | | 351 ATLANTA AVE | | | ATLANTA | GA | 30315 | |
| JEROME CLUNE | KATHLEEN CLUNE | 31 GEORGIAN LANE | | | WILLIAMSVILLE | NY | 14221 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 309 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME COUNTY RECORDERS OFFICE | | 300 N LINCOLN | RM 301 | | JEROME | ID | 83338 | |
| JEROME D BULLISTER | | 42959 CEDAR SPRING COURT | | | ASHBURN | VA | 20148 | |
| JEROME D CATANZARO ATT AT LAW | | 112 W 3RD ST | | | WAVERLY | OH | 45690 | |
| JEROME D FRANK ATT AT LAW | | 30833 NORTHWESTERN HWY STE 205 | | | FARMINGTON | MI | 48334 | |
| JEROME D GROSS | BARBARA D GROSS | 1220 WALNUT VLY LN | | | CENTERVILLE | OH | 45458 | |
| JEROME D HARRIMAN ATT AT LAW | | 339 UNION ST | | | ROCKLAND | MA | 02370 | |
| JEROME D. MAY | | 381 ATCHISON ST | | | PASADENA | CA | 91104-1007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME E DUCKLER ATT AT LAW | | 611 N BROADWAY STE 200 | | | MILWAUKEE | WI | 53202 | |
| JEROME E MCGRIFF | HAZEL C MCGRIFF | 415 BANNOCK BURN AVE | | | AMBLER | PA | 19002 | |
| JEROME E YUHAS RAA | | 7608 W MAUNA LOA LN | | | PEORIA | AZ | 85381 | |
| JEROME E. BOGUS | JOANNE M. BOGUS | 2070 RAY ROAD | | | OXFORD | MI | 48370 | |
| JEROME E. KELLER | STEFANIE J. KELLER | 3832 RASPBERRY COURT | | | BURLINGTON | KY | 41005 | |
| JEROME EDELMAN ATT AT LAW | | 17671 IRVINE BLVD STE 220 | | | TUSTIN | CA | 92780 | |
| JEROME ESTATES SUBDIVISION INC | | PO BOX 812 | | | JEROME | ID | 83338 | |
| JEROME F PUMO | CAREY A PUMO | 207 SOUTH MILL ROAD | | | HUMMELSTOWN | PA | 17036 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JEROME H. SHAIN | JOYANN E. SHAIN | 2811 CALLE LORETO | | | PALM SPRINGS | CA | 92264 | |
| JEROME HOLUB CHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| JEROME J BAKER AND | | REBECCA A BAKER | 745 E. SIERRA MADRE AVE | | GLENDORA | CA | 91741 | |
| JEROME J BAUER | DAWN M BAUER | 31642 ZION RD | | | PARSONSBURG | MD | 21849 | |
| JEROME J SWAYNE | TONI J SWAYNE | PO BOX 1004 | | | COBB | CA | 95426-1004 | |
| JEROME J. DAVIS | KATHLEEN M. DAVIS | 1304 IROQUOIS DR | | | PRUDENVILLE | MI | 48651 | |
| JEROME J. ENNEKING | LORRAINE A. ENNEKING | 5410 RACE ROAD | | | CINCINNATI | OH | 45247 | |
| JEROME J. STEELE | | 11701 SYCAMORE ROAD | | | PLYMOUTH | MI | 48170 | |
| JEROME L BENSON ATT AT LAW | | 1990 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462 | |
| JEROME L TALBOT APPRAISERS | | PO BOX 6690 | | | HOLYOKE | MA | 01041 | |
| JEROME L. BAKER | KATHLEEN H. BAKER | 865 SUFFOLK DRIVE | | | JANESVILLE | WI | 53546 | |
| JEROME L. BRICKNER | KRISTINE K. BRICKNER | 13914 CIRCLE DR. | | | MISHICOT | WI | 54228 | |
| JEROME L. FROEHLICH | LUANN L. FROEHLICH | 3952 LA HACIENDA DR | | | SAN BERNARDINO | CA | 92404 | |
| JEROME L. RUTT | ROSE MARY RUTT | 19  AVIGNON DRIVE | | | NEWARK | DE | 19702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerome L. Tepps, PA | DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTER 2007-001 VS E.D. MORTON, A/K/A E. DANIEL MORTON A/K/A E. MORTON, ET AL | 10167 W. Sunrise Blvd. 3rd Floor | | | Plantation | FL | 33322 | |
| JEROME L. WILHM | CATHERINE H. WILHM | 8860 CLARK RD | | | GRAND LEDGE | MI | 48837 | |
| JEROME M CAPONE ATT AT LAW | | 1823 W 16TH ST | | | WILMINGTON | DE | 19806 | |
| JEROME M GOLDMAN ATT AT LAW | | 5540 ALLEN RD STE 102 | | | ALLEN PARK | MI | 48101 | |
| JEROME M. SIGNORETTI | GRACE SIGNORETTI | 16 WENDY LANE | | | MASSAPEQUA PK | NY | 11762 | |
| JEROME MACHADO | CAROL MACHADO | 16930 MALAGA DRIVE | | | MORGAN HILL | CA | 95037-0000 | |
| JEROME MICHAEL LAMBERT | CECELIA R LAMBERT | 8358 ATTICA DRIVE | | | RIVERSIDE | CA | 92508 | |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN GEESING and WARD and WOOD LLC HOWARD N BIERMAN JACOB GEESING et al | | 5513 The Alameda | | | Baltimore | MD | 21239 | |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN GEESING and WARD and WOOD LLC HOWARD N BIERMAN JACOB GEESING et al | | 5513 The Alameda | | | Baltimore | MD | 21239 | |
| JEROME OSTALECKI | SHARON M. OSTALECKI | 23915 FOREST PARK DR E | | | NOVI | MI | 48374 | |
| JEROME P CHURCHVARA | | 3084 MELVILLE LOOP | | | THE VILLAGES | FL | 32162 | |
| JEROME P JOHNSON ATT AT LAW | | 108 N BOND ST | | | BEL AIR | MD | 21014 | |
| JEROME P PARKER | | 20 WEST FERN CT | | | PALATINE | IL | 60067 | |
| JEROME P SNIVELY | | 2909 JUNE CREEK TRAIL #3 | | | AVON | CO | 81620 | |
| JEROME P. WHITE | PATRICIA R. WHITE | 6360 KELLEY ROAD | | | BROOKLYN | MI | 49230 | |
| JEROME PADILLA | MARGIE PADILLA | 17 CALLE PORTOFINO | | | SAN CLEMENTE | CA | 92673-6708 | |
| JEROME PERRY | | GLENDA F PERRY | 3442 WATERLOO DR. | | INDIANAPOLIS | IN | 46268-4822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME PERRY LAW OFFICE | | 307 IRONWOOD SQUARE | 300 THIRD AVE SE | | ROCHESTER | MN | 55904 | |
| JEROME PLESKAC CONSTRUCTION | | 2139 PARK ST | | | BLAIR | NE | 68008 | |
| JEROME R CZAJKOWSKI | DENISE CZAJKOWSKI | 303 BLUEGRASS PKWY | | | OSWEGO | IL | 60543-7767 | |
| JEROME RAMOS | PAULA RAMOS | 6816 S ASH ST | | | OAK CREEK | WI | 53154 | |
| JEROME S COHEN ATT AT LAW | | 3731 WILSHIRE BLVD STE 514 | | | LOS ANGELES | CA | 90010 | |
| JEROME S DEMAREE ATT AT LAW | | 1301 DOVE ST STE 900 | | | NEWPORT BEACH | CA | 92660 | |
| JEROME T MUMA AND JEROME MUMA | | 4719 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546 | |
| JEROME TOWNSHIP | | 1370 W KIRKS TRAIL | TREASURER JEROME TWP | | SANFORD | MI | 48657 | |
| JEROME W DIXON ATT AT LAW | | 263 3RD ST STE 707 | | | BATON ROUGE | LA | 70801 | |
| JEROME W ROBINSON | DEENA L ROBINSON | 145 WESTBOURNE COURT | | | HAMILTON | OH | 45011 | |
| JEROME W. BAUER | JOAN M. BAUER | 42 LAKE DRIVE | | | HOWELL | NJ | 07731 | |
| JEROME W. JOHNSON | VELMA J. JOHNSON | 1426 BRADY STREET | | | HELENA | MT | 59601 | |
| JEROME W. YOUNGWIRTH | LORI A. YOUNGWIRTH | #3-220 | 3044  W GRAND  BLVD | | DETROIT | MI | 48202 | |
| JEROME WARD, DENNIS | | 251 ROBERT F HARGROVE RD | | | MOUNT OLIVE | NC | 28365 | |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY ROAD | | | TURNER | MI | 48765 | |
| JEROME WITTE JR | | 822 DARIA DRIVE | | | HOUSTON | TX | 77079 | |
| JEROME X. JOURDON | IAVANA JOURDAN | 2516 E TAXIDEA WAY | | | PHOENIX | AZ | 85048-9077 | |
| JEROME ZIZZO | JILL ZIZZO | 306 LAKEWOOD DR | | | MONETA | VA | 24121 | |
| JEROME, JENNIFER L & JEROME, JERROLD R | | 2939 FRANKLIN ST | | | LA CRESCENTA | CA | 91214 | |
| JERRALD F. PEDROTTI | | 2645 MORNINGSIDE STREET | | | PASADENA | CA | 91107 | |
| JERRARD AND CATHLEEN HUGHES | | 2157 HARPOON DR | AND PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JERRED APPRAISAL SERVICE | | 1901 KNOLLWOOD DRIVE | | | GILLETTE | WY | 82718 | |
| JERRELL VAUGHN CONTRACTING LLC | | 1638 GIRARDIER LN | | | ST CLAIR | MO | 63077 | |
| JERRI A MCFARLAND AND | | 1320 S E LADNER | JERRI GATES | | PORT SAINT LUCIE | FL | 34983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRI B BIRD | | 2926 31ST ST | | | ROCK ISLAND | IL | 61201-5555 | |
| JERRI CARTER AND HOCHS | | 2524 MURPHY RD | GENERAL SERVICES | | FESTUS | MO | 63028 | |
| JERRI HOPFER AND DOUGLAS | S HOPFER ESTATE | 1622 WENDY WAY | | | RICHARDSON | TX | 75081-2529 | |
| JERRI MURPHY | | PO BOX 855 | | | RIO LINDA | CA | 95673-0855 | |
| JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | | MIDDAGH and LN PLLC | 12946 DAIRY ASHFORD STE 450 | | SUGARLAND | TX | 77478 | |
| JERRICK SMALLWOOD | | 1019 VAN SICLEN AVENUE 5E | | | BROOKLYN | NY | 11207 | |
| JERRIE BROWN | J B and Associates Realty | 4371 CHARLOTTE HWY. SUITE 6 | | | CLOVER | SC | 29710 | |
| JERRIE L WHITTEN | | 1006 FIELD DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| JERRILS AND ASSOCIATES INC | | 12929 PINE ISLAND DR NE | PO BOX 21 | | SPARTA | MI | 49345 | |
| JERRILYN BOW YEE NIREI | | P.O. BOX 62056 | | | HONOLULU | HI | 96839 | |
| JERRILYNN ALLEN | | 6101 ARMORE PARK | | | DEARBORN HEIGHTS | MI | 48127 | |
| JERROD HALL | | 2221 HICKORY DR | | | ARDMORE | OK | 73401-3433 | |
| JERROLD D FARINASH ATT AT LAW | | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JERROLD EDMOND BARTHOLOMEW ATT A | | 331 E 1ST ST | | | IMLAY CITY | MI | 48444 | |
| JERROLD F. MCGRAW | LISA M. MCGRAW | 5250 CEDARWOOD DRIVE | | | RENO | NV | 89511 | |
| JERROLD GOLDSTEIN | | 5 SOUTH GATE | | | GOSHEN | NY | 10924 | |
| JERROLD MCDOWELL ATT AT LAW | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JERROLD W BARTMAN ATT AT LAW | | 354 FERRIS RD | | | SCHENECTADY | NY | 12304 | |
| JERROLD WANEK ATT AT LAW | | 505 5TH AVE | | | DES MOINES | IA | 50309 | |
| JERRY A BORBON ATT AT LAW | | 777 BRICKELL AVE STE 710 | | | MIAMI | FL | 33131 | |
| JERRY A BORBON ESQ ATT AT LAW | | 7374 SW 93RD AVE STE 204 | | | MIAMI | FL | 33173 | |
| JERRY A BURNS ATT AT LAW | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| JERRY A DANIELS ATT AT LAW | | 175 GWINNETT DR STE 300 | | | LAWRENCEVILLE | GA | 30046-8414 | |
| JERRY A GOODWIN ATT AT LAW | | 250 S CHESTNUT ST STE 17 | | | RAVENNA | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY A KINGREY | CHERYL L KINGREY | 1307 SOUTH HAMILTON ROAD | | | MOSES LAKE | WA | 98837-9791 | |
| JERRY A KOOLHAAS | KAREN L KOOLHAAS | 5487 SW HIGHWAY 97 | | | MADRAS | OR | 97741 | |
| JERRY A MANNEN | | 1304 MARLOWE RD | | | RALEIGH | NC | 27609 | |
| JERRY A MEADOWS ATT AT LAW | | 2600 FAR HILLS AVE STE 315 | | | DAYTON | OH | 45419-1602 | |
| JERRY A PHILPOTT ATT AT LAW | | 227 N HIGH ST | | | DUNCANNON | PA | 17020 | |
| Jerry A Ruthruff | GREGORY VALEN VS JACKIE DEAN PASSMORE FERNANDEZ GMAC MORTGAGE USA CORP MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC | 700 Richards St, #2709 | | | Honolulu | HI | 96813 | |
| JERRY A. BRINKMAN | DONNA E. BRINKMAN | 1654 BURBANK DRIVE | | | DAYTON | OH | 45406 | |
| JERRY A. HARRIS | | 9420 MARGUERITE DR APT 2 | | | PLYMOUTH | MI | 48170-3960 | |
| JERRY ALIX | | 44 EAST HAYESTOWN ROAD | | | DANBURY | CT | 06811 | |
| JERRY AND ALMA MONTEMAYOR | | 33003 RD 132 | | | VISALIA | CA | 93292 | |
| JERRY AND AMY PEDDYCOART AND | | 1906 E COUNTRY SQUIRE DR | ROOFS BY RODGER | | URBANA | IL | 61802 | |
| JERRY AND AMY WATTERS AND PREP RITE | | 840 BRENTWOOD ST | COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY AND ANGELA THAYER AND | DEVON TITLE | 305 HILLCREST DR | | | PETOSKEY | MI | 49770-9272 | |
| JERRY AND BONITA HOLDERMAN | | 67272 OIL CITY RD | AND ANDERSON BROTHERS STEAMATIC | | EDWARDSBURG | MI | 49112 | |
| JERRY AND BRENDA DUDLEY AND MID | | 1195 RABBIT RANCH RD | S SERVICES | | HENDERSON | TN | 38340-7207 | |
| JERRY AND CAROL WERTZ | | 255 FORD AVE | | | BOWLING GREEN | KY | 42101 | |
| JERRY AND CHRISTINA PEARSON AND | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTINE HURTADO AND | | 691 SUMMIT VIEW RD | MIKE HOCKETT CONSTRUCTION | | ARNOLD | CA | 95223 | |
| JERRY AND CHRISTINE PEARSON | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTY RUTHERFORD | | 2997 OLD HWY 48 | AND BOWERS CONSTRUCTION LLC | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY AND DARICE JOHNSON AND | | 2016 N NICOLE LN | AMB ROOFING AND SHEETMETAL | | ROUND LAKE BEACH | IL | 60073 | |
| JERRY AND DARLEEN MILLER | | 3210 OXFORD DR | AND JERRY MILLER SR | | ROWLETT | TX | 75088 | |
| JERRY AND ELIZABETH RIVERS | | 35500 HWY 69 | | | WHITE CASTLE | LA | 70788 | |
| JERRY AND ERNESTINE BALL | | 224 ELKIN CIR | AND ARCAM CONSTRUCTION INC | | WAYNESBORO | VA | 22980 | |
| JERRY AND FAITH NANCE | | 6 POPLAR CIR | | | GULFPORT | MS | 39507 | |
| JERRY AND GERALD TALAK AND | | 7 ALICE CT | COLEMAN HOMES LLC | | NILES | MI | 49120 | |
| JERRY AND JERRY LLP | | 101 POOR FARM RD | | | PRINCETON | NJ | 08540 | |
| JERRY AND JODY SILCOX AND | LONGS ROOFING AND REMODELING | 1210 FLETCHER AVE | | | INDIANAPOLIS | IN | 46203-1137 | |
| JERRY AND JOGALE RAY AND | | 4933 SAUDERSVILLE RD | DAVET ROOFING INC | | OLD HICKORY | TN | 37138 | |
| JERRY AND KATHLEEN WALLER | | 404 HAVENWOOD LN N | | | FORT WORTH | TX | 76112 | |
| JERRY AND LINDA COOKS AND BROWN AND | | 5737 BONNELL CT | BROWN GENERAL CONTRACTORS | | REX | GA | 30273 | |
| JERRY AND LINDA SILLAS AND | | 4408 W CONGRESS ST | ALPHA OMEGA CONTRACTING SERVICES | | MILWAUKEE | WI | 53218 | |
| JERRY AND LISA HOGAN AND | | 4745 PRESTON TRAIL DR | EUGENE JERRY HOGAN JR AND FIRST RESTORATION | | MESQUITE | TX | 75150 | |
| JERRY AND MARGARITA MADRID AND | | 6365 OKEECHOBEE PL | PYRAMID ROOFING CORP | | COLORADO SPRINGS | CO | 80915 | |
| JERRY AND MARILLA HICKS AND | | 4121 SW 21ST ST | TEDDY NADEL | | HOLLYWOOD | FL | 33023 | |
| JERRY AND MARY BRUMFIELD AND | | 3910 PALMCREST | POTTERS HOUSE | | ROSHARON | TX | 77583 | |
| JERRY AND MARY HICKS | | 2033 DIAMOND MILL RD | ANGLER CONSTRUCTION CO INC | | BROOKVILLE | OH | 45309 | |
| JERRY AND MARY SCOTT AND | | 203 A COLLEGE ST RD | PAUL DAVIS RESTORATION | | ELIZABETHTOWN | KY | 42701 | |
| JERRY AND MAUREEN RUPIPER AND JEROME W | | 4581 PANORAMA DR | RUPIPER | | PANORA | IA | 50216 | |
| JERRY AND PATRICIA GOODWIN | DISASTER ONE INC | BRANCH BANKING AND TRUST | COMPANY INSURANCE CO AND | | GREENSBORO | NC | 27403 | |
| JERRY AND PATRICIA SINGER AND | | 726 GREENVALE RD | JOSE AVILA CONSTRUCTION | | LAWRENCEVILLE | GA | 30043 | |
| JERRY AND PEGGY TRUJILLO AND | | 13804 SAGAR DR | STORM RESTORATION CO | | BROOMFIELD | CO | 80023 | |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | MEMPHIS | TN | 38120-8302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY AND ROSETTA WILLIAMS | | 918 N TREMOT | AND A AND M CONSTRUCTION SERVICES | | INDIANAPOLIS | IN | 46222 | |
| JERRY AND RUTH CHARLES AND | | 2000 WILBRAHAM RD | CENTRAL HEATING A C AND ELECTRICAL | | MIDDLETOWN | OH | 45042 | |
| JERRY AND RUTHANN HOUPT | | 3708 DERBY RUN DR | | | EDMOND | OK | 73034 | |
| JERRY AND SANDRA LINDSEY AND | | 305 DALLAS DR | JERRY LINDSEY II | | EULESS | TX | 76039 | |
| JERRY AND SHARON SAPP AND | | 3350 BONNETT POND RD | SERVPRO AND PAUL DAVIS RESTORATION | | CHIPLEY | FL | 32428 | |
| JERRY AND SHELIA HARDWICK | | 8536 WILLOW CREEK BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| JERRY AND TAMARA DOAN | | 5735 GEORGE ST | AND PAR CONSTRUCTION COMP | | STEVENSVILLE | MI | 49127 | |
| JERRY AND TINA WISE AND THOMAS | | 1480 ROBERTS RD | CARPENTRY | | FRANKILN | IN | 46131 | |
| JERRY AND TRACI SHEPARD | AND INTERIOR REFLECTIONS AND JUST CARPETS LLC | 1242 W KEUHNE CT | | | TUCSON | AZ | 85755-8506 | |
| JERRY AND TRESA FURRH | | 204 S JACKSON AVE | | | JOPLIN | MO | 64801 | |
| JERRY AND VICKI JENKINS | | 102 DONNIE PRICE RD | AND STEAMATIC OF CENLA LLC | | DEVILLE | LA | 71328 | |
| JERRY AND WENDY BARROW | | 10024 DAVIS RD | | | TAMPA | FL | 33637-4320 | |
| JERRY ASKEW ATT AT LAW | | PO BOX 1353 | | | STARKVILLE | MS | 39760 | |
| JERRY ASPEFUND | | 16935 24 TH AVE | | | PLYMOUTH | MN | 55447 | |
| JERRY B SMITH ATT AT LAW | | 217 S WASHINGTON ST | | | DU QUOIN | IL | 62832 | |
| JERRY BARNES AND LAFAYETTE | | 8861 ASBURY PARK | CLAIMS INC | | DETROIT | MI | 48228 | |
| JERRY BIESTERFELD | Prudential Taylor and Taylor Realty | 3891 NW Hwy 101 | | | Lincoln City | OR | 97367 | |
| Jerry Bruce Jenkins and Vicki Barron Jenkins vs GMAC Mortgage LLC | | 102 Donnie Price Rd | | | Deville | LA | 71328 | |
| JERRY BURLESON | | 3909 EDGEWATER COURT | | | RICHARDSON | TX | 75082 | |
| JERRY BYRNE | | 214 E CAMINO COLEGIO | | | SANTA MARIA | CA | 93454 | |
| JERRY C BURNETT INS AGCY | | 3202 39TH ST | | | PORT ARTHUR | TX | 77642 | |
| JERRY C OLIMPIO | | 474 REVERE BEACH BOULEVARD | UNIT/APT 606 | | REVERE | MA | 02151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY C RASMUSSEN | SANDRA K RASMUSSEN | 1833 N WANDER WAY | | | PRESCOTT VALLEY | AZ | 86314-1966 | |
| JERRY C. LIEBERT | ANN E LIEBERT | 8516 RIVERBEND EST COURT | | | RICHMOND | VA | 23231 | |
| JERRY C. SONNENBERG | SUSAN M. SONNENBERG | 4106 HEATHERMOOR DR | | | SAGINAW | MI | 48603 | |
| JERRY CALVIN LEEK ATT AT LAW | | 107 S CANTON RD | | | POTSDAM | NY | 13676 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY CHAD ATT AT LAW | | PO BOX 358 | | | TOPANGA | CA | 90290 | |
| JERRY CHANDLER VS GMAC MORTGAGE INC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| JERRY CHEN | | 7031 COVENTRY CIRCLE | | | LA PALMA | CA | 90623 | |
| JERRY CHIN AND NORCAL CONSTRUCTION | | 24657 LEONA DR | AND DEVELOPMENT | | HAYWARD | CA | 94542 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| JERRY CRABTREE | SHARON CRABTREE | 8862 PINE BAY COURT | | | ORLANDO | FL | 32825 | |
| JERRY D BROWN PC | | 5500 N WESTERN AVE STE 150 | | | OKLAHOMA CITY | OK | 73118 | |
| JERRY D GIBBS DEBRA R GIBBS AND | | 4304 NW HAYES RD | J9 CONSTRUCTION LLC | | WOODLAND | WA | 98674 | |
| JERRY D GONZALES and AMALIA P GONZALES VS GREENPOINT MORTGAGE FUNDING SERVICES INC EXECUTIVE TRUSTEE SERVICES LLC DBA et al | | 14499 LOCUST ST | | | SAN LEANDRO | CA | 94579 | |
| JERRY D GRAHAM JR | | 4460 N ILLINOIS ST STE 2 | C O JD GRAHAM AND ASSOCIATS PC | | SWANSEA | IL | 62226 | |
| JERRY D GRAHAM JR | | 5020 N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| JERRY D JONES ATT AT LAW | | 6700 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| JERRY D LUNDY ATT AT LAW | | 4500 S GARNETT RD STE 910 | | | TULSA | OK | 74146 | |
| JERRY D REYNOLDS ATT AT LAW | | 727 N 1550 E STE 400 | | | OREM | UT | 84097 | |
| JERRY D THOMAS | ANN M THOMAS | 2611 MARCY LANE | | | FORT WAYNE | IN | 46806 | |
| JERRY D. GEIST | SHARON L. GEIST | 931 SAN PEDRO SE | | | ALBUQUERQUE | NM | 87108 | |
| JERRY D. KRUMWIEDE | | PO BOX 460 | | | PEORIA | AZ | 85380-0460 | |
| JERRY D. LOMAN | JAE L. LOMAN | 35534 LUCERNE | | | CLINTON TWP | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY D. RAMSDEN | | 2680 MIDDLEBURY LANE | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| JERRY D. WILLIAMS | ROBERTA A. WILLIAMS | 1075 W FARM RD # 178 | | | SPRINGFIELD | MO | 65810 | |
| JERRY D. YOUNG | MARY J. YOUNG | 7675 INDIAN LAKE ROAD | | | INDIANAPOLIS | IN | 46236 | |
| JERRY DAVIS | | 6171 FALCON LANE | | | MORRISON | CO | 80465 | |
| JERRY DEDOES | | 43100 TWELVE OAKES CRESTEN DRIVE | | | NOVI | MI | 48377 | |
| Jerry Dee Morrison vs Homecomings Financial GMAC Mortgage and Does 1 to 10 | | Law Office of Randy E Thomas | 18826 N Lower Sacramento Rd Ste G | | Woodbridge | CA | 95258 | |
| Jerry Desir | | 203 CREST LANE | | | Pottstown | PA | 19465 | |
| JERRY DREW | TRACY DREW | 5601 W 75TH PLACE | | | ARVADA | CO | 80003 | |
| JERRY DUNN AND ABRAHAM THE | | 8225 FM 2657 | PLUMBER | | KEMPNER | TX | 76539 | |
| JERRY E AND MARGARET A | | 8400 S 475 W | RUSH | | WINAMAC | IN | 46996 | |
| JERRY E SMITH ATTORNEY AT LAW | | 3777 N FOXCLIFF DR | | | MARTINSVILLE | IN | 46151 | |
| JERRY E. FRALEY | | 3872 MURRAYVIEW | | | LOWELL | MI | 49331 | |
| JERRY E. JAKSICH | NANCY A. JAKCSICH | 6883 SE HOGAN RD | | | GRESHAM | OR | 97080 | |
| JERRY E. TEDROW | SUZANNE L. TEDROW | 221 E LEAH LANE | | | GILBERT | AZ | 85234 | |
| JERRY F JURASEK | | 3628 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| JERRY F PITTMAN ATT AT LAW | | 306 TANNER ST | | | CARROLLTON | GA | 30117 | |
| JERRY F PITTMAN ATT AT LAW | | 8517 HOSPITAL DR STE B | | | DOUGLASVILLE | GA | 30134 | |
| JERRY F POSTON JR | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| JERRY F SPINKS | | 259 CHURCH STREET | | | ELBERTON | GA | 30635 | |
| JERRY F. DUGOVIC | | 47501 MODOC | | | COARSEGOLD | CA | 93614 | |
| JERRY F. FITZSIMMONS | DORI A. FITZSIMMONS | 130 HILLCREST DRIVE | | | DENVILLE | NJ | 07834 | |
| JERRY F. KORISKO | PENNY D. KORISKO | 7101  VALLEY RD | | | LAVISTA | NE | 68128 | |
| Jerry Fernandez | | 17261 Prairie Street | | | Northridge | CA | 91325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY FINCHER | KEVIN T. FINCHER | P O BOX 262 | | | DRY BRANCH | GA | 31020 | |
| JERRY G GONZALEZ | | 25130 SUTANAS RD | | | HOMELAND | CA | 92548 | |
| JERRY GAGE GAGE AND ASSOCIATES | | 1728 SCRIPTURE ST | | | DENTON | TX | 76201 | |
| JERRY GALLUD | | 2025 CYPRESS POINT | | | DISCOVERY BAY | CA | 94505 | |
| JERRY GARDINO CONSTABLE WATERBURY | | 70 GREAT HILL RD | GARMACK MANUFACTURING | | NAUGATUCK | CT | 06770 | |
| JERRY GLENDENING | | 23005 GARY ANE | | | ST. CLAIR SHORES | MI | 48080-2715 | |
| JERRY GREEN ESQ | | 7700 N KENDALL DR STE 507 | | | MIAMI | FL | 33156 | |
| JERRY HALL APPRAISAL SERVICES | | 138 VILLAGE DRIVE | | | HARTSELLE | AL | 35640 | |
| JERRY HAND | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JERRY HANSEN | | 5120 STEELHEAD DRIVE | | | KELSEYVILLE | CA | 95451 | |
| JERRY HARRIS AND SHARON HARRIS | | 7150 US HIGWAY 50 | | | MANZANOLA | CO | 81058 | |
| JERRY HOFF ATT AT LAW | | 12660 LAMPLIGHTER SQ | | | ST LOUIS | MO | 63128 | |
| JERRY HOLDEN | | 7720 HAVENBROOK WAY | | | SPRINGFIELD | VA | 22153-3445 | |
| JERRY INTERIORS INC | | 12733 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| JERRY IVAN LEWIS | BRENDA JOAN LEWIS | 2616 HEMPLE ST | | | CHESAPEAKE | VA | 23324 | |
| JERRY J BRUNS | MARGARET BRUNS | 3182 POPLAR ST | | | YORKTOWN | NY | 10598 | |
| JERRY J BUCCI ATT AT LAW | | 1002 GREENTREE RD STE 106 | | | PITTSBURGH | PA | 15220 | |
| JERRY J. STUPAR | FRANCINE A. STUPAR | 24312 CHERYL KELTON PLACE | | | NEW HALL | CA | 91321 | |
| JERRY JEROME DUNLAP II ATT AT LAW | | PO BOX 75404 | | | OKLAHOMA CITY | OK | 73147 | |
| JERRY JOHNSON | SUSAN JOHNSON | 411 CARROLL BLVD | | | DUNKERTON | IA | 50626 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN | | | ST LOUIS | MO | 63141 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN ST | | | ST LOUIS | MO | 63141 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY KEITH ADAMS | AUDRA G ADAMS | 1108 TUCKDA WAY | | | HAMPTONVILLE | NC | 27020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY KIDD | | 3077 LIVE OAK COURT | | | DANVILLE | CA | 94506 | |
| JERRY KIRCHMAN AND ASSOCIATES | | PO BOX 8038 | | | GREENVILLE | TX | 75404 | |
| JERRY KIZZIAR | JENIFER M. KIZZIAR | 1059 TOBIANO RD | | | SPRING CREEK | NV | 89815 | |
| JERRY KWOK | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| JERRY L & BEVERLY A KEENEY | | 399 COUNTY ROAD 492 | | | GRAND LAKE | CO | 80447 | |
| JERRY L AND LINDA COOKS AND AIRCON OF | | 5737 BONNELL CT | GEORGIA INC AND TURNER CONSTRUCTION | | REX | GA | 30273 | |
| JERRY L AND LINDA COOKS AND ALL PURPOSE | | 5737 BONNELL CT | HEATING AIR TURNKEY & LBD BUILDING DEVELOPMENT & C | | REX | GA | 30273 | |
| JERRY L CLARY | JOAN CLARY | 930 WEST LINDSEY STREET | | | NORMAN | OK | 73069 | |
| JERRY L CRUSE ATT AT LAW | | PO BOX 85 | | | PINE LEVEL | AL | 36065 | |
| JERRY L DUNCAN | | 8708 BROMFIELD ROAD | | | OAK RIDGE | NC | 27310 | |
| JERRY L EDMONDS | MARCIA L EDMONDS | 14275 WINDY PINE DRIVE | | | ELBERT | CO | 80106 | |
| JERRY L GRAYDON | LISA M GRAYDON | P.O. BOX 262 | | | ALBION | CA | 95410 | |
| JERRY L HARPER ATT AT LAW | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JERRY L HOLT AGENCY | | 2640 E BROADWAY STE 103 | | | PEARLAND | TX | 77581 | |
| JERRY L JASMIN AND | | KERRY A JASMIN | 17505 W BANFF LN | | SURPRISE | AZ | 85388 | |
| JERRY L MILLER AND ASSOCIATES | | PO BOX 1692 | | | HENDERSONVILLE | TN | 37077 | |
| JERRY L PARKER AGENCY INC | | 301 N FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| JERRY L TERLAAN | | 9745 EAST PLANA AVENUE | | | MESA | AZ | 85212 | |
| JERRY L WEINSTEIN ATT AT LAW | | 8311 CAMP BOWIE W | | | FORT WORTH | TX | 76116 | |
| JERRY L WHITE | | 1029 NORTH BIRCH AVENUE | | | RIALTO | CA | 92376 | |
| JERRY L. BELL | | 9149 W TOPP RD | | | EVANSVILLE | WI | 53536-8733 | |
| JERRY L. BENSON | | 62892 WALKER COURT | | | WASHINGTON | MI | 48094 | |
| JERRY L. CROUSE | DENISE M. CROUSE | 200 SANDSTONE DR | | | WALKERSVILLE | MD | 21793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY L. DOWNS | BRENDA W. DOWNS | 1765 BROOKSTONE | | | SNELLVILLE | GA | 30078 | |
| JERRY L. JAMES | KARLA J. JAMES | 106 W VAN LAKE DRIVE | | | VANDALIA | OH | 45377 | |
| JERRY L. KEENE | PHYLLIS A. KEENE | 19326 PLEASANT VIEW DR | | | ABINGDON | VA | 24211-6822 | |
| JERRY L. KIRKPATRICK | DOROTHY K. KIRKPATRICK | 4245 RAMBLEWOOD DR | | | COLORADO SPRINGS | CO | 80920-6602 | |
| JERRY L. WEST | JOANN H. WEST | 8556 PARK HIGHLAND DRIVE | | | ORLANDO | FL | 32818 | |
| JERRY L. WILL | NANCY N. WILL | 1901 BRANDY LANE | | | BRIGHTON | MI | 48114 | |
| JERRY LACUES ATT AT LAW | | 3110 CHINO AVE STE 230 | | | CHINO HILLS | CA | 91709 | |
| JERRY LANE PICKETT | DEBRA MARIE CLOONEY PICKETT | 951 VILLA CIRCLE | | | HAUGHTON | LA | 71037 | |
| JERRY LANSER AND CARLA LANSER AND | | 1128 ROOSEVELT ST | DAVIS ROOFING AND SIDING | | DUBUQUEM | IA | 52001 | |
| JERRY LEE CALIDONNA | | 3655 ERMINE DRIVE | | | CHINO HILLS | CA | 91709 | |
| JERRY LEE HICKS ATT AT LAW | | 107 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801-4813 | |
| JERRY LEE SHACKELFORD | SUSAN FAYE SHACKELFORD | 6213 EDWARDS DR | | | BROAD RUN | VA | 20137-1903 | |
| JERRY LEWIS | DELECIA LEWIS | 10 CHIP LOU LANE | | | SCOTCH PLAINS | NJ | 07076 | |
| JERRY LOHMEYER | | 845 WATERSHED DR | | | ANN ARBOR | MI | 48105 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY LULLO | | 2109 GREENOCK | | | INVERNESS | IL | 60067 | |
| JERRY LULLO | | 2109 GREENOCK | | | PALATINE | IL | 60067-4733 | |
| JERRY M CURLEY | | 239 ROSEWOOD DR | | | MARYSVILLE | MI | 48040-1139 | |
| JERRY M ELLIS ATT AT LAW | | 39395 W 12 MILE RD STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| JERRY M MITCHELL | | C/O JOHN C. MITCHELL - PERSONAL REP | 708 LEON STREET | | BOSSIER CITY | LA | 71112 | |
| JERRY M. LAKE | IRMGARD H. LAKE | 19609 LINDA DRIVE | | | TORRANCE | CA | 90503 | |
| JERRY M. RICHARDSON | | 4880 CAMINO BAILEN | | | ESCONDIDO | CA | 92029 | |
| JERRY M. SHORE | DOROTHY J. SHORE | 11724 BRADLEY DR | | | JEROME | MI | 49249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY MACKLIN AND BRYANS | | 552 ABBOTT RD | ROOFING AND VINYL SIDING | | HENDERSON | NC | 27537-7443 | |
| JERRY MANN AND BARBARA MANN AND | | 6243 FM 977 | LONE STAR HOME SERVICES LLC | | NORMANGEE | TX | 77871 | |
| JERRY MENEFEE | | 7839 FORREST AVE | | | PHILADELPHIA | PA | 19150 | |
| Jerry Mignogna | | 445 Mulberry Ct | | | Langhorne | PA | 19047 | |
| JERRY MORGAN ROOFING | | 2781 BISHOP RD | | | INMAW | SC | 29349 | |
| Jerry Morgan vs JPMorgan Chase Bank NA GMAC Mortgage LLC Mortgage Electronic Registration Systems inc the Bank of et al | | Carter Law Firm | 2030 Main St Ste 1300 | | Irvine | CA | 92614 | |
| JERRY NAMBA ATT AT LAW | | 625 E CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| JERRY NORDAHL EQUITABLE APPRAISAL | | 1057 JANES RD | | | MEDFORD | OR | 97501 | |
| JERRY O PAYNE ATT AT LAW | | 10109 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| JERRY P LACKEY APPRAISAL SERVICE | | PO BOX 1055 | | | DENVER | NC | 28037 | |
| JERRY P PROBST ATT AT LAW | | 1850 E 121ST ST STE 118 | | | BURNSVILLE | MN | 55337 | |
| JERRY P PURCEL ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JERRY PAONESSA | | 94 NORTH SPRING GARDEN AVE | | | NUTLEY | NJ | 07110 | |
| JERRY PAUL SOMMERS | | 4475 S JEBEL LANE | | | AURORA | CO | 80015 | |
| JERRY PERCIFIELD | | 7691 CAMP FAR WEST RD | | | WHEATLAND | CA | 95692 | |
| JERRY POWELL | | 23030 DONNA LANE | | | BEND | OR | 97701 | |
| JERRY PRENTICE AND | | MELINDA R PRENTICE | 1380 KANAKA VALLEY RD | | RESCUE | CA | 95672 | |
| JERRY PRINE | LISA PRINE | 840 DIXIE AVENUE NORTH EAST | | | ATLANTA | GA | 30307 | |
| JERRY PURCELL ATT AT LAW | | 3947A STATE ROUTE 31 | | | JONES MILLS | PA | 15646-1112 | |
| JERRY R BABBITT ATT AT LAW | | 1111 W GORE BLVD | | | LAWTON | OK | 73501 | |
| JERRY R BOWMAN | CAROL A BOWMAN | 7913 WESTDUMFRIES COURT | | | BAKERSFIELD | CA | 93309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY R BRITTNER | DENISE L BRITTNER | 4 BRAATEN PL | | | MISSOULA | MT | 59802 | |
| JERRY R EASTMAN AND ELIZABETH | | 14118 RANDALL DR | R EASTMAN | | WOODBRIDGE | VA | 22191 | |
| JERRY R LOWE ATT AT LAW | | 2445 CAPITOL ST STE 150 | | | FRESNO | CA | 93721 | |
| JERRY R PROVIN | | 1642 MONCRIEF CIRCLE | | | DECATUR | GA | 30033 | |
| JERRY R SAATHOFF | JENNIFER S SATHOFF | 6501 ALLISON AVENUE | | | WINDSOR HEIGHTS | IA | 50324 | |
| Jerry R Singleton & Kimberly K Singleton v US Bank National Association as Trustee & GMAC Mortgage LLC & Homecomings et al | | D KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD STE 200 | | FORTH WORTH | TX | 76248 | |
| Jerry R Singleton & Kimberly K Singleton v US Bank National Association as Trustee & GMAC Mortgage LLC & Homecomings et al | | D KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD STE 200 | | FORTH WORTH | TX | 76248 | |
| JERRY R. CHASTAIN | JEANETTE CHASTAIN | 4965 VIA ALVARADO | | | YORBA LINDA | CA | 92887 | |
| Jerry R. Pangilinan | | 70 Gillett St Apt B7 | | | Hartford | CT | 06105 | |
| JERRY R. PIETRZYK | EVE M. PIETRZYK | 3317 SPRING COURT | | | NORTH TONAWANDA | NY | 14120-1256 | |
| JERRY RAMPELBERG | | 185 BUCHANAN ST | | | SAUSALITO | CA | 94965 | |
| JERRY RAY PACK | CONSTANCE BETHEL PACK | 1417 CLOVEWOOD AVENUE | | | MODESTO | CA | 95355 | |
| JERRY ROBBINS AND CHERYL ROBBINS | | 1310 CARRIAGE DR | | | IRVING | TX | 75062 | |
| JERRY ROBERSON | ALICE J. FRAUENFELDER | 3818 S NEW BERRY ROAD | | | TEMPE | AZ | 85282 | |
| JERRY RUTLEDGE ATTORNEY AT LAW | | P O BOX 617 | | | WALNUT COVE | NC | 27052 | |
| JERRY S SMITH PLLC | | 145 S 6TH AVE | | | TUCSON | AZ | 85701-2007 | |
| JERRY S. BUCHANAN | JEANNE BUCHANAN | PO BOX 3325 | | | IDYLLWILD | CA | 92549 | |
| JERRY S. COULTER | | PO BOX 1312 | | | SILVERDALE | WA | 98383 | |
| JERRY S. GARRETT | PHYLLIS M. GARRETT | 7809 MEADOW VAIL TERRACE | | | GAITHERSBURG | MD | 20882 | |
| JERRY S. QUIST | SUSAN I. QUIST | 10 KAAPUNI PL | | | HILO | HI | 96720-1714 | |
| JERRY SCOTT APPRAISALS | | 550 U BEN LOMOND DR SE | | | SALEM | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY SILER SR AND DEBORAH | SILER AND OHIO ROOFING AND SIDING COMPANY | 1001 BLUEWATER DR | | | SUN CITY CENTER | FL | 33573-6249 | |
| JERRY SIMONETTE | | 101 CLUB HOUSE DR | | | CAPE CARTERET | NC | 28584 | |
| JERRY STOKES ATT AT LAW | | 50 N FRONT ST STE 640 | | | MEMPHIS | TN | 38103 | |
| JERRY SUE MCFARLAND | | 5273 TERRITORIAL RD | | | GRAND BLANC | MI | 48439-1914 | |
| JERRY SULLIVAN | | 74 POND STREET | | | SOUTH YARMOUTH | MA | 02664 | |
| JERRY SUMNER ATT AT LAW | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| JERRY SUMNER ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JERRY T DONOHUE ATT AT LAW | | 1117 DESERT LN | | | LAS VEGAS | NV | 89102 | |
| JERRY T YOUNG | | 384 E 137TH STREET | | | LOS ANGELES | CA | 90061 | |
| JERRY T. SIMPSON | NANCY E. SIMPSON | 13993 EAST PLACITA OCHO PUNTAS | | | VAIL | AZ | 85641 | |
| JERRY THORNTON | | 141 34TH | | | DES MOINES | IA | 50312 | |
| JERRY VELAZQUEZ ESQ ATT AT LAW | | 900 W 49TH ST STE 430 | | | HIALEAH | FL | 33012 | |
| JERRY W BEAUCHAMP | | 21100 WEST LIBERTY ROAD | | | PARKTON | MD | 21120 | |
| JERRY W EATHERLY | DEBORAH B EATHERLY | 9741 OAKTOP COURT | | | FAIRFAX STATION | VA | 22039 | |
| JERRY W HAMLIN ATT AT LAW | | 110 FREY ST | | | ASHLAND CITY | TN | 37015 | |
| JERRY W HOLLADAY ATT AT LAW | | 4151 ASHFORD DUNWOODY RD NE | | | ATLANTA | GA | 30319 | |
| JERRY W HOLLADAY ATT AT LAW | | 778 RAYS RD STE 106 | | | STONE MOUNTAIN | GA | 30083 | |
| JERRY W PENNOCK AND | PAULETTA PENNOCK | 300 S. WALNUT ST | | | ATLANTA | IN | 46031 | |
| JERRY W SIMPSON | | 2958 SANDY CREEK DR | | | GERMANTOWN | TN | 38138-7606 | |
| JERRY W YOUNG JR | LAUREL A YOUNG | 95 WINCHESTER DRIVE | | | GLOCESTER | RI | 02857 | |
| JERRY W. ASHTON | LORELL D. ASHTON | 3020 OAK BOROUGH RUN | | | FORT WAYNE | IN | 46804 | |
| JERRY W. BARKER | | 7378 TAYLORS MILL RD | | | FORT VALLEY | GA | 31030 | |
| JERRY W. PARSONS | LYNNETTE L. PARSONS | 230 MIZNER | | | CORUNNA | MI | 48817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY W. SARRETT | | 46045 ADAMS CT | | | LEXINGTON PARK | MD | 20653 | |
| JERRY W. TIBERG | PATRICIA A. TIBERG | 2055 ORMOND | | | WHITE LAKE | MI | 48383 | |
| JERRY WATTERS AND AMY WATTERS AND PREP | | 840 BRENTWOOD ST | RITE COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY WAYNE BRYANT AND NORMA | | 1224 MEDLIN RD | BRYANT AND E CAROLINA RESTORATION SERVICES LLC | | CLAYTON | NC | 27527 | |
| JERRY WAYNE MILLER | PAULA ANN MILLER | 7426 TEHAN CT UNIT 57 | | | DUBLIN | CA | 94568 | |
| JERRY WELCH | | 4701 ERATH ST | | | WACO | TX | 76710-4623 | |
| JERRY WESLEY | | 915 CARLINGFORD LN | | | HOUSTON | TX | 77079-3205 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JERRY WILHELM | JENNIFER WEIL-WILHELM | 2647 LAGO OAKS DR | | | SANTA ROSA | CA | 95405 | |
| JERRY WILSON AND ASSOCIATES INC | | 4529 B CHUMUCKLA HWY | | | PACE | FL | 32571 | |
| JERRY WOOD AND KIMMILY WOOD | AND TEK HOME IMPROVEMENTS | 300 BRANCH ST | | | BONNE TERRE | MO | 63628-4005 | |
| JERRY WOODRUFF | | 40 GOLDDIGGER LN | | | OROVILLE | CA | 95966 | |
| JERRY ZESSINGER | | AND DEBRA ZESSINGER | 1869 WELLINGTON LANE | | MARYVILLE | IL | 62062 | |
| JERRY, WHITLEY | | PO BOX 1911 | | | SEGUIN | TX | 78156-8911 | |
| JERRYLENE ADAMS ESTATE AND SAMUEL | | 2634 FISHER ST | LWRIGHT GENERAL CONSTRUCTION | | SOUTH BEND | IN | 46619 | |
| JERRYS APPRAISAL SERVICE INC | | 10970 SOUTH 800 EAST | | | AVON | UT | 84328 | |
| JERRYS HANDYMAND AND REMODELING | | 1001 68TH ST | | | ROSEDALE | MD | 21237 | |
| JERRYS INTERIOR INC AND | | 14922 WAVERLY LN | STEVEN AND ANETTE ROBERTSON | | IRVINE | CA | 92604 | |
| JERRYS ROOFING | | 572 FULLER ST | | | LUDLOW | MA | 01056 | |
| JERSEY CENTRAL POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CENTRAL POWER AND LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CITY | | 280 GROVE ST RM 101 | JERSEY CITY FISCALCOLLECTOR | | JERSEY CITY | NJ | 07302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY CITY | | 280 GROVE ST RM 101 | TAX COLLECTOR | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENT PROPERTIES | | 280 GROVE ST RM 101 | JERSEY CITY DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENTS | | 280 GROVE ST RM 101 | DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY DEPT OF WATER | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| JERSEY CITY MUNICIPAL UTILITIES AUT | | PO BOX 2034 | | | JERSEY CITY | NJ | 07303 | |
| JERSEY COUNTY | | 200 N LAFAYETTE STE 5 | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY RECORDER | | 200 N LAFAYETTE STE 2 | | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY RECORDERS OFFICE | | 201 W PEARL | PO BOX 216 | | JERSEYVILLE | IL | 62052 | |
| JERSEY PRINTING ASSOCIATES INC | | 153 FIRST AVENUE | | | ATLANTIC HIGHLAND | NJ | 07716 | |
| JERSEY SHORE APPRAISERS INC | | 1115 GRASSMERE AVE | | | OCEAN | NJ | 07712 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | 175 A AND P DR | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 2 | 155 CREEKSIDE LN | | SLATE RUN | PA | 17769 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | 4467 JACK HOLLOW RD | TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | 6743 S RT 44 HWY | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD MIFFLIN TWP | | PO BOX 7045 | TC OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PIATT | | 156 LEVEL CORNER RD | T C OF JERSEY SHORE AREA SCH DIST | | LINDEN | PA | 17744 | |
| JERSEY SHORE AREA SD PIATT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PORTER | | 24 PINE CREEK AVE | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD PORTER | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY SHORE BORO LYCOMG | | 315 GLOVER ST | T C OF JERSEY SHORE BORO | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 5057 | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD ANTHONY TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD AVIS BORO | | BOX 402 24 W CENTRAL AVE | T C OF JERSEY SHORE AREA SCH DIST | | AVIS | PA | 17721 | |
| JERSEY SHORE SD AVIS BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD CRAWFORD TWP | | 2774 RAUCHTOWN RD | T C OF JERSEY SHORE SCH DIST | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE SD CRAWFORD TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD MCHENRY TOWNSHIP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD NIPPENOSE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD PINE CREEK TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD SALLADASBURG BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD WATSON TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA S D | | LANCASTER | PA | 17604 | |
| JERSEY STEWART TITLE AGENCY LLC | | 1055 PARSIPPANY BLVD | SUITE 503 | | PARSIPPANY | NJ | 07054 | |
| JERSEY TRAVEL CENTER AND | | 53 KEARN AVE | INSURANCE INC | | KEARNY | NJ | 07032 | |
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | JERSEY VILLAGE | TX | 77040 | |
| JERSEYVILLE MUTUAL FIRE | | PO BOX 96 | | | JERSEYVILLE | FL | 62052 | |
| JERUSALEM TOWN | | 3816 ITALY HILL ROAD PO BOX 412 | TAX COLLECTOR | | BRANCHPORT | NY | 14418 | |
| JERUSHA M. COLEMAN | | 10802 CHATFIELD COURT | | | LOUISVILLE | KY | 40299 | |
| JERVAE REALTY SERVICE | | 56 OAKWOOD AVE | | | ORANGE | NJ | 07050 | |
| JERYL DICKSON | | 209 HENRY STREET | | | MANCHESTER | CT | 06042 | |
| JESBERGER, MICHAEL | | 7740 N 16TH ST STE 300 | C O GLENWILDE HOMEOWNERS ASSOC | | PHOENIX | AZ | 85020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESBERGER, MICHAEL | | 7740 N 16TH ST STE 300 | GLENNWILDE HOMEOWNERS ASSOCIATION | | PHOENIX | AZ | 85020 | |
| JESCHELNIG, CHARLES J | | 6226 CUMBERLAND DRIVE | | | MENTOR | OH | 44060 | |
| JESCO BRICK AND CONCRETE HOME | | 16 HARMIN DR | | | PORT JEFF STATION | NY | 11776 | |
| JESKE, KEITH W | | 994 BEL AIR CIR | | | LAS VEGAS | NV | 89109 | |
| JESMER, ROBERT J & JESMER, KENDALL M | | 2501 SOUTH CULPEPER STREET | | | ARLINGTON | VA | 22206 | |
| JESPERSEN, WENDY | | 4156 RAMONA DR | | | SPRING HILL | FL | 34606-2421 | |
| JESS ALLEN DISHNER | | 3142 7 LKS W #101 | | | WEST END | NC | 27376 | |
| JESS AND MICHELLE KERR | | 2061 FOXTROT LN | SPRINGFIELD RESTORATION | | NIXA | MO | 65714 | |
| JESS COHEN | ELIZABETH MORAN-COHEN | 25 VISTA DR | | | LITTLE SILVER | NJ | 07739 | |
| JESS E MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS JOHN TORRES | LORI LEE TORRES | 4841 NICOLE COURT | | | SAN JOSE | CA | 95111 | |
| JESS JOHNSON SRA | | 12048 SE 36TH AVE | | | MILWAUKIO | OR | 97222 | |
| JESS L LACY | ERRON E LACY | 607 CLARENDON DR | | | LONGMONT | CO | 80501 | |
| JESS MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS R MARCHESE ATT AT LAW | | 815 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101 | |
| JESS RANCH MASTER ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| JESS ROMAN | | 3529 WEST FLOWER AVENUE | | | FULLERTON | CA | 92833 | |
| JESSAMINE COUNTY | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN | JESSAMINE COUNTY CLERK | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | OLYMPIA | KY | 40358 | |
| JESSAMINE COUNTY KENTUCKY | | 101 MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY SHERIFF | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSCO HOMES INC | | 106 GROWDEN LN | | | LADSON | SC | 29456 | |
| JESSE A TREVINO GLENN M | | 33465 HARVEST WAY | HOTRUM AND PACIFIC PUBLIC ADJUSTING | | WILDOMAR | CA | 92595 | |
| JESSE A. GONZALEZ | | 3812 PARKWAY | | | LANSING | MI | 48910 | |
| JESSE AND CHARLOTTE LAMBERT | | 10099 FM 1565 | | | TERRELL | TX | 75160 | |
| JESSE AND DEBBIE GRABER | Edina Realty | 1281 BOLLENBACHER DR | | | NORTHFIELD | MN | 55057 | |
| JESSE AND GINA MORGAN | | 503 E BULLARD AVE | | | LAKE WALES | FL | 33853 | |
| JESSE AND JOYCE PETTYJOHN | | 334 MULBERRY PL | AND COASTAL CONSTRUCTION | | BRICK | NJ | 08723 | |
| JESSE AND KORI AUNER AND | | 408 N 5TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |
| JESSE AND MARILYN BOYER | | 1508 CHANDLER ST | | | CHARLESTON | SC | 29412 | |
| JESSE AND RAMONA CARLIN | | 1240 CLIPPER DR | BANK OF LOUISIANA | | SLIDELL | LA | 70458 | |
| JESSE AND ROSA GARZA AND DAVID | | 123 DETROIT AVE | RIVERA OF DAVES ROOFING | | LEVELLAND | TX | 79336 | |
| JESSE AND RUBY HOLLAWAY AND | | 2270 WILLIAMS NE ST | JAMES LIGMAN | | PALM BAY | FL | 32905 | |
| JESSE AND SALLY PEACH | | 1702 S BEECH AVE | | | ROSWELL | NM | 88203 | |
| JESSE AND SAMANTHA PHILBROOK AND | | RR2 BOX 425 | PAUL DAVIS RESTORATION | | PITTSON | ME | 04345 | |
| JESSE AND STARLA RICHARDSON | | 160 THORNBRIAR DR | AND JESSE RICHARDSON JR | | HINESVILLE | GA | 31313 | |
| JESSE APPRAISAL SERVICE | | 8623 KATES WAY | | | WEST CHESTER | OH | 45069 | |
| Jesse Arredondo | | 3921 Welwyn Way Dr. | | | Bedford | TX | 76021 | |
| JESSE ASCHENBERG ATT AT LAW | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JESSE B. DURKEY | BETTY L. DURKEY | 2315 SHENANDOAH DRIVE | | | TROY | OH | 45373 | |
| JESSE BLANCO JR ATT AT LAW | | 8301 TIDEWATER COURT | | | KNOXVILLE | TN | 37923 | |
| JESSE BRYANT | | PO BOX 24891 | | | LAKELAND | FL | 33802 | |
| Jesse Bueno | | 1711 Garrison Drive | | | Frisco | TX | 75033-7358 | |
| JESSE C. SELLERS | CONNIE Y. SELLERS | 67 NEWSTONE RD | | | PITTSFORD | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE DORNAN | | 8021 TEICHMAN COURT | | | SALINAS | CA | 93907 | |
| JESSE F AGUINAGA ATT AT LAW | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| Jesse Fisher | | 1900 Lucille Street | | | Dallas | TX | 75204 | |
| JESSE GARCIA AGCY | | 5933 PATTON ST | | | CORPUS CHRISTI | TX | 78414-2429 | |
| JESSE GARDNER | | 2225 PUMALO ST APT 56 | | | SAN BERNARDINO | CA | 92404-3581 | |
| JESSE GARDNER | | 2225 E PUMLO ST APT 56 | | | SAN BERNARDINO | CA | 92404 | |
| JESSE GRIEGO AND | | FRANCES S GRIEGO | 2075 CALLE ENSENADA | | SANTA FE | NM | 87505 | |
| JESSE H FORD III ATT AT LAW | | PO BOX 3030 | | | JACKSON | TN | 38303 | |
| JESSE H INGRAM AND ASSOCIATES PLL | | 5457 TWIN KNOLLS RD STE 303 | | | COLUMBIA | MD | 21045 | |
| JESSE H TAYLOR | | P.O. BOX 605 | | | CULPEPER | VA | 22701-0605 | |
| JESSE HUGHES PERKINS JR | CARMEN E PERKINS | 757 E GRANADA CT | | | ONTARIO | CA | 91764-3420 | |
| JESSE I REDLENER ATT AT LAW | | 34 ESSEX ST | | | ANDOVER | MA | 01810 | |
| JESSE IMAI AND HUONG T IMAI | | 23626 VIA SAN GIL | | | MISSION VIEJO | CA | 92691 | |
| JESSE J CLARK | RENEE M CLARK | 12155 POTTS LANE | | | KING GEORGE | VA | 22485 | |
| JESSE J. BEECHER | | 1839 SCENIC VIEW CIR | | | WEST COVINA | CA | 91791-4020 | |
| JESSE J. DELGADO | SANDRA L. DELGADO | 164 GREENBRIAR LANE | | | LA PUENTE | CA | 91744-4742 | |
| JESSE JIMENEZ BEATRIZ JIMENEZ AND | | 3132 N 47TH AVE | BROWN OHAVER LLC | | PHOENIX | AZ | 85031 | |
| JESSE K EVANS AND | | 29103 STAPLEFORD ST | ALICIA L EVANS | | SPRING | TX | 77386 | |
| JESSE L COLEMAN ATT AT LAW | | 136 E MARKET ST STE 717 | | | INDIANAPOLIS | IN | 46204 | |
| JESSE L WILLIAMS ATT AT LAW | | 161 E FRONT ST STE 209 | | | TRAVERSE CITY | MI | 49684 | |
| JESSE L. EVANGELISTA | EDELTRAUD EVANGELISTA | 604 VIA ARMADO | | | CHULA VISTA | CA | 91910 | |
| JESSE LAW OFFICE | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| Jesse Luna | | 1721 Tealwood Lane | | | Corinth | TX | 76210 | |
| JESSE M ABRAHAM AND | | AMY P ABRAHAM | 5 MCKNIGHT LANET | | ST. LOUIS | MO | 63124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE M LONGWITH AND CO | | 820 S 53RD ST | | | KANSAS CITY | KS | 66106 | |
| JESSE MENDEZ | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESSE MEREDITH ELTING | CAROLYN J ELTING | 6105 STONE HILL DRIVE | | | ROCKLIN | CA | 95677-3342 | |
| JESSE N PARRY | DONNA L PARRY | 31030 SOUTHWEST SANDY COURT | | | WILSONVILLE | OR | 97070 | |
| JESSE NEIRA | | 1419 EAST THACKERY AVENUE | | | WEST COVINA | CA | 91791 | |
| JESSE OUTLAW AND ASSOCIATES | | 53 W JACKSON BLVD STE 1230 | | | CHICAGO | IL | 60604 | |
| JESSE PRICE AND BENITA PRICE AND | | 1824 RIVER ROCK TRAIL | KASSARS AND ASSOCIATES | | WOODSTOCK | GA | 30188 | |
| JESSE R GILSDORF ATT AT LAW | | 111 S CAPITOL AVE | | | MT STERLING | IL | 62353 | |
| JESSE R SWEENEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JESSE RANDALL DESENS | | PO BOX 1487 | | | TAHOE CITY | CA | 96145 | |
| JESSE ROWLEY CALLAHAN ATT AT LAW | | 11240 N TATUM BLVD STE 110 | | | PHOENIX | AZ | 85028 | |
| JESSE S LAURENS ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| JESSE S ORTIZ III ATT AT LAW | | 243 F ST #104 | | | DAVIS | CA | 95616-4514 | |
| JESSE S SHELOR ATT AT LAW | | PO BOX 476 | | | VINTON | VA | 24179 | |
| JESSE S SHELOR ATTORNEY AT LAW | | PO BOX 545 | | | VINTON | VA | 24179 | |
| JESSE SAUNDERS FREELS JR ATT AT | | 114 S CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JESSE SHAIRI AND LILIANA AVILA | | 3907 LANCASTER RING RD | | | FREDERICKSBURG | VA | 22408 | |
| JESSE STRAUGHN | MARSHA STRAUGHN | 1415 COLONY TRL | | | LANEXA | VA | 23089-6027 | |
| JESSE T MORRISON ATT AT LAW | | 1131 W 6TH ST STE 300 | | | ONTARIO | CA | 91762 | |
| JESSE T MUNGUIA | | 9510 STONEWALL LANE | | | BAKERSFIELD | CA | 93312 | |
| JESSE T. MC MAHON | | 103 CRENSHAW DRIVE | | | FLANDERS | NJ | 07836 | |
| JESSE TELLEZ & | | DIANA VILLARREAL | 615 ROYAL OAKS DRIVE | | FRIENDSWOOD | TX | 77546 | |
| JESSE V HUGGINS | | 2458 ANTELOPE DRIVE | | | CORONA | CA | 92882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE VELASQUEZ | | 26351 W GROVE CIRCLE | | | LAKE FOREST | CA | 92630 | |
| JESSE W JORDAN | | 346 PIEDMONT GOLF CRSE RD | | | PIEDMONT | SC | 29673 | |
| JESSEE AND READ | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| JESSEE, CHARLIE R | | 200 W VALLEY ST | | | ABINGDON | VA | 24210-2726 | |
| JESSEE, CHARLIE R | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| Jessi Baethke | | 808 forest ave | | | waterloo | IA | 50702 | |
| JESSI E MCCAY v GMAC Mortgage LLC Regions Bank Inc and James R Loggins | | HOLLADAY PC | 12 EDWIN HOLLADAY PL | | PELL CITY | AL | 35125 | |
| JESSICA A COLBURN AND JESSICA | | 5075 DIAMOND CIR | A IRBLANO AND JOHN HUBBARD CARPETS INC | | TUSCALOOSA | AL | 35405 | |
| JESSICA A HAFEMEYER ATT AT LAW | | 315 CENTRAL AVE N | | | FARIBAULT | MN | 55021-5214 | |
| JESSICA A MILLING ATT AT LAW | | 535 MAIN ST | | | MARTINEZ | CA | 94553 | |
| JESSICA ALBRITTON | Century 21 Commander Realty, Inc. | 2708 HIGHWAY 77 | | | PANAMA CITY | FL | 32405 | |
| JESSICA ALVERSON | | 605 STARLITE DRIVE | | | ODENVILLE | AL | 35120 | |
| JESSICA AND ADAM LENNARTSON | | 3505 RHODE ISLAND AVE S | | | MINNEAPOLIS | MN | 55426 | |
| JESSICA AND DR RICHARD BROWER | | 4015 CROWN POINT DR 106 | AND COLES CARPET | | SAN DIEGO | CA | 92109 | |
| JESSICA AND GARRET ARENT AND | | 4219 RINGROSE DR | SDS RESTORATION INC | | MISSOURI CITY | TX | 77459 | |
| JESSICA AND GEOFFREY RIBBE | AND HEANTWOOD BUILDERS | 21 PEARL ST | | | UPTON | MA | 01568-1221 | |
| JESSICA AND JAMES REID JR | | RR2 BOX 110 ODOM RD | COUNTRYWIDE HOME LOANS | | CITRONELLE | AL | 36522 | |
| JESSICA ANDERSON | RE/Max Encore | 299 Main Street | | | Wilmington | MA | 01887 | |
| Jessica Anigabor | | 15550 KNOLL TRAIL DR APT 6308 | | | DALLAS | TX | 75248-7009 | |
| JESSICA B LIGGON | | PO BOX 372100 | | | HONOLULU | HI | 96837-2100 | |
| JESSICA B WIESER | | 11 BUKIET COURT | | | FREEHOLD | NJ | 07728-4309 | |
| JESSICA BANDA | | 6531 OXFORD DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| Jessica Bedard | | 344 Lamont St | | | Waterloo | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Bogan | | 729 Edgestone Place Apartment | | | Arlington | TX | 76006 | |
| JESSICA BOURNE | | 1210 UNION ST | | | CAPE MAY | NJ | 08204-1736 | |
| Jessica Bullerman | | 213 Grand Blvd | | | Evansdale | IA | 50707 | |
| JESSICA BURT | | 1716 ROGERS AVE SW | | | ATLANTA | GA | 30310 | |
| JESSICA C BOLTON | | 499 ROBERT COURT | | | AUBURN HILLS | MI | 48326 | |
| Jessica Church | | 1140 Flammang Dr | Apt 8 | | Waterloo | IA | 50702 | |
| JESSICA CROWE | STEVEN NONEMACHER | 1901 SOUTH MAIN ST, STE 6 | | | BLACKSBURG | VA | 24060 | |
| Jessica DePhilippis | | 2789 QUAIL RIDGE CIR | | | FULLERTON | CA | 92835-2922 | |
| Jessica Drum | | 2235 Lincoln Street | #9 | | Cedar Falls | IA | 50613-3265 | |
| JESSICA ESQUIVIAS | | 216 DEL MAR AVE APT E | | | CHULA VISTA | CA | 91910 | |
| JESSICA FRENCH BURT | | 17 CAPTAIN WILLIAM ARTHUR RD | | | BREWSTER | MA | 02631-5229 | |
| JESSICA FUNKE | | 8073 CALENDULA DRIVE | | | BUENA PARK | CA | 90620 | |
| JESSICA GALINSKI | | 2935 NE 7TH ST APT 206 | | | OCALA | FL | 34470-9304 | |
| JESSICA GREENWOOD ATT AT LAW | | 142 LOWELL RD | | | HUDSON | NH | 03051 | |
| Jessica Harkins | | 2035 E Wishart Street | | | Philadelphia | PA | 19134 | |
| Jessica Harrison | | 554 4TH ST | | | JESUP | IA | 50648-1174 | |
| JESSICA HELENA MCCONNELL ATT AT | | STE 105 | | | ELDERSBURG | MD | 21784 | |
| JESSICA HERRMANN | Century 21 The Hunter Group | 114 SOUTH MAIN STREET | | | STATESBORO | GA | 30458 | |
| Jessica Hill | | 10255 West Plum Tree Cir | APT 206 | | Hales Corners | WI | 53130 | |
| JESSICA HOFF ATT AT LAW | | 6551 S REVERE PKWY STE 200 | | | CENTENNIAL | CO | 80111 | |
| JESSICA HOFF ATT AT LAW | | 9800 MT PYRAMID CT STE 400 | | | ENGLEWOOD | CO | 80112 | |
| Jessica Hoffman | | 1215 Hammond Ave | | | Waterloo | IA | 50702 | |
| JESSICA KILE GARRINGER AND | | 3617 FINLEY | GARY RAY GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Klein | | 518 East End Avenue | | | Evansdale | IA | 50707 | |
| JESSICA L. TURNER | | 116 BOWEN DRIVE | | | WARNER ROBINS | GA | 31088 | |
| Jessica Larson | | 708 W 6th St | | | Cedar Falls | IA | 50613 | |
| Jessica Lestuk | | 220 Bermuda Drive | | | Branchburg | NJ | 08853 | |
| JESSICA LOVING | | P.O. BOX 1269 | | | LITCHFIELD | CT | 06759 | |
| JESSICA M ALLEN | | 1423 SW TROY ST | | | PORTLAND | OR | 97219 | |
| JESSICA M CHAPMAN ATT AT LAW | | 341 E MAIN ST | | | CANTON | GA | 30114 | |
| JESSICA M. JOHNSON | | 7218 HANCOCK  RD | | | MONTAGUE | MI | 49437 | |
| JESSICA MCAULIFFE ATT AT LAW | | 3517 ROYALWOOD CIR | | | TAYLORSVILLE | UT | 84129-3319 | |
| Jessica Meier | | 2348 East Eagle Road | | | Waterloo | IA | 50701 | |
| Jessica Mrzlak | | 1326 Main St | | | New Hartford | IA | 50660 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W STE E110 | | | SAINT PAUL | MN | 55114 | |
| JESSICA PALIS | | 1040 WEST ADAMS STREET UNIT 113 | | | CHICAGO | IL | 60607 | |
| JESSICA PETERSON | | 2210 7TH AVE NE | | | OWATONNA | MN | 55060-1453 | |
| JESSICA PIEROG | | 343 CARLOS AVE | | | REDWOOD CITY | CA | 94061-3914 | |
| Jessica Poell | | 1261 Westland Ave | | | Waterloo | IA | 50701 | |
| JESSICA R AND JAMES E ROSENBERG | | PO BOX 966 | AND SNOWTREE CONSTRUCTION | | VALDEZ | AK | 99686 | |
| JESSICA R AND PAUL H PUFAHL | | 420 9TH ST | AND STUEWES HOME SERVICE | | GAYLORD | MN | 55334 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 28 | | | HAYMARKET | VA | 20169 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 280 | | | HAYMARKET | VA | 20169 | |
| JESSICA R MAYER ATT AT LAW | | 126 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| Jessica Randazzo | | 446 Marion Avenue | | | Plantsville | CT | 06479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA S.KO | | 1400 BELLEVUE WAY SE #8 | | | BELLEVUE | WA | 98004 | |
| JESSICA SCHMALTZ AND MAGEE | CONSTRUCTION CO | 408 2ND ST | | | GRUNDY CENTER | IA | 50638-1912 | |
| Jessica Snitker | | 208 Country View Drive | | | Hudson | IA | 50643 | |
| JESSICA T BENSON | | 17 BROOKLINE AVE | | | LYNN | MA | 01902 | |
| JESSICA TONEY ATT AT LAW | | 2171 JUNIPERO SERRA BLVD STE 410 | | | DALY CITY | CA | 94014 | |
| Jessica Trimn | | 1215 N. Cherokee Avenue | Apt. 106 | | Los Angeles | CA | 90038 | |
| JESSICA WARMOTH | GARY WARMOTH | 629 PANUI ST | | | HONOLULU | HI | 96817 | |
| Jessica Yeiter | | 1809 Willow Avenue | | | Willow Grove | PA | 19090 | |
| JESSICAN KILE GARRINGER GARY RAY | | 3617 FINLEY | GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |
| JESSIE AND KIM GLENN | | 550 LOCUST ST | | | QUITMAN | AR | 72131 | |
| JESSIE AND WENDY CHEN | | 3996 2ND ST DR NW | SWANSON CUSTOM BUILDERS | | HICKORY | NC | 28601 | |
| JESSIE D RIOS | FRANK A RIOS | 8866 HADDON AVENUE | | | SUN VALLEY | CA | 91352 | |
| JESSIE DEL ROSARIO | MYLENE DEL ROSARIO | 247  GATES AVENUE | | | JERSEY CITY | NJ | 07305 | |
| JESSIE E BENNETT | PATRICIA A BENNETT | PO BOX 8 | | | MADDEN | MS | 39109-0008 | |
| JESSIE HURST | | 117 GRACE | | | TEMPLE | TX | 76513 | |
| JESSIE J MARSHALL | MARY MARSHALL | 18634 ROSELAWN STREET | | | DETROIT | MI | 48221 | |
| JESSIE L EVANS ATT AT LAW | | PO BOX 528 | | | CANTON | MS | 39046 | |
| JESSIE L RAUH | | 430 WOODSIDE MEADOWS PL | | | GAHANNA | OH | 43230 | |
| JESSIE L. SNYDER | | 21 PINECREST ROAD | | | WEST HARTFORD | CT | 06117 | |
| JESSIE LOU PULCHER ATT AT LAW | | 3245 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| JESSIE M JEFFERY AND WILLIAMS | AND WILLIAMS CONSTRUCTION | 1621 25TH STREET ENSLEY | | | BIRMINGHAM | AL | 35218-2704 | |
| JESSIE MARTINEZ | | 436 E. BARCELLUS #302 | | | SANTA MARIA | CA | 93454 | |
| JESSIE WILLARD | TERRA WILLARD | 4114 TRAILVIEW LANE | | | FORT COLLINS | CO | 80526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE WINTER VEHAR | | 2040 MAYWOOD RD SE | | | ALBUQUERQUE | NM | 87123-2460 | |
| JESSUP BORO LACKAW | | 395 LN ST | T C OF JESSUP BOROUGH | | JESSUP | PA | 18434 | |
| JESSUP TWP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAXCOLLECTOR | | MONTROSE | PA | 18801 | |
| JESSUP TWP | | RD 5 BOX 237 | | | MONTROSE | PA | 18801 | |
| JESSUP TWP SCHOOL DISTRICT | | RD NO 4 BOX 43A | | | MONTROSE | PA | 18801 | |
| JESSYKA MASTIC | | 95 NILES HILL RD | | | NEW LONDON | CT | 06320 | |
| JESTER AND JENKINS PC | | 117 E MOBILE ST | | | FLORENCE | AL | 35630 | |
| JESTER, CARROLL | | 1496 WITHMERE LN | | | DUNWOODY | GA | 30338 | |
| JESTER, PETER | | 137 S MAIN ST | ANDREW K KNOX AND CO | | SOUTH TOMS RIVE | NJ | 08757 | |
| JESUP CITY | | 106 S MACON ST | TAX COLLECTOR | | JESUP | GA | 31545 | |
| JESUP CITY | | PO BOX 427 | TAX COLLECTOR | | JESUP | GA | 31598 | |
| JESUS  REA | | PO BOX 682442 | | | PARK CITY | UT | 84068 | |
| JESUS A COLLAZO ATT AT LAW | | 3455 HWY 66 | | | NEPTUNE | NJ | 07753 | |
| JESUS A ZERMENO AND | | CLAUDIA ZERMENO | 1209 Oxford Street | | Delano | CA | 93215 | |
| JESUS A. CHAVEZ | DEBORAH D. CHAVEZ | 46 LINCOLN COURT | | | BUENA PARK | CA | 90620 | |
| JESUS AND AGRIPINA GUZMAN | | 2968 SHADY OAKS RD | AND KLK CONSTRUCTION INC | | COMPTON | IL | 61318-9781 | |
| JESUS AND GLORIA RUIZ | | 959 N MEYER ST | | | SAN FERNANDO | CA | 91340 | |
| JESUS AND LUCIA HERRERA | | 2904 CLAY AVE | LUCIA AYALA PEREZ | | SAN DIEGO | CA | 92113 | |
| JESUS AND NELCI ORTEGA | | 931 W 55TH PL | AMENGUAL ELECTRIC INC | | HIALEAH | FL | 33012 | |
| JESUS AND RUTH VALDEZ AND | | 6020 PHYLLIS ST | ZENTENOS CARPET | | BAKERSFIELD | CA | 93313 | |
| JESUS AND TERREL VALERIO | | 902 E ALAMEDA ST | | | MANTECA | CA | 95336 | |
| JESUS BONILLA MENDOZA | VICTORIA BONILLA | 3125 ISABEL DR | | | LOS ANGELES | CA | 90065-1962 | |
| JESUS CASTANEDA | AMPARO CASTANEDA | 483 NORTHGATE DR | | | SAN JOSE | CA | 95111 | |
| JESUS EDUARDO CORTEZ JR AND | | NEMA INC | PRISCILLA A CORTEZ AND SAN ANTONIO | | SAN ANTONIO | TX | 78254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS FERNANDEZ | | 2620 SOUTH SAN DIEGO AVENUE | | | ONTARIO | CA | 91761 | |
| JESUS G. CANIZALES | MAURICIA CANIZALES | 7528 W SAN JUAN AVE | | | GLENDALE | AZ | 85303-5134 | |
| JESUS GALLEGOS AND FILIBERTO | | 7851 MACHALA LN | CADENA ROOFING AND REMODELING | | HOUSTON | TX | 77040 | |
| JESUS H ROSAS AND | | 8570 DIAMOND LN | SONEA ROSAS | | HILMAR | CA | 95324 | |
| JESUS I. MENENDEZ | Coldwell Banker Residential R.E. | 20803 Biscayne Blvd. | | | Aventura | FL | 33180 | |
| JESUS L ZUNIGA ATT AT LAW | | 43545 17TH ST W STE 602 | | | LANCASTER | CA | 93534 | |
| JESUS LOPEZ CONTRACTOR | | 10165 STOCKTON RD | | | MOORPARK | CA | 93021 | |
| JESUS M JIMENEZ | | 632 632 1 2 S EVERGREEN | | | LOS ANGELES | CA | 90023 | |
| JESUS M VARELA | GERALDINE VARELA | 920 BLAKE COURT | | | GILROY | CA | 95020 | |
| Jesus M. Jimenez | JESUS M. JIMENEZ | 632- 632 1/2 S EVERGREEN | | | Los Angeles | CA | 90023 | |
| JESUS MARTINEZ AND MAGDALENA | | 529 NORTHWYCK WAY | GONZALEZ AND ADVANCED CONSTRUCTION | | EL PASO COUNTY | TX | 79928 | |
| JESUS MEDINA AND ABUNDEA | | 1513 POPLAR AVE | CONSTRUCTION | | ROUND LAKE BEACH | IL | 60073 | |
| JESUS MENDOZA | HILDA R. MENDOZA | 1353 PRONTO AVE | | | WINNEMUCCA | NV | 89445 | |
| JESUS O CERNA | | 34 EL CAPITAN DRIVE | | | CHULA VISTA | CA | 91911 | |
| Jesus Pena | | 4911 Haverwood Ln | apt 2722 | | Dallas | TX | 75287 | |
| JESUS PERALTA | | 3572 EAST PRESCOTT PLACE | | | CHANDLER | AZ | 85249 | |
| JESUS QUINONES | | 831 LOW AVE | | | WAUKEGAN | IL | 60085 | |
| JESUS R BARRENECHEA AND PEOPLES | | 2975 SW 56TH TERRACE | INSURANCE CLAIMS CTR | | DAVIE | FL | 33314 | |
| JESUS R GUTIERREZ JR AND | | 1601 N 72ND LN | VERONICA LOVATO AND W SIDE ROOFING LLC | | PHOENIX | AZ | 85035 | |
| JESUS RENE MORENO HERNANDEZ AND | | 41950 N 10TH ST | JESUS MORENO | | PHOENIX | AZ | 85086 | |
| JESUS RODRIGUEZ | TERESA S. RODRIGUEZ | 1424 HEATHERWOOD AVENUE | | | CHULA VISTA | CA | 91913 | |
| JESUS RODRIGUEZ | | 2515 BAY OAKS HARBOR DR | | | DAYTOWN | TX | 77523 | |
| JESUS RODRIQUEZ | | 384 HENRY MCCALL ROAD | | | MARION | NC | 28752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS SALAZAR VAZQUEZ AND | | 4225 N 33RD DR | AALL STAR ROOFING AND CHRISTINA SALAZAR | | PHOENIX | AZ | 85017 | |
| JESUS SALDANA JR | | 12517 ELLIOT AVE. | | | EL MONTE | CA | 91732 | |
| JESUS TABARES | | 3527 SW 25 TERRACE | | | MIAMI | FL | 33133 | |
| JESUS VALENZUELA AND | | MONICA P VALENZUELA | 821 PENDLETON DR | | RIO RICO | AZ | 85648 | |
| JESUS VASQUEZ | | 17930 W. PORT DU PRINCE LANE | | | SURPRISE | AZ | 85388 | |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC and US Bank as Trustee | | Law Office of Sidney Levine | 110 MainSuite 201 | | Sealy | TX | 77474 | |
| JESUS VILLARREAL | | 2615 GRACE ST | | | RIVERSIDE | CA | 92504-4739 | |
| JET BUILDERS INC | | 5285 TOWER RD C5 | | | TALLAHASSEE | FL | 32303 | |
| JETER AGENCY | | 100 W MAIN ST | | | UNION | SC | 29379 | |
| JETHRO CARTER | | 4552 BRIGHTON | | | GRAND BLANC | MI | 48439 | |
| JETT BLACKBURN REAL ESTATE INC | | 707 PONDEROSA VILLAGE | | | BURNS | OR | 97720 | |
| JETT, E L | | 15156 WENTWOOD LANE | | | WOODBRIDGE | VA | 22191-0000 | |
| JETT, SARAH F | | 4030 TERRA DR | | | INDIANAPOLIS | IN | 46237-1303 | |
| JETTE, JOSEPH W | | 45 WILLIAMS ST APT 1 | | | NORWICH | CT | 06360-3446 | |
| JETTIE Y MCFADDEN | | PO BOX 4624 | | | SCOTTSDALE | AZ | 85261-4624 | |
| JETTON MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION and GMAC MORTGAGE et al | | Jones Walker Waechter Poitevent Carrere and Denegr | 190 E Capitol StreetSuite 800 39201 | | Jackson | MS | 39201 | |
| JETTON MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION and GMAC MORTGAGE et al | | Jones Walker Waechter Poitevent Carrere and Denegr | 190 E Capitol StreetSuite 800 39201 | | Jackson | MS | 39201 | |
| JEUTTER, GERALD A | | PO BOX 30004 | | | RALEIGH | NC | 27622 | |
| JEVAN S FLEMING ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEW, EW | | PO BOX 36 20632 PACC | | | NEW YORK | NY | 10129 | |
| JEWEL AND FRANK JACKSON | | 1509 MICHIGAN AVE | | | KENNER | LA | 70062 | |
| JEWEL D BURR | | 13035 ONYX COURT | | | SALINAS | CA | 93906 | |
| JEWEL D. WATTERSON | VIRGINIA WATTERSON | 5020 LUNDBLADE DRIVE | | | EUREKA | CA | 95503-2400 | |
| JEWEL HARPER AND TERRY COBLE | | 507 ELKVIEW DR | | | FAYETVILLE | TN | 37334 | |
| JEWEL L. WHITEAKER | | 2666 PENTLEY PLACE | | | KETTERING | OH | 45429 | |
| JEWEL REAL ESTATE | | 1319 S OAKS ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL AND WAYNE LEBLANC | | 2267 TELESTAR ST | | | HARVEY | LA | 70058 | |
| JEWELL COUNTY | | 307 N COMMERCIAL | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL COUNTY | | 307 N COMMERCIAL COURTHOUSE | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL REAL ESTATE INC | | 1319 S OAKES ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL REGISTRAR OF DEEDS | | 307 N COMMERCIAL | JEWELL COUNTY COURTHOUSE | | MANKATO | KS | 66956 | |
| JEWELL, JAMES H | | 68 LANDIS CIRCLE | | | HAMILTON | OH | 45013 | |
| JEWELL, JOHN & JEWELL, ANITA M | | 13287 LATHERON COURT | | | PLYMOUTH | MI | 48170 | |
| JEWETT CITY | | 32 SCHOOL ST | PO BOX 369 | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY | | PO BOX 189 | TAX COLLECTOR | | JEWETT | TX | 75846 | |
| JEWETT CITY BORO | | 28 MAIN ST | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY BORO | | 32 SCHOOL ST BOX 486 | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| JEWETT TOWN | | PO BOX 681 | TAX COLLECTOR | | HUNTER | NY | 12442 | |
| JEWIAK, JANUSZ & JEWIAK, KATARZYNA | | 215 CURTIS ST | | | NEW BRITAIN | CT | 06053-4010 | |
| JEWISH FAMILY AND CHILDRENS SERVICES | | OF SAN FRANCISCO, THE PENINSULA, | MARIN AND SONOMA COUNTIES | | SAN FRANCISCO | CA | 94115 | |
| JEWORSKI, KEVIN V | | 17 LOS ALTOS SQUARE | | | LOS ALTOS | CA | 94022-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWSON REALTY | | 105 PEMBROKE AVE | | | WABASHA | MN | 55981 | |
| JEY PROPERTIES LLC | | 101 E DORE ST | | | ERATH | LA | 70533 | |
| JEY PROPERTIES LLC AND CLAYTON | | 204 CAMPANIA ST | DUPREE AND JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JEY PROPERTIES LLC AND CLAYTON AND | | 204 CAMPANIA ST | JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JF SINGLETON COMPANY | | 160 BROADWAY | | | BANGOR | ME | 04401 | |
| JF STEWARD LLC | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577-5515 | |
| JFCS PROFESSIONAL SVC GRP | | 151 OREGON AVE | | | VILLAS | NJ | 08251 | |
| JFD BUILDERS LLC | | PO BOX 490970 | JFD BUILDERS LLC | | LAWRENCEVILLE | GA | 30049 | |
| JFOUST BUSINESS SERVICES | | 1837 CLEARWATER LOOP | | | RIO RANCHO | NM | 87144 | |
| JFS CONSTRUCTION | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JFS CONSTRUCTION GROUP INC | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JG DAVIS AND ASSOCIATES LLC | | PO BOX 7309 | | | ATLANTA | GA | 30357 | |
| JGS ENTERPRISES AND JASON DUDA | | 126 WHITE OAK RD | | | REHOBOTH BCH | DE | 19971-9774 | |
| JH STEVENS AND ASSOCIATES INC | | 8002 GLENDALE CT | | | FREDERICK | MD | 21702 | |
| JHAMTEC CONSTRUCTION INC | | 14079 82ND LN N | | | LOXAHATCHEE | FL | 33470 | |
| Jhana Rogers | | 5215 N 11th St | | | Philadelphia | PA | 19141-2808 | |
| JHERI BETH RICH ATT AT LAW | | PO BOX 1995 | | | LEWISBURG | TN | 37091 | |
| Jhoanne Vu | | 1224 Wycliffe | | | Irvine | CA | 92602 | |
| JHS HOMES LLC | | 32527 AUTUMN FOREST COURT | | | MAGNOLIA | TX | 77354 | |
| Ji Kim | | 109 Mallard Drive West | | | North Wales | PA | 19454 | |
| JI MYUNG CHANG | | 1966 N VAN NESS AVE | | | LOS ANGELES | CA | 90068-3625 | |
| JIA R WU | | 2409 W. MINTON ST. | | | PHOENIX | AZ | 85041 | |
| JIAN  ZHANG | HONG  TSAO | 17 BOWMAN STREET | | | LEXINGTON | MA | 02421 | |
| JIAN  ZHU | JENNIFER  LIANG | 25 DUNNERDALE RD. | | | PAR-TROY HILLS TWP | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIAN HUANG | JOANNA CHAN | 17  RED BUD LANE | | | GREEN BROOK | NJ | 08812 | |
| JIAN LIU | | 5 MOHEGAN RD | | | SHELTON | CT | 06484-2443 | |
| JIAN Y FU | | 10110 HAMPTON PARK DRIVE | | | RENO | NV | 89521 | |
| JIAN ZENG | | 7811 NOLAND WOODS DR. | | | CHARLOTTE | NC | 28277 | |
| JIANG CHANG YUAN | | 900 S 4TH ST #205 | | | LAS VEGAS | NV | 89101 | |
| JIANG CHEN | | P.O. BOX 1343 | | | CUPERTINO | CA | 95015-1343 | |
| JIANG, JI Z | | 9340 39TH AVE S | | | SEATTLE | WA | 98118 | |
| JIANGUO  WANG | LIJUN  XIAO | 3 BENDER DRIVE | | | NEWARK | DE | 19711 | |
| JIANGUO LI | CHAU T. TRAN-LI | 10536 WHITBY COURT | | | CLARKSTON | MI | 48348 | |
| JIANLONG ZHU | | 2683 39TH AVE. | | | SAN FRANCISCO | CA | 94116 | |
| JIANMIN WANG | | 12687 CINNAMON CT | | | ROLLA | MO | 65401-0000 | |
| JIANQIANG ZHANG | YUEMING YANG | 18 LEWIS COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| JIANQING YAO | BRADLEY J. BENNETT | 515 MENDON IONIA RD | | | HONEOYE FALLS | NY | 14472-9720 | |
| JIANYU GU | HUANING YU | 616EMERSON STREET | | | FREMONT | CA | 94539-5226 | |
| JIBRIL  ABDURRASHID | MICHELLE ABDURRASHID | 180 VALLEY STREET | | | TOWNSHIP OF SOUTH OR | NJ | 07079 | |
| JICHA, JAMES J & JICHA, SUSAN E | | 2137 STATE RT 303 | | | STREETSBORO | OH | 44241 | |
| JIE  ZHANG | JIAN MING CAI | 28 LIBERTY RIDGE ROAD | | | BERNARDS TOWNSHIP | NJ | 07920 | |
| JIE  ZHANG | ZHIYING  HOU | 19 CALDWELL DRIVE | | | WESTFORD | MA | 01886 | |
| JIE  ZHAO | YAO  WANG | 7 WHITE PINE RD | | | NEWTON UPPER FALLS | MA | 02464-1222 | |
| JIE JIAO | | 1501 VIA LOPEZ | | | PALOS VERDES ESTATES | CA | 90274-1961 | |
| JIE WEI | | 427 W GRANT PLACE #A | | | CHICAGO | IL | 60614 | |
| JIE YU | | 1535 HATCH | | | OKEMOS | MI | 48864 | |
| JIEDUEH, HARRISON | | 18406 GARNER LN | MAGARET OBERLY AND AMERICAN HOME SPECIALISTS | | ACCOKEEK | MD | 20607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jigisha Patel | | 100 Overholt Drive | | | Perkasie | PA | 18944 | |
| JIGNESHKUMAN AND TRUPTIBEN PATEL | | 103 BRANDYWINE ROAD | | | FORDS | NJ | 08863 | |
| JIGNESHKUMAR BHATT | | 9 RONALD RD. | | | LAKE HIAWATHA | NJ | 07034 | |
| JIH FANG HSIEH | | 7429 DOGWOOD LN SE | | | SNOQUALMIE | WA | 98065 | |
| JIHAD AND JANET HAJJ | | 30 VINE BROOK RD | | | MEDFIELD | MA | 02052 | |
| JIJUN TANG | YVONNE TANG | 203 BLACKSTONE DR | | | IRMO | SC | 29063 | |
| Jil Minikus | | 925 Cornwall Avenue | | | Waterloo | IA | 50702 | |
| JILA BEHROUZE | | 929 E EL CAMINO REAL | APT #212C | | SUNNYVALE | CA | 94087 | |
| JILES, OSCAR | | 108 JILES LN | | | BRAITHWAITE | LA | 70040 | |
| JILINSKI, NEIL | | 60 VILLAGE DR | | | COCHRANVILLE | PA | 19330 | |
| JILL A CHADER | STEPHEN D CHADER | 9446 E HOBART CIR | | | MESA | AZ | 85207-4333 | |
| JILL A GONZALEZ ATT AT LAW | | 114 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| JILL A GONZALEZ ATT AT LAW | | 201 N HIGH ST | | | MUNCIE | IN | 47305 | |
| JILL A HASTE ATT AT LAW | | PO BOX 388 | | | SOMERSET | KY | 42502 | |
| JILL A SHEA | | 364 PINE HILL ROAD | | | HOLLIS | NH | 03049 | |
| JILL A SHOWELL | | 2126 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20008 | |
| JILL A. LAJDZIAK | ROBERT A. LAJDZIAK | 921 BALFOUR | | | GROSSE POINTE PARK | MI | 48230 | |
| JILL A. RUGGIERO | JOHN A. RUGGIERO JR | 1101 EIGHTH AVENUE | | | TOMS RIVER | NJ | 08757 | |
| Jill Adams | | 789 Bethany Circle | | | Warminster | PA | 18974 | |
| JILL AND BRIAN BERGERON | | 409 N PARK AVE | JB BERGERON AND KENNY YOUNG | | TIFTON | GA | 31794-4319 | |
| JILL AND KENNETH ROBINSON | | 9 HOODKROFT DR | | | DERRY | NH | 03038 | |
| JILL AND KENNETH ROBINSON AND | | 9 HOODKROFT DR | LAKIN AND LAKIN | | DERRY | NH | 03038 | |
| JILL AND OIRA SCHWARTZ | | PO BOX 48 | COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JILL AND PHILLIP BUTCHER AND | | 630 SE 26TH TERRACE | NU IMAGE CLAIMS | | CAPE CORAL | FL | 33904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL ANN KOLODNER ATT AT LAW | | 14 W MADISON ST | | | BALTIMORE | MD | 21201 | |
| JILL AUSTIN | | 21 YEARLING PATH | | | COLTS NECK | NJ | 07722 | |
| JILL B TURNER | | P.O. BOX 314 | | | COLFAX | CA | 95713 | |
| JILL BARTEL | | 2398 E CAMELBACK RD STE 510 | | | PHOENIX | AZ | 85016-9012 | |
| JILL BIXBY | | 13214 W. SARATOGA DR. | | | MORRISON | CO | 80465 | |
| Jill Bohlken | | 901 Rebecca Ct Ne | | | Independence | IA | 50644 | |
| JILL BRUESS | | 1715 ORCHARD DRIVE | | | CEDAR FALLS | IA | 50613 | |
| JILL BUTCHER AND NU IMAGE CLAIMS | | 2257 CLEVELAND AVE | | | FT MYERS | FL | 33901 | |
| JILL C MIRSCH | ANDREW J MIRSCH | 19011 CANYON MEADOWS | | | LAKE FOREST | CA | 92679 | |
| JILL C. KUNKEL | DAVID A. KUNKEL | 15094 ARBORWOOD DR | | | GRAND HAVEN | MI | 49417 | |
| JILL CADRE ATT AT LAW | | 400 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| JILL COHEN | | 372 OGDEN AVENUE | | | JERSEY CITY | NJ | 07307 | |
| Jill Cole | | 2828 LACLEDE AVE APT 309 | | | DALLAS | TX | 75204-0904 | |
| JILL CONRAD | CONNIE MARTIN | 19875 KENNEBEC WAY | | | CALDWELL | ID | 83605 | |
| JILL CONSON | Charles Rutenberg Realty | 940 Bunker View Drive | | | Apollo Beach | FL | 33572 | |
| JILL COSTA | | 1179 INNSBRUCK ST | | | LIVERMORE | CA | 94550 | |
| JILL CREECH BAUER ATT AT LAW | | 503 S SAGINAW ST STE 827 | | | FLINT | MI | 48502 | |
| JILL CUSACK | | 33520 SE KENT-KANGLEY RD | | | RAVENSDALE | WA | 98051 | |
| JILL D WEBB | THOMAS G WEBB | 6 MISSISSIPPI TRL | | | MEDFORD | NJ | 08055 | |
| JILL DEMPSEY | | 1421 CONTINENTAL CIRCLE | | | PHOENIXVILLE | PA | 19460-4721 | |
| JILL E FISCHER | | 612 PALISADES DR | | | PACIFIC PLSDS | CA | 90272-2849 | |
| JILL E FLORA ATT AT LAW | | 1011 EMERICK ST | | | YPSILANTI | MI | 48198 | |
| JILL E POPE ATT AT LAW | | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL ELDER ATT AT LAW | | PO BOX 12626 | | | OLYMPIA | WA | 98508 | |
| JILL ELDER ATTORNEY AT LAW | | 17925 OLD HWY 99 SW | | | TENINO | WA | 98589 | |
| JILL F TROY | OWEN J TROY | 22 WOLCOTT STREET | | | MEDFORD | MA | 02155 | |
| JILL GOLDSTEIN | | 30 WASHINGTON AVENUE | | | SUMMIT | NJ | 07901 | |
| JILL GREEN | | 1700 FOUR OAKS ROAD | #136 | | EAGAN | MN | 55121 | |
| JILL HAGAN | | 12 MAPLE AVENUE | | | ESSEX | CT | 06426 | |
| JILL HALL ROSE ATT AT LAW | | 501 DARBY CREEK RD STE 47 | | | LEXINGTON | KY | 40509 | |
| Jill Henn | | 3028 1/2 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123-4202 | |
| JILL HILTON | | 3515 E KINGSGATE DRIVE | | | NAMPA | ID | 83687 | |
| JILL HOLLENBECK | | 9733 E COCHISE DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| Jill Horner | | 8891 Garland Ln | | | Maple Grove | MN | 55311 | |
| JILL J. LIFTER | | 325 SUTTON CIR | | | DANVILLE | CA | 94506-1152 | |
| Jill Johnson | | 1531 State Hwy 121, #220 | | | Lewisville | TX | 75067 | |
| Jill Johnson | | 532 Serendipity Lane | | | Spartanburg | SC | 29301-6357 | |
| JILL JOHNSON | | 6403 OXBOW BEND | | | CHANHASSEN | MN | 55317 | |
| Jill Junk | | 2015 206th St | | | Independence | IA | 50644 | |
| JILL K HARKER ATT AT LAW | | 11620 ARBOR ST STE 202 | | | OMAHA | NE | 68144 | |
| JILL K LYON | | 313 ZIPP SCHOOL ROAD | | | MANCELONA | MI | 49659 | |
| JILL K. MCFADDEN | ANNE TAPP | 4289 MONROE DRIVE D | | | BOULDER | CO | 80303 | |
| JILL KINDER | | JILL KINDER | P O BOX 534 | | FAIRFAX | VA | 22038 | |
| JILL KOTTKE | | 1547 N PASCAL ST | | | ST PAUL | MN | 55108 | |
| JILL L GRIFFIN | JAMES M GRIFFIN | 1843 LEEDY DR | | | CHAMBERSBURG | PA | 17201 | |
| JILL L ROOS | | 440 SAULS ST | | | ORMOND BEACH | FL | 32174 | |
| JILL L SCHMIDT ATT AT LAW | | 24 E MAIN ST | | | SEBEWAING | MI | 48759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL LIOI | | 21051 ASHLEY LANE | | | LAKE FOREST | CA | 92630 | |
| Jill Lowdermilk | | 925 Woodland Ave | | | East Norriton | PA | 19403 | |
| JILL LOWNES | | 1207 MONMOUTH ROAD | | | DEPTFORD | NJ | 08096 | |
| JILL LUNA | Prudential California Realty | 2605 S. MILLER STREET, Ste 101 | | | SANTA MARIA | CA | 93455 | |
| JILL LUNA REALTY INC | | 2605 S. MILLER ST STE 101 | | | SANTA MARIA | CA | 93455-1774 | |
| JILL M BENNETT AND CHARLES G BENNETT | | GMAC MORTGAGE LLC | 2708 HARTLAND CENTER ROAD | | COLLINS | OH | 44826 | |
| JILL M CONSON DBA | | 940 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| JILL M DONAIS | | 10325 WHISTLER PARKWAY | | | HOLLY | MI | 48442 | |
| JILL M KALAL AND OR JILL M | | 204 MAGNOLIA SPRINGS DR | TOLBERT AND CARL L TOLBERT | | CANTON | GA | 30115 | |
| JILL M MOLDENHAUER | | 2228 LIVERPOOL | | | AUBURN HILL | MI | 48326 | |
| JILL M PEVEAR | CHARLES B PEVEAR JR | 7912 CITADEL DR | | | SEVERN | MD | 21144 | |
| JILL M. FORRISTAL | | 3387 POND RIDGE DRIVE | | | HOLLY | MI | 48442 | |
| JILL M. MASKEY | | 29931 KELLY | | | ROSEVILLE | MI | 48066 | |
| JILL MAIOLINI | | 13770 NEWPORT MANOR | | | DAVIE | FL | 33325 | |
| JILL MASKEY | | 46788 SPRINGHILL | | | SHELBY TWP | MI | 48317 | |
| JILL MELBY | | 4370 WOODGATE LN N | | | EAGAN | MN | 55122 | |
| Jill OConnor | | 2150 Fort Bevon Road | | | Harleysville | PA | 19438 | |
| JILL R. GOTTESMAN | | 25 DALE ST | | | ASHEVILLE | NC | 28806 | |
| JILL R. HEYSER | | 8404 NE 12TH STREET | | | VANCOUVER | WA | 98664 | |
| JILL R. MORETTO | DAVID D. MORETTO | 80 CHERRYWOOD DRIVE | | | DRACUT | MA | 01826 | |
| JILL RAGLAND AND JUAN CARLOS | | 1834 FISHER RD | ESTRADA V ROOF SYSTEMS | | SHARPSBURG | GA | 30277 | |
| JILL RAMSEY | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| JILL RAUSCH | | 2751 WARWICK WAY | | | GRAPEVINE | TX | 76051 | |
| JILL ROBINSON AND STEAMATIC | | 50849 HILLTOP LN | OF WESTERN WISCONSIN LLC | | ELEVA | WI | 54738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL S. SWEARINGEN | | 11019 CALLAWAY ROAD | | | PARKER | CO | 80138 | |
| JILL SCARNECCHIA | | 6273 MOUNTFORD DRIVE | | | SAN JOSE | CA | 95123 | |
| Jill Schares | | 3846 Tami Terrace | | | Waterloo | IA | 50702 | |
| JILL SCHRUM | | 1112 BRAXTON CT | | | NORTH WALES | PA | 19454-1048 | |
| JILL SIMPSON, DANA | | PO BOX 341 | | | RAINSVILLE | AL | 35986 | |
| Jill Slifka | | 1529 Mirada Dr | | | Waterloo | IA | 50701 | |
| JILL TAYLOR | | 1343 N. MOHAWK | 3N | | CHICAGO | IL | 60610 | |
| Jill Taylor | | 5752 Caruth Haven #246 | | | Dallas | TX | 75206 | |
| JILL THOMPSON | | 1209 WILLOW TRAIL | | | FARMINGTON | MN | 55024 | |
| JILL W SERUBO | | 1820 NE 59TH COURT | | | FT LAUDERDALE | FL | 33308 | |
| JILL WOLF, SUSAN | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JILL WOODS | | 3211 HADDEN RD | | | ROCHESTER | MI | 48306 | |
| JILLIAN R GOFF ATT AT LAW | | 116 S MAIN ST | | | GREENSBURG | KY | 42743 | |
| JILLIAN TUATOO | | P.O. BOX 1854 | | | EATONVILLE | WA | 98328 | |
| JIM A LYON ATT AT LAW | | 2200 NW 50TH ST STE 126 | | | OKLAHOMA CITY | OK | 73112 | |
| JIM A ROBERTSON TRUST ACCOUNT | | 104 W MAIN ST | | | GAINSVILLE | TX | 76240 | |
| JIM A TREVINO ATT AT LAW | | 700 E SHAW AVE STE 202 | | | FRESNO | CA | 93710 | |
| Jim Adams | | 4316 New River Hills Parkway | | | Valrico | FL | 33594 | |
| JIM ALAN ADAMS ATT AT LAW | | 212 S 2ND ST | | | RICHMOND | TX | 77469 | |
| JIM AND BETTY LUE HORSTMAN | | HC79 BOX 2031 | | | PITTSBURG | MO | 65724 | |
| JIM AND DONNA MCGEE | | 2196 CEDAR GLENN CIR | | | CORONA | CA | 92879 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND MT SI PLUMBING AND HEATING INC | | LAUREL | MS | 39441 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND SERVICEMASTER | | LAUREL | MS | 39441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM AND KELLY SHERMAN | | 11470 SALEM CT | AND ABELLOS ROOFING LLC | | PEYTON | CO | 80831 | |
| JIM AND LAURA EATON AND | | 719 E KING ST | ANTHONY DOWNUM INC | | ROCKPORT | TX | 78382 | |
| JIM AND LINDA HESS | | 14616 NE 146TH TERRACE | | | KEARNEY | MO | 64060 | |
| JIM AND MARCIA COLEMAN AND | | 1139 BEN HILL BLVD | A Z EXTERIORS | | NOLENSVILLE | TN | 37135 | |
| JIM AND PAMELA KUCHTA | | 1314 OUTRIGGER DR | | | TIKI ISLAND | TX | 77554 | |
| JIM AND SYLVIA COULTER | | 572 A RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| JIM AND WENDY S THORPE | | 9822 SAGEQUEEN DR | AND TINOS ROOFING | | HOUSTON | TX | 77089 | |
| JIM ARNOLD ATT AT LAW | | 333 E MULBERRY ST | | | DURANT | MS | 39063 | |
| JIM BAKER | RISE SOUTH PARKWAY PLAZA | 3315 S. MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| JIM BARCEWSKI | | 301 GEORGIS STREET SUITE 330 | | | VALLEJO | CA | 94590 | |
| Jim Bearden and Associates, PLLC | VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | 2404 Roosevelt Drive | | | Arlington | TX | 76016 | |
| JIM BIGGS | LINDA BIGGS | 510 CHESTERFIELD LANE | | | NORTH AURORA | IL | 60542 | |
| JIM BROOKS AND MIDDLETONS | CONTRACTING | 615 SNOWDEN DR | | | ANDALUSIA | AL | 36420-4727 | |
| JIM BURKE REALTY | | 84 S GALENA | | | DIXON | IL | 61021 | |
| JIM CAMPBELL CONSTRUCTION | | 64 ACACIA TRAIL | | | JENSEN BEACH | FL | 34957 | |
| JIM CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM COFFLAND | REALTY EXECUTIVES ADVANTAGE | 6363 DEZAVALA | | | SAN ANTONIO | TX | 78249 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONO | TX | 78216 | |
| JIM COULTER | Coulter and Coulter Realtors, Inc. | 8055 RITCHIE HWY, SUITE 105 | | | PASADENA | MD | 21122 | |
| JIM COVALESKI | | 821 ORONOCO STREET | | | ALEXANDRIA | VA | 22314 | |
| JIM D BOWLIN JR ATT AT LAW | | 134 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| JIM D LUCIE ATT AT LAW | | PO BOX 790 | | | MACOMB | IL | 61455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM D. BURROWS | RAY L. BURROWS | PO BOX 9787 | | | JACKSON | WY | 83002 | |
| JIM D. GREEN | | 723 17TH AVE SOUTH | | | NAMPA | ID | 83651 | |
| JIM DAVIS APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| JIM DAWSON APPRAISAL SERVICES | | 103 N CURTIS RD | | | BOISE | ID | 83706 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 3831 | | | SAINT PETERSBURG | FL | 33731 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 49344 | | | SAINT PETERSBURG | FL | 33743 | |
| JIM DOLAN | Century 21 ALL-SERVICE | 20886 TIMBERLAKE ROAD | | | LYNCHBURG | VA | 24502 | |
| JIM DUNCAN MCDONALD | LARENE MCDONALD | 24251 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | |
| JIM DUNFEE REALTY | | 54500 N IRONWOOD DR | | | SOUTH BEND | IN | 46635 | |
| JIM EBLING | | 12304 HARRINTON STREET | | | BAKERSFILED | CA | 93311 | |
| JIM ECHOLS ATT AT LAW | | 202 W ERWIN STE 200 | | | TYLER | TX | 75702-7389 | |
| JIM F CLARK APPRAISALS | | 3916 SANGER AVE | | | WACO | TX | 76710 | |
| JIM F HARBERT | CAROLYN M HARBERT | 254 KERN CREEK WAY | | | OAKDALE | CA | 95361-9655 | |
| JIM FACE | | 2609 CHATHAM WOODS DRIVE | | | RICHMOND | VA | 23233 | |
| JIM FERRIS INC REALTORS | | 7929 N MACARTHUR | | | OKLAHOMA CITY | OK | 73132 | |
| JIM FINE ATT AT LAW | | 666 RUSSEL CT STE 303 | | | WOODSTOCK | IL | 60098 | |
| JIM FOLSOM | | 5800 VIDA NUEVA CT | | | LAS VEGAS | NV | 89131-3907 | |
| JIM GARCINES VS WELLS FARGO BANK NATIONAL ASSOCIATION A BUSINESS ENTITY WACHOVIA MORTGAGE FSB A BUSINESS ENTITY et al | | LIBERTY and ASSOCIATES | 3017 DOUGLAS BLVD STE 300 | | ROSEVILLE | CA | 95661 | |
| JIM GRAHAM APPRAISERS | | PO BOX 2455 | | | LAURINBURG | NC | 28353 | |
| JIM H CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM H. ROBERTS | MARY C. ROBERTS | 4 TROPICAL PARK RD | | | OCALA | FL | 34482 | |
| JIM HAMLIN DISTRICT CLERK | | 2323 BRYAN STE 1600 | | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM HAND | | 2498 FORTESQUE AVE | | | OCEAN CIRCLE | NY | 11572 | |
| JIM HARRIFF REALTY LTD | | 8180 BLUFFVIEW DR | | | MANILUS | NY | 13104 | |
| JIM HARRIS REAL ESTATE | | 128 S MARIETTA ST | | | ST CLAIRSVILLE | OH | 43950 | |
| JIM HOGG COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 102 E TILLEY | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY | | PO BOX 160 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY CLERK | | 102 E TILLEY | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 88 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 880 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY RECORDER | | PO BOX 878 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | 601 N CEDAR ST | TAX COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | PO BOX 148 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOOD | | Department of Justice | P.O. Box 220 | | Jackson | MS | 39205 | |
| JIM HUFF REALTY | | 8990 COVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUFF REALTY INC | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |
| JIM HUFF REALTY INC | | 375 GLENSPRINGS DR STE 330 | | | CINCINNATI | OH | 45246 | |
| JIM HUFF REALTY INC | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUGHES REAL ESTATE | | 410 S LOCUST | PO BOX 111 | | GLENWOOD | IA | 51534 | |
| JIM I. MORRIS | RUTH D. MORRIS | 6589 GARNER PLACE | | | VALLEY SPRING | CA | 95252 | |
| JIM JAY BONASORO | NANCY THERESA BONASORO | 15924 LAS PALMERAS AVENUE | | | LA MIRADA | CA | 90638 | |
| JIM JENSEN | First Realty Inc | 2731 12TH AVE. S. | | | FARGO | ND | 58103 | |
| JIM JETER CARPET OUTLET AND | | 106 DRYBRIDGE RD | GLORIA ALSTON | | SANDSTON | VA | 23150 | |
| JIM KANE | Re/Max United | 9131 ANSON WAY | | | RALEIGH | NC | 27615 | |
| JIM KENNEDY | JPK Capital LTD. | 11512 W 183RD STREET SUITE SE | | | ORLAND PARK | IL | 60467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM KRAUTKREMER | Keller Williams Lake Norman Cornelius | 19721 BETHEL CHURCH ROAD | | | CORNELIUS | NC | 28031 | |
| JIM L FIELDS ATT AT LAW | | 111 E WOOD ST | | | PARIS | TN | 38242 | |
| JIM L. BOREING | VICKI J. BOREING | PO BOX 331 | | | CHEYENNE | WY | 82003 | |
| JIM LOCK COMPANY | | PO BOX 223 | | | MT PROSPECT | IL | 60056 | |
| JIM LUONGO DBA HOMEBA SED REALTY | | 42402 10TH STWEST | | | LANCASTER | CA | 93534 | |
| JIM MANN INC | | 3000 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| JIM MCARTHUR REALTY | | PO BOX 124 | | | MARKS | MS | 38646 | |
| JIM MCCULLOUGH | | 1211 RESSEGUIE STREET | | | BOISE | ID | 83702 | |
| JIM MCGEE ATT AT LAW | | PO BOX 679 | | | WAYCROSS | GA | 31502 | |
| JIM MCVADY | | 515 N. KENSIGTON AVENUE | | | LAGRANGE PARK | IL | 60526 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY INS AGENCY | | 6511 STEWART RD STE 8 | | | GALVESTON | TX | 77551 | |
| JIM MYERS AND ASSOCIATES INC | | PO BOX 515 | | | METAIRIE | LA | 70004 | |
| JIM NEMETZ | | 19 LORING ST, | | | NEWTON | MA | 02459 | |
| JIM NEWCOMB | Century 21 Don Gurney | 522 Wellham Ave. | | | GLEN BURNIE | MD | 21061 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVE STE F101 | | | PEORIA | AZ | 85381-5629 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVENUNE STE F 101 | | | PEORIA | AZ | 85381 | |
| JIM OR MARGARET CAMPBELL | | 908 SE IRONWOOD PL | | | GRESHAM | OR | 97080 | |
| JIM OWENS | Prudential Woodmont Realty | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| JIM P ARELLANO | | 1320 ROSITA ROAD | | | PACIFICA | CA | 94044 | |
| JIM PARSONS | Century 21 Bowerman/Peake | 911 E. PICKARD SUITE C | | | MT.PLEASANT | MI | 48858 | |
| JIM PELLEGRI | | 9653 E WATERLOO RD | | | STOCKTON | CA | 95215-9208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM PETERSEN ATT AT LAW | | 205 NW FRANKLIN AVE | | | BEND | OR | 97701 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS | | | CLOVIS | CA | 93612 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS AVE OFC | | | CLOVIS | CA | 93612-0364 | |
| JIM POPE | ReMax Whatcom County | 913 Lakeway Dr | | | Bellingham | WA | 98229 | |
| JIM PROVOST & KATHERINE NEUMANN | | 388 E 7TH ST | | | BROOKLYN | NY | 11218 | |
| JIM R WILLS | | 125 N WAHANNA ROAD | | | SEASIDE | OR | 97138 | |
| Jim Rosengarten | | 238 E 3rd ST | | | Readlyn | IA | 50668-7789 | |
| JIM ROTHERY OR | | CRAIG MERRICK | 7591 ANTELOPE RD | | CITRUS HEIGHTS | CA | 95610 | |
| JIM S GREEN ATT AT LAW | | 114 W N ST | | | SIKESTON | MO | 63801 | |
| JIM S HALL AND ASSO | | 800 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| JIM SANTIAGO | | PO BOX 6691 | | | HOLYOKE | MA | 01041-6691 | |
| JIM SKOVIAK, JAMES | | 602 S MICHIGAN ST | | | LA PAZ | IN | 46537 | |
| JIM SLATER AND ASSOC INC | | 146 RAMSES LN | | | SHREVEPORT | LA | 71105-3564 | |
| JIM SPURGEON INS AGENCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| JIM STANSELL ATT AT LAW | | 2704 WILSON DAM RD | | | MUSCLE SHOALS | AL | 35661 | |
| JIM STEWART REALTORS | | 500 N VALLEY MILLS | | | WACO | TX | 76710 | |
| JIM SUSOY | DIANA SUSOY | 2200 PELICAN CREST | | | SANTA CRUZ | CA | 95062 | |
| JIM T SCHAFFER | LISA SCHAFFER | 19121 BIKINI LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JIM THORPE BORO BORO BILL CARBON | | 427 S ST | TAX COLLECTOR JIM THORP BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO BORO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL CARBON | | 427 S ST | T C OF JIM THORPE BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE S.D./PENN FOREST TWNSHIP | BARBARA A AHNER/TAX COLLECTOR | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM THORPE SD JIM THORPE BORO | | 427 S ST | T C OF JIM THORPE AREA SD | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD JIM THORPE BORO TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD KIDDER TWP | | 165 N LAKE DR | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD KIDDER TWP | | PO BOX 99 | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | 21 UNIONVILLE RD | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | 21 UNIONVILLE RD | UNIONVILLE RD HC2 BOX 2468 | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | UNIONVILLE RD HC2 BOX 2468 | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWP | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JIM VAUGHN REAL ESTATE | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| JIM VILSTRUP | First Weber | 129 N. Main Street | | | Pardeeville | WI | 53954 | |
| JIM W PHILLIPS | | 409 KENTABOO DRIVE | | | FLORENCE | KY | 41042 | |
| JIM W. FRAZIER | RUTH FRAZIER | 4507 GOLFVIEW | | | BRIGHTON | MI | 48116 | |
| JIM WALKER AND ASSOCIATES PLLC | | 320 DECKER DR FL 1 | | | IRVING | TX | 75062 | |
| JIM WALL | | 2837 HAWTHORN COURT | | | BRENTWOOD | CA | 94513 | |
| JIM WEAVER | James Elven Weaver | 3805 65 STREET E | | | BRADENTON | FL | 34208 | |
| Jim Wells CAD | | PO Box 607 | | | Alice | TX | 78333-0607 | |
| JIM WELLS COUNTY C O APPR DISTRICT | COUNTY APPRAISAL DISTRICT | PO BOX 607 | | | ALICE | TX | 78333-0607 | |
| JIM WELLS COUNTY C O APPR DISTRICT | | PO BOX 607 | COUNTY APPRAISAL DISTRICT | | ALICE | TX | 78333 | |
| JIM WELLS COUNTY CLERK | | 200 N ALMOND ST | | | ALICE | TX | 78332 | |
| JIM WELLS HOMES TRANSPORT | | 7306 EVERGREENS DR | | | EVENSVILLE | IN | 47720 | |
| JIM WILLIAMS ALMA WILLIAMS AND | JIM WILLIAMS JR | 2011 WESLEYAN RD | | | DAYTON | OH | 45406-3836 | |
| JIM WILSON | REOSouth, LLC | 130 NORTH ARENDELL AVENUE | | | ZEBULON | NC | 27597 | |
| JIM WILSON APPRAISALS | | 2 LAKE LORRAINE CT | | | SWANSEA | IL | 62226 | |
| JIM WOLF AND | | BERNADETTE WOLF | 1671 CYPRESS POINTE DRIVE | | CORAL SPRINGS | FL | 33071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMCO ROOFING | | 2771 S EM 917 | | | MANSFIELD | TX | 76063 | |
| JIMCOR AGENCIES INC | | 84 OCTOBER HILL RD | BUILDING 7 | | HOLLISTON | MA | 01746 | |
| Jimella Johnson | | 11129 S. Van Ness Ave | | | Inglewood | CA | 90303 | |
| JIMENEZ, CARMEN | | 8306 COUNTRY WIND LANE | | | HOUSTON | TX | 77040 | |
| JIMENEZ, CESAR | AND NORMA GONZALES | 15715 REGAL TRACE LN | | | HOUSTON | TX | 77073-6289 | |
| JIMENEZ, DINORAH | | 10475 SW 56 ST | NJC ADJUSTING | | MIAMI | FL | 33165 | |
| JIMENEZ, ERIKA | | 9802 CANTERA CT 207 | DAVID SHIRLEY AND SANDRA SALINAS | | LAREDO | TX | 78045 | |
| JIMENEZ, ESDRUBAL | | 107 A B VINE ST | VERONICA JIMENEZ | | NASHUA | NH | 03062 | |
| JIMENEZ, GUSTAVO | | 15506 TADWORTH COURT | | | HOUSTON | TX | 77062 | |
| JIMENEZ, IMELDA G | | 704-706 CHEMEKETA DRIVE | | | SAN JOSE | CA | 95123 | |
| JIMENEZ, JAMES M & JIMENEZ, EILEEN | | 125 W HIGH ST | | | CLAYTON | NJ | 08312-1429 | |
| JIMENEZ, JAVIER | | 22365 ARNOTT DRIVE | | | CHOWCHILLA | CA | 93610 | |
| JIMENEZ, JOHN A | | 1626 W SHERWAY ST | | | WEST COVINA | CA | 91790 | |
| JIMENEZ, JUAN & RIVERO, GUADALUPE | | 5142 SOUTH PIEPER BOULEVARD | | | KEARNS | UT | 84118-0000 | |
| JIMENEZ, JULIO E & JIMENEZ, SHERRY A | | 108 BOWSPRIT LN | | | SAVANNAH | GA | 31410-2056 | |
| JIMENEZ, PEDRO & JIMENEZ, CLARA | | 19223 COLIMA RD # 908 | | | ROWLAND HEIGHTS | CA | 91748-3005 | |
| JIMENEZ, ROGELIO & JIMENEZ, AURORA M | | 1437 SPRINGDALE DR | | | WOODLAND | CA | 95776-5754 | |
| JIMERSON LAW FIRM PC | | 225 S MERAMEC AVE STE 508 | | | CLAYTON | MO | 63105 | |
| JIMI E THOMAS AND | | 5048 CLAIRMONT CT | JIMI E THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| Jimmel Baptiste vs Federal Home Loan Mortgage Corporation and GMAC Mortgage LLC fka GMAC Mortgage Corporation | | 16327 BUNKER RIDGE RD | | | HOUSTON | TX | 77053 | |
| JIMMIE A HALL | MONICA M HALL | 26435 LEESDALE AVENUE | | | HARBOR CITY | CA | 90710 | |
| JIMMIE AND ADRIENNE FRANKLIN | | 2820 S GRANT ST | STRAIGHT TILE | | MELBOURNE | FL | 32901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIE AND WILLIE HARRIS AND | ALL STATES ROOFING AND CONST INC | PO BOX 209 | | | HEMPSTEAD | TX | 77445-0209 | |
| JIMMIE BLACK | | 905 MATHER DR | | | BEAR | DE | 19701 | |
| JIMMIE D BAKER | DARLA F BAKER | 6606 AMBERWOOD LANE | | | RED BUD | IL | 62278 | |
| JIMMIE D DREWRY ATT AT LAW | | 3030 COVINGTON PIKE STE 180 | | | MEMPHIS | TN | 38128 | |
| JIMMIE D MITCHELL VS GMAC MORTGAGE LLC ETS | Gulick Carson and Thorpe PC | 70 Main StreetSuite 52 | | | Warrenton | VA | 20186 | |
| JIMMIE D TURNER ATT AT LAW | | 1119 E TRI COUNTY BLVD | | | OLIVER SPRINGS | TN | 37840 | |
| JIMMIE D. SMITH | SANDRA L. SMITH | 5774 THUNDERHILL ROAD | | | PARKER | CO | 80134 | |
| JIMMIE ENGRAM ATT AT LAW | | 195 W 168TH ST | | | BRONX | NY | 10452 | |
| JIMMIE F AND JENNIE I NEAL | | 6442 FERNHURST AVE | AND A AND I HEALTH SOLUTIONS LLC | | PARMA HEIGHTS | OH | 44130 | |
| JIMMIE G ORR JR ATT AT LAW | | 102 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| JIMMIE G ORR JR ATT AT LAW | | 215 SOUTHLAND DR STE 200 | | | LEXINGTON | KY | 40503 | |
| JIMMIE JETER JR AND | | 433 E 2ND ST | CINDY POUSSON AND APS CONSTRUCTION | | DEER PARK | TX | 77536 | |
| JIMMIE L. TOLES | SALLY M. TOLES | 40 WAGON WHEEL CIRCLE | | | SARDINIA | OH | 45171 | |
| JIMMIE LOUIS NIVENS & FLORENCIA UNGAB | | NIVENS | 102 NORTH 130TH COURT | | CHANDLER | AZ | 85225 | |
| JIMMIE M AND DELORES A PARKER AND | | 5680 W STERLING RD | LARENCE P ORGAN GENERAL | | JONESVILLE | MI | 49250 | |
| JIMMIE O WILSON JR JIMMIE O AND | | 10833 SYCAMORE DR | LISA K WILSON | | LAP ORT | TX | 77571 | |
| JIMMIE OR DARLA ENARSON | | 33145 QUAIL RIDGE RD | | | BLANCHARD | OK | 73010 | |
| JIMMIE OTT | | 18502 UPPER BAY RD | | | HOUSTON | TX | 77058-4230 | |
| JIMMIE R FORTUNE APPRAISAL SERVICE | | 13754 HWY 35 | | | BATESVILLE | MS | 38606 | |
| JIMMIE R TYSON | | 5550 MONTERO RD | | | RIVERSIDE | CA | 92509 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | SCHAUMBURG | IL | 60193-0000 | |
| JIMMIE W MORRIS | MARY R CIDDIO | 1520 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| JIMMIE W. TYLER | VIRGINIA F. TYLER | 145 VIRGIE CT | | | BOWLING GREEN | KY | 42104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIES GLASS BLOCK CO | | 70 OAKLEY | LARRY GARRETT | | CHICAGO | IL | 60629 | |
| JIMMY  GOO | JOANNA  GOO | 30 ELENI WAY | | | BERKELEY HGHTS | NJ | 07922-0000 | |
| JIMMY & PENNY DURANT | | 709 BUTTERFIELD DR | | | SPRING CREEK | NV | 89815 | |
| JIMMY A. NIKOU | | 4972 POLK ST | | | DEARBORN HEIGHTS | MI | 48125 | |
| Jimmy Abbott | | 1102 FM 858 | | | Ben Wheeler | TX | 75754 | |
| JIMMY AND APRIL DUNN | | 1203 GETTYSVUE WAY | AND DAVID JOHNSON CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JIMMY AND CLARA WEEKS | | 31678 HI WAY 35 | | | VAIDEN | MS | 39176 | |
| JIMMY AND CYNTHIA BLACKBURN | | 2200 THE CROSSINGS DR | AND JANSEN INTERNATIONAL LLC | | MCKINNEY | TX | 75069 | |
| JIMMY AND JAN ELLIS AND | | 105 MALLARD COVE DR | N ALABAMA ROOFING | | MADISON | AL | 35756 | |
| JIMMY AND JANIS STIMMEL | | 635 COUNTY RD 1743 | SPECIALTY RESTORATION OF TX | | CLIFTON | TX | 76634 | |
| JIMMY AND JAY CHILDRESS AND | | 32 2ND AVE | COTTINGHAM AND ASSOC CONSTRUCTION CO | | JEMISON | AL | 35085 | |
| JIMMY AND JEANIE ROGERS | | 3020 CARIBOU CT | | | MESQUITE | TX | 75181 | |
| JIMMY AND JENNIFER CAULDER | | 127 FLUSHING DR | AND PARAGON CONSTRUCTION SERVICES | | YORK | SC | 29745 | |
| JIMMY AND KAY HERRINGTON AND | | 207 RIVER N BLVD | G SCOTT LUNDQUIST ENTERPRISES INC | | STEPHENVILLE | TX | 76401 | |
| JIMMY AND LORILYN WYNN AND | | 6931 OAK BEND | WHITLEY DRYWALL INC | | ALVIN | TX | 77511 | |
| JIMMY AND MARIE BARTON AND | | 97 ESTES CIR | ARKANSAS RESTORATION SERVICES | | RUSSELLVILLE | AR | 72802 | |
| JIMMY AND MARY PLY | | 19295 HILL DR | | | GARFIELD | AR | 72732 | |
| JIMMY AND MELISSA GASH AND | | 111 COUNTY RD 410 | KELLEY KLEAN INC | | HARRISBURG | MO | 65256 | |
| JIMMY AND NADINE ANDERSON | | 13913 LYNHURST DR | | | WOODBRIDGE | VA | 22193-4334 | |
| JIMMY AND PAMELA PHILLIPS AND BATES | | 15 STONE MILL CIR | CONTRACTING LLC | | NEWNAN | GA | 30265 | |
| JIMMY AND PAULA ADAMS AND EAGLE | | 13631 TABEAU RD | CONSTRUCTION | | PINE GROVE | CA | 95665 | |
| JIMMY AND SANDRA WHEELER | | 240 S FOREST DR | | | STAR VALLEY RANCH | WY | 83127 | |
| JIMMY AND TREVA FRANK AND RONCO | | 1019 E 51 ST PL N | | | TULSA | OK | 74126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY AND TRISH AKINS | | 12624 BARNSTABLE RD | AND BREWSTERS CONSTRUCTION CO | | KNOXVILLE | TN | 37922 | |
| JIMMY CHEN | GRACE CHEN | 44 CONDOR DRIVE | | | MORGANVILLE | NJ | 07751 | |
| JIMMY D AND BARBARA M JACKSON AND | | 1655 NUTWOOD RD | BUCKEYE CUSTOM CLOSETS REMODELING | | AKRON | OH | 44305 | |
| JIMMY D BRYANT JIM BRYANT AND | | 342 N VALLEY ST | MARY K BRYANT | | KANSAS CITY | KS | 66102 | |
| JIMMY D EATON ATT AT LAW | | 1824 MAIN ST | | | N LITTLE ROCK | AR | 72114 | |
| JIMMY D ELLIOTT | | 1656 HOLLY COURT | | | LOS BANES | CA | 93635 | |
| JIMMY D PRICE | RACHEL M PRICE | 5717  MOCKINGBIRD | | | BLANCHARD | OK | 73010-0000 | |
| JIMMY DOBSON AND ERICKA DOBSON | | 718 S E AVE L | | | IDABEL | OK | 74745 | |
| JIMMY DUNN | | 1203 GETTYSVUE WAY | | | KNOXVILLE | TN | 37922 | |
| JIMMY E MCELROY ATT AT LAW | | 3780 S MENDENHALL RD | | | MEMPHIS | TN | 38115 | |
| Jimmy Foster | | 6951 Navigation Drive | | | Grand Prairie | TX | 75054 | |
| JIMMY G RICKMAN JR | | 26 WILD SAGE COURT | | | FLETCHER | NC | 28732 | |
| JIMMY G. GUNDERSON | HWA A. GUNDERSON | 1472 GETTYSBURG LANDING | | | SAINT CHARLES | MO | 63303 | |
| JIMMY G. NORRIS | DELORIS D. NORRIS | 2326 SILVER OAKS DRIVE | | | FORT COLLINS | CO | 80526 | |
| JIMMY HAWKINS INC | | 447 CARSON RD | | | N BIRMINGHAM | AL | 35215 | |
| JIMMY J OLIVAS | JACQUELINE M OLIVAS | 4217 LOCUST LANE | | | JACKSON | MI | 49201 | |
| JIMMY J PEREZ | | 32420 RD 127 | | | VISALIA | CA | 93291 | |
| JIMMY J. VAUGHN | | 5011 LLOYD LANE | | | CHATTANOOGA | TN | 37415 | |
| JIMMY K TURNER | ATSUMI TURNER | PO BOX 68936 | | | ORO VALLEY | AZ | 85737-0007 | |
| JIMMY L ADAMS | ERNESTINE ADAMS | 1061 SOUTH WRIGHT ROAD | | | SANTA ROSA | CA | 95407-6603 | |
| JIMMY L GAULT JR AND LAURA B GAULT | | 104 MUIRFIELD DR | | | SPARTANBURG | SC | 29306-6628 | |
| JIMMY L MELTON | DIANE L MELTON | 11163 E GRAYTHORN DR | | | SCOTTSDALE | AZ | 85262 | |
| JIMMY L VEITH ATT AT LAW | | 120 A ST NW | | | ARDMORE | OK | 73401 | |
| JIMMY L. FUNKE | | 4945 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY L. POINDEXTER | CAROL P. POINDEXTER | 8008 BLUFFRIDGE DR | | | RALEIGH | NC | 27615 | |
| JIMMY LEVINER | CAROL L. LEVINER | 7900 TIMBERLAKE DR | | | MELBOURNE | FL | 32904-2150 | |
| JIMMY LOAIZA | | 60 CORRABELLE AVE | | | LODI | NJ | 07644 | |
| JIMMY M BLACKLEY | | 3801 STOKES AVENUE | | | CHARLOTTE | NC | 28210 | |
| JIMMY M EZELL | PATREA EZELL | 411 AVENIDA ABETOS | | | SAN JOSE | CA | 95123 | |
| JIMMY M. DAVIS | KAREN S. DAVIS | 501 SOUTH TRENT ROAD | | | RAVENNA | MI | 49451 | |
| Jimmy Marcel Morris, pro se | JIMMY MARCEL MORRIS V. GMAC MORTGAGE, LLC, MERS, INC., MCCURDY & CANDLER, LLC, ANTHONY DEMARIO AND PATRICK TAGGART | 210 Sam Davis Drive | | | Smyrna | TN | 37167 | |
| JIMMY MCDANIEL | | 3196 GATEWAY DRIVE | | | CAMERON PARK | CA | 95682 | |
| JIMMY MYRICK AND JANET MYRICK AND BUSY | | 606 N RIDGE AVE | BEE CONSTRUCTION CO INC | | CHICAGO | IL | 60624 | |
| JIMMY P LUCAS | BILLIE R LUCAS | 2316 MINNIE LANE | | | OKLAHOMA CITY | OK | 73127 | |
| JIMMY R ALLEN | SUE A ALLEN | 198 CHICORY DRIVE EAST | | | BLAIRSVILLE | GA | 30512 | |
| JIMMY R PARKER | KATHLEEN A STOOPS-PARKER | 33526 FRAZIER ROAD | | | AUBERRY | CA | 93602 | |
| JIMMY R. WEGNER | DIANA M. WEGNER | 2476 HUNT CLUB | | | BLOOMFIELD HILLS | MI | 48304 | |
| JIMMY REINARZ | | 4564 W 131ST ST | | | SAVAGE | MN | 55378 | |
| JIMMY ROLLINS AND | | LINDA D ROLLINS | P.O. BOX 261 | | COLBERT | OK | 74733 | |
| JIMMY ROTHARMEL | MARIA SALAZAR | 371 SURBER DRIVE | | | SAN JOSE | CA | 95123 | |
| JIMMY SHERMAN BUILDING AND | | 315 ROCKINGHAM RD | | | COLUMBIA | SC | 29223 | |
| JIMMY SNYDER OR MIKE MARAZOCCO | | OR JUST PROPERTIES | 3739 MAIN STREET | | OAKLEY | CA | 94561-5780 | |
| JIMMY T PHAM | | 3322 LOUIS PAUL WAY | | | SAN JOSE | CA | 95148 | |
| JIMMY W JOHNSON AND JULIE | | 380 COUNTRY RD 1101 | JOHNSON AND LEGG CONSTRUCTION | | VINEMONT | AL | 35179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY W LYONS | ROBERTA L LYONS | 1210 OLD TRAIL ROAD | | | EAST PEORIA | IL | 61611 | |
| JIMMY W. BALLARD | LISA D. BALLARD | 2024 NORTH TOWNE | | | COLUMBUS | OH | 43229 | |
| JIMMY WHITE AND DEBRA WHITE | | 1460 YORKSHIRE LN | | | SHAKOPEE | MN | 55379-7024 | |
| JIMMYS HOME REPAIR | | 5008 GRISCOM ST | | | PHILADELPHIA | PA | 19124 | |
| JIMOH AND ASSOC | | 9894 BISSONNET ST STE 340 | | | HOUSTON | TX | 77036 | |
| JIMS ELECTRICAL AND HANDY MAN SERVICE | | 7501 A E 165TH ST | | | BELTON | MO | 64012 | |
| JIN CHOI AND ASSOCIATES PC | | 3601 SHALLOWFORD RD NE STE 100 | | | ATLANTA | GA | 30340 | |
| JIN CHOI AND ASSOCIATES PC | | 3680 HOLCOMB BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2708 | |
| JIN H LIM | | 6024 ANNE MARIA TER | | | CENTERVILLE | VA | 20121 | |
| JIN K YOO | | 920 PLAZA ESCONDIDO | | | FULLERTON | CA | 92833-2038 | |
| JIN LIM, K | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| JIN LIM, KYUNG | | 176 S HARVEY STE 1 | | | PLYMOUTH | MI | 48170-1616 | |
| JIN LIM, KYUNG | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| JIN M YOU AND JIN MEI YOU | | 417 JULIA ST NW APT 103 | | | HUNTSVILLE | AL | 35816-3706 | |
| JIN QI WANG | | 51 CARRIAGE PLACE | | | EDISON | NJ | 08820 | |
| JINDRA, JEFFREY R | | 15989 NW XEON ST | | | ANDOVER | MN | 55304 | |
| JING AND FRANK STRUVE AND | | 1928 DWARF STAR DR | FRANK STRUVE JR | | LAS VEGAS | NV | 89115 | |
| JING I TIO AND | | ESTHER I GUNAWAN | 10 FESTIVO | | IRVINE | CA | 92606 | |
| JING SU | RONG LIU | 1398 GRAYMILL DR | | | SCOTCH PLAINS | NJ | 07076 | |
| JING WU | YAMEI WANG | 20 KATHRYN DRIVE | | | WHIPPANY | NJ | 07981 | |
| JING XU | HONG SUN | 3 PINE RIDGE DRIVE | | | EDISON | NJ | 08820 | |
| JING YU CHENG | | 102 LAUREL WREATH LANE | | | CARY | NC | 27519 | |
| JINGRONG CHEN | | 20812 LANCELOT LANE | | | HUNTINGTON BEACH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JINKS CROW & DICKSON P C | | P O BOX 350 | | | UNION SPRINGS | AL | 36089 | |
| JINKUN ZHANG | XIYING MIAO | 11496 TREE HOLLOW LANE | | | SAN DIEGO | CA | 92128 | |
| JINKYUNG PARK | | 79 GREENWOODS RD | | | OLD TAPPAN | NJ | 07675 | |
| Jinny Burkhardt | | 2958 Louisa Way | | | Gilbertsville | PA | 19525 | |
| JIPSON, TROY A & JIPSON, JENNIFER J | | 13 RIVER RIDGE ROAD | | | NORTH WATERBORO | ME | 04061 | |
| JIRAIR Y. YESSAYAN | | 379 HARVEST LN | | | FRANKENMUTH | MI | 48734 | |
| JIRON, BOBBY P & JIRON, RUBY A | | 1606 BEN SAN AVE | | | BELEN | NM | 87002 | |
| JIRON, MARIA T | | 1858 SW 5 STREET | | | MIAMI | FL | 33135 | |
| JIT TURAKHIA | | PO BOX 2575 | | | LIVERPOOL | NY | 13089-2575 | |
| JITENDRA KUMAR BHAMBHANI | DIPTI BHAMBHANI | 1772 BASELINE ROAD | | | LA VERNE | CA | 91750 | |
| JITENDRA TEJANI | NIRANJAN TEJANI | 2428 NICOL CIR | | | BOWIE | MD | 20721-0000 | |
| JITKA  SRAMEK | | 24 COPLEY RD | | | LARCHMONT | NY | 10538 | |
| JIUDITTA, JONATHAN P | | 2236 W MONTE CRISTO AVE | | | PHOENIX | AZ | 85023 | |
| JIVRAJ S. PATEL | NARMADA PATEL | 922 JORDAN | | | TROY | MI | 48098 | |
| JIYUE ZHANG | | 33 RIDGE ROAD | | | EDISON | NJ | 08817 | |
| JJ ELEK REALTY CO | | 117 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| JJ IMPROVEMENTS | | 1185 JOY AVE | | | AKRON | OH | 44306 | |
| JJ SCOTT PROPERTIES | | 533 86TH ST | | | BROOKLYN | NY | 11209 | |
| JJ SWARTZ COMPANY | | 2120 N OKLAND AVE | | | DECATUR | IL | 62526 | |
| JJ WEAVER AND ASSOCIATES | | 606 FRONT ST | | | GEORGETOWN | SC | 29440 | |
| JJC SERVICES | | 711 N PINO ISLAND RD 104 | | | PLANTATION | FL | 33324 | |
| JJJ LOCKSMITH CO INC | | 48 S BROADWAY | | | DENVER | CO | 80209-1506 | |
| JK APPRAISAL AND CONSULTING | | 207 AMHERST CIR | | | OSWEGO | IL | 60543 | |
| JK BROCK CONSTRUCTION | | PO BOX 2278 | | | AUBURN | WA | 98071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JK CONSTRUCTION ROOFING AND REMODELIN | | 6615 FOREST HILL DR | | | FOREST HILL | TX | 76140 | |
| JK Group Inc | | PO BOX 7174 | | | PRINCETON | NJ | 08543 | |
| JK Group, Inc. | | Po Box 7174 | | | Princeton | NJ | 08543 | |
| JK MOVING & STORAGE | | 44112 MERCURE CIRCLE | | | STERLING | VA | 20166 | |
| JK PARTNERS LLC | | 1646 N CALIFORNIA BLVD | #101 | | WALNUT CREEK | CA | 94596 | |
| JK ROOFING LLC | | PO BOX 56908 | | | PHOENIX | AZ | 85079 | |
| JKH CAPITAL L.P. | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JKL MECHANICAL CONTRACTORS | | 251 CONNETICUT AVE E | | | ISLOP | NY | 11730 | |
| JKM DEVELOPERS LLC | | 102 NE 2ND ST 203 | JKM SERVICES LLC | | BOCA RATON | FL | 33432 | |
| JKS PROPERTIES LLC | | 2310 FM RD 157 STE 101 | | | MANSFIELD | TX | 76063 | |
| JL BREESE HEATING AND AIR CONDITION | | 29633 DELPHINIUM AVE | | | CANYON COUNTRY | CA | 91387-1915 | |
| JL CONSTRUCTION | | PO BOX 25 | | | WINDFALL | IN | 46076 | |
| JL COTTRELL AND ASSOCIATES | | 1075 GRIFFIN ST W STE 207 | | | DALLAS | TX | 75215 | |
| JL EQUITY BUILDERS LLC | | 1178 WEDGWOOD TERRECE | | | WESTEVILLE | OH | 43082 | |
| JL GARDNER AND ASSOCIATES D B A PRU | | 1101 S LAPEER RD | | | LAPEER | MI | 48446 | |
| JL NADEAU APPRAISALS | | 12075 JUNIPER ST NW | | | COON RAPIDS | MN | 55448 | |
| JL REAL ESTATE | | 5683 E EUGENA | | | FRESNO | CA | 93727 | |
| JL RUSSELL CONSTRUCTION RESTORATION | | 425 BANNA AVE | | | COVINA | CA | 91724 | |
| JL SUNDEEN INC | | 4936 SE BROOKSIDE DR | | | MILWAUKEE | OR | 97222 | |
| JL VOTH COMPANY | | 14921 E SHARON LN | | | WICHITA | KS | 67230 | |
| JL VOTH COMPANY | | 401 E DOUGLAS STE 215 | | | WICHITA | KS | 67202 | |
| JL WIRING SYSTEM INC | | P O BOX 7207 | | | PROSPECT HEIGHTS | IL | 60070-7207 | |
| JLJ LAW GROUP PLLC | | 124 S 400 E STE 410 | | | SALT LAKE CTY | UT | 84111 | |
| JLM CORPORATION | | 640 N TUSTIN AVE NO 201 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JLM DIRECT FUNDING LTD | | 9235 KATY FWY STE 160 | | | HOUSTON | TX | 77024 | |
| JLNADEAU APPRAISALS | | 408 MONROE AVE S | | | EDINA | MN | 55343 | |
| JLS MANAGEMENT ENTREPRISES LLC | | 2934 FLAT SHOALS RD | | | DECATUR | GA | 30034 | |
| JLW INSURANCE REPAIR CONSULTANT | | 20211 NE 10TH PL | | | MIAMI | FL | 33179 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD | 105 01 | | ELK GROVE | CA | 95758 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD 105 101 | | | ELK GROVE | CA | 95758 | |
| JM HARPER AND ASSOC INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM HARPER AND ASSOCIATES INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM IRRIGATION INC | | 25850 W HWY 60 | | | VOLO | IL | 60030 | |
| JM MOON REALTY CO | | 1464 MILL ACRES DR SW | | | ATLANTA | GA | 30311 | |
| JM PROPERTIES OF WEST PALM BEACH IN | | 10606 VERSAILLES BLVD | | | WELLINGTON | FL | 33449 | |
| JM ROBBINS AND CO | | 204 N MAIN ST STE 204 | | | HOPEWELL | VA | 23860 | |
| JM SMITH AND ASSOCIATES INC | | PO BOX 296 | | | CHILLICOTHE | IL | 61523 | |
| JM WOOD AND ASSOCIATES | | 15520 BEAR VALLEY RD | | | SPRING VALLEY LAKE | CA | 92395-9260 | |
| JMAC LENDING INC | | 16782 VON KARMAN AVE | #12 | | IRVINE | CA | 92606 | |
| JMAM LLC | | 13661 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| JMC ROOFING AND CONSTRUCTION | | 4253 HUNT DR APT 104 | | | CARROLLTON | TX | 75010-3212 | |
| JMCB CONSTRUCTION LLC | | 29 CASEY DR | | | BRISTOL | RI | 02809 | |
| JME SERVICES | | 104 GOLDEN HILL AVE | | | HAVERHILL | MA | 01830 | |
| JMH ENTERPRISES | | 201 E BAY ST | | | EAST TAWAS | MI | 48730 | |
| JMILLER AND ASSOCIATES PLLC | | 91 A N STATE ST | | | CONCORD | NH | 03301 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| JMJ BEVERAGE INC | | PO BOX 741 | | | FORESTDALE | MA | 02644-0703 | |
| JMJNJ PEREZ LLC | | 3723 MUSTANG DR | | | ONTARIO | CA | 91761-9172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMK PROPERTIES | | 4540 KEARNY VILLA ROAD | #201 | | SAN DIEGO | CA | 92123 | |
| JMM PARTNERS LLC | | 16348 AZTEC RIDGE DR | | | LOS GATOS | CA | 95030 | |
| JMRS HILL CORPORATION | | 5 COUNTRY CLUB CT | | | ARLINGTON | TX | 76013 | |
| JMS ADVISORY GROUP LLC | | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | |
| JN CONSTRUCTION | | 9 VALLEY CIR | | | PEABODY | MA | 01960 | |
| JN REAL ESTATE SERVICES | | 9265 LOCHINVAR DR | | | PICO RIVERA | CA | 90660 | |
| JND CONSTRUCTION AND DEMO | | 2600 MCDEARMON | | | ACHSE | TX | 75048 | |
| JNH SURVEYING CO LLC | | 1221 E TYLER | | | HARLINGEN | TX | 78550 | |
| JO A BECKER AND | | 656 CHIMNEY ROCK RD | KIM L TREXLER | | YORK | PA | 17406 | |
| JO A FIELD-FOGG | | 4137 SOUTH WASHINGTON ROAD | | | TURLOCK | CA | 95380-0000 | |
| JO AND EDWARD HARNED | | 7581 BLACK OLIVE WAY | | | TAMARAC | FL | 33321 | |
| JO ANN AKIKO LARSEN | | 4639 EAST 4TH STREET | | | LONG BEACH | CA | 90814 | |
| Jo Ann Bleeker | | 415 packwaukee st | Po box 209 | | New Hartford | IA | 50660 | |
| JO ANN HALL | | 716 NORTH VENTURA RD | #105 | | OXNARD | CA | 93030-4405 | |
| JO ANN JENNINGS | | 25 STARK AVENUE | | | WAKEFIELD | MA | 01880 | |
| JO ANN L GOLDMAN | | PO BOX 8202 | US BANKRUPTCY TRUSTEE | | LITTLE ROCK | AR | 72221 | |
| JO ANN MARTIN | | 27 LAKEVIEW CIRCLE | #B-2 | | WAHIAWA | HI | 96786 | |
| Jo Ann McGee | | 9740 Morefield Pl | | | Philadelphia | PA | 19115-1827 | |
| JO ANN RAY | | 31 ACADEMY AVE | | | WATERBURY | CT | 06705-1402 | |
| JO ANN SANCHEZ | | 3477 SAN PABLO AVENUE | | | SAN JOSE | CA | 95127 | |
| JO ANN SMITH AND LONE STATE | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |
| JO ANN SZACHTA | | 16887 HUNTINGTON WOODS | | | MACOMB TOWNSHIP | MI | 48042 | |
| JO ANN WESTHOFF | | 501 S HIGHLAND AVE | | | CHANUTE | KS | 66720-2411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN, GOWENS | | 17429 N 1ST DR | | | PHOENIX | AZ | 85023 | |
| JO ANNA M KNAFFLA AND | | 51417 FAIRLANE | RICKETTS RESTORATION INC | | SHELBY TOWNSHIP | MI | 48316 | |
| JO ANNE GELINAS | | 955 DUAR DR | | | CONCORD | CA | 94518 | |
| JO ANNE PARSONS | | 6009 EAST CAMINO CORRER | | | ANAHEIM | CA | 92807 | |
| JO ANNE POOL ATT AT LAW | | 1861 E 15TH ST | | | TULSA | OK | 74104 | |
| JO ANNE POWELL | | 3427 LEWIS RD | | | AUGUSTA | GA | 30909 | |
| JO COLSTON, TAMARA | | 6700 REARDEN RD | | | AUSTIN | TX | 78745 | |
| JO D MILLER AND JODI MILLER | | 5602 PAINTED TRAIL | BRESSLER | | HOUSTON | TX | 77084 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | JO DAVIESS COUNTY TREASURER | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY CLERK AND RECORDER | | 330 N BENCH ST | JO DAVIESS COUNTY COURTHOUSE | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDER | | 330 N BENCH | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDERS OFF | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS MUTUAL INSURANCE | | PO BOX 6086 | | | GALENA | IL | 61036-6086 | |
| JO DOIG ATT AT LAW | | 157 N POST RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JO E SHAW JR ATT AT LAW | | 310 MCKENZIE ST | | | SANTA FE | NM | 87501 | |
| JO ELLEN AND RAY SHELBY AND | | 3804 SW WINDSONG DR | SHELBY PROPERTIES | | LEES SUMMIT | MO | 64082 | |
| JO ELLEN JOHNSON REAL ESTATE | | 408 TEXAS ST | | | NATCHITOCHES | LA | 71457 | |
| JO GORDON | | 3811 TAMI TERRACE | | | WATERLOO | IA | 50702 | |
| JO HAXBEY, SALLY | | 1405 SE 164TH AVE STE 202 | | | VANCOUVER | WA | 98683 | |
| JO HECKROTH | | 104 WESTRIDGE CT | | | LA PORTE CITY | IA | 50651 | |
| JO L. DILBECK | WILLIAM C DILBECK | 9445 DWYER CT | | | DURHAM | CA | 95938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO LAIRD INS AGENCY | | 2245 N MAIN ST STE 3 | | | PEARLAND | TX | 77581 | |
| JO MANTY, NAUNI | | 33 S 6TH ST STE 4100 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY, NAUNI | | 333 S 7TH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY, NAUNY | | 800 LASALLE AVE STE 2800 | | | MINNEAPOLIS | MN | 55402 | |
| JO OBRIEN, PEGGY | | 10 CRESTON LN STE 2 | | | SOLOMONS | MD | 20688 | |
| JO ROSS, CLAIRE | | 9325 93RD ST | | | COTTAGE GROVE | MN | 55016 | |
| JO S WIDENER CHAPTER 13 TRUSTEE | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| JO SHAW KILEY AND LENZ CONTRACTORS | | 18471 SECOND ST | | | BRACKEN | TX | 78266-2702 | |
| JO TROTTER AND BROWNS | | 513 SPRING BRANCH DR | ROOFING | | MONTICELLO | AR | 71655 | |
| JO TROXLER, ANITA | | PO BOX 1720 | | | GREENSBORO | NC | 27402 | |
| JO WALKER, KIMBERLY | | 30945 LEELANE | | | FARMINGTON HILLS | MI | 48336 | |
| JOACHIM, DAN W & JOACHIM, CAROL M | | 5816 CAMPHOR STREET | | | METAIRIE | LA | 70003 | |
| JOAKIM, JENNIFER D | | 308 W 3RD ST | | | VALPARAISO | NE | 68065 | |
| JOALENE ROLLISON | | 25999 GLEN EDEN RD | | | CORONA | CA | 92883-5223 | |
| JOAN  LASTOVICA | IRVING  FISCHMAN | 106 SUMMER ST. | | | SOMERVILLE | MA | 02143 | |
| JOAN A KOWALSKI | | 1004 TIMBER OAKS ROAD | | | EDISON | NJ | 08820 | |
| JOAN A MCCOY | | 2010 ARUNDEL ROAD | | | MYRTLE BEACH | SC | 29577 | |
| JOAN A MIDDLETON | | 10122 SILVER TWINE LANE | | | COLUMBIA | MD | 21046 | |
| JOAN A NASH | GERALD A NASH | 113 BEECHWOOD AVENUE | | | LIVERPOOL | NY | 13088 | |
| JOAN A. MCALISTER | CARL F MCALISTER | 988 PINE GROVE ROAD | | | HANOVER | PA | 17331 | |
| JOAN ADLER ATT AT LAW | | 47 WILLISTON ST STE 3 | | | BRATTLEBORO | VT | 05301 | |
| JOAN ALLYN KODISH ATT AT LAW | | 815 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| JOAN AND BRUCE BELLAMY AND | | 1 HAPPY HOLLOW DIRVE | CASTLE MOUNTAIN HOMES LLC | | GARDEN VALLEY | ID | 83622 | |
| JOAN AND JULIAN OTERO AND | | 198 ENCINO DR | CLAYTON E JONES ESTATE | | PUEBLO | CO | 81005 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/10/2012

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN BARBATI AND SUPREME | | 4834 WILLOW DR | CONSTRUCTION CORP | | BOCA RATON | FL | 33487 | |
| JOAN BERG | | 1243 BIRCH CT | | | WHITE BEAR LAKE | MN | 55110-6759 | |
| JOAN BERG | | 887-85TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| JOAN BROCKMAN EASTHAM NEAL | | 7609 CLARKFIELD PL | EASTHAM AND AAA RESTORATION INC | | SOUTHHAVEN | MS | 38671 | |
| JOAN BURGIO | | 428 FARMINGTON AVENUE | | | WATERBURY | CT | 06710 | |
| Joan Cahill | | 65 Steven Drive | | | Huntingdon Valley | PA | 19006 | |
| JOAN CHIARINI | | 626 B DEAL STREET | | | MONROE TOWNSHIP | NJ | 08831 | |
| JOAN COPPENRATH | | 4881 MARLBOROUGH | | | SAN DIEGO | CA | 92116 | |
| JOAN CROWLEY PC | | PO BOX 24 | | | TOMS RIVER | NJ | 08754 | |
| JOAN DA SILVA | | 31 HARDING ST | | | MAPLEWOOD | NJ | 07040 | |
| JOAN DALFARRA | | 1533 HIDDEN CT | | | WARRINGTON | PA | 18976 | |
| JOAN DEATON GREFER ATT AT LAW | | 226 N 2ND ST | | | RICHMOND | KY | 40475 | |
| JOAN DEDRICK | | 1354-3 SERENA CIRCLE | | | CHULA VISTA | CA | 91910 | |
| JOAN DEVITO | | 222 WELLS STREET | | | WESTFIELD | NJ | 07090 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOAN DEVLIN | | 44 N SUGAR RD | | | NEW HOPE | PA | 18938 | |
| JOAN DIROSATO APPRAISER | | 1132 ILLINOIS AVE | | | CAPE MAY | NJ | 08204-2609 | |
| JOAN DOLSON | | 5763 WIND DRIFT LANE | | | BOCA RATON | FL | 33433 | |
| JOAN E STOUTE | | 2367 TOLLWOOD COURT | | | GRAYSON | GA | 30017 | |
| JOAN E. HERTELY | | 2945 COSTA MESA ROAD | | | WATERFORD | MI | 48329 | |
| JOAN E. JOHNSON | | 709 LOCKWOOD ROAD | | | ROYAL OAK | MI | 48067 | |
| JOAN E. WHEATLEY | | 124 SEYMOUR TERRACE | | | PISCATAWAY | NJ | 08854-4725 | |
| JOAN EORI | | 396 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| JOAN FITZGIBBONS | | 54 DUFTON COURT | | | N ANDOVER | MA | 01845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN FITZGIBBONS | | 54 DUFTON COURT | | | NORTH ANDOVER | MA | 01845 | |
| JOAN FLEMING | | 608 HUME ST | | | NASHVILLE | TN | 37208 | |
| JOAN FREY | | ROLAND GEORGE FREY | C/O UNITED BANK / ACCT #5174236 | | SALINE | MI | 48176 | |
| JOAN FREZZA | | 2602 VESER LANE | | | WILLOW GROVE | PA | 19090 | |
| JOAN G SHEA | RANDY SHEA | 55 CEDAR DR | | | ALLENDALE | NJ | 07401 | |
| Joan Gadler | | 1143 Kent Lane | | | Philadelphia | PA | 19115 | |
| JOAN GOODER | | 3247 VILLA CIRCLE | | | MARINA | CA | 93933 | |
| JOAN GOTTSCHALK | | 6590 S GRANITE DRIVE | | | CHANDLER | AZ | 85249 | |
| JOAN GREENE | | 7 STARLIGHT DR | | | EAST ISLIP | NY | 11730 | |
| Joan Hart | | 120 Osborn Road | | | Naugatuck | CT | 06770 | |
| JOAN HUNTER ATT AT LAW | | 7 W 6TH AVE STE 4F | | | HELENA | MT | 59601 | |
| JOAN I SCHWARZ ATT AT LAW | | 701 W JEFFERSON ST | | | STOUGHTON | WI | 53589 | |
| JOAN JOHNSON | | 834 DUROE | | | JESUP | IA | 50648 | |
| JOAN JOHNSTON SMITH | | 2325 BAY ST | | | SAN FRANCISCO | CA | 94123 | |
| JOAN K DELANEY | | 2871 NORTH OCEAN BOULEVARD | CONDO D320 | | BOCA RATON | FL | 33431 | |
| JOAN K HICKEY TF HORNBECK AND | | 109 SHAVER RD | DEAN MACINTYRE | | HARPERSFIELD | NY | 13786 | |
| JOAN KASSARICH | | 65 WINDJAMMER DRIVE | | | SOMERS POINT | NJ | 08244 | |
| JOAN KORUDA, BARBARA | | 136 CAROLINA FOREST CT | | | CHAPEL HILL | NC | 27516 | |
| JOAN L BERKOWITZ ATT AT LAW | | 6560 1ST AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| JOAN L MEIDINGER ATT AT LAW | | PO BOX 10305 | | | FARGO | ND | 58106 | |
| JOAN L. GANCARSKI | | 75  OAK STREET | | | MILTON | MA | 02186 | |
| JOAN L. MCKINLEY | Gateway Real Estate | 205 FM 156 N | | | HASLET | TX | 76052 | |
| JOAN L. TAYLOR | | 24615 E MAIN STREET | | | COLUMBUS | NJ | 08022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN LEAHY | | 633 ALCOTT STREET | | | PHILADELPHIA | PA | 19120 | |
| JOAN LOOS | | 27104 PINARIO | | | MISSION VIEJO | CA | 92692-3204 | |
| JOAN M & BRIAN CORRIGAN | | 7805 BRAMBLE LANE | | | LOUISVILLE | KY | 40258 | |
| JOAN M BOYD ATT AT LAW | | 154 S MAIN ST | | | SHAWANO | WI | 54166 | |
| JOAN M BOYD ATT AT LAW | | 405 E MAURER ST | | | SHAWANO | WI | 54166 | |
| JOAN M BROTSCHUL | | 11 N CONCORD AVENUE | | | WEST CHESTER | PA | 19380 | |
| JOAN M CHAFFEE AND | | 2212 SAN JACINTO DR | PAMELA BELTRE | | PASADENA | TX | 77502 | |
| JOAN M HOLDEN | | 5031 W. 58TH PLACE | | | LOS ANGELES | CA | 90056 | |
| JOAN M PARDINI | | 2 VICTORIA CIR | | | COLLEGEVILLE | PA | 19426 | |
| JOAN M WALSH | | 64 EAST THORME STREET | | | BRIDGEPORT | CT | 06606-3712 | |
| JOAN M. BROWN | RAY F. BROWN | 1626 S. WASHBURN AV | | | CORONA | CA | 92882 | |
| JOAN M. CARLIN | | 5541 HOUGHTEN | | | TROY | MI | 48098 | |
| JOAN M. MACGILLIVRAY | | PO BOX 2296 | | | STUART | FL | 34995 | |
| JOAN M. MURRAY | | 5875 CEDAR MOUNTAIN DRIVE | | | ALTA LOMA | CA | 91737 | |
| JOAN M. PAWLUKIEWICZ | | 23092 MEADOWS AVENUE | | | FLAT ROCK | MI | 48134 | |
| JOAN M. SAN ANDRES | | 70 STORM JIB CT | | | BERKELEY TWSP | NJ | 08721 | |
| JOAN M. SCIPIONE | | 387 POND STREET | | | FRANKLIN | MA | 02038 | |
| JOAN M. SIMPSON | | 3960 E FLOWER ST APT 35 | | | TUCSON | AZ | 85712-1710 | |
| JOAN M. STANLEY | | 39 EARNEST AVENUE | 108 | | EXETER | NH | 03833 | |
| JOAN MACKALL AND ROBERT PLACHY | | CROSS HWY | JR AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| JOAN MARY REGAN | | 111 FRANCIS CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| JOAN MATHIEU | | LAW OFFICE OF JOAN MATHIEU | 248 WATERMAN STREET | | PROVIDENCE | RI | 02906 | |
| JOAN MCCLOUD | | 1191 RAPPS DAM ROAD | APT 306 | | PHOENIXVILLE | PA | 19460 | |
| Joan McGovern | | 3724 Mechanicsville | | | Philadelphia | PA | 19154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN MILLER and DAVID MILLER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| JOAN MILLER and DAVID MILLER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| JOAN MOKRAY | | 718 HIGH MOUNTAIN RD | | | FRANKLIN LAKES | NJ | 07417 | |
| JOAN MONTESANO ATT AT LAW | | 782 NW LEJEUNE RD STE 628 | | | MIAMI | FL | 33126 | |
| JOAN MORRIS AND THE ESTATE | | 1600 BROADVIEW CRL | OF TOMMY MORRIS | | OKLAHOMA CITY | OK | 73127 | |
| JOAN MOSEDALE | | 345 ROCKGREEN PLACE | | | SANTA ROSA | CA | 95409 | |
| JOAN MURPHY | | 216 SPRING LN | | | PERKASIE | PA | 18944 | |
| Joan Nanke | | 4215 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| JOAN NICHOLAS | | 7014 LA CUMBRE | | | ORANGE | CA | 92869 | |
| JOAN O PINNOCK ATT AT LAW | | 16 W PALISADE AVE STE 20 | | | ENGLEWOOD | NJ | 07631 | |
| JOAN OLIVIER | | 36 MORRILL ROAD | | | HOOKSETT | NH | 03106 | |
| JOAN P. CARNEY | | 23319 BOCA TRACE DRIVE | | | BOCA RATON | FL | 33433-7641 | |
| JOAN PANNETON | | 4024 BRYANT AVE S | | | MINNEAPOLIS | MN | 55409 | |
| JOAN PEARSON | | 1006 WEDGEWOOD LN N | | | EAGAN | MN | 55123 | |
| JOAN POLICASTRO | | 121 HILLSIDE DR | | | NEWTON | NJ | 07860-8838 | |
| JOAN QUINN | | 770 WELSH RD | APT 314 | | HUNTINGDON VALLEY | PA | 19006 | |
| JOAN R. BRAUN | | 6952 PEBBLE CREEK DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| JOAN RANDOLPH, CARLA | | 327 MISSOURI AVE STE 519 | | | EAST SAINT LOUIS | IL | 62201 | |
| JOAN S KLINE | | 455 NEMORAL STREET | | | WARMINSTER | PA | 18974-4630 | |
| JOAN SHAW | | 54 KARL AVE | | | SAN ANSELMO | CA | 94960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN SHEAHAN | | 2854 S LOGAN AVE | | | MILWAUKEE | WI | 53207 | |
| JOAN SINNET | | 13746 CENTER ST STE A | | | CARMEL VALLEY | CA | 93924-8908 | |
| JOAN SMITH | | 59384 PINE CREEK CT | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| Joan Spiecker | | 1805 Gait Circle | | | Warrington | PA | 18976 | |
| JOAN SUNDMAKER CARITE AND | JA MISTICH INC | 11337 TURNLEAF CIR | | | FISHERS | IN | 46037-4065 | |
| JOAN T COPPINGER | | 801 W IVY DR | | | SEAFORD | DE | 19973 | |
| JOAN T RIGGIN | | 342 THORNTOWN RD | | | MIDDLETOWN | DE | 19709 | |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | | BREWSTER | NY | 10509 | |
| JOAN TAYLOR | | 8429 GIBBS PLACE | | | PHILADELPHIA | PA | 19153 | |
| JOAN TRIPLETT | | 189 MCCARTY LANE | | | WINCHESTER | VA | 22602 | |
| JOAN V PARISH | | 15255 SUNWOOD BLVD #42 | | | TUKWILA | WA | 98188 | |
| JOAN VAN NOSTRAND | | PO BOX AA | | | POCONO LAKE | PA | 18347 | |
| JOAN W. WHITTEMORE | | 149  LAKE PLACE SOUTH | | | DANBURY | CT | 06810 | |
| JOAN WICKHAM | | 224 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| JOAN YAGODNICK | | 37 HEWLITT ST #1 | | | ROSLINDALE | MA | 02131 | |
| Joan Zita Grihalva | JOAN ZITA GRIHALVA V. HOMECOMINGS FINANCIAL, LLC | 3222 EAST VIKING ROAD | | | Las Vegas | NV | 89121 | |
| JOAN ZITA GRIHALVA V HOMECOMINGS FINANCIAL LLC | | 3222 E Viking Rd | | | Las Vegas | NV | 89121 | |
| JOANI W HARSHMAN ATT AT LAW | | 7211 NW 83RD ST STE 150 | | | KANSAS CITY | MO | 64152 | |
| JOANIE K LOW ATT AT LAW | | 1007 E 530 N | | | HEBER CITY | UT | 84032 | |
| JOANIE PERKINS POTTER ATT AT LAW | | 1909 ROBINSON ST | | | JACKSON | MS | 39209 | |
| JOANIE RINEHARDT | Neal Manning | 10769 N. Eagle Eye Place | | | Tucson | AZ | 85737 | |
| JOANN AND ENRIQUE PALACIO AND | | 7803 AFTERGLOW VALE | WORLD HOUSE LEVELING | | SAN ANTONIO | TX | 78252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN B GARMANY | | 7231 FOX CHASE DR | | | LAKELAND | FL | 33810 | |
| JOANN BARRETT | | 48 HEATHER RIDGE | | | SHELTON | CT | 06484 | |
| JOANN BLY AND SPENCER CORP | | 1026 W BOSTON ST | | | BROKEN ARROW | OK | 74012 | |
| JOANN BRUEGGEMAN AND EARL GILLIAM | | 120 E 5TH ST | | | ROXANNA | IL | 62084 | |
| JOANN C. MUREDDA | | 688 LOCUST RD | | | WARMINSTER | PA | 18974-4318 | |
| JOANN CRANO TAX COLLECTOR | | 757 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| JOANN D LAKIN BROKER APPRAISER | | 29 PROMENADE ST | | | GORHAM | NH | 03581 | |
| JOANN DUCKWORTH AND KELLY HOMES | | 16502 LANCASTER PL DR | DESIGN DEVELOPMENT AND CONSTRUCTION | | HOUSTON | TX | 77083 | |
| JOANN E LEAF | | 21 HALLETS LANE | | | FALMOUTH | MA | 02540 | |
| JOANN EZELL VS GMAC MORTGAGE LLC | | 2400 SADDLEWOOD CT | | | CEDAR HILL | TX | 75104 | |
| JOANN FALCO | | 56 SUMMER STREET | | | ADAMS | MA | 01220 | |
| JOANN H. DUBOIS | | 410 WEST WASHINGTON STREET | | | PETERSBURG | VA | 23803 | |
| JOANN HANSEN | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| JOANN JORDAN | | 2503 W 4TH ST | | | WATERLOO | IA | 50701 | |
| JOANN K BECK ATTORNEY AT LAW | | 330 N THIRD ST | | | WOODBURN | OR | 97071 | |
| JOANN K THORPE | | 19655 OAK LANE | | | COTTONWOOD | CA | 96022 | |
| JOANN K. KADING | | 1613 LIVORNA ROAD | | | ALAMO | CA | 94507 | |
| JOANN KELLEY | | 1938 MUHLENBERG DRIVE | | | LANSDALE | PA | 19446 | |
| Joann M Chase v Federal National Mortgage Assocation and GMAC Mortgage LLC | | HOEFLE PHOENIX GORMLEY and ROBERTS PA | 402 STATE ST | | PORTSMOUTH | NH | 03801 | |
| JOANN M HENNESSEY ATT AT LAW | | 620 NE 76TH ST | | | MIAMI | FL | 33138 | |
| JOANN M WOOD ATT AT LAW | | 9753 COTTONWOOD AVE | | | HESPERIA | CA | 92345 | |
| JOANN MACRI | | 306 DESTROYER COVE | | | STAFFORD | VA | 22554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN MAHLER | | 3206 BEAR CREEK DRIVE | | | THOUSAND OAKS | CA | 91320 | |
| JOANN MORRIS | | 2628 N MAPLE AVE | | | RIALTO | CA | 92377 | |
| JOANN MUREDDA | | 688 LOCUST RD | | | WARMINSTER | PA | 18974 | |
| JOANN NYGREN AND CHRIS NYGREN | | 12426 JAY ST NW | ESTATE OF & SUPERIOR CONSTSEVICES & TED GLASRUD AS | | MINNEAPOLIS | MN | 55448 | |
| JOANN OUTLAND NRBA MEMBER | Outland and Associates | 1566 W Grand Ave | | | Grover Beach | CA | 93433 | |
| JOANN P. ROHRER | | 313 MOLLIE DRIVE | | | HARRISBURG | PA | 17112 | |
| JOANN PECORARO | | 45 BROADWAY | | | OSSINING | NY | 10562 | |
| Joann Perla | | 115 Kings Croft | | | Cherry Hill | NJ | 08034 | |
| Joann Quaste | | 802 Claire Road | | | Warminster | PA | 18974 | |
| JOANN SAWYER | | 1142 W 70TH ST | | | LOS ANGELES | CA | 90044 | |
| JOANN SCANLAN | | 9021 ROBINSON | | | DYER | IN | 46311 | |
| JOANN SMITH AND AMERITEAM | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |
| JOANN SPAFFORD | | 4501 HOLIDAY BREEZE PL NE | | | ALBUQUERQUE | NM | 87111-2630 | |
| JOANN SPILLMAN | | 25805 E 33RD TERRACE S | | | BLUE SPRINGS | MO | 64015 | |
| JOANN SULLIVAN | | 5509 LITTLE BROOK DR | | | LA PLATA | MD | 20646-3626 | |
| JOANN THOMAS AND ROBERT THOMAS | | 212 DEEPWATER DR | | | CHESAPEAKE | VA | 23322 | |
| JOANN TILLETT | | 457 NIKKI DR | | | SANTA ROSA | CA | 95401 | |
| JOANN WHITE | United Country Real Estate | 1023 COURT STREET | | | ALTURAS | CA | 96101 | |
| JOANN, ESTERLY | | 69 4 AZALEA WAY | | | READING | PA | 19606 | |
| JOANNA A FORCIER | | 63 BARNUM STREET | | | MILTON | VT | 05468 | |
| JOANNA A MARIKOS ATT AT LAW | | PO BOX 1726 | | | EAGLE | ID | 83616 | |
| JOANNA AND JOHN LACOMB AND | | 123 GLENDALE | SMITH AND SONS ROOFING | | PARK HILLS | MO | 63601 | |
| JOANNA CARBONE | | 7541 NORTHLAND AVE | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNA DILLON RIOS | | 11849 BRANDON RD | | | PHILADELPHIA | PA | 19154 | |
| JOANNA E BARON ATT AT LAW | | 1900 MONROE ST STE 113 | | | TOLEDO | OH | 43604-6781 | |
| JOANNA G NORTH ATT AT LAW | | 707 MAIN ST STE 210 | | | OREGON CITY | OR | 97045 | |
| JOANNA L JOHANNES MORRIS | | 4805 SOUND SIDE DR | | | GULF BREEZE | FL | 32563 | |
| JOANNA L STEVENSON ATT AT LAW | | 564 MARKET ST STE 300 | | | SAN FRANCISCO | CA | 94104 | |
| JOANNA S. CARROLL | | 42  BALM GROVE | | | ASHEVILLE | NC | 28806 | |
| JOANNA V. HUYNH, | | 1982 BELL COURT | | | SALTON CITY | CA | 92274-8128 | |
| JOANNE  SWANSON | LANA  SWANSON | 41 BEDFORD ST APT 5E | | | NEW YORK | NY | 10014-4452 | |
| JOANNE ALEX | | 636 MARIA DRIVE | | | PETALUMA | CA | 94954 | |
| JOANNE AND PETER ZIELINSKI | | 2 SAGE LN | AND PANTHER SIDING AND WINDOWS INC | | LEVITTOWN | NY | 11756 | |
| JOANNE ANDERSON | | CRAIG ANDERSON | 1131 EL CAMINO REAL | | ARROYO GRANDE | CA | 93420 | |
| JOANNE AQUILINO | | 418 E 8TH AVENUE | | | N WILDWOOD | NJ | 08260 | |
| JOANNE B JACKSON AND | | 629 WILLOWBROOK DR | PYRAMID ROOFING COMPANY | | GRETNA | LA | 70056 | |
| JOANNE B KAGLER ATT AT LAW | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| Joanne Bernard | | 613 Butler Avenue | | | Waterloo | IA | 50703 | |
| JOANNE BLASSINGAME | | 20 W ANNAPOLIS DR | | | ERIAL | NJ | 08081 | |
| JOANNE BLUNDELL | KEITH A SAVAGE | 12 WINDSOR TERRACE | | | FREEHOLT | NJ | 07728 | |
| JOANNE BREWTON AND QTP CONSTRUCTION | | 275 NW 165 AVE | LLC | | PEMBROOK PINES | FL | 33028 | |
| Joanne Brown, Esq. | GMAC MRTG LLC C/O GMAC MRTG CORP, PLAINTIFF, VS MARDEAN BRIDGES, CURTIS BRIDGES, SECRETARY OF HOUSING & URBAN DEVELOPME ET AL | 2136 Noble Rd | | | Cleveland | OH | 44112 | |
| JOANNE BYRNES | | 201 HOWARD AVENUE | | | ROCHELLE PARK | NJ | 07662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanne Cayabyab | | 915 Metro Drive | | | Monterey Park | CA | 91755 | |
| JOANNE D HILLARD TRUST | | 317 BALLENA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| JOANNE D HILLIARD | | 317 BALLENA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| JOANNE D OLSON ATT AT LAW | | 136 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| JOANNE DELZINGARO | | 3 JACK LADDER CIRCLE | | | HORSHAM | PA | 19044 | |
| Joanne Dempster | | 14 Rorer Ave | | | Hatboro | PA | 19040 | |
| Joanne DiBlasio | | 1801 Butler Pike #40 | | | Conshohocken | PA | 19428 | |
| Joanne Douglas | | 1563 Fitzwatertown Road | | | Willow Grove | PA | 19090 | |
| JOANNE DOWD | RALPH JOHNSON | 20 GLASCOW CICLE | | | HUDSON | NH | 03051 | |
| JOANNE DOYLE | | 23806 W 69TH TERRACE | | | SHAWNEE | KS | 66226-3543 | |
| JOANNE E. CASEY | JOHN N. SABATH | 449 WYOMING AVENUE | | | LANGHORNE | PA | 19047 | |
| JOANNE E. TYLER | | 1903 VOLK AVENUE | | | LONG BEACH | CA | 90815 | |
| JOANNE ENGLISH ROLLIESON | | 248 W FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| JOANNE F DIRAMIO AND PEAK AND VALLEY | ROOFING AND REMODELING CO | 1 SUMMER ST | | | BLACKSTONE | MA | 01504-1335 | |
| JOANNE F GROGAN ATT AT LAW | | 6170 1ST FINANCIAL DR | | | BURLINGTON | KY | 41005 | |
| JOANNE F. DELUCA | | 130 BEACHVIEW AVENUE 256 | | | BRIDGEPORT | CT | 06605 | |
| JOANNE FELICIOLI | DANIEL FELICIOLI | 106 ELLSWORTH TER | | | GLEN ROCK | NJ | 07452 | |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | FT LAUDERDALE | FL | 33301 | |
| JOANNE FLYNN | | 1314 PENNY OAKS COVE | | | ROCK HILL | SC | 29732-2718 | |
| JOANNE FRIEDRICH | | 2024 CLOVER LANE | | | WOODRIDGE | IL | 60517-0000 | |
| JOANNE G KOWIT | JOEL G KOWIT | 1880 LANES MILL ROAD | | | LAKEWOOD | NJ | 08701 | |
| JOANNE GOLDMAN CHAPTER 13 TRUSTEE | | PO BOX 190660 | | | LITTLE ROCK | AR | 72219 | |
| JOANNE H ROWLANDS REVOCABLE TRUST | | 1133 MC CLELLAND DR. | | | NOVATO | CA | 94945 | |
| JOANNE H. ABE | | 508  KULIA STREET | | | WAHIAWA | HI | 96786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE H. ROWLANDS | | 1133 MC CLELLAND DR. | | | NOVATO | CA | 94945 | |
| JOANNE HEIGH | | 15 FIELDSTONE LANE | | | HORSHAM | PA | 19044 | |
| Joanne Hildebrandt vs GMAC Mortgage LLC | | LAW OFFICES OF GENE W CHOE PC | 523 N Buttonwood St | | Anaheim | CA | 92805 | |
| Joanne Holmes | | 23333 Ridge Route Dr | Apt 63 | | Lake Forest | CA | 92630 | |
| JOANNE HUTCHINSON | | 5 FREEDOM ST | | | PLYMOUTH | MA | 02360 | |
| JOANNE J WILMES | | WILMES J KRISTIN | 6447 RUBY WAY | | CARLSBAD | CA | 92011-1249 | |
| JOANNE JOHNSON | | 5925 JUNE AVE NORTH | | | BROOKLYN CENTER | MN | 55429 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| JOANNE KRASNA | | 29710 AVE 22 | | | MADERA | CA | 93638 | |
| JOANNE L STIFFLER | STEPHEN P STIFFLER | 2009 SALEMVILLE ROAD | | | NEW ENTERPRISE | PA | 16664-8619 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| JOANNE LAUTEN | BRUCE LAUTEN | 132 MOONEY POND RD | | | SELDEN | NY | 11784-3420 | |
| JOANNE LEDWITH | | 7517 CULP STREET | | | PHILADELPHIA | PA | 19128 | |
| JOANNE LEE | | 15 MONROVIA | | | IRVINE | CA | 92602 | |
| JOANNE LEGGETT | | 177 GLEN AVE | | | GLEN ROCK | NJ | 07452 | |
| JOANNE LIBERLES | | 15 ANTHONY DR | #6 | | ORLEANS | MA | 02653 | |
| JOANNE LIU | | 2857 PARADISE RD #2604 | | | LAS VEGAS | NV | 89109 | |
| JOANNE LOVELAND | | 1980 ST GEORGE ROAD | | | DANVILLE | CA | 94526 | |
| JOANNE M BRIESE ATT AT LAW | | PO BOX 21328 | | | BILLINGS | MT | 59104 | |
| JOANNE M KIBODEAUX ATT AT LAW | | 688 N 9TH ST | | | BOISE | ID | 83702 | |
| JOANNE M KOZUKI | | 160 MACALVEY DRIVE | | | CITY OF MARTINEZ | CA | 94553 | |
| JOANNE M THOMAS | JON S THOMAS | 20774 GREENSIDE DRIVE | | | WALNUT | CA | 91789 | |
| JOANNE M. BURR | | 35440 SIMON DRIVE | | | CLINTON TOWNSHIP | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE MANNING | | 10 JOANNE DRIVE | | | S DENNIS | MA | 02660 | |
| JOANNE MARIE BROUGHAM | | 20129 13TH AVENUE SOUTH | | | SEATAC | WA | 98198-3371 | |
| JOANNE MCCLOY | | 1172 ADRIATIC DRIVE | | | MELVILLE | NY | 11747 | |
| JOANNE NIELSEN | | 1435 ZANZIBAR LANE N | | | PLYMOUTH | MN | 55447 | |
| JOANNE OBRIEN | | 7 CEDAR ROAD | | | ANDOVER | MA | 01810 | |
| JOANNE OLDHAM | | 1 SIERRA VIS LN | | | VALLEY COTTAGE | NY | 10989 | |
| JOANNE OTT | | 1012 SURREY ROAD | | | PHILADELPHIA | PA | 19115 | |
| JOANNE PANEK | Success Realty | 6501 Mechanicsville Tpke. | | | Mechanicsville | VA | 23111 | |
| JOANNE PAULINO ATT AT LAW | | 332 2ND ST NW | | | CANTON | OH | 44702 | |
| JOANNE PHAM | | 6499 HAVENWOOD CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| JOANNE PROSALENTI | | 231 MARINERS ROW | | | COLUMBIA | SC | 29212-8077 | |
| JOANNE R. JENKINS | | 888 GREAT EGRET CIR SW #14A | | | SUNSET BEACH | NC | 28468-5844 | |
| JOANNE SHAWN WHITE | | 1109 1ST | | | LOUISVILLE | KY | 40203 | |
| JOANNE SHIDELER | | 6325 MESEDGE DRIVE | | | COLORADO SPRINGS | CO | 80919-0000 | |
| JOANNE SMEDLEY | | 1805 APPALOOSA RD | | | WARRINGTON | PA | 18976 | |
| JOANNE SMITH | | 1029 BUTTERNUT LN | | | NORTHBROOK | IL | 60062 | |
| JOANNE TUTEN AND WILLIAM | | 316 BOYNE WAY | HOLLEY CONSTRUCTION | | WINTERVILLE | NC | 28590 | |
| JOANNE VETRANO | | 17 JEAN LANE | | | MONSEY | NY | 10952 | |
| JOANNE W. SANFORD | | 1594 YORKSHIRE DRIVE | | | MEMPHIS | TN | 38119 | |
| JOANNE WADE | | 605 WOODMERE ROAD | | | INTERLAKEN | NJ | 07712 | |
| JOANNE WIGHT | | 10 PRINCETON AVE | | | STRATFORD | NJ | 08084 | |
| JOANNE WILLIAMS | | 26914 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| JOANNE, CHEYENNE | | 647 CAMINO DE LOS MARES STE 108 PMB 249 | | | SAN CLEMENTE | CA | 92673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAQUIM M. RIBEIRO | MARIA M. RIBEIRO | 352 HARRISON AVENUE | | | LODI | NJ | 07644 | |
| Joaquin A Toranzo vs Deutsche Bank National Trust Company | | 9311 YORK CREED CIR | | | SAN ANTONIO | TX | 78230 | |
| JOAQUIN ABOYTES | | 1573 COUNTRY VISTAS LANE | | | BONITA | CA | 91902 | |
| JOAQUIN AND CINDY KURTZ AND | RAINBOW INTERNATIONAL | 112 CAROL AVE | | | FLORENCE | MS | 39073-8731 | |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1527 19TH ST STE 312 | | | BAKERSFIELD | CA | 93301 | |
| JOAQUIN BOTELLO | | 2623 WEST 24TH STREET | | | CHICAGO | IL | 60608 | |
| JOAQUIN GENERAL CONSTRUCTION INC | | 7237 OLDER SALERNO CIR | | | HANOVER PARK | IL | 60133 | |
| JOAQUIN HERNANDEZ AND OAKWOOD | CONSTRUCTION | 1858 BAYSHORE DR | | | NICEVILLE | FL | 32578-3712 | |
| JOAQUIN LAW OFFICE | | 300 N STATE ST | | | CHICAGO | IL | 60654-5414 | |
| JOAQUIN LOPEZ AND ADAN PEREZ | | 7407 COLIMA DR | CONSTRUCTION INC | | HOUSTON | TX | 77083 | |
| JOAQUIN TORRES | FAITH F. TORRES | 6303 EUNICE AVE | | | LOS ANGELES | CA | 90042 | |
| JOAQUIN, ANTONIO | | 3232 W 62ND ST | ENRIQUETA SALGADO | | CHICAGO | IL | 60629 | |
| JOBE, BRUCE F | | 4312 LUDGATE ST | | | LUMBERTON | NC | 28358 | |
| JOBE, SUSAN D & JOBE, KEVIN T | | 6243 CLARA EDWARD TERRACE | | | ALEXANDRIA | VA | 22310 | |
| JOBIN REALTY | | 5547 LEE HWY STE A | | | ARLINGTON | VA | 22207-1636 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTERVILLE | VA | 20121 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBIN REALTY | | 5714 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBING.COM INC | | PO BOX 29386 | | | PHEONIX | AZ | 85038-9386 | |
| JOCELYN A. PERRY | | 4809 SCHULMEYER ROAD | | | YREKA | CA | 96097 | |
| JOCELYN ANN ANDREWS JOCELYN | | 11415 LABELLE RD | ANDREWS | | BEAUMONT | TX | 77705-0388 | |
| JOCELYN BROWN AND SOLID ROCK ROOFING | | 3593 SIX OAKS CT | | | DECATUR | GA | 30034 | |
| JOCELYN C OLANDER ATT AT LAW | | 714 6TH ST | | | CORNING | CA | 96021 | |
| JOCELYN HARRISON | | 20871 BURLINGTON CIRCLE | | | RIVERSIDE | CA | 92508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOCELYN J RICK ATT AT LAW | | 386 N MAIN ST | | | CENTERVILLE | UT | 84014 | |
| JOCELYN LAVOIE | | 86 WALDEN POND DRIVE | | | NASHUA | NH | 03064 | |
| JOCELYN LAWSON | | 58 GUISE WAY | | | BRENTWOOD | CA | 94513 | |
| JOCELYN MANILAY | | 1942 CRAIG AVE | | | ALTADENA | CA | 91001 | |
| JOCELYN MANILAY | | 445 NORTH HAMILTON AVENUE | | | PASADENA | CA | 91106 | |
| JOCELYN R MORRIS | | PO BOX 756 | | | LONG BEACH | CA | 90801 | |
| JOCELYN SAUL | | 10 BALLOU STREET | | | QUINCY | MA | 02169 | |
| JOCELYN SAVAGE | | 323 NE 193RD STREET | | | SHORELINE | WA | 98155 | |
| JOCELYN SHERMAN | | 215 W DORCHESTER BLVD | | | GREENVILLE | SC | 29605 | |
| JOCHEN DITTMER | KAREN J. DITTMER | 17 WALNUT ST | | | KEYPORT | NJ | 07735-1728 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 170 | | | KANSAS CITY | MO | 64131 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 200 | | | KANSAS CITY | MO | 64131 | |
| JOCK FINCH | | 218 PINELAND ROAD | | | MIDWAY | GA | 31320 | |
| JOCKEY CLUB OF NORTH PORT POA | | 3050 PAN AMERICAN BLVD | | | NORTH PORT | FL | 34287 | |
| Jodat Law Group PA | CHARLES RALSTON V. GMAC MORTGAGE LLC | 521 9th Street West | | | Bradenton | FL | 34205 | |
| JODAT LAW GROUP PA | | 521 9TH ST W | | | BRADENTON | FL | 34205 | |
| JODECO STATION HOA | | 1100 NORTHMEAD PKWY 114 | | | ROSWELL | GA | 30076 | |
| JODEE GEHRKE | | 115 VINEYARD AVE. | | | CANNON FALLS | MN | 55009 | |
| JODEE SMITH | | 7839 EAST BRIARWOOD ROAD | | | ORANGE | CA | 92869 | |
| JODEY AND DOROTHY GOOD AND | | 2667 W HIDDEN GLEN DR | GRENNER MONTGOMERY | | WAUKEGAN | IL | 60085 | |
| JODI  SOLOMON | | 15 WOODLAND ROAD | | | BOSTON | MA | 02130 | |
| JODI AND ANTHONY ADAMS AND | | 504 N LEBANON ST | PETER GOSTYLA AND ASSOCIATES | | SULPHER | LA | 70663 | |
| JODI AND DARREN YOW AND | | 9412 SEYMORE LN | CP CONTRACTING PLUS INC | | DAVIDSON | NC | 28036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODI AND MOHAMED CHAOUDI AND | H AND V HOME IMPROVEMENT | 336 MONROE CIR | | | DAVENPORT | FL | 33896-4706 | |
| JODI AND ROSS FREEZOR AND | | 13184 LAKEVIEW CT | ALL AMERICAN DREAM HOMES INC | | POUND | WI | 54161 | |
| JODI CAGE | | 1439 W CHAPMAN AVE #325 | | | ORANGE | CA | 92868 | |
| Jodi Christensen | | 136 Bourland Avenue | | | Waterloo | IA | 50702 | |
| JODI EBERHARDT | | 11497 HAMILTON TRL | | | PEQUOT LAKES | MN | 56472-3577 | |
| JODI EHLERS | | 5120 SHADY ISLAND TRL | | | MOUND | MN | 55364-9233 | |
| JODI EVANS | | 302 EQUINE PL | | | SANTA ROSA | CA | 95401 | |
| JODI GOLDBERG-MULLER | PAUL VERNON THOMPSON | 6646 SCHURTZ ST | | | ALEXANDRIA | VA | 22310 | |
| JODI GOODMAN TRUST | | 4113 AQUARIUM PL | | | BALTIMORE | MD | 21215 | |
| Jodi Hoke | | 2313 Lady Rule Lane | | | Lewisville | TX | 75056 | |
| JODI JOANNE KERBY | Coldwell Banker Apex | 2105 WATERVIEW PKWY. | | | RICHARDSON | TX | 75080 | |
| JODI KERBY AND ASSOCIATES LLC | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| JODI KOVALA | | 17542 72ND PLACE N | | | MAPLE GROVE | MN | 55311 | |
| JODI L MANSION ATT AT LAW | | 1031 VROOMAN AVE | | | NISKAYUNA | NY | 12309 | |
| JODI LEA ROTHWELL | | 234 N KENWOOD ST #205 | | | GLENDALE | CA | 91206 | |
| JODI M. ROWELL | | 26621 BOULDER BAY DR | | | SOUTH BEND | IN | 46628-8606 | |
| JODI MCLAUGHLIN | | 110 MEADOW LN | | | LA PORTE CITY | IA | 50651-1119 | |
| JODI MCNAMARA | | 13511 KRESTWOOD DR | | | BURNSVILLE | MN | 55337 | |
| JODI NIEMEYER | | 1156 LORRAINE AVENUE | | | WATERLOO | IA | 50702 | |
| JODI ORTEGA AND MILE HIGH | | 1515 GENEVA ST | ROOFING AND REPAIR | | AURORA | CO | 80010 | |
| JODI REIFSNYDER | | 648 CRESCENT AVENUE | | | GLENSIDE | PA | 19038 | |
| JODI ROPER AND COMFORTABLE | | 7558 FRANKLIN ST | LIVING CONSTRUCTION | | THORSBY | AL | 35171 | |
| Jodi Rurup | | 1312 Avenue C | | | Fort Madison | IA | 52627 | |
| Jodi Sharaan | | 418 Devonshire | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jodi Verly | | 804 E Avenue | | | Grundy Center | IA | 50638 | |
| JODI WAUTERS | | 2922 WELLINGTON DR | | | CEDAR FALLS | IA | 50613 | |
| JODIE A VARNER ATT AT LAW | | 392 W NEPESSING ST | | | LAPEER | MI | 48446 | |
| JODIE AND ROBERT HART JR AND | | 13881 WOODLAND MANOR DR | ROBERT HART | | WILLIS | TX | 77318 | |
| JODIE BAKELY CHAD BAKELY | | 204 S GARFIELD AVE | AND RELIANCE CONTRACTING AND RENOVATING INC | | MOORESTOWN | NJ | 08057 | |
| JODIE BAKELY CHAD BAKELY AND | | 204 S GARFIELD AVE | THE MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| JODIE DIANE AND ALAN KINKAID | | 2012 KUTZTOWN RD | | | READING | PA | 19605 | |
| JODIE E BROAD ST ATT AT LAW | | 923 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| JODIE MARANO | | 130 HARRIMAN ROAD | | | MOUNT KISCO | NY | 10549 | |
| JODIE MCLAGAN | | 10717 FRANCE AVE S APT 228 | | | MINNEAPOLIS | MN | 55431-3672 | |
| JODIE R. FRENCH | FRENCH A. MELISSA | 31 FAIRWAY PL | | | SELMER | TN | 38375 | |
| JODIE ROSENTHAL | | 2940 CARDIFF AVE | | | LOS ANGELES | CA | 90034-2316 | |
| JODIE STITH | | 16 PINEHURST CT | | | FAIRFIELD | OH | 45014 | |
| JODIE TOOLEN | JOSEPH W. TOOLEN JR | 8 PILLAR DRIVE | | | ROCKAWAY | NJ | 07866 | |
| JODIE U LONGTON | | 775 W PARKWOOD DR | | | CLIFTON PARK | NY | 12065-2500 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS STE 900 | | | TUCSON | AZ | 85701 | |
| JODY A LARUSSO | | 870 LAKESIDE DRIVE | | | BRIDGEPORT | CT | 06606 | |
| JODY AND ROBYN SCHRADEN | | 14904 ALHAMBRA ST | | | LEAWOOD | KS | 66224 | |
| JODY COLLINS | GREGORY COLLINS | 128 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188-4562 | |
| Jody Delfs | | 1002 11th Street | | | Grundy Center | IA | 50638 | |
| JODY DELLADONNA | | 3341 VINEVILLE AVE | | | MACON | GA | 31204 | |
| JODY E BERKE | | 3754 ENOS AVENUE | | | OAKLAND | CA | 94619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODY E GERMANN | | 146 PORTER ROAD | | | EAST LONGMEADOW | MA | 01028 | |
| JODY GALLO | | 326 WOODBINE AVE | | | FSTRVL TRVOSE | PA | 19053 | |
| Jody Garcia | | 431 Fox Trail | | | Allen | TX | 75002 | |
| JODY H. CORLEY | | 372 HARVEST LANE | | | SANTA ROSA | CA | 95401 | |
| JODY HANSON | | 350 SHELARD PKY | #209 | | ST. LOUIS PARK | MN | 55426 | |
| JODY HAROLD SPECK ATT AT LAW | | PO BOX 8323 | | | RAPID CITY | SD | 57709 | |
| JODY HENSLEY | | PO BOX 1270 | | | CARLIN | NV | 89822 | |
| JODY J ROST AND HARLEN PATZ | | 7283 KLAUS LAKE RD | CONSTRUCTION INC | | GILLETT | WI | 54124 | |
| JODY J. BURKE | GINA M. BURKE | 6630 PIERCE RD | | | FREELAND | MI | 48623 | |
| JODY JACKSON BUILDERS | | 152 STOCKDALE CIR | | | BAKERSFIELD | CA | 93309-1362 | |
| JODY JERNIGAN ATT AT LAW | | 50 44TH ST SW | | | GRAND RAPIDS | MI | 49548 | |
| JODY L AND HOWARD FIDLER AND | | 17631 ARROWHEAD TRAIL | BISCHEL BUILDING | | MINNETONKA | MN | 55345 | |
| JODY L CLARKE | | P.O. BOX 1414 | | | COALINGA | CA | 93210 | |
| JODY L HANSEN | STEVEN A HANSEN | 1831 EDEN PLAINS | | | BRENTWOOD | CA | 94513 | |
| JODY L HOWE C O UTAH BANKRUPTCY | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| JODY M. BEUMELER | DARREN E. BEUMELER | 2869 EAST AUTUMN WAY | | | MERIDIAN | ID | 83642 | |
| JODY MEDEIROS | | 228 PINE CIR | | | GREENACRES | FL | 33463 | |
| JODY MEERSCHAERT | | 882 WINTERBERRY CT | | | WOODBURY | MN | 55125 | |
| JODY PETERSON | | 724 HERITAGE TRL | | | JORDAN | MN | 55352-1446 | |
| Jody Seutter | | 4700 CITY AVE APT 11110 | | | PHILADELPHIA | PA | 19131-1574 | |
| JODY STERN | | 16 PAGODA COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| JODY VIDAL | | 323 EUCLID AVENUE | #173 | | SANTA ANA | CA | 92703 | |
| JODY W SUTHERLAND ATT AT LAW | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODY W. GAMBLES | DEBERA A. GAMBLES | 517 S. SHORE PINES ROAD | | | POST FALLS | ID | 83854 | |
| JODY WALZAK | | 4333 HEATHERSTONE | | | WATERFORD | MI | 48329 | |
| JOE & MADELINE RYBERG LIVING TRUST | | 4634 CAPE VERDE COURT | | | AMARILLO | TX | 79119-6536 | |
| JOE A GLASMIRE | SANDRA A GLASMIRE | 5226 ROSEWOOD DR | | | CENTER VALLEY | PA | 18034 | |
| JOE A PITTS ATT AT LAW | | 1088 WELCOME HOME RD | | | MOUNT AIRY | GA | 30563 | |
| JOE A. GRILLO | DAWN M. GRILLO | 210 RIVERWOOD COURT S | | | POST FALLS | ID | 83854 | |
| JOE ALVAREZ JR | JO A. ALVAREZ | 65940 ACOMA AVENUE | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOE AND CASSANDRA WOMACK AND SUNCOAST | | 10722 AMBERGATE DR | REMODELING REPAIR | | HUMBLE | TX | 77396 | |
| JOE AND DONNA MENDEZ AND 214 | | 5087 POSTWOOD DR | ROOFING | | FORT WORTH | TX | 76244-7731 | |
| JOE AND DOROTHY SMITH AND CARDINAL | | 5896 WINTERGREEN DR | CONSTRUCTION INC | | NEWARK | CA | 94560 | |
| JOE AND ELIDA GARCIA AND | | 113 WOMACK ST | BRENT HERBOLSHEIMER ROOFING | | BORDER | TX | 79007 | |
| JOE AND ELVA ADAME AND | CACTUS ROOFING | 10539 W AMELIA AVE | | | AVONDALE | AZ | 85392-5633 | |
| JOE AND GILLIAN M DAVIS AND | R AND R CONSTRUCTION | 1009 WINDSWEPT DR | | | CONROE | TX | 77301-1145 | |
| JOE AND JERELYN DUTTLINGER | | 10 CRUSOE COVE | AND SELLERSROOFING | | GREER | SC | 29651 | |
| JOE AND JOSEPH RONDINELLI AND | | 1594 N WARD CIR | FREDA JANVRIN AND DEMARCO EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE AND JOSIE JOHNSON AND | | 405 PARKVIEW DR | IVY LEE JOHNSON CONST | | DYER | TN | 38330 | |
| JOE AND MARY PEREZ AND | | 15711 E 7TH AVE | JOE PEREZ SR | | AURORA | CO | 80011 | |
| JOE AND ROTONDA MCKOY AND | | 4925 ALENJA LN | SPROCUSTOM CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| JOE AND SYLVIA CADENA AND | | 5149 ARCADIA DR | VILLARREAL HOME IMPROVEMENTS | | RIVERSIDE | CA | 92505 | |
| JOE AND VALERIE RADFORD | | 309 MOSSY CREEK DR | | | BELLEVILLE | IL | 62221 | |
| JOE AND VARCY CHASE AND | | 15603 GILPIN MEWS LN | VARCY SHERIFF & JOE HENRY CHASE JR JENKINS RESTORA | | BRANDYWINE | MD | 20613 | |
| Joe Ann Burries | | 1548 Wakond Drive | | | Waterloo | IA | 50703 | |
| JOE ANN LOUIS AND | | 3880 TYLER ST | CORICK CONSTRUCTION | | GARY | IN | 46408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE ANN LOUIS AND | | 3880 TYLER ST | ROSSI CONSTRUCTION | | GARY | IN | 46408 | |
| JOE AROSTIGUI | | 1195 LA MOREE RD #51 | | | SAN MARCOS | CA | 92078 | |
| JOE ATKINS AND CASSANDRA ATKINS | | 130 JAN DR | | | LUMBERTON | TX | 77657 | |
| JOE AZAR AND VIRGIE AZAR | | 2330 HWY 1 S | PO BOX 5098 | | GREENVILLE | MS | 38704 | |
| JOE B LAMB JR ATT AT LAW | | 10132 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JOE B LAWTER ATT AT LAW | | 104 W GRAY ST | | | NORMAN | OK | 73069 | |
| JOE BENSON REAL ESTATE | | 177 BUNGAY RD | | | SEYMOUR | CT | 06483-2448 | |
| JOE BILLY TABOR | JO ANN TABOR | 981 KETTLESTICK RD | | | ROCKFIELD | KY | 42274 | |
| JOE BIZACA VIC BRAIN | | 2036 ALEXIS CT | | | SANTA ROSA | CA | 95405 | |
| JOE BOWLER | | 330 N SANDHILL STE D | | | MESQUITE | NV | 89027 | |
| JOE BRYAN AND ASSOC INC | | 139 COLLEGE ST F1 | | | OXFORD | NC | 27565 | |
| JOE C ADCOCK | KRISTIN M ADCOCK | 11556 SERENITY LANE | | | PINCKNEY | MI | 48169 | |
| JOE C BARRETT ATT AT LAW | | PO BOX 4036 | | | JONESBORO | AR | 72403 | |
| JOE C ORTEGA ATT AT LAW | | 5429 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| Joe Cacka | | 2442 Bay St. | | | Sarasota | FL | 34237 | |
| JOE CAMPOS INSURANCE | | 928 W NOLANA | | | PHARR | TX | 78577 | |
| JOE CHARLES WEINBERGER JR ATT | | 118 N MAIN ST | | | ROXBORO | NC | 27573 | |
| JOE CHIANG | STACEY LEE | 1119 VALLEY VISTA DRIVE | | | IRVING | TX | 75063 | |
| JOE COLLINS REAL ESTATE | | 118 SALUDA ST | | | CHESTER | SC | 29706 | |
| JOE COOK AGENCY | | 17625 EL CAMINO REAL 104 | | | HOUSTON | TX | 77058 | |
| JOE CORONEL | | PO BOX 2742 | | | EL CENTRAL | CA | 92244 | |
| JOE CRUZ | | 8593 VIA MALLORCA | UNIT F | | LA VOLLA | CA | 92037 | |
| JOE D JAMES | LINDA L JAMES | 7002 WEST NOB HILL BOULEVARD | | | YAKIMA | WA | 98908-1926 | |
| JOE D MARTINEZ AND | | FRANCES Y MARTINEZ | 14539 BLUE BELL DRIVE | | CHINO HILLS | CA | 91709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE D PEGRAM ATT AT LAW | | PO BOX 389 | | | OXFORD | MS | 38655 | |
| JOE DELEON AND JOSE DELEON | | 835 COCKRELL HILL RD | JR AND JT CONTRACTING SERVICES LLC | | OVILLA | TX | 75154 | |
| JOE DERRY AND KEYSHA BAILEY AND | | 1301 OLD HERRON RD | JOSEPH DERRY | | BASALT | CO | 81621 | |
| JOE E AND CYNTHIA D GENTRY | | 1902 COLONY WAY SW | | | DECATUR | AL | 35603 | |
| JOE E CARTER | NANETTE CARTER | 3301 PUENTE STREET | | | FULLERTON | CA | 92835-1250 | |
| JOE E THOMPSON ATT AT LAW | | 1346 MAIN ST | | | BATON ROUGE | LA | 70802 | |
| JOE ELLINGTON, BILLY | | PO BOX 491 | | | PAWNEE | OK | 74058-0491 | |
| JOE ENGLISH | | 17407 GRAYSTONE AVE | | | CERRITOS | CA | 90703 | |
| JOE GARCIA JR AND CELIA GARCIA | | 119 W EL PRADO | AND CELIA DELEON | | SAN ANTONIO | TX | 78212 | |
| JOE GARDNER REALTY | | 12 HERONWOOD LN | | | MILTON | DE | 19968 | |
| JOE GAY AND PAUL DAVIS RESTORATION | | 557 CHARLEMAGNE | OF ELIZABETHTOWN | | ELIZABETHTOWN | KY | 42701 | |
| JOE GIRAUDO | | 2300 BRIDGE WAY | | | SAUSALITO | CA | 94965-1767 | |
| JOE GIRAUDO | | 2300 BRIDGEWAY | | | SALCELITO | CA | 94965 | |
| JOE GIRAUDO | | 56 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| JOE GULI | Keller Williams Premier Realty | 175 Olde Half Day Rd | | | Lincolnshire | IL | 60069 | |
| JOE HALL ROOFING INC | | 1926 W PIONEER | | | ARLINGTON | TX | 76013 | |
| Joe Hardin | | 9545 Crestedge Dr. | | | Dallas | TX | 75238 | |
| JOE HASSELT | Joe Hasselt | 3020 E TREMONT AVENUE | | | BRONX | NY | 10461 | |
| JOE HASSELT REAL ESTATE | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HASSELT REALTY | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HEGER | | 375 E COMMERCIAL | | | EL CENTRO | CA | 92243 | |
| JOE HEGER FARMS | | 375 E CAMMERCIAL ST | | | EL CENTRA | CA | 92243 | |
| JOE HIGHTOWER | | 31668 FRITZ DRIVE | | | EXETER | CA | 93221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE HOLIFIELD ATT AT LAW | | 423 W CT ST | | | PARAGOULD | AR | 72450 | |
| JOE HOUGHTON | The Houghton Group Inc | 201 Thomas Ave S | | | Minneapolis | MN | 55405 | |
| JOE HUGHES | ERA Muske | 5475 386TH STREET | | | NORTH BRANCH | MN | 55056 | |
| Joe Hunt | | 2940 N Saint Andrews Dr | | | Richardson | TX | 75082-3210 | |
| JOE KRASOVIC | | 155 N. GINA AVE | | | EL CAJON | CA | 92019 | |
| JOE L COLVERT | | LAUREL M COLVERT | 533 PYRAMID PL | | BILLINGS | MT | 59105 | |
| JOE L DINIS | LUCY P DINIS | 2804 MIRA BELLA CIR | | | MORGAN HILL | CA | 95037 | |
| JOE L MARTINEZ JR ATT AT LAW | | 777 S WADSWORTH BLVD STE 4 150 | | | LAKEWOOD | CO | 80226 | |
| JOE L OGDEN AND | | 6424 AVE D | HOME SOLUTIONS SERVICES | | FAIRFIELD | AL | 35064 | |
| JOE L PENA AND JOE PENA JR | | 310 BECKLEYWOOD BLVD | CONTINENTAL ADJUSTING | | DALLAS | TX | 75224 | |
| JOE L THOMPSON ATT AT LAW | | 3730 KIRBY DR STE 550 | | | HOUSTON | TX | 77098 | |
| JOE L. MORALES | CONSUELO MORALES | 3707 BROADWAY | | | HUNTINGTON PARK | CA | 90255 | |
| JOE LANDSTROM | | 848 N RAINBOW BLVD #2660 | | | LAS VEGAS | NV | 89107 | |
| JOE LAUB ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| JOE LAUB ATT AT LAW | | 711 S CARSON ST STE 2 | | | CARSON CITY | NV | 89701 | |
| JOE LEE DAVIS | GLENDA ROBINSON DAVIS | 1240 BUTTER AND EGG ROAD | | | HAZEL GREEN | AL | 35750 | |
| JOE LOOTS | | 2329 WALLINGTON WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | |
| JOE LUIS PEREZ | LAURA G PEREZ | 286 REAGAN | | | KINSTON | NC | 28504 | |
| JOE M BUCHANAN AND CONSTRUCTION | | 1605 W COMMERCE ST | HOME IMPROVEMENTS | | ABERDEEN | MS | 39730 | |
| JOE M FRIAS | LORIANNE FRIAS | 40373 DAVIS STREET | | | FREMONT | CA | 94538 | |
| JOE M LAUB ATT AT LAW | | 1148 SKI RUN BLVD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JOE M SUPPLE ATT AT LAW | | 801 VIAND ST | | | POINT PLEASANT | WV | 25550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE M. GUTIERREZ | RUBY L. GUTIERREZ | P.O BOX F | | | LONE PINE | CA | 93545 | |
| JOE MARTIN INC | | 2307 CRIMSON KING DR | | | BRASELTON | GA | 30517 | |
| JOE MCKAY ATT AT LAW | | PO BOX 985 | | | LANCASTER | TX | 75146 | |
| JOE MERKEL HANDYMAN SERVICES | | P O BOX 496 | | | WESTWOOD | NJ | 07675 | |
| JOE MORALES INS AGY | | PO BOX 271330 | | | CORPUS CHRISTY | TX | 78427 | |
| JOE MORGAN WILSON ATT AT LAW | | 210 W MAIN ST | | | SENATOBIA | MS | 38668 | |
| JOE MULLEN DBA THE FLOOR GUY | | 716 WHITNEY CT | | | HAMPTON | VA | 23669 | |
| JOE NATHAN MCGIGOR JR. | | 21123 WOODFARM DRIVE | | | NORTHVILLE | MI | 48167 | |
| Joe Nguyen | | 3109 Bans Crown Blvd | | | Lewisville | TX | 75056 | |
| JOE O BREWER ATT AT LAW | | 204 E MAIN ST | | | WILKESBORO | NC | 28697 | |
| JOE P MOSS ATT AT LAW | | 4303 RICE ST STE C4 | | | LIHUE | HI | 96766 | |
| JOE P SCHUBERT | HOLLY SCHUBERT | 1390 W MELISSA DR | | | FLAGSTAFF | AZ | 86001-8984 | |
| JOE PARAGAS | JENNA V PASCUA | PMB 350 | 4338 CALIFORNIA ST #350 | | SAN FRANCISCO | CA | 94118-1316 | |
| JOE PAS CONTRACTING SERVICES | | 894 WASHINGTON ST | | | THROOP | PA | 18512 | |
| JOE PERRY KEENE | | 324 WASHINGTONIA DRIVE | | | SAN MARCOS | CA | 92078-5060 | |
| JOE R BEATTY | STEFANIE D BEATTY | 5008 MIECZEWO | | | MICHIGAN CENTER | MI | 49254 | |
| JOE R CORREA ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| JOE R KIMMONS | ADRIENNE M SCHESNOL-KIMMONS | 197 ROLLERCOASTER ROAD | | | SUNRISE BEACH | MO | 65079-0000 | |
| JOE R MARTINEZ III | | 255 CO RD 376 | PABLO GARCIA GENERAL CONTRACTOR | | ORANGE GROVE | TX | 78372 | |
| JOE R MIERA AND | | LORRAINE R MIERA | 6308 ESTHER AVENUE N.E | | ALBUQUERQUE | NM | 87109 | |
| JOE REITER | | PO BOX 1727 | | | WINDSOR | CA | 95492 | |
| JOE REYNOL | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |
| JOE REYNOLDS | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE RISSE REALTY INC | | 400 S HOKE AVE | | | FRANKFORT | IN | 46041 | |
| JOE RONDINELLI AND DEMARCO | | 1594 N WARD CIR | EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE ROTHCHILD REALTY LTD | | 920 S FRY RD | | | KATY | TX | 77450 | |
| JOE SARRACINO RESIDENTIAL APPRIASER | | PO BOX 22 | | | DUMFRIES | VA | 22026 | |
| JOE SELLERS | | 44129 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168 | |
| JOE SMITH AND LOIS SENECA | | 32070 HWY 75 | LOIS S SMITH | | PLAQUMINE | LA | 70764 | |
| JOE STEWART WHEELER ATT AT LAW | | PO BOX 626 | | | RUSSELLVILLE | KY | 42276 | |
| JOE SUPPLE ATT AT LAW | | 2768 US ROUTE 35 | | | SOUTHSIDE | WV | 25187 | |
| JOE T BILBRO INS AND RE | | PO DRAWER 78 | HWY 61 N | | PORT GIBSON | MS | 39150-0078 | |
| JOE T PHILLIPS JR | | 1314 ALFORD AVE STE 101 | | | BIRMINGHAM | AL | 35226 | |
| JOE THOMAS GAY ATT AT LAW | | 104 S MAIN ST STE A | | | RIPLEY | MS | 38663 | |
| JOE TIJERNIA AND TINA NUNEZ AND | | 715 CHEAM CIR | ROADRUNNER RESTORATION | | HOUSTON | TX | 77015 | |
| JOE V KESSLER | | 223 NORTH 11TH STREET | | | GROVER BEACH | CA | 93433 | |
| JOE V. RAMIREZ | BERTHA A. RAMIREZ | 2072 THAMES PL | | | MANTECA | CA | 95336 | |
| JOE VASQUEZ | | 84 RAY AVE | | | BROWNSVILLE | TX | 78521 | |
| JOE W CAMPBELL | | 2041 KINGSTON AVE | | | NORFOLK | VA | 23503 | |
| JOE W COOK ATT AT LAW | | 538 SCENIC HWY | | | LAWRENCEVILLE | GA | 30046 | |
| JOE WEST RELATY INC | | 4101 GAUTIER VANCLEAVE RD STE 5 | | | GAUTIER | MS | 39553 | |
| JOE WEYANT ATT AT LAW | | 130 HILLCREST DR STE 208 | | | CLARKSVILLE | TN | 37043 | |
| JOE WIGGINS | | 249 W WOOD OWL DR | | | KUNA | ID | 83634-3396 | |
| JOE Y. HOLMAN | JANET S. HOLMAN | 9109 DELMAR | | | PRAIRIE VILLAGE | KS | 66207 | |
| JOE ZIENTARA | | 3541 ACWORTH AVENUE | | | SAN DIEGO | CA | 92111 | |
| JOE, COSTA | | 6185 SW 166TH AVE | | | BEAVERTON | OR | 97007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL CAUCCI | | 8 SCARLET OAK DR | | | PRINCETON | NJ | 08540-4610 | |
| JOEL & CYNTHIA WHITNEY | | 2429 ERIE ST | | | BELLINGHAM | WA | 98229 | |
| JOEL A BLUM AND | | KERRY E BLUM | 4 TOW PATH CIRCLE | | RICHMOND | VA | 23221 | |
| JOEL A BLUMENTHAL | KATHLEEN B BLUMENTHAL | 1630 CRATER CT | | | RENO | NV | 89521 | |
| JOEL A BROWN ATT AT LAW | | 3330 NW 53RD ST STE 306 | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A BROWN ATT AT LAW | | 5371 NW 33RD AVE | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A DEUTSCH ATT AT LAW | | 1825 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| JOEL A SAVITT ESQ ATT AT LAW | | 20801 BISCAYNE BLVD STE 506 | | | AVENTURA | FL | 33180 | |
| JOEL A SCHECHTER ESQ | | 53 W JACKSON BLVD STE 915 | | | CHICAGO | IL | 60604 | |
| JOEL A. FOWLER SR | REBECCA J. FOWLER | 22980 SW SAUNDERS DR | | | SHERWOOD | OR | 97140 | |
| JOEL A. STAMP | ARLENE M. STAMP | 11581 E CALLE DEL RINCON | | | TUCSON | AZ | 85749-0000 | |
| JOEL A. WALTERS | JANICE L. WALTERS | 24418 S VALLEY DR | | | CHANNAHON | IL | 60410 | |
| JOEL A. ZIMMERMANN | KATHRYN A. ZIMMERMANN | 1418 MONTANA AV | | | GLADSTONE | MI | 49837 | |
| JOEL AND ARGELIA SALINAS AND | HANDY SOLUTIONS | PO BOX 34 | | | MCALLEN | TX | 78505-0034 | |
| JOEL AND ERIKA JOHNSON AND NORTHRUP | | 2319 EASTWOOD CIR | ROOFING AND REMODELING | | MONTICELLO | MN | 55362 | |
| JOEL AND EVELYN GOLDHAMMER AND | LACOVARA PUBLIC ADJUSTERS | 705 E 44TH ST | | | AUSTIN | TX | 78751-3919 | |
| JOEL AND GWENDOLYN TRENT | | 9905 SOUTH ROSS AVE | | | OKLAHOMA CITY | OK | 73159 | |
| JOEL AND LISA ZELLMANN AND | | 19908 FALCON AVE | LISA VOSS | | WINSTED TOWNSHIP | MN | 55381 | |
| JOEL AND MARIA ORTIZ AND | | 7756 W 154TH TERRACE | PREFERRED CONTRACTING SYSTEMS INC | | OVERLAND PARK | KS | 66223 | |
| JOEL AND MARY HAYNES | | 422 W CONGRESS STE 400 | BASIL SIMON TRUSTEE | | DETROIT | MI | 48226 | |
| JOEL AND NORA VALENTINE | | PO BOX 1305 | | | CHESHIRE | CT | 06410-5305 | |
| JOEL AND OLIVIA ENCARNACION | AND GREENSPAN COMPANY | 12441 ARROWLEAF LN | | | JACKSONVILLE | FL | 32225-6846 | |
| JOEL AND RAMONA MITCHHART | | 4443 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL AND SHANNON NEECE | | 4704 ARGYLE LN | | | DENTON | TX | 76226 | |
| JOEL AND SUZANNE LENAR | | 534 GONDOLIER CT | | | BAY CITY | MI | 48708 | |
| JOEL ANDERSON | JONI ANDERSON | 2163 POMONA PL | | | FAIRFIELD | CA | 94535 | |
| JOEL B FEIN PA | | 510 VONDERBURG DR | | | BRANDON | FL | 33511 | |
| JOEL B HALL AND | | TAMMY S PATTON | P.O. BOX 221 | | PIERSON | MI | 49339-0221 | |
| JOEL BERINSON | | 23 STARBOARD WAY | | | MOUNT LAUREL | NJ | 08054 | |
| JOEL BERRY AND ASSOCIATES INC | | 536 MELROSE CIR | | | VIRGINIA BEACH | VA | 23452 | |
| JOEL BOGGESS | | RR 3 BOX 397 | | | MILTON | WV | 25541-0000 | |
| Joel Boyer | | 1104 Woodring Dr. | | | Waverly | IA | 50677 | |
| JOEL BRODMAN | LISA M BRODMAN | 2660 RACHEL ST | | | BELLMORE | NY | 11710-5414 | |
| JOEL BUSTOS | A. ROSA BUSTOS | 3090 GOODWIN AVE | | | REDWOOD CITY | CA | 94061-2445 | |
| JOEL C MAUMUS AND DINA C MAUMUS | | 4228 ARKANSAS AVE | AND PROFESSIONAL PATIOS AND SCREENROOMS INC | | KENNER | LA | 70065 | |
| JOEL C WATSON ATT AT LAW | | PO BOX 987 | | | ALABASTER | AL | 35007 | |
| JOEL C. PETERS | NANCY L. PETERS | 12232 OVERLOOK DR | | | FENTON | MI | 48430 | |
| JOEL CARADIES | | P.O.BOX 3655 | | | CONCURD | ID | 83816 | |
| JOEL CARPENTER | | 909 STANDING DEER DR | | | SILT | CO | 81652 | |
| JOEL CHARRON | | 571 S 19TH AVENUE | | | LEMOORE | CA | 93245 | |
| JOEL CHRISTOPHER DENNING ATT AT | | 818 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| JOEL CLARK RUNKLE ATT AT LAW | | 646 LINCOLN AVE | | | GRAYSLAKE | IL | 60030 | |
| JOEL D APPLEBAUM ATT AT LAW | | 100 REMAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243 | |
| JOEL D BURNS ATT AT LAW | | 200 N JEFFERSON ST NE | | | MILLEDGEVILLE | GA | 31061 | |
| JOEL D JOHNSON | LINDA G JOHNSON | 21622 105TH PLACE SOUTHEAST | | | KENT | WA | 98031 | |
| JOEL D LEINEKE | MARIBETH S LEINEKE | 7538 WESTOVER COURT | | | FAIR OAKS | CA | 95628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL D MEREDITH | | 187 S NARDO AVE | | | SOLANA BEACH | CA | 92075-2020 | |
| JOEL D WINTER ATT AT LAW | | PO BOX 2922 | | | CLOVIS | CA | 93613 | |
| JOEL D. LAZARUS | SANDRA LAZARUS | 14610 KIRSTEN COURT | | | DAVIE | FL | 33325 | |
| JOEL E SMITHWICK JR. | ELIZABETH A SMITHWICK | 23318 LONE PINE DRIVE | | | AUBURN | CA | 95602 | |
| JOEL E. WOODWARD | | 8706 GRAYSTONE CT | | | FRANKFORT | IL | 60423-8744 | |
| JOEL FELDMAN | | 1145 MAIN STREET | SUITE 508 | | SPRINGFIELD | MA | 01103 | |
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 300 | | | BELLEVUE | WA | 98004 | |
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| JOEL G GREEN ATTORNEY AT LAW | | 411 25TH AVE E | | | SEATTLE | WA | 98112 | |
| JOEL G HARGIS ATT AT LAW | | PO BOX 8546 | | | HOT SPRINGS VILLAGE | AR | 71910 | |
| JOEL GEORGES | JUDY D. GEORGES | 573 WATERFORD DRIVE | | | OSWEGO | IL | 60543 | |
| JOEL GONZALEZ LAW OFFICES OF JOEL | | 406 CORPUS | PLLC 5350 S STAPLESSTE | | CHRISTI | TX | 78411 | |
| JOEL GURZINSKY KAREN L FONG AND | | 8703 SE 50TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | MERCER ISLAND | WA | 98040 | |
| JOEL H GOODMAN ATT AT LAW | | 322 PERE MARQUETTE DR APT 1 | | | LANSING | MI | 48912 | |
| JOEL H KLEIN ATT AT LAW | | 4319 MEDICAL DR STE 131 | | | SAN ANTONIO | TX | 78229-3383 | |
| JOEL HAMPTON | COLLEEN HAMPTON | PO BOX 39 | | | INDEPENDENCE | CA | 93526 | |
| JOEL HENDRICKSON | LOIS HENDRICKSON | 6000 KENNETH WAY | | | GOLDEN VALL | MN | 55422 | |
| JOEL HERRERA AND MO KAN | | 110 N INDIANA | CONSTRUCTION COMPANY | | KANSAS CITY | MO | 64123 | |
| JOEL HOWARD | | 12201 200TH AVE CT E | | | SUMNER | WA | 98391-5409 | |
| JOEL HUNT | | 1359 W. ELMDALE | #1 | | CHICAGO | IL | 60660 | |
| JOEL J MARGOLIS ATT AT LAW | | 20 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| JOEL J. EFHAN | SUZANNE M. EFHAN | 417 WYLLIE ST | | | HONOLULU | HI | 96817 | |
| JOEL K ELKIN ATT AT LAW | | 6119 E MAIN ST 206 | | | COLUMBUS | OH | 43213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL K MITCHELL ATT AT LAW | | PO BOX 33 | | | COLLINSVILLE | OK | 74021 | |
| JOEL K UHER ATT AT LAW | | 9295 E STOCKTON BLVD STE 30 | | | ELK GROVE | CA | 95624 | |
| JOEL KASKI HEIDI KASKI AND | | 19319 NE 214TH ST | PEOPLES COMMUNITY CU | | BATTLE GROUND | WA | 98604 | |
| JOEL KENNY ATT AT LAW | | 205 26TH ST STE 21 | | | OGDEN | UT | 84401 | |
| JOEL KIRSCH | | 13327 HART AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| JOEL KROSNICK | DIANA KROSNICK | 231 SOUTH BROADWAY | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| JOEL KUDLOWITZ | PAULA SPIELMAN | 119 TRADITION ROAD | | | WHITE PLAINS | NY | 10603 | |
| JOEL L BLACKLEDGE ATT AT LAW | | 1213 31ST AVE | | | GULFPORT | MS | 39501 | |
| JOEL L TABAS ESQ ATT AT LAW | | 25 SE 2ND AVE STE 919 | | | MIAMI | FL | 33131 | |
| JOEL L TAYLOR ATT AT LAW | | 223 E RAILROAD AVE | | | MORRILTON | AR | 72110 | |
| JOEL LOUIS DOWNING | SUSAN DOWNING | 1400 SCOTT DRIVE | | | DOUGLASVILLE | GA | 30134-2975 | |
| JOEL M ARESTY ESQ ATT AT LAW | | 13499 BISCAYNE BLVD T 3 | | | NO MIAMI | FL | 33181 | |
| JOEL M BARRY AND CCA RESTORATION INC | | 15641 COTTAGE GROVE | | | DOLTON | IL | 60419 | |
| JOEL M COHEN ATT AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502-5969 | |
| JOEL M COHEN ATTORNEY AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502 | |
| JOEL M FEINSTEIN ATT AT LAW | | 2021 BUSINESS CTR DR STE 213 | | | IRVINE | CA | 92612 | |
| JOEL M. BERGENFELD | HELEN BERGENFELD | 207 CORAL AVE. | | | NEWPORT BEACH | CA | 92662-1152 | |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | |
| JOEL MARGOLIS | | 1 WORTHINGTON GREEN | | | BEVERLY | MA | 01915 | |
| JOEL MICHAEL CHYKE | DANIEL MICHAEL SWAGLER | 2606 OLD US HIGHWAY 98  UNIT 1301 | | | DESTIN | FL | 32541 | |
| JOEL MONES | SHIRLEY MONES | 107 FORREST ROAD | | | ANDOVER | NJ | 07821 | |
| JOEL MORIMANNO BENHAM REO | Benham Real Estate Group of SW Florida, LLC | 8695 COLLEGE PARKWAY | | | FT. MYERS | FL | 33919 | |
| JOEL MUELLER | | 421 S FIRST ST | | | KALAMAZOO | MI | 49009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL N PURIFICACION | DONNEN B PURIFICACION | 148 MERAND WAY | | | PALM DESERT | CA | 92211 | |
| JOEL O MARTINEZ ATT AT LAW | | 1520 WASHINGTON BLVD STE 100 | | | MONTEBELLO | CA | 90640 | |
| JOEL P SWANSON | PAMELA R CUTSHALL | 7000 OAKLAND AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| JOEL P. BLUM | SUSAN J. BLUM | 4085 NORTH FOXCLIFF DRIVE WEST | | | MARTINSVILLE | IN | 46151 | |
| JOEL POMIJE AND SOLSTICE HOMES | | 36 MINERS LN | | | PLAINS | MT | 59859 | |
| JOEL R BANDER ATT AT LAW | | 1055 W 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| JOEL R SHYAVITZ ATT AT LAW | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| JOEL R SIEGEL | PEARL SIEGEL | 199 UELAND RD | | | RED BANK | NJ | 07701-5263 | |
| JOEL R SMITH AND SERVPRO | | 12218 E 31ST ST S | PROFESSIONAL CLEANING & DISASTER RESTORAVTION SERV | | INDEPENDENCE | MO | 64052 | |
| JOEL R VOGEL | | 6715 NEVADA AVE | | | HAMMOND | IN | 46323 | |
| JOEL R. VIGIANO | MARY F. VIGIANO | 28056 WELLSTON DRIVE | | | SAUGUS | CA | 91350 | |
| JOEL RAPAPORT ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| JOEL S TREUHAFT LAW OFFICES | | 2274 STATE RD 580 STE C | | | CLEARWATER | FL | 33763 | |
| JOEL S UTLEY ESQ ATT AT LAW | | 1000 S COLLEGE AVE | | | TAHLEQUAH | OK | 74464 | |
| JOEL SCOTT CAMPBELL AND ADVANCED | | 14848 CROSS LN | RESTORATIONS INC | | SPRING LAKE | MI | 49456 | |
| JOEL SKILLINGSTEAD | MELNA S SKILLINGSTEAD | 10002 179TH AVENUE NORTHEAST | | | REDMOND | WA | 98052-3279 | |
| JOEL STEPHEN ATT AT LAW | | 30 N LASALLE ST STE 1740 | | | CHICAGO | IL | 60602 | |
| JOEL T CHEATHAM INC | | 106 W WINDER ST | PO BOX 109 | | HENDERSON | NC | 27536 | |
| JOEL W HOWELL III | | P.O. BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL W HOWELL LLC | | PO BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL W MARTIN SR | | 1740 AIRPORT RAOD | | | OXFORD | AL | 36203 | |
| JOEL W OLIVER | | PO BOX 581 | | | SARDIS | GA | 30456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL W. CHAPMAN | MARIANNE J. CHAPMAN | 33 MELBOURNE STREET | | | PORTLAND | ME | 04101 | |
| JOEL WIRTH AND KVS PAINT AND | | 13385 JOSHUA RD | DECORATING CTR | | WHITE WATER | CA | 92282 | |
| JOELL ARISTI AND JOELL COTE | | 61 COLONY RD | AND FIRST GENERAL SERVICES OF HARTFORD | | GROTON | CT | 06340 | |
| JOELLA JONES SRA | | PO BOX 1734 | | | SHAWNEE | OK | 74802 | |
| JOELLA VANDERDOES | | 5969 KENVILLE GREEN CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| JOELLY AND PATRICK FABER | | 921 SW MULBERRY WAY | | | BOCA RATON | FL | 33486 | |
| JOERS CONSTRUCTIN CO | | 5640 HWY Y | | | GERALD | MO | 63037 | |
| JOES DISPOSAL SERVICES INC | | PO BOX 897 | | | HALLSTEAD | PA | 18822-0897 | |
| JOES SAFE LOCK AND SECURITY SYSTEMS | | 3305 GLENDALE AVE NE | | | SALEM | OR | 97301-8624 | |
| JOES TOW HAUL AND SNOW REMOVAL | | 11098 WORSCHTER DR | | | ST LOUIS | MO | 63136 | |
| JOESETTE AND FREDRICK FLATT | | 4509 W STATE AVE | AND MAWE CONSTRUCTION | | GLENDALE | AZ | 85301 | |
| JOESPH A SHAD | DAWN M SHAD | 314 DEERFIELD WAY | | | GENEVA | IL | 60134 | |
| Joesph Finn | | 213 Summit Ave | | | Waterloo | IA | 50701 | |
| JOEY & CHERYL ALBRIGHT | | 5036 ROCKY SPRINGS COURT | | | KERNERSVILLE | NC | 27284 | |
| JOEY B DUHON AND JOEY DUHON | | 300 BIG PASTURE RD | | | LAKE CHARLES | LA | 70607 | |
| Joey Gonzalez | | 5722 E. STILLWATER AVENUE #2 | | | ORANGE | CA | 92869 | |
| JOEY SOLORIO AND | | MARIA SOLORIO | 3514 E. ALTA STREET | | FRESNO | CA | 93702 | |
| JOEY TITUS | | 805 SPIRIT LAKE | | | BAKERSFIELD | CA | 93312 | |
| JOEY TRAN | | 2225 SHADOWTREE DRIVE | | | SAN JOSE | CA | 95131 | |
| JOFFE, IRA | | 4151 SW FRWY 770 | | | HOUSTON | TX | 77027 | |
| JOFUNU CORP | | 7621 NE 1ST CT | | | MIAMI | FL | 33138 | |
| JOHAN AND MERAN ELIE | | 3904 SW 26TH ST | | | HOLLYWOOD | FL | 33023 | |
| JOHANN W. PFEIFFER | ELIZABETH L. PFEIFFER | 207 NEWCASTLE COURT | | | NEWPORT NEWS | VA | 23602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johanna Brinton | | 6614 Hilltop Drive | | | Brookhaven | PA | 19015 | |
| JOHANNA DUVAL | Rodeo Realtors | 491 S. FIFTH ST.. | | | COALINGA | CA | 93210 | |
| JOHANNA K ARIKER | | 57 LAKELAND DRIVE NW | | | ATLANTA | GA | 30305 | |
| JOHANNA M. KIELY | | UNIT A52 | 100 E PALISADE AVENUE | | ENGLEWOOD | NJ | 07631 | |
| JOHANNAH SEGARICH | | 15 BELTRAN ST | | | MALDEN | MA | 02148 | |
| JOHANNE P. WILDE | | 51 HARVARD STREET | | | SPRINGFIELD | MA | 01109 | |
| JOHANNES WEIS | ANGELIKA WEIS-AMON | 3 ARROWWOOD LANE | | | ANDOVER | MA | 01810 | |
| JOHANNES AND LIEZEL SWART | | 589 W MOON VALLEY DR | | | PHOENIX | AZ | 85023 | |
| JOHANSEN, LISI | | 1205 LOMA DRIVE | | | REDONDO BEACH | CA | 90277 | |
| Johansen, Sherry A | | 11835 West Silver City Court | | | Boise | ID | 83713 | |
| JOHANSEN, STUART | | PO BOX 625 | 421 N 4TH AVE | | BIWABIK | MN | 55708 | |
| JOHANSSON, PETE K | | 7601 CLAREMONT AVE | | | BERKELEY | CA | 94705-1434 | |
| JOHANTGEN, KIRSTEN M & SCHULTZE, RANDALL E | | 4309 BRONSON BOULEVARD | | | KALAMAZOO | MI | 49008 | |
| JOHATHAN E PHILLIPS AND | | 642 RIVER COVE CT | THE POFFESIONALS LLC | | DACULA | GA | 30019 | |
| JOHN HAMMER | RUTH ELLEN HAMMER | 153 EVERGLADE DRIVE | | | PITTSBURGH | PA | 15235 | |
| JOHN HOFFMAN | SUSAN M. HOFFMAN | 11092 N POMEGRANATE DRIVE | | | TUCSON | AZ | 85737 | |
| JOHN MAKOWSKY | ANNEMARIE MAKOWSKY | 14307 S. AVENUE 4 E | | | YUMA | AZ | 85367 | |
| JOHN MATLEY | | 380 W 17TH STREET | | | SAN BERNARDINO | CA | 92405 | |
| JOHN MOORE | BARBARA BRITT | 2 SHADY HILL SQUARE | | | CAMBRIDGE | MA | 02138 | |
| JOHN ORRELL | JUDITH ORRELL | 269 SINGLE PETAL ST | | | HENDERSON | NV | 89074 | |
| JOHN PHAN | MEGAN TRAN | 10658 EL TORO AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN ROLLER | DEBBIE ROLLER | 2010 NORTH BRIGHTON PLACE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JOHN SHALLMAN | | 2744 BULLARD | | | HARTLAND | MI | 48353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN  TYNAN | JULIANN  TYNAN | 27 FAXON RD | | | FOXBORO | MA | 02035 | |
| JOHN & ALICIA HANNIGAN | | 68 WHIPPOORWILL RIDGE | | | FARMINGTON | NH | 03835 | |
| JOHN & BARBARA ACKERINA | | 2 HYANNIS COURT | | | EAST ROCKAWAY | NY | 11518 | |
| JOHN & CELESTE GIRTMAN | | 720 NIBLIC DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| JOHN & DANIELLE JOHNSTON | | 16185 LOOKOUT LN | | | BOW | WA | 98232 | |
| JOHN & ELIZABETH DAWES | | 4137 S 3320 W | | | WEST VALLEY CITY | UT | 84119 | |
| JOHN & MARY KOVACS | | 284 MARLIN ST | | | DIX HILLS | NY | 11746 | |
| JOHN & SANDRA HARDEMAN | | 9322 N INDIAN SUMMER DR | | | TUCSON | AZ | 85743 | |
| JOHN & SUSAN MEYER | | 75 SAXONIA AVE | | | WYCKOFF | NJ | 07481 | |
| JOHN (& KATH) WERKMEISTER | TEAMwerk Professionals (Sellstate ACE Realty) | 1333 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| JOHN (CRAIG) GORHAM | Vintage Properties | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| JOHN (JACK) GROSS | Cassidon Realty Corp. | 1420 EASTON AVE. | | | BETHLEHEM | PA | 18018 | |
| JOHN A ACHZIGER | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JUNCTION | CO | 81502 | |
| JOHN A AND DANA M BRETH | | 2203 S WATER ST | | | WICHITA | KS | 67213 | |
| JOHN A AND DENISE KOENTJE | | 26 JOSEPH ST | | | SAYVILLE | NY | 11782 | |
| JOHN A AND HEIDI Z DAHL | | 10617 W 31ST PL | | | LAKEWOOD | CO | 80215 | |
| JOHN A AND JONI FRAZIER AND FIRST | | 354 LIBERTY CUTOFF RD | GENERAL SERVICES OF NE TEXAS | | MARSHALL | TX | 75672 | |
| JOHN A AND PAULA D MILLARD | | 9060 E LOST HILLT RAIL | AND JIM BLACK CONSTRUCTION | | LONE TREE | CO | 80124 | |
| JOHN A AND RENEE C REEVE AND | | 5506 SOUND AVE | SATURN CONTRACTING | | RIVERHEAD | NY | 11901 | |
| JOHN A ANNECHINO JR ATT AT LAW | | 1844 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| JOHN A BAKSHIS AND | | 32629 JESSE JONES AVE | ROSEMARIE C BAKSHIS | | SAN ANTONIO | FL | 33576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A BANKER ATT AT LAW | | 145 N WHITE MOUNTAIN RD G | | | SHOW LOW | AZ | 85901 | |
| JOHN A BARBIERI ATT AT LAW | | 18 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |
| JOHN A BELL ATT AT LAW | | 2700 E MAIN ST STE 207 | | | COLUMBUS | OH | 43209-2536 | |
| JOHN A BELLUSCIO ATT AT LAW | | 1 MAIN ST E | | | ROCHESTER | NY | 14614 | |
| JOHN A BENA JR | | 11310 BIRD RIVER GROVE RD | SIGNATURE CUSTOM HOMES INC | | WHITE MARSH | MD | 21162 | |
| JOHN A BERMAN ATT AT LAW | | 1660 LINCOLN ST STE 2900 | | | DENVER | CO | 80264 | |
| JOHN A BIAGIOLI ATT AT LAW | | 123 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| JOHN A BLACK ATT AT LAW | | 2309 N ST STE B | | | ENDICOTT | NY | 13760 | |
| JOHN A BRIKMANIS ATT AT LAW | | 139 E WATER ST | | | OAK HARBOR | OH | 43449 | |
| JOHN A BURDICK JR ATT AT LAW | | 340 MAIN ST | | | WORCESTER | MA | 01608 | |
| JOHN A CAMILLERI ATT AT LAW | | 930 MASON ST | | | DEARBORN | MI | 48124 | |
| JOHN A CARRIERE | SARA G CARRIERE | 3911 EDMONTON COURT | | | ANN ARBOR | MI | 48103 | |
| JOHN A CHERICO | DEBORAH L CHERICO | 8054 ERIE SPUR | | | CHANHASSEN | MN | 55317 | |
| JOHN A CIARDI JR | | 29 CRYSTAL DR | | | DENVILLE | NJ | 07834-2227 | |
| JOHN A CRAVENS ATT AT LAW | | 101 GRAND AVE | | | WAUSAU | WI | 54403 | |
| JOHN A CROCKETT ATT AT LAW | | 9244 E HAMPTON DR STE 625 | | | CAPITOL HEIGHTS | MD | 20743 | |
| JOHN A DENTON ATT AT LAW | | 123 W WASHINGTON ST | | | MOMENCE | IL | 60954 | |
| JOHN A DRISCOLL JR | | 22 CLIPPER LN | | | FALMOUTH | MA | 02540 | |
| JOHN A DWYER ATT AT LAW | | 506 N ALEXANDER ST | | | PLANT CITY | FL | 33563 | |
| John A Erickson and Janice R Erickson vs The Bank of New York Mellon Trust Company National Association fka The Bank of et al | | Pearson Butler Carson and Cook PLLC | 1682 Reunion AvenueSuite 100 | | South Jordan | UT | 84095 | |
| JOHN A EVANCHEK P LC | | 400 S LAFAYETTE ST | | | SOUTH LYON | MI | 48178 | |
| JOHN A EVANS ATT AT LAW | | 140 S MADISON ST | | | GREEN BAY | WI | 54301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A FAGOT | | 6535 LITTLERIVER TPKE | | | ALEXANDRIA | VA | 22312-1494 | |
| JOHN A FORTNER ATT AT LAW | | 526 GREENUP ST | | | COVINGTON | KY | 41011 | |
| JOHN A FOSCATO ATT AT LAW | | PO BOX 1133 | | | GREEN BAY | WI | 54305 | |
| JOHN A GARCIA | VICKI L GARCIA | 125 MOUNTVIEW TER | | | BENICIA | CA | 94510 | |
| JOHN A GILLESPIE ATT AT LAW | | 28 RIVERSIDE AVE | | | RED BANK | NJ | 07701 | |
| JOHN A GOODMAN | | 1614 CASS DR | | | BEL AIR | MD | 21015 | |
| JOHN A GORS PC | | 10 AUSTIN ST | | | VERMILLION | SD | 57069 | |
| JOHN A GRABLE KIM K GRABLE | | 2902 CREEKVIEW CIR | DAVID MARTIN AND SON ROOFING | | GRAPEVINE | TX | 76051 | |
| JOHN A GYORGY ATT AT LAW | | 12755 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| JOHN A HADERLEIN ATT AT LAW | | 815 COUNTRY CLUB DR APT C | | | LIBERTYVILLE | IL | 60048 | |
| JOHN A HARBIN ATT AT LAW | | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505 | |
| JOHN A HARTMUS | | 1074 LK VLY DR | | | FENTON | MI | 48430 | |
| JOHN A HAYES | CAROL S HAYES | 841 S. WAYNE STREET | | | ARLINGTON | VA | 22204 | |
| JOHN A HEDBACK AND ASSOCIATES | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| JOHN A HIXSON ATT AT LAW | | 2705 S COOPER ST STE 300 | | | ARLINGTON | TX | 76015 | |
| JOHN A HOVANEC ATT AT LAW | | 2162 N MERIDIAN ST STE A | | | INDIANAPOLIS | IN | 46202 | |
| JOHN A HOWARD | DONNA J HOWARD | 7225 MIAHQUEAH CT | | | FT  WAYNE | IN | 46815 | |
| JOHN A JEREN JR ATT AT LAW | | 4990 MAHONING AVE | | | YOUNGSTOWN | OH | 44515 | |
| JOHN A KEMP | | 9960 BAY VISTA ESTATES BLVD | | | ORLANDO | FL | 32836 | |
| JOHN A KRZEMINSKI | DOLORES A KRZEMINSKI | 14514 CUTLER ROAD | | | PORTLAND | MI | 48875 | |
| JOHN A KYLE AND CONNIE M KYLE | | 531 WINOLA RD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN A LANTIER II | | 101 SOUTHWOOD DRIVE | | | HOUMA | LA | 70364 | |
| JOHN A LAW JR | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351 | |
| JOHN A LEOPARD ATT AT LAW | | 4 EXECUTIVE PARK W STE 4 | | | ATLANTA | GA | 30329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A LIPOWSKI ATT AT LAW | | 60 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| JOHN A LOCKE | SHERRI L LOCKE | 9 OLD ROCHESTER RD | | | CENTER BARNSTEAD | NH | 03225-3926 | |
| JOHN A LOCKETT JR ATT AT LAW | | PO BOX 1354 | | | SELMA | AL | 36702 | |
| JOHN A LONG ATT AT LAW | | 300 NE GILMAN BLVD STE 100 | | | ISSAQUAH | WA | 98027-2941 | |
| JOHN A MANGANELLI | | 410 SMITH CT | | | EDGEWATER | NJ | 07020 | |
| JOHN A MARGRAF | DORIS M MARGRAF | 114 HAYES MILL RD APT 8202 | | | ATCO | NJ | 08004 | |
| JOHN A MASOG ATT AT LAW | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| JOHN A MCGORY | JANET MCGORY | 507 ONEIDA VW | | | HURON | OH | 44839 | |
| JOHN A MCLAUGHLIN JR ATT AT LAW | | 210 N CORONA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN A MCQUAIN | | 7270 SW 84TH AVE | | | PORTLAND | OR | 97223 | |
| JOHN A MEADOWS ATT AT LAW | | 2596 REYNOLDA RD STE C | | | WINSTON SALEM | NC | 27106 | |
| JOHN A MEININGER ATT AT LAW | | 11990 GRANT ST STE 200 | | | NORTHGLENN | CO | 80233 | |
| JOHN A MONTEZ ATT AT LAW | | 3809 W WACO DR | | | WACO | TX | 76710 | |
| JOHN A MUNDAY | DONNA J MUNDAY | 21815 SOUTHEAST 267TH STREET | | | MAPLE VALLEY | WA | 98038 | |
| JOHN A OLSZEWSKI | | 24904 WEST PRAIRE DR | | | PLAINFIELD | IL | 60544 | |
| JOHN A ORONA AND | | 2223 HAVEN DR | CANOPY CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| JOHN A PANELLA | | 1525 FIELDEN STORE ROAD | | | NEW MARKET | TN | 37820 | |
| JOHN A PAPKE | | 2536 WOLFE DRIVE | | | WOODRIDGE | IL | 60517 | |
| JOHN A POKA ESQ ATT AT LAW | | 103 STEVEN CT | | | MONROE | NY | 10950 | |
| JOHN A POKA ESQ ATT AT LAW | | 509 BROAD ST | | | MILFORD | PA | 18337 | |
| JOHN A POSEY III ATT AT LAW | | PO BOX 661 | | | HALEYVILLE | AL | 35565 | |
| JOHN A PRESCOTT AND | | JANET PRESCOTT | 512 EAST 48TH STREET | | BROOKLYN | NY | 11203 | |
| JOHN A RADOLL | | 636 WALKER STREET | | | POUND | WI | 54161 | |
| JOHN A REBEL ATT AT LAW | | 15 E 8TH ST | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A REED ATT AT LAW | | 63 W JEFFERSON ST STE 200 | | | JOLIET | IL | 60432 | |
| JOHN A REYNOLDS ATT AT LAW | | 301 N 9TH ST | | | SALINA | KS | 67401 | |
| JOHN A ROBINSON | PATRICIA STOKES ROBINSON | 8 SAYLOR COURT | | | PLAINSBORO | NJ | 08536-2011 | |
| JOHN A ROEDER AND | | SUSAN M ROEDER | 215 STERN COVE | | STAFFORD | VA | 22554 | |
| JOHN A RUNG | | 5125 MAIN BAYVIEW ROAD | | | SOUTHOLD | NY | 11971 | |
| JOHN A SACKETT | ELLEN R SACKETT | 6931 RIVERSEDGE STREET CIR | | | BRADENTON | FL | 34202-4019 | |
| JOHN A SEPRODI | PEGGY L SEPRODI | 597 CRESTPOINT LANE | | | PLAINFIELD | IN | 46168 | |
| JOHN A SHOLAR ATT AT LAW | | 2800 BUCKMASTER LN # B | | | ALTON | IL | 62002-5220 | |
| JOHN A SOLARZ | JANICE A SOLARZ | 189 WASHO COURT | | | LAKE ZURICH | IL | 60047 | |
| JOHN A SOUZA JR | ANDREA L SOUZA | 1755 FOXWOOD DR | | | TRACY | CA | 95376 | |
| JOHN A SPINELLI | CHRISTINE M SPINELLI | 2 CRANE AVENUE | | | PEABODY | MA | 01960 | |
| JOHN A STEIN JR | | 15108 BIRMINGHAM DRIVE | | | BURTONSVILLE | MD | 20866 | |
| JOHN A STERBICK ATT AT LAW | | 1010 S I ST | | | TACOMA | WA | 98405 | |
| JOHN A STETS ATT AT LAW | | 61 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| JOHN A STEVENS ATT AT LAW | | 2555 CROOKS RD STE 200 | | | TROY | MI | 48084 | |
| JOHN A STRASSER JR. | JULIE A STRASSER | 258 RIO DAM ROAD | | | GLEN SPEY | NY | 12737 | |
| JOHN A STREBY ATT AT LAW | | 444 CHURCH ST | | | FLINT | MI | 48502 | |
| JOHN A TOSNEY ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| JOHN A TOSNEY ATT AT LAW | | 331 J ST | | | SACRAMENTO | CA | 95814 | |
| JOHN A TUGGLE | | 9020 HAZELTON | | | REFORD | MI | 48239 | |
| JOHN A VANSICKLE ATT AT LAW | | 1000 HIGH ST STE G | | | WORTHINGTON | OH | 43085 | |
| JOHN A VIGGIANELLI ATT AT LAW | | 138 ESCONDIDO AVE STE 116 | | | VISTA | CA | 92084 | |
| JOHN A WHITE JR ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| JOHN A WHITTINGTON ATT AT LAW | | 1131 MANCHESTER AVE # 206 | | | MIDDLETOWN | OH | 45042-1925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A WOLEADER | VICKIE WOLEADER | 678 RUSSELL PLACE | | | POMONA | CA | 91767-3210 | |
| JOHN A YEAGER | NANCY M. YEAGER | 1355 COVE COURT | | | OKEMOS | MI | 48864 | |
| JOHN A ZACZEK | ELIZABETH A ZACZEK | 16 KRISTAL COURT | | | BALTIMORE | MD | 21236 | |
| JOHN A ZERBE JR | | 165 AVE DE DIEGO URB SAN FRANCIS | | | SAN JUAN | PR | 00927 | |
| JOHN A ZINTSMASTER ATT AT LAW | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| JOHN A. ARLING | MARGARET ARLING | 235 RIVERLAKE ROAD | | | FAIR PLAY | SC | 29643-2837 | |
| JOHN A. BLASKO | JOAN BLASKO | 36236 PARK DRIVE | | | GURNEE | IL | 60031 | |
| JOHN A. BREWER | ELLEN BREWER | 13514 ISIS AVE | | | HAWTHORNE | CA | 90250 | |
| JOHN A. CZECH | LYNN D. CZECH | 111 COLESBERY DRIVE | | | NEW CASTLE | DE | 19720 | |
| JOHN A. DETTINGER | THERESA M. DETTINGER | 887 MARKER DRIVE | | | WEST CHESTER | PA | 19382-5506 | |
| JOHN A. DIEBOLD | PATRICIA A. DIEBOLD | 303  S GABLES BLVD | | | WHEATON | IL | 60187 | |
| JOHN A. DIGIORGIO | LINDA S. DIGIORGIO | 22455 MCPHALL | | | ARMADA | MI | 48005 | |
| JOHN A. FRICK | | 4322 S. BADOUR RD. | | | HEMLOCK | MI | 48626 | |
| JOHN A. GILLESPIE | BRENDA W. GILLESPIE | 2012 MORTON AVENUE | | | ANN ARBOR | MI | 48104 | |
| JOHN A. GODOSHIAN | MELANIE A. GODOSHIAN | 2937 ORBIT DRIVE | | | LAKE ORION | MI | 48360 | |
| JOHN A. HEAD | | PO BOX 895 | | | KILLINGWORTH | CT | 06419 | |
| JOHN A. HERALD | KATHLEEN HERALD | 15657 DORCHESTER COURT | | | NOTHVILLE | MI | 48167 | |
| JOHN A. HEWITT | | STATE CERTIFIED R/E APPRAISALS | 20-B EAST CHURCH STREET | | HEADLAND | AL | 36345 | |
| JOHN A. HOLVEY JR | NANCY E. HOLVEY | 2800 NORTH ORR | | | HEMLOCK | MI | 48626 | |
| JOHN A. HOWRANI | | 1023 MARIGOLD AV | | | E LANSING | MI | 48823 | |
| JOHN A. HUBBS | SUSAN M. HUBBS | 870 DORTCH LANE | | | NOLENSVILLE | TN | 37135 | |
| JOHN A. JACKSON | | PO BOX 581 | | | PINEHURST | ID | 83850 | |
| JOHN A. JORDAN | DAWN D. JORDAN | 2885 HILLCREST | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A. KENNALLY | PATSY G. KENNALLY | PO BOX 1542 | | | PINEHURST | NC | 28370 | |
| JOHN A. KLOSS | LINDA KLOSS | 28176 COTTON RD | | | CHESTERFIELD | MI | 48047 | |
| JOHN A. KLUG | AUDREY C. KLUG | 884 STONEY | | | SOUTH LYON | MI | 48178 | |
| JOHN A. KONZELMAN JR. | | 1108 SOLVAY AISLE | | | IRVINE | CA | 92606-0853 | |
| JOHN A. KRANCE | ELIZABETH KRANCE | 103 UPLAND ROAD | | | PLYMPTON | MA | 02367 | |
| JOHN A. LATZZIS | ADA N. LATZZIS | 6206 W NEWPORT | | | CHICAGO | IL | 60634 | |
| JOHN A. LESAGE | JOAN E. LESAGE | 612 MULHOLLAND | | | BAY CITY | MI | 48708-7645 | |
| JOHN A. MACKENS | KRISTY MACKENS | 3056 WOODLAND RESERVE LANE | | | GREEN BAY | WI | 54313 | |
| JOHN A. MAIER | CHERYL N. MAIER | 4483 HICKORYBARK COURT | | | CINCINNATI | OH | 45247 | |
| JOHN A. MINIGIELLO | MARY B. MINIGIELLO | 8 ABBOT CT | | | MARBLEHEAD | MA | 01945 | |
| JOHN A. MORAN & ASSOCIATES | | 1011 SOUTH 78TH STREET | | | OMAHA | NE | 68114 | |
| JOHN A. NAGLICH | KATHLEEN M. NAGLICH | 7706 MASON AVENUE | | | BURBANK | IL | 60459 | |
| JOHN A. OHARA | JUDITH E. OHARA | 17125 MAPLE HILL DRIVE | | | NORTHVILLE | MI | 48168 | |
| JOHN A. OLSEN | ARLENE J. OLSEN | 21540 LUJON DR | | | NORTHVILLE | MI | 48167 | |
| JOHN A. PIROLLI | SUSAN M. PIROLLI | 434  WAGON WHEEL RD | | | LITITZ | PA | 17543 | |
| JOHN A. ROETZER | | 23 AUTUMNVIEW ROAD | | | AMHERST | NY | 14221 | |
| JOHN A. RUSSO | | 520 BRETT PLACE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JOHN A. SADLER | | 2860 TALL PINES WAY | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOHN A. SAUER | ANGELA K. SAUER | 7766 E M-78 | | | EAST LANSING | MI | 48823 | |
| JOHN A. SCHULTZ | PATRICIA A. SCHULTZ | 400 E PARK AVENUE | | | ELMHURST | IL | 60126 | |
| JOHN A. SUVEG | | 1400 LAKEVIEW DRIVE | | | TIPTON | MI | 49287 | |
| JOHN A. TEDESCO | JENNIFER A. TEDESCO | 29 LOWER CROSS | | | SHOREHAM | NY | 11786 | |
| JOHN A. TURZEWSKI | CATHERINE W. TURZEWSKI | 6006 STONEGATE DRIVE | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A. VANNOY | | 125 MALLARD VIEW COURT | | | WINSTON SALEM | NC | 27127 | |
| JOHN A. VELK | | 10291 LISBON RD | | | CANFIELD | OH | 44406 | |
| JOHN A. WALLACE | RUTH M. WALLACE | 2722 WOODSVIEW DRIVE | | | BENSALEM | PA | 19020 | |
| JOHN A. WHEELER | | 1616 WOOD STREET | | | LANSING | MI | 48912 | |
| JOHN A. WILLIAMS | DOROTHEA M. WILLIAMS | 5 SHADOW RIDGE COURT | | | ST PETERS | MO | 63376 | |
| JOHN A. YOUNGBERG | SHEILA YOUNGBERG | 24762 SAN DOVAL LANE | | | MISSION VIEJO | CA | 92691 | |
| JOHN ABBAGNARO | | 45 LEY ST | | | NEW HAVEN | CT | 06512 | |
| JOHN ACIERNO ATT AT LAW | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| John Acree | | PO Box 704 | | | Oxford | FL | 34484 | |
| JOHN AKARD JR PC | | 7500 SAN FELIPE ST STE 700 | | | HOUSTON | TX | 77063 | |
| JOHN ALLEN ROBERTS ATT AT LAW | | 25 S CHARLES ST STE 14 | | | BALTIMORE | MD | 21201 | |
| John Almeida | | 21315 Cloverton St | | | Covina | CA | 91724 | |
| JOHN ALMIND | | 3726 BOATMANS POINT | | | BELLEVILLE | IL | 62221 | |
| JOHN ALTAMORE | CECELIA M CARNEY | 84 CLINTON PL | | | E RUTHERFORD | NJ | 07073-1324 | |
| John Ambrosini | | 155 E. Main Street | | | Moorestown | NJ | 08057 | |
| JOHN AMOS AND GLORIA AMOS | | 1186 ZIN ZIN RD BREAUX | AND CHARLES ROOFING | | BREAUX BRIDGE | LA | 70517 | |
| JOHN AND | | DINA RAINER | | | OVERLAND PARK | KS | 66223 | |
| JOHN AND ALISA ROSSINI | | 44029 HOLMAN AVE | | | HARRIS | MN | 55032 | |
| JOHN AND AMY HUGHES | | 3538 LAKESHORE DR | | | TALLAHASSEE | FL | 32312 | |
| JOHN AND AMY KELLY | | 43029 HARRAH ST | | | FLUSHING | NY | 43977 | |
| JOHN AND ANDREA HUMPHRIES AND | PAUL DAVIS RESTORATION | 709 HASSELT ST | | | COLLEGE STATION | TX | 77845-8193 | |
| JOHN AND ANDREA NELSON | | 1838 RECTOR CT | BELFOR USA | | CANTON | MI | 48188 | |
| JOHN AND ANGELA MARRIOTT | | 5595 CARR ST | | | ARVADA | CO | 80002 | |
| JOHN AND ANGELITA TURNER | | 581 LEWISHAM AVE | | | DAYTON | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND ANGIE PELAGGI | | 2 CORBINS DR | | | DOVER | NH | 03820 | |
| JOHN AND ANITA BOBETICH | | 849 WOODS ROAD | | | PASADENA | MD | 21122 | |
| JOHN AND ANITA CANADAS | | 35 PINES RD | AMERICAN BUILDING CO | | BILLERICA | MA | 01821 | |
| JOHN AND ANNA M PIZZARIELLO | | 1108 CENTRALIA COLLEGE BLVD | SCHOULTZ RESTORATION SERVICES | | CENTRALIA | WA | 98531 | |
| JOHN AND ANNE HAYES | | 9048 MAPLE GLEN DR | | | DALLAS | TX | 75231 | |
| JOHN AND ANNE SIMON | | 1520 FOX CHASE LN | | | PITTSBURGH | PA | 15241 | |
| JOHN AND ANNIE NOH AND SOUTH | COAST RESTORATION | 8 REUNION | | | IRVINE | CA | 92603-4243 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION & WILSON FAMILY PLUMBING | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION INC | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | WILSON FAMILY PLUMBING INC | | WATERFORD | CA | 95386 | |
| JOHN AND AUDREY BALLENGER AND | ABLE ROOF | 6450 CLEARPORT RD SW | | | LANCASTER | OH | 43130-9623 | |
| JOHN AND BARBARA NELSON | | 1110 20TH ST | | | BEAUMONT | TX | 77706 | |
| JOHN AND BARBARA ODEA | | 466 FRANK SHAW RD | MANALAN INC | | TALLAHASSEE | FL | 32312 | |
| JOHN AND BARBARA STAPLETON | AND MARROQUIN CARPENTRY | 15271 AVENS CREEK DR | | | HAYMARKET | VA | 20169-6249 | |
| JOHN AND BELINDA MULLIKEN STEVEN | | 2 HOPE ST | EVANS AND GROSKY ASSOC ADJUSTERS INC | | AUBURNDALE | MA | 02466 | |
| JOHN AND BETH WAITE AND | | 1914 N RACINE ST | DEMPSEY ROOFING AND SIDING | | APPLETON | WI | 54911 | |
| JOHN AND BETTY GILMORE | | 4050 NW 35TH WAY | NEW FIRST GENERAL BUILDERS | | LAUDER LAKES | FL | 33309 | |
| JOHN AND BETTY MCCAUGHNA | | 8263 132 ST N | | | SEMINOLE | FL | 33776 | |
| JOHN AND BETTY MITCHELL | | 1357 FOXHALL RD | | | SELMA | AL | 36703-8621 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONCRETE | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONSTRUCTION | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA RIORDAN | | 11460 ALCALDER CT | | | SAN DIEGO | CA | 92127 | |
| JOHN AND CALVIN AND TAMMY AISENBREY | | 1334 GOLDEN ST | | | LA PORTE | TX | 77571-9606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND CANDACE L MATYUCH AND | | 17162 LA COLLETTE PL | BARTWOOD CONSTRUCTION | | YORBA LINDA | CA | 92886 | |
| JOHN AND CAROL HANSON | | 415 CINNAMON OAK CT | | | LAKE MARY | FL | 32746 | |
| JOHN AND CAROL KOELBEL | | PO BOX 9804 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21284 | |
| JOHN AND CAROL SCHRAM AND ECI | | 1323 SHENANDOAH DR | BUILDERS | | ROCHESTER | MI | 48306 | |
| JOHN AND CAROLYN OWENS AND SCOTT | | 214 BAILEY AVE | OWENS AND WF SUE | | DUMAS | TX | 79029 | |
| JOHN AND CAROLYN PRITCHETT | | 544 KINGS GATE | | | CHESAPEAKE | VA | 23320 | |
| JOHN AND CATHERINA ALVES | | 25204 CORTE SUR | | | MURRIETA | CA | 92563 | |
| JOHN AND CATHY NITCHEY AND | | 4717 HILLVALE DR | EAGLE CONSTRUCTION | | VALLEY SPRINGS | CA | 95252 | |
| JOHN AND CATHY STEELE AND | | 6013 S COUNTY RD 225 W | HARTZELL DEEP STEAM INC | | SPICELAND | IN | 47385 | |
| JOHN AND CECELIA CARSTENS AND NATIONAL | | 4525 BRITTMOORE | RES TECHNOLOGIES AND MARIA HUERTA | | HOUSTON | TX | 77041 | |
| JOHN AND CHARITY SHEEHY | | 212 S ST | | | FRANKLIN | VA | 23851-1645 | |
| JOHN AND CHARLENE HANCOCK | | 2116 PARKHAVEN DR | RG URBAN CONSTRUCTION CO | | PLANO | TX | 75075 | |
| JOHN AND CHERI MCWILLIAMS AND | | 7245 BROKEN HICKORY | GFK CONSTRUCTION INC | | WALLS | MS | 38680 | |
| JOHN AND CHERYL MORENO AND | SUNGLO SERVICES | 7220 HUPP AVE | | | WARREN | MI | 48091-4919 | |
| JOHN AND CHRISTIAN BORDIERI | | 134 AMANDA ST | | | CRANSTON | RI | 02920 | |
| JOHN AND CHRISTINE ANTHONY | | 105 WALNUT | | | RIVER ROUGH | MI | 48218 | |
| JOHN AND CINDY MCKENNA | | 26 HOLLY LANE | | | FARMINGTON | NH | 03835 | |
| JOHN AND CLAUDETE BRACEY AND | | 1138 ROMONA PL | AMERICAN QUALITY CONTRACTORS | | COLUMBUS | OH | 43204 | |
| JOHN AND COLLEEN FORSYTHE AND | | 308 PARK AVE | CMI CONSTRUCTION LLC | | NORWOOD | PA | 19074 | |
| JOHN AND COLLEEN FORSYTHE AND | | REMODELERS LLC | CMI CONSTRUCTION BUILDERS AND | | NORWOOD | PA | 19074 | |
| JOHN AND CONNIE NGUYEN | | 16081 SANTA BARBARA LN | | | HUNTINGTON BEACH | CA | 92649 | |
| JOHN AND CONSTANCE FLOYD AND JOE | | 10330 US HWY 31 33 | LAGROW ROOFING | | BERRIEN SPRINGS | MI | 49103 | |
| JOHN AND CRYSTAL SOMERS AND | BREEDEN HEAT AND AIR | PO BOX 673 | | | WELLSTON | OK | 74881-0673 | |
| JOHN AND CYNTHIA BUCHANAN AND | | 4254 BARCELONA DR | CERTIFIED HOUSE CLEANING | | FORT WORTH | TX | 76133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND CYNTHIA VONGUNTEN | | 5885 NAVE ST SW | | | CANTON | OH | 44706 | |
| JOHN AND DANA BLUM | | 3 VIA ENCARO | ATTERHOLT CONSTRUCTION | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JOHN AND DANIELLE HURLEY | | 94 LYNN DR | TOTH ADJUSTMENT COMP INC | | MONROE | CT | 06468 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEVIEW DR | HOWARD CRUMBACHER | | BILLINGS | MT | 59105 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEWOOD DR | HOWARD CRUMBAKER | | BILLINGS | MT | 59105 | |
| JOHN AND DAROLYN MCCONNELL | | 786 WOODLAND AVE SE | SENTRY RESTORATION | | ATLANTA | GA | 30316 | |
| JOHN AND DAWN BARTELS AND RCJ | | 3125 N 17180 E RD | CONSTRUCTION | | MOMENCE | IL | 60954 | |
| JOHN AND DEANNA WILLIAMS | | 3104 N COLTRANE RD | AND CRESTNOR REMODELING LLC | | OKLAHOMA CITY | OK | 73121 | |
| JOHN AND DEBORAH | | 313 CRAWFORD RD | VANSWORTH AND JOHN VANSWORTH JR | | NEW SMYRNA BEACH | FL | 32169 | |
| JOHN AND DEBRA BOYD | | 825 ERINOVA DR | | | YUKON | OK | 73099 | |
| JOHN AND DEBRA CIMMINO | | 15 ARCHER LN | | | LYNNFIELD | MA | 01940 | |
| JOHN AND DENA KRAMER AND A 1 | | 3770 REBERT PIKE | CONSTRUCTION | | SPRINGFIELD | OH | 45502 | |
| JOHN AND DENISE MCCOY | | 801 N GREGORY BLVD | | | BUTLER | MO | 64730-1015 | |
| JOHN AND DOLORES CUITE | | 325 GEORGE ST | | | WEST ISLIP | NY | 11795 | |
| JOHN AND DONNA PARKHURST AND | | 2879 SKINNER SETTLEMENT | CHAS KOTARY | | CAMDEN | NY | 13316 | |
| JOHN AND DORIS DE WOLFE | | 6200 INDIANA AVE | | | NEW PORT RICHEY | FL | 34653 | |
| JOHN AND DOROTHY HANCOCK | | 1417 GARMON FERRY RD | | | ATLANTA | GA | 30327 | |
| JOHN AND DOROTHY LEASURE AND | | 17200 OLD PIKE RD | REPAIRS UNLIMITED | | DEARBORN | MO | 64439 | |
| JOHN AND ELISABETH BATES | | 5187 CIMMARON CIR | | | PINSON | AL | 35126 | |
| JOHN AND ELIZABETH GORMAN | | 1 MORENA CT | AND REPAIR IT RIGHT CO INC | | BALLWIN | MO | 63011 | |
| JOHN AND ELIZABETH GUIDROZ AND | | 204 DELTA DR | T AND J HOMEBUILDERS LLC | | LOCKPORT | LA | 70374 | |
| JOHN AND ELIZABETH MOULD | | 7729 CHESHIRE CT | | | MENTOR | OH | 44060 | |
| JOHN AND ERIN LOPEZ AND MARK | | 972 WETGATE DR | SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND ESTHER CLIFFORD AND | | 22366 E ARBOR PL | C AND M CONSTRUCTION AND ROOFING | | AURORA | CO | 80016 | |
| JOHN AND EVELYN ABEGGLEN AND | | 613 BELGIAN DR | PAINTING PLUS INC | | BEAR | DE | 19701 | |
| JOHN AND FAYE PINKETT AND JERRYS | | 917 ASHBRIDGE LN | INTERIOR INC | | HARBOR CITY | CA | 90710 | |
| JOHN AND FRANCIS BROWN AND | | 6911 FORREST AVE | SUPREME SIDING AND REMODELING | | PHILADELPHIA | PA | 19138 | |
| JOHN AND GAIL GEVORKIAN | | 27945 GLENFIELD CIR | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN AND GEORGIA MOORE AND | | 11046 TOM SHAW DR | JOHN L MOORE JR | | EL PASO | TX | 79936 | |
| JOHN AND GERALDINE LATHAN | | 8407 S CRANDON | AND JOHN LATHAN JR | | CHICAGO | IL | 60617 | |
| JOHN AND GLORIA SANNOLO | | 44 WEDGEWOOD DR | | | GOSHEN | NY | 10924 | |
| JOHN AND HEIDI HOENGE | | 142 FOYT CT | | | SEWELL | NJ | 08080 | |
| JOHN AND HEIDI LACHANCE | | 54 LISA DR | JADE CARPENTRY | | BROCKTON | MA | 02302 | |
| JOHN AND HELEN WILSON | | 4931 DUFFIELD ST | INSURANCE ADJUSTMENT BUREAU | | PHILADELPHIA | PA | 19124 | |
| JOHN AND ILNAR DEMARSCENTRAL FLORIDA | | 11168 CLAYMOORE ST | PUBLIC ADJUSTERS AND GEOJECT INC | | SPRING HILL | FL | 34609 | |
| JOHN AND JACQUELYNE REGIS | | 4860 TICKLE VIEW DR | | | MILLINGTON | TN | 38053 | |
| JOHN AND JAE HILMERT | | 1987 116TH AVE | DIAMOND SERVICE CONST AND MODULAR DESIGN | | ALLEGAN | MI | 49010 | |
| JOHN AND JANE LIPPINCOTT | | 4963 NW 104 AVE | EXTERIOR SOLUTIONS | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JANET GOLDEN AND | | 4924 CAHABA VALLEY TRACE | SJF CONSTRUCTION | | BIRMINGHAM | AL | 35242 | |
| JOHN AND JANET TOMLINSON AND | MASSEY CONSTRUCTION | 2605 7TH ST SE | | | MOULTRIE | GA | 31768-6887 | |
| JOHN AND JANIS BELLOW | | 213 RHONDA ST | | | CHAUVIN | LA | 70344 | |
| JOHN AND JEANETTE KERN FAMILY TRUST | | 154 ROCK HILL ROAD | | | TIBURON | CA | 94920 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNERR CONSTRUCTION INC | | MILTON FREEWATER | OR | 97862 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNEW CONSTRUCTION | | MILTON FREEWATER | OR | 97862 | |
| JOHN and JEANNETTE SCHWARTZ II and JAMES WONG v BANN COR MORTGAGE MASTER FINANCIAL INC PSB LENDING CORPORATION HOMEQ et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN and JEANNETTE SCHWARTZ II and JAMES WONG v BANN COR MORTGAGE MASTER FINANCIAL INC PSB LENDING CORPORATION HOMEQ et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| JOHN AND JENNY HOLTON AND | | 138 SE COUNTY RD 3144 | BF ENTERPRISES | | CORSICANA | TX | 75109 | |
| JOHN AND JENNY KONTOTHANASIS | | 240 DEXTER AVE | | | MERDIEN | CT | 06450 | |
| JOHN AND JOAN PEARSON AND | | 201 CASTLE CT | VALENTINE BUILDERS INC | | NOVATO | CA | 94945 | |
| JOHN AND JOY DAHER AND FIVE STAR CLAIMS | | 10078 NW 49TH PL | ADJUSTING | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JOY ULRICH AND SERVPRO | | 9200 GLOXINIA DR | OF SAN MARCOS NEW BRAUNFELS | | GARDEN RIDGE | TX | 78266 | |
| JOHN AND JOYCE WILLIAMS | | 7901 CARANCAHUA ST | | | BAY CITY | TX | 77414 | |
| JOHN AND JUDITH DORAN | | 1540 LAGO VISTA BLVD | BURNS INSTAR SERVICES | | PALM HARBOR | FL | 34685 | |
| JOHN AND KAREN MCCREIGHT | | 14805 JUNIPER | | | LEAWOOD | KS | 66224 | |
| JOHN AND KATHLEEN MCGARRY AND | | 3588 WINDY J FARMS DR | JOHN MCGARRY JR | | LOUISVILLE | TN | 37777 | |
| JOHN AND KATHLEEN REILLY AND | | 1605 DELTA DR | KATHY REILLY | | ARLINGTON | TX | 76012 | |
| JOHN AND KATHY KIRKLAND AND | | 6809 REDDIT RD | GREEN TREE SERVICING | | ORLANDO | FL | 32822 | |
| JOHN AND KELLIE STARKEY | | P O BOX 133 | | | BROWN VALLEY | CA | 95918 | |
| JOHN AND KELLY BENETTI ET AL | | 80 MOUNT VERNON LN | TRST OF THE J & ELEANOR BENETTI REV | | ATHERTON | CA | 94027 | |
| JOHN AND KELLY NANCE AND MARK SCOTT | | 4298 STANDFILL LN | CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOHN AND KELLY NIX | | 1276 LA LOMA DR | | | NIPOMO | CA | 93444 | |
| JOHN AND KERI MCCALL | | 806 W 122ND ST | | | KANSAS CITY | MO | 64145 | |
| JOHN AND KIMBERLY KELLY | | 5426 HOLLIS AVE | | | LOVES PARK | IL | 61111 | |
| JOHN AND KIMBERLY MCCONNELL | | 3518 41ST ST | BANK ONE | | METAIRIE | LA | 70001 | |
| JOHN AND KIMBERLY MORTON | | 1363 MORTON RD | AND RAY MORTON | | LENOIR CITY | TN | 37772 | |
| JOHN AND KRISTEN CURTIS AND | | 47220 MY DREAM AVE | THOMAS SUNLIN | | PAW PAW | MI | 49079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | & FLEET MORTAGAGE CORP & KARCHER BUILDING & REMODL | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | AND FLEET MORTGAGE CORP | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTI KISSICK AND | | 1807 FULLERTON DR | WENZ CORP | | INDIANAPOLIS | IN | 46214 | |
| JOHN AND KRISTIN MCDERMOTT AND | | 1711 18TH ST S | WESTURN ROOFING AND SIDING | | MOORHEAD | MN | 56560 | |
| JOHN AND KRISTINE GATES AND | | 16962 POPPLETON AVE | BELL FEDERAL CREDIT UNION | | OMAHA | NE | 68130 | |
| JOHN AND KYLA BENJAMIN AND | | 18020 F HWY | JOHN BENJAMIN JR | | SMITHVILLE | MO | 64089 | |
| JOHN AND LANE FORD | | 5516 MACGUFFIE ST | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN AND LAURA BAUER | | 1258 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | |
| JOHN AND LAURA CUCCIA | | 41 GLENROY RD S | | | FAIRFIELD | NJ | 07004 | |
| JOHN AND LAURA DELMONACO | | 6 WEST ST | | | NATICK | MA | 01760-4317 | |
| JOHN AND LAURETTA CARNEY | | 722 SE SWEETBAY AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| JOHN AND LAURI GUCKENBERGER | | 2658 UPPER BELLBROOK RD | AND GUCKENBERGER FAMILY TRUST UTAD 4 4 1991 | | XENIA | OH | 45385 | |
| JOHN AND LEANORA JOHNSON | | 1614 21ST ST | | | TUSCALOOSA | AL | 35404 | |
| JOHN AND LEE ANNE BRENSINGER | | 1234 RINGWOOD AVE | AND JOHN H BARRETT INC | | POMPTON LAKES | NJ | 07442 | |
| JOHN AND LINDA ERRIGO AND | | 6007 FLATWOODS MANOR CIR | ALLSTAR ANIMAL REMOVAL | | LITHIA | FL | 33547 | |
| JOHN AND LINDA MCCORMICK | | 217 PADGETT PL S | | | LAKELAND | FL | 33809 | |
| JOHN AND LINDA ONUMBU AND | | 13738 Z CIR | PAUL DAVIS RESTORATION OF OMAHA | | OMAHA | NE | 68137 | |
| JOHN AND LINDA PUELO AND | | 34 RIVEREDGE RD | TRAISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO | | 34 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | TRAVISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LISA BALES AND | | RT 2 | B AND D CONSTRUCTION | | GLADE SPRING | VA | 24361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND LISA ROGERS AND | | 56 SAINT JOHN PL | HOME AGAIN CONSTRUCTION AND RESTORATION | | FARMINGTON | AR | 72730 | |
| JOHN AND LISA RUBENACKER | | 2404 POPLAR ST | | | JOLIET | IL | 60435 | |
| JOHN AND LISA SPRUELL AND | | 609 HAGBUSH RD | CUSTOME TRIM AND PAINT | | BIRMINGHAM | AL | 35210 | |
| JOHN AND LISA STRECKER HEAP ROOFING | | 16735 LIBERTY RD | INDUSTRIES & MIREMONT SCHOONMAKER CONSTR CO | | GREENWELL SPR | LA | 70739 | |
| JOHN AND LIZABETH MARIE | | 5420 DAVID DR | DOMINICK AND HIBERNIA NATIONAL BAK | | KENNER | LA | 70065 | |
| JOHN AND LOREE SHEFFIELD AND | | 31 BEAVER RUN | TROY CENTRAL CONTRACTING | | CEDARTOWN | GA | 30125 | |
| JOHN AND LORI LISS AND | | 43108 BILAND | JPV CONSTRUCTION | | CLINTON TOWNSHIP | MI | 48038 | |
| JOHN AND LURAY BOYLE | | 1458 A AND B BELLEMEADE CT | | | MARIETTA | GA | 30008 | |
| JOHN AND LYNNETTE SIMMONS | | 312 S 3000 W RD | OMNICON RESTORATION | | KANKAKEE | IL | 60901 | |
| JOHN AND MAMIE ROBINSON AND | | 311 CAMPBELL ST | R AND B CONSTRUCTION | | WINONA | MS | 38967 | |
| JOHN AND MARGARET OKEEFFE AND | SRB GENERAL CONSTRUCTION AND REMODELING INC | 14186 W 149TH TER | | | OLATHE | KS | 66062-3396 | |
| JOHN AND MARGHERITA BITTO AND | | 28 SEARS ST | COROLLA COMPANY | | REVERE | MA | 02151 | |
| JOHN AND MARGRETT BERRYMAN | | 1453 SANGRE DE CRISTO RD | | | TAOS | NM | 87571 | |
| JOHN AND MARIA CURRY | | 81 LIBERTY ST | AND EASTERN BANK AND TERRENCE W LYNN PA | | BRAINTREE | MA | 02184 | |
| JOHN AND MARIA GILCHRIST AND | | 18 GRANDVIEW TCE | PDS OF NEW HAVEN COUNTY | | NORTH HAVEN | CT | 06473 | |
| JOHN AND MARIE BOBAK AND | | 3320 FOXRIDGE CIR | KJ CONSTRUCTION | | TAMPA | FL | 33618 | |
| JOHN AND MARIE LOMBARDI | | 2034 BLUE HERON DR | | | MELBOURNE | FL | 32940 | |
| JOHN AND MARINELLE REED | | 2837 MAPLE HILL RD NE | | | ARAB | AL | 35016 | |
| JOHN AND MARTHA STARR AND | | 1533 SUNSET RIDGE RD | MARTHA MALONE | | HIGHLANDS RANCH | CO | 80126 | |
| JOHN AND MARY CONNORS | | 1127 CREASE ST | CPR RESTORATION | | PHILADELPHIA | PA | 19125 | |
| JOHN AND MARY KEARNS AND | | 24 PHILADELPHIA AVE | MARY WILKINSON | | WEST PITTSTON | PA | 18643 | |
| JOHN AND MARY PEREZ | | 14824 SW 60TH ST | | | KENDALL | FL | 33193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND MARY WALENDOWSKI AND | | 71980 MEMPHIS RIDGE RD | APOLLONIO COMPANIES INC | | RICHMOND | MI | 48062 | |
| JOHN AND MARYANNA DIENNO | | PO BOX 2253 | BARCLAY CONTRACTING CO INC POCONO PINE PA | | POCONO PINES | PA | 18350 | |
| JOHN AND MAUREEN SAGRANTZ | | 2912 DARTMOUTH DR | AND PRECISION BUILDERS | | HATFIELD | PA | 19440 | |
| JOHN AND MELODY HALL AND | | 4008 GRIMSTEAD LN | EMERGENCY RECONSTRUCTION | | RALEIGH | NC | 27613 | |
| JOHN AND MEREDITH SIEFERT | AND TAYLOR LANDSCAPE CO | 13104 SERENITY ST | | | HUNTERSVILLE | NC | 28078-8162 | |
| JOHN AND MICHELLE BOGDEN | | 2340 LADYBIRD DR | | | NEENAH | WI | 54956 | |
| JOHN AND MICHELLE PEEK | | 6274 CARDINAL RD | | | WRIGHTWOOD | CA | 92397 | |
| JOHN AND MICHELLE PHILLIPS | | 5802 LINGLE RD | | | GOSPORT | IN | 47433-7911 | |
| JOHN AND MICHELLE SERGOT AND | | 22076 ETHAN AVE | EZ HOME SOLUTIONS | | FOREST LAKE | MN | 55025 | |
| JOHN AND MICHELLE WINN | | 5207 S YANK CT | | | LITTLETON | CO | 80127 | |
| JOHN AND MILDRED SMITH | | 487 TIMOTHY RD | | | HILHAM | TN | 38568 | |
| JOHN AND MIRABAI ROSE CHULDENKO | | 3326 MADERA AVE | AND JFS CONSTRUCTION | | LOS ANGELES | CA | 90039 | |
| JOHN AND MISSY DROUET | | 6066 NW 18TH ST | AND PROCON CONSTRUCTION SERV | | POMPANO BEACH | FL | 33063 | |
| JOHN AND MOLLY DOWNING AND JOHN W AND | | 7007 BURGUNDY DR | MOLLY GANS DOWNING | | LAKE CHARLES | LA | 70605 | |
| JOHN AND MONICA SMARDZEWSKI | AND SENTINEL BUILDERS | PO BOX 3267 | | | BLOOMINGTON | IN | 47402-3267 | |
| JOHN AND MOONA SHOWAH AND | | 103 PASBEHEGH DR | PEERLESS RESTORATION SERVICES | | WILLIAMSBURG | VA | 23185 | |
| JOHN AND NADJA SUTTON AND VALLEY | | 6336 N GARDEN AVE | RESTORATION AND CONST | | FRESNO | CA | 93710 | |
| JOHN AND NANCY BRESNAHAN | | 554 WILLIAMS LAKE RD | | | POWDER SPRINGS | GA | 30127 | |
| JOHN AND NANCY GRANT AND ALL | | 370 MANSFIELD AVE | SEASONS ROOFING AND GUTTERS | | DARIEN | CT | 06820 | |
| JOHN AND NANCY ROLFS AND | | 620 LONGMEADOW CIR | CANNON SCREEN ROOMS INC | | LONGWOOD | FL | 32779 | |
| JOHN AND NARCISSA CLAUDIO AND | | 2539 N DRAKE AVE | GRECO EXTERIORS | | CHICAGO | IL | 60647 | |
| JOHN AND NEVA HAYES | | 1048 SWITCH GRASS DR | | | CASTEL ROCK | CO | 80109 | |
| JOHN AND NICKOLE WILLIAMS | | 15833 JUNIPER ST | AND JOHN WILLIAMS III | | OVERLAND PARK | KS | 66224 | |
| JOHN AND NOLA KELLY | | 1628 HAWK PL | | | SAINT PAUL | MN | 55122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND PAMELA BOLDUC AND | | 1151 RUFFED GROUSE CT | MORGAN STANLEY CREDIT CORP | | LINO LAKES | MN | 55014 | |
| JOHN AND PAMELA CASALI | | 156 ABBEY SPRINGS DR | | | FONTANA | WI | 53125 | |
| JOHN AND PAMELA CREMER AND | | 1852 CAPRI LN | SOUTHERN COMFORT | | SEABROOK | TX | 77586 | |
| JOHN AND PAMELA FERRON AND | | 609 VANDERBAKER RD | PAUL DAVIS RESTORATION AND REMODELING | | TEMPLE TERRACE | FL | 33617 | |
| JOHN AND PAMELA GIACOMO AND | | 227 MIDDLEBURY | MACKENZIE REMODELING | | SAN ANTONIO | TX | 78217 | |
| JOHN AND PAMELA JACKSON | | 1090 COUNTY HOME RD | | | PARIS | TN | 38242 | |
| JOHN AND PATRICIA BOSTON AND | | 11930 BLACKHAWK | MCGRATH AND CO | | CINCINNATI | OH | 45240 | |
| JOHN AND PATRICIA CAMPBELL | | 11441 NW 21 CT | | | PLANTATION | FL | 33323 | |
| JOHN AND PATRICIA CHESTNUT | | 115 10TH ST | | | HOLTSVILLE | NY | 11742 | |
| JOHN AND PATRICIA GRANT CAMEY | | 114 E PROSPECT ST | CONSTRUCTION ROBERT HERBERER | | KEWANNE | IL | 61443 | |
| JOHN AND PATRICIA HAGEY AND | | 1702 HOLSTON DR | B & T ROOFING & HOME IMPROVEMENTS & FUGATE & SON H | | BRISTOL | TN | 37620 | |
| JOHN AND PATRICIA OLIVIER | | 2340 16TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| JOHN AND PATRICIA PALMISON | | 814 DECATUR ST | AND HORVATH ROOFING INC | | SANDUSKY | OH | 44870 | |
| JOHN AND PATRICIA WHALEY AND | J AND L RESTORATION AND CLEANING | 510 WINDING RIVER DR | | | WILLIAMSTON | MI | 48895-9021 | |
| JOHN AND PEGGY KOPECH AND DENNIS | | 377 HOSTETTER RD | PERRY CONTRACTOR AND RENOVATION | | NEW WAVERLY | TX | 77358 | |
| JOHN AND PENNY HACKMAN AND | | 45 PLEASANT AVE | DAYTON DOOR SALES | | MONROE | OH | 45050 | |
| JOHN AND QUE GOGUE AND DARRYN | | 4031 BRAIRGLEN DR | PRICE AND CHELAKARA PARAKASK | | DICKINSON | TX | 77539 | |
| JOHN AND RACQUEL PACE | | 1250 CHALET DR | | | SANDUSKY | OH | 44870 | |
| JOHN AND RAEGAN BOUTWELL | | 25835 WINTER ST | | | PLAQUEMINE | LA | 70764 | |
| JOHN AND REBECCA SAMUEL | | 1435 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505 | |
| JOHN AND REGINA LEJEUNE | | PO BOX 1982 | | | IOWA | LA | 70647-1982 | |
| JOHN AND RENA EDWARD | | 3229 ST AUGUSTINE CT | | | KISSIMMEE | FL | 34746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND RITA DRAKE | | 549 THOMAS LN | TRIPLE R RESTORATION | | ELIZABETHTO | KY | 42701 | |
| JOHN AND RITA JONES | | 6699 ANNA 111 | | | BELLEVILLE | MI | 48111 | |
| JOHN AND ROBIN COWAN AND | | 4775 TOCOBAGA LN | CCI RESTORATION SERVICES | | JACKSONVILLE | FL | 32225 | |
| JOHN AND ROSARIA PENESIS AND | | 917 RIVERSIDE DR | ALUMINUM AND VINYL WORKS INC | | PARKRIDGE | IL | 60068 | |
| JOHN AND ROSE PALEOLOGOS AND | | 1345 FAIRMONT RD | BEST QUALITY CONSTRUCTION | | HOFFMAN ESTATES | IL | 60169-1210 | |
| JOHN and ROWENDA DRENNEN DAVID A and DIANE GARNER SHAWN and LORENE STARKEY PLAINTIFFS vs COMMUNITY BANK OF NORTHERN et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| JOHN and ROWENDA DRENNEN DAVID A and DIANE GARNER SHAWN and LORENE STARKEY PLAINTIFFS vs COMMUNITY BANK OF NORTHERN et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | COASTAL ROOFING AND WATEROOFING INC | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SAMANTHA SAMOYLO AND | | 15 BALMIERE PKWY | JOHN SAMOYLO JR | | CRANFORD | NJ | 07016 | |
| JOHN AND SANDRA AUBERT AND WICHITA | | 424 WHITE TAIL ST | ROOFING | | DERBY | KS | 67037 | |
| JOHN AND SANDRA BAAS | | 1271 W LAGOON AVE | CAL CONSTRUCTION AFFILIATES | | GUL SHORES | AL | 36542 | |
| JOHN AND SANDRA YOUNG | | 589 PINE TREE LOOP | | | BASTROP | TX | 78602 | |
| JOHN AND SAUNDRA MERCER AND | | 4573 HUNTINGTON TRL | CITIBANK FSB | | LAKE WORTH | FL | 33467 | |
| JOHN AND SHANNA AVITIA AND | | 4115 FLANDIN CT | FRONTIER RESTORATION LLC | | STRASBURG | CO | 80136 | |
| JOHN AND SHANNON TURNER | | 12434 ARLEE AVE | | | NORWALK | CA | 90650 | |
| JOHN AND SHARON ANTINUCCI | | 805 WARREN RD | AND RENOVATIONS AND MORE CONSTRUCTION SERVICES | | ERWIN | NC | 28339 | |
| JOHN AND SHARON EDRIS | | 320 E CHESTNUT ST | PERLAKI CONSTRUCTION | | LEBANON | PA | 17042 | |
| JOHN AND SHARON HOFFMAN | | 3015 BIG CREEK CT | | | ALPHARETTA | GA | 30005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND SHARON WARE AND | | 3214 OLD PLANTATION WAY | LANDMARK CORPORATION | | MARYVILLE | TN | 37804 | |
| JOHN AND SHAUNA MCCAL | | 23805 S MOLALLA AVE | AND GREGORY TAYLOR | | OREGON CITY | OR | 97045 | |
| JOHN AND SHERRI EDENS AND PINNACLE | | 4706 GARCIA BLVD | BUILDING SERVICES | | MURFREESBORO | TN | 37128 | |
| JOHN AND SHERRY HUDSON | | 2940 ST ANDREWS DR | | | FINDLAY | OH | 45840 | |
| JOHN AND SHERRY PETROSINO | | 5523 N G ST | AND PADGETTS CLEANING AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| JOHN AND SHIRLEY BEALE | | 14434 KENWOOD AVE | AND FROM THE GROUND UP CONSTR LLC | | DOLTON | IL | 60419 | |
| JOHN AND SHIRLEY HEAD AND | | 4025 ASHLAND CITY HWY | BEST CHOICE ROOFING | | NASHVILLE | TN | 37218 | |
| JOHN AND SHIRLEY JANU AND | | 701 7TH AVE S | DALE KREMERS CONSTRUCTION | | SARTELL | MN | 56377 | |
| JOHN AND SONIA BAILEY AND | | 6022 CLUB OAKS PL | TRIVAN ROOFING AND WATERPROOFING LLC | | DALLAS | TX | 75248 | |
| JOHN AND STAR BARBARIGOS AND | SHERI CARLSON | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |
| JOHN AND STEPHANIC MURPHY | | 82 MILLARD AVE | | | LYNN | MA | 01904 | |
| JOHN AND STEPHANIE HAIRSTON AND | | 11336 NETTLEBROOK ST W | DISCIPLES FOR JESUS SERVICES | | JACKSONVILLE | FL | 32218 | |
| JOHN AND STEPHANIE REISERT | | 1660 RIVERLAND RD | AND PERFORMANCE SHELL CONSTRUCTION | | FORT LAUDERDALE | FL | 33312 | |
| JOHN AND STEPHANIE TITUS | | 10500 NW 4TH ST | | | PLANTATION | FL | 33324 | |
| JOHN AND STEPHANIE TRUMM AND | | 182 BUCK EGGER RD | DOVE ROOFING | | CALEDONIA | MS | 39740 | |
| JOHN AND SUSAN BOWIE AND JOHN | | 220 VALLEY RD | J MAHONEY | | MERION STATION | PA | 19066 | |
| JOHN AND SUSAN MUTTEL | | 3 DARI CT | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND SUSAN SANTAMARIA AND | | 43 NOD RD | UNITED CLEANING RESTORATION LLC | | CLINTON | CT | 06413 | |
| JOHN AND SUSAN SHILLING AND | | 9201 STATE RTE 323 | GLENDALE STOCK FARMS C O HALDERMAN FARM MGMT | | MT STERLING | OH | 43143 | |
| JOHN AND SUSAN STACEY AND | | 82 FORBES PL | JOHN STACEY JR & CAPS WOODWORKING & HOME IMPROVEME | | EAST HAVEN | CT | 06512 | |
| JOHN AND SUSAN TRAUTMAN AND | | 8989 ACORN LANDING DR | PAUL DAVIS RESTORATION | | GERMANTOWN | TN | 38139 | |
| JOHN AND SUZANNE STREIT | | 538 PARK HEIGHTS CIR | | | TYLER | TX | 75701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND SYLVIA ADAIR | | 901 SW RAINTREE DR | | | LEES SUMMIT | MO | 64082 | |
| JOHN AND TAMMI FREUND AND WOLVERINE | | 3019 BAYOU DR | ROOFING AND SIDING | | LA PORTE | TX | 77571 | |
| JOHN AND TAMMIE HARBERT AND | | 1116 RAGIN LN | JOHN HARBERT III | | ROCKHILL | SC | 29732 | |
| JOHN AND TAMMY AVANT | | 1559 MICHAEL ST | AND AAA RESTORATION SERVICES INC | | MEMPHIS | TN | 38111 | |
| JOHN AND TAMMY EVANICH | | 125 JULIET RD | | | YARDLEY | PA | 19067 | |
| JOHN AND TAMMY JANUS | | 5266 SCOTT ST | AND BELL CONSTRUCTION LLC | | NEWTON FALLS | OH | 44444 | |
| JOHN AND TAMMY SNIDER AND CLEANING | | 98 SACARAP RD | SERVICES & E COAST CONTRACTOR & COLE CREEK HEATING | | COLUMBIA | ME | 04623 | |
| JOHN AND TAMMY SNIDER AND EAST | | 98 SACARAP RD | COAST CONTRACTORS | | COLUMBIA | ME | 04623 | |
| JOHN AND TANYA BAILEY AND TANYA HARRIS | | 2150 SERVICE RD | AND SOUTHERN PUBLIC ADJUSTERS | | OPA LOCKA | FL | 33054 | |
| JOHN AND TERRY SWOPE AND DH | | 4307 BURGESS DR | CONSTRUCTION | | SACRAMENTO | CA | 95838 | |
| JOHN AND THERESA MCKINNEY | | 5410 NW 76TH PL | | | POMPANO BEACH | FL | 33073 | |
| JOHN AND TIFFANY BROTHERS | | 2921 PARKVIEW LN | | | PROSPER | TX | 75078 | |
| JOHN AND TONYA ANDERS | | 79 OLD ROCKLAND RD | | | ROCKPORT | ME | 04856 | |
| JOHN AND TONYA TYSON AND | | 4232 SW 16TH ST | FETTERMAN AND ASSOCIATES | | OKEECHOBEE | FL | 34974 | |
| JOHN AND TRACEY DACRUZ | | 2376 F RD | | | LOXAHATCHEE | FL | 33470 | |
| JOHN AND TRACY ABUCEWICZ AND | | 15 WINGATE RD | JOHN ABUCEWICZ JR | | HOLLISTON | MA | 01746 | |
| JOHN AND TRACY JONES | | 5046 FOUR SEASON RD | | | SMITHVILLE | TN | 37166 | |
| JOHN AND TRACY MCKINLEY | | 3501 FEATHERS ST | AND PERRY ROOFING | | KNOXVILLE | TN | 37920 | |
| JOHN AND TRICIA DRAKE | | 514 COLBARN CT | JERRY GARAU WALTER AESCHLIMAN INC | | FISHERS | IN | 46038 | |
| JOHN AND UNITY ABRAHAMS | | 1491 OAK TRAIL CT | | | HERNDON | VA | 20170 | |
| JOHN AND VALORIE LAMB | | 29685 FARMBROOK VILLA CT | MJ WHITE AND SON INC | | SOUTHFIELD | MI | 48034 | |
| JOHN AND VERA SARAZEN AND EST | | 8838 MIA MOORE AVE | OF VERA SARAZEN AND KALB INDUSTRIES OF NEVADA | | LAS VEGAS | NV | 89147 | |
| JOHN AND VIRGINA MCKINNEY | | 17574 S COMPASS ROSE CIR | | | CROSBY | TX | 77532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND VIVIAN OSULLIVAN | | 4250 BANNER RD | AND PINNACLE ROOFING | | NOBLE | OK | 73068 | |
| JOHN AND WENDY RICHARDS AND | | 4002 ROUTE 20 | BIVINS CONTRACTING | | ESPERANCE | NY | 12066 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | AND WRIGHT LOVITT INC | | GERMNATOWN | TN | 38138 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | | | GERMANTOWN | TN | 38138 | |
| JOHN AND YOLANDA GREEN | | 12722 LEITRIM WAY | | | HOUSTON | TX | 77047 | |
| JOHN AND YVETTE CHASE | | 52 DEER CREEK RD | | | POMONA | CA | 91766 | |
| JOHN ANDERSON | | 1208 HIGHRIDGE CT | | | MAPLEWOOD | MN | 55109 | |
| John Anderson | | 201 W Hartranft Blvd | | | East Norrtion | PA | 19401 | |
| JOHN ANDERSON | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDERSON | | 46 VINEYARD POINT RD | | | GUILFORD | CT | 06437 | |
| JOHN ANDERSON OR DAN DAILEY | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDREW CROWE JOHN A CROWE | | 5550 RYAN LN | ANGELA CROWE ANGELA GCROWE | | EVANSVILLE | IN | 47712-9525 | |
| JOHN ANDREW GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712-5110 | |
| JOHN ANDREW HARDWOOD FLOORING INC | | 4498 LAKE ACWORTH DR | | | ACWORTH | GA | 30101 | |
| JOHN ANGEL | | 3633 E BROADWAY #102 | | | LONG BEACH | CA | 90803 | |
| JOHN ANTONIELLO | | 232 ROBINSON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| JOHN ARCHER PEARMAN JR. | ALEEN H. PEARMAN | 12700 ASHBROOK LANDING | | | MIDLOTHIAN | VA | 23114 | |
| JOHN ASKINS | SHARON ASKINS | 2827 ROYAL ISLE DRIVE | | | TALLAHASSEE | FL | 32312 | |
| JOHN AUSTIN | BRENDA AUSTIN | 6615 OAK FOREST DR | | | OAK PARK | CA | 91377 | |
| JOHN AXIOTAKES ESTATE AND | | 293 MEADOWBROOK AVE | JOHN AND DESPINA AXIOTAKES | | RIDGEWOOD | NJ | 07450 | |
| JOHN B AND TONJA L COLLINS AND | | 3308 RAILFENCE | FOUR SEASONS | | FOREST HILLS | TX | 76119 | |
| JOHN B BARRETT ATT AT LAW | | 101 W FIRST AVE | | | GODDARD | KS | 67052 | |
| JOHN B BREWER ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B CLODIG ATT AT LAW | | 1308 EL NIDO DR | | | FALLBROOK | CA | 92028 | |
| JOHN B CUNNINGHAM | VICKIE L CUNNINGHAM | 4956 FRAZEE ROAD | | | OCEANSIDE | CA | 92057 | |
| JOHN B DONNES III ATT AT LAW | | 4603 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| JOHN B ENGEL ENTERPRISES INC | | PO BOX 202 | | | GILBERT | AZ | 85299-0202 | |
| JOHN B ENNIS ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | RAFAEL ESTRADA, ANNA G ESTRADA V RAMP 2006-SP4, ALIAS, GMAC MRTG, LLC, ALIAS & RESIDENTIAL FUNDING CO, LLC, ALIAS & JOH ET AL | 1200 RESERVOIR AVENUE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | THOMAS D. GAMMINO V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, ALIAS GMAC MORTGAGE, LLC AND RAIL 2005QA7, ALIAS | 1200 Reservoir Avenue | | | Cranston | RI | 02920 | |
| JOHN B FARVER ATT AT LAW | | 5635 116TH AVE SE | | | BELLEVUE | WA | 98006 | |
| JOHN B GOUVEIA JR | | 3545 ADDISON STREET | | | SAN DIEGO | CA | 92106 | |
| JOHN B GUINN ATT AT LAW | | PO BOX 790 | | | COPPERAS COVE | TX | 76522-0790 | |
| JOHN B HACKMAN III AND PENNY L | | 45 PLEASEANT AVE | HACKMAN & OVERHEAD DOOR CO OFSPRINGBORO MIDDLETOWN | | MONROE | OH | 45050 | |
| JOHN B LAING ATT AT LAW | | 10550 SEPULVEDA BLVD STE 104 | | | MISSION HILLS | CA | 91345 | |
| JOHN B LANGAS II | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN B LARUE ATT AT LAW | | 4910 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| JOHN B LYLE ATT AT LAW | | 376 POWDER SPRINGS ST SE STE 140 | | | MARIETTA | GA | 30064 | |
| JOHN B MASHBURN ATT AT LAW | | PO BOX 125 | | | GROVEPORT | OH | 43125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B MCBRIDE ATT AT LAW | | 1 CROTON POINT AVE | | | CROTON HDSN | NY | 10520 | |
| JOHN B MCVEIGH BRIAN MCVEIGH AND | | 51274 PLYMOUTH VALLEY | SANDRA MCVIEGH | | PLYMOUTH | MI | 48170 | |
| JOHN B MONNET ATT AT LAW | | 1000 W WILSHIRE BLVD STE 310 | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN B ROBINS IV ATT AT LAW | | PO BOX 506 | | | SALISBURY | MD | 21803 | |
| JOHN B THOMAS | KIMBERLY A THOMAS | 2255 MARIS WAY | | | MONROE | GA | 30655 | |
| JOHN B TUCKER ATT AT LAW | | 2 LEE ST | | | NEWNAN | GA | 30263 | |
| JOHN B VENTRESS | | 10350 BIG CANOE | | | JASPERETTA | GA | 30143 | |
| JOHN B. BRADBURN | LINDA A. BRADBURN | 12312 GLENFIELD AVENUE | | | TAMPA | FL | 33626 | |
| JOHN B. BRIGGS | | 1728 COLONIAL DRIVE | | | ROCHESTER | IN | 46975 | |
| JOHN B. BRYANT | BARBARA J. BRYANT | 322 W. THIRTEEN MILE RD. | | | ROYAL OAK | MI | 48073 | |
| JOHN B. CARDINALI | | 32128 BEACON LANE | | | FRASER | MI | 48026 | |
| JOHN B. COLLINS II | | 4043 LAKE PARKWAY COURT | | | HERMITAGE | TN | 37076 | |
| JOHN B. GIBBS | LISA P. GIBBS | 10512 STONE MEADOW DR | | | DENVER | CO | 80134-3732 | |
| JOHN B. JAMES | PATRICIA A. JAMES | 1138 LASSEN VIEW DR | | | LAKE ALMANOR | CA | 96137 | |
| JOHN B. KEARNEY | BERNADETTE M. KEARNEY | 214 JEFFERSON AVENUE | | | HADDONFIELD | NJ | 08033 | |
| JOHN B. KELLY | DIANE R. KELLY | 2642 MYSTIC VALLEY | | | WHITE LAKE | MI | 48383 | |
| JOHN B. LEWIS | DONNA A. LEWIS | 1901  TIARA DRIVE | | | OJAI | CA | 93023 | |
| JOHN B. MASLOWSKI | | 32 FREDERICKSON ROAD | | | BILLERICA | MA | 01821 | |
| JOHN B. MCVEIGH | | 4480 GOLF VIEW DR | | | BRIGHTON | MI | 48116-9178 | |
| JOHN B. PAGEL | ANTOINETTE M. PAGEL | 46601 GULLIVER DR | | | SHELBY TWP | MI | 48315 | |
| JOHN B. RICHARDS | NANCY RICHARDS | 4086 A&B VIA ZORRO | | | SANTA BARBARA | CA | 93110 | |
| JOHN B. RUMA | DEBRA A. RUMA | 13001 MICHAEL DR | | | SHELBY TOWNSHIP | MI | 48315-4744 | |
| JOHN B. SMITH | DONNA M. SMITH | 1905 HALL STREET SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| JOHN B. YOUNG  JR. | | 18115 THOMAS NELSON HIGHWAY | | | FABER | VA | 22938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Bacchione | | 3 Albatross Point | | | Bayville | NJ | 08721 | |
| JOHN BACHOR I I I | FRANCES L. BACHOR | 37815 BAYWOOD DR | | | FARMINGTON HILLS | MI | 48335 | |
| JOHN BAGLEY ATT AT LAW | | 193 FORT UNION BLVD STE 300 | | | MIDVALE | UT | 84047 | |
| JOHN BAKHIT ATT AT LAW | | 9045 HAVEN AVE STE 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN BALLARD | | 1305 WILLOW BROOK TRAIL | | | TAYLOR | TX | 76574 | |
| JOHN BARBERIO | SANDRA M. BARBERIO | 4 APPLEBLOSSOM BLVD | | | LANCASTER | NY | 14086 | |
| JOHN BARD | | 4728 LONG ACRE DRIVE NE | | | ROANOKE | VA | 24019 | |
| JOHN BARNES | LEANN BARNES | 1510 JQ ADAMS STREET | | | OREGON CITY | OR | 97045 | |
| JOHN BARONE | | 1417 VALLEY CENTER AVENUE | | | GLENDORA | CA | 91740-5823 | |
| JOHN BARR ATT AT LAW | | PO BOX 50 | | | DECATUR | IL | 62525 | |
| JOHN BARRETT AND CYNTHIA MCPHEE | | 128 MILLS AVE | CO INC OF THE UPSTATE | | SPARTANBURG | SC | 29302 | |
| JOHN BARRICK | | 1040 S JOSSMAN RD | | | ORTONVILLE | MI | 48462 | |
| JOHN BARRON AGENCY | | 108 N GORDON ST | | | ALVIN | TX | 77511 | |
| JOHN BARTOSIAK | | 15 COUR ST TROPEZ | | | PALOS HILLS | IL | 60465 | |
| JOHN BASEEL | SYLVIA BASEEL | 700 N. MOUNTAIN AVE | | | UPLAND | CA | 91786-4340 | |
| JOHN BATTY | DEBRA BATTY | 3729 VISTA GREENS DR | | | FORT WORTH | TX | 76244-8191 | |
| JOHN BEACH | | 28 WINDING HILL RD | | | VERNON | NJ | 07462 | |
| JOHN BEAL INC | | 3055 N LINDBERGH | | | ST LOUIS | MO | 63074 | |
| JOHN BEAL INC | | 9845 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63074 | |
| JOHN BEARDEN | | 216 WILSONIA AVE | | | NASHVILLE | TN | 37205-2819 | |
| JOHN BECKER | | 22124 117TH PL S.E. | | | KENT | WA | 98031 | |
| JOHN BELLANTUONO | CAROLYN BELLANTUONO | 48 PEPPERMINT LANE | | | BRISTOL | CT | 06010 | |
| JOHN BENOIT | | 23342 ROBERT JOHN | | | ST CLAIR SHORES | MI | 48080 | |
| JOHN BENTLEY APPRAISAL | | PO BOX 487 | | | JANESVILLE | CA | 96114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BERANICH | | 321 AMETHYST WAY | | | SUPERIOR | CO | 80027 | |
| John Bergdahl | | 2000 Oak Timber | | | Bedford | TX | 76021 | |
| John Berger | | 468 W. Paletown Road | | | Quakertown | PA | 18951 | |
| JOHN BERRY | | 3603 FIELDVIEW CT | | | PLEASANTON | CA | 94588 | |
| JOHN BERTONI AND REPAIR MASTERS | | 9258 HICKORY RD | CONSTRUCTION COMPANY | | VIRGINIA | IL | 62691 | |
| JOHN BESSEL | | 13612 ASHCROFT RD | | | SAVAGE | MN | 55378 | |
| John Bias | | 13 Oak Hollow Court | | | Henderson | NV | 89074 | |
| JOHN BISSET | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JOHN BLACK | TERESA BLACK | 8127 WOODLAWN CIR S | | | PALMETTO | FL | 34221 | |
| JOHN BLACK CONSTRUCTION | | 416 ALEXANDER AVE PO BOX 237 | | | MAPLE SHADE | NJ | 08052 | |
| JOHN BLACKSHEAR | | 7201 HAVEN AVENUE E-224 | | | RANCHO CUCAMONGO | CA | 91701 | |
| JOHN BLASKOVICH AND JENNIFER | | 2151 N BYRON RD | DREILING AND D AND D GARAGES AND JAMES SPEARS | | WICHITA | KS | 67212 | |
| JOHN BLEVINS | JEANNE BLEVINS | 132 RIVERSIDE AVE | | | MASTIC BEACH | NY | 11951-1108 | |
| JOHN BLOCK | | 813 BUNKER HILL DR | | | CARSON CITY | NV | 89703 | |
| JOHN BOLAN AND PAUL DAVIS | | 2229 INDIAN VILLAGE BLVD | RESTORATION INC | | FORT WAYNE | IN | 46809 | |
| John Bombella | | 637 Boelling Ave | | | Evansdale | IA | 50707 | |
| JOHN BORIS AND DIANNA GRANT | | 612 COLUMBUS BLVD S | BORIS AND MIKE BALAN | | LEHIGH ACRES | FL | 33974-4600 | |
| John Bowser | | 2406 Stillwater Drive | | | Mesquite | TX | 75181 | |
| JOHN BOYCE BRIGHT ATT AT LAW | | 1533 N LEE TREVINO DR STE 205 | | | EL PASO | TX | 79936 | |
| JOHN BRADLEY POTTS | | PO BOX 341 | | | PARK RIDGE | IL | 60068-0341 | |
| JOHN BREHENY | | 8606 CYRUS PL | | | ALEXANDRIA | VA | 22308 | |
| JOHN BRETT & ANNETTE F CLAPPER | | 10901 N MARSH AVENUE | | | KANSAS CITY | MO | 64157 | |
| JOHN BRIAN WHITE ATT AT LAW | | 8222 MAPLE ST | | | NEW ORLEANS | LA | 70118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BRIGGS | | 4854 GLENHOLLOW CIRCLE | | | OCEANSIDE | CA | 92057 | |
| JOHN BRIGGS BURCHAM ATT AT LAW | | 31555 W 14 MILE RD STE 2 | | | FARMINGTN HLS | MI | 48334 | |
| JOHN BRODRICK | | PO BOX 25111 | | | DALLAS | TX | 75225-1111 | |
| JOHN BROOKS CAMERON AND ASSOCIAT | | 247 E SMITH RD | | | MEDINA | OH | 44256 | |
| JOHN BROPHY | Keller Williams Realty | 548 GIBSON DR. STE. 200 | | | ROSEVILLE | CA | 95678 | |
| JOHN BROPHY REAL ESTATE | | 3001 LAVA RIDGE CT NO 100 | | | ROSEVILLE | CA | 95661 | |
| JOHN BUCK JR. | | 1239 ARCH TERRANCE | | | ST LOUIS | MO | 63117 | |
| JOHN BUCKEY ATT AT LAW | | 1101 CALIFORNIA AVE STE 210 | | | CORONA | CA | 92881-6473 | |
| JOHN BULLARD | | 3679 SE 45TH ST. | | | COLUMBUS | KS | 66725 | |
| JOHN BUNN | | 674 SANTA ANA CIR | | | SANTA ROSA | CA | 95404 | |
| JOHN BURBACH AND | | ROBIN BURBACH | P.O. BOX 1042 | | LAKE CITY | FL | 32056 | |
| JOHN BURGHOFF RESIDENTIAL APPRAISAL | | 6427 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109 | |
| JOHN BURKE | | 501 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505-2006 | |
| John Burks | | 1104 Mirage Canyon | | | Dallas | TX | 75232 | |
| JOHN BURLEE | | 501 FORNSWORTH AVE | | | BORDERTAN | NJ | 08505 | |
| John Burrough | | 503A Fairview Avenue | | | Neptune | NJ | 07753 | |
| JOHN BURT GMAC AG 118439 | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| JOHN BURT REALTY | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURT REALTY | | GMAC REAL ESTATE | 15 EAST BURDICK | | OXFORD | MI | 48371 | |
| JOHN BURT REALTY GMAC | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURWELL | | 8388 SNOWCAP AV. | | | PINON HILLS | CA | 92372 | |
| JOHN BUTLER | MELANIE BUTLER | 935 HILLCREST | | | ADRIAN | MI | 49221 | |
| JOHN BUTLER | | 6661 FRANRIVERS AVE | | | WEST HILLS | CA | 91307 | |
| JOHN C A JUERGENS ATT AT LAW | | 1504 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C ALMY AND MAURA ALMY | | 2 SALT KETTLE LANE | | | OLD LYME | CT | 06371 | |
| JOHN C ANDERSON ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| JOHN C ANDERSON ATT AT LAW | | PO BOX 82982 | | | BATON ROUGE | LA | 70884 | |
| JOHN C APPLEGATE | | 1770  W. TENAYA WAY | | | FRESNO | CA | 93711 | |
| JOHN C BARLOW ATT AT LAW | | 1720 E LOS ANGELES AVE STE 231 | | | SIMI VALLEY | CA | 93065 | |
| JOHN C BENNETT JR | JENNIFER L LOVE | 5425 WILLIS RD | | | GRASS LAKE | MI | 49240 | |
| JOHN C BERGDOLL ATT AT LAW | | 539 SWEETBRIAR DR | | | WHITELAND | IN | 46184 | |
| JOHN C BERGDOLL ATT AT LAW | | PO BOX 277 | | | WHITELAND | IN | 46184 | |
| JOHN C BIRCHER III | | 220 E FRONT ST | | | NEW BERN | NC | 28560 | |
| JOHN C BIRCHER III | | PO BOX 1555 | | | NEW BERN | NC | 28563 | |
| JOHN C BIRCHER III ATT AT LAW | | 1319 COMMERCE DR | | | NEW BERN | NC | 28562 | |
| JOHN C BOWES ATT AT LAW | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| JOHN C BREWER | SUSAN E BREWER | 100 HICKS STREET | | | PORTLAND | ME | 04103 | |
| JOHN C BREWER ATT AT LAW | | 421 W 11TH ST STE 103 | | | TRACY | CA | 95376 | |
| JOHN C BUSHATT AT LAW | | PO BOX 2700 | | | HEMET | CA | 92546 | |
| JOHN C BYRNE | PATRICIA M BYRNE | 35 RALPH AVENUE | | | HILLSDALE | NJ | 07642-1651 | |
| JOHN C CAMPBELL | | 1255 WEBSTER STREET | | | BIRMINGHAM | MI | 48009 | |
| JOHN C CARAKER ATT AT LAW | | 245 UNION BLVD | | | SAINT LOUIS | MO | 63108 | |
| JOHN C CARLSON ATT AT LAW | | 519 WALNUT ST | | | READING | PA | 19601 | |
| JOHN C CHU | MAE W CHU | 419 CAMELIA RIVER WAY | | | SACRAMENTO | CA | 95831-2959 | |
| JOHN C CUMMINGS | DEBORAH J CUMMINGS | 2401 E. MABEL STREET | | | TUCSON | AZ | 85719 | |
| JOHN C DAVIS RAA | | 7324 QUAIL MEADOW LN | | | CHARLOTTE | NC | 28210 | |
| JOHN C DENT ATT AT LAW | | 1000 S HAMILTON ST STE D | | | LOCKPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C DENT LTD | | 608 REVERE RD STE 1 | | | GLENVIEW | IL | 60025 | |
| JOHN C DOMINQUE JR | | 138 TEDDY ST | | | PIERRE PART | LA | 70339 | |
| JOHN C E BERENDS JR | | 616 PONDEROSA DR | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| JOHN C EASTLACK ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| JOHN C EMERY ATT AT LAW | | 37 BAY ST | | | MANCHESTER | NH | 03104 | |
| JOHN C ENGLEHARDT PA TRUST ACCT | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| JOHN C FEGGELER ATT AT LAW | | 177 MAIN ST | | | MATAWAN | NJ | 07747 | |
| JOHN C FINK | RITA J FINK | RANCHO PALOS VERDES | 26730 HAWKHURST DRIVE | | LOS ANGEKES | CA | 90275 | |
| JOHN C FOX JR | | 19 BARRETT ST | | | NEEDHAM | MA | 02492 | |
| JOHN C FRUE PA | | 20 BATTERY PARK AVE STE 405 | THE FLAT IRON BUILDING | | ASHEVILLE | NC | 28801 | |
| JOHN C GARRY | | 660 TUMBLEWEED CIR | | | INCLINE VILLAGE | NV | 89451 | |
| JOHN C GAVENDA ATT AT LAW | | 27 N PLATT ST | | | ALBION | NY | 14411 | |
| JOHN C GOEDE PA IOTA | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAILS N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GORDON ATT AT LAW | | 532 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| JOHN C GRAVEL ATT AT LAW | | 40 COLLEGE ST STE 100 | | | BURLINGTON | VT | 05401 | |
| JOHN C GREEN ATT AT LAW | | 39 EXCHANGE PL STE 60 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN C HARRY INC | | 3 INTERSTATE CORPORATE CTR STE 103 | | | NORFOLK | VA | 23502 | |
| JOHN C HAYDEN ATT AT LAW | | 505 YORK ST | | | NEWPORT | KY | 41071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C HERTER | LISA HERTER | 9 MAPLE SPRINGS ROAD | | | PITTSTOWN | NJ | 08867-5029 | |
| JOHN C HESS PC | | 1004 HICKORY HILL LN STE 9 | | | HERMITAGE | TN | 37076-1931 | |
| JOHN C HICKS ATT AT LAW | | 202 N PRINCE ST | | | PRINCETON | IN | 47670 | |
| JOHN C HILL | | 530 E CENTRAL AVE #501 | | | ORLANDO | FL | 32801 | |
| JOHN C HOLLAND | CHERYL D HOLLAND | 9599 EAST ARBOR PL | | | ENGLEWOOD | CO | 80111 | |
| JOHN C HORVATH | | 30628 DETROIT RD. #105 | | | WESTLAKE | OH | 44145 | |
| JOHN C HUGHES AND | | 602 N JONES AVE | AND SKYLINE ROOFING | | NORMAN | OK | 73069 | |
| JOHN C JOHNSON ATT AT LAW | | 3120 MESA WAY STE C STE B | | | LAWRENCE | KS | 66049 | |
| JOHN C KENNEDY | John L Scott - WSL | 1124 CORNUCOPIA ST NW, SUITE 101 | | | SALEM | OR | 97304 | |
| JOHN C KIM ATT AT LAW | | 111 LIVINGSTON ST STE 1110 | | | BROOKLYN | NY | 11201 | |
| JOHN C KINNEY JOHN KINNEY | | 200 DEWEY ST | PATRICIA R KINNEY AND PATRICIA KINNEY | | BENNINGTON | VT | 05201 | |
| JOHN C KUCEJ ATT AT LAW | | 95 N MAIN ST | | | WATERBURY | CT | 06702 | |
| JOHN C KYLE ATT AT LAW | | PO BOX 192 | | | MODESTO | CA | 95353 | |
| JOHN C LARSEN ATT AT LAW | | 415 CHURCH ST STE 100 | | | HUNTSVILLE | AL | 35801 | |
| JOHN C LEWE AND ASSOCIATES | | 24W500 MAPLE AVE STE 203C | | | NAPERVILLE | IL | 60540 | |
| JOHN C MARSHA II | | 3689 LIBERTY LN | | | MARIETTA | GA | 30062-5926 | |
| JOHN C MATZKE | | 25509 WAGNER AVE | | | WARREN | MI | 48089 | |
| JOHN C MAXWELL ATT AT LAW | | 1112 1ST CAPITOL DR STE B | | | SAINT CHARLES | MO | 63301-2769 | |
| JOHN C MCALEER III | | BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCALEER III | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCALISTER | DEBORAH A MCALISTER | 1367 FOUNTAIN STREET | | | ALAMEDA | CA | 94501 | |
| JOHN C MCCLOSKEY AND | | 642 WELSH PL | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| JOHN C MCLAURIN ATT AT LAW | | PO BOX 220 | | | BRANDON | MS | 39043 | |
| JOHN C MCLEMORE ATT AT LAW | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C MELARAGNO ESQ | | 502 W 7TH ST | | | ERIE | PA | 16502 | |
| JOHN C MENSZER ATT AT LAW | | 830 UNION ST STE 301 | | | NEW ORLEANS | LA | 70112 | |
| JOHN C MORGAN JR ATT AT LAW | | 98 ALEXANDRIA PIKE STE 10 | | | WARRENTON | VA | 20186 | |
| JOHN C NEAPOLITAN SR | | 1310 PALMETTO PATH | | | SANFORD | NC | 27330 | |
| JOHN C ODONNELL III ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| JOHN C PATTERSON | DELTA J PATTERSON | 207 WESTSIDE DR | | | BELTON | MO | 64012 | |
| JOHN C PENNINGTON PC | | PO BOX 275 | | | HELEN | GA | 30545 | |
| JOHN C RAPOSO | JACQUELINE M RAPOSO | 28 CEDAR LANE | | | NORTH ANDOVER | MA | 01845 | |
| JOHN C RAYSON ESQ ATT AT LAW | | 2400 E OAKLAND PARK BLVD FL 2 | | | FT LAUDERDALE | FL | 33306 | |
| JOHN C RIGGS AND | | BARBARA G RIGGS | 8 GREEN DRIVE | | TERRYVILLE | CT | 06786 | |
| JOHN C ROBINSON ATT AT LAW | | 512 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JOHN C ROGERS ATT AT LAW | | 111 W WAYNE ST | | | GLASGOW | KY | 42141 | |
| JOHN C ROSS JR ATT AT LAW | | 2009 N POLK ST | | | CORINTH | MS | 38834 | |
| JOHN C ROSS JR ATT AT LAW | | PO BOX 1681 | | | CORINTH | MS | 38835 | |
| JOHN C RYAN ATT AT LAW | | 212 WASHINGTON ST | | | FRANKFORT | KY | 40601 | |
| JOHN C SCHLEIFFARTH PC ATT AT L | | 75 W LOCKWOOD AVE STE 222 | | | SAINT LOUIS | MO | 63119 | |
| JOHN C SCHROPP ATT AT LAW | | 2530 RIVA RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| JOHN C SCHROPP ATT AT LAW | | 305 W CHESAPEAKE AVE STE 105 | | | TOWSON | MD | 21204 | |
| JOHN C SCHULTES ATT AT LAW | | 18535 E WARREN AVE | | | DETROIT | MI | 48236 | |
| JOHN C SMITH JR | LORRAINE B SMITH | 5195 SANTA ANITA DRIVE | | | SPARKS | NV | 89436 | |
| JOHN C SOUZA ATT AT LAW | | PO BOX 6359 | | | POCATELLO | ID | 83205 | |
| JOHN C STASSIS | RUTH L TORRES | 116 WESSON TERRANCE | | | NORTHBOROUGH | MA | 01532 | |
| JOHN C STEWART ATT AT LAW | | 1660 ALBION ST | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C STEWART ATT AT LAW | | 1660 S ALBION ST STE 918 | | | DENVER | CO | 80222 | |
| JOHN C STOVER AND | ALL S REMODELING | PO BOX 975 | | | SNELLVILLE | GA | 30078-0975 | |
| JOHN C TURIN ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JOHN C WALLACE ATT AT LAW | | PO BOX 578 | | | WINTERS | CA | 95694-0578 | |
| JOHN C WHATLEY ATT AT LAW | | PO BOX 923301 | | | NORCROSS | GA | 30010 | |
| JOHN C. BEATTIE | BONNIE L. BEATTIE | 623 SUNRISE DRIVE | | | AVALON | NJ | 08202 | |
| JOHN C. BOOTH | | 11510 NORTH DEER HILL LANE | | | PRESCOTT | AZ | 86305 | |
| JOHN C. BROOKS | KATHERINE J. BENOIT | 1328 LAKEPARK DRIVE | | | BIRMINGHAM | MI | 48009 | |
| JOHN C. CARICO | KAREN S. CARICO | 2533 SCARSBOROUGH DRIVE | | | RICHMOND | VA | 23235 | |
| JOHN C. COLLINS JR | JO COLLINS | 45463 MUIRFIELD | | | CANTON | MI | 48867-4886 | |
| JOHN C. DAVENPORT | VICTORIA H. CLARK | P.O. BOX 1014 | | | DARBY | MT | 59829 | |
| JOHN C. DUBOIS | DONNA M. DUBOIS | 13921 N. RIVILLA LANE | | | SPOKANE | WA | 99208 | |
| JOHN C. FRANCIS | LAUREL E. FRANCIS | 2449 NAPOLI WAY | | | COSTA MESA | CA | 92627 | |
| JOHN C. GARDNER | GLORIA W. GARDNER | 6344 HIGHLAND AVENUE | | | RICHMOND | CA | 94805 | |
| JOHN C. GOSS | TINA M. GOSS | 7408 OAK GROVE AVE | | | LAS VEGAS | NV | 89117-1454 | |
| JOHN C. GUSTAFSON | JUDITH B. GUSTAFSON | 220 OLD LITTLETON ROAD | | | HARVARD | MA | 01451 | |
| JOHN C. HARAF | MARTHA A. HARAF | 6385  SEYMOUR ROAD | | | SWARTZ CREEK | MI | 48473-7607 | |
| JOHN C. HARRY INC. | | 3800 POPLAR HILL RD | STE G | | CHESAPEAKE | VI | 23321 | |
| JOHN C. HITTNER | KRISTINA L. HITTNER | 124 MISTY MORN | | | HUNTSVILLE | AL | 35811 | |
| JOHN C. JOHNSTON | BARBARA J. JOHNSTON | 421 E DAVIES LOOP ROAD | | | LAKE STEVENS | WA | 98258 | |
| JOHN C. KARDOSZ | GERALDINE M. KARDOSZ | 15 CROWN POINT | | | BALLSTON LAKE | NY | 12019 | |
| JOHN C. KEELEY | MARY ANN P. KEELEY | 19 RECTOR PLACE | | | BLOOMFIELD | NJ | 07003 | |
| JOHN C. KNIGHT | VIRGINIA G. KNIGHT | 2120 N PANTOPS DR | | | CHARLOTTESVILLE | VA | 22911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C. LANKFORD III | | 648 OGLE TREE ROAD | | | AUBURN | AL | 36830 | |
| JOHN C. MAJOR | SUSAN P FOOS | 815 WARRENVILLE ROAD | | | WHEATON | IL | 60187-6370 | |
| JOHN C. MARSHALL | | 3445 FREE UNION RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHN C. MCGRATH | KAREN A. DONATO | 4805 MONTGOMERY AVE | | | BETHESDA | MD | 20816-3019 | |
| JOHN C. MCMICAN | | 272 HARLAN DR. | | | FRANKENMUTH | MI | 48734 | |
| JOHN C. MOOK | JULIA D. MOOK | 44028 ELKHORN TRAIL | | | INDIAN WELLS | CA | 92210 | |
| JOHN C. NORJEN | LADONNA NORJEN | 5182 BRITTEN LANE | | | ELLICOTT CITY | MD | 21043 | |
| JOHN C. OVEREND JR | MICHELLE A. OVEREND | 4281 DONNA MARIE COURT | | | HAYMARKET | VA | 20169 | |
| JOHN C. PAEK | | 6767 REDLANDS COURT | | | RIVERSIDE | CA | 92506 | |
| JOHN C. PALLINO | | 2541 E BRIDLEWISE LANE | | | BULLHEAD CITY | AZ | 86442 | |
| JOHN C. POTTER | JOHANNA G. POTTER | P O BOX 360451 | | | HOOVER | AL | 35236 | |
| JOHN C. QUACKENBUSH | DEBRA J. QUACKENBUSH | 6655 W GALWAY CIRCLE | | | DIMONDALE | MI | 48821 | |
| JOHN C. RODE | MARLENE K. RODE | 8907 BEULAH CHURCH RD | | | LOUISVILLE | KY | 40291 | |
| JOHN C. ROGERS | DEBRA L. ROGERS | 12501 DIXIE DRIVE | | | BISHOPVILLE | MD | 21813 | |
| JOHN C. ROGIN | | 25765 SURREY COURT | | | FARMINGTON HILLS | MI | 48335 | |
| JOHN C. ROY | KATHRYN G. ROY | 57470 BUCKHORN ROAD | | | THREE RIVERS | MI | 49093 | |
| JOHN C. SPATRISANO | DEBRA A. SPATRISANO | 6801 S KREPPS ROAD | | | SAINT JOHNS | MI | 48879 | |
| JOHN C. TAYLOR | | 1212 DICKINSON STREET | | | PHILADELPHIA | PA | 19147 | |
| JOHN C. VALENTINE | BRENDA B. VALENTINE | 244 BIG BROOK RD | | | INDIAN LAKE | NY | 12842 | |
| JOHN C. WESTENDORF | CAROLINE L. WESTENDORF | 127 SHORECREST CIR | | | HENDERSONVILLE | TN | 37075-4868 | |
| JOHN C. WILLSEY | JANE O. WILLSEY | 4847 QUEENS CIRCLE | | | GLADWIN | MI | 48624 | |
| John Cabibi | | 603 Whitpain Hills | | | Blue Bell | PA | 19422 | |
| JOHN CABICO | | 180 NINTH STREET | | | PISCARAWAY | NJ | 08854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CACH | EVA CACH | 229 WEST 120TH STREET | | | LOS ANGELES | CA | 90061 | |
| JOHN CALLAHAN | | 40960 CALIFORNIA OAKS RD #327 | | | MURRIETTA | CA | 92562 | |
| JOHN CAMBELL AND WALLACE GLISSO | | 35 LEPOINTE | AND KIMBERLY SKEEN AND MICHELLE DEMUSIS | | BETHANY BEACH | DE | 19930 | |
| JOHN CAMERON III AND COLEEN J | | 151 PAINE | CAMERON | | GREEN ISLAND | NY | 12183 | |
| JOHN CAMPBELL AND GEORGE | | 4147 MARKWALTER RD | HAMILTON CONTRACTING | | HEPHZIBAH | GA | 30815 | |
| JOHN CAMPION | | 6 BROOKFILED ROAD | | | WESTWOOD | MA | 02090 | |
| JOHN CANTRELL | REMAX HOMEOWNERS | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| JOHN CAPOZZOLO | MARGARET CAPOZZOLO | 130 WAYNE AVE | | | PISCATAWAY | NJ | 08854-6653 | |
| JOHN CARSTENSEN, JR. | | 6014 DOVER HOUSE WAY | | | SPRING | TX | 77389 | |
| JOHN CASAS AND | | CLAUDIA CASAS | 5221 DENAIN DRIVE | | CORPUS CHRISTI | TX | 78414 | |
| John Castagna | | 1498 Ravenview Pl | | | Bensalem | PA | 19020-3823 | |
| JOHN CEFALU | JUDY CEFALU | 3100 NEVADA | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JOHN CHAMBLESS AND COMPANY | | 4314 STANFORD ST | | | HOUSTON | TX | 77006 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 1113 MISSISSIPPI AVE STE 10 | | | SAINT LOUIS | MO | 63104 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 4542 W PINE BLVD | | | ST LOUIS | MO | 63108 | |
| JOHN CHARLES SHAMY ATT AT LAW | | 11 CLYDE RD STE 201 | | | SOMERSET | NJ | 08873 | |
| JOHN CHARLES THEDE | RHONDA LITTLEJOHN THEDE | 158 KEELSON DRIVE | | | DETROIT | MI | 48215 | |
| John Charlesworth | | 11301 Ferndale Road | | | Dallas | TX | 75238 | |
| JOHN CHARRY INC | | 3800 POPLAR HILL RD STE G | | | CHESAPEAKE | VA | 23321 | |
| JOHN CHASTEEN | | 51 COLONIAL RD. | | | GROSSE POINTE SHORES | MI | 48236 | |
| JOHN CHEATHAM JR AND JOHN | | 3551 WOOD DUCK LN | CHEATHAM AND SAMANTHA CHEATHAM | | ROCKY MOUNT | NC | 27803 | |
| JOHN CHEYNE | | 1921 WILDWOOD DR | | | COLORADO SPRINGS | CO | 80918 | |
| JOHN CHIAPPINI | | 539 S SHORE RD | | | ABSECON | NJ | 08201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CHIARALUCE | | 1881 SW 56TH AV | | | PLANTATION | FL | 33317 | |
| JOHN CHILDERS ATT AT LAW | | PO BOX 101 | | | WOODSTOCK | GA | 30188 | |
| JOHN CHMIELEWSKI | MARY CHMIELEWSKI | 714 WEST END AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC UNKNOWN REAL PARTYS IN INTEREST 1 100 | | 1217 W Saint Claire St | | | Tucson | AZ | 85745 | |
| JOHN CHRISTIAN BARLOW ATT AT LAW | | 444 E TABERNACLE ST STE B201 | | | SAINT GEORGE | UT | 84770-2946 | |
| JOHN CHRISTIANSEN ATT AT LAW | | 642 KIRBY LN STE 105 | | | SPANISH FORK | UT | 84660 | |
| JOHN CHRISTOPHER FRANK AND | | 5571 PILLORY WAY | NEW IMAGE HOME IMPROVEMENT | | INDIANAPOLIS | IN | 46254 | |
| John Chullen | GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARD | 903 W. Washington Street, #1 | | | Benton | IL | 62812 | |
| JOHN CIAMPA | | 86 CHESTER AVE | | | CHELSEA | MA | 02150 | |
| JOHN CIMINERA AND COMPANY | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN CIMINO ATT AT LAW | | 925 E 17TH AVE | | | DENVER | CO | 80218 | |
| JOHN CLANCY ATT AT LAW | | 1942 BROADWAY ST STE 314 | | | BOULDER | CO | 80302 | |
| JOHN CLAYTON DAVIS PC | | 30 WOODRUFF ST | | | MCDONOUGH | GA | 30253 | |
| John Cleary | | 14 Auchy Road | | | Erdenheim | PA | 19038 | |
| JOHN COBB AND LEBRON | | 8853 CHIPMUNK DR | & SONS CONSTRUCTION COMPANY & STRUGGLE BUILDERS | | TOBYHANNA | PA | 18466 | |
| John Cole | | 1901 DUMFRIES CT | | | SAINT JOHNS | FL | 32259-7280 | |
| JOHN COLLINS | | 1904 BETHESDA CT | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN COLLINS | | 5709 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436 | |
| JOHN COMBS | | 21 CHURCHILL LN | | | NEWTOWN | PA | 18940 | |
| JOHN CONSALVI | | 559 CROSSHILL ROAD | | | ROYERSFORD | PA | 19458-2982 | |
| JOHN COOK | MARY COOK | 7905 BASSWOOD AVE | | | NEWAYGO | MI | 49337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN COOPER | | 2669 RADISSON WOODS DR NE | | | BLAINE | MN | 55449 | |
| JOHN COPPOLA | RITA COPPOLA | 529 W 42ND APT 4D | | | NEW YORK | NY | 10036 | |
| JOHN COPPOLA REAL ESTATE | | 320 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| JOHN COPPOLA REAL ESTATE | | 667 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| JOHN CORDERO | CINDY CORDERO | 2820 MEADOW GATE WAY | | | LOGANVILLE | GA | 30052 | |
| JOHN COREY MORGAN ATT AT LAW | | 190 S BLAKEY ST STE A | | | RUSSELLVILLE | KY | 42276 | |
| JOHN COREY MORGAN ATT AT LAW | | 206 W CHERRY ST | | | GLASGOW | KY | 42141 | |
| JOHN CORY | | 1467 ROMAN DR | | | ROHNERT PARK | CA | 94928-2944 | |
| JOHN COSTELLO | DAWN COSTELLO | 409 LAWRENCE DRIVE | | | LANOKA HARBOR | NJ | 08734-2515 | |
| JOHN COTARLA | STELA COTARLA | 3015 W  KILBURN ROAD | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN COULSON I I I | | 1037 BAY AVENUE | | | TOMS RIVER | NJ | 08753 | |
| JOHN CRAIG THOMPSON | PAUL R RAYMOND | 6207 S KNOX AVE | UNIT C | | CHICAGO | IL | 60629 | |
| JOHN CRANDALL | | 4650 MAGNOLIA CREEK ROAD | | | HOUSTON | TX | 77084 | |
| JOHN CRAWFORD | ROSE CRAWFORD | 117 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| JOHN CRAYTON ESQ ATT AT LAW | | 33 W 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| JOHN CRITCHLOW AND GOMEZ | | 12511 CLASSIC DR | ROOFING CO | | CORAL SPRINGS | FL | 33071 | |
| JOHN CSONKA, MICHAEL | | 166 S MAIN ST | KERRSTOWN SQUARE | | CHAMBERSBURG | PA | 17201 | |
| JOHN CSONKA, MICHAEL | | 166 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| JOHN CUMMINGS | | 16300 LEDGEMONT LN APT 701 | | | ADDISON | TX | 75001-5938 | |
| JOHN CUMMINS JCI APPRAISALS INC | | 1692 LADERA TRAIL | | | DAYTON | OH | 45459 | |
| John Cunnane | | 253 Lismore Avenue | | | Glenside | PA | 19038 | |
| JOHN CUNNINGHAM | Grand Blanc Real Estate Inc | 11817 S. SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JOHN CURTIN REAL ESTATE | | 442 GREGORY LN | | | BELLEFONTE | PA | 16823 | |
| John Curtis | | 22651 N. 41st St. | | | Phoenix | AZ | 85050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CUSUMANO | ROBYN SMITH | 24625 ALMOND | | | EASTPOINTE | MI | 48021 | |
| JOHN D  EZZO | TINA A. EZZO | 14  SPRINGDALE ROAD | | | KENDALL PARK | NJ | 08824 | |
| JOHN D ACOSTA | MARY A ACOSTA | 11645 WEST 31ST PLACE | | | LAKEWOOD | CO | 80215 | |
| JOHN D ALLARD | ABIGAIL A ALLARD | 151 PROSPECT RDG | | | NORTH CLARENDON | VT | 05759 | |
| JOHN D ALLEMAND | BETSY J ALLEMAND | 19 CLARK STREET | | | GLEN RIDGE | NJ | 07028 | |
| JOHN D AND SANDY M MAYNARD AND | | 17519 HILLTOP RD | SANDRA MAYNARDDUNCAN BUILDERS INC | | REEDSVILLE | WI | 54230 | |
| JOHN D BRISTOL ESQ | | 1333 S UNIVERSITY DR 201 | | | PLANTATION | FL | 33324 | |
| JOHN D BUCOLO ATT AT LAW | | 137 N 5TH ST | | | READING | PA | 19601 | |
| JOHN D CANNATA AND | | DEBRA A CANNATA | 2825 LEXINGTON COURT | | OVIEDO | FL | 32765 | |
| JOHN D CLUNK CO LPA LAW OFFICES | | 5601 HUDSON DR STE 400 | | | HUDSON | OH | 44236 | |
| JOHN D COMPTON III ATT AT LAW | | 212 GRACE ST | | | GREENWOOD | SC | 29649 | |
| JOHN D COWAN ATT AT LAW | | 203 E BERRY ST STE 814 | | | FORT WAYNE | IN | 46802 | |
| JOHN D CURTIS ATT AT LAW | | 55 N 3RD ST | | | CENTRAL POINT | OR | 97502 | |
| JOHN D DANNENBERGER | CARISSA G DANNENBERGER | 611 WEST WALLED LAKE | | | WALLED LAKE | MI | 48390 | |
| JOHN D DEDELL | ANN L COURCHAINE | 110 E CENTER STREET | UNIT 200 | | MADISON | SD | 57042 | |
| JOHN D DRAKE ATT AT LAW | | 120 E MAIN ST FL 2 | | | MURFREESBORO | TN | 37130 | |
| JOHN D DRIES ATT AT LAW | | 7251 W N AVE | | | WAUWATOSA | WI | 53213 | |
| JOHN D EISENHAUER | | P O BOX 748 | | | NEW HAMPTON | NH | 03256 | |
| JOHN D FALGIANI JR ATT AT LAW | | 127 CHURCHILL HUBBARD RD STE D | | | YOUNGSTOWN | OH | 44505 | |
| JOHN D FALGIANI JR ATT AT LAW | | PO BOX 8533 | | | WARREN | OH | 44484 | |
| JOHN D FRISBY JR ATT AT LAW | | 118 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| JOHN D FRISBY JR ATT AT LAW | | 135 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| JOHN D FRISBY JR ATT AT LAW | | PO BOX 848 | | | TWINSBURG | OH | 44087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | BELTSVILLE | MD | 20705 | |
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | CALVERTON | MD | 20705 | |
| JOHN D GRIGSBY ATT AT LAW | | 101 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| JOHN D HARRISON AND JENNIFER HARRISON | | 4416 E LYONSVILLE RD | | | CONNERSVILLE | IN | 47331 | |
| JOHN D HENSLEY ATT AT LAW | | 333 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN D HENSLEY PC | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| JOHN D HERTZBERG ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| JOHN D JONES | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386-2808 | |
| JOHN D JORDAN ATT AT LAW | | 615 STORY ST | | | BOONE | IA | 50036 | |
| JOHN D KILGORE ATT AT LAW | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114-3333 | |
| JOHN D KOELMEL AND | | JEANI KOELMEL | 213 CLEARWATER CT. | | LITTLE ELM | TX | 75068 | |
| JOHN D KWAPNIOSKI ATT AT LAW | | 233 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| JOHN D LAMAY | THERESA M LA MAY | 1447 CHARMIAN COURT | | | BENICIA | CA | 94510-2539 | |
| JOHN D LAMEY ATT AT LAW | | 980 INWOOD AVE N | | | OAKDALE | MN | 55128 | |
| JOHN D LASALLE ATT AT LAW | | 715 W MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| JOHN D LEMASTERS | | 3210 S HARRISON | | | FORT WAYNE | IN | 46807-1908 | |
| JOHN D LEWIS JR ATT AT LAW | | PO BOX 796 | | | SANDY HOOK | KY | 41171 | |
| JOHN D LIGHTFOOT ATT AT LAW | | 200 N JEFFERSON AVE STE 101 | | | EL DORADO | AR | 71730 | |
| JOHN D LUECK ATT AT LAW | | 8034 HAVEN AVE STE A | | | RANCHO CUCAMONGA | CA | 91730-3059 | |
| JOHN D MACK | KAREN K MACK | 1625 COLGATE DR | | | COLORADO SPRINGS | CO | 80918 | |
| JOHN D MACOMBER | KRISTIN H MACOMBER | 50 KIRKLAND ST | | | CAMBRIDGE | MA | 02138 | |
| JOHN D MAXEY ATT AT LAW | | 13 SIERRA GATE PLZ BLDG B | | | ROSEVILLE | CA | 95678 | |
| JOHN D MCCORMACK | ERIKA MC CORMACK | 108 STOCKBURGER RD. | | | EAST HADDAM | CT | 06469 | |
| JOHN D MCFETRIDGE ATT AT LAW | | 24 E N ST | | | DANVILLE | IL | 61832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D MONTE ATT AT LAW | | 15303 VENTURA BLVD FL 9 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN D MOORE ATT AT LAW | | PO BOX 3344 | | | RIDGELAND | MS | 39158 | |
| JOHN D MYERS | BRENDA K MYERS | 30735 LAKEFRONT DRIVE | | | AGOURA HILLS | CA | 91301 | |
| JOHN D NOBLE ATT AT LAW | | 101 CRYSTAL AVE | | | FINDLAY | OH | 45840 | |
| JOHN D NORRIS ATT AT LAW | | PO BOX 241 | | | MILLBROOK | AL | 36054 | |
| JOHN D OZMON | GLADYS M OZMON | 504 PERIWINKLE WAY | | | CASWELL BEACH | NC | 28465 | |
| JOHN D PARKER JR | | 255 BLUE SAVANNAH STREET | | | COLA | SC | 29209 | |
| JOHN D ROUSE PC | | 1023 LINCOLN MALL STE 101 | | | LINCOLN | NE | 68508 | |
| JOHN D SEGALE | HEATHER M SEGALE | PO BOX 8020 | | | TAHOE CITY | CA | 96145 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE A106 | | | FORT LAUDERDALE | FL | 33351 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 8751 W BROWARD BLVD STE 404 | | | PLANTATION | FL | 33324 | |
| JOHN D SHEEHY | | 24 AMSTERDAM AVE | | | ALBANY | NY | 12204-1804 | |
| JOHN D SHIFFLET | | 306 CHESTNUT HEIGHTS DRIVE | | | LIVERPOOL | NY | 13088 | |
| JOHN D STEHLIK ATT AT LAW | | 2109 S WADSWORTH BLVD UNIT 203 | | | LAKEWOOD | CO | 80227 | |
| JOHN D STEPHENS | ANN B STEPHENS | 2879 EL RIO CIRCLE | | | COSTA MESA | CA | 92626 | |
| JOHN D TREZISE | ELIZABETH H TREZISE | 2901 E CONTESSA STREET | | | MESA | AZ | 85213 | |
| JOHN D VERDUGO | | 975 OAK BROOK WAY | | | GILROY | CA | 95020 | |
| JOHN D WARD | MELANIE R. WARD | 12 HEDGE WOOD LANE | | | PITTSFORD | NY | 14534-9548 | |
| JOHN D WEDDLE ATT AT LAW | | PO BOX 589 | | | TUPELO | MS | 38802 | |
| JOHN D WIESER ATT AT LAW | | 2350 N FOREST RD STE 24B | | | GETZVILLE | NY | 14068 | |
| JOHN D. ALLEN | | 946 N GRAHAM AVENUE | | | INDIANAPOLIS | IN | 46219 | |
| JOHN D. AMMARELL | | 4649 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D. CALLAGHAN | KAREN M. CALLAGHAN | 17 TOWER ROAD | | | BROOMALL | PA | 19008 | |
| JOHN D. CHRISTIE | JEANNE E. CHRISTIE | 58046 PHEASANT RIDGE | | | WASHINGTON TOWNSHIP | MI | 48094-3531 | |
| JOHN D. COHOON | | 421 FIELDSTONE DRIVE | | | VENICE | FL | 34292 | |
| JOHN D. CONE | | 3539 MOUNT LAURENCE DRIVE | | | SAN DIEGO | CA | 92117 | |
| JOHN D. CRAWFORD | PEGGY ONEILL CRAWFORD | (SAN PEDRO AREA) | 3701 SOUTH PARKER STREET | | LOS ANGELES | CA | 90731 | |
| JOHN D. DEBAUCHE | DAWN M. DEBAUCHE | 408 ABRAMS | | | GREEN BAY | WI | 54302 | |
| JOHN D. EVERETT | | 3587 RUFFIN ROAD # 217 | | | SAN DIEGO | CA | 92123 | |
| JOHN D. GAWURA | ANN RILEY-GAWURA | 513 WEST GENEVA | | | DE WITT | MI | 48820 | |
| JOHN D. GUBISTA | | SUFFOLK | 8 ASBURY DRIVE | | SMITHTOWN | NY | 11787 | |
| JOHN D. HUSTON | KIM A. HUSTON | 8510 W BUTTERNUT | | | MUNCIE | IN | 47304 | |
| JOHN D. KAPLANOWSKI | | 1917 WEST FULTON | | | GRAND RAPIDS | MI | 49504 | |
| JOHN D. KEYLON | TWYLA J. KEYLON | 12247 WINDCLIFF | | | DAVISBURG | MI | 48350 | |
| JOHN D. KNOX | JAN A. KNOX | 76 OX CREEK RD. | | | WEAVERVILLE | NC | 28787 | |
| JOHN D. MAGGI | CATHY K. MAGGI | PO BOX 6503 | | | CONCORD | CA | 94524 | |
| JOHN D. MITCHELL | | 11 GREGORY ROAD | | | WALLINGFORD | CT | 06492 | |
| JOHN D. PARSONS | JOAN E. PARSONS | 7365 E TEMEROSO PLACE | | | TUCSON | AZ | 85750-6492 | |
| JOHN D. PENNOCK | | 157 MONMOUTH ROAD | | | FLORENCE | MS | 39073 | |
| JOHN D. PHILLIPS | MAXINE KSEN PHILLIPS | 12995 ACACIA DR | | | GRAND HAVEN | MI | 49417-9039 | |
| JOHN D. POPE | LORI J. POPE | 7221 BALDWIN RIDGE ROAD | | | WARRENTON | VA | 20187 | |
| JOHN D. REIFF | RACHEL M. REIFF | 3535 CEDAR CREST CT | | | WASHINGTON | MI | 48094 | |
| JOHN D. SCOTT | PAMELA A. SCOTT | 6382 HOUGHTEN | | | TROY | MI | 48098 | |
| JOHN D. STEVENS | | 26206 PRAIRIE RD | | | SEDALIA | MO | 65301-9108 | |
| JOHN D. SULLIVAN | BARBARA BARMORE | 2941 MCDOWELL ROAD | | | LAS CRUCES | NM | 88005 | |
| JOHN D. TERZAGHI | ELMA TERZAGHI | 20691  JAMIESON | | | ROCK HALL | MD | 21661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D. WALE | | 2327 VINSETTA | | | ROYAL OAK | MI | 48073 | |
| JOHN D. WHITE | ANN Y. WHITE | 301 FLAT BUSH DR. | | | GUYTON | GA | 31312 | |
| JOHN D. WILLIAMS | NIKOLE L. WILLIAMS | 4143 SOUTH KELLY DR | | | NEW PALESTINE | IN | 46163 | |
| JOHN D.& JANICE W. CONE TRUST | | 3539 MOUNT LAURENCE DRIVE | | | SAN DIEGO | CA | 92117 | |
| JOHN DABACO | | 2588 CONGRESS WAY | | | MEDFORD | OR | 97504 | |
| JOHN DALTON | | 115 DANTON LANE | | | MULLICA HILL | NJ | 08062-4738 | |
| JOHN DALY | HOLLY DALY | 3 BUTTERNUT LA | | | MONROE | NJ | 08831 | |
| JOHN DAMATO LAW OFFICES | | 3729 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN DANDREA AND LISA DANDREA AND | SUNSHINE ADJUSTMENT | 20 LARSEN PARK DR | | | MEDFORD | NJ | 08055-8169 | |
| JOHN DANIEL SAVANT | | 341 GRAVEL PITT ROAD | | | KINDER | LA | 70648 | |
| JOHN DANIEL SULLIVAN ATT AT LAW | | 3139 W HOLCOMBE BLVD STE 180 | | | HOUSTON | TX | 77025 | |
| JOHN DARCY TOSCANO ATT AT LAW | | 236 UNION ST STE 3 | | | BENNINGTON | VT | 05201 | |
| JOHN DAURIA AND COMMUNITY CLAIMS | | 60 CHANNEL DR | ASSOCIATES | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOHN DAVID AUSTIN LAW OFFICE | | 227 SAINT ANN ST STE 214 | | | OWENSBORO | KY | 42303 | |
| JOHN DAVID ERVIN | JENNIFER STREIT ERVIN | 6 THIRD AVENUE | | | OSSINING | NY | 10562 | |
| JOHN DAVID GARRIS | SUDIE L GARRIS | 4115 PARMELE ROAD | | | CASTLE HAYNE | NC | 28429 | |
| JOHN DAVID LEM | DAISY YI YI CHENG LEM | 2029DURANGO DRIVE | | | MONTEREY PARK | CA | 91754-2118 | |
| JOHN DAVID PRESTON ATT AT LAW | | PO BOX 900 | | | PAINTSVILLE | KY | 41240 | |
| John Davis Bonnie Davis Romack Franklin and Nicole Franklin v GMAC Mortgage LLC | | WILLIAM L LUCAS PA | 7456 CAHILL RD | | EDINA | MN | 55439 | |
| JOHN DE LUCA | | 18702 COTTONWOOD ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN DE WOLFE AND | | 6200 INDIAN AVE | DORIS DE WOLFE | | NEW PORT RICHEY | FL | 34653 | |
| JOHN DEBERNARDO | | 117 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| JOHN DECKER | LAURA DECKER | 15 ABBOTT DRIVE | | | HUNTINGTON | NY | 11743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN DEERE INSURANCE COMPANY | | PO BOX 633 | | | MOLINE | IL | 61266-0633 | |
| JOHN DENNIS | DENISE K. DENNIS | 413 OLD BRIDGE ROAD | | | GRAND BLANC | MI | 48439 | |
| JOHN DESMET & HOLLIE REMELS | | 852 E 3685 S | | | SALT LAKE CITY | UT | 84106-0000 | |
| JOHN DETTMER | HELEN DETTMER | 52 CARTER LANE | | | HARPERS FERRY | WV | 25425 | |
| JOHN DI LILLO | CHRISTINE DI LILLO | 10 GARLAND STREET | | | NEW WINDSOR | NY | 12553 | |
| JOHN DIBERNARDINO ESQ ATT AT LAW | | 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN DIBS | VERA DIBS | 15541 100 STREET | | | HOWARD BEACH | NY | 11414 | |
| JOHN DIGIANTOMMASO | | PO BOX 424 9 CATHERINE STREET | | | PORT JERVIS | NY | 12771 | |
| JOHN DINARDO AND PREFERRED | | 43930 TRILLIUM | HOME CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| JOHN DIXON | | 3501 WYLIE MEADOW LN | | | CHARLOTTE | NC | 28269-7712 | |
| JOHN DOHERTY | | 1740 MARCO POLO WAY #6 | | | BURLINGAME | CA | 94010 | |
| JOHN DOHNER JR | | N1470 BINGHAM ROAD | | | EDGERTON | WI | 53534 | |
| JOHN DONNELLY | CONSTANCE DONNELLY | 920 BURNHAM COURT | | | GLENVIEW | IL | 60025-4140 | |
| JOHN DORNEY | HELEN R. CARLSON | 5 ANDRE COURT | | | FRANKLIN | NJ | 07416 | |
| JOHN DOUGLAS BOETTCHER | TONI JANE BOETTCHER | 27186 STAGECOACH ROAD | | | CONIFER | CO | 80433 | |
| JOHN DOUGLAS BURNS ATT AT LAW | | 6303 IVY LN STE 102 | | | GREENBELT | MD | 20770 | |
| John Doumaux | | NJ116 Brent Court | | | Thorofare | NJ | 08086 | |
| John Dowmont | | 10404 High Hollows Dr #224 | | | Dallas | TX | 75230 | |
| JOHN DREANO APPRAISER | | 4417 TARTAN ARCH | | | CHESAPEAKE | VA | 23321 | |
| JOHN DREWEL | Drewel Realty LLC | 731 OLD MOSCOW MILLS RD | | | TROY | MO | 63379 | |
| JOHN DRUMMOND | DOREEN M. DRUMMOND | 19343 KNOTTY PINE WAY | | | MONUMENT | CO | 80132 | |
| JOHN DUBUSKY | JANE M. DUBUSKY | 13654 GRAND ISLE DRIVE | | | MOORPARK | CA | 93021-0000 | |
| JOHN DURHAM | MICHELE DURHAM | (LOS ANGELES COUNTY) | 2465 TRAILS END ROAD | | ACTON | CA | 93510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN DUROCHER | | PO BOX 2380 | | | BIRMINGHAM | MI | 48012 | |
| JOHN DUSZA | | 5  ISABELLA WAY | | | WARREN | NJ | 07059 | |
| John Dzialo Law Office | BALLECER - NEIL S BALLECER V GMAC MRTG LLC SYNERGY CAPITAL MRTG MRTG CORP DEUTSCHE BANK NATL TRUST CO, AS INDENTURE T ET AL | 200 W. Santa Ana Blvd., Suite 990 | | | Santa Ana | CA | 92701 | |
| JOHN DZICZEK | | 203 BRIARWOOD AVENUE | | | HADDONFIELD | NJ | 08033 | |
| JOHN E & IRA M HUDSON | | 304 DUNBAR DRIVE | | | COATESVILLE | PA | 19320 | |
| JOHN E ALBRECHT | VICTORIA ALBRECHT | 2631 ESTELLA DR | | | SANTA CLARA | CA | 95051 | |
| JOHN E ALT | | 5501 CLOSEBURN RD | | | CHARLOTTE | NC | 28210 | |
| JOHN E AND LORETTA | | 1414 TULANE DR | BUTLER | | RICHMOND | TX | 77406-2030 | |
| JOHN E BENTER | DEBORAH BENTER | 1125 AZUL WAY | | | BOULDER CITY | NV | 89005 | |
| JOHN E BISCAN | KIMBERLY A BISCAN | 16305 HAVEN AVENUE | | | ORLAND HILLS | IL | 60487 | |
| JOHN E BOCKMAN ATT AT LAW | | 2417 12TH ST | | | TUSCALOOSA | AL | 35401 | |
| JOHN E CARR | ERLINDA C. CARR | LOS ANGELES | 8353 GLENCREST DR. | | SUN VALLEY AREA | CA | 91352 | |
| JOHN E CASTERLINE ATT AT LAW | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| JOHN E CHICKERING | MARGARET P CHICKERING | 17 JACKSON CIRCLE | | | FRANKLIN | MA | 02038 | |
| JOHN E COSTER | KATHERINE COSTER | 3 KAREN DRIVE | | | BARRINGTON | RI | 02806 | |
| JOHN E COWAN | SUSAN M NICOLOS | 2583 PARKCREST WAY | | | ROSEVILLE | CA | 95747-7140 | |
| JOHN E DANNER ATT AT LAW | | 315 ONEIDA ST | | | MINOCQUA | WI | 54548 | |
| JOHN E DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| JOHN E DIALBERT ATT AT LAW | | 483 DEMPSEY RD | | | WESTERVILLE | OH | 43081 | |
| JOHN E DIAZ ATT AT LAW | | 350 S 400 E STE 101A | | | SALT LAKE CITY | UT | 84111 | |
| JOHN E DONNELLY JR ATT AT LAW | | 1110 BROADWAY AVE | | | BOWLING GREEN | KY | 42104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E DRUMM ATT AT LAW | | 522 MARKET ST | | | E LIVERPOOL | OH | 43920 | |
| JOHN E DUNLAP ATT AT LAW | | 1684 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| JOHN E EAMES AND | | SUSAN S EAMES | 3512 STOKESMONT ROAD | | NASHVILLE | TN | 37215 | |
| JOHN E ELDER ATT AT LAW | | 208 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820 | |
| JOHN E ELDER ATT AT LAW | | 617 4TH ST | | | CHARLESTON | IL | 61920 | |
| JOHN E FANELLI INC D B A PRUDENT | | 1820 COMMERCE ST | | | YORKTOWN HGHTS | NY | 10598 | |
| JOHN E GIERUM JR | | 1030 HIGGINS RD STE 200 | | | PARK RIDGE | IL | 60068 | |
| JOHN E GROSSMANN ASSOCIATES | | 369 E MAIN ST | | | EAST ISLIP | NY | 11730 | |
| JOHN E HALDI | | 2084 SOUTH AKIN DRIVE | | | ATLANTA | GA | 30345 | |
| JOHN E HAMMEL | | 9504 E NORTH SHORE DR | | | UNIONVILLE | IN | 47468 | |
| JOHN E HAUPT JR | | 1150 W STATE ST | | | ALLIANCE | OH | 44601 | |
| JOHN E HIGGINS MRA | | 1305 CLEARWATER LN | | | SPRINGFIELD | OR | 97478 | |
| JOHN E HINKEL JR ATT AT LAW | | 300 W VINE ST STE 600 | | | LEXINGTON | KY | 40507 | |
| JOHN E HUDSON ATT AT LAW | | PO BOX 2026 | | | TORRINGTON | CT | 06790 | |
| JOHN E JONES ATT AT LAW | | 1310 BAYSHORE HWY STE 21 | | | BURLINGAME | CA | 94010 | |
| JOHN E KASSOS ATT AT LAW | | 2200 49TH ST N | | | ST PETERSBURG | FL | 33710 | |
| JOHN E KENDALL | KAREN A KENDALL | 51 BENDER RD | | | HAMDEN | CT | 06518 | |
| JOHN E LARRINAGA | | 2010 W AVE K #805 | | | LANCASTER | CA | 93536 | |
| JOHN E LESLIE ATT AT LAW | | 2340 INTERSTATE 20 W STE 21 | | | ARLINGTON | TX | 76017 | |
| JOHN E LITZINGER | LINDA N. LITZINGER | 15505 WOODROW DRIVE | | | MEADVILLE | PA | 16335 | |
| JOHN E LONGWELL ATT AT LAW | | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| JOHN E LUCHANSKY JR ATT AT LA | | 7431 JACKMAN RD | | | TEMPERANCE | MI | 48182 | |
| JOHN E MACK | | PO BOX 1575 | | | BRECKENRIDGE | CO | 80424-1575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E MAYER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOHN E MILLERS ATT AT LAW | | 350 E COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| JOHN E MONAHAN | SHARON G MONAHAN | 942 WEST ST | | | WALPOLE | MA | 02081 | |
| JOHN E MONTAZZOLI ATT AT LAW | | 3209 S BROADWAY STE 229 | | | EDMOND | OK | 73013 | |
| JOHN E MUFSON ESQ | | 101 SE 6TH AVE STE G | | | DELRAY BEACH | FL | 33483-5261 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 2213 N UNIVERSITY DR A | | | HOLLYWOOD | FL | 33024 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 301 W ATLANTIC AVE STE O5 | | | DELRAY BEACH | FL | 33444 | |
| JOHN E NEELY | PAMELA J NEELY | 824 18TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33704 | |
| JOHN E NEFF | | 24 CHARITY | | | IRVINE | CA | 92612 | |
| JOHN E OLIGNY | TAMMY M OLIGNY | 112 PAYNETOWN ROAD | | | TELFORD | TN | 37690 | |
| JOHN E PAGE ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| JOHN E PIRKLE ATT AT LAW | | 120 COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PIRKLE ATTORNEY AT LAW | | 120 S COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PYTTE ATT AT LAW | | PO BOX 949 | | | HINESVILLE | GA | 31310 | |
| JOHN E PYTTE BJB ATT AT LAW | | 111 E JONES ST | | | SAVANNAH | GA | 31401 | |
| JOHN E RACZKA | | KATHLEEN A RACZKA | RD 232 102 LAKE AVE | | GRENLOCH | NJ | 08032 | |
| JOHN E READE ATT AT LAW | | 127 NW D ST | | | GRANTS PASS | OR | 97526 | |
| JOHN E ROSENOW AND | | STEPHANIE L ROSENOW | 210 WEST 95TH STREET | | BLOOMINGTON | MN | 55420 | |
| John E Satterwhite Jr v The Bank of New York Mellon Trust Company National Association | MCLAUGHLIN HENRY | EIGHTH AND MAIN BUILDING707 E MAIN ST STE 1375 | | | RICHMOND | VA | 23219 | |
| JOHN E SHEA | | 11 CORDIS STREET | | | CHARLESTOWN | MA | 02129 | |
| JOHN E SHEEHAN | | 1605 EAST CENTRAL ROAD | #407 A | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHN E SMITH AND ASSOCIATES | | 1235 N LOOP W STE 1005 | | | HOUSTON | TX | 77008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E SPIELVOGEL | JANET P SPIELVOGEL | 205 WAKEHURST DRIVE | | | CARY | NC | 27519 | |
| JOHN E STEWART AND WENDY L | | 2110 E DALEY LN | MILLER | | PHOENIX | AZ | 85024 | |
| JOHN E SUMMERS AND CO REALTORS | | 801 W 6TH ST | PO BOX 1369 | | JUNCTION CITY | KS | 66441 | |
| JOHN E THOMAS ATT AT LAW | | 1440 SNOW RD STE 315 | | | CLEVELAND | OH | 44134 | |
| JOHN E TOKASH | SUSAN K. TOKASH | 1421 BETHEL CHURCH RD | | | MIDDLETOWN | DE | 19709 | |
| JOHN E TRABUCCO RE APPRAISER | | PO BOX 9481 | | | LOMA | CA | 91701 | |
| JOHN E VENN JR | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502-5732 | |
| JOHN E VENN JR ATT AT LAW | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502 | |
| JOHN E WOOD APPRAISER | | PO BOX 674 | | | IOLA | KS | 66749 | |
| JOHN E ZIMMERMAN AND PDR OF | | 16 COOLEY LN | NE NEW JERSEY AND PAUL DAVIS RESTORATION | | WEST MILFORD | NJ | 07480 | |
| JOHN E. ALEXANDER | JANICE F. ALEXANDER | 920 N 780 EAST | | | GREENTOWN | IN | 46936 | |
| JOHN E. BERTOLETTE | | 9311 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| JOHN E. CAREY | NICOLE CAREY | 112 HARRIS POND RD | | | BLACKSTONE | MA | 01504 | |
| JOHN E. CARR | LYNN E. CARR | 906 LAMBERHURST CLOSE | | | BETHEL  TWP | PA | 19317 | |
| JOHN E. CHASE | BETTY O. CHASE | 791 BATTLEFEILD ROAD | | | FT DEFIANCE | VA | 24437 | |
| JOHN E. COOPER | | 1117 LEAVITT AVE | | | FLOSSMOOR | IL | 60422 | |
| JOHN E. DOBIAS | MARY E. DOBIAS | 8925 SANDY RIDGE DRIVE | | | WHITE LAKE | MI | 48386 | |
| JOHN E. DOUTE | SUZANNE M. DOUTE | 8705 THORNTREE | | | GROSSE ILE | MI | 48138 | |
| JOHN E. GALUARDI | LAURA A. CLARY | 2531 RIDGE RD | | | WHITE LAKE | MI | 48383-1750 | |
| JOHN E. GIBSON | | 26301 HARBOUR POINTE | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN E. GROSSE | | 517 PINEWOOD DRIVE | | | NORTH AURORA | IL | 60542 | |
| JOHN E. HARROW | KIMBERLY HARROW | 3215 MINERVA ST | | | FERNDALE | MI | 48220 | |
| JOHN E. HAWK | DEBORAH BENNETT | 4 OSPREY LANE | | | YORK | ME | 03909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E. HERBERT | VIRGINIA H. HERBERT | 58 W FOCH AVENUE | | | MILLTOWN | NJ | 08850 | |
| JOHN E. HEWITT | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| JOHN E. HIETALA | | 8965 BUCKHORN LANE | | | BRIGHTON | MI | 48116 | |
| JOHN E. HOWARD | MARIA T HOWARD | 8911 ABBOTT AVENUE | | | SURFSIDE | FL | 33154-3430 | |
| JOHN E. JOHNSON | CAROLE A. JOHNSON | 1806 VANBUREN NE | | | PIEDMONT | OK | 73078 | |
| JOHN E. JUNTUNEN | MARY K. JUNTUNEN | 727 BROOKWOOD WALKE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN E. KELLER | | 3504 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | |
| JOHN E. KENDRACH | | 3725  BYRON DRIVE | | | HARRISBURG | NC | 28075 | |
| JOHN E. KERTESZ | SUSAN L. KERTESZ | 2413 KNOLLWOOD DR | | | GILLETTE | WY | 82718-5924 | |
| JOHN E. MASSETH | PATRICIA A. MASSETH | 7104 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| JOHN E. MOROVITZ | JOANNE E. MOROVITZ | 2050 SUNSET DRIVE | | | OWOSSO | MI | 48867 | |
| JOHN E. OCHS | LINDA L. OCHS | 2040 JAGGER W | | | AMBER TOWNSHIP | MI | 49431 | |
| JOHN E. OCONNELL | VICKI E. OCONNELL | 2287 PINE HOLLOW TRAIL | | | BRIGHTON | MI | 48114 | |
| JOHN E. PALUCH | | 20162 BALLANTRAE DRIVE | | | MACOMB TWP | MI | 48044 | |
| JOHN E. PATTON | MAUREEN N. PATTON | 4921 REGISTRY VIEW | | | KENNESAW | GA | 30152 | |
| JOHN E. RENEAU | KAREN E. RENEAU | 510 EAST 48 TH | | | MARION | IN | 46953 | |
| JOHN E. RUDOLPH | | 52 SUGAR MAPLE LANE | | | BERLIN | CT | 06037 | |
| JOHN E. RUDY | ELIZABETH V. RUDY | 2512 PASATIEMPO GLEN | | | ESCONDIDO | CA | 92025 | |
| JOHN E. SCOTT | MARY A. SCOTT | 12501  SHELBURNE ROAD | | | ANCHORAGE | AK | 99516 | |
| JOHN E. SETKO | ANITA M. SETKO | 35505 ASH ROAD | | | NEW BOSTON | MI | 48164-0000 | |
| JOHN E. THOMAS | | 4515 205TH PL NE | | | SAMMAMISH | WA | 98074 | |
| JOHN E. VAN OEFFELEN | F. LYNN VAN OEFFELEN | 8242 KATHERINE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| JOHN E. WATSON | | 10182 HOLBORN ST | | | SANTEE | CA | 92071-5005 | |
| JOHN E. WESOLOWSKI | KRISTIN M. WESOLOWSKI | 495 HARRINGTON | | | DELTON | MI | 49046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E. WILLIAMS | | 265 GRAPEVINE RUN | | | ATLANTA | GA | 30350 | |
| JOHN EARL SEALES SR | ALLIE E SEALES | 3607 INDOCIN CT | | | LOUISVILLE | KY | 40220-2733 | |
| JOHN EARLE SPROULE  JR. | SHARRIE J. SPROULE | 21010 PINECREST CIRCLE | | | YORBA LINDA | CA | 92886-6969 | |
| JOHN ECKENRODE | W. BRENDAN WELSH | 3224 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| JOHN ECKER AND KIM DOLAN | | 351 RIFLE CAMP RD | PUBLIC ADJUSTMENT BUREAU | | WEST PATERSON | NJ | 07424 | |
| John Edgin | | 270 E. India rd. | | | Ferris | TX | 75125 | |
| JOHN EDWARD GILLETTE JR | PATRICIA ANN GILLETTE | 15736 HEATHERDALE RD | | | VICTORVILLE | CA | 92394-1317 | |
| JOHN EDWARD RAY ATT AT LAW | | 106 SAINT MARYS AVE | | | LA PLATA | MD | 20646 | |
| JOHN EDWARD STAFFORD | DEBORAH STAFFORD | 9915 WHITAKER AVENUE | | | NORTH HILLS | CA | 91343-1031 | |
| JOHN ELDRED | | 4620 LOCUST | | | W DES MOINES | IA | 50265 | |
| JOHN ELLIOTT AND | | LEIGH ELLIOTT | 535 NORTH SAINT MARYS LANE | | MARIETTA | GA | 30064 | |
| JOHN ELLSWORTH LAW OFFICES | | 400 S BRAINTREE DR | | | SCHAUMBURG | IL | 60193 | |
| JOHN ERIC BUMBAUGH ATT AT LAW | | 10526 OLD TRAIL RD STE 1 | | | IRWIN | PA | 15642 | |
| JOHN EUGENE HILL ATT AT LAW | | 604 WESTHEIMER RD | | | HOUSTON | TX | 77006 | |
| JOHN F AGUIREE | CHRISTINE A MILLER | 1544 EAST HARRISON STREET | | | GILBERT | AZ | 85296 | |
| JOHN F ALVAREZ | LYDIA D ALVAREZ | 109 BUCKLEY COURT | | | HERCULES | CA | 94547 | |
| JOHN F AND EILEEN KELLY | | 1410 PARSONS LN | | | AMBLER | PA | 19002 | |
| JOHN F AUBIN | | 58 MELLON HOLLOW ROAD | | | STERLING | MA | 01564 | |
| JOHN F BRACAGLIA JR ATT AT LAW | | 275 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| JOHN F CARUSO AND | | ELIZABETH R CARUSO | 26 ADELE LANE | | BRONXVILLE | NY | 10708 | |
| JOHN F CHERRY III | TIMMI D CHERRY | 34634 BUCKINGHAM ROAD | | | FRUITLAND PARK | FL | 34731 | |
| JOHN F COLLINS | | 2013 SCHENECTADY AVE | | | BROOKLYN | NY | 11234-3130 | |
| JOHN F CONRAD | YVONNE C CONRAD | 23566 KEEN ROAD | | | DEAL ISLAND | MD | 21821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F CURATELLO AND MARLENE | | 4531 DUMONT ST | CURATELLO | | NEW PORT RICHEY | FL | 34653 | |
| JOHN F DANIELS | | 2585 LAKEVILLE ROAD | | | OXFORD | MI | 48370 | |
| JOHN F DAVIS ATT AT LAW | | 900 CUMMINGS CTR STE 207T | | | BEVERLY | MA | 01915 | |
| JOHN F DEAVER | | 500 PUTTERS CT | | | ALPHARETTA | GA | 30022 | |
| JOHN F DUNN AND | KIMBERLY J DUNN | 15634 NE 15TH PL | | | VANCOUVER | WA | 98686-6405 | |
| JOHN F GRAVES JR | | 1309 W OCOTILLO RD | | | PHOENIX | AZ | 85013 | |
| JOHN F HASTIE | JANE F HASTIE | 2301 BRANDON ROAD | | | UPPER ARLINGTON | OH | 43221 | |
| JOHN F HAYTER ATTORNEY AT LAW | | 704 NE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| JOHN F HEDTKE ATT AT LAW | | 1217 E 1ST ST | | | DULUTH | MN | 55805 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STA | AL | 36877 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STATION | AL | 36877 | |
| JOHN F JOVANOVICH | | 631 GREENWOOD | | | BIRMINGHAM | MI | 48009 | |
| JOHN F KAUMANS | MARGARET L KAUMANS | 3985 WEST DENVER STREET | | | CHANDLER | AZ | 85226-5013 | |
| JOHN F KELLIHER JR PC | | PO BOX 867 | | | SIERRA VISTA | AZ | 85636-0867 | |
| JOHN F KENNEY AND | | KIMBERLY A KENNEY | | | KNOXVILLE | TN | 37912 | |
| JOHN F LATKO | MONICA N LATKO | 33W188 SHAGBARK LN | | | WAYNE | IL | 60184 | |
| JOHN F LAUSHINE | ABBI G LAUSHINE | 57 NUTTING ROAD | | | WESTFORD | MA | 01886 | |
| JOHN F LENDERMAN ATT AT LAW | | 303 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| JOHN F LOGAN STANDING TRUSTEE | | PO BOX 61157 | OFFICE OF THE CHAPTER 13 TRUSTEE | | RALEIGH | NC | 27661 | |
| JOHN F LONGLEY ESQ ATT AT LAW | | 1801 SE PORT SAINT LUCIE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| JOHN F LUCK JR | | 1624 W KIRBY PL | | | SHEREVEPORT | LA | 71103 | |
| JOHN F MCKEOWN ATT AT LAW | | 70 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| JOHN F MOUL ATT AT LAW | | 146 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| JOHN F MURPHY ESQ ATT AT LAW | | 16 PEARL ST | | | WELLSBORO | PA | 16901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F MURPHY JR | KERRY KENNEDY-MURPHY | 10 WATERSHED WAY | | | MARSTONS MILLS | MA | 02648 | |
| JOHN F PATTON | PATRICIA A PATTON | 4817 BIONA DRIVE | | | SAN DIEGO | CA | 92116 | |
| JOHN F PENDERS | | 4 COPPER RIDGE CIRCLE | | | GUILFORD | CT | 06437 | |
| JOHN F PORTER ATT AT LAW | | PO BOX 459 | | | TROY | ID | 83871 | |
| JOHN F RAIMONDI ATT AT LAW | | 21 S 12TH ST STE 900 | | | PHILADELPHIA | PA | 19107 | |
| JOHN F ROBERTS ATT AT LAW | | 7465 OLD HICKORY DR STE C | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTS ATTORNEY AT LAW | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTSON ATTORNEY AT L | | PO BOX 218 | | | CLAYTON | AL | 36016 | |
| JOHN F RODENBORN ATT AT LAW | | 105 SOLANA RD STE B | | | PONTE VEDRA BEACH | FL | 32082 | |
| JOHN F ROTHRING ATT AT LAW | | 115 W TIPTON ST | | | SEYMOUR | IN | 47274 | |
| JOHN F SPAGNOLO SR AND CHRISTINE | | 1503 W 9TH ST | SPAGNOLO | | WILMINGTON | DE | 19806 | |
| JOHN F SPROLE ATT AT LAW | | PO BOX 12084 | | | DES MOINES | IA | 50312 | |
| JOHN F SPRUILL | RAE W SPRUILL | 1348 BAYONNE ST | | | NORFOLK | VA | 23505 | |
| JOHN F STANTON TRUSTEE | | 636 BROAD ST | PO BOX 2420 | | MERIDEN | CT | 06450 | |
| JOHN F SZOSTAK ATT AT LAW | | 7800 SHELBY ST STE 7 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN F THOMAS ATT AT LAW | | 2 READS WAY STE 20 | | | NEW CASTLE | DE | 19720 | |
| JOHN F THOMSEN | THERESE J THOMSEN | 7638 BELL DRIVE | | | SHAWNEE | KS | 66217 | |
| JOHN F WALSH | | 6 HOLLY CT | | | FLEMINGTON | NJ | 08822 | |
| JOHN F WEBB JR ATT AT LAW | | ONE DTC STE 690 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN F WELCH ATT AT LAW | | PO BOX 833 | | | OCALA | FL | 34478 | |
| JOHN F WILEY ATT AT LAW | | 71 DONLEY ST | | | MORGANTOWN | WV | 26501 | |
| JOHN F WILLIAMS JR ATT AT LAW | | 5700 W PLANO PKWY STE 1000 | | | PLANO | TX | 75093 | |
| JOHN F WISE ATT AT LAW | | 15 VILLAGE PLZ | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN F WODARSKI | | 2935 ELMWOOD DRIVE | | | SYLVANIA | OH | 43560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F X BURKE ATT AT LAW | | 210 MAIN ST | | | GOSHEN | NY | 10924 | |
| JOHN F ZERBE II | PATTI R ZERBE | 702 MOUNTAIN ROAD | | | PINE GROVE | PA | 17963 | |
| JOHN F. AFFELD | CAROLYN F. AFFELD | 1740 N LEMON ST | | | ANAHEM | CA | 92801 | |
| JOHN F. ALTHAMER | VERONICA B ALTHAMER | 174 VOORHEES CORNER ROAD | | | FLEMINGTON | NJ | 08822-3352 | |
| JOHN F. BENNETT JR | JOAN L BENNETT | 6263 E VIA RIBAZO | | | ANAHEIM | CA | 92807-2333 | |
| JOHN F. BOYLE | FRANCIS M. BOYLE | 340 HIGHLAND TERRACE | | | HOLMES | PA | 19043 | |
| JOHN F. CROSSLEY JR | DIANNE R. CROSSLEY | 3801 DIVINE DR | | | CHRISTIANSABURG | VA | 24073 | |
| JOHN F. DINDOFFER JR | SANDRA M. DINDOFFER | 19107 BOWENS ROAD | | | MANCHESTER | MI | 48158 | |
| JOHN F. FLOYD JR | KIMBERLY A. FLOYD | 5425 OLD TOWN LANE | | | GASTONIA | NC | 28056-8510 | |
| JOHN F. GALLAGHER JR. | VICKI L. GALLAGHER | 2053 SYCAMORE DRIVE | | | REDDING | CA | 96001 | |
| JOHN F. GAVIN | SUSAN R. GAVIN | W238 N5333 PARKVIEW DRIVE | | | SUSSEX | WI | 53089 | |
| JOHN F. GRIFFIN | CLAIRE E WOLFTEICH | 734 OLD MARLBORO ROAD | | | CONCORD | MA | 01742 | |
| JOHN F. GRUBER | | 3843 E HEARN RD | | | PHOENIX | AZ | 85032-5752 | |
| JOHN F. HARVEY | | 1300 NORTH LAFAYETTE | | | ROYAL OAK | MI | 48067 | |
| JOHN F. HERN JR | LINDA L. HERN | 30939  NORTH RIVER ROAD | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN F. JANCEK | ELIZABETH R. JANCEK | 2911 RIVERSIDE DRIVE | | | ORION | MI | 48359 | |
| JOHN F. LEONARD | LAURA V. LEONARD | 6648 QUAIL RIDGE LANE | | | FT WAYNE | IN | 46804 | |
| JOHN F. LOMBARD | NORMA J. LOMBARD | 179 HICKORY LANE | | | NAUGATUCK | CT | 06770 | |
| JOHN F. LYNCH | JULE S. LYNCH | 2098 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| JOHN F. MCEVOY | CHRISTINA MCEVOY | 12009 W JOSEPHINE DR | | | MOKENA | IL | 60448 | |
| JOHN F. MINARICK | | 3836 JUNEBREEZE LANE | | | NAPERVILLE | IL | 60564 | |
| JOHN F. OAKES | LESLIE R. KALIN | 9305 NORTH MARINA PACIFICA | | | LONG BEACH | CA | 90803 | |
| JOHN F. OTWAY | | 458 W MAPLE STREET | | | ST CHARLES | MI | 48655 | |
| JOHN F. PETERS | | 1150 WEST WILEY BRIDGE ROAD | | | WOODSTOCK | GA | 30188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F. SARIOL | | 254 RUCKMAN AVENUE | | | HILLSDALE | NJ | 07642 | |
| JOHN F. SCHWEIGERT | DONA L. SCHWEIGERT | 3337 COVEY COURT | | | NAPA | CA | 94558 | |
| JOHN F. SIMONETTE | MARY T. SIMONETTE | 2045 BENTIVAR DR | | | CHARLOTTESVILLE | VA | 22911 | |
| JOHN F. STEWART | TERRI A. STEWART | 114 EAST ELM | | | OVID | MI | 48866 | |
| JOHN F. STOLTE | MARIE A. STOLTE | 13217 GIRARD AVENUE S | | | BURNSVILLE | MN | 55337 | |
| JOHN F. THALMAN | ELANA K THALMAN | 1703 WHITE AVE | | | BELOIT | WI | 53511-4731 | |
| JOHN F. TOBIAS JR | CHERIE J. EDWARDS | 1115 HUNTERS CHASE LANE | | | LEBANON | PA | 17046 | |
| JOHN F. ULMER | CATHRYN A. ULMER | 10841 GRANDVIEW DRIVE | | | PALOS PARK | IL | 60464 | |
| JOHN F. ZEUGNER | ALICE VALENTINE | 31 WILLIAM STREET | | | WORCESTER | MA | 01609 | |
| JOHN FALLS | | 5525 THUNDERBIRD LANE | | | LA JOLLA | CA | 92037 | |
| JOHN FANNING AND ASSOCIATES | | PO BOX 5796 | | | ABILENE | TX | 79608 | |
| John Farina | | 233 Biltmore Blvd. | | | Massapequa | NY | 11758 | |
| John Farren | | 2078 Kenmore Avenue | | | Glenside | PA | 19038 | |
| JOHN FASAL | | 2302 2ND ST | | | SANTA MONICA | CA | 90405 | |
| JOHN FAY | | 4170 PALMETTO TRAIL | | | WESTON | FL | 33331 | |
| JOHN FEDON AND DARRYL TEEMS | | 2023 SW 28TH AVE | | | FORT LAUDERDALE | FL | 33312-4424 | |
| JOHN FELICE | | 560 SUMMIT AVE | | | ORADELL | NJ | 07649 | |
| JOHN FELIX | | 1600 SUNSTONE DR | | | MC LEAN | VA | 22102 | |
| John Femino v ASC American Servicing Company Wells Fargo Home Mortgage US Bank National Association as Trustee et al | | 60 Shore Dr | | | Plymouth | MA | 02360 | |
| JOHN FERNANDEZ | MELISSA FERNANDEZ | 285 FERONIA WAY | | | RUTHERFORD | NJ | 07070 | |
| JOHN FERRETTI | MADELINE FERRETTI | 2282 NATIONAL DRIVE | | | BROOKLYN | NY | 11234 | |
| JOHN FERRY JR | | 435 SKYLINE DR W | | | LAKELAND | FL | 33801-6419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN FITZGIBBONS ATT AT LAW | | 730 17TH ST | | | DENVER | CO | 80202 | |
| JOHN FLEMING | TINA S. FLEMING | 1388 ARABIAN AVENUE | | | SALEM | OR | 97301 | |
| JOHN FLYNN | JEANNE FLYNN | 646 FAIRFORD | | | GROSSE POINTE | MI | 48236 | |
| JOHN FOLEY III ATT AT LAW | | 27 N ST | | | SALEM | MA | 01970 | |
| JOHN FONMIN AND | | BRENDA FONMIN | 14213 WOODPARK DRIVE | | MORENO VALLEY | CA | 92553 | |
| JOHN FONTANA AND MARY ANN FONTANA | | 1309 ROSELAWN ST | NETTLES AND BABER CONSTRUCTION | | MONROE | LA | 71201 | |
| JOHN FORD AND CHOICE | CONSTRUCTION | 2638 RIDGEMORE RD NW | | | ATLANTA | GA | 30318-1444 | |
| JOHN FORESTER | ROBIN FORESTER | 2603 CROSSGATE DRIVE | | | WILMINGTON | DE | 19808 | |
| JOHN FORGIONE, FRANCIS | | 226 E MAIN ST | | | BRANFORD | CT | 06405 | |
| JOHN FOX | Fox Realty Inc | 425 SELLS RD., NE | | | LANCASTER | OH | 43130 | |
| JOHN FRAMMOSA | ANGELA FRAMMOSA | 2017 JACKSON AVENUE | | | WEST ISLIP | NY | 11795 | |
| JOHN FRANCHITTOATTNY AT LAW PMB316 | | 164 1 SUMMER ST | | | KINGSTON | MA | 02364 | |
| JOHN FRANCIS | | 71 PRINCETION HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JOHN FRANCIS MURPHY ESQ | | PO BOX 657 | | | DOYLESTOWN | PA | 18901 | |
| JOHN FRANK CO | | PO BOX 1098 | | | NORRISTOWN | PA | 19404-1098 | |
| JOHN FRANKLIN MURPHY JR | | PO BOX 3722 | | | WOODBRIDGE | CT | 06525-0722 | |
| JOHN FRAWLEY ATT AT LAW | | 5800 236TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JOHN FREDERICK | ROSALIE FREDERICK | 222 CANNON RANGE AVENUE | | | MILMAY | NJ | 08340-3108 | |
| JOHN FREEMAN, P | | 238 ROCKMONT DR | | | FORT MILL | SC | 29708-6477 | |
| JOHN FREIS | | 614 S SIENA AVE | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | 614 SOUTH SIERRA | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | PO BOX 2042 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHN FREIS | | PO BOX 600 | | | SOLANA BEACH | CA | 92075 | |
| JOHN FRENCH AND ENVIRONMENTAL | | 4593 TARRAGON AVE | INNOVATIONS INC | | MIDDLEBURG | FL | 32068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN FREUND AND BOB MURDOCK | | 3019 BAYOU DR | | | LA PORTE | TX | 77571 | |
| JOHN FRISCHKORN | | 1814 GRAEFIELD ROAD | | | BIRMINGHAM | MI | 48009 | |
| John Frye v Capital One Home Loans LLC now by merger andor acquisition GMAC Mortgage LLC DefendantThird Party et al | | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210PO Box 269 | | Scranton | PA | 18503 | |
| JOHN FUGITT AND BELFOR PROPERTY | RESTORATION | 9936 NE ELM GROVE RD | | | BRECKENRIDGE | MO | 64625-9168 | |
| JOHN FURLONG AND | | KATHLEEN FURLONG | 5444 E CARON ST | | PARADISE VALLEY | AZ | 85253 | |
| JOHN G ABBAMONDI ATT AT LAW | | 13298 NE 23RD ST STE A | | | CHOCTAW | OK | 73020 | |
| JOHN G ARNAUDO | MARY H ARNAUDO | 18272 SOUTH ARBOREAL WAY | | | RIPON | CA | 95366-9727 | |
| JOHN G BROWN AND | | 19 HALF MILE COMMON | JOHN G BROWN III | | WESTPORT | CT | 06880 | |
| JOHN G CAMP ATT AT LAW | | 201 N GRAND MEZZANINE STE | | | ENID | OK | 73701 | |
| JOHN G DOWNING ATT AT LAW | | 10069 W RIVER ST STE C6 | | | TRUCKEE | CA | 96161 | |
| JOHN G DOWNING ATT AT LAW | | 2021 THE ALAMEDA STE 295 | | | SAN JOSE | CA | 95126 | |
| JOHN G FERGUSON | KAREN E FERGUSON | 2643 ENGLAVE DRIVE | | | ANN ARBOR | MI | 48103 | |
| JOHN G GARMAN JR ATT AT LAW | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JOHN G GRAY ATT AT LAW | | PO BOX 339 | | | LIMA | PA | 19037 | |
| JOHN G HAUGEN ATT AT LAW | | 1660 S STEMMONS FWY STE 170 | | | LEWISVILLE | TX | 75067 | |
| JOHN G HUEY II | | 103 DONOSO PLAZA | | | UNION CITY | CA | 94587-3751 | |
| JOHN G IGOE REGINA C IGOE AND | | 459 NE 17TH WAY | FIVE STAR CLAIMS ADJUSTING | | FORT LAUDERDALE | FL | 33301 | |
| JOHN G KAMB SR ATT AT LAW | | 702 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| JOHN G LEWIS | | 25813 CRESCENT WAY | | | WIND LAKE | WI | 53185 | |
| JOHN G LUNN | | 819 ORANGE AVENUE | | | SAN CARLOS | CA | 94070 | |
| JOHN G MERNA ATT AT LAW | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| JOHN G NEAL ATT AT LAW | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOHN G NEAL ATT AT LAW | | 399 E MAIN ST STE 110 | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G NOVAK | KIMBERLY A NOVAK | 7223 CARACARA COURT | | | SYKESVILLE | MD | 21784 | |
| JOHN G RIVERA AND | | 1150 98TH LN NW | REROOF AMERICA | | MINNEAPOLIS | MN | 55433 | |
| JOHN G RUNYAN ATT AT LAW | | 228 GORDON AVE | | | THOMASVILLE | GA | 31792 | |
| JOHN G SCHNEIDER | HANNELORE SCHNEIDER | 5 CEDAR RIDGE ROAD | | | TEWKSBURY TOWNSHIP | NJ | 08833 | |
| JOHN G SELVAGGI | SANDRA J SELVAGGI | 3208 WHITEMAN RD LINDEN HILL VILL | | | WILMINGTON | DE | 19808 | |
| JOHN G SOMMER ATT AT LAW | | 19401 E 40 HWY STE 145 | | | INDEPENDENCE | MO | 64055 | |
| JOHN G WAGNER AND | | CLAUDIA WAGNER | 4808 W. DIANA AVE | | GLENDALE | AZ | 85302 | |
| JOHN G WALRATH ATT AT LAW | | 4568 HWY 29 NW | | | LILBURN | GA | 30047 | |
| JOHN G WINSTON ATT AT LAW | | 134 W BROADWAY ST | | | BUTTE | MT | 59701 | |
| JOHN G. BARBER | | 3525 CLINTONVILLE RD | | | WATERFORD | MI | 48329 | |
| JOHN G. BLAHNIK | CELIA R. BLAHNIK | 1273 N. GLENGARRY | | | BLOOMFIELD HILLS | MI | 48301 | |
| JOHN G. BUEHLER | SARAH J. BUEHLER | 1570 MONTCLIFF DRIVE | | | CUMMING | GA | 30041 | |
| JOHN G. BUKOWICZ | | SUITE 225 | 33 BLOOMFIELD HILLS PARKWAY | | BLOOMFIELD | MI | 48304 | |
| JOHN G. CAMERON | | 506 W. ROCKWELL STREET | | | FENTON | MI | 48430 | |
| JOHN G. CAPPARELLI | TAMMY S. CAPPARELLI | 607 SOUTH CHESTER AVE | | | RIVERSIDE | NJ | 08075 | |
| JOHN G. CARMICHAEL | | 2039 WEST MINISTER WAY | | | ATLANTA | GA | 30307 | |
| JOHN G. DEBLASIO | VICTORIA J. DEBLASIO | 7 GARRISON AVENUE | | | SCHENECTADY | NY | 12306 | |
| JOHN G. DECOSTA | KAREN M. DECOSTA | 45499 MUIRFIELD | | | CANTON | MI | 48188 | |
| JOHN G. DENNIS | | 1849 BATON ROUGE ST | | | HENDERSON | NV | 89052 | |
| JOHN G. EDEL | KRISTINA EDEL | 3 BERWICK CIRCLE | | | HIGHLAND MILLS | NY | 10930 | |
| JOHN G. HANUS | | 547 NORTH HUGHES | | | HOWELL | MI | 48843 | |
| JOHN G. JEFFERY | CHRISTIANE L. JEFFERY | 64981 EAST BRASSIE DRIVE | | | TUCSON | AZ | 85739 | |
| JOHN G. KENNEY, JR. | | 2575 SADDLEWOOD CIR SW | | | CONCORD | NC | 28027-8843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G. LAYNG | AMANDA B. LAYNG | 30 GREEN AVE | | | NEW CANAAN | CT | 06840 | |
| JOHN G. LINDEMAN | | 1116 NATALIE LN UNIT 1 | | | CHEBOYGAN | MI | 49721-9190 | |
| JOHN G. LUCKIE | | 113 HARBOR COVE | | | PIERMONT | NY | 10968 | |
| JOHN G. NANRY | SUSAN L. NANRY | 32370 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| JOHN G. PAWLUKIEWICZ | | 23092 MEADOWS AVENUE | | | FLAT ROCK | MI | 48134 | |
| JOHN G. ROOD | MAUREEN E. ROOD | 10 SUGARPINE DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| JOHN G. SHUFELT | NANCY E. SHUFELT | 27 DOORSMEN DRIVE | | | CLIFTON PARK | NY | 12065-7203 | |
| JOHN G. SULLIVAN | CAROL M. SULLIVAN | PO BOX 87 | | | VIDA | OR | 97488 | |
| JOHN G. TOMASZEWSKI | DONNA M. TOMASZEWSKI | 11 SANTA CATRINA | | | RANCHO SANTA MARGARI | CA | 92688 | |
| JOHN G. WALSH JR | PATRICIA L. WALSH | 77 ROCK ROAD EAST | | | GREEN BROOK | NJ | 08812 | |
| JOHN GADOW ATTORNEY AT LAW | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |
| JOHN GADOW C O POND GADOW AND TYLER | | 502 S PRESIDEN | | | STREET JACKSON | MS | 39201 | |
| JOHN GAERTNER | | MARNIEGAERTNER | 18028 NORTH 55TH STREET | | SCOTTSDALE | AZ | 85254 | |
| JOHN GAGLIA | | 21 COVENTRY ROAD | | | CONCORD | NH | 03301 | |
| JOHN GAGNON | MARCIA GAGNON | 45 MARGERIE STREET | | | HAVERHILL | MA | 01830 | |
| JOHN GAHARAN ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| JOHN GALBRAITH | LISA GALBRAITH | 122 MCKEAN STREET | | | PHILADELPHIA | PA | 19148 | |
| JOHN GALLOWAY | | 587 SOUTH H STREET | | | LIVERMORE | CA | 94550 | |
| JOHN GALLOWAY OR LYNN BIJL | | 712 BANCROFT RD #301 | | | WALNUT CREEK | CA | 94598 | |
| JOHN GALLOWAY OR WESLEY BARTA | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| JOHN GALT INSURANCE AGENCY CORP | | 3511 NE 22ND AVE STE 100 | | | FORT LAUDERDALE | FL | 33308 | |
| JOHN GALT INSURANCE AGY | | 3511 NE 22ND AVE STE 100 | | | FT LAUDERDALE | FL | 33308 | |
| JOHN GANNON | | 5201 BROOKSIDE DR APT 202 | | | MADISON | WI | 53718-1924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN GARCIA | | PATRICIA GARCIA | 11503 CONESTOGA LANE | | HOUSTON | TX | 77066 | |
| JOHN GARNER JR | TAMMY L. GARNER | 5144 W 156TH STREET | | | OAK FOREST | IL | 60452 | |
| JOHN GARRIGAN | EILEEN GARRIGAN | 27521 BOOTHILL COURT | | | LAGUNA HILLS | CA | 92653 | |
| JOHN GARZA ATT AT LAW | | 17 W JEFFERSON ST STE 200 | | | ROCKVILLE | MD | 20850 | |
| JOHN GEGEN APPRAISALS AND INSPENTIONS | | PO BOX 125 | | | PRESCOTT | WI | 54021 | |
| John Geoghegan | | 1304 Grayson Drive | | | Souderton | PA | 18964 | |
| JOHN GEORGE | JEANNETTE M HOWE | 34 GEMA | | | SAN CLEMENTE | CA | 92672-0000 | |
| JOHN GERRITY | DAWN COOK | 2130 DOVER PINES AVENUE | | | TOMS RIVER | NJ | 08755 | |
| JOHN GETCHIS | | 7700 RIVER FALLS DR | | | POTOMAC | MD | 20854 | |
| JOHN GIARRETTA LANDSCAPING | | 366 VAIL AVE | | | PISCATAWAY | NJ | 08854 | |
| JOHN GILBERT BURKE ATT AT LAW | | PO BOX 1317 | | | HOPE | AR | 71802 | |
| JOHN GILBERT COROA ATT AT LAW | | 167 MAIN RD | | | TIVERTON | RI | 02878 | |
| JOHN GILLARD | | 1500 SHERIDAN ROAD | APT 2A | | WILMETTE | IL | 60091 | |
| JOHN GLASER ATT AT LAW | | 402 N MAIN ST | | | ADRIAN | MI | 49221 | |
| JOHN GLENNON III AND TINA | | 162 AUBURN AVE | GLENNON AND LASER REMODELING GENERAL CONTRACTING | | BUFFALO | NY | 14213 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 BLDG 8 | | | MEDFORD | NY | 11763 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 STE 6 | | | MEDFORD | NY | 11763 | |
| JOHN GOOD JR AND | | 3583 NORTHWOOD | SIMPSON CONTRACTING LLC | | MEMPHIS | TN | 38111 | |
| JOHN GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | |
| JOHN GOODWIN AND DAVIS CONST | | 7305 OMAHA BLVD | | | COLORADO SPRINGS | CO | 80915 | |
| JOHN GORDON VS GMAC MORTGAGE LLC | | The SE Farris Law Firm | 116 E Lockwood | | St Louis | MO | 63119 | |
| JOHN GOTSCH | | 5253 OLIVER AVE N | | | MINNEAPOLIS | MN | 55430 | |
| JOHN GOTT | | 3651 GARRISON ST | | | SAN DIEGO | CA | 92106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN GOWRIE | SUSAN KROKUS | 7 SYLVAN WAY | | | SUFFERN | NY | 10901 | |
| JOHN GRAYSON | | 408 JUDSON DR | | | MOBILE | AL | 36608 | |
| JOHN GRECCO | BARBARA GRECCO | 108 LINDEN STREET | | | VALLEY STREAM | NY | 11580 | |
| JOHN GREGORI | | 3771 SHERBROOK DR | | | SANTA ROSA | CA | 95404 | |
| JOHN GREGORY | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| JOHN GREGORY THOMPSON | KAREN V THOMPSON | 1639 OLD MILL CREEK ROAD | | | WINNABOW | NC | 28479 | |
| John Grimaldi | | 100 Wilson Road | APT 17 | | Springfield | NJ | 07081 | |
| JOHN GROFF COLDWELL BANKER | | 45000 CLUB DR | | | INDIAN WELLS | CA | 92210 | |
| John Groves | | 2018 Linda Lane | | | Bensalem | PA | 19020 | |
| JOHN GROW II ATT AT LAW | | 82 SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN GROW II ATT AT LAW | | PO BOX 398 | | | MOBILE | AL | 36601 | |
| JOHN GRUNDSTROM | | 60 RAILROAD AVENUE | | | ROWLEY | MA | 01969 | |
| JOHN H ALLEN CONSTRUCTION CO INC | | 156 A AIRWAYS BLVD | | | JACKSON | TN | 38301 | |
| JOHN H AND MARY E LANGE | | 2012 N LEXINGTON | | | ARLINGTON | VA | 22205 | |
| JOHN H ANDERSON ATT AT LAW | | 713 ARLEDGE ST | | | HATTIESBURG | MS | 39401 | |
| JOHN H ANLIAN ATT AT LAW | | 187 ANDERSON AVE | | | FAIRVIEW | NJ | 07022 | |
| JOHN H ARNOLD ATT AT LAW | | 324 HELLAM ST | | | WRIGHTSVILLE | PA | 17368 | |
| JOHN H AUER | REGINA IRELAND AUER | 2 STONEY LEDGE DRIVE | | | EAST STROUDSBURG | PA | 18302 | |
| JOHN H BALDAUF AND | | KATHY J BALDAUF | 12615 WESTFIELD LAKES CIRCLE | | WINTER GARDEN | FL | 34787 | |
| JOHN H BARRETT INC | | 38 MAIN ST | | | BLOOMINGDALE | NJ | 07403 | |
| JOHN H BATES ATT AT LAW | | 495 S HIGH ST STE 400 | | | COLUMBUS | OH | 43215 | |
| JOHN H BAUER ATT AT LAW | | 16103 W AUGUSTA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JOHN H BELL AND | | 1911 PINTA CT | JOHN H BELL JR | | TOMS RIVER | NJ | 08753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H BELTON ATT AT LAW | | 330 N D ST STE 410 | | | SAN BERNARDINO | CA | 92401 | |
| JOHN H BOWEN AND CARMEN D BOWEN AND | | 11114 MONROE CT | HARMON AND SONS CONSTRUCTION | | INDIANAPOLIS | IN | 46229 | |
| JOHN H BROOKS | | 22434 FRISBLE LN | | | PALO CEDRO | CA | 96073 | |
| JOHN H BURNS ATT AT LAW | | 317 7TH ST NW APT 2 | | | WILLMAR | MN | 56201 | |
| JOHN H COOPER SRA | | 18 LEINBACH DR SUTIE C | | | CHARLESTON | SC | 29407 | |
| JOHN H DUDLEY | RENEE DUDLEY | 7115 OAKLAND TERRACE | | | EST STROUDSBURG | PA | 18301 | |
| JOHN H EDGAR JR | | 4900 NORTH GRAND AVENUE NO 120 | | | COVINA | CA | 91724 | |
| JOHN H FINGER | | 19545 CROWS NEST WAY | | | MONUMENT | CO | 80132 | |
| JOHN H FLENTIE | | 8308 NORTHWEST LAKEVIEW DRIVE | | | KANSAS CITY | MO | 64152 | |
| JOHN H FORG ATT AT LAW | | 1501 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| JOHN H FORG ATT AT LAW | | STE 208 | | | CINCINNATI | OH | 45202 | |
| JOHN H FOWLER ATT AT LAW | | 112 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JOHN H GERMERAADCHAPTER 13 TRUSTEE | | PO BOX 257 | | | PETERSBURG | IL | 62675 | |
| JOHN H HALL JR ATT AT LAW | | 1050 FRANKLIN AVE STE 400 | | | GARDEN CITY | NY | 11530 | |
| JOHN H HOLLAR ATT AT LAW | | PO BOX 1072 | | | MONTPELIER | VT | 05601 | |
| JOHN H HORNBROOK ATT AT LAW | | 1400 MARKET AVE | | | CANTON | OH | 44714 | |
| JOHN H KELLEHER ATT AT LAW | | 137 S ST | | | BOSTON | MA | 02111 | |
| JOHN H KENNETT JR ATT AT LAW | | 133 KIRK AVE SW | | | ROANOKE | VA | 24011 | |
| JOHN H KING AND | | DEBORAH S KING | 21133 SADDLEBROOK CIRCLE | | PARKER | CO | 80138 | |
| JOHN H KROMMENHOEK TRUSTEE | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| JOHN H MAIROSE ATT AT LAW | | 2640 JACKSON BLVD STE 3 | | | RAPID CITY | SD | 57702 | |
| JOHN H MARSHALL | | 3685 SE MARTINS STREET | | | PORTLAND | OR | 97202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John H McLaughlin vs MERS Inc aaa Mortgage Electronics Registration System Incorporated and First American Title Insurance Co | | 2106 W WILSON AVE | | | COOLIDGE | AZ | 85228 | |
| JOHN H MIGLIONICO ATT AT LAW | | 2027 1ST AVE N STE 1200 | | | BIRMINGHAM | AL | 35203 | |
| JOHN H MIGLIONICO ATT AT LAW | | 4 OFFICE PARK CIR STE 314A | | | MOUNTAIN BROOK | AL | 35223 | |
| JOHN H OROURKE LAW OFFICE PLLC | | 2101 4TH AVE STE 1560 | | | SEATTLE | WA | 98121 | |
| JOHN H PETERSON | BARBARA A PETERSON | 18 FIRST AVENUE | | | WESTWOOD | NJ | 07675 | |
| JOHN H REDFIELD AND ASSOCIATES | | 135 S LA SALLE ST STE 3705 | | | CHICAGO | IL | 60603-4101 | |
| JOHN H RICHARDSON | PAMELA S RICHARDSON | 3213 BENDING BRK DR | | | FLUSHING | MI | 48433 | |
| JOHN H RICHEY JR | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | CHEEKTOWAGA | NY | 14206 | |
| JOHN H RING III | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III ATT AT LAW | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III ATT AT LAW | | 385 CLEVELAND DR | | | BUFFALO | NY | 14215 | |
| JOHN H ROY | GRACIELA ROY | 21426 BROKEN ARROW DRIVE | | | DIAMOND BAR | CA | 91765 | |
| JOHN H RUIZ PA | | 5040 NW 7 ST SUITE 920 | | | MIAMI | FL | 33126 | |
| JOHN H SHIELDS III | | 242 PRISCILLA LN | | | ALDAN | PA | 19018-3013 | |
| JOHN H SHOCK ATT AT LAW | | 451 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| JOHN H STEWART | GLENNA L STEWART | 8268 ELLERFORD STREET | | | LONG BEACH | CA | 90808 | |
| JOHN H TRENTES ATT AT LAW | | 866 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JOHN H TRENTES ATT AT LAW | | PO BOX 280352 | | | NASHVILLE | TN | 37228 | |
| JOHN H WHITCOMB | DEBORAH S WHITCOMB | 86 JOY WAY | | | ELLSWORTH | ME | 04605 | |
| JOHN H WILSON JR AND | VIKKI R WILSON | 1180 BRONCO DR | | | PLUMAS LAKE | CA | 95961-9108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H. HUBBELL | RENEE M HUBBELL | 1707 SE 84TH COURT | | | VANCOUVER | WA | 98664 | |
| JOHN H. ANDRUS | | 12202 LOVEJOY ROAD | | | BYRON | MI | 48418 | |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD | 845 BUTTONWOOD DRIVE | | | WINSTON SALEM | NC | 27104 | |
| JOHN H. BELLAMY | BRENDA L. BELLAMY | 8691 SOUTH BYRON ROAD | | | GAINES | MI | 48436 | |
| JOHN H. CHANDRA JR | | 2749 COMSTOCK CIRCLE | | | BELMONT | CA | 94002 | |
| JOHN H. CHAPMAN | DAWN C. CHAPMAN | 4433  SOUTH BASHA ROAD | | | CHANDLER | AZ | 85248 | |
| JOHN H. COOPER & ASSOCIATES | | 18 LEINBACH DRIVE | SUITE C | | CHARLESTON | SC | 29407 | |
| JOHN H. GEANEY | MICHELLE T. GEANEY | 133  OAKMONT DRIVE | | | MOORESTOWN | NJ | 08057 | |
| JOHN H. HARLOW JR. | JOANNE M. HARLOW | 11078 N POMEGRANATE DRIVE | | | TUCSON | AZ | 85737 | |
| JOHN H. ILJAS | ROSEMARIE L. ILJAS | 44037 CYPRESS POINT | | | NORTHVILLE | MI | 48168 | |
| JOHN H. IREDELL | ANNE L IREDELL | 9454 PINCKNEY LANE | | | MURRELLS INLET | SC | 29576 | |
| JOHN H. LINDGREN | | 41418 CORNELL DRIVE | | | NOVI | MI | 48377 | |
| JOHN H. MARTIN | DORIS M. MARTIN | 1704 BRISTOL RIDGE COURT | | | CHESTERFIELD | MO | 63017 | |
| JOHN H. OLDERSHAW | | 28 ATLANTIC AVENUE | UNIT 638 | | BOSTON | MA | 02110 | |
| JOHN H. PATRICIAN | KELLY K. IRWIN | 524 N PEORIA ST | | | CHICAGO | IL | 60642-6666 | |
| JOHN H. POPE | NORMA POPE | 30655 WOODSIDE DRIVE | | | FRANKLIN | MI | 48025 | |
| JOHN H. PORTER | SUSAN M. PORTER | 7563 S DOVER HILL | | | SALT LAKE CITY | UT | 84121 | |
| JOHN H. WAGNER | | 708 CASS ST | | | SAINT JOHNS | MI | 48879 | |
| JOHN H. WARD | CONSTANCE W. WARD | 2040  EAST BELL TOWER | | | SALT LAKE CITY | UT | 84109 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD STE 301 | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 9663 SANTA MONICA BLVD STE 912 | | | BEVERLY HILLS | CA | 90210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HAGEBOCK | | 13520 ELKWOOD DRIVE | | | APPLE VALLEY | MN | 55124 | |
| John Hagler | | 129 Grand Canyon rd | | | Stanley | NC | 28164 | |
| JOHN HALE AND KIMBERLY HALE | | 3856 BONNER DR | | | OLIVE BRANCH | MS | 38654 | |
| JOHN HALL | | 129 CLINTON STREET | | | TONAWANDA | NY | 14150 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD STE 200 | | | PHOENIX | AZ | 85028-6006 | |
| JOHN HALL AND ASSOCIATES | | 9336 N RAINTREE DR 101 | | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALL AND ASSOCIATES | | 9366 N RAINTREE 101 | C O DAPHNE IATRIDIS | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALSELL APPRAISAL SERVICES | | 3915 CALL FIELD RD STE B | | | WICHITA FALLS | TX | 76308 | |
| JOHN HALTER REALTY INC | | 306 WILLIAMS ST | | | HURON | OH | 44839 | |
| JOHN HAMILTON | | 23059 CALIFA STREET | | | WOODLAND HILLS | CA | 91367 | |
| JOHN HAMPTON | | 531 GARDEN DR | | | LOUISVILLE | KY | 40206 | |
| JOHN HANCOCK LIFE INSURANCE CO | | ATT REAL ESTATE DIVISION, DEPT A | PO BOX 5147 | | BUFFALO | NY | 14240-5147 | |
| JOHN HANCOCK P AND C | | PO BOX 9 | | | BOSTON | MA | 02297 | |
| JOHN HANKINSON | LORI BARRETT | 745 CAMINO ARCO IRIS | | | CORRALES | NM | 87048-7291 | |
| JOHN HANSEN LORI HANSEN AND | | 15918 E DUNKIRK ST NE | NORTHLAND HOME EXTERIORS | | HAM LAKE | MN | 55304 | |
| JOHN HARLOWE | | 2015 S. 252ND ST. | | | DES MOINES | WA | 98198 | |
| John Harms | | 541 Alex St | | | Saginaw | TX | 76179-1374 | |
| JOHN HARRIS AND SOUTHLAND | | 138 SPRINGFIELD BLVD | EXTERIORS | | MACON | GA | 31210 | |
| JOHN HARRISON | | 801 E BUENA VISTA AVE | | | VISALIA | CA | 93292 | |
| JOHN HARVANCHIK | RUTH E. HARVANCHIK | 16116 ACRE ST | | | NORTH HILLS | CA | 91343 | |
| JOHN HAUSAM INC REALTORS | | 8988 S SHERIDAN RD STE W | | | TULSA | OK | 74133-5035 | |
| JOHN HAYDON | | 421 TEMPLIN AVE | | | BARDSTOWN | KY | 40004 | |
| JOHN HEATHCOAT | | 2447 NORWOOD PL | | | TAVARES | FL | 32778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HEETDERKS | JOYCE HEETDERKS | 9337 SUNSET COURT | | | SOUTH LYON | MI | 48178 | |
| JOHN HEFLIN | | 637 EDPAS ROAD | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHN HENJUM | | 271 W PAGE ST | | | ST PAUL | MN | 55107 | |
| JOHN HENRY HALL ATT AT LAW | | 1937 MADISON ST | | | GARY | IN | 46407 | |
| JOHN HENSCHEID | | 1223 A STREET | | | RUPERT | ID | 83350 | |
| JOHN HEWITT | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| JOHN HICKEY | | 15537 MELLON COURT | | | HAYMARKET | VA | 20169 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PLACE | | | CANTON | GA | 30114 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| JOHN HIGGINS | | 21 FAWN LN | | | HORSHAM | PA | 19044 | |
| JOHN HIGHT | SHARON HIGHT | 51 HARDT HL RD | | | BECHTELSVILLE | PA | 19505 | |
| JOHN HILL AND | | CYNTHIA HILL | 613 POPPY CIRCLE | | VACAVILLE | CA | 95687 | |
| JOHN HIMONIDIS | JCH REALTY CORP | 111 W. OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| JOHN HIRD | | PO BOX 591 | | | FULTON | TX | 78358-0591 | |
| JOHN HIRST | MARGARET HIRST | 21 LANDING | | | LAGUNA NIGUEL | CA | 92677-5638 | |
| JOHN HOANG | | 14441 WARREN ST | | | WESTMINSTER | CA | 92683-5148 | |
| JOHN HOCKIN | | 600 NORTH EUCLID | | | UPLAND | CA | 91786 | |
| JOHN HODGE AND NICHOLS RABIAS | | 47 ROSWEL AVE | PUBLIC INS ADJ | | DRACUT | MA | 01826 | |
| JOHN HOFFECKER AND | | LILIAN HOFFECKER | 7876 S NIAGARA WAY | | CENTENNIAL | CO | 80112-0000 | |
| JOHN HOFFMAN | | 513 4TH ST | | | WHEATLAND | CA | 95692-9496 | |
| JOHN HOGAN INC | | PO BOX 1638 | | | CLEARWATER | FL | 33757 | |
| JOHN HOGG | | BLUE ROCK SERVICES | 535 LARKSPUR PLAZA | | LARKSPUR | CA | 94939 | |
| JOHN HOLLADAY | Re/Max Gold Coast Realtors | 970 W Ventura St. Ste 110 | | | Fillmore | CA | 93015 | |
| JOHN HOLT JR | | 301 TURKEY CREEK DR. | | | BALL GROUND | GA | 30107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HONEA AND CONNIE STRAWN | | 3976 OAK HAMMOCK LN | AND TEC CONSTRUCTION | | FORT PIERCE | FL | 34981 | |
| JOHN HORGAN | | 728 S SETTLERS CIRCLE | | | WARRINGTON | PA | 18976 | |
| JOHN HORNUNG | | 1231 Farrington Dr | | | LaHabra | CA | 90631 | |
| JOHN HORTON | | 224 MILLBROOKE | | | MARTINEZ | GA | 30907 | |
| John Hosey | | 240 Lippitt Road | | | Honey Brook | PA | 19344 | |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LANE | | | PLEASANT VALLEY | NY | 12569 | |
| JOHN HOUGH | LISA HOUGH | 638 ABRIGO COURT | | | SAN RAMON | CA | 94583-0000 | |
| JOHN HOVANNISIAN | | 2975 E BELMONT | | | FRESNO | CA | 93701 | |
| JOHN HOWARD ATT AT LAW | | 455 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| John Hromy | | 13 Millway Road | | | Lumberton | NJ | 08048 | |
| JOHN HUBIAK | | 410 W. PLANE STREET | | | HACKETTSTOWN | NJ | 07840 | |
| JOHN HUCKABY AND STEPHANIE HUCKABY | | 120 SPINDALE CT | AND BILL GRANT CUSTOM HOMES LLC | | ATLANTA | GA | 30350 | |
| JOHN HUGHEY | | 27130 DEVONSHIRE | | | SOUTHFIELD | MI | 48076 | |
| JOHN HULZING | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| JOHN HUSEREAU | | 1538 WEST LAKE DRIVE | | | NOVI | MI | 48377 | |
| JOHN I LIMON AND JANICE L LIMON | | 1267 SWANSON RD | | | EATON | CO | 80615-8206 | |
| JOHN I NUBANI ATT AT LAW | | 111 FALLOWFILED AVE | | | CHARLEROI | PA | 15022 | |
| JOHN I PETERS ATT AT LAW | | 26 FRONT ST | | | PATASKALA | OH | 43062 | |
| JOHN I SCILEPPI | | 112 PLEASANT ST | | | NEWTON CENTER | MA | 02459 | |
| JOHN I. MOLINE | | 1094 S SALOME ST | | | TULARE | CA | 93274-6731 | |
| JOHN ILES | CHERYL ILES | 6854 EMERALD SHORES | | | TROY | MI | 48085 | |
| JOHN ILIFF | | 1416 PRIMROSE LANE | | | WAUKEE | IA | 50263 | |
| JOHN IMBRIALE | | 1623 MASTERS WAY | | | CHADDS FORD | PA | 19317 | |
| JOHN INGRAM CONSTRUCTION | | 684 LILY CROSS | | | ROSEVILLE | CA | 95678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ISNARD | | 540 GROVE STREET | | | HEALDSBURG | CA | 95448 | |
| JOHN J AMBLER JR ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN J ANASTASIO ATT AT LAW | | 3601 SE OCEAN BLVD STE 203 | | | STUART | FL | 34996 | |
| JOHN J ANASTASIO ESQ ATT AT LAW | | 10570 S US HWY 1 STE 202 | | | PORT ST LUCIE | FL | 34952 | |
| JOHN J AND DOUGLAS J SWEENEY | | 1904 CORAL CT | | | PALMDALE | CA | 93550 | |
| JOHN J AND THOMAS R SCHIFF AND CO | | PO BOX 145496 | INS AGCY INC | | CINCINNATI | OH | 45250 | |
| JOHN J AND TRACIE MALONE | | 23111 TURNBULL AVE | | | PORT CHARLOTTE | FL | 33954 | |
| JOHN J BACCHI | CHRISTIE N BACCHI | 900 HAMILTON RD | | | COLLEGEVILLE | PA | 19426-1871 | |
| JOHN J BARRETT | DEBRA A. BARRETT | 58 CAMPUS ROAD | | | METHUEN | MA | 01844 | |
| JOHN J BLANCHARD ATT AT LAW | | 2150 HWY 35 STE 250 | | | SEA GIRT | NJ | 08750 | |
| JOHN J BRANNELLY ATT AT LAW | | PO BOX 1832 | | | DRAPER | UT | 84020 | |
| JOHN J BRAZIL JR ESQ ATT AT LAW | | 310 ADAMS AVE STE 200 | | | SCRANTON | PA | 18503 | |
| JOHN J BURROUGHS AND | | CYNTHIA L BURROUGHS | 821 INOLA COURT | | LA HABRA | NY | 90631 | |
| JOHN J CANEPA | TRACY M CANEPA | 5730 MALVERN COURT | | | SAN DIEGO | CA | 92120 | |
| JOHN J CARROZZA JONES AND HART | | 666 RUSSEL CT STE 214 | | | WOODSTOCK | IL | 60098 | |
| JOHN J CUMMINGS | JANICE D CUMMINGS | P.O BOX 136 | | | PASSUMPSIC | VT | 05861 | |
| John J Curley LLC | | Harborside Financial Ctr 1202 Plz Ten | | | Jersey City | NJ | 07311 | |
| JOHN J DAMBROSIO | REBECCA ANN DAMBROSIO | 45 MIDLAND TERRACE | | | YONKERS | NY | 10705-2737 | |
| JOHN J DEHART III | | PO BOX 4010 | | | HUMMELSTOWN | PA | 17036 | |
| JOHN J DEREWITZ | | 4977 GLOVER | | | ALMONT | MI | 48003 | |
| JOHN J DORAN | ANA B DORAN | 14063 CRONESE ROAD | | | APPLE VALLEY | CA | 92307 | |
| JOHN J DUFFY ATT AT LAW | | 23823 LORAIN RD STE 270 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN J FARNAN | SUSAN G FARNAN | 13001 TIPPERARY COURT | | | PLAINFIELD | IL | 60544 | |
| JOHN J FIHE ATT AT LAW | | 1923 W 4TH ST | | | MARION | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J FINN ATT AT LAW | | 3939 VAN HORN RD | | | TRENTON | MI | 48183-4013 | |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN J GITLIN ATT AT LAW | | 5339 SPRING VALLEY RD | | | DALLAS | TX | 75254-3009 | |
| JOHN J GRAY | | CHRISTINA M GRAY | 63 VALLEYWOOD DR | | GLENVILLER | NY | 12302 | |
| JOHN J GROGAN AND ASSOC INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GROGAN AND ASSOCIATES INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GURREN JR | CORA F GURREN | PO BOX 2688 | | | ESTACADA | OR | 97023 | |
| JOHN J GUY ATT AT LAW | | FIRST NATL TOWER 2210 | | | AKRON | OH | 44308 | |
| JOHN J HODNICKI | | 321 MEADOW GLEN LN | | | MIDDLETOWN | PA | 19063 | |
| JOHN J HUNSICKER I | | 29914 13TH ST | | | NUEVO | CA | 92567 | |
| JOHN J HUNT 111 APPRAISAL GROUP | | 225 GRASMUR TURN | | | PINE HILL | NJ | 08021 | |
| JOHN J HUNTER JR ATT AT LAW | | 1700 CANTON AVE 1 | | | TOLEDO | OH | 43604-5392 | |
| JOHN J HUTT ATT AT LAW | | 609 NEW RD | | | LINWOOD | NJ | 08221 | |
| JOHN J JOHNSTON ATT AT LAW | | 101 MAIN ST | | | BELLEVILLE | IL | 62220 | |
| JOHN J KING ATT AT LAW | | 148 LAKEVIEW AVE | | | LOWELL | MA | 01850 | |
| JOHN J KINGSTON III | STEFANIA P KINGSTON | 333 OLD TOTE ROAD | | | MOUNTAINSIDE | NJ | 07092-1826 | |
| JOHN J KRAJANOWSKI | CYNTHIA J KRAJANOWSKI | 50 ROSEANNA CT | | | CHICO | CA | 95973 | |
| JOHN J KRAMER | | 6625 KENT POINT RD. | | | STEVENSVILLE | MD | 21666 | |
| JOHN J LAVELLE APPRAISAL CO | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAVELLE REAL ESTATE | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAXAGUE ATT AT LAW | | 2300 W SAHARA AVE STE 1000 | | | LAS VEGAS | NV | 89102 | |
| JOHN J LYNCH | KELLER WILLIAMS REALTY GREATER CLEVELAND WEST | 30400 DETROIT ROAD | | | WESTLAKE | OH | 44145 | |
| JOHN J LYNCH ATT AT LAW | | 449 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J LYNCH LAW OFFICES | | 801 WARRENVILLE RD STE 152 | | | LISLE | IL | 60532 | |
| JOHN J MADEY | JOANNE MADEY | 4353 OAKWOOD CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| JOHN J MAIORIELLO ATT AT LAW | | 121 IVY LN | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN J MAIORIELLO ATT AT LAW | | 1608 WALNUT ST FL 4 | | | PHILADELPHIA | PA | 19103 | |
| JOHN J MARTIN ESQ ATT AT LAW | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN J MATTIO ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JOHN J MCCARTHY ATT AT LAW | | 1821 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| JOHN J MENDOZA ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| JOHN J MERCURI ATT AT LAW | | PO BOX 310 | | | MOSCOW | PA | 18444 | |
| JOHN J MONTELLO ATT AT LAW | | 303 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| JOHN J MORAN II ATT AT LAW | | 34 N QUEEN ST APT 3 | | | YORK | PA | 17403-1400 | |
| JOHN J O NEIL JR | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| JOHN J ODONNELL JR ATT AT LAW | | 601 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| JOHN J OKANE ATT AT LAW | | 1602 W 6TH ST | | | LOS ANGELES | CA | 90017 | |
| JOHN J PILCHER ATT AT LAW | | PO BOX 278 | | | WRENS | GA | 30833 | |
| JOHN J PISATURO ATT AT LAW | | 380 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| JOHN J POMANN ATT AT LAW | | 46775 S I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| JOHN J RAUSCH ATT AT LAW | | PO BOX 905 | | | WATERLOO | IA | 50704 | |
| JOHN J ROSE | STELLA ROSE | 2261 VINCENNES CT | | | MANSFIELD | OH | 44904 | |
| JOHN J ROSE, JR ATTORNEY AT LAW | FEDERAL NATL MRTG ASSOC, AKA FANNIE MAE, A CORP CREATED BY THE CONGRESS OF THE UNITED STATES V DANIEL A WILLIAMSON, AN ET AL | 708 West Cameron Avenue | | | Kellogg | ID | 83837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J ROSE, JR ATTORNEY AT LAW | US BANK NATL ASSOC AS TRUSTEE FOR RASC2007KS2 VS RON STICE, RACHEL STICE DOE I THROUGH X INCLUSIVE VS US BANK NATL ASS ET AL | 708 West Cameron Avenue | | | Kellogg | ID | 83837 | |
| JOHN J RUSNOV | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| JOHN J SCIESZINSKI ATT AT LAW | | 1135 ARMY POST RD STE 600 | | | DES MOINES | IA | 50315 | |
| JOHN J SCURA II | | PO BOX 10215 | 30 TWO BRIDGES RD STE 230 | | FAIRFIELD | NJ | 07004 | |
| JOHN J STAREK | CYNTHIA S STAREK | 9245 W VALLEY FARM DRIVE | | | FRANKFORT | IL | 60423-6507 | |
| JOHN J SULLIVAN | JOANNE SULLIVAN | 15 FORREST DRIVE | | | MORRISTOWN | NJ | 07960 | |
| JOHN J TEIXEIRA AND LAVONNE M | | 128 MONTICELLO DR | TEIXEIRA AND BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| JOHN J VINIOTIS | HALLEE D VINIOTIS | 2692 168TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98008 | |
| JOHN J WIDDISON ATT AT LAW | | 2277 STATE RD | | | PLYMOUTH | MA | 02360 | |
| JOHN J YATSKO | CHRISTINE M YATSKO | 18 TIGER ROAD | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOHN J YOUNG | OLGA YOUNG | 4108 SAGAMORE LANE | | | WINSTON SALEM | NC | 27106 | |
| JOHN J. AIELLO | | 480 MCCLURG CT N 601 | | | CHICAGO | IL | 60611 | |
| JOHN J. AMES | | PO BOX 508 | | | CONSHOHOCKEN | PA | 19428 | |
| John J. Anastasio | GMAC MRTG, LLC V RAJKUMARI SETHI THE UNKNOWN SPOUSE OF RAJKUMARI SETHI ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH ET AL | 3601 South East Ocean Blvd | | | Stuart | FL | 34996 | |
| JOHN J. BRONSON | | 252 HOWARD STREET | | | BANGOR | ME | 04401 | |
| JOHN J. CALLAHAN | JOANNE CALLAHAN | 2133 BALLAS VIEW DRIVE | | | ST LOUIS | MO | 63122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J. CANNON | KARREN R. CANNON | 360 CARAVAN AVENUE | | | BILLINGS | MT | 59105 | |
| JOHN J. CARR | GENEVIEVE A. CARR | 10680 WEST STOCKBRIDGE COURT | | | ZEELAND | MI | 49464 | |
| JOHN J. CICALA | TERESA M. CICALA | 33864 FAIRFAX | | | LIVONIA | MI | 48152 | |
| JOHN J. CONROY | PATRICIA J. CONROY | 1604  VINTAGE OAK COURT | | | WILDWOOD | MO | 63038 | |
| JOHN J. CONVERY | KAREN C. CONVERY | 9 REDWOOD DRIVE | | | FAIRFIELD | NJ | 07004 | |
| JOHN J. CUMMINGS | | 43 LEXINGTON COMMONS BOULEVARD | | | CLIFTON PARK | NY | 12065 | |
| JOHN J. CUNEO | CUNEO ANGELA | 181 CEDAR AVE | | | HACKENSAK | NJ | 07601 | |
| John J. Curley, LLC | | Harborside Financial Center, 1202 Plaza Ten | | | Jersey City | NJ | 07311 | |
| JOHN J. DONOGHUE | DEBORAH A. DONOGHUE | 6545 CASTLEBROOK WAY | | | OCEAN ISLE BEACH | NC | 28469-5611 | |
| JOHN J. GALLAGHER | SUSAN GALLAGHER | 801 PEACH TREE PLACE | | | WINDSOR | CA | 95492 | |
| JOHN J. GALLAGHER I I I | KRISTINE R. GALLAGHER | 23630 HOLLWEG STREET | | | ARMADA | MI | 48005 | |
| JOHN J. GAZONAS | TAMMY GAZONAS | P O BOX 753 | | | MARYSVILLE | WA | 98270 | |
| JOHN J. GIBLIN | DENISE G. GIBLIN | 554 NADEEN WAY | | | EL CAJON | CA | 92021 | |
| JOHN J. GILLEN | DEBORAH GILLEN | 21 MACARTHUR AVE | | | LODI | NJ | 07644 | |
| JOHN J. GORENCE | JOANNE E. GORENCE | 17815 HOLLYBROOK TRAIL | | | LAKEVILLE | MN | 55044 | |
| JOHN J. GRAHAM | DENISE K. GRAHAM | 15045 M-66 HWY. | | | BELLEVUE | MI | 49021 | |
| JOHN J. GREGORY | | 471 WHITEWATER RUN | | | ELLIJAY | GA | 30536 | |
| JOHN J. JOHNSON | JANICE A. JOHNSON | 406 PARK AVE | | | CLARENDON HILLS | IL | 60514 | |
| JOHN J. JUAREZ | JANET M. JUAREZ | 1228 BOSWELL LANE | | | NAPERVILLE | IL | 60564 | |
| JOHN J. KEATING | ELIZABETH A. VALENTINE | 1 SEGRETI COURT | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOHN J. KELLY | NANCY L. KELLY | 110 RIVER DR APT 1907 | | | JERSEY CITY | NJ | 07310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J. KENNEDY | | 5508 N 300 WEST | | | HUNTINGTON | IN | 46750 | |
| JOHN J. KOMAR | CHRISTINA M. KOMAR | 2830 PRIMROSE LANE NORTH | | | YORK | PA | 17404 | |
| JOHN J. KOVACS | SUZANNE E. KOVACS | 960 TRAILWOOD PATH | | | BLOOMFIELD HILLS | MI | 48301 | |
| JOHN J. KRULL | ELIZABETH A. KRULL | 37 S SHORE BLVD | | | JAMESBURG | NJ | 08831 | |
| JOHN J. KUJIK | LINDA A. KUJIK | 8222 WOOD | | | GROSSE ILE | MI | 48138 | |
| JOHN J. LORENZ | PATRICIA A. LORENZ | 506 HILLSIDE AVE | | | LANGHORNE | PA | 19047 | |
| JOHN J. MADDEN | NANCY J. MADDEN | 4238 SUNNYSIDE AVE | | | BROOKFIELD | IL | 60513 | |
| JOHN J. MCELROY | DEBRA J. MCELROY | 10830 NOTTINGHAMSHIRE DRIVE | | | GRANGER | IN | 46530 | |
| JOHN J. MCFALL | ELIZABETH MCFALL | 9 HI VIEW ROAD | | | WAPPINGERS FALLS | NY | 12590 | |
| JOHN J. MCFALL | ELIZABETH MCFALL | 9 HIGH BIEW ROAD | | | WAPPINGER FALLS | NY | 12590 | |
| JOHN J. MCGURK | PATRICIA MCGURK | 2851  WARNERS RD | | | WARNERS | NY | 13164 | |
| JOHN J. MITTURA | KATHLEEN P. MITTURA | 2041 BUCKINGHAM DRIVE | | | JAMISON | PA | 18929 | |
| JOHN J. MURPHY | JANEL M. MURPHY | 15 BOYNTON STREET | | | SWAMPSCOTT | MA | 01907 | |
| JOHN J. NIETLING | ELIZABETH T NIETLING | 10209 HAWK BAY PL | | | LAS VEGAS | NV | 89144-4320 | |
| JOHN J. OWSINSKI | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| JOHN J. PAVICH | | 6534 CORTE MONTECITO | | | CARLSBAD | CA | 92009 | |
| JOHN J. PRITCHARD | DELYNN B. PRITCHARD | 3756 KINGS POINTE DRIVE | | | TROY | MI | 48083 | |
| JOHN J. QUINLAN | MARY QUINLAN | 14  COATSBRIDGE DR | | | MARLTON | NJ | 08053 | |
| JOHN J. ROSANIA | GAIL S. ROSANIA | 342  TAVISTOCK DRIVE | | | MEDFORD | NJ | 08055 | |
| JOHN J. SCHMITZ | JUDITH R. SCHMITZ | 117 BARRYTOWN RD | | | BARRYTOWN | NY | 12507 | |
| JOHN J. TAYLOR | ANGELEAH A. TAYLOR | 422  FT PICKENS RD | | | PENSACOLA BEACH | FL | 32561 | |
| JOHN J. TITCH | TERASA M. ONEIL-TITCH | 5515 KANLOW DR. | | | NAPERVILLE | IL | 60564-4963 | |
| JOHN J. TULLY III | MARTHA S. TULLY | 2563 COUNTRY SIDE | | | FLEMMING ISLAND | FL | 32003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J. WEIGEL | MARY I. WEIGEL | 2231 CEDAR AVENUE | | | WHITE BEAR LAKE | MN | 55110 | |
| JOHN J. WHITE | PAMELA M. WHITE | 1112 FRONT STREET | | | POINT PLEASANT | NJ | 08742 | |
| JOHN J. WISNIEWSKI | | 2260 N WOODBRIDGE | | | SAGINAW | MI | 48602 | |
| JOHN JACOB | | P O BOX 564 | | | EULESS | TX | 76039 | |
| JOHN JADZAK | | 60636 KIGER GORGE WAY | | | BEND | OR | 97702 | |
| JOHN JAMES MALPASS III AND | | 1914 MOSAIC TRAIL | LISA ANN MALPASS AND SKYWALKER ROOFING | | MURFREESBORO | TN | 37130 | |
| JOHN JAMES MCCALL | DEBORAH LYNN MCCALL | 8211 EVELYNE CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| JOHN JAMES NAVARRO | CYNTHIA NAVARRO | 5215 RIMWOOD DRIVE | | | FAIR OAKS | CA | 95628 | |
| JOHN JANICK | | 4879 THORNDIKE AVENUE | | | CASTLE ROCK | CO | 80104 | |
| JOHN JARRETT | | 301 HEIGHTS LN | APT 17D | | FEASTERVILLE | PA | 19053 | |
| JOHN JAY GONTAREK PA | | 181 EGLIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| JOHN JENNY ATT AT LAW | | 609 RIDGE RD STE 204 | | | BUFFALO | NY | 14218 | |
| JOHN JESSEN | | 14151 CASTLEROCK RD | | | SALINAS | CA | 93908 | |
| JOHN JOE MARTINEZ | KATHY TERESA MARTINEZ | 32181 BERNICE WAY | | | HAYWARD | CA | 94544 | |
| JOHN JOHN | MARIAMMA JOHN | 162 NEVADA STREET | | | HICKSVILLE | NY | 11801 | |
| JOHN JOHNSON | MICHELE JOHNSON | 16 HUNTINGTON DRIVE | | | BURLINGTON | NJ | 08016-9711 | |
| JOHN JOHNSON AND ABBEY FLOORING | | 8500 SUNFLOWER LN | CTR AND HUGO LOPEZ | | BEAUMONT | TX | 77705 | |
| JOHN JONES | LINDSAY CONNOR | 1171 BOOTH BAY HARBOUR | | | PASADENA | MD | 21122 | |
| JOHN JONES | | 5316 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436-1147 | |
| JOHN JONES AND ASSOCIATES | | 2957 MARKET ST | | | PASCAGOULA | MS | 39567 | |
| JOHN JONES AND BEVERLY A UDLOCK AND | | 3754 CLINTON WAY | DINWIDDIE HINES CONSTRUCTION INC | | CAMERON PARK | CA | 95682 | |
| JOHN JOSEPH BILLINGTON | JEAN FRANCES BILLINGTON | 730 48TH STREET | | | SACRAMENTO | CA | 95819 | |
| JOHN JOSEPH FARMER | | 22794 CALABASH STREET | | | WOODLAND HILLS (AREA | CA | 91364 | |
| JOHN JOSEPH JURADO | | 8530 HOLLOWAY DRIVE # 209 | | | W HOLLYWOOD | CA | 90069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN JOSEPH LOSINSKI JR ATT AT L | | 808 S MAIN ST | | | BEL AIR | MD | 21014 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210-3006 | |
| JOHN JOSEPH WALL | MARY SUSAN WALL | 1180 W 22ND PL | | | LAKEWOOD | CO | 80215-1113 | |
| JOHN K ADAMS APPRAISALS INC | | 3236 RAIN TREE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| JOHN K BAGOT, VIRGINIA M BAGOT | | 76 S ORANGE AVE, STE 103 | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN K BARBOUR JR | | 1 SIMETON PL UNIT 705 | ATTORNEY AT LAW | | TOWSON | MD | 21204 | |
| JOHN K BUCK ATT AT LAW | | 375 COMMON ST STE 2 | | | LAWRENCE | MA | 01840 | |
| JOHN K BURKHARDT ATT AT LAW | | 28 ALLEGHENY AVE STE 500 | | | TOWSON | MD | 21204 | |
| JOHN K DALLALIO AND | | SHARON S DALLALIO | 2750 MILLERVILLE RD #2106 | | BATON ROUGE | LA | 70816 | |
| JOHN K DOOLEN AND DEBRA M DOOLEN AND | | 11245 PEA VINE RD | PLUNK CLEANERS | | POCAHONTAS | TN | 38061 | |
| JOHN K FOLTS ATT AT LAW | | 5161 E CT ST N | | | BURTON | MI | 48509 | |
| JOHN K GILLOOLY | | 2431 SOUTHEAST 105TH AVENUE | | | PORTLAND | OR | 97216 | |
| JOHN K HURD ATT AT LAW | | 630 VINE ST STE 900 | | | CINCINNATI | OH | 45202 | |
| JOHN K JAMES ATT AT LAW | | 1109 RUSSELL PKWY STE 2 | | | WARNER ROBINS | GA | 31088 | |
| JOHN K JOSEPH AND | | 13935 STABLEFORD CT | J JOSEPH CONTRACTORS | | HOUSTON | TX | 77014 | |
| JOHN K MCHENRY ATT AT LAW | | 500 CHILLICOTHE ST STE 201 | | | PORTSMOUTH | OH | 45662 | |
| JOHN K MEYER ATT AT LAW | | 401 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| JOHN K MITCHELL ATT AT LAW | | 400 OCEANGATE FL 8 | | | LONG BEACH | CA | 90802 | |
| JOHN K PATTON | | 4212 BLOOM CT. | | | LAKE ORION | MI | 48359 | |
| JOHN K PIERRE ATT AT LAW | | 2900 WESTFORK DR STE 200 | | | BATON ROUGE | LA | 70827 | |
| JOHN K REZAC PC | | 2526 MOUNT VERNON RD STE B4 | | | ATLANTA | GA | 30338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K RICE ATT AT LAW | | 51 E 7800 S | | | MIDVALE | UT | 84047 | |
| JOHN K ROUNDS ATT AT LAW | | PO BOX 985 | | | SANTA PAULA | CA | 93061 | |
| JOHN K STUMPF | LESLIE A STUMPF | 5565 CAMINO CALUROSO | | | YORBA LINDA | CA | 92887-4904 | |
| JOHN K TOTH AND ANNA TOTH | | 155 FEATHERBED LANE | | | FLEMINGTON | NJ | 08822 | |
| JOHN K ZEIGLER | | 4611 LAGUNA VISTA | | | LAS VEGAS | NV | 89147 | |
| JOHN K. COLLINS | REBECCA L. COLLINS | 216 N SAGINAW | | | HOLLY | MI | 48442 | |
| JOHN K. DAURIA | | 60 CHANNEL DRIVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOHN K. DAVIES | | 513 WAYLAND COURT | | | CLAREMONT | CA | 91711 | |
| JOHN K. FEUERSTEIN | CONSTANCE K. FEUERSTEIN | 10340 JEWEL LAKE COURT | | | FENTON | MI | 48430 | |
| JOHN K. FIORE | | 31639 EDWOOD DR | | | WARREN | MI | 48088 | |
| JOHN K. FITZGERALD | | 79 HILLSIDE DRIVE | | | PLYMOUTH | MA | 02360 | |
| JOHN K. HARTNEY | | 13 MERSEY ST | | | DANBURY | CT | 06810-5175 | |
| John K. Hautman | ROBERTA HERZOG ESTATE | 8605 Lancia Court | | | McLean | VA | 22102 | |
| JOHN K. JOVANOVICH | | 1585 KAPIOLANI BLVD SUITE# 1604 | | | HONOLULU | HI | 96814 | |
| JOHN K. LAROSA | KAREN S. LAROSA | 5915 SHOEMAN RD | | | HASLETT | MI | 48840-9109 | |
| JOHN K. MARMADUKE | MELISA A. MARMADUKE | PO BOX 73 | | | COLOGNE | NJ | 08213 | |
| JOHN K. MC INTIRE | CAROL A. MC INTIRE | 8812 NEWBERRY DRIVE | | | FORT WAYNE | IN | 46825 | |
| JOHN K. MELL | ELIZABETH G. MELL | 22 HICKORY ROAD | | | SUMMIT | NJ | 07901-1624 | |
| JOHN K. MERCHANT | | 1660 HUDSON ROAD | | | HUDSON | ME | 04401 | |
| JOHN K. SPOTH | JEANNE M. SPOTH | 9395 DOUGLAS FIR COURT | | | CLARENCE | NY | 14032 | |
| JOHN K. WEBSTER | | 2600 E 20TH STREET #203 | | | SIGNAL HILL | CA | 90755 | |
| JOHN KALLA AND REPAIRS UNLIMITED | | 5308 S SHAWNEE ST | INC DENVER | | AURORA | CO | 80015 | |
| JOHN KANE | MARGARET KANE | 1973 BOXWOOD DRIVE | | | NEWTOWN | PA | 18940-9433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN KARAPOURNOS K ANGELOPOULOS AND | | 9436 W KELVIN LN | ADF ADJUSTING GROUP PC | | SCHILLER PARK | IL | 60176 | |
| JOHN KARL SCHWARTZ JR ATT AT LA | | 318 N JOHN YOUNG PKWY STE 6 | | | KISSIMMEE | FL | 34741 | |
| JOHN KASSEL | JEAN KASSEL | 1172 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| JOHN KASTEN | | 268 SCHAPER RD | | | FORISTELL | MO | 63348-1505 | |
| JOHN KATICK | JUDITH KATICK | 6433 WATERTHRUSH WAY | | | LAS VEGAS | NV | 89103 | |
| JOHN KATSANDRES | | 6718 48TH AVE SW | | | SEATTLE | WA | 98136 | |
| JOHN KATZMARK | | 2461 BRIDGEVIEW CT | | | MENDOTA HEIGHTS | MN | 55120 | |
| JOHN KEANE | KATHLEEN KEANE | 13362 SUSAN TERRACE | | | PHILADELPHIA | PA | 19116 | |
| JOHN KEANE AND | | MONICA KEANE | 707 S RANGER BLVD | | WINTER PARK | FL | 32792 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | Bauer Law Firm PC | 700 Louisiana Ste 3950 | | Houston | TX | 77002 | |
| JOHN KELLY | | 1 BELMONT DRIVE | | | DALY CITY | CA | 94015 | |
| JOHN KELLY AND ASSOCIATES | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |
| John Kerr | | 1410 White Owl Road | | | Roslyn | PA | 19001 | |
| JOHN KIM AND HYUN KIM | | 13644 LA JOLLA CIRCLE B14 | | | LA MIRADA | CA | 90638 | |
| JOHN KING | CONNIE KING | 9409 EAST BROADWAY AVENUE | | | SPOKANE VALLEY | WA | 99206-0000 | |
| JOHN KING | JEAN KING | 579 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| JOHN KIRK TISON AND WATLEE | | 1419 27 17TH ST | CONSTRUCTION INC OF TEXAS | | GALVESTON | TX | 77550 | |
| JOHN KITTS AND ALL AMERICAN | | 231 WEATHERLY CLUB DR | ROOFING AND CONSTRUCTION | | ALABASTER | AL | 35007 | |
| JOHN KLALO | SHARON KLALO | 18 CORNWALLIS ROAD | | | TOMS RIVER | NJ | 08755-1701 | |
| JOHN KLEIN ATT AT LAW | | 101 HEATHER LN | | | POWELL | OH | 43065 | |
| John Kleinschmidt | | 2725 St Francis Dr | Apt 6 | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN KOERNER | PROPERTY ADVANCEMENT REALTY | 905A Eastern Boulevard | | | CLARKSVILLE | IN | 47129 | |
| JOHN KONG, YOUNG | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| JOHN KOWAL | EVELYN J KOWAL | 16127 SOUTHAMPTON | | | LIVONIA | MI | 48154 | |
| JOHN KROGER | | Justice Bldg. | 1162 Court St. NE | | Salem | OR | 97301 | |
| JOHN KRUG | JUDY KRUG | 615 NANAGOSA TRAIL | | | SUTTONS BAY | MI | 49682 | |
| JOHN KUBRICKI TAX COLLECTOR | | RR 1 BOX 131A | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| JOHN KUCZESKI | | 6590 TREE KNOLL DR | | | TROY | MI | 48098 | |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | BOSTON | MA | 02108 | |
| JOHN L AND DELLA M HERRON | | 2991 CAMELLIA DR | A AND K CONSTRUCTION AND REMODELING | | SLIDELL | LA | 70458 | |
| JOHN L BREMER ATT AT LAW | | 62 15TH ST | | | WHEELING | WV | 26003 | |
| JOHN L CASIAS | | 24140 ST HELENA CT | | | RAMONA | CA | 92065-4049 | |
| JOHN L CONSTRUCTION INC | | 93 SHIRLEY RD | | | DALLAS | GA | 30157-6080 | |
| JOHN L COULEHAN | ANNE L COULEHAN | 4 TOWNSEND COURT | | | SETAUKET | NY | 11733 | |
| JOHN L COWAN JR | | 32627 BINGHAM LANE | | | BINGHAM FAR | MI | 48025 | |
| JOHN L FURLONG | KATHLEEN FURLONG | 5444 EAST CARON STREET | | | PARADISE VALLEY | AZ | 85253 | |
| JOHN L FURLONG | | KATHLEEN M FURLONG | 5444 EAST CARON STREET | | PARADISE VALLEY | AZ | 85253 | |
| JOHN L GORMLEY ATT AT LAW | | 201 E GRAND RIVER | | | FOWLERVILLE | MI | 48836 | |
| JOHN L GRAVES II AND | | 316 S ST | BRANDY GRAVES | | MORRISTOWN | IN | 46161 | |
| JOHN L GREEN ATT AT LAW | | 4888 LOOP CENTRAL DR STE 445 | | | HOUSTON | TX | 77081 | |
| JOHN L GREIFENDORFF ATT AT LAW | | 645 W 9TH ST STE 110 126 | | | LOS ANGELES | CA | 90015 | |
| JOHN L HARLAN AND ASSOCIATES PC | | PO BOX 1042 | | | PRYOR | OK | 74362 | |
| JOHN L HENDERSON ATT AT LAW | | 315 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L HICKS ATT AT LAW | | 23647 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| JOHN L HICKS ATT AT LAW | | 412 S SAGINAW ST STE 1 | | | FLINT | MI | 48502 | |
| JOHN L ISAACS | | 359 BECKLEY HILL ROAD | | | BARRE | VT | 05641 | |
| JOHN L JACOBSON ATT AT LAW | | 3450 W CENTRAL AVE STE 124 | | | TOLEDO | OH | 43606 | |
| JOHN L JOANEM ATT AT LAW | | 521 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| JOHN L JONES | | 3305 LA MANCHA DRIVE | | | JANESVILLE | WI | 53546 | |
| JOHN L JUERGENSEN ATT AT LAW | | 6545 MARKET AVE N | | | CANTON | OH | 44721 | |
| JOHN L KEMENCZY ATT AT LAW | | 175 FAIRFIELD AVE STE 3D | | | WEST CALDWELL | NJ | 07006 | |
| JOHN L LEHMAN | TERESA J LEHMAN | 27206 N 56TH DR | | | PHOENIX | AZ | 85083 | |
| JOHN L LILLY JR ATTORNEY AT | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| JOHN L MANNA | NICOLETTE P MANNA | 875 SPRING VALLEY RD | | | MAYWOOD | NJ | 07607-1433 | |
| JOHN L MARKLEY | JULIE W MARKLEY | 4132 LOCKFORD STREET | | | SANTA MARIA | CA | 93455 | |
| JOHN L MARSHALL | LINDA H MARSHALL | 500 RIDGEVIEW DR | | | HOCKESSIN | DE | 19707 | |
| JOHN L MCCLAIN AND ASSOCIATES | | PO BOX 123 | | | NARBERTH | PA | 19072 | |
| JOHN L MCCLAIN AND ASSOCIATES PC | | 1420 WALNUT ST STE 318 | | | PHILADELPHIA | PA | 19102 | |
| JOHN L MILLER | | 7611 S 36TH ST APT 234 | | | PHOENIX | AZ | 85042-7289 | |
| JOHN L MLNARIK ATT AT LAW | | 2930 BOWERS AVE | | | SANTA CLARA | CA | 95051-0919 | |
| JOHN L MOORE JR AND OR JOHN | | 11046 TOM SHAW DR | L MOORE AND GEORGIA L MOORE | | EL PASO | TX | 79936 | |
| JOHN L NICODEMO ATT AT LAW | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| JOHN L NORRIS | BRIGITTE M NORRIS | 820 EAST SHORE DRIVE | | | CANTON | GA | 30114 | |
| JOHN L OGLETREE ATT AT LAW | | 3317 W BEVERLY BLVD STE 101 | | | MONTEBELLO | CA | 90640 | |
| JOHN L PENSON ESQ ATT AT LAW | | 1183 71ST ST | | | MIAMI BEACH | FL | 33141 | |
| JOHN L PROIA | DIANE M PROIA | 34 COUNTRY CIRCLE | | | SOUTH DENNIS | MA | 02660 | |
| JOHN L RINGGENBERG ATT AT LAW | | 4950 S YOSEMITE ST F2320 | | | GREENWOOD VILLAGE | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L ROBINS & CYNTHIA A ROBINS | | 8006 SUNNY HILL CV | | | FORT WAYNE | IN | 46804-3575 | |
| JOHN L SANDERS SR ATT AT LAW | | 8026 VANTAGE DR STE 127 | | | SAN ANTONIO | TX | 78230-4787 | |
| JOHN L SCOTT INC BELLINGHAM | | 2930 NEWMARKET ST STE 111 | | | BELLINGHAM | WA | 98226-3870 | |
| JOHN L SCOTT PTL | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| JOHN L SCOTT RE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 1123 HILL ST SE STE A1 | | | ALBANY | OR | 97322-3287 | |
| JOHN L SCOTT REAL ESTATE | | 1126 E FRONT ST | | | PORT ANGELES | WA | 98362 | |
| JOHN L SCOTT REAL ESTATE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 16564 CLEVELAND ST STE H | | | REDMOND | WA | 98052-4459 | |
| JOHN L SCOTT REAL ESTATE | | 201 E 13TH ST | | | EUGENE | OR | 97401 | |
| JOHN L SCOTT REAL ESTATE | | 3380 146TH PLSE 450 | | | BELLEVUE | WA | 98007 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504-6003 | |
| JOHN L SCOTT REALTY | | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD G108 | | | OREGON | OR | 97045 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD STE G108 | | | OREGON CITY | OR | 97045 | |
| JOHN L SCOTT SALEM WEST | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT SOUTHERN AND CENTRAL OR | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| JOHN L SCOTT TACOMA INC | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 4009 BRIDGEPORT WAY W | | | UNIVERCITY PLC | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT WSL | | 1124 CORNUCOPIA NW | | | SALEM | OR | 97304 | |
| JOHN L SHARON SCHIERENBECK & DAWN K WATSON | | 512 RAPIDS RD | | | COLUMBIA | SC | 29212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L SIMS ATT AT LAW | | PO BOX 1122 | | | HARTSELLE | AL | 35640 | |
| JOHN L SPRAWLS | SUSAN T SPRAWLS | 103 BLUEBILL CT | | | LEXINGTON | SC | 29072 | |
| JOHN L STEWART ATT AT LAW | | 131 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN L STEWART ATT AT LAW | | 144 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| JOHN L TENNANT ATT AT LAW | | 2400 DALLAS PKWY STE 140 | | | PLANO | TX | 75093 | |
| JOHN L TOPPING JR ATT AT LAW | | 653 S SAGINAW ST STE 202 | PATERSON BUILDING | | FLINT | MI | 48502 | |
| JOHN L TRUSSELL | | 5790 MYALL RD. | | | ARDMORE | OK | 73401 | |
| JOHN L VAN NORMAN III ATT AT LAW | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| JOHN L VOHS ATT AT LAW | | 414 CT ST | | | SAVANNAH | MO | 64485 | |
| JOHN L WALKER JR ATT AT LAW | | 345 COMMERCE ST | | | BEAVER | PA | 15009 | |
| JOHN L YOUNG ATT AT LAW | | 712 MAIN ST | | | PRINCETON | MO | 64673 | |
| JOHN L ZELKER  III | PHYLLIS L ZELKER | PO BOX 589 | | | WINDHAM | NY | 12496 | |
| JOHN L. AHO | JOANNE M. BAKER | 2015 SHEPHERDIA DRIVE | | | ANCHORAGE | AK | 99508-4043 | |
| JOHN L. BEDELL | ANN L. BEDELL | 4265 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| JOHN L. BONNER | MIRIAM O BONNER | 1723 PRIMROSE DR | | | CEDAR FALLS | IA | 50613-5745 | |
| JOHN L. BOYER | IRENE S. BOYER | 1247 UPTON CIRCLE | | | WEST CHESTER | PA | 19380-5859 | |
| JOHN L. BUCCHARE JR | PAULINE BUCCHARE | 292 CRYSTAL CT | | | HOWELL | MI | 48843-6141 | |
| JOHN L. BYRNS JR | | 2100 OLD LANE DRIVE | | | WATERFORD | MI | 48327-1333 | |
| JOHN L. CLAMPITT | | 1462 WIKIUP DRIVE | | | SANTA ROSA | CA | 95403 | |
| JOHN L. CONSTENIUS | JULIE K. CONSTENIUS | 210 PARK HILL DRIVE | | | WHITEFISH | MT | 59937 | |
| JOHN L. DANTICE | | 1699 BARBARA WORTH DRIVE | | | EL CENTRO | CA | 92243 | |
| JOHN L. DIETZ | RUTH M. DIETZ | 24910 DELMONT | | | NOVI | MI | 48374 | |
| JOHN L. FOX | MARILYN D. FOX | 4710 MALPASO | | | LANSING | MI | 48917 | |
| JOHN L. GREEN | JOYCE M. GREEN | 163 WINFRED DRIVE | | | RALEIGH | NC | 27603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L. HALE | SUSAN C. HALE | 29811 SHACKETT STREET | | | WESTLAND | MI | 48185 | |
| JOHN L. HAZEN | | 6500 ELK RUN COURT | | | CLARKSTON | MI | 48348 | |
| JOHN L. HUSTED JR | CARRIE L. HUSTED | 8411 CALUMET WAY | | | WELLINGTON | CO | 80549-3205 | |
| JOHN L. IANDIMARINO JR | MICHELLE L. IANDIMARINO | 8431 CRYSTAL DRIVE | | | YOUNGSTOWN | OH | 44512 | |
| JOHN L. KWON | SIM Y. KWON | 25 PICASSO COURT | | | EAST WINDSOR | NJ | 08520 | |
| JOHN L. MEADE | | 42716 FORTNER | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN L. MOSER | DOROTHY M. MOSER | 5391 E ANTIOCH RIDGE DRIVE | | | HAYMARKET | VA | 20169 | |
| JOHN L. NEWTON | | 5489 PINE LAKE DRIVE | | | BRIGHTON | MI | 48116 | |
| JOHN L. REESE | JANICE S. HANKINS-REESE | 1797 PINE MEADOW DRIVE | | | INDIANAPOLIS | IN | 46234 | |
| JOHN L. ROELANDT | GLORIA M. ROELANDT | 65725 CAMPGROUND RD | | | WASHINGTON | MI | 48905 | |
| JOHN L. RYAN | | 359 CONCORD PLACE UNIT 1 | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN L. SHANLEY | DONNA C. SHANLEY | 38 LAZY RIDGE COURT | | | ST CHARLES | MO | 63304 | |
| JOHN L. SNEED | | 2510 MARSH DRIVE | | | SAN RAMON | CA | 94583 | |
| JOHN L. SNEED AND DANA K. SNEED TRU | | 2510 MARSH DRIVE | | | SAN RAMON | CA | 94583 | |
| JOHN L. SOMPAYRAC | | 2 CHESTNUT ST. #21 | | | CAMBRIDGE | MA | 02139 | |
| JOHN L. VEILLEUX | | 14 WHIPPLE STREET | | | WINSLOW | ME | 04901 | |
| JOHN L. WAGNER | RHONDA G. WAGNER | 3525 MARITIME GLEN | | | GAINESVILLE | GA | 30506 | |
| JOHN L. WEST | SANDRA M. WEST | 609 ALONDRA DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| JOHN LAANSMA | | 11580 42ND PL N | | | PLYMOUTH | MN | 55441 | |
| JOHN LABEDZ | SHARON LABEDZ | 1075 COMPASS POINT | | | ELGIN | IL | 60123 | |
| John Laing Homes aka WL Homes | | 19520 Jamboree Rd Ste 500 | | | Irvine | CA | 92612 | |
| JOHN LAMBE | DAWN LAMBE | 25 MARY STREET | | | LODI | NJ | 07644 | |
| JOHN LANCE AND PAUL DAVIS RESTORATION | | 7050 FIREHOUSE RD | | | LONGBOAT KEY | FL | 34228 | |
| JOHN LANE MC ELRATH | | 14106 BRONTE DRIVE | | | WHITTIER | CA | 90602-2610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LANGAS JOHN B LANGAS | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN LARKIN ATT AT LAW | | 33680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JOHN LARRABEE | | 11027 EAST CRESCENT AVENUE | | | MESA | AZ | 85208 | |
| JOHN LARSEN | | 9353 E VIA DE VAQUERO DR | | | SCOTTSDALE | AZ | 85255-6064 | |
| John Larson | | 3300 S. Keswick Plaza | 1st Floor | | Philadelphia | PA | 19114 | |
| JOHN LASALLE | TINA LASALLE | 377 FORT WASHINGTON AVENUE | | | HAWTHORNE | NY | 10532 | |
| John Latsko | | 315 Patrick Way | | | Royersford | PA | 19468 | |
| John Lauf | | 1485 Tarleton Place | | | Warminster | PA | 18974 | |
| JOHN LAUPERT AND FLEENOR | | 131 ARNOLD RD | CONSTRUCTION | | JONESBOROUGH | TN | 37659 | |
| JOHN LAUTER | | 16582 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| JOHN LAW AND ASSOCIATES LLC | | 1915 W ADOBE DR STE D | | | PHOENIX | AZ | 85027 | |
| John Lawrence | | 509 Macintosh Drive | | | Mullica Hill | NJ | 08062 | |
| JOHN LAZOR | SHIRLEY LAZOR | 8051 WOODLAKE AVENUE | | | WEST HILLS AREA | CA | 91304 | |
| JOHN LEBBAD | SYRIL LEBBAD | 854 AZALEA STREET | | | BOCA RATON | FL | 33486 | |
| JOHN LEBO AND DENA ANN LEBO | AND MEYERS CONSTRUCTION CO INC | 123 WHISTLING SWAN CT | | | WILLIAMSBURG | VA | 23188-4021 | |
| JOHN LECHNER | ERA Lechner and Associates | 905 E. PITTSBURGH ST. | | | GREENSBURG | PA | 15601 | |
| JOHN LEE | | 1863 FORD BOULEVARD | | | LINCOLN PARK | MI | 48146 | |
| JOHN LEE AND YADA LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN LEE CLAMPITT | LYNDA LEA CLAMPITT | 1462 WIKIUP DRIVE | | | SANTA ROSA | CA | 95403 | |
| JOHN LEHMAN | MARTHA LEHMAN | 6361 SUGAR PINES CIRCLE | | | ANGELUS OAKS | CA | 92305-0309 | |
| JOHN LEMEK III | SARAH E DUDLEY LEMEK | 4 CHELSEA CT | | | NEW PLATZ | NY | 12561 | |
| JOHN LEON | TAMI LEON | 3690 25TH AVENUE SW | | | NAPLES | FL | 34117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LEPPELMAN APPRAISER | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| JOHN LEROY COSTELLO | LUCILLE A. COSTELLO | 1488 ROUNDUP DR | | | EUGENE | OR | 97401 | |
| JOHN LESNICK JR AND | | 9235 REGENCY WOODS DR | JOHN AND ALICE LESNICK | | KIRTLAND | OH | 44094 | |
| JOHN LETO | | 1 ARENA WAY | | | ELMWOOD PARK | NJ | 07407 | |
| JOHN LEVERING FENTON | KIMBERLY MARIE FENTON | 46-149 MEHEANU LOOP #3113 | | | KANEOHE | HI | 96744 | |
| JOHN LEWIS AND NORMA LEWIS | | 4452 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |
| JOHN LINCOLN AND VERNON | | 2836 CASCADE CT | AND ROXANE WOOD | | FAIRFIELD | CA | 94533 | |
| JOHN LINDBERG | | 264 ROYCROFT AVE | | | LONG BEACH | CA | 90803 | |
| JOHN LINDBERG R E APPRAISALS | | 223 1 2 N MAIN | | | AUSTIN | MN | 55912 | |
| JOHN LITTLE | | PO BOX 5481 | | | SAGINAW | MI | 48603-0481 | |
| JOHN LIZAK JR. | MICHELE LIZAK | 1579 CAPITOL | | | LINCOLN PARK | MI | 48146 | |
| John Londergan | | 1400 Branch Rd | | | Perkasie | PA | 18944 | |
| John Long Law PLLC | IN RE PETER A. SCHAUB | 300 NE Gilman BLVD, Suite 100 | | | Issaquah | WA | 98027 | |
| JOHN LOPEZ | | 1115 EVERGREEN OAK WAY | | | DACULA | GA | 30019 | |
| JOHN LORSON | | 3120 W CAREFREE HWY STE 1-104 | | | PHOENIX | AZ | 85086 | |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SERVICES CORP A BUSINESS ORGANIZATION and GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS et al | | LAW OFFICE OF SIMMONS and SIMMONS LC | ROUTE 3 BOX 252A | | ELIZABETH | WV | 26143 | |
| JOHN LUBERTO | | 345 MARGERY ROAD | | | YARDLEY | PA | 19067 | |
| JOHN LUCKART ATT AT LAW | | 4920 MAIN ST STE 310 | | | BRIDGEPORT | CT | 06606 | |
| JOHN LYNCH | | 1871 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| JOHN LYONS | | 24055 OAKWOOD DRIVE | | | SPLENDORA | TX | 77372 | |
| JOHN M ABBOTT | | 963 POPE ST | | | SAINT HELENA | CA | 94574-1213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M AMORISON ATT AT LAW | | 44 COOPER ST STE 6 | | | WOODBURY | NJ | 08096 | |
| JOHN M BAAL JR | | 9320 STANGE AVE | | | LAS VEGAS | NV | 89129 | |
| JOHN M BAAL JR. | | 2612 ISLAND BROOK | | | LAS VEGAS | NV | 89108 | |
| JOHN M BABBINGTON AND ASSOCIATES | | 19906 WOLF RD | | | MOKENA | IL | 60448 | |
| JOHN M BAHNER JR ATT AT LAW | | PO BOX 1210 | | | ALBEMARLE | NC | 28002 | |
| JOHN M BALIAN ATT AT LAW | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN M BARTON III ATT AT LAW | | 325 BOSTON POST RD STE 1F | | | ORANGE | CT | 06477 | |
| JOHN M BLAIR ATT AT LAW | | 615 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| JOHN M BLAIR ATT AT LAW | | PO BOX 1715 | | | ROGERS | AR | 72757 | |
| JOHN M BLEVINS ATT AT LAW | | 205 W 8TH ST | | | ANDERSON | IN | 46016 | |
| JOHN M BORDMAN | RICHARD L TRAPP | 1787 GABLE LANE | | | SAN JOSE | CA | 95124 | |
| JOHN M BOX RESIDENTIAL APPRAISAL | | 13408 N STEPHANIE CT | | | MEAD | WA | 99021 | |
| JOHN M BOYKO ATT AT LAW | | 3655 TORRANCE BLVD STE 240 | | | TORRANCE | CA | 90503 | |
| JOHN M BOYORAK AND | ALLEN EASLEY | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M BOYORAK AND | DAN TAM INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M CABAK ATT AT LAW | | 539 MAIN ST S | | | PINE CITY | MN | 55063 | |
| JOHN M CARTER ATT AT LAW | | 3737 DODGE ST STE 200 | | | OMAHA | NE | 68131 | |
| JOHN M CIRILLI ATT AT LAW | | 116 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| JOHN M CLARK ATT AT LAW | | 222 E FOURTH PLAIN BLVD | | | VANCOUVER | WA | 98663 | |
| JOHN M CLARK ATT AT LAW | | PO BOX 752 | | | ELBERTON | GA | 30635 | |
| JOHN M CLASSER | | 6133 BROADWAY | | | LANCASTER | NY | 14086 | |
| JOHN M CONNOLLY | | 2633 SLAGROVE COURT | | | WINTER GARDEN | FL | 34787-4666 | |
| JOHN M COVAS ATT AT LAW | | 1801 PARK CT PL 205 | | | SANTA ANA | CA | 92701 | |
| JOHN M CROCKER | RONNA CROCKER | 4806 NORTH 11TH STREET | | | OZARK | MO | 65721-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M CRUSE | JEAN CRUSE | 139 GLENDON CT | | | SIMI VALLEY | CA | 93065-7392 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | HIALEAH | FL | 33016-1575 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 901 S STATE RD 7 STE 360 | | | HOLLYWOOD | FL | 33023 | |
| JOHN M DELANEY JR ATT AT LAW | | PO BOX 268 | | | EAST ALTON | IL | 62024 | |
| JOHN M DOUCET AND JOHN M DOUCET | JR AND MELISSA K DOUCET | 4205 OAK DR | | | VIDOR | TX | 77662-8546 | |
| JOHN M DYER | | 1660 N LASALLE STREET UNIT 1309 | | | CHICAGO | IL | 60614 | |
| JOHN M EADES JR PC ATT AT LAW | | 217B 1ST ST N | | | ALABASTER | AL | 35007 | |
| JOHN M ESPOSITO ATT AT LAW | | 870 A2 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| JOHN M EVANS ATT AT LAW | | 19751 E MAIN ST STE 360 | | | PARKER | CO | 80138 | |
| JOHN M FALZONE JR ATT AT LAW | | 800 INMAN AVE | | | COLONIA | NJ | 07067 | |
| JOHN M FORD | LISA A FORD | 73480 BUCKBOARD TRAIL | | | PALM DESERT | CA | 92260 | |
| JOHN M GLYNN ATT AT LAW | | PO BOX 423 | | | LEBANON | NH | 03766 | |
| JOHN M GODSEY | SHERRI D GODSEY | 113 MARK TWAIN COURT | | | MOUNT HOLLY | NC | 28120 | |
| JOHN M GOERGEN ATT AT LAW | | 708 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| JOHN M GREAR ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JOHN M GREEN ATT AT LAW | | 6 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| JOHN M GREEN ATT AT LAW | | 6851 OAKWOOD TRACE CT | | | HOUSTON | TX | 77040-4443 | |
| JOHN M GROSS REAL ESTATE | | 2581 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHN M GSTALDER ATT AT LAW | | 1400 MAIN ST STE 200 | | | LOUISVILLE | CO | 80027 | |
| JOHN M GULLEDGE ATT AT LAW | | 332 MAIN ST | | | GREENWOOD | SC | 29646 | |
| JOHN M HARPER AND | | 1211 BAY OAKS | MICHAEL HARPER | | HOUSTON | TX | 77008 | |
| JOHN M HECKEL ATT AT LAW | | 229 NORTHLAND CT NE STE B | | | CEDAR RAPIDS | IA | 52402 | |
| JOHN M HEFFINGTON SRA | | PO BOX 1362 | | | CADIZ | KY | 42211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M HENDERSON JR ATT AT LA | | PO BOX 50126 | | | SPRINGFIELD | MO | 65805 | |
| JOHN M HILLENBRAND | ALISON R HILLENBRAND | 921 CENTENNIAL AVE | | | ALAMEDA | CA | 94501-3966 | |
| JOHN M HOLKO JR | | 3830 BEAR CRK BLVD | | | WILKES BARRE | PA | 18702 | |
| JOHN M HUGG ATT AT LAW | | 2208 NW MARKET ST STE 508 | | | SEATTLE | WA | 98107 | |
| JOHN M HUGHES | | 9615 BLACKBURN DRIVE | | | BURKE | VA | 22015 | |
| JOHN M HUGHES ATT AT LAW | | PO BOX 9094 | | | HIGHLAND | IN | 46322 | |
| JOHN M JEFCOAT ATT AT LAW | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| JOHN M JONES | VALERIE  FOX | 2440 PRINCETON PIKE | | | LAWRENCE TWP | NJ | 08648 | |
| JOHN M KELSO | KAREN R KELSO | 2 B MILL STREET EXT | | | WEST WAREHAM | MA | 02576 | |
| JOHN M KENNEY PC | | 308 N OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| JOHN M KETZLER ATT AT LAW | | 4225 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| JOHN M KING | | 304 AVENUE A | | | MELBOURNE BEACH | FL | 32951 | |
| JOHN M KLOSTER | | 51289 KENDALLWOOD DR | | | GRANGER | IN | 46530 | |
| JOHN M KURANTY ATT AT LAW | | 7925 W 103RD ST STE 1A | | | PALOS HILLS | IL | 60465 | |
| JOHN M LABAVITCH | | 3306 CANOE PLACE | | | DAVIS | CA | 95616 | |
| JOHN M LAMIE ATT AT LAW | | PO BOX 519 | | | ABINGDON | VA | 24212 | |
| JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 5820 MIRAMONTE DR AUSTIN TX 78759 | | | AUSTIN | TX | 78759 | |
| JOHN M LOUROS | HELEN LOUROS | 980 SEAVIEW DRIVE | | | OYSTER BAY | NY | 11771 | |
| JOHN M MAGUIRE | CHRISTINA M MAGUIRE | 100 BRIGANTINE CIRCLE | | | NORWELL | MA | 02061 | |
| JOHN M MANFREDI | | 2866 OTSEGO ST | | | WATERFORD | MI | 48328 | |
| JOHN M MCCABE | | 2134 CHESTNUT AVE | | | ARDMORE | PA | 19003-3004 | |
| JOHN M MILLER ATT AT LAW | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| JOHN M MURRAY | BARBARA A MURRAY | 203 SOUTH ACADEMY AVENUE | | | GLENOLDEN | PA | 19036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M NADER ATT AT LAW | | 510 W BROADWAY STE 805 | | | LOUISVILLE | KY | 40202 | |
| JOHN M NELSON ATT AT LAW | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JOHN M NORANDER | | 516 NORTH KENWOOD | | | ROYAL OAK | MI | 48067 | |
| JOHN M ODONNELL ATT AT LAW | | 915 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| JOHN M RICE | JOANN D RICE | 14901 COYOTE TRL | | | OKLAHOMA CITY | OK | 73165 | |
| JOHN M ROBINSON JR ATT AT LAW | | 515 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| JOHN M RODAK | HELEN I RODAK | 725 CARLISLE DRIVE | | | RAYMORE | MO | 64083 | |
| JOHN M ROOSA | | 179 BRADFORD DRIVE | | | CHESHIRE | CT | 06410 | |
| JOHN M SCHULTZ ATT AT LAW | | 10 S MAIN ST | | | WALTON | KY | 41094 | |
| JOHN M SEDIA ATT AT LAW | | 2646 HWY AVE STE 106 | | | HIGHLAND | IN | 46322 | |
| JOHN M SHERMAN ATT AT LAW | | PO BOX 1900 | | | CLARKSDALE | MS | 38614 | |
| JOHN M SILVA SILCORP APPRAISAL | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |
| JOHN M SORRELL APPRAISAL SERVICE | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SORRELL APPRAISAL SERVICES | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SPENCER ATT AT LAW | | 116 S CHURCH ST | | | NEW CARLISLE | OH | 45344 | |
| JOHN M SPENCER ATT AT LAW | | 30 WARDER ST STE 250 | | | SPRINGFIELD | OH | 45504 | |
| JOHN M STEVENS ATT AT LAW | | 401 E CAPITOL ST STE 310 | | | JACKSON | MS | 39201 | |
| JOHN M STONEHAM ATT AT LAW | | 1135 MCFADDIN ST | | | BEAUMONT | TX | 77701 | |
| JOHN M SULLIVAN ATT AT LAW | | 57 N MAIN ST | | | CONCORD | NH | 03301 | |
| JOHN M SWANK | | 3445 REAVER AVE | | | GROVE CITY | OH | 43123 | |
| JOHN M TAYLOR | PILAR M TAYLOR | 4928 MANNING ROAD | | | INDIANAPOLIS | IN | 46228-2055 | |
| JOHN M THOMAS | | 31 OVERLAND COURT | | | PALM DESERT | CA | 92260 | |
| JOHN M TITLER ATT AT LAW | | 320 8TH AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JOHN M TUTT ATT AT LAW | | 10010 SAN PEDRO STE 660 | | | SAN ANTONIO | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M VAN FOSSEN | | 2254 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103 | |
| JOHN M WARREN ATT AT LAW | | 110 S 7TH ST | | | SAINT JOSEPH | MO | 64501 | |
| JOHN M WHALEN | CHRISTINE J WHALEN | 806 W CHURCH ST | | | ELIZABETH CITY | NC | 27909 | |
| JOHN M WHALEN ESQ ATT AT LAW | | PO BOX 1230 | | | LEWISTON | ME | 04243 | |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | SAPULPA | OK | 74067 | |
| JOHN M ZABOROWSKI | | JILL ZABOROWSKI | 1989 NEW ST | | ONTARIO | NY | 14519 | |
| JOHN M. BADZIK | KATHY D. BADZIK | 911 NORTH OXFORD LANE | | | CHANDLER | AZ | 85225 | |
| JOHN M. BEAM JR | REBECCA S. BEAM | 4251 FRANK NEELY ROAD | | | NORCROSS | GA | 30092 | |
| JOHN M. BECK | PATSY L. BECK | 1200 FRANKLIN DRIVE | | | BLOOMSBURG | PA | 17815 | |
| JOHN M. BOUYEA | JOHNNA S. BOUYEA | 33570 NW BAGLEY RD | | | HILLSBORO | OR | 97124 | |
| JOHN M. BRABHAM III | | 1154 MARINER DRIVE | | | CHARLESTON | SC | 29412 | |
| JOHN M. BRODERICK | JANET M. BRODERICK | 3000 ESTATE DRIVE WEST | | | MOBILE | AL | 36695 | |
| JOHN M. BUERKEL | MARY T. BUERKEL | 4167 WAKEFIELD | | | BERKLEY | MI | 48072 | |
| JOHN M. CANNON | | 969 NORTH PENN OAK ROAD | | | AMBLER | PA | 19002 | |
| JOHN M. CLANCY | LINDA K. CLANCY | 8 NORTH LACATO ST. | | | AUDUBON | NJ | 08106 | |
| JOHN M. CONNELL | SANDRA J. MCHENRY | 466 JOOST AVENUE | | | SAN FRANCISCO | CA | 94127 | |
| JOHN M. DAHM | EVELYN P. DAHM | 8065 FAIRFAX ROAD | | | ALEXANDRIA | VA | 22308 | |
| JOHN M. DAURELIO | | 81 WOODSIDE ROAD | | | MAPLEWOOD | NJ | 07040 | |
| JOHN M. DAVIS | BARBARA D. DAVIS | 60 3839 E PEACH TREE DR | | | CHANDLER | AZ | 85249 | |
| JOHN M. FLANIGAN | ANNE C. FLANIGAN | 45 546 KAPALAI RD | | | KANEOHE | HI | 96744 | |
| JOHN M. FLORKO | MARTHA J. FLORKO | 3409 CHESTNUT STREET | | | CAMP HILL | PA | 17011 | |
| JOHN M. FLYNN JR | LORI D. FLYNN | 42931 SAXONY RD | | | CANTON | MI | 48187 | |
| JOHN M. FORWARD | ELIZABETH C. FORWARD | 11703 LANETT ROAD | | | PHILADELPHIA | PA | 19149 | |
| JOHN M. FRANKS | | 5074 JORDAN CANAL RD | | | SALT LAKE CITY | UT | 84118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M. HOKE | LINDA J HOKE | 17 CAPARDO DRIVE | | | WHITESBORO | NY | 13492-2937 | |
| JOHN M. JUAREZ | VIVIAN L. JUAREZ | 1249 E MARION CT | | | ONTARIO | CA | 91761 | |
| JOHN M. KAAEA | ANNIE P. KAAEA | 210 PUAPIHI ST | | | LAHAINA | HI | 96761 | |
| JOHN M. KELLY | JOHNNA B. KELLY | 3918 KENNISON AVENUE | | | LOUISVILLE | KY | 40207 | |
| JOHN M. KOEHLER | | 12280 HUMMINGBIRD ST NW | | | MINNEAPOLIS | MN | 55448-1936 | |
| JOHN M. KOKOSA | CORA K. KOKOSA | 6190 MAPLERIDGE DR | | | FLINT | MI | 48532 | |
| John M. Latini, Attorney at Law | FARRUKH SAEED & SHABNUM SAEED VS HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2004-4, FOLSOM HALL INVEST ET AL | 555 Capital Mall Suite 725 | | | Sacramento | CA | 95814 | |
| JOHN M. LAWRENCE | ELIZABETH J. LAWRENCE | 16920 WILDWOOD DR | | | BIG RAPIDS | MI | 49307-8703 | |
| JOHN M. MADRITCH | CHARLENE A. MADRITCH | 28149 PATHFINDER COURT | | | SALISBURY | MD | 21801 | |
| JOHN M. MANN | | 256 TERRITORIAL ROAD NE | | | BLAINE | MN | 55434 | |
| JOHN M. MANSUR | JENNIFER A. MANSUR | 2112 LYNN DRIVE | | | KOKOMO | IN | 46902 | |
| JOHN M. MARGOTTA | CHRISTINE A. MARGOTTA | 233 S PLEASANT STREET | | | HINGHAM | MA | 02043 | |
| JOHN M. MAY | KAREN A. MAY | 6361  CHERRY TREE COURT | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN M. MCCLURE JR | TERESA L. MCCLURE | 170 4TH STREET | | | BRIGHTON | CO | 80601 | |
| JOHN M. MILLER | | 6533 CLARK LAKE ROAD | | | JACKSON | MI | 49201-9205 | |
| JOHN M. MONTMINY | | 52 VILLAGE DR APT 219 | | | WETHERSFIELD | CT | 06109-1073 | |
| JOHN M. OHALLORAN | DEBORAH R. OHALLORAN | 1961 GOODRICH AVE | | | SAINT PAUL | MN | 55105 | |
| JOHN M. PAPPAS | | 108 MELROSE AVENUE | | | WATERBURY | CT | 06705 | |
| JOHN M. POWELL | | 5342 K STREET | | | SACRAMENTO | CA | 95819 | |
| JOHN M. PUHR | KATHLEEN M. PUHR | 10341 KENTON AVENUE | | | OAK LAWN | IL | 60453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M. PYCH | | 13304 HANNAN | | | ROMULUS | MI | 48174 | |
| JOHN M. RAFTERY | LIZA L. RAFTERY | 1715 ISABELLA CT. | | | VENTURA | CA | 93004-3059 | |
| JOHN M. RAGHANTI | TRACEY M. SHACKLOCK | 1525 NORTH SALEM WARREN ROAD | | | NORTH JACKSON | OH | 44451 | |
| JOHN M. RAST | MARY G. RAST | 517 FROSTFIELD DR. | | | KAUKAUNA | WI | 54130 | |
| JOHN M. SAWRUK JR | | 3250 STONEY CREEK | | | OAKLAND TWP | MI | 48363 | |
| JOHN M. SEERATTAN | JANNIS SEERATTAN | 147 LEVERICH STREET | | | HEMPSTEAD | NY | 11550 | |
| John M. Sherman | IN RE NORVELL CUNNINGHAM | PO Box 1900 | | | Clarksdale | MS | 38614 | |
| JOHN M. SINTON | JOANN S. SINTON | 3094  WAILANI RD | | | HONOLULU | HI | 96813 | |
| JOHN M. STEWART | CAROLYN R. STEWART | 4170 HARTFORD STREET | | | GRAND ISLAND | NE | 68803 | |
| JOHN M. TARRANT | MARILYN  TARRANT | 4849 WEST RED WOLF DRIVE | | | TUCSON | AZ | 85742 | |
| JOHN M. THACH | | 34 SPARKLE DR | | | LAWRENCE | MA | 01843 | |
| JOHN M. WILLIAMS | DEBRA M. WILLIAMS | 3625 SPRINGVILLE DRIVE | | | VALRICO | FL | 33594 | |
| JOHN MACCARONE | | 11 WAYLOR LN | | | SYOSSET | NY | 11791 | |
| JOHN MACDONALD INS | | 5235 E HUNTER AVE STE 200 | | | ANAHEIM | CA | 92807-2004 | |
| JOHN MADDEN ATT AT LAW | | 2211 MICHELSON DR STE 600 | | | IRVINE | CA | 92612 | |
| JOHN MAGANN REALTY | | 223 PARK DR | | | DOWNINGTOWN | PA | 19335 | |
| JOHN MAGOVERN III | | 1076 PLOWSHARE RD | | | BLUE BELL | PA | 19422 | |
| JOHN MAHER LAW FIRM PLC | | PO BOX 5268 | | | CORALVILLE | IA | 52241-0268 | |
| JOHN MAJOR APPRAISER | | PO BOX 2095 | | | WAYNESBORO | VA | 22980 | |
| JOHN MAKOWSKI ATT AT LAW | | 1000 WHITE HORSE RD STE 906 | | | VOORHEES | NJ | 08043 | |
| JOHN MALLOY | | 219 CROOKED LANE | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN MALVAEZ | JULIET MALVAEZ | 9329 FIREBIRD AVENUE | | | WHITTIER | CA | 90605 | |
| JOHN MANOOGIAN II | | 3640 QUAIL HOLLOW | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MARA | | 2301 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| JOHN MARINO | PATRICIA MARINO | 21 BRAYTON ROAD | | | LAKE CARMEL | NY | 10512 | |
| JOHN MARK CRONIN | KATHLEEN ANN CRONIN | 1384 SOUTH APOLLO COURT | | | CHANDLER | AZ | 85286-6216 | |
| JOHN MARK SCHWARTZ | | 9932 LODESTONE DR. | | | FORT WAYNE | IN | 46835-9211 | |
| JOHN MARKEY | | 8B BROOKLINE COURT | | | MONTGOMERY | NJ | 08540 | |
| JOHN MARLEY | | 1810 WEST SIENNA BOUQUET PLACE | | | PHOENIX | AZ | 85085 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| JOHN MARLIN HAND ATT AT LAW | | 405 N 7TH ST | | | WACO | TX | 76701 | |
| JOHN MARMARAS ATT AT LAW | | 45 BLOOMFIELD AVE | | | BLOOMFIELD | NJ | 07003 | |
| JOHN MARPLES | | 572 OAK ST | | | SONOMA | CA | 95476-6108 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2878 ORCHARD LAKE RD | | | KEEGO HARBOR | MI | 48320 | |
| JOHN MARTIN MARKEY JR | | 5508 REDLAND DRIVE | | | SAN DIEGO | CA | 92115-2215 | |
| JOHN MARTIN MCDERMOTT ATT AT LAW | | 306 MAIN ST STE 2 | | | HOUSTON | TX | 77002 | |
| JOHN MARTIN TRUSTEE | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN MASON | Mason and Co Realty | 215 S. 2ND ST | | | JACKSONVILLE | AR | 72076 | |
| JOHN MASON JR PC | | 305 W S 1ST ST | | | JOHNSTOWN | CO | 80534 | |
| JOHN MASONCUP | | 11305 NASSAU DRIVE NE | | | ALBUQUREQUE | NM | 87111-0000 | |
| JOHN MASSEY | BARBARA MASSEY | 6013 TRAFALGAR CT | | | MONROE | NC | 28110-8074 | |
| JOHN MATHEW | | 8022 INTERVALE WAY | | | POWELL | TN | 37849-5420 | |
| JOHN MATSON | | 640 GRAND AVE #E | | | CARLSBAD | CA | 92008 | |
| JOHN MATTHEWS | PATRICIA M MATTHEWS | 3008 HACIENDA STREET | | | SAN MATEO | CA | 94403-0000 | |
| JOHN MAXWELL III | | 1500 HUNTERS RIDGE CIRCEL | | | DENTON | TX | 76205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MAY AND ASSOCIATES | | 3703 TAYLORSVILLE RD 109 | | | LOUISVILLE | KY | 40220 | |
| JOHN MCADAMS CHANCERY CLERK | | 1801 23 AVE | | | GULFPORT | MS | 39501-2964 | |
| JOHN MCAVOY PA | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| JOHN MCCABE | | 8883 W.FLAMINGO RD, STE 102 | | | LAS VEGAS | NV | 89147 | |
| JOHN MCCANTS | | 1302 154TH DR NE | | | SNOHOMISH | WA | 98290 | |
| JOHN MCCORMICK | LANA MCCORMICK | 2600 MICHELLE ST | | | POCATELLO | ID | 83201 | |
| John McCoy | | 222 Regency Drive | | | North Wales | PA | 19454 | |
| JOHN MCCUMISKEY | | ADRIA J MCCUMISKEY | 77 ARTHUR STREET | | CRANSTON | RI | 02910 | |
| JOHN MCDERMOTT | | 1812 PATRICIA AVENUE | | | WILLOW GROVE | PA | 19090 | |
| JOHN MCGARITY | | 904-906 GRANT STREET | | | LONGMONT | CO | 80501 | |
| JOHN MCGINTY | SOFIA MCGINTY | 210 LANTWYN LN | | | NARBERTH | PA | 19072 | |
| JOHN MCGOVERN | | 574 BLAUVELT DR | | | ORADELL | NJ | 07649 | |
| JOHN MCGOWAN RUESELER ATT AT LAW | | 3801 KIRBY DR STE 538 | | | HOUSTON | TX | 77098 | |
| JOHN MCHUGH | | 928 SIERRA OAKS DR | | | WILLIAMS | CA | 95987 | |
| John McIntyre | | 423 Calle Santiago | | | Newbury Park | CA | 91320 | |
| JOHN MCKILLOP | | 20416 SAMUAL DR | | | SAUGUS | CA | 91350 | |
| John McKinney | | 117 Hart Drive | | | Perkasie | PA | 18944 | |
| John McLaughlin | | 1827 Hawthorne Circle | | | Jamison | PA | 18929 | |
| JOHN MCNALLY LIVING TRUST | | 1111 NORTH SOLDANO DRIVE | | | AZUSA | CA | 91702 | |
| JOHN MCNAMARA KATHLEEN MCNAMRA | | 331 BEACH 142ND ST | | | NEPONSIT | NY | 11694 | |
| JOHN MCNAUGHTON INC | | 5320 CAMP BOWIE STE A | | | FORT WORTH | TX | 76107 | |
| JOHN MCNEAL ATT AT LAW | | PO BOX 690 | | | JACKSON | MS | 39205 | |
| John Meinecke | | 11311 E Bennington | | | Fairbank | IA | 50629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MELVIN ADAMS | MARY L ADAMS | 7978 CROWNSWAY | | | GLEN BURNIE | MD | 21061 | |
| JOHN MENDES | BATYA MENDES | 7 TIMOTHY AVENUE | | | KENDALL PARK | NJ | 08824-1646 | |
| John Mentag | JOHN MENTAG V. GMAC MORTGAGE LLC | 18231 BEVERLY ROAD | | | Beverly Hills | MI | 48025 | |
| JOHN MENZAK | KIMBERLY C. MENZAK | 164  LINCOLN RD | | | PHILLIPSBURG | NJ | 08865 | |
| John Meyer | | 1909 Arbor Creek Dr | | | Carrollton | TX | 75010 | |
| JOHN MEYER | | 9309 NORTH EAGLESTONE LOOP | | | TUCSON | AZ | 85742 | |
| JOHN MEYERS | SUE MEYERS | 1620 NORTH HURD | | | ORTONVILLE | MI | 48462 | |
| JOHN MICHAEL COLLINS AND SALLY | | 4109 STANHOPE AVE | KATHLEEN WARD COLLINS AND MICHAEL COLLINS | | UNIVERSITY PARK | TX | 75205 | |
| JOHN MICHAEL MCBRIDE ATT AT LAW | | 6300 RIDGLEA PL STE 101 | | | FT WORTH | TX | 76116 | |
| JOHN MICHAEL MCDONALD ATT AT LAW | | 220 TRAVIS ST STE 302 | | | SHREVEPORT | LA | 71101 | |
| JOHN MICHAEL MCDONNELL ATT AT LA | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| JOHN MICHAEL MORROW PC | | 3675 CRESTWOOD PKWY NW STE 250 | | | DULUTH | GA | 30096 | |
| JOHN MICHAEL REILLY | | 17830 S ELMWOOD DR | | | TINLEY PARK | IL | 60477 | |
| John Michel | | 10336 RISING MOON TRL | | | BOSTON | VA | 22713-4058 | |
| JOHN MIHO, LAJOS | | PO BOX 807 | | | GRAND RAPIDS | MN | 55744-0807 | |
| JOHN MILES JR DEBORAH MILES AND | | 3108 29TH AVE E | RJM CONTRACTORS INC | | BRADENTON | FL | 34208 | |
| JOHN MILLER | Fehrman Realty | 90 EADS PARKWAY | | | LAWRENCEBURG | IN | 47025 | |
| JOHN MILLER | MacArthur Sothebys Intl. Realty | 78-6831 Alii Dr. Ste 163 | | | Kailua-Kona | HI | 96740 | |
| John Miller | | 512 Overlook Rd | | | Philadelphia | PA | 19128 | |
| JOHN MILLER AGENCY INC | | 3011 E BROADWAY | | | PEARLAND | TX | 77581 | |
| JOHN MILLER HOMES | | 110 S 5TH ST | | | YUKON | OK | 73099 | |
| JOHN MILLER, RICHARD | | 19154 WHITE BLVD | | | SOUTH BEND | IN | 46637-2749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MINICHIELLO | | 2 GIBBON AVE | | | MILFORD | MA | 01757 | |
| John Minigiello | | 8 Abbot Court | | | Marblehead | MA | 01945 | |
| JOHN MINKSTEIN | SHANTI J MINKSTEIN | P.O. BOX 1418 | | | EL GRANADA | CA | 94018 | |
| JOHN MINOR | GERALYN MINOR | 416 MELODY DRIVE | | | METAIRIE | LA | 70001 | |
| JOHN MOCK | | 13360 KNOLLWOOD LANE | | | GRASS VALLEY | CA | 95949 | |
| JOHN MODRZEJEWSKI ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| JOHN MOLINA ATT AT LAW | | 200 S MAIN ST STE 300 | | | CORONA | CA | 92882 | |
| JOHN MONCMAN | JODY MONCMAN | 7359 FRASER | | | FREELAND | MI | 48623 | |
| JOHN MONEK | TAWNJA MONEK | 16811 W COULEE HITE ROAD | | | SPOKANE | WA | 99224 | |
| John Mongelluzzo | | 68 Seventh Ave | | | Atlantic Highlands | NJ | 07716 | |
| JOHN MONGELUZI | | 609 CHELTEN HILLS DR | | | ELKINS PARK | PA | 19027 | |
| JOHN MONTGOMERY AGENCY | | 223 S JACKSON | | | STARKVILLE | MS | 39759 | |
| JOHN MORENO | | 2131 WESTAVENUE | | | 133RD SANLEANDRO | CA | 94577 | |
| JOHN MORGADO AND | | TERESA MORGADO | 2155 PINNACLE CIR N | | PALM HARBOR | FL | 34684 | |
| JOHN MORGAN | | 8 CARTIER AISLE | | | IRVINE | CA | 92620-5708 | |
| JOHN MORLEY | | 4265 ETHELDA PLACE | | | SAN DIEGO | CA | 92116 | |
| JOHN MORRIS AGENCY | | PO BOX 719 | | | LADSON | SC | 29456 | |
| JOHN MORRIS AND PAUL DAVIS | | 540 PROVIDENCE RD S | RESTORATION OF E CHARLOTTE | | WAXHAW | NC | 28173 | |
| JOHN MORROW | | 5625 SUMNER WAY UNIT 301 | | | CULVER CITY | CA | 90230 | |
| JOHN MORTON AND GREGORY | | 4848 E CALLE DE LAS ESTRELLAS | BAYFIELD | | CAVE CREEK | AZ | 85331 | |
| JOHN MUHAW | KAREN MUHAW | P O  BOX 408 | | | POCONO SUMMITT | PA | 18346 | |
| JOHN MULAY | TRICIA MULAY | BOX 3071584 | | | SIOUX FALLS | SD | 57186 | |
| JOHN MULL | Re/Max Masters | 810 WEST SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| JOHN MULVEY | | 35 RHODES DRIVE | | | NEW HYDE PARK | NY | 11040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Muniz | | 936 Treasure Road | | | Garland | TX | 75041 | |
| JOHN MURBACH | LINDA MURBACH | 1044 GRACEWOOD DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| JOHN MURPHEY | | 10002 LAKE ARTHUR CT | | | BATON ROUGE | LA | 70809 | |
| JOHN MURRAY STATE MARSHAL | | 45 FREIGHT ST STE 5 | | | WATERBURY | CT | 06702 | |
| JOHN MUSZYNSKI | LYNN MUSZYNSKI | 10110 HOGAN ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JOHN MYERS | JOAN A. MYERS | 405 NORTH WABASH | APT 3310 | | CHICAGO | IL | 60611 | |
| JOHN N DAWBARN | | 15588 SOUTH BLACKFOOT STREET | | | OLATHE | KS | 66062 | |
| JOHN N ELLEM ATT AT LAW | | 500 GREEN ST | | | PARKERSBURG | WV | 26101 | |
| JOHN N HESTER ATT AT LAW | | 2015 1ST AVE N FL 4 | | | BIRMINGHAM | AL | 35203 | |
| JOHN N JAEGER | | 3330 COWHAND DR | | | COLORADO SPRINGS | CO | 80922 | |
| JOHN N KATOPODIS AND | | MARILYN M COX | 3842 EAST MILLERS BRIDGE RD | | TALLAHASSEE | FL | 32312 | |
| JOHN N MEADORS AND | | AMBER L MEADORS | 45 EDGEHILL RD | | LITTLE ROCK | AR | 72207 | |
| JOHN N MINNICH ATT AT LAW | | 404 S JACKSON ST | | | JACKSON | MI | 49201 | |
| JOHN N NERVO | CAROLYN A NERVO | 11878 CLARENCE CENTER ROAD | | | AKRON | NY | 14001 | |
| JOHN N PUDER INC AND MARK AND | | 6095 LENNEAL L BEACH DR | JEANNIE LEAVITT | | APOKA | FL | 32703 | |
| JOHN N WURPEL AND | | MARIA A WURPEL | 67 HILCREST AVE | | LARCHMONT | NY | 10538 | |
| JOHN N. BUTTS | | 1  MIDWAY DRIVE | | | ASHEVILLE | NC | 28804 | |
| JOHN N. EDELSTEIN | | 25 FRONT STREET D | | | HEALDSBURG | CA | 95448 | |
| JOHN N. GRIGSBY JR | CINDY S. GRIGSBY | 265 HARDWOOD DRIVE | | | MOUNT WASHINGTON | KY | 40047 | |
| JOHN N. HAMER | CATHERINE M. HAMER | 9143 MORITZ AVENUE | | | BRENTWOOD | MO | 63144 | |
| JOHN N. HERRMANN | CATHERINE T. HERRMANN | 622 BELSON COURT | | | KIRKWOOD | MO | 63122 | |
| JOHN N. OCKERBLOOM | ELAINE D. OCKERBLOOM | 1 GRANTS COURT | | | KITTERY | ME | 03904 | |
| JOHN N. OWENS | EMILIA S. ASKARI | 31000 NOTTINGHAM | | | FRANKLIN | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN N. PUNG | | 4376 DERRY ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| JOHN NACINOPA | | 1213 HIGH ALTITUDE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHN NAGY | | 13801 BEACH BLVD APT 306 | | | JACKSONVILLE | FL | 32224-1290 | |
| JOHN NARAD JR | SUE NARAD | 2420 HEATHERDALE DR | | | COLORADO SPRINGS | CO | 80915 | |
| JOHN NASIAKOS ATT AT LAW | | 7101 N CICERO AVE | | | LINCOLNWOOD | IL | 60712 | |
| JOHN NATHAN EICHELMAN ATT AT LAW | | 1344 WOODMAN DR STE F | | | DAYTON | OH | 45432 | |
| JOHN NEAL ANDERSON ATT AT LAW | | 22557 ALDINE WESTFIELD STE 104 | | | SPRING | TX | 77373 | |
| JOHN NEHRING APPRAISER | | 12046 NE KNOTT ST | | | PORTLAND | OR | 97220 | |
| JOHN NEILSON JR | | PO BOX 1182 | | | PLEASANT VALLEY | NY | 12569 | |
| JOHN NELSON | | 1904 WOODMAR CT | | | HOWELL | MI | 48843-8146 | |
| JOHN NELSON | | 262 MARY STREET | | | HACKENSACK | NJ | 07601 | |
| JOHN NEW REAL ESTATE APPRAISAL SC | | 53 GRANDVIEW DR | | | JACKSON | TN | 38305 | |
| JOHN NICHOLS | FANI NICHOLS | 9501 AMSTOY AVE | | | NORTHRIDGE | CA | 91325 | |
| JOHN NOH | | 8 REUNION | | | IRVINE | CA | 92603-4243 | |
| JOHN NUNEZ CORPUZ ALEXIS | | 367 RIM ROCK CIRCLE | | | PRESCOTT | AZ | 86303 | |
| JOHN NUTTALL III | | 5316 THAYER DRIVE | | | RALEIGH | NC | 27612 | |
| JOHN O AVERY ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| JOHN O BOUWSMA ATT AT LAW | | 55 CRYSTAL CREEK DR | | | COLBERT | GA | 30628 | |
| JOHN O BOUWSMA ATT AT LAW | | PO BOX 268 | | | COMER | GA | 30629 | |
| JOHN O CURLEY ATT AT LAW | | 5107 HERITAGE LN | | | ALEXANDRIA | VA | 22311-1300 | |
| JOHN O DESMOND ATT AT LAW | | 24 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JOHN O JACKSON ATT AT LAW | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |
| JOHN O JACKSON PRAY LAW FIRM | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN O MANCINI | | 270 WATERMAN STREET UNIT D | | | PROVIDENCE | RI | 02906 | |
| JOHN O MORGAN JR ATT AT LAW | | 333 W VINE ST STE 310 | | | LEXINGTON | KY | 40507 | |
| JOHN O RUSSO ATT AT LAW | | 728 HARLIN DR | | | GAINESVILLE | MO | 65655 | |
| JOHN O SULLIVAN | NANCY O SULLIVAN | 9 BRAINERD DRIVE | | | STONY POINT | NY | 10980 | |
| JOHN O WINDSOR ATT AT LAW | | PO BOX 4895 | | | JACKSON | MS | 39296 | |
| JOHN O. HART | DONNA JEAN HART | 3204 WYATT DRIVE | | | BOWLING GREEN | KY | 42101 | |
| JOHN O. MACKEY | TONYA R. MACKEY | 12420 EAST APACHE PASS ROAD | | | SPOKANE | WA | 99206 | |
| JOHN O. MOONEY JR | | 344 DANNA LN | | | NEWARK | DE | 19711-2730 | |
| JOHN OBOYLE ATT AT LAW | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| John OConnor | | 2903 Henley | | | Plymouth Meeting | PA | 19462 | |
| JOHN ODONNELL | | 6135 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55446 | |
| JOHN ODRISCOLL AND JOYCE WEST | | 14610 BRIGHTWELL CT | JD DIVERSIFIED INC | | ORLANDO | FL | 32824 | |
| JOHN OETJENS | | 10478 KING RD | | | DAVISBURG | MI | 48350 | |
| JOHN OHERN AND | | DELIA M OHERN | 13460 LARKHAVEN DR | | MORENO VALLEY | CA | 92553 | |
| JOHN OLSEN | | 10124 QUAIL CANYON RD | | | EL CAJON | CA | 92021-6001 | |
| JOHN OLSON | | 2655 CAMINO DEL RIO NORTH#450 | | | SAN DIEGO | CA | 92108 | |
| JOHN ONEILL | | 1627 COVINGTON LANE | | | EAGAN | MN | 55122 | |
| JOHN ONKEN | CYNTHIA S ONKEN | 7583 PATTERSON ROAD | | | OAKDALE | CA | 95361 | |
| JOHN ORTEGA | | 618 N LINCOLN AVE | | | FULLERTON | CA | 92831 | |
| JOHN OSBORN AND | | ALTHEA OSBORN | 140 OLD POINT RD. | | HAMPSTEAD | NC | 28443 | |
| JOHN OSTERAAS | ERIKA D. OSTERAAS | 3237 SOUTH COURT | | | PALO ALTO | CA | 94306 | |
| JOHN OSTMAN | SHIRLEY OSTMAN | 82 OAK RIDGE PARKWAY | | | TOMS RIVER | NJ | 08755 | |
| JOHN OSTROM AND BARBARA OSTROM | | 850 W 43RD ST | | | HOUSTON | TX | 77018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN OWEN | | PO BOX 2494 | | | NAPERVILLE | IL | 60567-2494 | |
| JOHN OWENS | CATHERINE OWENS | 1024 OCEAN BREEZE COURT | | | ORLANDO | FL | 32828 | |
| JOHN P AND CARROL A DUPIS AND | | 28 NICOLE DR | CUS CUF CONSTRUCTION INC | | MILLBURY | MA | 01527 | |
| JOHN P BELL ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| JOHN P BIANCO ATT AT LAW | | 118 E OAK AVE 225 | | | VISALIA | CA | 93291 | |
| JOHN P BRODY JR ATT AT LAW | | 1083 SW BAY ST | | | PORT ORCHARD | WA | 98366 | |
| JOHN P BUTLER | | 1838 9TH ST | | | ALAMEDA | CA | 94501 | |
| JOHN P CAUDELL | | POST OFFICE BOX 264 | | | CAPTAIN COOK | HI | 96704 | |
| JOHN P COBLE ATT AT LAW | | PO BOX 18092 | | | HUNTSVILLE | AL | 35804-8092 | |
| JOHN P COOK AND ASSOCIATES | | 900 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| JOHN P COUGHLIN ATT AT LAW | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| JOHN P CRANLEY ATT AT LAW | | 2 BUTTERNUT LN | | | GLEN CARBON | IL | 62034 | |
| JOHN P DESMOND | CHRISTINA M SAMLUK | 2228 DOWNING LANE | | | WILMINGTON | DE | 19804 | |
| JOHN P DEVONA ATT AT LAW | | 111 W WASHINGTON ST STE 1000 | | | CHICAGO | IL | 60602 | |
| JOHN P DONOVAN | SANDRA D DONOVAN | 2341 N 57TH PLACE | | | SCOTTSDALE | AZ | 85257-1907 | |
| JOHN P DOWNS ATT AT LAW | | 105 S ST | | | ELKTON | MD | 21921 | |
| JOHN P DUFFY ATT AT LAW | | 265 UNION ST STE 203 | | | HAMBURG | NY | 14075 | |
| JOHN P ELEAZARIAN ATT AT LAW | | 7489 N 1ST ST STE 104 | | | FRESNO | CA | 93720 | |
| JOHN P ERK | | 313 IVY COURT | | | LOGANVILLE | GA | 30052 | |
| JOHN P FIRSTENBERGER ATT AT LAW | | 127 E CTR ST | | | MARION | OH | 43302 | |
| JOHN P FLECK JR ATT AT LAW | | 1111 9TH AVE W | | | BRADENTON | FL | 34205 | |
| JOHN P FOSTER ATT AT LAW | | 420 JERICHO TPKE STE 205 | | | JERICHO | NY | 11753 | |
| JOHN P FUKASAWA ATT AT LAW | | 2510G LAS POSAS RD 135 | | | CAMARILLO | CA | 93010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P GLEESING ATT AT LAW | | 12929 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| JOHN P GOLDENETZ ATT AT LAW | | 519 PERRY ST | | | DEFIANCE | OH | 43512 | |
| JOHN P GUSTAFSON OFFICE OF THE | | 316 N MICHIGAN ST NO 501 | | | TOLEGO | OH | 43604 | |
| JOHN P HARMON | | 6300 CHESLA DR | | | GAINSVILLE | GA | 30506 | |
| JOHN P HARPER ATT AT LAW ATTORNEY | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JOHN P HARRIS ATT AT LAW | | PO BOX 659 | | | MOLINE | IL | 61266 | |
| JOHN P HENRY ATT AT LAW | | PO BOX 1838 | | | ROUND ROCK | TX | 78680 | |
| JOHN P JOHNSTON AGENCY | | 645 E MISSOURI AVE 118 | | | PHOENIX | AZ | 85012 | |
| JOHN P KEANE ATT AT LAW | | 212 HUMPHREY ST | | | SWAMPSCOTT | MA | 01907 | |
| JOHN P KELLEY | ALISON T KELLEY | 25 CANTERBURY COURT | | | NEWTON | PA | 18940 | |
| JOHN P KELLY | JUDY L KELLY | 8845 WHITEPORT LANE | | | SAN DIEGO | CA | 92119-2135 | |
| JOHN P KMETT | BARBARA L KMETT | 13281 WEST COTTONWOOD STREET | | | SURPRISE | AZ | 85374 | |
| JOHN P LEWIS JR ATT AT LAW | | 1412 MAIN ST STE 210 | | | DALLAS | TX | 75202 | |
| JOHN P LITTLE | | 10858 MAGNOLIA STREET | | | PALM BEACH GARDENS | FL | 33418-3949 | |
| JOHN P LOUGHLIN ATT AT LAW | | 231 W MAPLE ST | | | CHEROKEE | IA | 51012 | |
| JOHN P MANNING ATT AT LAW | | 8196 SW HALL BLVD STE 203 | | | BEAVERTON | OR | 97008 | |
| JOHN P MARCHETERRE | NADINE M MARCHETERRE | 10 HARBOR STREET | | | NEWBURYPORT | MA | 01950 | |
| JOHN P MARINELLI ATT AT LAW | | 11924 W FOREST HILL BLVD 22 40 | | | WELLINGTON | FL | 33414 | |
| JOHN P MARINELLI ESQ ATT AT LAW | | 1615 FORUM PL STE 500B | | | WEST PALM BEACH | FL | 33401 | |
| JOHN P MAY | | 9803 WADING CRANE AVE | | | MC MORDSVILLE | IN | 46055 | |
| JOHN P MCGEEHAN AND ASSOCIATES | | 11211 WAPLES MILL RD STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHN P MCNAMARA | VICKIE MCNAMARA | 8 HYLAND STRINGER RD | | | RAYMOND | WA | 98577 | |
| JOHN P MCNAMARA | VICKIE MCNAMARA | 8 HYLAND-STRINGER ROAD | | | RAYMOND | WA | 98577-9317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P MELLO COMPANY | | SEVEN WOODLAND RD | | | ROCHESTER | MA | 02770 | |
| JOHN P MOORE AND | | MARION J MOORE | 2835 NIGHT HERON DRIVE | | MIAMIfl | FL | 32754 | |
| JOHN P MORGAN JR | | PO BOX 21523 | | | ST PETERSBURG | FL | 33742 | |
| JOHN P NAMETZ | | ELIZABETH I TAYLOR | 6875 W SWEETWATER DRIVE | | TUCSON | AZ | 85745 | |
| JOHN P NEBLETT ATT AT LAW | | 2040 LINGLESTOWN RD STE 203 | | | HARRISBURG | PA | 17110 | |
| JOHN P NEBLETT ATT AT LAW | | 2331 MARKET ST | | | CAMP HILL | PA | 17011 | |
| JOHN P NEWTON JR | | 1111 N SHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE 570S | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | PO BOX 2132 | | | KNOXVILLE | TN | 37901 | |
| JOHN P NEWTON JR ATT AT LAW | | PO BOX 2069 | | | KNOXVILLE | TN | 37901 | |
| JOHN P NITCHEY AND CATHY NITCHEY | | 4717 HILLVALE DR | | | VALLEY SPRINGS | CA | 95252 | |
| JOHN P O HEARN | VERONICA G O HEARN | 10101 TAN RARA DRIVE | | | KNOXVILLE | TN | 37922 | |
| JOHN P OCONNELL ATTORNEY AT LAW | | 43434 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| JOHN P OLIVER ATT AT LAW | | 414 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| JOHN P OMALLEY | | 15  ALLYN WAY | | | STORMVILLE | NY | 12582 | |
| JOHN P PARRA NIEVES CARRASCO AND | | 3104 1 2 SHERWOOD AVE | RECONSTRUCTION SERVICES | | ALHAMBRA | CA | 91801 | |
| JOHN P PRIES ATT AT LAW | | 862 OLIVE ST | | | EUGENE | OR | 97401 | |
| JOHN P QUINONES IV ATT AT LAW | | 1012 BRYAN ST | | | KISSIMMEE | FL | 34741 | |
| JOHN P RIORDAN ATT AT LAW | | 403 N MONTELLO ST | | | BROCKTON | MA | 02301 | |
| JOHN P ROEHRICK ATT AT LAW | | 505 5TH AVE STE 535 | | | DES MOINES | IA | 50309 | |
| JOHN P S MILLER LAW OFFICE | | 405 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| JOHN P SAVAGEAU AND | | 19930 MAXWILL AVE | CONSTANCE M SAVAGEAU | | MARINE ON SAINT CROIX | MN | 55047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P SCHIFANO ATT AT LAW | | 201 HOLLY SPRINGS RD | | | HOLLY SPRINGS | NC | 27540 | |
| JOHN P SCHNEIDER JR | | 22128 ROMAR ST | | | CHATSWORTH | CA | 91311 | |
| JOHN P SIMPSON ATT AT LAW | | 825 GUM BRANCH RD STE 115 | | | JACKSONVILLE | NC | 28540 | |
| JOHN P SMITHERMAN | REBECCA A SMITHERMAN | 12527 ANTONIO PL. | | | SALINAS | CA | 93908 | |
| JOHN P VETICA JR ATT AT LAW | | 600 COMMERCE DR STE 601 | | | MOON TOWNSHIP | PA | 15108 | |
| JOHN P VITA ATT AT LAW | | 5 W WASHINGTON ST | | | LEXINGTON | VA | 24450 | |
| JOHN P WILLS ATT AT LAW | | PO BOX 1620 | | | THOMSON | GA | 30824 | |
| JOHN P WORTON SR | | PO BOX 631 | | | V | CA | 95631 | |
| JOHN P YETTER | JULIA A YETTER | 40 W 139 JACK LONDON | | | ST CHARLES | IL | 60175 | |
| JOHN P. BABAN JR | PATRICIA R. BABAN | 279 ST. DAVID COURT | | | MOUNT LAUREL | NJ | 08054 | |
| JOHN P. BARRIOS | JESSICA C. BARRIOS | 42      HIDDEN MEADOW | | | PENFIELD | NY | 14526 | |
| JOHN P. BLACK | CHRISTINA D. BLACK | 20720 FOURTH STREET 16 | | | SARATOGA | CA | 95070 | |
| JOHN P. BRELAND | | 1006 LEXINGTON DRIVE | | | MOODY | AL | 35004 | |
| JOHN P. BROCKLEY SR | MERRILEE J. BROCKLEY | 2077 BAY MEADOWS DR | | | WEST LINN | OR | 97068 | |
| JOHN P. BURNS JR | TARA M. BURNS | 2020 LINCOLN AVENUE N D | | | CHICAGO | IL | 60614 | |
| JOHN P. CARR | | 214 EAST EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| JOHN P. DANGELO | MICHELINA DANGELO | 19 THOMPSON AVE | | | CROTON ON HUDSON | NY | 10520-2726 | |
| JOHN P. DIBERNARDO | MARYANN DIBERNARDO | 376 HILLSIDE LAKE ROAD | | | WAPPINGERS FALLS | NY | 12590 | |
| JOHN P. DONDERO | LISA DONDERO | 3969 DILLINGERSVILLE ROAD | | | ZIONSVILLE | PA | 18092 | |
| JOHN P. FINDLAY | | 3634 HI VILLA | | | LAKE ORION | MI | 48035 | |
| JOHN P. FITZGERALD | | 5423 LANDCASTER LN | | | COMMERCE | MI | 48382 | |
| JOHN P. GRECO | MAUREEN GRECO | 1702 HILLCREST | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN P. HANLON | SHARON D. HANLON | 9397 TIMBERLINE COURT | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P. KERN | | 154 ROCK HILL ROAD | | | TIBURON | CA | 94920 | |
| JOHN P. LANE | BARBARA J. LANE | 2236  LAMPLIGHT LN | | | LINCOLN | CA | 95648 | |
| JOHN P. MARJALA | SUZANNE P. MARJALA | 21609 TALISMAN STREET | | | TORRANCE | CA | 90503 | |
| JOHN P. MILLER | BARBARA J. MILLER | 3577 ARBUTUS DRIVE | | | OKEMOS | MI | 48864 | |
| JOHN P. MOCCIO | MICHELLE M. MOCCIO | 85 BERKSHIRE AVENUE | | | SOUTHWICK | MA | 01077 | |
| JOHN P. MONAHAN | | 129 E 25TH STREET | | | SHIP BOTTOM | NJ | 08008 | |
| JOHN P. PETRI | CAROL L. PETRI | 11427 WESTHILL DR | | | FESTUS | MO | 63028 | |
| JOHN P. RIDDELL | DONNA D. RIDDELL | 4704 ROLLING OAKS DRIVE | | | GRANITE BAY | CA | 95746 | |
| JOHN P. SALMON | JOANNE SALMON | PO BOX 591 | | | WOLFEBORO FALLS | NH | 03896 | |
| JOHN P. SKILL JR | | 420 SHERBROOKE AVE | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN P. SPICER | | 3537 GERMANN CT | | | LEXINGTON | KY | 40507 | |
| JOHN P. STEVENS | LESLIE R. STEVENS | 8425      AVONSIDE COURT | | | CLARENCE | NY | 14031 | |
| JOHN P. TUOHY | MARGARET E. TUOHY | 3171 IVY LANE | | | GRAND BLANC | MI | 48439 | |
| JOHN P. TURNER | SELITHA W. TURNER | 2436 CHURCHILL DRIVE | | | BOSSIER CITY | LA | 71111 | |
| JOHN P. WASZCZAK | MARY BRIGID WASZCZAK | 5062 CALLE GUEBABI E | | | TUCSON | AZ | 85718 | |
| JOHN PAGE RILEY ATT AT LAW | | 94 MAIN ST | | | MONTPELIER | VT | 05602 | |
| JOHN PALMER SMITH | JANE E. MICHAELIDES-SMITH | 3735 N. CAMINO DE LA FAMILIA | | | TUCSON | AZ | 85750 | |
| JOHN PAOLINI | | 687  EAST SPARROW LANE | | | LANGHORNE | PA | 19047 | |
| JOHN PARAS | CAROL PARAS | PO BOX 187 | | | PEARL RIVER | NY | 10965 | |
| JOHN PARK DAVIS ATT AT LAW | | PO BOX 54861 | | | HURST | TX | 76054 | |
| John Parsell | | 320 S 10th Street | | | North Wales | PA | 19454 | |
| JOHN PARSONS | MARY ANNE PARSONS | 3214 S. BROAD ST | | | SCOTTSBORO | AL | 35769 | |
| JOHN PARTIPILO | | 29 NORTH  IOWA AVENUE | | | ADDISON | IL | 60101 | |
| JOHN PASSERO | | PO BOX 11675 | | | SPRING | TX | 77391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PATRICK | JENNIFER A. PATRICK | 27896 W STANMOOR DR | | | LIVONIA | MI | 48154-3433 | |
| JOHN PATRICK ONEILL | SHARON ONEILL | 30 GLENDALE RD | | | BELMONT | MA | 02478 | |
| JOHN PATTERSON AND | | DEBRA PATTERSON | 6209 E MCKELLIPS RD LOT 456 | | MESA | AZ | 85215 | |
| JOHN PAUL AND ELIZABETH RUTLEDGE | | 19 KANSA CIR | | | MAUMELLE | AR | 72113 | |
| John Paul Arcia | JORGE VARGAS VS HARVEY RUVIN CLERK OF CIRCUIT COURT OF MIAMI-DADE COUNTY FLORIDA | P.O. Box 330927 | | | Miami | FL | 33233 | |
| JOHN PAUL BARBER ATT AT LAW | | PO BOX 10 | | | GULFPORT | MS | 39502 | |
| JOHN PAUL FISHER ATT AT LAW | | 210 E FAIRFAX ST APT 524 | | | FALLS CHURCH | VA | 22046 | |
| JOHN PAUL FOLEY AND MAGDALENE TORRES | FOLEY AND JP FOLEY AND MAGDALENE T FOLEY | 11621 LARCH VALLEY DR | | | AUSTIN | TX | 78754-5832 | |
| JOHN PAWLYSHYN | | 9004 CARRIAGE HILL RD | | | SAVAGE | MN | 55378 | |
| JOHN PEARSON ATT AT LAW | | 5155 W ROSECRANS AVE STE 226 | | | HAWTHORNE | CA | 90250 | |
| JOHN PEARSON ATT AT LAW | | 8055 W MANCHESTER AVE STE 310 | | | PLAYA DEL REY | CA | 90293 | |
| JOHN PEDRO REAL ESTATE ASSOCIATES | | 77 WINSOR ST 302 | | | LUDLOW | MA | 01056 | |
| JOHN PEETS | SHAMA PEETS | 14445 NORTH SLOPE STREET | | | CENTREVILLE | VA | 20120 | |
| JOHN PERROTT ATT AT LAW | | PO BOX 147 | | | JOHNSTOWN | CO | 80534 | |
| JOHN PERRY ABBOTT ATT AT LAW | | 609 W MAIN ST | | | ARLINGTON | TX | 76010 | |
| John Peter Lee | ROBERT SLIWKA VS. GMAC MORTGAGE, LLC | 830 Las Vegas Blvd. S | | | Las Vegas | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Peter Lee, LTD | ERIC J HILL & XIAO J HILL VS MRTG ELECTRONIC REGISTRATION SYS INC MTC FINANCIAL INC DBA TRUSTEE CORPS & DOES I THROUGH ET AL | 830 Las Vegas Blvd South | | | Las Vegas | NV | 89101 | |
| JOHN PETERSON | | 5508 TAMARACK CIR | | | MINNETONKA | MN | 55345-4240 | |
| JOHN PETHEL AND ANGELA PETHEL | | 1115 RICHARD RD | AND RONNIE PHILLIPS | | SALISBURY | NC | 28147 | |
| John Pettit | | 11902 Mandevilla Ct. | | | Tampa | FL | 33626 | |
| JOHN PETUI OSAI ATT AT LAW | | 101 PARK AVE STE 5 | | | IDAHO FALLS | ID | 83402 | |
| JOHN PHIMISTER | | 12468 99TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| JOHN PHYLIS | | 3 NIGHTHALK | | | YORK | ME | 03909 | |
| JOHN PIATELLI PATRICIA PIATELLI | GENTILI & ROSINI ASSOCIATES PUBLIC INSURANCE ADJUS | 15 POKANOKET PATH | | | WRENTHAM | MA | 02093-1444 | |
| JOHN PIAZZA III ATT AT LAW | | 454 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| JOHN PICKEREL | | PO BOX 429 | | | CASHIERS | NC | 28717 | |
| JOHN PIERARD | | 9626 MARY AVE NW | | | SEATTLE | WA | 98117 | |
| JOHN PITTMAN | | 550 OKEECHOBEE BLVD. UNIT #810 | | | WEST PALM BEACH | FL | 33401 | |
| JOHN PLUMMER | | BETSY PLUMMER | 1003 OAKHILL AVE | | ATTLEBORO | MA | 02703 | |
| JOHN PLY | | AND CAROLYN PLY | 6500 HIGHWAY 50 | | LAKE GENEVA | WI | 53147 | |
| JOHN POHLOD, ROGER | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| JOHN POLLARD | | 4042 DEER CROSSING | | | EDMOND | OK | 73025 | |
| JOHN POOLE | | 772 WYNGATE ROAD | | | SOMERDALE | NJ | 08083 | |
| JOHN POSTON AND CO INC | | 25 CUMBERLAND ST | | | CHARLESTON | SC | 29401 | |
| JOHN POWELL | | 6716 LIMERICK LN | | | EDINA | MN | 55439-1328 | |
| JOHN POWTER INS AGENCY | | 1650 W VIRGINIA 200 | | | MCKINNY | TX | 75069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PRESTON | JEAN MECORNEY | 23 DESVIO COURT | | | PACIFICA | CA | 94044-0000 | |
| JOHN PRILLER AND ASSOCIATES | | 812 E DE SOTO ST | | | PENSACOLA | FL | 32501 | |
| John Pritchett | | 5035 Carlton Pkwy | | | Waxahachie | TX | 75165 | |
| JOHN PROUTY | | 5429 OLIVER AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JOHN PRYJMA | | 236 KINGSPORT DRIVE | | | SCHAUMBURG | IL | 60193 | |
| JOHN PUTNAM PRIES | | PO BOX 41163 | | | EUGENE | OR | 97404-0306 | |
| JOHN Q HATTEN JR | | 670 TOWN CTR DR STE 204 | | | NEWPORT NEWS | VA | 23606 | |
| JOHN QUINCY ADAMS | ROSALIND ARMOUR | 18606 OLYMPIC VIEW DRIVE | | | EDMONDS | WA | 98020 | |
| JOHN QUITUGUA AND GENEVA QUITUGUA AND | | 865 SPRINGDALE AVE | THE WENHOLZ LAW FIRM | | VIDOR | TX | 77662 | |
| JOHN R ACHTEROFF JR | | 2511 WINCHESTER DR APT 109 | | | MUSKEGON | MI | 49441-3266 | |
| JOHN R ADAIR | | 2016 TIMBERVIEW DRIVE | | | EDMOND | OK | 73013 | |
| JOHN R ADAMS III AND | | CLYDE W. ADAMS | 22202 W HILTON AVE | | BUCKEYE | AZ | 85326 | |
| JOHN R ALEXANDER | TAMI M ALEXANDER | 3443 ORCHARD AVENUE | | | WICHITA | KS | 67208 | |
| JOHN R AMES CTA | | PO BOX 139066 | TAX ASSESSOR COLLECTOR DALLAS COUN | | DALLAS | TX | 75313 | |
| JOHN R AND JANET P BECK | | 52103 KENIL WORTH ROAD | | | SOUTH BEND | IN | 46637 | |
| JOHN R AND PHYLLIS P SCHELSKI | | 900 SUMMER SHADE LANE | | | CANTONMENT | FL | 32533 | |
| JOHN R AND SUSAN R POUNDERS AND | | 2205 FOGG RD | ANDERSON HOMES AND DESIGN LLC | | NEWBIT | MS | 38651 | |
| JOHN R BAILEY ATT AT LAW | | 3150 PACKARD RD | | | YPSILANTI | MI | 48197 | |
| JOHN R BARRETT | | 16013 HILLSBORO DR | | | HUNTLEY | IL | 60142-9656 | |
| JOHN R BATES ATT AT LAW | | 123 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BATES ATT AT LAW | | 436 FAIR AVE NW | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BLACKMON | | 65 DOLLAR POINTE AVENUE | | | LAS VEGAS | NV | 89148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN R BURNS REALTY | | OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| JOHN R CANNEY III | | BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R CANNEY III ATT AT LAW | | PO BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R CARDWELL | SUSAN C CARDWELL | 6633 MIAMI TRAILS DRIVE | | | LOVELAND | OH | 45140-8047 | |
| JOHN R CLEAR | DOROTHY W CLEAR | 2768 HIGH FALLS ROAD | | | GRIFFIN | GA | 30223 | |
| JOHN R COCHRAN ATT AT LAW | | PO BOX 2001 | | | OLATHE | KS | 66051 | |
| JOHN R COLVIN ATT AT LAW | | 205 S HIGH ST | | | WINCHESTER | TN | 37398 | |
| JOHN R CORY | CAROL A CORY | 3605 SOUTH SUNDERLAND DR | | | SPOKANE VALLEY | WA | 99206 | |
| JOHN R COSTELLO ATT AT LAW | | 528 E JOPPA RD | | | BALTIMORE | MD | 21286 | |
| JOHN R COUGHLIN | | REBECCA A COUGHLIN | 6203 SIERRA CT | | MANASSAS PARK | VA | 20111 | |
| JOHN R COX ATT AT LAW | | PO BOX 3075 | | | DAPHNE | AL | 36526 | |
| JOHN R CRILLY ATT AT LAW | | 102 MAIN ST STE 201 | | | WADSWORTH | OH | 44281 | |
| JOHN R CUMMINGS | JOANNE M CUMMINGS | 21025 PLACERITOS BOULEVARD | | | SANTA CLARITA | CA | 91321 | |
| JOHN R DAUGHTRY ATT AT LAW | | 300 1ST AVE SW | | | HICKORY | NC | 28602 | |
| JOHN R DOANE JR & JULIE A DOANE | | 327 COMAL RUN | | | HUTTO | TX | 78634-5604 | |
| JOHN R DOWNING | MARY P DOWNING | 14 LANES END | | | WESTFORD | MA | 01886 | |
| JOHN R DUGUID ESTATE AND | | 9610 N COUNTY RD 1025 E | JOHN DUGUID AND BIO TRAUMA 911 INC | | BROWNSBURG | IN | 46112 | |
| JOHN R EICKHOLT | SANDRA L EICKHOLT | PO BOX 367 | | | CURTIS | MI | 49820 | |
| JOHN R FISCHER ATT AT LAW | | 301 E COLORADO BLVD STE 514 | | | PASADENA | CA | 91101 | |
| JOHN R FOWLER INC | | PO BOX 2007 | | | WALDORF | MD | 20604 | |
| JOHN R GEHLBACH LAW OFFICE | | 529 PULASKI ST | | | LINCOLN | IL | 62656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R GETZ ATT AT LAW | | 510 PULASKI HWY | | | JOPPA | MD | 21085 | |
| JOHN R GIMBLET APPRAISALS | | 1701 W HILDEBRAND | | | SAN ANTONIO | TX | 78201 | |
| JOHN R GORDON ATT AT LAW | | 302 CARSON AVE STE 602 | | | LAS VEGAS | NV | 89101 | |
| JOHN R GRACE ATT AT LAW | | 336B MAIN ST STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN R GREEN SRA INC | | 846 W LAIRD ST | | | TEMPE | AZ | 85281 | |
| JOHN R GUIZETTI APPRAISER | | PO BOX 44760 | | | TACOMA | WA | 98448-0760 | |
| JOHN R HANIFIN | MARY D HANIFIN | 663 RIVERVIEW DRIVE | | | CHATHAM | MA | 02633 | |
| JOHN R HARE | CHERYLL D HARE | 799 SOUTH HUMPHREY ROAD | | | YUBA CITY | CA | 95993 | |
| JOHN R HARRISON JR ATT AT LAW | | PO BOX 601611 | | | SACRAMENTO | CA | 95860 | |
| JOHN R HOOGE ATT AT LAW | | 2619 W 6TH ST STE D | | | LAWRENCE | KS | 66049 | |
| JOHN R HUGHES ATT AT LAW | | 520 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R HURT AND | | 3276 ABBOTTSFORD AVE | WAGNER GENERAL CONTRACTOR INC | | MEMPHIS | TN | 38128 | |
| JOHN R HUSTON | | MARIETTA T HUSTON | 3781 SAN AUGUSTINE DRIVE | | GLENDALE | CA | 91206 | |
| JOHN R JACKSON | SHARON E JACKSON | 6770 LONICERA ST | | | CARLSBAD | CA | 92011 | |
| JOHN R JONES INC | | PO BOX 4726 | | | CANTON | GA | 30114 | |
| JOHN R K SOLT ATT AT LAW | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOHN R KATHERMAN | SANDRA B KATHERMAN | 38 LAKEVIEW DR | | | RAPHINE | VA | 24472 | |
| JOHN R LANG AND | | DENISE R LANG | PO BOX 1349 | | BIGFORK | MT | 59911 | |
| JOHN R LARA | ARACELI LARA | 1450 STAGECOACH WAY | | | FRISCO | TX | 75033-1519 | |
| JOHN R LAUDA | CATHERINE LAUDA | 2319 BRIGHAM STREET | | | BROOKLYN | NY | 11229 | |
| JOHN R LAVETTE ATT AT LAW | | 2131 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| JOHN R LEE AND YADA M LEE LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN R LESTER ATT AT LAW | | 1417 GREGG ST | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R LHOTA ATT AT LAW | | 110 N 2ND ST | | | CLEARFIELD | PA | 16830 | |
| JOHN R LOWE AND SANDRA I LOWE | | RT 1 BOX 287 A | | | PALESTINE | WV | 26160 | |
| JOHN R MC NICHOLAS JR | MARGARET POWERS MC NICHOLAS | 329 ALTA AVENUE | | | SANTA CRUZ | CA | 95060 | |
| JOHN R MCGHEE ATT AT LAW | | 315 LAW AND COMMERCE BUILDING | | | BLUEFIELD | WV | 24701 | |
| JOHN R MCWILLIAMS | | 6229 6235 NE FREMONT ST | | | PORTLAND | OR | 97213 | |
| JOHN R MICALIZZI | | 35 ARCHIBALD STREET | | | METHUEN | MA | 01844 | |
| JOHN R MIGLIARO | JOHN E THOMAS | 1618 E CACTUS WREN DR | | | PHOENIX | AZ | 85020-5549 | |
| JOHN R MILLING | | 808 RICHLAND EAST | | | RICHLAND | MS | 39218 | |
| JOHN R MOLENDA | CAROLYN M MOLENDA | 309 NORTH BLVD | | | SALISBURY | MD | 21801 | |
| JOHN R MORTEN AND GREGORY | | 4848 E CALLE DE LAS | BYFIELD | | ESTRELLAS CAVE CREEK | AZ | 85331 | |
| JOHN R MURDOCK JR | | 128 GARFIELD AVE | | | TURNERSVILLE | NJ | 08012 | |
| JOHN R NADEAU D/B/A | | 3310 COLOMA ROAD | | | BENTON HARBOR | MI | 49022 | |
| JOHN R NELLIST | KAREN T NELLIST | 624 EAST THIRD AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| JOHN R NELSON ATT AT LAW | | 218 N WELLWOOD AVE STE 8 | | | LINDENHURST | NY | 11757 | |
| JOHN R NELSON ATT AT LAW | | PO BOX 546 | | | ROCKVILLE CENTRE | NY | 11571 | |
| JOHN R OWEN JR ATT AT LAW | | 1835 UNIVERSITY BLVD E STE 232 | | | HYATTSVILLE | MD | 20783 | |
| JOHN R PALUMBO ATT AT LAW | | 193 GRAND ST | | | WATERBURY | CT | 06702 | |
| JOHN R PETITJEAN ATT AT LAW | | PO BOX 1626 | | | GREEN BAY | WI | 54305 | |
| JOHN R PLOTZ | KELLI C PLOTZ | 1026 KEIM COURT | | | GENEVA | IL | 60134 | |
| JOHN R POUNDERS AND ANDERSON HOMES | | 2205 FOGG RD | AND DESIGN LLC | | NESBIT | MS | 38651 | |
| JOHN R PRATER ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| JOHN R READ ATT AT LAW | | 5700 RALSTON ST STE 201 | | | VENTURA | CA | 93003 | |
| JOHN R REED | MARY K REED | 4502 NORTHRIDGE ROAD | | | NORMAN | OK | 73072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R ROBERTS ATT AT LAW | | 2744 COLOMA ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R SCHLUTER | MILIXA SCHLUTER | PO BOX 484 | | | FRANKFORT | MI | 49635 | |
| JOHN R SCHUKEI | | 1811 BEACH DRIVE | | | GREAT FALLS | MT | 59404 | |
| JOHN R SCHULTZ AND | | ELAINE R SCHULTZ | 751 DESIGN COURT, SUITE B | | CHULA VISTA | CA | 91911 | |
| JOHN R SCURA ATT AT LAW | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE STE 247 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R SIVILL | JULIE A SIVILL | PO BOX 20797 | | | EL CAJON | CA | 92021-0960 | |
| JOHN R SOUTHERN | STEPHANIE F SOUTHERN | 33 SILVER STREET | | | WHITMAN | MA | 02382 | |
| JOHN R STACY ATT AT LAW | | 233 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| JOHN R STEVENSON ATT AT LAW | | 116 POOLE ST | | | WEST PORTSMOUTH | OH | 45663 | |
| JOHN R TENERY ATT AT LAW | | 26300 LA ALAMEDA STE 410 | | | MISSION VIEJO | CA | 92691 | |
| JOHN R THOMPSON ATT AT LAW | | PO BOX 805 | | | SWAINSBORO | GA | 30401 | |
| JOHN R TUCKER ATT AT LAW | | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| JOHN R WARREN JR | NORMA F WARREN | 15 GARWOOD BLVD #235B | | | CLARKSBORO | NJ | 08020 | |
| JOHN R. ALLEN | BETH M. ALLEN | 3129 DOROTHY LANE | | | SPRING ARBOR | MI | 49283-9744 | |
| JOHN R. AUGAT | | PO BOX 668 | | | SOUTH DENNIS | MA | 02660 | |
| JOHN R. BALLOR | | 475  NORTH ESPLANADE | | | MT CLEMENS | MI | 48043 | |
| JOHN R. BELL | JULIE D. BELL | 12110 DEPAUL HILLS DR | | | BRIDGETON | MO | 63044 | |
| JOHN R. BRADLEY | NOREEN M. BRADLEY | 885 HAWKSMOORE DRIVE | | | CLARKSTON | MI | 48348 | |
| JOHN R. BRAUGHTON | BETTE J. BRAUGHTON | 1812 MARSHALLFIELD LANE UNIT B | | | REDONDO BEACH | CA | 90278 | |
| JOHN R. BROGE | | 504 PLUM | | | WYANDOTTE | MI | 48192 | |
| JOHN R. BUCHANAN | BRIDGET E. BUCHANAN | 5088 GRANDIN RIDGE DRIVE | | | HAMILTON | OH | 45011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R. CALLISON | CHRISTINE M. CALLISON | PO BOX 1221 | | | BONNERS FERRY | ID | 83805-1221 | |
| JOHN R. CAMPBELL | JANET T. CAMPBELL | 16783 CLAYTON RD | | | BALLWIN | MO | 63011 | |
| JOHN R. CAPPELLO | | 25633 KINYON | | | TAYLOR | MI | 48180 | |
| JOHN R. CARR | MARCIA M. CARR | 46653 VINEYARDS LANE | | | MACOMB TOWNSHIP | MI | 48042 | |
| JOHN R. CARTER | CHARLENE C. CARTER | 9455 TRILLIUM DRIVE | | | ST  LOUIS | MO | 63126 | |
| JOHN R. CHALIFOUX | KIM P. CHALIFOUX | 22630 N NOTTINGHAM DR | | | BEVERLY HILLS | MI | 48025-3523 | |
| JOHN R. CHONG | ROSALIND W. CHONG | 99 1006 KAHUA PL | | | AIEA | HI | 96701 | |
| JOHN R. CLARIDGE | PEGGY J. CLARIDGE | 6755 N. SELLAND AVE | | | FRESNO | CA | 93711 | |
| JOHN R. DOLLENMAIER III | | 24844 LAKEVIEW DRIVE | | | LAKE VILLA | IL | 60046 | |
| JOHN R. ERSKINE | | 1203 HARTSELL AVENUE | | | LAKELAND | FL | 33803 | |
| JOHN R. FAILLERS | MAURA M. FAILLERS | 4445 GORC WAY | | | RENO | NV | 89502 | |
| JOHN R. FIELDING JR | KANDACE P. FIELDING | 5331 HERRIDGE DRIVE | | | BATON ROUGE | LA | 70817 | |
| JOHN R. GIBSON | ANGELA G. GIBSON | 1754 KELLUM LOOP RD | | | JACKSONVILLE | NC | 28546 | |
| JOHN R. GRANT I I | SANDRA L. GRANT | 5134 HALL ROAD | | | SANTA ROSA | CA | 95401 | |
| JOHN R. HARTWIG | JENNIFER M. HARTWIG | 16230 EAST CD AVENUE | | | AUGUSTA | MI | 49012 | |
| JOHN R. HENNINGS | EVELYN HENNINGS | 6150 DEERWOODS TRAIL | | | ALPHARETTA | GA | 30005 | |
| JOHN R. HENRY | | 2401 HURST STREET | | | FALLS CHURCH | VA | 22043 | |
| JOHN R. HERZOG | | 1756 THISTLE DRIVE | | | CANTON | MI | 48188 | |
| JOHN R. HIBEN | CHRISTINE T. HIBEN | 3375 BOHLMAN ROAD | | | DRYDEN | MI | 48428 | |
| JOHN R. HILLMANN | | 3656 N PACIFIC AVE | | | CHICAGO | IL | 60634-2012 | |
| JOHN R. HOLCOM | DEBORAH K. HOLCOM | 818 E 46TH STREET | | | TIFTON | GA | 31794 | |
| JOHN R. JERMANO | | 24 CARRIE COURT | | | NISKAYUNA | NY | 12309 | |
| JOHN R. KERIAN | HELAINE KERIAN | 24 HILLDALE RD | | | PINE BROOK | NJ | 07058-9531 | |
| JOHN R. KRIVACIC | CATHLEEN A. KRIVACIC | 12396 PINE CREST DRIVE | | | GRASS VALLEY | CA | 95949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R. LODER | | 4115 270TH AVE NE | | | REDMOND | WA | 98053 | |
| JOHN R. MANGLIERS | JULIE T. MANGLIERS | 53910 BUCKINGHAM LANE | | | SHELBY TOWNSHIP | MI | 48316 | |
| JOHN R. MARTIN | CATHERINE H. MARTIN | 821 S UNION ROAD | | | SPOKANE | WA | 99206 | |
| JOHN R. MASSEY | | JOHN R. MASSEY | 14423 WATERWAY BLVD. | | FORTVILLE | IN | 46040 | |
| JOHN R. MATEN | JUDITH A. MATEN | 2902 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| JOHN R. MELNICK | CAROLE L. MELNICK | 6072 BRENTWOOD CHASE DRIVE | | | BRENTWOOD | TN | 37027 | |
| JOHN R. MRUZ  JR. | CHRISTINE OSVALD-MRUZ | 19 CANTERBURY WAY | | | MORRISTOWN | NJ | 07960 | |
| JOHN R. OLSON | SHARI J. OLSON | 712 50TH ST | | | WEST DES MOINES | IA | 50265 | |
| JOHN R. OWENS | | 896 COSTELLO ROAD | | | AUSTIN | PA | 16720-1710 | |
| JOHN R. PAULES | CYNTHIA S. PAULES | 609 CHALLEDON COURT | | | CRANBERRY TWNSHIP | PA | 16066 | |
| JOHN R. PLANTE | MARY R. PLANTE | 1004 OAKWOOD AVE | | | WILMETTE | IL | 60091 | |
| JOHN R. SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| JOHN R. SANDERS | CAROLYN S. SANDERS | 949 SAND DUNES ROAD | | | PEBBLE BEACH | CA | 93953 | |
| JOHN R. SAVAGE | KIM L. SAVAGE | 211 E LAGUNA DRIVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JOHN R. SEWELL | SHERRY C. SEWELL | 190 HULSEY RD | | | MARTIN | GA | 30557 | |
| JOHN R. SMITH | | 7208 LEXI CIR | | | NAVARRE | FL | 32566 | |
| JOHN R. THIEN | MARY B. THIEN | 43 WORTHY COURT | | | FENTON | MO | 63026 | |
| JOHN R. TICHENOR | BARBARA B. TICHENOR | 100 NORTH CHARITY HEIGHTS | | | BARDSTOWN | KY | 40004 | |
| JOHN R. TRAVIS | LORRAINE L. TRAVIS | 2046 N TOWNE LN NE APT 8 | | | CEDAR RAPIDS | IA | 52402-1971 | |
| JOHN R. WOELKE | | 640 THE VILLAGE #316 | | | REDONDO BEACH | CA | 90277-0000 | |
| JOHN R. YOUNG | MARIA J. CAYETANO | 95 WINCHESTER DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| JOHN R. ZAGONE | DEBORAH L. ZAGONE | 412 W 65TH STREET | | | WESTMONT | IL | 60559 | |
| JOHN R. ZERWEKH | LYDIA M. ZERWEKH | 16919  MOLINA PLACE | | | PARKER | CO | 80134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Rady | JOHN RADY VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | | 19904 CHEYENNE VALLEY DR | | | ROUND ROCK | TX | 78664 | |
| JOHN RAFFAELLI ATT AT LAW | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| JOHN RAKOWSKI AND HARRISON | | 901 HARRELL RD | CORNICE AND SIDING INC | | VILLA RICA | GA | 30180 | |
| John Ramer | | 606 2nd St | | | Janesville | IA | 50647 | |
| JOHN RAMIREZ | | 903 LINDSEY CT | | | MARLTON | NJ | 08053 | |
| JOHN RAMPELLO | | OR RON ELTER | PO BOX 876 | | TUSTIN | CA | 92781 | |
| JOHN RAMPELLO | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| JOHN RAMPELLO OR SANTO DOMINGO INC | | PO BOX 876 | | | TUSTIN | CA | 92781 | |
| JOHN RANDOLPH TORBET ATT AT LAW | | 320 E COSTILLA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN REA REALTY INC | | 1901 ROYAL AVE | | | MONROE | LA | 71201 | |
| JOHN READ REAL ESTATE APPRAISALS | | PO BOX 141138 | | | DALLAS | TX | 75214 | |
| JOHN RECKER | | 633 HAMPTON DRIVE | | | LODI | CA | 95242 | |
| JOHN REDDAM | | 11848 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265-2257 | |
| JOHN REDDEN | | 753 TRAILS END DRIVE | | | AMHERST | OH | 44001 | |
| JOHN REDGRAVE | VALERIE REDGRAVE | 1721 SHADEHILL | | | DIAMOND BAR | CA | 91765 | |
| JOHN REED | | 2408 S 22ND ST | | | PHILADELPHIA | PA | 19145-4107 | |
| JOHN REIDY | MARGARET O. REIDY | 18 ROBIN LANE | | | BELCHERTOWN | MA | 01007 | |
| JOHN RESKE | | 351 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| JOHN RHEE ATT AT LAW | | 801 S OLIVE ST FL 5 | | | LOS ANGELES | CA | 90014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RICCI | ROSALIE RICCI | 133A FREDERICK ST | | | COURTLAND MANNOR | NY | 10567 | |
| JOHN RICCI | | 31 WINTHROP LN | | | FLAGLER BEACH | FL | 32136-8024 | |
| JOHN RIINA | | 8 SUMMIT AVENUE | | | PAWLING | NY | 12564 | |
| JOHN ROBERT AND KATRANKER | | 425 HEATHCLIFF PL | THOMPSON AND AMERICAN ROOF SYSTEMS | | SAN JOSE | CA | 95111 | |
| JOHN ROBERT ULZHEIMER | | THE ULZHEIMER GROUP LLC | 1954 SAXON VALLEY CIRCLE NE | | ATLANTA | GA | 30319 | |
| JOHN ROBERTS AND ASSOCIATES | | 300 INTERCHANGE BLVD STE E | | | ORMOND BEACH | FL | 32174 | |
| JOHN ROBERTS AND ASSOCIATES PA | | 1053 MAITLAND CTR COMMONS BLV | | | MAITLAND | FL | 32751 | |
| JOHN ROBERTS APPRAISAL SERVICE | | 120 N BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROBERTS REALTY | | 2802 S BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROCHA | | 547 SYCAMORE RD | | | PLEASANTON | CA | 94566 | |
| JOHN RODGERS BURDETTE JR | | 7713 BRIDLE PATH | | | FREDERICK | MD | 21701-3370 | |
| JOHN RODRIGUEZ | CATHERINE M RODRIGUEZ | 20 BUTTERNUT LN | | | LEVITTOWN | NY | 11756 | |
| JOHN ROEGIERS | TRACEY ROEGIERS | 25 THARP LANE | | | MARLBORO | NJ | 07746 | |
| JOHN ROLAND AND DURBIN | | ROUTE 45 GAIL AVE | CONSTRUCTION LLC | | SPRUCE CREEK | PA | 16683 | |
| John Roos | | 2030 Diamondback Dr | | | Forney | TX | 75126 | |
| JOHN ROSS JR AND JOHN AND | | 4011 BERRY AVE | DEBORAH ROSS | | DREXEL HILL | PA | 19026 | |
| JOHN RUBIO | MIRNA M RUBIO | 88-11 WINCHESTER BLVD | | | BELLEROSE | NY | 11426 | |
| John Ruckdaschel | | 1225 LaSalle Avenue North | Unit 908 | | Minneapolis | MN | 55403 | |
| John Rush | | 2011 Carriage Way | | | Warrington | PA | 18976 | |
| JOHN RUSHING AND SEPEDA ROOFING | | 16350 ELLA BLVD APT 833 | | | HOUSTON | TX | 77090-7308 | |
| JOHN RUSSELL AND S AND ME INC | | 9331 ELAINE DR | | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RUSSELL AND WELLBUILT | | 9331 ELAINE DR | HOMES INC | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RUSSLL AND QORE | | 9331 ELAINE DR | PROPERTY SCIENCES | | NEW PORT RICHEY | FL | 34654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RYAN | | 8592 BERMUDA AVENUE | | | WESTMINSTER | CA | 92683-7226 | |
| JOHN RYAN AND | | CATHY RYAN | 6082 S. EMPORIA CIRCLE | | ENGLEWOOD | CO | 80111-5443 | |
| JOHN S ACTIS | DIANE E ACTIS | 14601 GOODWIN AVE | | | BAKERSFIELD | CA | 93314 | |
| JOHN S ANDERSON ATT AT LAW | | 19 N ST | | | GEORGETOWN | MA | 01833 | |
| JOHN S ANDERSON ATT AT LAW | | PO BOX 760 | | | ROGERSVILLE | TN | 37857 | |
| JOHN S ANTALIS ATT AT LAW | | 315 COLUMBIA ST | | | LAFAYETTE | IN | 47901 | |
| JOHN S BARTLETT ATT AT LAW | | 755 N ROOP ST STE 108 | | | CARSON CITY | NV | 89701-3107 | |
| JOHN S BIALLAS ATT AT LAW | | 3N918 SUNRISE LN | | | SAINT CHARLES | IL | 60174 | |
| JOHN S BOND JR | THERESA E BOND | 1722 TARRYTOWN AVENUE | | | CROFTON | MD | 21114 | |
| JOHN S CLAUSE | VICTORIA I CLAUSE | 414 FULTON ST | | | OJAI | CA | 93023 | |
| JOHN S CONSTANTINIDES ATT AT LA | | 229 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| JOHN S CREENAN | EILEEN M CREENAN | 95 EDGEWOOD AVENUE | | | COLONIA | NJ | 07067 | |
| JOHN S DIGIORGIO ATT AT LAW | | 15TH ST AND JOHN F KENNEDY B | | | PHILADELPHIA | PA | 19102 | |
| JOHN S DONOVAN | MARGARET P DONOVAN | 5135 TRUMBULL CT | | | DUNWOODY | GA | 30338 | |
| JOHN S DOUCETTE | | 4329 SOUTH SHERIDAN AVENUE | | | TACOMA | WA | 98418 | |
| JOHN S DUGHMAN | HALA F DUGHMAN | PO BOX 8015 | | | FOSTER CITY | CA | 94404-3109 | |
| JOHN S HATFIELD | | 216 B NORRIS CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| JOHN S JAMESON ATT AT LAW | | 342 S HARVEY ST | | | PLYMOUTH | MI | 48170 | |
| JOHN S JOHANSEN | | 27 WENHAM STREET | | | DANVERS | MA | 01923 | |
| JOHN S KUHN ATT AT LAW | | 220 MARKET AVE S | | | CANTON | OH | 44702 | |
| JOHN S MANZANO ATT AT LAW | | PO BOX 8931 | | | MAMMOTH LAKES | CA | 93546 | |
| JOHN S MARTIN | JILL F MARTIN | 6115 WINDFLOWER DRIVE | | | POWDER SPRINGS | GA | 30127 | |
| JOHN S MARTIN AND | TRACI MARTIN | 405 11TH AVE N | | | NORTH MYRTLE BEACH | SC | 29582-2603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S MCKNIGHT | | 15252 RIDGEWAY AVE | | | MIDLOTHIAN | IL | 60445 | |
| JOHN S MCNAUGHT | | 2480 HWY 93 W | | | WHITEFISH | MT | 59937 | |
| JOHN S MENGLE ATT AT LAW | | 42 E SILVER ST | | | LEBANON | OH | 45036 | |
| JOHN S MOELLER ATT AT LAW | | 705 DOUGLAS ST STE 214 | | | SIOUX CITY | IA | 51101 | |
| JOHN S MOHUN ATT AT LAW | | 10833 DONNER PASS RD STE 205 | | | TRUCKEE | CA | 96161 | |
| JOHN S MORKEN SR ATT AT LAW | | 760 MARKET ST STE 938 | | | SAN FRANCISCO | CA | 94102 | |
| JOHN S MYERS PC | | 117 OSBORNE ST | | | SAINT MARYS | GA | 31558 | |
| JOHN S NAGLE ATT AT LAW | | 21757 DEVONSHIRE ST STE 15 | | | CHATSWORTH | CA | 91311 | |
| JOHN S NARMONT ATT AT LAW | | 209 N BRUNS LN | | | SPRINGFIELD | IL | 62702 | |
| JOHN S O CONNOR ATT AT LAW | | 1355 GREENWOOD CLFS STE 300C | | | CHARLOTTE | NC | 28204 | |
| JOHN S PESZEK | LEAH R PESZEK | 20603 LANDMARK | | | DEER PARK | IL | 60010 | |
| JOHN S PIETERS JR | | 722 WATER ST STE 302 | PO BOX 2245 | | WATERLOO | IA | 50704 | |
| JOHN S PIETERS JR ATT AT LAW | | 722 WATER ST STE 101 | | | WATERLOO | IA | 50703 | |
| JOHN S PORTER ATT AT LAW | | 212 E MAIN ST | | | BLANCHESTER | OH | 45107 | |
| JOHN S SALEM ATT AT LAW | | 8039 BROADMOOR RD | | | MENTOR | OH | 44060 | |
| JOHN S SALEMME | DEANNA C SALEMME | 93 FREEMAN STREET | | | NEWTON | MA | 02466 | |
| JOHN S SARGETIS ATT AT LAW | | 3013 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| JOHN S SMITH JR | ROBIN R SMITH | 523 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 | |
| JOHN S SUTHERLAND ATT AT LAW | | PO BOX 172094 | | | KANSAS CITY | KS | 66117 | |
| JOHN S THOMAS ATT AT LAW | | PO BOX 3906 | | | ENID | OK | 73702 | |
| JOHN S THOMAY ATT AT LAW | | 26777 LORAIN RD STE 707 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN S WILSON III JOHN S WILSON | | 16315 BRUSH MEADOW CT | AND STEPHANIE L WILSON | | SUGAR LAND | TX | 77498-7120 | |
| JOHN S WINKLER ATT AT LAW | | 2515 OAK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHN S. ALEXANDER | PAMELA ALEXANDER | 2726 EVERGLADE AVE | | | WOODRIDGE | IL | 60517-3323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S. AVERY | MARJORIE A. AVERY | 1161 MONACO STREET | | | TWIN FALLS | ID | 83301 | |
| JOHN S. BLOCKER | THEODORA GURNS | 1325 10TH STREET | | | CORONADO | CA | 92118 | |
| JOHN S. BROZEK | CAROL S. BROZEK | 1262 ERIC LANE | | | LAKE ZURICH | IL | 60047 | |
| JOHN S. CALDWELL | TAMMY G. CALDWELL | 30 JOHN BEAL DRIVE | | | CONCORD TWP | PA | 19061 | |
| JOHN S. CHRISTENSEN | LORI L. BERG | 4932 WEST POND CIRCLE | | | WEST BLOOMFIELD | MI | 48323 | |
| JOHN S. CLOTWORTHY | LOU ANN IRWIN CLOTWORTHY | 3306 ELY ROAD | | | FALLSTON | MD | 21047 | |
| JOHN S. GORSKI | | 2682 LANDING POINTE DRIVE | | | CLOVER | SC | 29710-7075 | |
| JOHN S. HEANEY | MICHELE A. HEANEY | 1251 HAWTHORNE STREET | | | YPSILANTI | MI | 48198 | |
| JOHN S. HONG | DARLENE CHIN HONG | 1567 21ST AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| JOHN S. JABLONSKI | | 306 ARLINGTON AVE | | | UNION BEACH | NJ | 07735 | |
| JOHN S. JURIK | | 4375 LAWSON | | | SAGINAW | MI | 48603 | |
| JOHN S. KUBIT | CLAUDIA R. KUBIT | 825 DARTFORD PLACE | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN S. LANGEVIN | | 11 WOODSLEY ROAD | | | WILBRAHAM | MA | 01095 | |
| JOHN S. LUND | | 502 NORTH STREET | | | DONOVAN | IL | 60931 | |
| JOHN S. MATICHAK | | 729 MADISON AVENUE | | | JERMYN | PA | 18433 | |
| JOHN S. NARDONE | | 21 BEVERLY DRIVE | | | BROOKFIELD | CT | 06804 | |
| JOHN S. RODRIGUEZ | | 1001 W. 85TH TER | | | KANSAS CITY | MO | 64114 | |
| JOHN S. RYDZEWSKI | MICHELE RYDZEWSKI | 24632 VENICE | | | NOVI | MI | 48374 | |
| JOHN S. SHU | TAEKO MATSUDA SHU | 116 N OLIVE AVENUE | | | ALHAMBRA | CA | 91801 | |
| JOHN S. STAVRAKAS | ANDREA N. STAVRAKAS | 9 GRACE DRIVE | | | MEDFIELD | MA | 02052 | |
| JOHN S. WILCHER | DIANA J. WILCHER | 610 WATER GARDEN WAY | | | ROSWELL | GA | 30075 | |
| JOHN S. WILSON JR | PATRICIA L. WILSON | 1329 LAUREL VIEW DRIVE | | | ANN ARBOR | MI | 48105-9411 | |
| JOHN S. ZAMZOW | JOANN S. ZAMZOW | 1355 KINGSPATH DR | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SAIMBERT | | 306 ADDISON ROAD | | | STROUDSBURG | PA | 18360 | |
| JOHN SALAZAR AND MATHIESON | | 7239 HWY 66 | ROOFING SERVICES | | PLATTEVILLE | CO | 80651 | |
| JOHN SALGADO | | 17975 TWIN LAKES DR | | | RIVERSIDE | CA | 92508 | |
| JOHN SALGADO | | PO BOX 5625 | | | RIVERSIDE | CA | 92517 | |
| JOHN SAMOYLO JR AND | | 15 BALMIERE PKWY | JOHN AND SAMANTHA SAMOYLO | | CRANFORD | NJ | 07016 | |
| JOHN SANCHEZ AND MARGARET | | SERVICE 6 ECHO PL | BENAVIDEZ AND DONS HANDYMAN | | PUEBLO | CO | 81003 | |
| JOHN SANDERS AND DOW | CONSTRUCTION COMPANY | 1426 ARGYLE ST | | | JACKSON | MS | 39211-4813 | |
| JOHN SANDERS MARY A SANDERS AND | | 733 RAMONA AVE | TAYLOR RENOVATION | | MODESTO | CA | 95350 | |
| JOHN SANDFREY | | 108-110 ATLANTA AVENUE | | | AUSTINTOWN | OH | 44515-0000 | |
| JOHN SANDRIDGE | RE-MAX Realty Associates | 1544 45th St | | | Munster | IN | 46321 | |
| JOHN SANNINI | | 3194 S UBER ST | | | PHILADELPHIA | PA | 19145-5438 | |
| JOHN SANNOLO | | 44 WEDGEWOOD DRIVE | | | GOSHEN | NY | 10924 | |
| John Santangelo | | 1223 Wheatsheaf Ln | | | Abington | PA | 19001-3617 | |
| JOHN SANTO | | 7 PORTSIDE COURT | | | GRAYSLAKE | IL | 60030 | |
| JOHN SANTO | | 7 PORTSIDE CT | | | THIRD LAKE | IL | 60030 | |
| JOHN SARTELL | | 2401 LYNDALE AVE S APT 3 | | | MINNEAPOLIS | MN | 55405-3334 | |
| John Saurman | | 8368 Fisher Road | | | Elkins Park | PA | 19027 | |
| JOHN SAUSEDO | SUZANNE SAUSEDO | 8641 LA GRANDE ST | | | RANCHO CUCAMONGA | CA | 91701-5416 | |
| JOHN SAUSEDO | | 8574 LA PAIX STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOHN SAVIGNANO | | 25 AMHERST ROAD | | | HOPKINTON | MA | 01748 | |
| JOHN SCANLAN ATT AT LAW | | 1726 CHAMPA ST APT 3E | | | DENVER | CO | 80202 | |
| JOHN SCANLAN ATT AT LAW | | 205 S MILL ST STE 301B | | | ASPEN | CO | 81611 | |
| JOHN SCARPA | MARGARET SCARPA | 759 WEST MONT LANE | | | VINELAND | NJ | 08360 | |
| JOHN SCHAFFER | ROBERTA M SCHAFFER | 102 FOXWOOD LANE | | | CAMDEN | SC | 29020-8500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SCHAURES | | 12413 MESA VISTA PL | | | SAN DIEGO | CA | 92131 | |
| JOHN SCHER | | 2300 WABANSIA W 306 | | | CHICAGO | IL | 60622 | |
| JOHN SCHINTO JR AND | | 132 LIGHTHOUSE DR | PATRICIA SCHINTO | | JUPITER | FL | 33469 | |
| JOHN SCHMITT | | 101 WEST ND AVE | APT. 18 M | | NEW YORK | NY | 10023 | |
| JOHN SCHULTE ATT AT LAW | | 301 W 1ST ST | | | DULUTH | MN | 55802 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| JOHN SCHWEIGER | | 1767 BRINSON LANE | | | DURHAM | CA | 95938 | |
| JOHN SCOTT EPISCOPO | SALLY ANN EPISCOPO | 239 AUBURN STREET | | | PORTLAND | ME | 04103 | |
| JOHN SCOTT POLSON | | 7060 N FINGER ROCK PLACE | | | TUCSON | AZ | 85718 | |
| JOHN SCOTT REALTY | | 358 WARNER MILNE RD | G108 | | OREGON CITY | OR | 97045 | |
| JOHN SCOTT WESSON ATT AT LAW | | 736 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHN SEAROCK | MARY F. SEAROCK | 2540 NORTH PARISH PLACE | | | BURBANK | CA | 91504 | |
| JOHN SEARS | | 119 W. TUDOR STREET | | | COVINA | CA | 91722 | |
| JOHN SEEMAN | MARIE SEEMAN | 612 SOUTHVIEW DRIVE | | | MARSHALL | MN | 56258 | |
| JOHN SEILER | VIRGINIA LOFTIN | 303 SOUTH SECOND AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| JOHN SEMIEN | SQUEESTA COLLIER-SEMIEN | APT #211 | 27781 GATEWAY BLVD | | FARMINGTON HILLS | MI | 48334-5028 | |
| JOHN SENSIBA | | 4773 SOUTH RIVER MEADOW WAY | | | SALT LAKE CITY | UT | 84123 | |
| JOHN SEPE | | 66-68 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| JOHN SERDINSKY JR | DEBRA ANN SERDINSKY | PO BOX 3575 | | | EVERGREEN | CO | 80437-3575 | |
| JOHN SHAFER | LORETTA SHAFER | 12221 WILSON ROAD | | | MONTROSE | MI | 48457 | |
| John Shallow | | 618 Franklin Ave | | | Cherry Hill | NJ | 08002 | |
| JOHN SHELBY | | 3414 AQUIA DRIVE | | | STAFFORD | VA | 22554 | |
| JOHN SHIELLS | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| JOHN SHIN ATT AT LAW | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SHNIPER ATTORNEY | | 206 GAY ST REAR | | | PHOENIXVILLE | PA | 19460 | |
| JOHN SHORT | | 121 ELWOOD AVE | | | HUNTINGTON | WV | 25705 | |
| JOHN SHORTT | | 4570 OAKLAND DR | | | ALLENDALE | MI | 49401-9424 | |
| JOHN SICA ATT AT LAW | | 9099 RIDGEFIELD DR STE 103 | | | FREDERICK | MD | 21701 | |
| JOHN SIMMONS AND REGINA SIMMONS AND | | 405 N CENTRAL ST | SERVPRO OF KANKAKEE COUNTY | | DANFORTH | IL | 60930 | |
| JOHN SIMMS | | 35 BLUE HERON WAY | | | EASTHAM | MA | 02642 | |
| JOHN SIMONIAN | DOREEN SIMONIAN | 41 CARRIAGE DRIVE | | | MIDDLETOWN | NJ | 07748 | |
| JOHN SIMPSON | | 111 E CHESTNUT #19A | | | CHICAGO | IL | 60611 | |
| JOHN SINASOHN ATT AT LAW | | 5924 VAN NUYS BLVD | | | VAN NUYS | CA | 91401-3623 | |
| John Sink | | 3547 Bender Trail | | | Plano | TX | 75075 | |
| JOHN SKOGSBERG AND GERRI SKOGSBERG AND | PAT FLINNS PAINTING AND REMODELING | 135 SE ROCK GARDEN LN | | | LEES SUMMIT | MO | 64064-7877 | |
| JOHN SLATER | | 1255 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123 | |
| JOHN SMILO AND TRACI SMILO AND | | 636 RIDGEWOOD DR | A AND B ROOFING AND CONSTRUCTION | | COSHOCTON | OH | 43812 | |
| JOHN SMITH | | 9105 N JESSY LANE | | | TUCSON | AZ | 85742 | |
| JOHN SMITH AND | | ANGELA SMITH | 415 LAKE REGION CIRCLE | | WETUMPKA | AL | 36092 | |
| JOHN SMITH JR JOHN AND | | 3421 FREE FERRY RD | JORGETTE SMITH | | FORT SMITH | AR | 72903 | |
| JOHN SMITH SR | CHERYL SMITH | ROAD | 23500 WEST SOUTH COUNTY LINE | | SAND LAKE | MI | 49343 | |
| JOHN SMITH, MICHAEL | | 1211 N LINDEN RD | | | FLINT | MI | 48532 | |
| John Snetting | | 3512 21st Ave. South | | | Minneapolis | MN | 55407 | |
| JOHN SNYDER | | 2706 NE 164TH AVENUE | | | VANCOUVER | WA | 98684 | |
| JOHN SOBAJE | | 4655 E SHEPHERD AVE | | | CLOVIS | CA | 93619 | |
| JOHN SODERLIND | CINDA SODERLIND | 56 PORT ROAD | | | KENNEBUNK | ME | 04043 | |
| JOHN SOSBE AND RODNEY AUGER | | 717 NEW YORK AVE | AND J AND R CONTRACTING CO INC | | TOLEDO | OH | 43611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Spannagel | | 113 Costero Aisle | | | Irvine | CA | 92614-5943 | |
| JOHN SPEED | | 14552 E 94TH ST N | | | OWASSO | OK | 74055 | |
| JOHN SPURGIN | | 1618 BETSY LN | | | IRVING | TX | 75061 | |
| JOHN STACEY JR AND | | 82 FORBEST PL | JACK AND SUSAN STACEY | | EAST HAVEN | CT | 06512 | |
| JOHN STAFFORD | | 925 HILLSIDE DRIVE | | | ATCO | NJ | 08004 | |
| JOHN STAFFORD AND THE MAJOR GROUP | | 815 ELM AVE | | | LINDENWOLD | NJ | 08021 | |
| JOHN STAFFORD CONSTURCTION AND | | 3900 TRAFFIC WAY | | | ALASCADERO | CA | 93422 | |
| JOHN STALCUP | | 3016 STEEPLECHASE | | | ALPHARETTA | GA | 30004 | |
| JOHN STAPEL | | 2063 SW MICHAEL AVENUE | | | WYOMING | MI | 49509 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JOHN STEGER AND | | DEBRA STEGER | 2358 HEARD BRIDGE RD | | WAUCHULA | FL | 33873-0000 | |
| John Steinberg | | 152 Cliveden Avenue | | | Glenside | PA | 19038 | |
| JOHN STEINER | MELISSA E STEINER | 1044 EDGEWOOD DRIVE NW | | | ALBANY | OR | 97321 | |
| JOHN STEINERT | | 6907 ELIOT VIEW RD | | | MINNEAPOLIS | MN | 55426 | |
| JOHN STEINKAMP AND ASSOCIATES | | 5218 S E ST STE E1 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN STEPHENSON | | 363 W 800 NORTH | | | LINDON | UT | 84042 | |
| JOHN STEVEN COLE AND ASSOCIATES | | 100 S YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| JOHN STEVENS | | 286 SPRING CREEK RD | | | SUMMERFIELD | NC | 27358 | |
| JOHN STEVENSON | | 20843 HILLSDALE RD | | | RIVERSIDE | CA | 92508 | |
| JOHN STEWART | | 16 DRIFTWOOD LANE | | | HARWICH | MA | 02645 | |
| JOHN STEWART COMPANY | | 1388 SUTTER STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94109 | |
| JOHN STEWART WALKER INC | | 3211 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| JOHN STIFTER ATT AT LAW | | 1181 PUERTA DEL SOL STE 100 | | | SAN CLEMENTE | CA | 92673 | |
| JOHN STOCKINGER | KATHLEEN STOCKINGER | 1620 SHERWOOD VILLAGE CIRCLE | | | PLACENTIA | CA | 92870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN STOCKMAL AND | | ELIZABETH STOCKMAL | 30 ROHIWEE RD | | WARMINSTER | PA | 18974 | |
| JOHN STOLIENBERG | | 302 N DIVISION STREET | | | CEDAR FALLS | IA | 50613 | |
| John Stoltenberg | | 3320 Tropic Ln Apt 11 | | | Waterloo | IA | 50702 | |
| JOHN STRODDER | LYNNE P. STRODDER | 272 BOWEN HILL ROAD | | | COVENTRY | RI | 02827 | |
| JOHN STUBBLEFIELD | DONALD UHLE  JR. | 232 43RD STREET | | | MANHATTAN BEACH | CA | 90266-0000 | |
| JOHN SUGANO | NELIA BARON SUGANO | 3599 MITTON COURT | | | SAN JOSE | CA | 95148 | |
| JOHN SUTHERS | | 1525 Sherman St. | | | Denver | CO | 80203 | |
| JOHN SUTTON | | 202 GRAN VISTA DR | | | FESTUS | MO | 63028 | |
| JOHN SWANSON | | 6626 BOYD AVE | | | EDEN PRAIRIE | MN | 55346 | |
| JOHN SWEET AND | | SEVGI SWEET | 8481 FOX HILLS AVENUE | | BUENA PARK | CA | 90621 | |
| JOHN SZURA | | 1942 GRACE AVENUE #213 | | | LOS ANGELES | CA | 90068 | |
| JOHN T AND JENNIFER B BLANKENSHIP | | 181 PLANTERS CREEK RD | AND PBI HOMES | | FLETCHER | NC | 28732 | |
| JOHN T BENJAMIN JR LAW OFFICES OF | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| JOHN T BRETT | | 913 N ALLEN ST | | | ROCKPORT | TX | 78382 | |
| JOHN T BURNS ATT AT LAW | | 107 E JEFFERSON ST | | | MONROE | NC | 28112 | |
| JOHN T CARROLL III | | 1900 MARKET ST THE ATRIUM | | | PHILADELPHIA | PA | 19103 | |
| JOHN T CONNER | | 233 STELLA ROAD | | | STELLA | NC | 28582 | |
| JOHN T COOK AND ASSOC INC | | PO BOX 8100 | | | MYRTLE BEACH | SC | 29578 | |
| JOHN T DAVIS ATT AT LAW | | 6920 MAIN ST | | | LITHONIA | GA | 30058 | |
| JOHN T EVANS ATT AT LAW | | 333 E 400 S STE 106 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN T FORREST ATT AT LAW | | 142 JEFFERSON ST | | | HARTFORD | CT | 06106 | |
| JOHN T FRANK | PAULETTE T FRANK | 8253 PARADISE LAGOON DRIVE | | | LUCERNE | CA | 95458 | |
| JOHN T GUNTHER II ATT AT LAW | | PO BOX 781 | | | LEES SUMMIT | MO | 64063 | |
| JOHN T HARTIG | | 2504 ASHLEY ROSE TERRACE | | | HENDERSON | NV | 89052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T HAWKINS | | PO BOX 2232 | | | BETHEL ISLAND | CA | 94511 | |
| JOHN T HICKS | | (SACRAMENTO AREA) | 7625 POPLAR AVENUE | | CITRUS HEIGHTS | CA | 95621 | |
| JOHN T HRANEK ATT AT LAW | | 28057 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| JOHN T JACOBS | SHANNON M JACOBS | 4681 SOUTH AVE W | | | MISSOULA | MT | 59804 | |
| JOHN T KEANE III | BARBARA J KEANE | 40 HAYDEN WOODS | | | WRENTHAM | MA | 02093 | |
| JOHN T LACEY | | 1264 ANACAPA WAY | | | LAGUNA BEACH | CA | 92651 | |
| JOHN T LANE JR ATT AT LAW | | 2517 HWY 35 BLDG E | | | MANASQUAN | NJ | 08736 | |
| JOHN T LAZZARO | | 61 LAMSON RD | | | BARRINGTON | RI | 02806-2619 | |
| JOHN T LEE ATT AT LAW | | PO BOX 1348 | | | SILOAM SPRINGS | AR | 72761 | |
| JOHN T LONGO ATT AT LAW | | 681 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JOHN T LYNCH | MARIA T LYNCH | 1500 CANYON ROSE WAY | | | LAS VEGAS | NV | 89108-0804 | |
| JOHN T MATTSON | JANET A MATTSON | 114 WARFIELD DRIVE | | | MORAGA | CA | 94556 | |
| JOHN T MCCANN ATT AT LAW | | 1094 CUDAHY PL STE 111 | | | SAN DIEGO | CA | 92110 | |
| JOHN T MEYER | SANDEE L MEYER | 10381 WEST BUCKTAIL DRIVE | | | BOISE | ID | 83714 | |
| JOHN T MULLANEY III | DIANE L MULLANEY | 328 RUTLEDGE DR | | | RED BANK | NJ | 07701 | |
| JOHN T ORCUTT ATT AT LAW | | 6616 203 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| JOHN T QUINN ATT AT LAW | | PO BOX 6453 | | | BRYAN | TX | 77805 | |
| JOHN T RAMBY | | 1628 WOODVIEW DR | | | ALVARADO | TX | 76009 | |
| JOHN T RICHARDS | CINDY R RICHARDS | 1854 PINE AVENUE | | | LOS OSOS | CA | 93402 | |
| JOHN T ROBSON JR ATT AT LAW | | 2554 LOCUST AVE W STE B | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN T ROWLAND ATT AT LAW | | 6515 HIGHLAND RD STE 201 | | | WATERFORD | MI | 48327 | |
| JOHN T RYAN ATT AT LAW | | 3440 N 16TH ST STE 5 | | | PHOENIX | AZ | 85016 | |
| JOHN T SANTANGELO | | 1223 WHEATSHEAF LANE | | | ABINGTON | PA | 19001 | |
| JOHN T SMITH MILDRED SMITH AND | | 487 TIMOTHY RD | RACHEL SMITH | | HILHAM | TN | 38568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T SNOW ATT AT LAW | | 209 E RIDGEWOOD ST | | | ORLANDO | FL | 32801 | |
| JOHN T SOTHERN | PAMELA S SOTHERN | 13857 SOUTHEAST 62ND STREET | | | BELLEVUE | WA | 98006 | |
| JOHN T TARRELL LAW OFFICE | | 2002 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| JOHN T TURCO ATT AT LAW | | 2580 SO 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN T URBAN | KRISTIN H URBAN | | 18955 ALTA VISTA DRIVE | | BROOKFIELD | WI | 53045 | |
| JOHN T WALSH | JOAN M WALSH | PO BOX 748 | | | PENNGROVE | CA | 94951 | |
| JOHN T WASHBURN | BABETTE WASHBURN | 16501 NW PADDINGTON | | | BEAVERTON | OR | 97006 | |
| JOHN T WILSON | | 11 BROWN COURT | | | RIVERDALE | NJ | 07457 | |
| JOHN T WILSON ATT AT LAW | | 401 N CENTRAL EXPY STE 100 | | | RICHARDSON | TX | 75080 | |
| JOHN T WITTROCK ATT AT LAW | | 2705 E BURNSIDE ST STE 212 | | | PORTLAND | OR | 97214 | |
| JOHN T WOODALL SRA | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| JOHN T. ALBIN | RITA E. ALBIN | 2510 STERN LANE | | | OXNARD | CA | 93035 | |
| JOHN T. ANGUISH | NICOLE JOHNSON | 301 LAKE STREET | | | WALTHAM | MA | 02451 | |
| JOHN T. BAKER | SUSAN J. BAKER | 6700 SILVERFOX ROAD | | | CHARLOTTE | NC | 28270 | |
| JOHN T. BERBERICH | CHRISTINE M. BERBERICH | 1280 KNOLLWOOD DRIVE | | | WEST CHESTER | PA | 19380-3946 | |
| JOHN T. CORRIGAN | MAUREEN A. CORRIGAN | 322 BRENTMEADE DRIVE | | | YORKTOWN | VA | 23693-2576 | |
| JOHN T. CUNNINGHAM | SANDRA W. CUNNINGHAM | 10123 AQUA VISTA WAY | | | BOCA RATON | FL | 33423 | |
| JOHN T. GLEDHILL JR | CAROL A. GLEDHILL | 26769 LONGWOOD DRIVE N | | | LAKE FOREST | IL | 60045 | |
| JOHN T. HAGEL | MICHELE L. HAGEL | 1513 BEALE ST | | | LINWOOD | PA | 19061 | |
| JOHN T. KIGHTLINGER | THERESE A. KIGHTLINGER | 8105 CAYMEN COURT | | | CANFIELD | OH | 44406 | |
| JOHN T. KRAEMER | REGINA A. KRAEMER | 56015 PARKVIEW DR | | | SHELBY TOWNSHIP | MI | 48316-1001 | |
| JOHN T. MOBLEY | VICKIE L. MOBLEY | 4427 CLIFFORD ROAD | | | CINCINNATI | OH | 45236 | |
| JOHN T. WALTON | LOIS A. WALTON | 10224 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| JOHN TABACSKO | | 100 ELM ST | | | CRYSTAL LAKE | IL | 60014-5911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN TACKETT REAL ESTATE | | 331 W SECOND ST #1 | | | LEXINGTON | KY | 40507-1113 | |
| JOHN TACKETT REAL ESTATE AUCTION | | 331 W SECOND ST FIRST FL | PO BOX 4067 | | LEXINGTON | KY | 40544-4067 | |
| JOHN TALTON CHAPTER 13 TRUSTEE | | 110 N COLLEGE AVE 12TH FL | PLZ TOWER | | TYLER | TX | 75702 | |
| John Tam | | 1 Washington Street #B | | | Daly City | CA | 94014 | |
| JOHN TANKERSLEY LYNN TANKERSLEY | AND MIKE CLEVELAND CONSTRUCTION | 5908 CHIMNEY ROCK DR | | | HOSCHTON | GA | 30548-4124 | |
| John Tanner | | 8814 Denver Street | | | Rowlett | TX | 75088 | |
| JOHN TAPPER | | 69146 M51 | | | PAW PAW | MI | 49075 | |
| JOHN TEETER III | | 12920 HWY 601 | | | MIDLAND | NC | 28107 | |
| JOHN TEIGEN | SHAWN TEIGEN | 4811 172ND PLACE NORTHWEST | | | STANWOOD | WA | 98292 | |
| JOHN TENEROW | | 16620 40TH AVENUE NORTH | WESTBRANCH ESTATES | | PLYMOUTH | MN | 55446 | |
| JOHN TENNIER | JENNIFER TENNIER | 292 MAPLE LN | | | VALATIE | NY | 12184 | |
| JOHN THADIEU HARRIS III ATT AT L | | PO BOX 830 | | | WISE | VA | 24293 | |
| JOHN THEW | | 1805 NEW YORK AVE N | | | MINNEAPOLIS | MN | 55411 | |
| JOHN THIBOTOUT | | 103 RICE ROAD | | | QUINCY | MA | 02170 | |
| JOHN THOMAS AND SHAWN POLK | | 9719 DEBBIE LN | AND THOMAS GENERAL CONSTRUCTION | | HOUSTON | TX | 77038 | |
| JOHN THOMAS COX | | 1526 B GARDEN STREET | | | SANTA BARBARA | CA | 93101-1110 | |
| JOHN THOMAS HARCOURT | | 4312 CAMBRIDGE DRIVE | | | BAKERSFIELD | CA | 93306 | |
| JOHN THOMAS PARIS ATT AT LAW | | 55 PUBLIC SQ STE 1275 | | | CLEVELAND | OH | 44113 | |
| JOHN THOMAS SEES ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| JOHN THOMAS WATTS | PAULA S. WATTS | 3600 VESTAL ROAD | | | JONESVILLE | NC | 28642 | |
| JOHN THOMERSON | | 815 WOODLEY PLACE | | | LEUCADIA | CA | 92024 | |
| JOHN THORSTEN | JENNIFER THORSTEN | 102 TURNBURY ROAD | | | GOOSE CREEK | SC | 29445 | |
| JOHN TIANO | VITTORIA TIANO | 27211 ROCHELLE | | | DEARBORN HEIGHTS | MI | 48127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN TIMOTHY SMITH DBA T AND L | | PO BOX 2816 | | | COVINGTON | GA | 30015 | |
| John Timson | | 562 Carver Street | | | Philadelphia | PA | 19120 | |
| JOHN TOMASSO | CYNTHIA A TOMASSO | 152 KAREN PLACE | | | BUELLTON | CA | 93427 | |
| JOHN TRAPNELL | | 706 SCHIFSKY RD | | | SHOREVIEW | MN | 55126 | |
| JOHN TROTTER AND CARLINGTON | LLC | 108 JEFFERSON PKWY UNIT 509 | | | NEWNAN | GA | 30263-5872 | |
| JOHN TRUONG DINH | | 9902 BEVERLY LN | | | GARDEN GROVE | CA | 92841 | |
| JOHN TRUTANICH | | 3610 WEST ESTATES LANE # F | | | PALOSVERDES PEN | CA | 90274 | |
| JOHN TURCO AND ASSOCIATES | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN TURNBAUGH | GERRE C. TURNBAUGH | 3108 CRESTLINE DRIVE | | | BELLINGHAM | WA | 98226 | |
| JOHN TURNER ATT AT LAW | | PO BOX 38760 | | | COLORADO SPRINGS | CO | 80937-8760 | |
| JOHN TYLER | | 287 KENNEBEC AVE | | | LONG BEACH | CA | 90803 | |
| JOHN U. QUIROGA | | 18115 EMANUELLI CT. | | | FONTANA | CA | 92336 | |
| JOHN UHL | ANDREA UHL | 34 WRIGHT BLVD | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOHN ULEBERG | ANGELA ULEBERG | 348 MOUNT ORANGE ROAD | | | MIDDLETOWN | NY | 10940 | |
| JOHN ULLENES | | 868 56TH STREET | | | BROOKLYN | NY | 11220 | |
| JOHN V CURTIN | | 1 CHARLES STREET SOUTH 1206 | | | BOSTON | MA | 02116 | |
| JOHN V DEKU ATT AT LAW | | 6530 SECOR RD STE A | | | LAMBERTVILLE | MI | 48144 | |
| JOHN V DELGAUDIO JR ATT AT LAW | | 4620 N RACINE AVE APT 9 | | | CHICAGO | IL | 60640 | |
| JOHN V EGAN III ATT AT LAW | | 2550 S SYRACUSE WAY | | | DENVER | CO | 80231 | |
| JOHN V GARCIA | | 3438 S PAULINA STREET | | | CHICAGO | IL | 60608 | |
| JOHN V GARZEL | JUDY M GARZEL | 8504 MOHR LN | | | FOGELSVILLE | PA | 18051-1923 | |
| JOHN V GLASS III | JANE G GLASS | 10 TULIP ST | | | CRANFORD | NJ | 07016 | |
| JOHN V GOMES | | 7567 NORTH SUNRIVER DRIVE | | | FRESNO | CA | 93722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN V LABARGE JR | | PO BOX 430908 | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | SAINT LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| JOHN V MEDEIROS CSR | | 89 NORWOOD ST | | | SWANSEA | MA | 02777 | |
| JOHN V SAPUNOR | | 2100 STONY BAR WAY | | | GOLD RIVER | VA | 95670 | |
| JOHN V SCHWEPPE JR ATT AT LAW | | 211 E WARREN ST | | | SHELBY | NC | 28150 | |
| JOHN V SHEPARD ATT AT LAW | | 201 SPENCERPORT RD | | | ROCHESTER | NY | 14606 | |
| JOHN V SMITH | | 11956 BERNARDO PLAZA DR# 151 | | | SAN DIEGO | CA | 92128 | |
| JOHN V SMITH | | 8622 ARGENT ST STE. A | | | SANTEE | CA | 92071 | |
| JOHN V ZADVINSKIS ATT AT LAW | | 89 IONIA AVE NW STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN V. FELICE | | 39/390 MOO 3 NICHADA TANI SAMAKEE R | | | BANG TALAD PAKKRED N | MI | 48854 | |
| JOHN V. FLAIG JR | | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| JOHN V. HARTMAN | CAROL H. HARTMAN | 3502 ASH AVE | | | LOVELAND | CO | 80538 | |
| JOHN V. LEIBLE | | 5308 DEVONSHIRE | | | ST LOUIS | MO | 63109 | |
| JOHN V. ZAMBORSKY | BARBARA Q. ZAMBORSKY | 1151 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| JOHN VALESANO | | 43434 RIVER BEND BLVD | | | CLINTON TWP | MI | 48038 | |
| JOHN VAN NELSON | | 311 EAST ERIE ST UNIT 224 | | | MILWAUKEE | WI | 53202 | |
| JOHN VAN WINGERDEN | | 3675 FOOTHILL RD | | | CARPINTERIA | CA | 93013 | |
| JOHN VANVESSEM | | 417 NW 209TH STREET | | | RIDGEFIELD | WA | 98642 | |
| JOHN VAPORIS ATT AT LAW | | 26 MARKET ST STE 508 | | | YOUNGSTOWN | OH | 44503 | |
| JOHN VARGAS JR | MARIA M VARGAS | 6004 80TH AVE | | | GLENDALE | NY | 11385 | |
| John Vella | | 6718 Barberry Place | | | Carlsbad | CA | 92011 | |
| JOHN VENTURA ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN VERNON HEAD PA ATT AT LAW | | 138 E CENTRAL AVE | | | HOWEY IN THE HILLS | FL | 34737 | |
| JOHN VIDMAR ATT AT LAW | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| JOHN VINCENT & LINDA S KLINE | | 2281 TOHICKON LN | | | WARRINGTON | PA | 18976 | |
| John Visniskie | | 117 Meadow Lane | | | Wallingford | PA | 19086 | |
| JOHN VOGELMAN | KATHLEEN VOGELMAN | 1615 E BOOT RD | | | WEST CHESTER | PA | 19380-6001 | |
| John Vogt | | 357 Harrington Way | | | Souderton | PA | 18964 | |
| JOHN VOITEL | | 717 RIPLEY STREET | | | PHILADELPHIA | PA | 19111 | |
| John Von Brincken and Shelley Von Brincken vs Mortgageclosecom Inc Executive Trustee Services dba ETS Services LLC et al | | Law Offices of Holly S Burgess | 680 Auburn Folsom Rd Ste 109 | | Auburn | CA | 95661 | |
| John Von Brincken and Shelley Von Brincken vs Mortgageclosecom Inc Executive Trustee Services dba ETS Services LLC et al | | Law Offices of Holly S Burgess | 680 Auburn Folsom Rd Ste 109 | | Auburn | CA | 95661 | |
| JOHN W ADAMS AND ROSALYN L ADAMS | | 1702 NORTHWOODS DR | AND CAROLINA RESTORATION AND CNSTRCTN | | KINGS MOUNTAIN | NC | 28086 | |
| JOHN W ALVIS ATT AT LAW | | 111 CONGRESS AVE FL 4 | | | AUSTIN | TX | 78701 | |
| JOHN W ALVIS ATT AT LAW | | 5766 BALCONES DR STE 201 | | | AUSTIN | TX | 78731 | |
| JOHN W AND MARIE A BOBAK AND | | 3320 FOXRIDGE CIR | GEOTECH CONST SERV INC | | TAMPA | FL | 33618 | |
| JOHN W ASKINTOWICZ III ATT AT LA | | PO BOX 1190 | | | CHARLES TOWN | WV | 25414 | |
| JOHN W BALLENTINE ATT AT LAW | | PO BOX 64 | | | GREENWOOD | IN | 46142 | |
| JOHN W BARFIELD JR | | 4977 RUTH RD | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN W BEVIS ATT AT LAW | | 10521 JUDICIAL DR STE 204 | | | FAIRFAX | VA | 22030 | |
| JOHN W BIEHNER AND KAREN BIEHNER | | 4129 170TH STREET | | | FLUSHING | NY | 11358 | |
| JOHN W BONNEY ATT AT LAW | | 5442 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN W BRANCH | | 347 N KENILWORTH AVE | | | ELMHURST | IL | 60126-2433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W CHAPMAN ATT AT LAW | | 100 SW ALBANY AVE 310 | | | STUART | FL | 34994 | |
| JOHN W CLOAR ATT AT LAW | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| JOHN W DUCK ATT AT LAW | | 150 CT AVE FL 2 | | | MEMPHIS | TN | 38103 | |
| JOHN W DUNCAN | RONETTE B DUNCAN | 4806 THORNAPPLE LN | | | LANSING | MI | 48917 | |
| JOHN W DUSSOUY AND CO | | PO BOX 9010 | | | MANDEVILLE | LA | 70470 | |
| JOHN W FABECK | | 46 BELLEVUE AVE | | | CLAWSON | MI | 48017 | |
| JOHN W FARBER ATT AT LAW | | 113 S STATE ST | | | GENESEO | IL | 61254 | |
| JOHN W FARIA PC | | 384 LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| JOHN W FARRISH JR | EILEEN E FARRISH | 1109 OAKLAND TERRACE ROAD | | | BALTIMORE | MD | 21227 | |
| JOHN W FREEMAN ATT AT LAW | | 111 36 FARMERS BLVD | | | JAMAICA | NY | 11412 | |
| JOHN W GALLANT | MEGAN L GALLANT | 66 ATWATER ROAD | | | CANTON | CT | 06019 | |
| JOHN W GANNAN II ATT AT LAW | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| JOHN W GIBSON ATT AT LAW | | 1035 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| JOHN W HAILE MARILYN M HAILE | | 636 BELLE AVE | AND MARILYN H ARNOLD | | LAKE CHARLES | LA | 70611 | |
| JOHN W HAMMOND ATT AT LAW | | PO BOX 548 | | | MARIETTA | GA | 30061 | |
| JOHN W HARBIN PLC | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARBIN PLC ATT AT LAW | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARGRAVE ATT AT LAW | | 216 HADDON AVE STE 510 | | | WESTMONT | NJ | 08108 | |
| JOHN W HART ATT AT LAW | | 1064 LASKIN RD STE 22C | | | VIRGINIA BEACH | VA | 23451 | |
| JOHN W HICKEY ATT AT LAW | | 3794 PEARL RD | | | CLEVELAND | OH | 44109 | |
| JOHN W HUDSON | DIVA LEWIS- HUDSON | 270 ELYSIAN FIELDS DRIVE | | | OAKLAND | CA | 94605 | |
| JOHN W HUMPHRIES JR ATT AT LA | | 55 PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| JOHN W JENNINGS JR ATT AT LAW | | 111 S 10TH ST | | | GADSDEN | AL | 35901 | |
| JOHN W JOKELA ATT AT LAW | | 1812 BRACKETT AVE STE 6 | | | EAU CLAIRE | WI | 54701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W JOKELA ATT AT LAW | | 1901 BRACKETT AVE | | | EAU CLAIRE | WI | 54701 | |
| JOHN W JONES | LINDA K EAST-JONES | 3147 NORTH 77TH CIRCLE | | | OMAHA | NE | 68134 | |
| JOHN W JONES VS PREMIER ONE FUNDING INC | | 915 92ND AVE | | | OAKLAND | CA | 94603 | |
| JOHN W KELLER ATT AT LAW | | PO BOX 97 | | | HURON | SD | 57350 | |
| JOHN W KERESTES CARISSA G | | 1621 TRINITY PL NW CNTN | KERESTES JOHN W KERESTES III AND THE ROOF DOCTOR | | CANTON | OH | 44709 | |
| JOHN W KISER KISER APPRAISAL CO | | 11528 VALLEY HI DR | | | WICHITA | KS | 67209 | |
| JOHN W KLENDA ATT AT LAW | | 3740 S FULTON AVE | | | TULSA | OK | 74135-5523 | |
| JOHN W LEE ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| JOHN W LEE PC | | 291 INDEPENDENCE BLVD STE 530 | | | VIRGINIA BEACH | VA | 23462 | |
| JOHN W LOGSDON | JANET ANN LOGSDON | 1073 LAFAYETTE STREET | | | BRIDGEVILLE | PA | 15017 | |
| JOHN W LOWELL R E APPRAISER | | PO BOX 68312 | | | PORTLAND | OR | 97268 | |
| JOHN W MACDONALD | JOHNNA T MACDONALD | 1358 BRIDGE CREEK TRAIL | | | BALLWIN | MO | 63021 | |
| JOHN W MARTIN | | 1603 ASPENWALL ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| JOHN W MIKUS ATT AT LAW | | 6200 SAVOY DR STE 625 | | | HOUSTON | TX | 77036 | |
| JOHN W MROSEK ATT AT LAW | | PO BOX 1168 | | | FAYETTEVILLE | GA | 30214 | |
| JOHN W NEWELL JR. | RENEE M NEWELL | 407 GRANADA DR | | | CHESAPEAKE | VA | 23322-8020 | |
| JOHN W PETERS ATT AT LAW | | 6195 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| JOHN W PETERSON ATT AT LAW | | 111 BONITO ST | | | WALWORTH | WI | 53184 | |
| JOHN W PITCHER | SUSAN J PITCHER | 1901 HUNT MEADOW DR | | | ANNAPOLIS | MD | 21403 | |
| JOHN W PREWITT VS GMAC MORTGAGE LLC | | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PKWY STE 105 | | FRISCO | TX | 75034 | |
| JOHN W RAYMOND ATT AT LAW | | PO BOX 522 | | | NORGE | VA | 23127 | |
| JOHN W RICK | ROSA RICK | 8 CLELAND PLACE | | | MENLO PARK | CA | 94025 | |
| JOHN W ROMAN JR | PAULA J ROMAN | 748 N STYGLER | | | GAHANNA | OH | 43230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W ROSE ATT AT LAW | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| JOHN W SCHLENDORF JR | | AND SUSANNA M SCHLENDORF | | | DANVILLE | CA | 94526 | |
| JOHN W SCHULTZ | RICKI Y SCHULTZ | 14210 JONATHAN CARVER PARKWAY | | | CARVER | MN | 55315 | |
| JOHN W SCOTT INS AGCY | | PO BOX 40984 | | | HOUSTON | TX | 77240 | |
| JOHN W SHARBROUGH ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| JOHN W SHARBROUGH III | | 75A SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN W SHORE | | 601 W SHAW AVE | | | FRESNO | CA | 93704 | |
| JOHN W SLABY ATT AT LAW | | 215 N LAKE AVE | | | PHILLIPS | WI | 54555 | |
| JOHN W STAHL ATT AT LAW | | 810 28TH AVE | | | TUSCALOOSA | AL | 35401 | |
| JOHN W SUTTON ATT AT LAW | | PO BOX 97 | | | GALWAY | NY | 12074 | |
| JOHN W TAYLOR PC | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| JOHN W TRIPP ATT AT LAW | | 468 INVESTORS PL STE 202 | | | VIRGINIA BEACH | VA | 23452 | |
| JOHN W TYRIVER AND | | 12108 CLOVE ST | CONSTRUEMAX CORP | | ORLANDO | FL | 32837 | |
| JOHN W WOLL | MARILYN A WOLL | PO BOX 507123 | | | SAN DIEGO | CA | 92150-7123 | |
| JOHN W WOOD JR AND SANDRA A WOOD | | 27375 PASEO LAGUNA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOHN W ZASKIEWICZ ATT AT LAW | | 648 MONROE AVE NW STE 315 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN W. HAMLIN | ELLEN J. HAMLIN | 103 SOUTH RIDGE TRAIL | | | FAIRPORT | NY | 14450 | |
| JOHN W. & CHARMAINE M. MARTIN TRUST | | 1603 ASPENWALL ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| JOHN W. ASBURY | DEBORAH A. ASBURY | 1308 GREEN VALLY DRIVE | | | GREENWOOD | IN | 46142 | |
| JOHN W. CALLAGHAN | SALLY ANN CALLAGHAN | 93 PATRICIA LN | | | MOUNT LAUREL | NJ | 08054-4412 | |
| JOHN W. CLARK | | 2603 ELDEN AVENUE # K | | | COSTA MESA | CA | 92627 | |
| JOHN W. COFFMAN | DENISE P. COFFMAN | 6311  LANDMARK DRIVE | | | STOCKTON | CA | 95215 | |
| JOHN W. COLLIS | ANITA L. COLLIS | 32378 NORWICH COURT | | | FRASER | MI | 48026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W. ESSER | | 2398 DAYTONA SPEEDWAY | | | DEPERE | WI | 54115 | |
| JOHN W. HOKE | KIM D. HOKE | 4348 ORCHARD HILL DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN W. HOOD | DARAH HOOD | 16 HILLCREST AVENUE | | | QUEENSBURY | NY | 12804 | |
| JOHN W. JAMES  SR. ESTATE | LORRAINE V. JAMES | 7385 SOUTH VALLEY VIEW BOULEVARD | | | LAS VEGAS | NV | 89139 | |
| JOHN W. KIRK | SANDRA L. KIRK | 280 LEXINGTON AVENUE | | | SAN LEANDRO | CA | 94577-1627 | |
| JOHN W. LALLY | ANA LALLY | 1 MAIN STREET | | | LEBANON | NJ | 08833 | |
| JOHN W. LOWREY | BRIDGET B. LOWREY | 2932 PERRINGTON CT | | | MARIETTA | GA | 30066 | |
| JOHN W. MCBRIDE | RITA M. MCBRIDE | 16 DYNASTY DR 3A | | | WILMINGTON | DE | 19808 | |
| JOHN W. MCCAULEY | | 5564 GLASS RD | | | CRAFTON | PA | 15205 | |
| JOHN W. MENDENHALL | JANIS R. MENDENHALL | 2217 PLEASANT HILL CIRCLE | | | PARKER | CO | 80138 | |
| JOHN W. NOLAN III | | 17 RUSTIC LANE | | | READING | MA | 01867 | |
| JOHN W. NUECHTERLEIN | | 2080 N. POWDER HORN DRIVE | | | TUCSON | AZ | 85749 | |
| JOHN W. RHODES | EUGENIA E. RHODES | 3011 SANTA ANITA COURT | | | SANTA ROSA | CA | 95405 | |
| JOHN W. ROBINETTE JR | MARGARET L. ROBINETTE | 1213 MEMORIAL DRIVE | | | PULASKI | VA | 24301 | |
| JOHN W. ROY | MARTHA A. ROY | 16405 RIGGS | | | STILLWELL | KS | 66085 | |
| JOHN W. RUTHERFORD | CARIE L. RUTHERFORD | 1996 DAVIS ST | | | CANON CITY | CO | 81212-9401 | |
| JOHN W. SHARBONOW | DARLENE J. SHARBONOW | 27179 SENA CT | | | VALENCIA | CA | 91354-2234 | |
| JOHN W. STAHR JR | LINDA S. STAHR | 280 EMERALD OAK DR | | | GALT | CA | 95632 | |
| JOHN W. STANLEY | ERICA J. STANLEY | 1082 GRAND TETON DRIVE | | | PACIFICA | CA | 94044 | |
| JOHN W. VERANI | | LOT 31 HIGHLAND ROAD | | | BARTLETT | NH | 03812 | |
| JOHN W. WIGGINS | | 22 SMITH STREET | | | NORTON | MA | 02766 | |
| JOHN W. WOOD | KIMBERLY J. WOOD | 24 JUSTIN CIRCLE | | | LONDONDERRY | NH | 03053 | |
| John Wagner | | 1943 Safari Trail | | | Eagan | MN | 55122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WALCZAK AND JD | | 90 92 WEAVER RD | CONSTRUCTION CONCEPTS | | NORTH KINGSTON | RI | 02852 | |
| JOHN WALL ASSOCIATES REALTY | | 207 W MEADOW ST | | | GAFFNEY | SC | 29341 | |
| JOHN WALSH | | 77 WSHNGTON ROCK RD | | | GREEN BROOK | NJ | 08812 | |
| JOHN WALTER BROWNING | CHRISTINE BROWNING | 1036 FIRST AVE | | | NAPA | CA | 94558 | |
| JOHN WALTER FUNK | LIBBY ANN FUNK | 11255 DEER FARM PLACE | | | LA PLATA | MD | 20646 | |
| JOHN WALTER PETERSON ATT AT LAW | | PO BOX 1108 | | | WILLIAMS BAY | WI | 53191 | |
| JOHN WAMPLER | RE/MAX 1st Choice | 803 S HEATON ST | | | KNOX | IN | 46534 | |
| JOHN WATTS | | 1539 ROTHLEY AVE | | | WILLOW GROVE | PA | 19090 | |
| JOHN WAYNE MORRIS | KRISTI ELAINE MORRIS | PO BOX 814 | | | LA CENTER | WA | 98629-3558 | |
| John Weaver | | 3739 9th st | apt 11 | | Waterloo | IA | 50702 | |
| JOHN WEBER ATT AT LAW | | 400 W MAIN ST STE 237 | | | BABYLON | NY | 11702 | |
| JOHN WEERS LISA WEERS AND PAUL | | 11706 GOLDEN BLVD | DAVIS RESTORATION | | BELLEVUE | NE | 68123 | |
| JOHN WEINSTEIN COUNTY TREASURER | | RM 214A COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| JOHN WEIR JR AND MAUREEN BRADY | | 1003 E MOYAMENSING AVE | AND YOUNG ADJU CO | | PHILADELPHIA | PA | 19147 | |
| John Weires | | 3133 Tulip Ln | | | Waterloo | IA | 50701 | |
| JOHN WELLS ATTORNEY AT LAW | | 8732 WESTMINSTER BLVD STE 3 | | | WESTMINSTER | CA | 92683 | |
| JOHN WELSH | | 3015 COPPER OAKS ALCOVE | | | WOODBURY | MN | 55125 | |
| JOHN WESLEY KLINE ATT AT LAW | | 16402 BLUE SKIES DR | | | LIVONIA | MI | 48154 | |
| JOHN WESLEY KLINE ATT AT LAW | | 8305 N BAYSHORE DR | | | ELK RAPIDS | MI | 49629-9424 | |
| JOHN WESLEY KLINE ATT AT LAW | | 880 MUNSON AVE STE G | | | TRAVERSE CITY | MI | 49686 | |
| JOHN WESLEY SKOW | TRACY EDMONSON | 2914 JACKSON STREET | | | SAN FRANCISCO | CA | 94115 | |
| JOHN WEST | | 2211 ANTIOCH CHURCH ROAD | | | EASTMAN | GA | 31023 | |
| JOHN WEST | | 609 ALONDRA | | | HUNTINGTON BEACH | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WESTER | | 5104 ALEXANDER DRIVE | | | FLOWER MOUND | TX | 75028 | |
| JOHN WETTLAUFER | | 5463 S WALNUT AVE | | | FRESNO | CA | 93706 | |
| JOHN WIEBELT | | 19096 FAIRLAWN WAY | | | BOCA RATON | FL | 33434 | |
| JOHN WIED | | 17 WESTRIDGE DR | | | LAKE OSWEGO | OR | 97034 | |
| JOHN WILCOX | | 17320 WEXFORD DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| JOHN WILL | | 2905 SILVERDALE LN | | | GARLAND | TX | 75044 | |
| JOHN WILLETT CONSTRUCTION | | 313 AEASLET | | | CLOVIS | NM | 88101 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 5890 S QUINTERO CIR | | | CENTENNIAL | CO | 80015 | |
| JOHN WILLIAM BROADFOOT ATT AT LA | | 1015 W 10TH AVE | | | AMARILLO | TX | 79101 | |
| JOHN WILLIAM HUBBARD II | NANCY E JOHNSON | 164 BROWNS RIV RD | | | LEXINGTON | SC | 29072 | |
| JOHN WILLIAM REINHARDT ATT AT LA | | 46 48 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| JOHN WILLIAM RIVARD AND | | 7208 W SACK DR | FIONA RIVARD | | GLENDALE | AZ | 85308 | |
| John Williams | | 300 N.Akard St. | Apt. 1403 | | Dallas | TX | 75201 | |
| JOHN WILLIAMS AND CRESTNOR | | 1309 NE 45TH ST | REMODELING LLC | | OKLAHOMA CITY | OK | 73111-5803 | |
| JOHN WILLIAMS, P.A. | | 1225 KING STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| JOHN WILSON AND | | SHARON WILSON | 2020 S TEMPERANCE AVE | | INDIANAPOLIS | IN | 46203 | |
| JOHN WILSON MELONIA WILSON AND | | 1612 MARYLAND DR | P AND T GENERAL CONTRACTING | | ALBANY | GA | 31707 | |
| JOHN WINFIELD JUDKINS ATT AT LAW | | 303 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| JOHN WITT CONSTRUCTION INC | | 20 HILLSIDE RD | | | SLOATSBURG | NY | 10974 | |
| JOHN WOODALL DBA WOODALL APPRAISALS | | 517 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| JOHN WOODRING AND AG | RELIABLE REMODELING LLC | 19 LEXINGTON RD | | | WELLESLEY | MA | 02482-2312 | |
| JOHN WOODS AND ASSOC | | 310 CHURCHILL RD STE F | | | YOUNGSTOWN | OH | 44505 | |
| JOHN WRIGHT | | 16122 CONSTITUTION | | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WU | SHARON WU | 3980 HIGHLANDER WAY WEST | | | ANN ARBOR | MI | 48108 | |
| JOHN WYLIE YEARGAN JR ATT AT LAW | | PO BOX 755 | | | MOUNT IDA | AR | 71957 | |
| JOHN Y MCGILL REAL ESTATE | | 601 N LONGSTREET ST | | | KINGSTREE | SC | 29556 | |
| JOHN YOUNG AND MELANIE YOUNG | | 3340 HILLARY AVENUE | | | FAIRBANKS | AK | 99709 | |
| JOHN YOUSSEF | | 1993 GILA COURT | | | NEWBURY PARK | CA | 91320 | |
| JOHN Z GORIUP | MARY A GORIUP | 2271 COLONIAL COURT | | | WALNUT CREEK | CA | 94598 | |
| JOHN Z KALLABAT ATT AT LAW | | 30100 TELEGRAPH RD STE 404 | | | BINGHAM FARMS | MI | 48025 | |
| John Zarroli | | 520 Bustleton Pike | | | Churchville | PA | 18966 | |
| JOHN ZEIGLER | | 4821 SPRING MOUNTAIN # A | | | LAS VEGAS | NV | 89102 | |
| JOHN ZINGARELLI ATT AT LAW | | PO BOX 2145 | | | DECATUR | AL | 35602 | |
| John Zinni | | 534 Red Coat Ln | | | Phoenixville | PA | 19460-5630 | |
| JOHN ZLOCKIE | KATHIE ZLOCKIE | 815 COUNTRYSIDE DR | | | WEST CHESTER | PA | 19380 | |
| JOHN ZUMMO | EDITH ZUMMO | 85 STARLIGHT ROAD | | | HOWELL | NJ | 07731 | |
| JOHN, ANDREA | | 9950 RAMEY | ELLIOTTS REMODELING | | HOUSTON | TX | 77075 | |
| JOHN, DEANNE S | | 615 JOE LEMMOND RD | | | SOMERVILLE | AL | 35670 | |
| JOHN, FORD | | 2681 SONOMA WAY | | | PINOLE | CA | 94564 | |
| JOHN, KOENIG R | | 6200 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| JOHN, MATHEW K | | 8201 NW 46TH CT | | | LAUDERHILL | FL | 33351 | |
| JOHN, RYAN A & JOHN, JANA L | | 700 FERN ST | | | SULPHUR | LA | 70663-4204 | |
| JOHNATHAN AND STACI CONAT | | 1822 CARNEAL LN | | | OAK GROVE | KY | 42262 | |
| JOHNATHAN AND STEPHANIE | | RT 3 112A | WELLDEN | | GUTHRIE | OK | 73044 | |
| JOHNATHAN B HEWKO ATT AT LAW | | 3151 AIRWAY AVE STE P3 | | | COSTA MESA | CA | 92626 | |
| JOHNATHAN D AND PATICIA WARD AND | | 4012 LOMOND DR | LOPEZ ROOFING | | LOUISVILLE | KY | 40216 | |
| Johnathan Green | | 1342 Vermont Ave | | | Lancaster | TX | 75134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNATHAN HENRY AND VICTORIA PETERSON | | 1823 6TH AVE | AND DEWAYNE BLAH | | COUNCIL BLUFFS | IA | 51501 | |
| JOHNATHAN M STREET | | P.O. BOX 1382 | | | IDAHO SPRINGS | CO | 80452 | |
| JOHNATHAN P AARON | | 817 SAINT PAUL ST STE 101 | C O ALBERT AARON | | BALTIMORE | MD | 21202 | |
| Johnathan Perkins | | 808 w forest | | | Waterloo | IA | 50702 | |
| JOHNATHAN TIESI | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |
| JOHN-BENHAMREO SEARS | Benham Real Estate Group | 1135 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| JOHN-CARL J. ZARELLA | DIANE H. ZARELLA | 9784 FORREST RIDGE DR | | | SPRINGFIELD TWP. | MI | 48348 | |
| JOHNEL MOORE AND MR CONSTRUCTION | | 7173 MANETTE DR | | | SAINT LOUIS | MO | 63136 | |
| JOHNIDAS, ALICE A | | 67685 LA VISTA COURT | | | CATHEDROL CITY | CA | 92234-0000 | |
| JOHNIE FOSTER AND JOHNNY AND | | 8026 HOLIDAY LN | VICKI FOSTER | | HOUSTON | TX | 77075 | |
| JOHNJEN REALTY LLC | | 1417 DOUGLAS AVENUE | | | NORTH PROVIDENCE | RI | 02904 | |
| JOHNKE, MATTHEW B | | 1107 12TH ST | #269 | | DENVER | CO | 80302 | |
| JOHNNA I DUKE ATT AT LAW | | PO BOX 111167 | | | MEMPHIS | TN | 38111-1167 | |
| JOHNNIE AND GRACIE HINTON AND | | 6718 PUEBLO LN | PAUL DAVIS RESTORATION | | CHARLOTTE | NC | 28227 | |
| JOHNNIE AND MARIE MYATT | | 11021 JORDAN RD | DAVID LEDUC | | RALEIGH | NC | 27603 | |
| JOHNNIE AND NICOLE WILLIAMS | | 125 SIESTA RD | AND BRIAN SCHAB | | CARPENTERSVILLE | IL | 60110 | |
| JOHNNIE AND ROSITA MONTERO | | 9240 PAHATSI RD | AND MOUNTAIN W CO SERVICES INC | | SODA SPRINGS | CA | 95728 | |
| JOHNNIE AND TIFFANY HOLIDAY | | 3987 BRISTOL DR | AND JOHNNIE HOLIDAY JR | | BEAUMONT | TX | 77707 | |
| JOHNNIE DAVENPORT AND OCWEN | | 8615 17 APPLE ST | | | NEW ORLEANS | LA | 70118 | |
| JOHNNIE F. MORRIS | | 29889 HARROW DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| JOHNNIE GANEM APPRAISAL COMPANY | | 340 EISENHOWER DR BLDG 800 | | | SAVANNAH | GA | 31406 | |
| JOHNNIE L JONES | | 201 LEE MILLER RD | | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LEE JONES AND | | 201 LEE MILLER RD | ROCQOUALE JONES | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LOMAX | | 6817 BRIARCLIFF DR | | | CLINTON | MD | 20735-4004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNIE MCCRARY | LAVERN MCCRARY | 5691 HIGH RIDGE | | | YPSILANTI | MI | 48197 | |
| JOHNNIE REED JR | MARGIE R. REED | 5530 MILLWICK DRIVE | | | ALPHARETTA | GA | 30005 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHNNY A GASPARD ESQ ATT AT LAW | | 15025 NW 77 AVE 116 | | | MIAMI LAKES | FL | 33014 | |
| JOHNNY A PLEMONS AGENCY | | 2323 CTR ST STE A | | | DEER PARK | TX | 77536 | |
| Johnny Adkins | | 5260 Darlene | | | Dallas | TX | 75232 | |
| JOHNNY ALLEN AND THE CARPET CENTER | | 6232 MURRAYVILLE RD | | | WILMINGTON | NC | 28411 | |
| JOHNNY AND CARMEN ORTIZ | | 9512 NW 80TH CT | | | TAMARAC | FL | 33321 | |
| JOHNNY AND CHERYL JOHNSON | | 1652 W 10TH ST | AND NEW BOLD CONSTRUCTION INC | | RIVIERA BEACH | FL | 33404 | |
| JOHNNY AND ESTELLER BRUMFIELD | | 7508 DOGWOOD DR | | | NEW ORLEANS | LA | 70126 | |
| JOHNNY AND HERSHAL BUMGARNER | | 103 ELM | | | EUFALA | OK | 74432 | |
| JOHNNY AND JOANNIE LACKEY II | AND SMALL BUSINESS ADMINISTRATION | 4189 BEATLINE RD | | | LONG BEACH | MS | 39560-4119 | |
| JOHNNY AND JOYCE BEASLEY AND | | 7404 ROLLING RIVER PKWY | MR ROOF NASHVILLE LLC | | NASHVILLE | TN | 37221 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | BAKER PILE DRIVING AND SITE WORK LLC | | SAINT BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | FOUNDATION MATERIALS INC | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | OAK CREEK HOMES | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KIM AKINS AND | | 704 EDWARDS DR | KIMBERLY AKINS | | KNOXVILLE | TN | 37920 | |
| JOHNNY AND LINDA RHODA AND | JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| JOHNNY AND LYDIA ASHLEY | | 2595 ASBURY RD | | | ALBERTVILLE | AL | 35951-6405 | |
| JOHNNY AND SYBIL HUGHEY | | 1642 MCKAY RD | AND DRI RITE DISASTER MASTER | | NEWTON | NC | 28658 | |
| JOHNNY AND VERSIE BARNES II | | 2237 FULLERTON CIR | AND PURECLEAN | | INDIANAPOLIS | IN | 46214 | |
| JOHNNY ANDERSON AND JAIRAH ANDERSON AND | JOE TAYLORS FRIENDLY SERVICES | 2045 N 3RD ST APT 115 | | | BATON ROUGE | LA | 70802-5178 | |
| JOHNNY B. BURNETT  JR | | 958 ROCK SPRING RD | | | HARTSELLE | AL | 35640-6632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY BATTEN | | 939 LAUREL STREET 202 | | | SAN CARLOS | CA | 94070 | |
| JOHNNY BENTLEY VALERIE NETLEY AND | | 20 BLUE GRASS WAY | CRIST ROOFING AND CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| Johnny Bloom | | 921 Redondo | | | Plano | TX | 75075 | |
| JOHNNY C ARROYO AND | | 7024 EMORY OAK LN | CROWN ROOFING AND CONSTRUCTION | | DALLAS | TX | 75249 | |
| JOHNNY C MOORE AND AMY MOORE AND | | 1765 W RD 3 S | CHRIS MOORE | | CHINO VALLEY | AZ | 86323 | |
| JOHNNY C. BAYARD | BETHANIE S. BAYARD | 5565 WINNETKA AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| JOHNNY CAN SERVICES | | 706 BELLWOOD AVE | | | BELLWOOD | IL | 60104 | |
| JOHNNY D CASAS AND | | MARIA D CASAS | 43796 SUNKIST COURT | | INDIO | CA | 92201 | |
| JOHNNY D. ODOM | TERRY L. ODOM | 418 HOLLENBECK | | | IRMO | SC | 29063 | |
| JOHNNY DANIELS | SUSAN DANIELS | 5801 SOUNDVIEW DRIVE SUITE 100 | | | GIG HARBOR | WA | 98335 | |
| JOHNNY E HIBBS | PAULA W HIBBS | 7904 OAKRIDGE | | | SHERWOOD | AR | 72120 | |
| JOHNNY ELLIOTT | | 4539 BASTOGNE WAY | | | GAINESVILLE | GA | 30507 | |
| JOHNNY EWING CONTRACTOR | | PO BOX 341481 | | | MILWAUKEE | WI | 53234 | |
| JOHNNY FLADGER | BEVERLY FLADGER | 18235 ONYX | | | SOUTHFIELD | MI | 48075 | |
| JOHNNY FRANKLIN | LORA FRANKLIN | 147 PENNBROOKE LOOP | | | FOLEY | AL | 36535-0000 | |
| JOHNNY G CROWELL | | 2874 FIELDVIEW TER | | | SAN RAMON | CA | 94583 | |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 | |
| JOHNNY HENSLEY | | PO BOX 73 | | | ELKTON | VA | 22827 | |
| JOHNNY J MACK AND | JOHNNY J MACK JR | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| JOHNNY JARMON | SANDRA JARMON | 259 MARTIN LANE | | | GUNTERSVILLE | AL | 35976-6754 | |
| JOHNNY K. KANESHIRO | | 95111 LEOLANI PLACE | | | MILILANI | HI | 96789-3605 | |
| JOHNNY KINCAIDE ATT AT LAW | | 2881 E OAKLAND PARK BLVD STE 104 | | | FT LAUDERDALE | FL | 33306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnny Kincaide Law, P.A. | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, M ET AL | 1580 Sawgrass Corporate Pkwy, Ste 130 | | | Sunrise | FL | 33323 | |
| JOHNNY L MARTIN JR AND | | MARIA C MARTIN | 3464 APPLE BLOSSOM WAY | | CARMICHAEL | CA | 95608 | |
| Johnny L Talford and Yvonnia Talford vs Mortgage Investors Corporation FKA Amerigroup Mortgage Corporation and GMAC et al | | Law Office of Anthony D Randall | 2580 W camp Wisdom RdSuite 139 | | Grand Prairie | TX | 75052 | |
| JOHNNY L. CUSTER | GEORGIA E. CUSTER | 1119 MOUNTAIN GROVE TER | | | ALMA | AR | 72921-7813 | |
| JOHNNY L. MCWILLIAMS | DEBRA R. MCWILLIAMS | 92 WAVE FRONT CIRCLE | | | DADEVILLE | AL | 36853 | |
| Johnny Leuthard | | 1680 Wexford Lane | | | Shakopee | MN | 55379 | |
| JOHNNY M LANE ATT AT LAW | | 317A SHELTON BEACH RD | | | SARALAND | AL | 36571 | |
| JOHNNY MACK AND PAUL DAVIS | RESTORATION | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| Johnny Mateo | | 531 Kristina Circle | | | State College | PA | 16803 | |
| JOHNNY MCCRAY | | 618 MARION HILL LANE | | | RUSKIN | FL | 33570 | |
| JOHNNY MILLS AND ASHTON | | 1815 GENERAL TAYLOR AVE | REMODELING AND GENERAL CONSTRUCTION LLC | | BATON ROUGE | LA | 70810 | |
| JOHNNY QUEEN | GWEN QUEEN | 3310 GREYSTONE COURT | | | LOGANVILLE | GA | 30052-6153 | |
| JOHNNY R JACO | VICKIE D JACO | 7710 S STIVERS RD | | | GERMANTOWN | OH | 45327-8558 | |
| JOHNNY R PANNELL ATTORNEY AT L | | 328 COMMERCE ST | | | HAWKINSVILLE | GA | 31036 | |
| JOHNNY R VICKERS AND PCC | | 311 S 2ND | CLEANING AND RESTORATION INC | | WYANDOTTE | OK | 74370 | |
| JOHNNY R. WILLIAMS | JENNIFER L. WILLIAMS | 11206 LITTLEFIELD AVENUE | | | RICHLAND | MI | 49083 | |
| JOHNNY RAY WHITE AGENCY | | 549 N FM 270 STE 100 | | | LEAGUE CITY | TX | 77573 | |
| JOHNNY S ASCANO ATT AT LAW | | 2007 WILSHIRE BLVD STE 921 | | | LOS ANGELES | CA | 90057-3531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY S ASCANO ATT AT LAW | | 3550 WILSHIRE BLVD FL 17 | | | LOS ANGELES | CA | 90010 | |
| JOHNNY SCOTT SMITH | COLLEEN SHELBY SMITH | 3525 W FALLING STAR LANE | | | TUCSON | AZ | 85741 | |
| JOHNNY SEECHARRAN AND T MACK | | 1208 DRUID CIR | BUILDERS LLC | | LAKE WALES | FL | 33853 | |
| JOHNNY SIMPSON ATT AT LAW | | 161 CENTRE ST STE B | | | ORANGEBURG | SC | 29115 | |
| JOHNNY STEWART | | 2302 PHEASANT PLACE | | | EUDORA | KS | 66025 | |
| JOHNNY VASQUEZ | | 11840 NW 37 PLACE | | | SUNRISE | FL | 33323 | |
| JOHNNY W THOMAS ATT AT LAW | | 1153 E COMMERCE ST | | | SAN ANTONIO | TX | 78205 | |
| JOHNNY WARREN AND WATSON | | 6207 MARTIN LAKE DR | CONSTRUCTION COMPANY | | CHARLOTTE | NC | 28227 | |
| JOHNS AND JOHNS LLC | | 6782 BROAD ST | | | DOUGLASVILLE | GA | 30134 | |
| JOHNS AND SHEREE HILLS AND | | 9191 WARF RD | L AND S CONSTRUCTION SERVICES | | PRIMM SPRINGS | TN | 38476 | |
| JOHNS CREEK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| JOHNS GARAGE | | 1944 MONROE AVENUE | | | GLENVIEW | IL | 60025-1762 | |
| JOHNS ISLAND WATER MGMT INC | | 1 TURTLE BEACH RD | | | VERO BEACH | FL | 32963 | |
| JOHNS REALTY | | PO BOX 447 | | | NAHUNTA | GA | 31553 | |
| JOHNS ROOFING AND CONSTRUCTION INC | | 47 WESTFIELD LN | | | DES PLAINES | IL | 60018 | |
| JOHNS, RENDEE | | PO BOX 841 | | | OOLOGAH | OK | 74053 | |
| JOHNS, ROBERT L | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JOHNS, ROBERT L | | PO BOX 871 | | | WHEELING | WV | 26003 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | 375 GOODMAN RD | SCHOOL TAX COLLECTOR | | JOHNSBURG | NY | 12843 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | PO BOX 380 | SCHOOL TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | 219 MAIN ST | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | PO BOX 7 | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSIE AND MELVIN RICHARDSON | | 311 KING HENRY LN | AND HF BUILDERS | | GASTONIA | NC | 28056 | |
| JOHNSON & ASSOC. REAL ESTATE APPRAISAL | | PMB 174 | 1616-102 W. CAPE CORAL PARKWAY | | CAPE CORAL | FL | 33914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson & Brown | DERRICK COE VS HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES, PLLC | 11 South Idlewild Street | | | Memphis | TN | 38104 | |
| Johnson & Freedman | Larry Johnson | 1587 NE Expressway | | | Atlanta | GA | 30329- | |
| Johnson & Freedman | | 1587 N E Expressway Ne | | | Atlanta | GA | 30329 | |
| JOHNSON & FREEDMAN LLC | | 1587 NORTHEAST EXPRESSWAY | | | Atlanta | GA | 30329 | |
| JOHNSON & FREEDMAN LLC - PRIMARY | | 1587 NORTHEAST EXPRESSWAY | | | Atlanta | GA | 30329 | |
| Johnson & Freedman, LLC | | 1587 Northeast Expy | | | Atlanta | GA | 30329 | |
| Johnson & Grantham, LLC | DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, AND SOUTH & ASSOCIATES, PC | 104 South Fisher Street | | | Versailles | MO | 65084 | |
| Johnson & Johnson, LLP | STEVEN D BROCKMAN & EDNA C BROCKMAN V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC, MRTG ELECTRONIC SYSTEMS INC & DOES 1-100 | 26060 ACERO # 115 | | | MISSION VIEJO | CA | 92691-2768 | |
| JOHNSON AND ANDERSON | | 201 HILLSBORO AVE | | | EDWARDSVILLE | IL | 62025 | |
| JOHNSON AND DICKINSON LLC | | 1925 MARIETTA HWY STE 201 | | | CANTON | GA | 30114 | |
| JOHNSON AND FREEDMAN | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| Johnson and Freedman LLC | | 1587 NE Expy | | | Atlanta | GA | 30329 | |
| JOHNSON AND JOHNSON | | 200 WINGO WAY STE 200 | | | MOUNT PLEASANT | SC | 29464 | |
| JOHNSON AND JOHNSON GMAC REAL STATE | | 2700 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| JOHNSON AND JOHNSON LTD | | 16536 106TH CT | | | ORLAND PARK | IL | 60467 | |
| JOHNSON AND JOHNSON LTD | | 17450 HALSTED ST | | | HOMEWOOD | IL | 60430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON AND JOHNSON PA | | 8810 GOODBYS EXECUTIVE DR | | | JACKSONVILLE | FL | 32217 | |
| JOHNSON AND KING P A | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSON AND MCFARLAND AFFORDABLE | | 411 CAMINO DEL RIO S STE 2 | | | SAN DIEGO | CA | 92108 | |
| JOHNSON AND MONCRIEF PLC | | 295 S MAIN ST | | | SALINAS | CA | 93901 | |
| JOHNSON AND SCLAFANI | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JOHNSON AND SONS INC | | 713 ALLEN ST | | | BOONE | IA | 50036 | |
| JOHNSON AND TURNER P A | | 56 E BROADWAY AVE STE 206 | | | FOREST LAKE | MN | 55025 | |
| JOHNSON AND VERCHER LLC | | PO BOX 849 | | | LAKE CHARLES | LA | 70602 | |
| JOHNSON AND WALTERS | | 1401 N UNIVERSITY DR STE 301 | | | CORAL SPRINGS | FL | 33071 | |
| JOHNSON AND WOLFFARTH | | 6320 CLUB LAKE CT | | | DALLAS | TX | 75214-5603 | |
| JOHNSON APPRAISAL | | 12048 SE 36TH AVE | | | MILWAUKEE | OR | 97222 | |
| JOHNSON APPRAISAL | | 1348 W 290 N | | | PRICE | UT | 84501 | |
| JOHNSON APPRAISAL | | PO BOX 601 | | | CLEARLAKE | WA | 98235 | |
| JOHNSON APPRAISAL LLC | | 5901 SO 58TH STREET | SUITE B | | LINCOLN | NE | 68516 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1885 VISTA RIDGE COURT | | | DRAPER | UT | 84020 | |
| JOHNSON APPRAISAL SERVICES | | PO BOX 3162 | | | PEACHTREE CITY | GA | 30269 | |
| JOHNSON APPRAISAL SERVICES | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON BERENS AND WILSON | | PO BOX 271 | | | FAIRMONT | MN | 56031 | |
| JOHNSON BLUMBERG AND ASSOCIATES | | 230 W MONROE ST STE 1124 | | | CHICAGO | IL | 60606 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST | TAX COLLECTOR | | JOHNSON CITY | TN | 37601-4879 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY CEN SCH ME CHEN DIC | | 666 REYNOLDS RD | SCHOOL TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY CEN SCH TWN UNION | | 666 REYNOLDS RD | TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN ST PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY VILLAGE | | 243 MAIN STREET PO BOX 320 | VILLAGE CLERK | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST | PO BOX 2227 | | JOHNSON | TN | 37605 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CLERK OF SUPERIOR COURT | | PO BOX 321 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON CONSTRUCTION CO | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| Johnson Consulting Group Inc | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| Johnson Consulting Group, Inc. | | 4131 Redtail Ln | K Willoughby And B Taylor | | Desoto | MO | 63020 | |
| JOHNSON CONTROLS INC | | 22220 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST, STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY STREET SUITE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | DENNIS M WILSON TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | JOHNSON COUNTY TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | ASSESSOR COLLECTOR W CARROLL | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | JOHNSON COUNTY | | CLEBURNE | TX | 76033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 222 W MAIN ST | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | 300 N HOLDEN ST STE 201 | JOHNSON COUNTY COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | RUTHANE SMALL COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 339 MAIN ST | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | | 342 2ND ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | | 5TH AND CT COURTHOUSE ANNEX | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | 76 N MAIN ST | JOHNSON COUNTY TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 76 N MAIN ST | SHARON WAGNER TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 86 W CT ST | JOHNSON COUNTY TREASURER | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER | | FRANKIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER JOHNSON COUNTY | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 913 S DUBUQUE PO BOX 2420 | JOHNSON COUNTY TREASURER | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | | 913 S DUBUQUE PO BOX 2420 | | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE | MARGARET PARRISH TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE PO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE PO BOX 163 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COURTHOUSE PO BOX 38 | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | COURTHOUSE PO BOX 38 | | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSE PO BOX 794 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSE PO BOX 794 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | JOHNSON COUNTY | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | JOHNSON COUNTY COURTHOUSE PO BOX 476 | JOHNSON COUNTY TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | | PO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | PO BOX 22 | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | PO BOX 344 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | PO BOX 75 | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | RM 207 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 189 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY CLERK | | 204 S BUFFALO STE 308 | | | CLEBURNE | TX | 76033-5404 | |
| JOHNSON COUNTY CLERK | | 230 CT ST STE 124 | JOHNSON COUNTY CLERK | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | 76 N MAIN ST | | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY CLERK | | COUNTY COURTHOUSE | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | COURTHOUSE SQUARE | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | RECORDING SECTION | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK OF | | PO BOX 321 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY GOVERNMENT | | 1051 HOSPITAL RD | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY KS RTA | | PO BOX 700 | REGISTRAR OF DEEDS | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY MUTUAL | | 430 IOWA AVE | | | IOWA CITY | IA | 52240-1806 | |
| JOHNSON COUNTY RECORDER | | 76 N MAIN | CTY COURTHOUSE | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY RECORDER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDER | | 913 S DUBUQUE | | | IOWA CITY | IA | 52240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY RECORDER | | PO BOX 489 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDER OF DEEDS | | 300 N HOLDEN ST STE 305 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 489 | 86 W CT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 96 | COURTHOUSE SQUARE | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY REGISTER OF DEED | | 222 MAIN ST | COURTHOUSE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | 222 W MAIN ST | | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | PO BOX 700 | | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY REMC | | 750 INTERNATIONAL DR | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY SHERIFF | | 339 MAIN ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY TAX OFFICE | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON CREEK TOWNHOMES LLC | JOHNSON CREEK TOWNHOMES LLC | 792 JOLLY AVE S | | | CLARKSTON | GA | 30021-2130 | |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VILLAGE TREASURE | PO BOX 238 | 125 DEPOT ST | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | TREASURER | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 125 DEPOT ST | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | PO BOX 238 | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON ETAL, SOFFETTI | | 74 E GRAND AVE | | | FOX LAKE | IL | 60020 | |
| JOHNSON EXPERTS LLC AND | | 4135 PRESIDENTS DR S | URSULA GULIEX | | HOUSTON | TX | 77047 | |
| JOHNSON EXTERIORS, DEAN | | 4700 CR 19 | | | MEDINA | MN | 55357 | |
| JOHNSON FARM PROPERTY OWNERS | | 33 HOPE RD | | | WEAVERVILLE | NC | 28787 | |
| JOHNSON FINDSEN AND KINNEY PLLC | | 7279 E ADOBE DR STE D 12 | | | SCOTTSDALE | AZ | 85255 | |
| JOHNSON GAUKROGER DREWELOW AND | | 139 S WORTHEN ST | | | WENATCHEE | WA | 98801 | |
| JOHNSON GREEN COUNCIL OF CO OWNERS | | 9301 DAYFLOWER ST | C O GOLDBERG SIMPSON LLC | | PROSPECT | KY | 40059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON HEARN VINEGAR GEE MERCER | | PO BOX 1776 | | | RALEIGH | NC | 27602 | |
| JOHNSON HOME CLEANING | | 38036 46TH AVE S | | | AUBURN | WA | 98001-8908 | |
| JOHNSON HOME REPAIR SERVICES LLC | | 7004 BLUESTEM RD | | | HARMONY | FL | 34773 | |
| JOHNSON III, WILLIAM D | | 8816 CHERRY HILLS LANE | | | STOCKTON | CA | 95209 | |
| JOHNSON INS AGENCY | | 11418 AUDELIA RD | | | DALLAS | TX | 75243 | |
| JOHNSON INS GROUP INC | | 1300 OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| JOHNSON INSURANCE | | 622 A W ROOSEVELT BLVD | MANAGEMENT LLC | | MONROE | NC | 28110 | |
| JOHNSON INSURANCE AGENCY | | PO BOX 776 | | | CRAWFORDVILLE | FL | 32326-0776 | |
| JOHNSON JR, CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON JR, MAURICE J & JOHNSON, MARIE T | | 4046 VIOLET LN | | | MATTESON | IL | 60443 | |
| JOHNSON JR, NEAL N & JOHNSON, CHUN O | | SUSLAK | PSC 3 BOX 1888 | | APO | AP | 96266 | |
| JOHNSON KILLEN AND SEILER PA | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON KILLEN AND SEILER PS | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON LAND SURVEYORS | | 4649 SELKIRK DR | | | FORTH WORTH | TX | 76109 | |
| JOHNSON LAW FIRM PA | | 300 W ADAMS ST STE 400 | | | JACKSONVILLE | FL | 32202-4342 | |
| Johnson Law Group | GUZIK- THE BANK OF NEW YORK TRUST CO, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE VS DAVID W ALMOND, ET AL. | 1900 NW Corporate Blvd. Suite 450- West | | | Boca Raton | FL | 33431 | |
| JOHNSON LAW OFFICE | | 112 N SECTION ST | | | SULLIVAN | IN | 47882 | |
| JOHNSON LAW OFFICE | | 217 W 10TH ST STE 220 | | | INDIANAPOLIS | IN | 46202-4113 | |
| JOHNSON LAW OFFICE | | 300 COLONIAL CTR PKWY STE 1 | | | ROSWELL | GA | 30076 | |
| JOHNSON LAW OFFICE | | PO BOX 519 | | | MORGANTOWN | WV | 26507 | |
| JOHNSON LAW OFFICE PA | | PO BOX 2748 | | | ORLANDO | FL | 32802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON LAW OFFICES | | 177 N CHURCH AVE STE 901 | | | TUCSON | AZ | 85701 | |
| JOHNSON LEGAL LLC | | PO BOX 6411 | | | DOTHAN | AL | 36302-6411 | |
| JOHNSON LOCKSMITH, INC. | | SINCE 1927 | 1557 MAPLE AVENUE | | EVANSTON | IL | 60201 | |
| JOHNSON MORLAND AND EASLAND PC | | 1310 N 13TH ST STE 2 | | | NORFOLK | NE | 68701 | |
| JOHNSON MULLAN AND BRUNDAGE PC | | 1399 MONROE AVE | | | ROCHESTER | NY | 14618-1005 | |
| JOHNSON OIL CO OF GAYLORD | | PO BOX 629 | 507 S OTSEGO | | GAYLORD | MI | 49734-0629 | |
| JOHNSON P LAZARO ATT AT LAW | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560 | |
| JOHNSON P LAZARO ATT AT LAW | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| Johnson Professional Services, Inc | | 7614 York Ave S. | Suite 3313 | | Edina | MN | 55435-5910 | |
| JOHNSON RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L 100 | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON REAL ESTATE | | 114 W MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| JOHNSON REALTY | | 124 N MAIN | PO BOX 118 | | MCCORMICK | SC | 29835 | |
| JOHNSON REALTY | | 1515 N JEFFERSON | | | HUNTINGTON | IN | 46750 | |
| JOHNSON REALTY | | 1515 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| JOHNSON REALTY COMPANY INC | | PO BOX 88 | | | MONTROSS | VA | 22520 | |
| JOHNSON RECORDER OF DEEDS | | 300 N HOLDEN ST | JOHNSON COUNTY COURTHOUSE | | WARRENSBURG | MO | 64093 | |
| JOHNSON RECORDER OF DEEDS | | PO BOX 416 | | | TECUMSEH | NE | 68450 | |
| JOHNSON SANDERS AND MORGAN | | PO BOX 2308 | | | MOUNTAIN HOME | AR | 72654 | |
| JOHNSON SILVAS LAW PC | | 1670 KELLER PKWY STE 253 | | | KELLER | TX | 76248-3777 | |
| JOHNSON SNYDER AND ASSOCIATES LL | | 299 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| JOHNSON TOWN | TOWN HALL | 1576 WUERZBURG | TREASURER JOHNSON TOWNSHIP | | ATHENS | WI | 54411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON TOWN | | 1385 HARTFORD AVE | | | JOHNSON | RI | 02919 | |
| JOHNSON TOWN | | 1576 WUERZBURG | TOWN HALL | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 1888 WUERZBURG RD | JOHNSON TOWN TREASURER | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 293 LOWER MAIN ST W | JOHNSON TOWN TAXCOLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | 500 FOREST ST | TOWN HALL | | WAUSAU | WI | 54403 | |
| JOHNSON TOWN | | PO BOX 383 | TOWN OF JOHNSON | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | TOWN HALL | | | MILAN | WI | 54453 | |
| JOHNSON TOWN CLERK | | PO BOX 383 | | | JOHNSON | VT | 05656 | |
| JOHNSON VILLAGE | | PO BOX 383 | TAX COLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON VILLAGE | | PO BOX 603 | VILLAGE OF JOHNSON | | JOHNSON | VT | 05656 | |
| JOHNSON WEALTH STRATEGIES | | 2795 E BIDWELL ST #100 310 | | | FOLSOM | CA | 95630 | |
| JOHNSON WES W JOHNSON V HOMECOMINGS FINANCIAL GMAC MORTGAGE DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | RENO | NV | 89521 | |
| JOHNSON WILLIAMS AND CLUFF PLC | | 1013 S STAPLEY DR | | | MESA | AZ | 85204-5013 | |
| JOHNSON YATRON PC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHNSON, ALICIA C | | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| JOHNSON, ALLEN | | 230 COLE STREET | | | MARIETTA | GA | 30060 | |
| Johnson, Amber M | | 6748 W County Rd 300 N | | | PETERSBURG | IN | 47567 | |
| JOHNSON, ANDI M & FREEMAN, MICHAEL J | | 4001 BLACKHAWK ROAD | | | EAGAN | MN | 55122 | |
| JOHNSON, ANDREA | | 17933 NW EVERGREEN PKWY 200 | | | BEAVERTON | OR | 97006 | |
| JOHNSON, ANDREW J | | 44511 16TH ST E APT A | | | LANCASTER | CA | 93535-6339 | |
| JOHNSON, ANNA | | 475 OVERLOOK DR | COMPLETE RESTORATION SERVICES | | FRONT ROYAL | VA | 22630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANNA | | 509 PLEASANT ST | PO BOX 521 | | PARIS | KY | 40362 | |
| JOHNSON, ANNA | | PO BOX 662 | | | PARIS | KY | 40362-0662 | |
| JOHNSON, ANNETTE | | 350 SUNSHINE RD | WILLIAMS ROOFING CO | | HENDERSON | TN | 38340 | |
| JOHNSON, ANNIE | | PO BOX 1816 | | | SAINT STEPHEN | SC | 29479 | |
| JOHNSON, ARTHUR | | 12B 5TH ST | | | NEW ROCHELLE | NY | 10801-5938 | |
| JOHNSON, ARTHUR L | | 3511 WATERFORD CLUB DR | | | LITHIA SPGS | GA | 30122-4420 | |
| JOHNSON, BARBARA | | 3015 WARBLER LN | | | HUMBLE | TX | 77396 | |
| JOHNSON, BARBARA A | | 8800 SURVEYORS PLACE | | | SPRINGFIELD | VA | 22152 | |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60619-0000 | |
| JOHNSON, BETTY J | | 2457 KATHLEEN PL | | | SAN DIEGO | CA | 92105 | |
| JOHNSON, BRENDA C | | 1006 EDGEMORE ROAD | | | PHILADELPHIA | PA | 19151 | |
| JOHNSON, BRENDA S | | 13080 STAMFORD LN | | | ROCKTON | IL | 61072 | |
| JOHNSON, BRIAN D | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| JOHNSON, BRIDGETTE C | | 115 HEATH PL RD | | | MACON | GA | 31220-0000 | |
| JOHNSON, BRYAN T | | 1433 N. ALLEN STREET | | | STATE COLLEGE | PA | 16803 | |
| JOHNSON, BURNIS A | | 236 SANDSPUR LANE | | | VIDALIA | GA | 30474-0000 | |
| JOHNSON, C M | | 500 ELMINGTON AVE 500 | | | NASHVILLE | TN | 37205 | |
| JOHNSON, CALVIN | | 3236 W POLK ST | JOSE MIRANDA CONSTRUCTION | | CHICAGO | IL | 60624 | |
| JOHNSON, CARLA | | 1926 PALO DURO DR | GCS ENTERPRISES | | GARLAND | TX | 75040-1926 | |
| JOHNSON, CARLA | | 5470 GREER AVENUE | | | ST LOUIS | MO | 63120 | |
| JOHNSON, CATHERINE A | | 1704 EAST KANE PLACE UNIT C | | | MILWAUKEE | WI | 53202 | |
| JOHNSON, CEDRICK | | 3425 CHARLESTON ST | DONNA JOHNSON | | HOUSTON | TX | 77021 | |
| JOHNSON, CHAD | | 240 HIGH CLIFF DR | | | HENDERSONVLLE | TN | 37075-8747 | |
| JOHNSON, CHAD M | | 1851 HERITAGE LN NO 130 | | | SACRAMENTO | CA | 95815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHANDRA B | | 960 KIBBIE CIRCLE | | | LAWRENCEVILLE | GA | 30044 | |
| JOHNSON, CHARL M & MATHEWS, LINDA J | | 2896 LAKE HOLLOW RD | | | HILLIARD | OH | 43026 | |
| JOHNSON, CHARLES E & JOHNSON, MARIA R | | N7113 HONEY CREEK RD | | | BURLINGTON | WI | 53105-2552 | |
| JOHNSON, CHARLES R & JOHNSON, MARTHA J | | 7123 RIVERSIDE DR | | | POWELL | OH | 43065 | |
| JOHNSON, CHRISTINA | | 4501 W 134TH ST | CERTIFIED RESTORATION SERVICES | | HAWTHORNE | CA | 90250 | |
| JOHNSON, CHRISTOPHER | | 106 ARBOR HILLS DR | THE TREE BARBER | | JACKSON | MS | 39204 | |
| JOHNSON, CLEORA G | | 2800 OLIVE ST APT 12M | | | SAINT LOUIS | MO | 63103-1433 | |
| JOHNSON, COLUMBUS | | 18338 CARPENTER | | | HOMEWOOD | IL | 60430 | |
| JOHNSON, CONSTANCE | | 119 PINE BLUFF DR | | | STATESBORO | GA | 30458-0000 | |
| JOHNSON, CORNELIUS | | 5644 BUXTON DR | | | COLUMBUS | GA | 31907 | |
| JOHNSON, CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON, CYNTHIA A | | 317 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHNSON, DALE | | 5902 E FAIRFIELD | | | MASA | AZ | 85205 | |
| JOHNSON, DALE | | 7551 E KAEL CIR | | | MESA | AZ | 85207 | |
| JOHNSON, DALE E | | 5902 E FAIRFIELD | | | MESA | AZ | 85205 | |
| JOHNSON, DANIEL | | 320 W TEMPLE ST FL 9 | | | LOS ANGELES | CA | 90012-3217 | |
| JOHNSON, DANNY S & JOHNSON, JANE B | | 220 CATALPA PL | | | LEXINGTON | VA | 24450 | |
| JOHNSON, DARLENE & JOHNSON, MICHAEL S | | 611 CLEVELAND AVE | | | RACINE | WI | 53405 | |
| JOHNSON, DARREL L & JOHNSON, DEBRA L | | PO BOX 820271 | | | VICKSBURG | MS | 39182-0271 | |
| JOHNSON, DAVID E | | 821 CALLE LAGASCA | JULIE C JOHNSON | | CHULA VISTA | CA | 91910 | |
| JOHNSON, DAVID L | | 51 BROADWAY N STE 600 | | | FARGO | ND | 58102 | |
| Johnson, Debbie A | | 912 Howard St | | | Ada | OK | 74820 | |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | ALLIANCE | NE | 69301-3560 | |
| JOHNSON, DEBRA | | 7140 SENDA | | | GRAND PRAIRIE | TX | 75054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIANE | | 5301 LINDBERGH BLVD | PHILMORE KINGDOM BUILDERS | | PHILADELPHIA | PA | 19143 | |
| JOHNSON, DONALD F | | 2729 BAYSHORE DR | | | LA CROSSE | WI | 54603 | |
| JOHNSON, DOUGLAS R | | 428 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHNSON, DOUGLAS R | | 4289 BONNY OAKS DR STE 107 | | | CHATTANOOGA | TN | 37406 | |
| Johnson, Drew M & Kelly, Catherine M | | 2176 University Park Drive | | | Sacramento | CA | 95825 | |
| JOHNSON, DWIGHT | | 9 HOMESTEAD LN | | | ROCKPORT | ME | 04856 | |
| JOHNSON, ERIC | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| JOHNSON, ERIC S & JOHNSON, MARGARET L | | P O BOX 667 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHNSON, ERIC S & JOHNSON, SHARON L | | 436 STILL RIVER RD | | | BOLTON | MA | 01740 | |
| JOHNSON, ERIK G | | 353 FLOWER ST | SIGNE A JOHNSON | | COSTA MESA | CA | 92627 | |
| JOHNSON, ERIKA | | 3715 DUPONT AVE N | CHRISTOPHER JOHNSON | | MINNEAPOLIS | MN | 55412 | |
| JOHNSON, ERNEST & JOHNSON, SHARON K | | 121 CHESTNUT STREET | | | CARLISLE | OH | 45005 | |
| JOHNSON, EVELYN | | 527 SAN ANTON DR | | | SAVANNAH | GA | 31419 | |
| JOHNSON, EVELYN | | 550 W C ST STE 1670 | | | SAN DIEGO | CA | 92101 | |
| JOHNSON, FLORENCE | | 2127 DESOTO DR | FLORENCE WIGGINS | | LANSING | MI | 48911 | |
| JOHNSON, FRANKLIN D & JOHNSON, JOANNE | | PO BOX 154 | | | ALLEN JUNCTION | WV | 25810 | |
| JOHNSON, FREDERICK A & JOHNSON, TOMEKA | | 21338 TWISTED WILLOW LN | | | KATY | TX | 77450 | |
| JOHNSON, GARTH | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| JOHNSON, GARY | | 1990 CAROL JEAN CT | | | REDDING | CA | 96002-3352 | |
| JOHNSON, GARY | | 27015 LAS MANANITAS DR | | | VALENCIA | CA | 91354 | |
| JOHNSON, GAY A | | 1240 N ACADEMY ST | | | GALESBURG | IL | 61401-1644 | |
| JOHNSON, GEORGE T | | 10711 WHEELING AVE | | | KANSAS CITY | MO | 64134 | |
| JOHNSON, GERALD & JOHNSON, VIRGIE | | 15002 SIERRA RIDGE DV | | | HUMBLE | TX | 77396 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, GERALD E | | 4280 SOUTH GLOUCESTER COURT | | | TAYLORSVILLE | UT | 84123 | |
| JOHNSON, GORDON H | | 3965 E FOOTHILLS DR | | | SIERRA VISTA | AZ | 85635 | |
| JOHNSON, GREGORY | | 5784 FM 6 | | | ROYSE CITY | TX | 75189-4000 | |
| JOHNSON, GREGORY A & JOHNSON, JUDY A | | 7233 WEST 114TH ST | | | BLOOMINGTON | MN | 55438 | |
| JOHNSON, GREGORY D | | 329 W IDAHO ST | | | CHEYENNE | WY | 82009-8912 | |
| JOHNSON, GUSTAV K | | PO BOX 522 | | | RAPID CITY | SD | 57709 | |
| JOHNSON, HAROLD W & JOHNSON, TOSHIKO M | | 905 SOROCK DRIVE | | | TORRANCE | CA | 90502 | |
| JOHNSON, HENRIETTA | | 7001 W PARKER RD APT 1616 | | | PLANO | TX | 75093-8624 | |
| JOHNSON, HOMER L & JOHNSON, TERESA A | | 13956 IBIS POINT BLVD | | | JACKSONVILLE | FL | 32224-2328 | |
| JOHNSON, HOWARD | | 1616 MIDDLETOWN AVE | | | NORTHFORD | CT | 06472-1067 | |
| JOHNSON, INGRID K | | 7648 MONA LANE | | | SAN DIEGO | CA | 92130 | |
| Johnson, Ira D & Johnson, Brenda L | | 8800 East 105th Court | | | Henderson | CO | 80640 | |
| JOHNSON, IRVIN L | | 1435 RIVES CHAPEL CHURCH RD | | | SILER CITY | NC | 27344 | |
| JOHNSON, JACK | | 375 RED BARN DR | | | BELGRADE | MT | 59714-7209 | |
| JOHNSON, JAMES & PUCKSANONTACHAI, ANUCHA | | 1034 NORTH VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| JOHNSON, JAMES A | | 21 N FLORIDA ST | | | MOBILE | AL | 36607 | |
| JOHNSON, JAMES D | | 1100 PEACH TREE STREET | SUITE 2800 | | ATLANTA | GA | 30309 | |
| JOHNSON, JAMES D | | 31435 AVENIDA ALVERA | | | CATHEDRAL CITY | CA | 92234 | |
| JOHNSON, JAMES J | | 7736 NORTHFIELD LN | | | TINLEY PARK | IL | 60487-3119 | |
| JOHNSON, JAMES R | | 27065 CROSSGLADE AVE #3 | | | SANTA CLARITA | CA | 91351 | |
| JOHNSON, JAMES T & JOHNSON, JODIE L | | 875 WILLOW RD | | | HELLERTOWN | PA | 18055 | |
| JOHNSON, JAMES V & JOHNSON, GAYLA K | | 555 WOOD STREET | | | POWELL | WY | 82435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMES W | | 1190 HUNTERS TRAIL | | | BOGART | GA | 30622 | |
| JOHNSON, JAMIE | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |
| JOHNSON, JAMIE | | 17304 PRESTON RD STE 1050 | | | DALLAS | TX | 75252-6015 | |
| JOHNSON, JAMIE J | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |
| JOHNSON, JAMIE L & JOHNSON, ROBERT H | | 123 CREEKS BEND DR | | | CHICKAMAUGA | GA | 30707 | |
| JOHNSON, JAN P | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JOHNSON, JANIECE | | 305 W 3 ST | | | EDDY | TX | 76524 | |
| JOHNSON, JERRY D | | PO BOX 1226 | | | CLOVIS | NM | 88102-1226 | |
| JOHNSON, JIM & JOHNSON, F F | | 8585 NOTTINGHAM PL | | | LA JOLLA | CA | 92037 | |
| JOHNSON, JOHANNA | | 4139 TESSON STREET | | | ST LOUIS | MO | 63123-0000 | |
| JOHNSON, JOHN & JOHNSON, NOLA | | PO BOX 501 | | | ITTA BENA | MS | 38941 | |
| JOHNSON, JON K & JOHNSON, JULIA M | | 145 LAKEVIEW CIRCLE | | | WALESKA | GA | 30183 | |
| JOHNSON, JORDAN | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| JOHNSON, JORDAN N | | PSC1 BOX 644-2122 | | | FAIRCHILD AFB | WA | 99011 | |
| JOHNSON, JULIUS | | 2074 2074 1 2 CASITAS AVE | A GRANT DEVELOPEMENT GROUP INC | | PASADENA | CA | 91103 | |
| JOHNSON, JULIUS | | 2235 N LAKE AVE 213 | | | ALTADENA | CA | 91001 | |
| JOHNSON, KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION | | HOLLYWOOD | FL | 33027 | |
| JOHNSON, KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION PLUS INC | | HOLLYWOOD | FL | 33027 | |
| JOHNSON, KATHEY | | 2595 LEWFIELD CIRCLE #SE | | | ATLANTA | GA | 30316-0000 | |
| JOHNSON, KATHRYN L | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| JOHNSON, KELLY M | | 2133 SILVERSIDE STE L | | | BATON ROUGE | LA | 70808 | |
| JOHNSON, KERMIT | | PO BOX 691 | | | BAKER | LA | 70704 | |
| JOHNSON, KEVIN | | 426 2ND ST | | | BARABOO | WI | 53913 | |
| JOHNSON, KIM Y | | 7 ST PAUL ST NO 1400 | | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, KIMBERLY | | 1317 NE WEDDLE LN | | | LEES SUMMIT | MO | 64086-3500 | |
| Johnson, Krista E | | 912 Northwest 104th Street | | | Oklahoma City | OK | 73114 | |
| JOHNSON, LAKESHA | | 4706 N 20TH ST | REYES PAINTING LLC | | MILWAUKEE | WI | 53209 | |
| JOHNSON, LARRY S & JOHNSON, JANET K | | 5260 7TH AVENUE SE | | | SALEM | OR | 97306 | |
| JOHNSON, LEANDER | | 1001 LAKE CAROLYN PKWY APT 461 | | | IRVING | TX | 75039-4814 | |
| Johnson, Leann M | | 103 Antler Ridge Cir | | | Nashville | TN | 37214 | |
| JOHNSON, LEONARD & SLIM, H C | | 4720 GERANIUM PL GS 31 | | | OAKLAND | CA | 94619 | |
| JOHNSON, LEROY | | PMB 120 | 108 E FM 2410 RD STE F | | HARKER HEIGHTS | TX | 76548-1800 | |
| Johnson, Ligy & Johnson, Aboy | | 1170 S JAY ST | | | LAKEWOOD | CO | 80232-5735 | |
| JOHNSON, LILA L | | 15094 BULOW CREEK DR | | | JACKSONVILLE | FL | 32258-1179 | |
| JOHNSON, LINDA | | 1568 CUNARD RD | ROMANS CONSTRUCTION | | COLUMBUS | OH | 43227 | |
| JOHNSON, LOIS J | | 50 E HARTSDALE AVE APT 1I | | | HARTSDALE | NY | 10530-2726 | |
| JOHNSON, LORINE | | 1333 11TH ST | | | WEST PALM BEACH | FL | 33401-3145 | |
| JOHNSON, LUCRETIA S | | 2440 GOLDERS GREEN COURT #2440 | | | WINDSOR MILL | MD | 21244-0000 | |
| JOHNSON, LUTHER H | | 8507 LIBERTY RD | | | RANDALLSTOWN | MD | 21133-4833 | |
| JOHNSON, LYLE E | | 187 OLEANDER DR | | | CHOWCHILLA | CA | 93610-2050 | |
| JOHNSON, MAJOR | | 211 C C LOOP | GEES ROOFING AND CONSTRUCTION | | MOUNDVILLE | AL | 35474 | |
| JOHNSON, MARK | | 1741 SWALLOWTAIL RD | | | ENCINITAS | CA | 92024 | |
| JOHNSON, MARSHA J | | 5624 SHERBOURNE DR | | | LOS ANGELES | CA | 90056 | |
| JOHNSON, MARY | | 307 KILLINGSWORTH CIR | FITE AND COMPANY CONSTRUCTION | | VACAVILLE | CA | 95687 | |
| JOHNSON, MARY K | | 328 BALSAM AVE S | | | NEW RICHLAND | MN | 56072-1611 | |
| JOHNSON, MARY W | | 1601 NW 56TH ST | | | MIAMI | FL | 33142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MATTHEW | JENNIFER LYNNE JOHNSON | 326 16TH ST | | | BOONE | IA | 50036-1105 | |
| JOHNSON, MAY | | 1267 RAYMOND AVE | | | SAINT PAUL | MN | 55108-1817 | |
| JOHNSON, MEEGAN C | | 5881 BLACKBERRY BRIDGE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Johnson, Melanie B | | 110 Red Fox Court | | | Spartanburg | SC | 29301 | |
| JOHNSON, MICHAEL | TRICOUNTY CONSTRUCTION | 2764 BOUCK AVE | | | BRONX | NY | 10469-5314 | |
| JOHNSON, MICHAEL | | 87 BRODEA WAY | | | SAN RAFAEL | CA | 94901-2309 | |
| JOHNSON, MICHAEL A | | CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418 | |
| JOHNSON, MICHAEL T & KINSER, ROBIN D | | 9820 WATERFOWL FLYWAY | | | CHESTERFIEL | VA | 23838 | |
| Johnson, Mickey & Johnson, Andrea M | | 2705 F Street | | | Washougal | WA | 98671 | |
| JOHNSON, NIKKITA | | 1458 W 123RD ST | LOUIS SCROGGINS | | CHICAGO | IL | 60643 | |
| JOHNSON, NORMAN K & JOHNSON, JULIE H | | 1451 YUMA ST | | | SALT LAKE CITY | UT | 84108-2647 | |
| JOHNSON, ORDELIA | | 3933 THREE RIVERS DR | WILLIAM GILLIAM | | GROVEPORT | OH | 43125 | |
| JOHNSON, ORLANDO C | | 22181 RIDGEDALE ST | | | OAK PARK | MI | 48237-3801 | |
| JOHNSON, PAMELA G | | 1000 LOUISIANA ST STE 2000 | | | HOUSTON | TX | 77002 | |
| JOHNSON, PAMELA K | | 1013 VICTORIAN CT | | | SEABROOK | TX | 77586 | |
| JOHNSON, PATRICIA | | 1644 E ST | | | REDDING | CA | 96001 | |
| JOHNSON, PATRICIA | | 3702 WALLACE | T AND F EXTERIORS LLC | | INDIANAPOLIS | IN | 46218 | |
| JOHNSON, PATRICIA A & JOHNSON, ERIC G | | 1405 SE 43RD AVE | | | OCALA | FL | 34471-4944 | |
| JOHNSON, PEGGY C & JOHNSON, JERALD E | | 16957 W BRADFORD WAY | | | SURPRISE | AZ | 85374-1808 | |
| JOHNSON, PERRY & JOHNSON, SHARON | | PO BOX 18 | | | MC FARLAN | NC | 28102 | |
| JOHNSON, RANDY & JOHNSON, VIOLET | | 168 CAMPBELL ROAD | | | NORTH WILKESBOR | NC | 28659-0000 | |
| JOHNSON, RAYMOND B | | 1122 LEONARD ST NE | | | GRAND RAPIDS | MI | 49503 | |
| JOHNSON, RHONDA K | | 3357 SHADY HOLLOW RUN | | | STONE MOUNTAIN | GA | 30087 | |
| JOHNSON, ROBERT A & JOHNSON, SHERRY L | | 6255 SPURWOOD DR | | | COLORADO SPRINGS | CO | 80918-8150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROBERT B | | 1294 ADAMS RD | | | BLOUNTSVILLE | AL | 35031 | |
| JOHNSON, ROBERT E & JOHNSON, MICHELE R | | 19816 196TH AVENUE SOUTHEAST | | | RENTON | WA | 98058 | |
| JOHNSON, ROBERT E & RICHARDS, ERIN E | | 11612 RABBIT RIDGE RD | | | CHARLOTTE | NC | 28270-1573 | |
| JOHNSON, ROBERT L & JOHNSON, SUZANNA B | | 2404 SHADYSIDE RD | | | SAINT ALBANS | WV | 25177-3408 | |
| JOHNSON, ROBERT R | | 7704 HOLLYHEIGHT LANE | | | RALEIGH | NC | 27615-3896 | |
| JOHNSON, RODNEY V & JOHNSON, NICOLETTE M | | 13503 W 75TH TERR | | | LENEXA | KS | 66216 | |
| JOHNSON, ROLAND E | | 205 W 53RD AVE | | | KENNEWICK | WA | 99337 | |
| JOHNSON, ROLAND V | | 3018 COLUMBIA ST | | | SAN DIEGO | CA | 92103 | |
| JOHNSON, ROSA | | 15034 KINGS HWY | | | MONTROSS | VA | 22520 | |
| JOHNSON, ROSALIE | | 3904 35TH AVE NW | SHELDON JOHNSON | | MANDAN | ND | 58554 | |
| JOHNSON, RYAN | | PO BOX 177 | | | MOUND | MN | 55364 | |
| JOHNSON, SCOTT | | 4208 NE 56TH ST | | | KANSAS CITY | MO | 64119 | |
| JOHNSON, SHEILA | | 7104 LAKE COVE DR | | | ALEXANDRIA | VA | 22315 | |
| JOHNSON, SHERRILL | PINCH A PENNY | PO BOX 1359 | | | RIO HONDO | TX | 78583-1359 | |
| JOHNSON, SHERRY | | 110 E DELAWARE PL SUITE 1101 | | | CHICAGO | IL | 60611 | |
| JOHNSON, SHERRY | | 7918 WHIRLAWAY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| JOHNSON, SHIRLEY | | 2302 GINNY AVE | SERVICE MASTER | | COLOMBUS | GA | 31903 | |
| JOHNSON, STEPHEN | | 3 WINDSOR CT | LAURIE RITTEN AND WEATHERGUARD CONSTRUCTION CO INC | | ALGONQUIN | IL | 60102 | |
| JOHNSON, STEPHEN L | | 8070 FREDERICKSBURG ROAD | | | FREDERICKSBURG | OH | 44627 | |
| JOHNSON, STEPHEN W | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| JOHNSON, STEPHONE S | | 6733 HARRISBURG RD | | | CHARLOTTE | NC | 28227-3390 | |
| JOHNSON, STEVEN C | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, STEVEN F & JOHNSON, CHRISTIE L | | 907 JETT DRIVE | | | GLASGOW | MT | 59230-1527 | |
| JOHNSON, STEVEN K & JOHNSON, JEAN H | | 308 NORTH MAIN STREET | | | WAUCONDA | IL | 60084 | |
| JOHNSON, STUART | | 3631 ELDER ROAD S | | | W BLOOMFIELD | MI | 48324-2531 | |
| JOHNSON, SUSAN | | 7442 CAPITAL HEIGHTS ST | | | ENGLEWOOD | FL | 34224-0000 | |
| JOHNSON, SUSAN K & JOHNSON, DONALD R | | 930 REDDING WAY CT | | | UPLAND | CA | 91786 | |
| JOHNSON, TARA & JOHNSON, TRENT | | 1558 CAMINO MEDIO | | | LOS ALAMOS | NM | 87544 | |
| JOHNSON, THELMA K | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| JOHNSON, THOMAS C | | 4656 HAYGOOD RD | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, THOMAS L & JOHNSON, RITA B | | 218 TWIN OAKS DRIVE | | | ROCHESTER | IL | 62563 | |
| JOHNSON, THOMAS M | | 59 781 KAMEHAMEHA HIGHWAY | | | HALEIWA | HI | 96712 | |
| JOHNSON, THOMAS M & JOHNSON, THOMAS T | | 9241 TACOMA AVE S | | | TACOMA | WA | 98444-6139 | |
| JOHNSON, TIMECCA | | 14252 SEA EAGLE DRIVE | | | JACKSONVILLE | FL | 32226 | |
| JOHNSON, TINA | | 211 S 3RD ST | STEVE JOHNSON | | ROBERTSVILLE | MO | 63072 | |
| JOHNSON, TODD A | | 148 PARKSHORE DRIVE | | | BATTLE CREEK | MI | 49014 | |
| JOHNSON, TOMEKA | | 1885 NW 157TH ST | LESSAGE GENERAL CARPENTRY | | OPA LOCKA BEACH | FL | 33054 | |
| JOHNSON, TONIA | M AND M CONTRACTING AND HOME REPAIRS | 472 RIVER OAKS LN | | | HELENA | AL | 35080-8614 | |
| JOHNSON, TRACY | | 2744 FELICITA RD | | | ESCONDIDO | CA | 92029-5730 | |
| JOHNSON, TRINKA | | 5401 SHIRLINGTON AVE | | | MEMPHIS | TN | 38115-2915 | |
| JOHNSON, TROY J | | 108 W LAWRENCE ST | | | NEW IBERIA | LA | 70563-1808 | |
| JOHNSON, TROY L & JOHNSON, JANA M | | 16703 BUFORD DRIVE | | | WILLIAMS PORT | MD | 21795 | |
| JOHNSON, TWANDA B | | P.O. BOX 4683 | | | CAPITOL HGTS | MD | 20791-4683 | |
| JOHNSON, VONDERLIER | | 3505 W NORTHERN PKWY | AND MID SIZE CONST INC | | BALTIMORE | MD | 21215 | |
| JOHNSON, WAYNE E | | 691 REGAL RD | | | JACKSON | GA | 30233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WILLIAM D | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JOHNSON, WILLIAM D & JOHNSON, ANGELINA O | | 144 BROWN ST | | | ATTLEBORO | MA | 02703-6971 | |
| JOHNSON, WILLIE | | 7917 6TH AVE | ABC CONSTRUCTION | | BIRMINGHAM | AL | 35206 | |
| JOHNSON, WILLIE I & JOHNSON, RUBY | | 4925 EMERSON AVE | | | SAINT LOUIS | MO | 63120 | |
| JOHNSON, WILLIE L | | 316 KELSEY DR | | | CLARKSVILLE | TN | 37042 | |
| JOHNSONBURG BORO | | 10 SAMSEL AVE | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG BORO ELK | | 520 B MARKET ST POB 34 | T C OF JOHNSONBURGBOROUGH | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | JOSEPH HAIGHT TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | PO BOX 82 | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT TAX | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SD JOHNSONBURG BORO | | 520 B MARKET ST POB 34 | T C OF JOHNSONBURG SCH DIST | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONCRA, ROY W | | HCR BOX 9 | | | FULTONHAM | NY | 12071 | |
| JOHNSONMURRELL AND ASSOCIATES PC | | 150 CT AVE | | | SEVIERVILLE | TN | 37862 | |
| JOHNSONRIVERA, KIRSTIN A | | 5845 S HOBE CT | | | WHITE BEAR LK | MN | 55110 | |
| JOHNSONS BAKERY INC. | | 820 W 5TH ST | | | WATERLOO | IA | 50702 | |
| JOHNSONS ROOFING | | 1414 SLEEPY HOLLOW | CHANDRAE WADE | | TERRY | MS | 39178 | |
| JOHNSON-SHAW, JOANNE | | 708 COLONY AVE N | | | AHOSKIE | NC | 27910 | |
| JOHNSTAD, TIMOTHY R | | 2061 SOUTHGATE BLVD | | | HOUSTON | TX | 77030-2119 | |
| JOHNSTON A MITCHELL ATT AT LAW | | 2100 NE BROADWAY STE 309 | | | PORTLAND | OR | 97232 | |
| JOHNSTON AND STREET | | 238 PUBLIC SQ | | | FRANKLIN | TN | 37064 | |
| JOHNSTON CITY TREASURE | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST SUITE 103 | | | TISHOMINGO | OK | 73460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 207 JOHNSTON ST PO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 207 JOHNSTON ST PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | COLLECTOR | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | TAX COLLECTOR M MCDONALD | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | PO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN RM 101 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN ST | RM 101 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY REGISTER OF DEEDS | | 207 E JONSTON ST | COURTHOUSE SQUARE | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY RURAL WATER DIST 3 | | 10501 S REFUGE RD | PO BOX 636 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON INSURANCE AGCY | | 21 W GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| JOHNSTON LEWIS ASSOC INC | | 575 E MAPLE RD | | | TROY | MI | 48083 | |
| JOHNSTON PORTER LAW OFFICE PC | | 16200 SW PACIFIC HWY STE H 233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON PORTER LAW OFFICE PC ATT A | | 16200 SW PACIFIC HWY STE H233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON REALTY | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSTON REGISTER OF DEEDS | | PO BOX 118 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON SR, JIM | | 1060 E LAKE ST | | | HANOVER PARK | IL | 60133-5400 | |
| JOHNSTON TOWN | JOHNSTON TOWN-TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | JOHNSTON TOWN TAX COLLECTOR | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | TAX COLL OF JOHNSTON TOWN | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN CLERK | | 1385 HARTFORD AVE | TOWN HALL | | JOHNSTON | RI | 02919 | |
| JOHNSTON WATER DEPT | | 27 E MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTON ZAGURSKIE AND MUMMAH | | 117 MAIN ST | | | MIFFLIN | PA | 17058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, AL | | PO BOX 6724 | | | LAGUNA NIGUEL | CA | 92607 | |
| JOHNSTON, AMY A | | 22014 N BROADWAY | | | POTEAU | OK | 74953 | |
| JOHNSTON, BETTY L | | 13112 SIMMONS AVE | | | ORANGE | CA | 92868-1435 | |
| JOHNSTON, BRIAN E & JOHNSTON, BARBARA L | | 2659 FREEDOM PKWY # 106 | | | CUMMING | GA | 30041-9177 | |
| JOHNSTON, CHRISTOPHER & JOHNSTON, KAREN | | 5508 38TH AVE | | | HYATTSVILLE | MD | 20782-3825 | |
| JOHNSTON, DONALD E & JOHNSTON, LAURA M | | 79 305 DESERT CREST DR | | | LA QUINTA | CA | 92253 | |
| JOHNSTON, JAMES L | | 62179 TICONDEROGA DR UNIT 6 | | | SOUTH LYON | MI | 48178-1075 | |
| JOHNSTON, JOAN L | | 3448 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| JOHNSTON, JON P & JOHNSTON, CHERYL A | | 2412 TOPSAIL CIRCLE | | | WESTLAKE VI | CA | 91361-3435 | |
| JOHNSTON, KURT & JOHNSTON, DIANE M | | PO BOX 504 | | | PALM SPRINGS | CA | 92263 | |
| Johnston, Mary L | | 1509 Shagbark Ln Apt C | | | Pleasant Hill | MO | 64080 | |
| Johnston, Melanie | | 6885 Maxwell Lane | | | Boise | ID | 83704 | |
| JOHNSTON, RANDOLPH H | | PO BOX 446 | | | SAN MARCOS | CA | 92079 | |
| JOHNSTON, TIMOTHY J | | 94 HUNGERFORD ST | | | HARTFORD | CT | 06106 | |
| JOHNSTON, WILLIAM L | | 11190 LEGEND TRL | | | CHEYENNE | WY | 82009-8365 | |
| JOHNSTONE ADAMS BAILEY GORDON | & HARRIS LLC - PRIMARY | P.O. Box 1988 | | | Mobile, | AL | 36633-1988 | |
| JOHNSTONE PROPERTY OWNERS | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| JOHNSTONE SUPPLY | | 329 W 6TH ST | | | WATERLOO | IA | 50701 | |
| JOHNSTONE SUPPLY | | 73 ASH CIRCLE | BONAIR INDUSTRIAL CENTER | | WARMINSTER | PA | 18974 | |
| JOHNSTONE, HEATHER A & JOHNSTON, MICHAEL J | | 1126 SOUTH 28TH ST | | | MILWAUKEE | WI | 53215 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | JOHNSTOWN CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY CITY BILL CAMBRI | | CITY HALL RM 103 401 MAIN ST | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTOWN CITY CITY BILL CAMBRI | | RM 103 CITY HALL PO BOX 9 | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN CITY COUNTY BILL CAMBRI | | 200 S CTR ST | T C OF CAMBRIA COUNTY TREASURER | | EBENSBURG | PA | 15931 | |
| JOHNSTOWN CITY FULTON CO TAX | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY S TN PALATINE | | 501 GIEBE ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 2 WRIGHT DR 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 20 CRESCENDOE RD | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 1 SIR CIR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 2 WRIGHT DR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN SD JOHNSTOWN CITY | | 1610 BEDFORD ST | CENTRAL TAX BUREAU | | JOHNSTOWN | PA | 15902 | |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWN | | 2258 24TH ST | TREASURER JOHNSTON TOWNSHIP | | COMSTOCK | WI | 54826 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | JOHNSTOWN TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JOHNSTOWN TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWN | | ROUTE 29 BOX 88 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN TOWN | | TOWN HALL | | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | TREASURER | | DELTON | MI | 49046 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | | | DELTON | MI | 49046 | |
| JOHNY AND TARA GALAVIZ AND | | 3450 N 4TH ST CT | PRECISSION SIDING WINDOWS | | LINCOLN | NE | 68521 | |
| Johonna Thompson | | 7916 Forrest Avenue | | | Philadelphia | PA | 19150 | |
| JOHRI, PRIJANKA | | 2463 BILL SMITH RD | | | CONROE | TX | 77384-4407 | |
| JOI BRIMMER | | 1920 7TH STREET | PO BOX 508 | | GILBERTVILLE | IA | 50634 | |
| JOI SVCS, MI | | 4652 KASSEL RD | | | MEMPHIS | TN | 38116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOINER GOODMAN, FRASCONA | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| JOINER, JOHN & JOINER, JENNIFER | | 3721 WHEATLAND DRIVE | | | DOVER | PA | 17315-0000 | |
| JOINT INS ASSOCIATION OF MARYLAND | | 210 N CHARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| JOINT POWERS WATER BOARD UTILITY | | 11100 50TH ST NE | | | ALBERTVILLE | MN | 55301 | |
| JOJO AND DELVIA VATHIELIL AND | | 1392 NW 104TH DR | RJ CHAMBERS ROOFING INC | | CORAL SPRINGS | FL | 33071 | |
| JOKERS WYLD LLC | | 1738 CLOUET ST | EUGENE MAYO | | NEW ORLEANS | LA | 70117 | |
| JOKERST, NORMAN P & JOKERST, NANCY J | | 3113 CAFETO DR | | | WALNUT CREEK | CA | 94598 | |
| JOKHI, KHUSHRU | | 207 AVONWOOD ROAD | | | KENNETT SQUARE | PA | 19348 | |
| JOLEEN GOCKEL | | 11120 STANLEY CIR | | | BLOOMINGTON | MN | 55437 | |
| JOLEEN SKIPWORTH | Real Estate by Pat Gray | 9190 VISTA WAY | | | FORT WORTH | TX | 76126 | |
| JOLENE AND KENNETH KOZAK AND | | 208 TODD CIR | FIRST RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| Jolene Combs | | 5900 Osage Rd. | #36 | | Waterloo | IA | 50703 | |
| Jolene Edwards | | 123 Hancock Road | | | North Wales | PA | 19454 | |
| JOLENE NEFF AND CRAWFORD | COUNTY DIVERSIFIED SERVICES | 9853 KRIDER RD | | | MEADVILLE | PA | 16335-6431 | |
| JOLENE WILCOX | | 723 CRESTON AVE | | | WATERLOO | IA | 50707 | |
| JOLIE A. LOFTIES | | 6172 SANDBOURNE EAST | | | OLIVE BRANCH | MS | 38654 | |
| Jolie Lewis | | 139 Hunters Lane | | | Newington | CT | 06111 | |
| JOLINE C STONE | | STE #8 | 35 MITCHELL BLVD | | SAN RAFAEL | CA | 94903-2012 | |
| JOLIVETTE INSURANCE AGENCY | | 25819 COYOTE SPRINGS CT | | | SPRING | TX | 77373-4935 | |
| JOLLEY, VERLYNE S | | 3016 THORNBROOK BLVD | | | EDMOND | OK | 73013-6070 | |
| JOLLOFF, BENJAMIN R & JOLLOFF, JENNIFER L | | 4218 CROFTON CT | | | FORT WAYNE | IN | 46835-2279 | |
| JOLLY W MATTHEWS ATT AT LAW | | 106 MADISON PLZ STE A | | | HATTIESBURG | MS | 39402 | |
| JOLLY, GUY | | 27 DELL AVE | | | HYDE PARK | MA | 02136-2903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOLLY, PAUL E | | 11486 AWENITA CT | | | CHATSWORTH | CA | 91311 | |
| JO-LYNN GROTHE | | 32055 CAMINO HERENCIA | | | TEMECULA | CA | 92592 | |
| JOMAR | | NULL | | | HORSHAM | PA | 19044 | |
| JOMAREE CROW | | 1230 W 18TH STREET | | | CEDAR FALLS | IA | 50613 | |
| JON  GREENBERG | ELIZA P GREENBERG | 242 POND STREET | | | BOSTON | MA | 02130 | |
| JON A CLARK ATT AT LAW | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| JON A CORCORAN AND | | STEPHANIE CORCORAN | 511 S LUCIA AVE | | REDONDO BEACH | CA | 90277 | |
| JON A DOUGHTY ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JON A MESSICK | AMY MESSICK | 7652 F PLANTZ ROAD | | | MARYSVILLE | CA | 95901 | |
| JON A. DANLEY | | 6612 PINE BLUFF DRIVE | | | WHITTIER | CA | 90601 | |
| JON A. FELZKOWSKI | KAREN A. FELZKOWSKI | 5796 STATE HIGHWAY 97 | | | ATHENS | WI | 54411 | |
| JON AND BETH NORCIA | | 202 WOODBINE DRIVE | | | MARLTON | NJ | 08053 | |
| JON AND CAROL WHITE | | 211 N HARRISON ST | | | SYRACUSE | IN | 46567 | |
| JON AND JANE COTTON | | 10552 AERONCA LN | | | MCCORDSVILLE | IN | 46055 | |
| JON AND JENNIFER TARCIN AND | | N77 W15125 CROSSWAY DR | CONTRACTORS UNLIMITED | | MENOMONEE FALLS | WI | 53051 | |
| JON AND JUDITH HENDRICKS AND | | 3478 BROOKSIDE | COUSINO HARRIS COMPANY | | TOLEDO | OH | 43606 | |
| JON AND KRISTEN HANSON AND | | 15887 HYLAND POINTE CT | MAUS CONSTRUCTION | | APPLE VALLEY | MN | 55124 | |
| JON AND LAURA WHITE | | 12825 BARTON | | | OVERLAND PARK | KS | 66213 | |
| JON AND LAUREN LUNSFORD AND | | 1675 LAWTON AVE | STEVE INK DBA AND C AND S HOME REPAIR | | MACON | GA | 31201 | |
| JON AND QUANTINA GREENE | | 5563 MICHAEL DR | DISCOUNT ROOFING AND PFEIFER CONSTRUCTION CO | | YPSILANTI | MI | 48197 | |
| JON AND SONYA LESIEUR | | 1208 W 2ND AVE | P AND T GENERAL CONTRACTION | | ALBANY | GA | 31707 | |
| JON AND STEPHANIE MOORE AND | | 1127 COUNTY RD 759 | STEP ONE SERVICES INC | | JONESBORO | AR | 72401 | |
| JON ANDERSON | | 19 MIDWAY DR | | | LIVINGSTON | NJ | 07039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON B CLARKE ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JON B FELICE AND ASSOCIATES | | 1250 BROADWAY FL 27 | | | NEW YORK | NY | 10001-3717 | |
| JON B GRAMM | | P.O. BOX 173 | | | KREMMLING | CO | 80459 | |
| JON BARBARULA, MICHAEL | | 11 ISAAC ST | | | NORWALK | CT | 06850 | |
| JON BARRY & ASSOCIATES | | c/o Brice, Christopher | 3429 Jarvis St | | Holiday | FL | 34690-2021 | |
| JON BARRY & ASSOCIATES | | c/o Lindsey, Kimberly G | 80 Robbins Lake Rd | | Natchez | MS | 39120-9311 | |
| JON BARRY & ASSOCIATES | | PO BOX 126 | | | CONCORD | NC | 28026- | |
| JON BARRY & ASSOCIATES | | PO BOX 127 | | | CONCORD | NC | 28026- | |
| JON BAYER AND SAKINA KING AND | | 52 CLARK FALLS RD | ADVANCED REMODELING | | NORTH STONINGTON | CT | 06359 | |
| JON BIERMAIER | | 636-111TH AVE NE | | | BLAINE | MN | 55434 | |
| JON BOUSE | | 696 DREON | | | CLAWSON | MI | 48017 | |
| JON BRUNING | | State Capitol | P.O.Box 98920 | | Lincoln | NE | 68509-8920 | |
| JON C BENNETT | | 7160 ALAN DRIVE | | | THORNTON | CO | 80221 | |
| JON C JAGUSCH | LORI JAGUSCH | 14071 POLLARD DR | | | LYTLE CREEK | CA | 92358 | |
| JON C MICHAEL ATT AT LAW | | 1008 HUTTON LN STE 102 | | | HIGH POINT | NC | 27262-7245 | |
| JON C OWEN ATT AT LAW | | 127 E WILLIAMS ST | | | KENDALLVILLE | IN | 46755 | |
| JON C SPURR ATT AT LAW | | 618 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JON C THORNBURG ATT AT LAW | | PO BOX 8299 | | | BILOXI | MS | 39535 | |
| JON C THORNBURG CH 13 TRUSTEE | | PO BOX 1991 | | | ALEXANDRIA | LA | 71309 | |
| JON C WENDENHOF | | 19682 E KERRY PL | | | STRONGSVILLE | OH | 44149 | |
| JON C. CLARDY | | 21 LOCHSTEAD AVENUE | | | JAMAICA PLAIN | MA | 02130 | |
| JON C. MAXEY | DIANE MAXEY | 10717 MEADOWLAND DRIVE | | | CALEDONIA | MI | 49316 | |
| JON C. SELBY | LOUANNA SELBY | PO BOX 19667 | | | HAPPY JACK | AZ | 86024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jon Castano | | 1828 Prospect Ridge | | | Haddon Heights | NJ | 08035 | |
| JON CHIN ATT AT LAW | | 640 E KETTLE AVE | | | LITTLETON | CO | 80122 | |
| JON CLEMONS REAL ESTATE | | 1040 WASHINGTON AVE | 15724 HWY 175 | | MANSFIELD | LA | 71052 | |
| JON COOK | | PO BOX 701 | | | ROSEBUD | TX | 76570 | |
| JON COOPER ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| JON CORWIN | | 22950 VOSE STREET | | | WEST HILLS | CA | 91307 | |
| JON D ANDREWS | | 4 MONCKTON BLVD SUITE 202 | | | COLUMBIA | SC | 29206 | |
| JON D AXELROD ATT AT LAW | | 31809 VINE ST | | | WILLOWICK | OH | 44095 | |
| JON D LYDELL ATT AT LAW | | 5050 SUNRISE BLVD STE C3 | | | FAIR OAKS | CA | 95628 | |
| JON D. HOLMAN JR | DEBRA L. HOLMAN | 947 WARD KOEBEL ROAD | | | OREGONIA | OH | 45054 | |
| JON D. THOMAS | VALERIE A. THOMAS | 6900 TOWNSEND STREET | | | BLACK HAWK | SD | 57718 | |
| JON D. WOODBURY | SUZANNE M. WOODBURY | 13 RT 6A | | | SANDWICH | MA | 02563 | |
| JON DAVIS CONTRACTOR | | 107 STATE ST | | | LANSDALE | PA | 19446 | |
| JON DEZAGOTTIS APPRAISER | | 1716 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| JON E MARINELLO | | 1410 HARBOR VIEW DRIVE | | | SANTA BARBARA | CA | 93103 | |
| JON E MAY | DENISE MAY | 20567 CREEKSIDE DR | | | SMITHFIELD | VA | 23430 | |
| JON E MILLER | HELEN B MILLER | 9512 PHEASANTWOOD TRAIL | | | CENTERVILLE | OH | 45458 | |
| JON EKSTRAND | | 6120 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| JON ELSBERRY | | 3205 ORO BLANCO DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| JON F CHAFFEE | TRACY M REVES-CHAFFEE | 27 VIRGIL WALK | | | LONG BEACH | CA | 90803 | |
| JON G CHAPPLE ATT AT LAW | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| JON GASTON | | 10607 NE 97TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| JON GONSTEAD | | 7704 145TH STREET | | | SAVAGE | MN | 55378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON H CHISM AND PETRA CHISM | | 42392 BAYOU NARCISSE | | | GONZALES | LA | 70737 | |
| JON H FREIS ATT AT LAW | | 120 EL CAMINO DR STE 204 | | | BEVERLY HILLS | CA | 90212 | |
| JON H ROGERS ATT AT LAW | | 803 N 300 W STE 144 | | | SALT LAKE CTY | UT | 84103 | |
| JON HILL ATT AT LAW | | 3435 WETHEIMER STE 1208 | | | HOUSTON | TX | 77027 | |
| JON HOPKINS | | 1464 WINDSOR LANE | | | SHAKOPEE | MN | 55379 | |
| JON I DAVEY ATT AT LAW | | PO BOX 777 | | | DANVILLE | VA | 24543 | |
| JON J BROERS | PATRICIA J BROERS | 37713 SOUTH OCOTILLO CANYON DR | | | TUCSON | AZ | 85739 | |
| JON J. STEWART | MARGARET D. STEWART | 116 CHURCHILL LANE | | | WILMINGTON | DE | 19808 | |
| JON JENNINGS | | 535 BEVERLY DR | | | COPPELL | TX | 75019 | |
| JON K LARUE | | 3886 MCELRIE COVE | | | MEMPHIS | TN | 38133 | |
| JON K LOWE LAW OFFICE | | 10020 W 52ND ST | | | MERRIAM | KS | 66203 | |
| JON L BLETZ APPRAISAL | | 954 LINWOOD PL | | | MANSFIELD | OH | 44906 | |
| JON L HARPER | | 16015 WIMBELDON CHAMPIONS | | | SPRING | TX | 77379 | |
| JON L MARTIN ESQ ATT AT LAW | | 3601 SE OCEAN BLVD STE 103 | | | STUART | FL | 34996 | |
| JON L ZITOMER ATT AT LAW | | 3420 COACH LN STE 8 | | | CAMERON PARK | CA | 95682 | |
| JON L. ENDARA | GINGER G. RAINEY | 7108 W RIALTO | | | FRESNO | CA | 93723 | |
| JON L. SCHROCK | ELIZABETH J. SCHROCK | 508 GLADE DRIVE | | | SANTA PAULA | CA | 93060 | |
| Jon Lacabanne vs GMAC Mortgage LLC and Westminster Realty | | 32 KA IKA I ST | | | WAILUKU | HI | 96793 | |
| JON M ADELSTEIN | | 350 S MAIN ST STE 105 | PENNS CT | | DOYLESTOWN | PA | 18901 | |
| JON M DOLIESLAGER | | 291 SOUTH ANDERSON ROAD | | | EXETER | CA | 93221 | |
| JON M KREBBS ATT AT LAW | | 200 W MILL ST | | | LIBERTY | MO | 64068 | |
| JON M KREBBS ATT AT LAW | | 4131 N MULBERRY DR | | | KANSAS CITY | MO | 64116 | |
| JON M VERCANDE AND | RHONDA R. VERCANDE | 3200 SOUTHLAND STREET SW | | | CEDAR RAPIDS | IA | 52404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON M. FRENN | BARBARA D. FRENN | 5 ONEIDA LANE | | | HAWTHORN WOODS | IL | 60047 | |
| JON M. GOLDWOOD | | 418 HILL STREET | | | PLAINWELL | MI | 49080 | |
| JON M. GROVES | | PO BOX 2390 | | | SOUTHAMPTON | NJ | 08088 | |
| JON MANINGAS | | 2134 COACH RD | | | PALATINE | IL | 60074 | |
| JON MANN | | 1590 S.COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| JON MCIVER | | 684 W ADAGIO LANE | | | TUCSON | AZ | 85737 | |
| JON MIDGARDEN | | 1601 CORONADO PLACE | | | OXNARD | CA | 93030 | |
| JON N DOWAT ATT AT LAW | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| JON NACHISON | | 6671 CIBOLA ROAD | | | SAN DIEGO | CA | 92120 | |
| JON NOEL JONES AND ALISHA | | 16218 AUDUBON LN | YOUNG AND SERVICE MASTER CLEAN | | BOWIE | MD | 20716 | |
| JON OVERFELT | | 5332 LAKE EDGE DR | | | HOLLY SPRINGS | NC | 27540 | |
| JON P HEYER | | 8725 QUEEN AVE S | | | MINNEAPOLIS | MN | 55431 | |
| JON P PAZEVIC | LINDA A PAZEVIC | 14620 31ST DR SE | | | MILL CREEK | WA | 98012 | |
| JON P. CASTLE | GINA M. CASTLE | 1021 JUNIPER TERRACE | | | GLENVIEW | IL | 60025 | |
| JON PATRICK SAGER | CHERYL M SAGER | PO BOX 913 | | | MOUNTAIN VIEW | HI | 96771 | |
| JON PATRUCCO ATTORNEY AT LAW | | 39 BUTLER ST | | | MERIDEN | CT | 06451 | |
| JON PENNINGTON | | 3210 WYNDMERE DR | | | RICHARDSON | TX | 75082-3252 | |
| JON POWELL APPRAISALS | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| JON R BARKER ATT AT LAW | | 5959 TOPANGA CANYON BLVD STE 305 | | | WOODLAND HILLS | CA | 91367 | |
| JON R BINNEY ATT AT LAW | | PO BOX 2253 | | | MISSOULA | MT | 59806 | |
| JON R BINNEY ATT AT LAW | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| JON R CRASE CONSTRUCTION INC | | 164 GILMAN AVE STE A | | | CAMPBELL | CA | 95008 | |
| JON R HAUGE AND MARY HAUGE AND | | 3838 LYNN AVE | JON HAUGEE AND MARY L HAUGEE | | ST LOUIS PA | MN | 55416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON R SANFORD ATT AT LAW | | PO BOX 2645 | | | RUSSELLVILLE | AR | 72811 | |
| JON R SUGIMOTO AND | | DOROTHY SUGIMOTO | 923 MCCALL CIRCLE | | CORONA | CA | 92881 | |
| JON R TURNER ATT AT LAW | | 376 E WARM SPRINGS RD STE 120 | | | LAS VEGAS | NV | 89119 | |
| JON R TURNER ATT AT LAW | | 624 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| JON R WILSON ATT AT LAW | | 4614 EMERALD ST | | | BOISE | ID | 83706 | |
| JON R. FULLER | | 184 MAIN ST. | P.O. BOX 667 | | EAST ORLEANS | MA | 02643-0667 | |
| JON R. MARTIN | DEBORAH JO MARTIN | 1255 KIMBERLEY LANE | | | BOISE | ID | 83712 | |
| JON REIL | | 84 JUNE ST # 1 | | | WORCESTER | MA | 01602-2949 | |
| JON REISSNER | | 4616 MOORLAND AVE | | | MINNEAPOLIS | MN | 55424 | |
| JON S HILLHOUSE | KAREN M HILLHOUSE | 1630 PROVINCETOWN DRIVE | | | SAN JOSE | CA | 95129 | |
| JON S. LA CHAPELLE | PAULA M. LA CHAPELLE | 2546 GEMINI RD | | | GREEN BAY | WI | 54311 | |
| JON SCHROEDER | LAURA SCHROEDER | PO BOX 2995 | | | BATTLE GROUND | WA | 98604 | |
| Jon Schuttlefield | | 626 E ALTA VISTA AVE | | | OTTUMWA | IA | 52501-1405 | |
| JON SEARS AND BUCK CREEK | | 8520 S FLEMING DR | BUILDERS CORP | | NINEVEH | IN | 46164 | |
| JON SKELTON | | 301 PATAPSCO AVE | | | ROSEDALE | MD | 21237-3211 | |
| JON STEVENS AND JENNY TOUPS | | 18606 HWY 3235 | | | GALLIANO | LA | 70354 | |
| JON T. GRIFFIN | JANE M. GRIFFIN | 138 NORTH 575 EAST | | | VALPARAISO | IN | 46383 | |
| JON T. HOLDEN | SUSAN L. HOLDEN | 6536 PLEASANT VALLEY | | | BYRON CENTER | MI | 49315 | |
| JON T. JOYCE | MARGO R. JOYCE | 6021 EAST WESTLAND DRIVE | | | SCOTTSDALE | AZ | 85262 | |
| JON TSAKIS | | 1279 NOVA DR | | | WAYNESBORO | VA | 22980 | |
| JON V. ROGERS | JUDITH A. ROGERS | 3729 NEW CASTLE DR. | | | ROCHESTER | MI | 48306 | |
| JON W GOODMAN ATT AT LAW | | PO BOX 325 | | | MUNFORDVILLE | KY | 42765 | |
| JON W KNUDSON ATT AT LAW | | PO BOX 229 | | | VASHON | WA | 98070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON W MCCLURE PC | | 108 E ADAIR ST | | | VALDOSTA | GA | 31601 | |
| JON W. BIGGS | CHRISTIE R. BIGGS | 8540 DEEP LAKE RD | | | MIDDLEVILLE | MI | 49333 | |
| JON WILLIAMS AND | | RITA WILLIAMS | 1621 S TUXEDO AVENUE | | STOCKTON | CA | 95204 | |
| JON ZIMMERMAN | | 14574 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |
| JONAH 26 LLC | | 8306 WILSHIRE BLVD # 2008 | | | BEVERLY HILLS | CA | 90211 | |
| JONAH BANK OF WYOMING | | 777 W 1ST ST | | | CASPER | WY | 82601 | |
| JONAS A. HADIBRATA | | 1740 WEST EL DORADO AVENUE | | | LA HABRA | CA | 90631 | |
| JONAS AND LILIA MATIONG WEST PACIFIC | | 2035 MADISON AVE | CONSTRUCTION COMPANY & METROPOLITAN ADJUSTMENT BUR | | ALTADENA | CA | 91001 | |
| JONAS AND REBEKAH WITTE | STANLEY BUILDERS | 1031 WALDMAN AVE | | | FLINT | MI | 48507-1546 | |
| JONAS EDWARD HEATH AND | | 9146 PASCAGOULA DR | YVETTE G HEATH | | BATON ROUGE | LA | 70810 | |
| JONASSON, ANNELI E | | 27080 GAYLORD ROAD | | | WALKER | LA | 70785 | |
| JONATHAN  BARBER | SHEILA H BARBER | 3238 N. BAYBERRY | | | WICHITA | KS | 67226 | |
| JONATHAN & DELLA LOPEZ | | 1404 34TH CIRCLE SE | | | RIO RANCHO | NM | 87124 | |
| JONATHAN A BACKMAN ATT AT LAW | | 117 N CTR ST | | | BLOOMINGTON | IL | 61701 | |
| JONATHAN A COHEN | ANN  KAYRISH | 3714 KENILWORTH DRIVEWAY | | | CHEVY CHASE | MD | 20815 | |
| JONATHAN A GRASSO ATT AT LAW | | 150 BOUSH ST STE 300 | | | NORFOLK | VA | 23510-1626 | |
| JONATHAN A KANE ATT AT LAW | | 301 EXCHANGE BLVD STE 205 | | | ROCHESTER | NY | 14608 | |
| JONATHAN A OLSON ATT AT LAW | | 108 PACKERLAND DR STE 8 | | | GREEN BAY | WI | 54303 | |
| JONATHAN A PATZ | | JEAN A PATZ | 2010 VILAS AVE | | MADISON | WI | 53711 | |
| JONATHAN A. GOLDHILL | CAROLYN J. GOLDHILL | 441 NEWBOLD ROAD | | | JENKINTOWN | PA | 19046 | |
| JONATHAN A. MAY | EILEEN J. MAY | 1454 HEATHER CIR | | | YARDLEY | PA | 19067-4040 | |
| JONATHAN A. ROSMAN | | 250 W93RD STREET | APT 6F | | NEW YORK | NY | 10025 | |
| JONATHAN A. WURM | | 6709 GREENWAY LANE | | | FOREST LAKE | MN | 55025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Akley | RODNEY D SAMPSON, PLAINTIFF V GMAC MRTG, LLC, A FOREIGN CORP IN ITS CORPORATE CAPACITY & MITCH FROMM, IN HIS INDIVIDUA ET AL | 6017 Sandy Springs Circle | | | Atlanta | GA | 30328 | |
| Jonathan Alessi | | 178 Hoover Ave | | | Norristown | PA | 19403 | |
| JONATHAN ALLEN | JANET ALLEN | 3151 WEYMOUTH COURT | | | PLEASANTON | CA | 94588-0000 | |
| JONATHAN ALLEN | SellSomeProperty.com | 230 East Main Street | | | Branford | CT | 06405 | |
| JONATHAN ALPERT ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| JONATHAN AMEN AND MARY LAGANA AND | | 3201 N RAVENSWOOD 305 | MUSICK LOSS MANAGEMENT INC | | CHICAGO | IL | 60657 | |
| JONATHAN AND BEVERLY DAVIS | | 6176 W DESOTO ST | | | BAY ST LOUIS | MS | 39520 | |
| JONATHAN AND CARMEN BACA AND | | 2517 DENNING LN | SOUTHEASTERN SERVICES AND CARMEN BACAJEREZ | | CHESAPEAKE | VA | 23321 | |
| JONATHAN AND ERIN ACOSTA | | 1915 CRESTRIDGE DR | | | CLERMONT | FL | 34711 | |
| JONATHAN AND HEATHER KOEHL | | 1369 ELIZABETH ST | | | CRETE | IL | 60417 | |
| JONATHAN AND JANIE NICOL | | 18981 E 44TH PL | AND MILE HIGH MONITORING L PRETT | | DENVER | CO | 80249 | |
| JONATHAN AND JANIE NICOL | | AND RL PAUL ALARID | AND AAA SERVICES | | DENVER | CO | 80249 | |
| JONATHAN AND JODI BECKMAN | | 1017 LAKE FRONT RD | | | LAKE OSWEGO | OR | 97034-4603 | |
| JONATHAN AND JULIE PLANKO | | 36481 DOWLING | AND WE WALTER COMPANY INC | | LIVONIA | MI | 48150 | |
| JONATHAN AND KELLY PARKER | | 840 54 HWY | AND DEVINE FLOORING AMERICA | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KELLY PARKER | | 840 54 HY | DEVINES FLOORING AMERICA &CORNERSTONE RESTORATION | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KRISTINE OAKES | | 212 BRYANT ST | | | FREMONT | NC | 27830 | |
| JONATHAN AND MARIPAZ SOBERG | | 1951 PORT EDWARD PL | | | NEWPORT BEACH | CA | 92660 | |
| JONATHAN AND NICHOLE CULP | | 90 WIMBLETON WAY | | | RED LION | PA | 17356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN AND NICOLE | | 5186 IDLEWOOD DR | CLEMENT | | MACON | GA | 31210 | |
| JONATHAN AND NIKKI ESQUIVEL AND QUICK | | 28460 LOCUST AVE | SERVE CARPET CARE AND RESTORATION INC | | MORENO VLY | CA | 92555 | |
| JONATHAN AND NINA GRAVES | | 1914 BEULAH RD | | | VIENNA | VA | 22182 | |
| JONATHAN AND SALLY KRELL | | 1402 MIDDLE ST | | | SULLIVANS ISLAND | SC | 29482 | |
| JONATHAN AND SUE EVANS AND | | 4023 SUNNYSIDE RD | ABC HOME IMPROVEMENTS | | FAYETTEVILLE | NC | 28301 | |
| JONATHAN AND TERRI MALY AND | | 6875 VALIANT DR | MASTERCRAFT EXTERIORS | | WINDSOR | WI | 53598 | |
| JONATHAN AND TINA JULBERT | | 1343 PAMELA DR | AND A 1 ROOFING SYSTEMS | | FRANKLIN | IN | 46131 | |
| JONATHAN ARONSON ATT AT LAW | | 100 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| JONATHAN B ALPER ATT AT LAW | | 274 KIPLING CT | | | HEATHROW | FL | 32746 | |
| JONATHAN B DAVIS | | 501 BECKFORD GLEN DR | | | WAXHAW | NC | 28173-6619 | |
| JONATHAN B MARSHALL | | INGRID H MARSHALL | 584 SMITHTOWN CT | | VICTORIA | MN | 55331 | |
| JONATHAN B REICHMAN ATT AT LAW | | 2853 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 | |
| JONATHAN B STEFFENS | | 601 WICKFORD WAY | | | MANCHESTER | MO | 63021 | |
| JONATHAN B WILE ATT AT LAW | | 5500 MAIN ST STE 307 | | | WILLIAMSVILLE | NY | 14221 | |
| JONATHAN B. GORDON | | 9 ORCHARD ST | | | DOBBS FERRY | NY | 10522 | |
| JONATHAN B. YOWELL | ELIZABETH B. YOWELL | 161 LAFAYETTE STREET | | | ORANGE | VA | 22960 | |
| JONATHAN BABCOCK ATT AT LAW | | 62 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JONATHAN BARRETT AND ALLIED | | 1100 DILWORTH CRESCENT ROW | RESTORATION SPECIALISTS | | CHARLOTTE | NC | 28203 | |
| JONATHAN BELT AND CAROLYN BELT | | RR 3 BOX 3938 | | | ALTON | MO | 65606 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONATHAN BROWN AND MARTHA B BROWN | | 3801 WEDGEWOOD DRIVE | | | LANSING | MI | 48911 | |
| JONATHAN BURKE | Lewis Realty, LLC | PO BOX 212 | | | PARKSLEY | VA | 23421 | |
| Jonathan Byler | | 1070 Bird Avenue | | | San Jose | CA | 95125 | |
| JONATHAN C BACKLUND | JULIE M BACKLUND | 1305 HILLVIEW DRIVE | | | MENLO PARK | CA | 94025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN C BECKER ATT AT LAW | | 3120 MESA WAY STE B | | | LAWRENCE | KS | 66049-4203 | |
| JONATHAN C HEPPELL ATT AT LAW | | 1 JUSTICE SQ | | | RUTLAND | VT | 05701 | |
| JONATHAN C KRAEMER | CHRISTY N KRAEMER | 204 JUBILEE DRIVE | | | EASTON | PA | 18040 | |
| JONATHAN C KUNI ATT AT LAW | | 2075 SW 1ST AVE STE 2G | | | PORTLAND | OR | 97201 | |
| JONATHAN C NAVARRO ATT AT LAW | | 2107 N BROADWAY STE 107 | | | SANTA ANA | CA | 92706 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5437 CONNECTICUT AVE NW APT 807 | | | WASHINGTON | DC | 20015 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5505 BRANCHVILLE RD | | | COLLEGE PARK | MD | 20740 | |
| JONATHAN C THROOP | | 3974 FOX GLEN DRIVE | | | WOODSTOCK | GA | 30189 | |
| JONATHAN C. CHAO | JOCELYN C. CHAO | 4925 SEASONS DRIVE | | | TROY | MI | 48098 | |
| JONATHAN C. KOLLSTEDT | | 1435 SHAWNEE RUN DR | | | MAINEVILLE | OH | 45039-7235 | |
| JONATHAN CAMPBELL | | 3909 GOLF DR | | | HOUSTON | TX | 77018 | |
| JONATHAN CHRISTIAN BIERNAT ATT A | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| Jonathan Clark | | 3545 Amherst La. | | | Frisco | TX | 75033-2343 | |
| JONATHAN CLARK OR GREG CLARK | | 4101 DUBLIN BLVD STE F138 | | | DUBLIN | CA | 94568 | |
| JONATHAN CLARK OR GREG CLARK | | 5976 WEST LAS POSITAS BLVD | STE #110 | | PLEASANTON | CA | 94588 | |
| JONATHAN CROWLEY ATT AT LAW | | 1955 MASSACHUSETTS AVE STE 1 | | | CAMBRIDGE | MA | 02140 | |
| JONATHAN D DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JONATHAN D GALLO | | 6 PATRICIA LN | | | NEWTOWN | CT | 06470 | |
| JONATHAN D HANSEN | | 3199 NORTHSHORE ROAD | | | BELLINGHAM | WA | 98226 | |
| JONATHAN D KRAGE ATTORNEY AT LAW | | 3203 BECK RD STE A | | | HILLSDALE | MI | 49242 | |
| JONATHAN D MOORE | TAMARA C ROCKS | 15012 E 74TH ST | | | SUMNER | WA | 98390 | |
| JONATHAN D ROY ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| JONATHAN D SYKES ATT AT LAW | | 11210 STEEPLECREST DR STE 109 | | | HOUSTON | TX | 77065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN D TROST | | 2609 DELAWARE STREET #D | | | HUNTINGTON BEACH | CA | 92648 | |
| JONATHAN D WAGNER | LAUREN E WAGNER | 5601 SURFBIRD COURT | | | FAIRFAX | VA | 22032 | |
| JONATHAN D. LARKIN | LISA M. WALLACE-LARKIN | 7441 GERMANTOWN AVENUE | | | PHILADELPHIA | PA | 19119-1605 | |
| JONATHAN DAVID LEVENTHAL ATT AT | | 21550 OXNARD ST FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| JONATHAN DAVIS | | 11315 DEHAM DRIVE | | | LOUISVILLE | KY | 40241 | |
| JONATHAN DAVIS | | 1278 MILLBROOK RD | | | CORONA | CA | 92882 | |
| JONATHAN DELASHMIT | | 1110 JULIENNE DR | | | NORMAL | IL | 61761 | |
| Jonathan Dumont v Mortgage Electronic Registration Systems Inc PoliMortgage Group Inc and GMAC Mortgage LLC | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JONATHAN E COHEN ATT AT LAW | | 4 E CT ST | | | HUDSON | NY | 12534 | |
| JONATHAN E DRAKE | BARBARA J DRAKE | 5319 BEAVER SPRING ROAD | | | MIDLOTHIAN | VA | 23112 | |
| JONATHAN E FRUCHTMAN ATT AT LAW | | 1422 W LAKE ST STE 320 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN E HUENEMANN | PATRICIA G HUENEMANN | 6464 OVERLOOK DR | | | ALEXANDRIA | VA | 22312 | |
| JONATHAN E JOHNSON AND MARY D | | 3314 JOHNSON DR | JOHNSON | | KILEEN | TX | 76549 | |
| JONATHAN E LITZ ESQ ATT AT LAW | | 1499 W PALMETTO PARK RD STE 156 | | | BOCA RATON | FL | 33486 | |
| Jonathan E Robinson et al v GE Money Bank GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Koeller Nebeker Carlson and Halauck LLP | 3200 N Central Ave Ste 2300 | | Phoenix | AZ | 85012 | |
| JONATHAN E SCHIFF ATT AT LAW | | 5465 KENWOOD RD APT 502 | | | CINCINNATI | OH | 45227 | |
| JONATHAN E YOCHIM AND | | ELNA L YOCHIM | 40175 90TH STREET WEST | | LEONA VALLEY | CA | 93551 | |
| JONATHAN EDWARD BRENT ATT AT LAW | | PO BOX 4742 STE 412 | | | SAINT LOUIS | MO | 63108 | |
| Jonathan Estrella | | 716 N. 7th St. | | | Montebello | CA | 90640 | |
| JONATHAN F JASIE | | 8204 CRANWOOD COURT | | | BALTIMORE | MD | 21208 | |
| JONATHAN FONTENOT | JENNIFER FONTENOT | 1470 WEST GUM | | | EUNICE | LA | 70535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN G BASHAM ATT AT LAW | | 2542 COURTNEY DR | | | BEND | OR | 97701 | |
| JONATHAN G BASHAM ATT AT LAW | | 2542 NE COURTNEY DR STE 200 | | | BEND | OR | 97701 | |
| JONATHAN G COHEN ATT AT LAW | | 2 CONGRESS ST | | | HARTFORD | CT | 06114 | |
| Jonathan G. Stein | LUIS RODRIGUEZ V GMAC MRTG, LLC HOMECOMINGS FINANCIAL, LLC ETS SVCS, LLC LANDMARK FINANCIAL GAIL DUCHETTA JOSE PAD ET AL | 5050 Laguna Boulevard, #12-325 | | | Elk Grove | CA | 95758 | |
| JONATHAN GARRETT, S | | 1835 UNION AVE STE 315 | | | MEMPHIS | TN | 38104 | |
| JONATHAN GARRETT, S | | 2600 POPLAR AVE STE 515 | | | MEMPHIS | TN | 38112 | |
| JONATHAN GILL, NRBA | Four Star Realty | 2425 GOUDY DRIVE | | | RALEIGH | NC | 27615 | |
| JONATHAN GLADSTONE ATT AT LAW | | 113 RIDGELY AVE | | | ANNAPOLIS | MD | 21401 | |
| JONATHAN GOLDSMITH COHEN ATT AT | | 1 EXECUTIVE DR STE 6 | | | TINTON FALLS | NJ | 07701 | |
| JONATHAN GOLDSMITH COHEN ATT AT LAW | | 1 EXECUTIVE DR | | | TINTON FALLS | NJ | 07701 | |
| JONATHAN GOREE AND TOP NOTCH | | 2606 FOREST RIDGE CT | FENCE REPAIR | | ARLINGTON | TX | 76016 | |
| JONATHAN GRIFFIN | | 930 S 4TH ST/SUITE 200 | | | LAS VEGAS | NV | 89101 | |
| JONATHAN GRISWOLD AND | | MISTY GRISWOLD | 12108 PARKS FARM LANE | | CHARLOTTE | NC | 28277 | |
| JONATHAN H KLINE ESQ ATT AT LAW | | 2761 EXECUTIVE PARK DR | | | WESTON | FL | 33331 | |
| JONATHAN H. STRONG | CHRISTINA M. STRONG | 344 MOSELLE PL. | | | GROSSE POINTE FARMS | MI | 48236 | |
| JONATHAN HALAY AND HAR BRO | | 4900 SW 165TH AVE | | | BEAVERTON | OR | 97007-1918 | |
| JONATHAN HARKLEROAD AND | JENNIFER HARKLEROAD | 311 PALMA ST | | | NORTH VERSAILLES | PA | 15137-1433 | |
| Jonathan Holifield | | 141 Saddlebrooke Rd | | | Lexington | SC | 29072 | |
| JONATHAN HOROVITZ | | 52 FAYSON LAKES ROAD | | | KINNELON | NJ | 07405 | |
| JONATHAN I KRAINESS ATT AT LAW | | 13880 CEDAR RD STE 120 | | | CLEVELAND | OH | 44118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN J DESKIN PC | | 704 MAIN ST 301 | | | OREGON CITY | OR | 97045 | |
| JONATHAN J SOBEL ATT AT LAW | | 1420 WALNUT ST STE 1420 | | | PHILADELPHIA | PA | 19102 | |
| JONATHAN J. DESKIN | | REAL ESTATE SERVICES | PO BOX 573 | | MARYLHURST | OR | 97036-0573 | |
| JONATHAN J. HILL | | 6520 21ST STREET NORTH | | | OAKDALE | MN | 55128 | |
| JONATHAN J. NEUHOUSER | KIMBERLY R. NEUHOUSER | 4034 CADERA COVE | | | FORT WAYNE | IN | 46845-9190 | |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK | 632 STONE BROOK CT | | | ELK GROVE VILLAGE | IL | 60007-4096 | |
| JONATHAN JACKSON PLEDGER ATT AT | | 219 3RD AVE N | | | FRANKLIN | TN | 37064 | |
| JONATHAN JAMES DAMONTE CHARTERED | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| Jonathan Kaminsky | | 3208 SW 319th PL | | | Federal Way | WA | 98023 | |
| JONATHAN KELLETA AND ELIZABETH | | 12615 BEAR CREEK TERRACE | YIGZAW | | BELTSVILLE | MD | 20705 | |
| JONATHAN KIESWETTER | | PO BOX 325 | | | LAGUNA BEACH | CA | 92652 | |
| JONATHAN KRINICK ATT AT LAW | | 1845 WALNUT ST FL 24TH | | | PHILADELPHIA | PA | 19103 | |
| JONATHAN L BENDER ATT AT LAW | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| JONATHAN L KOPPEL | | 725 SMT AVE | | | PHILADELPHIA CITY | PA | 19128 | |
| JONATHAN L NIELSEN ATT AT LAW | | 14724 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| JONATHAN L. FOLLETT | JENNIFER H. FOLLETT | 46 HAWTHORNE ROAD | | | ASHLAND | MA | 01721-1768 | |
| JONATHAN L. HONIG | TINA HONIG | 1702 N MAPLE AVE | | | ROYAL OAK | MI | 48067 | |
| JONATHAN LANE SLACK | MONICA EISENHARDT | 817 CURTIS ST | | | ALBANY | CA | 94706 | |
| Jonathan Layton | | 7130 GASTON AVE | | | DALLAS | TX | 75214-7120 | |
| JONATHAN LEEDOM JR | | 145 CENTRAL AVENUE | | | SOUDERTON | PA | 18964 | |
| JONATHAN LIEGNER | | 121 MILLBROOK ROAD | | | HARDWICK | NJ | 07825 | |
| Jonathan Lindsey | | 4631 Travis St. Apt 701 | | | Dallas | TX | 75205 | |
| JONATHAN LISKO | DAWN LISKO | 317  14TH AVENUE | | | BELMAR | NJ | 07719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LR DREWES ATT AT LAW | | 1516 W LAKE ST STE 400 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN LYNAM | | 1327 SCOSSA AVENUE | | | SAN JOSE | CA | 95118 | |
| JONATHAN M BROWN | | 23 S 8TH STREET | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M BROWN ATT AT LAW | | 23 S 8TH ST | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M CASTNER | CATHERINE F CASTNER | 131 ROEHAMPTON LANE | | | SAINT CHARLES | MO | 63304-0533 | |
| JONATHAN M HODGE ATT AT LAW | | BARBER BANASZYNSKI AND GLIDEWELL | | | LOUISVILLE | KY | 40202 | |
| JONATHAN M KEOGH | JENNIFER M DONNELLY | 1372 CARLING DR. #307 | | | SAINT PAUL | MN | 55108 | |
| JONATHAN M KIMPLE ATT AT LAW | | 1400 WALNUT ST | | | DALLAS CENTER | IA | 50063 | |
| JONATHAN M WILLIAMS ATT AT LAW | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209 | |
| JONATHAN M. DONLEY | MARY C. DONLEY | 547 KATHMERE RD | | | HAVERTOWN | PA | 19083-4019 | |
| JONATHAN M. FLINT | | P.O. BOX 882733 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| JONATHAN M. HAHN | MARY J. HAHN | 507 TARA COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| JONATHAN M. LEE | JENNIFER A. LEE | 16031 ARIA CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| JONATHAN MARK MORSTEIN | JENNIFER  MORSTEIN | 3500 KING ARTHUR ROAD | | | ANNANDALE | VA | 22003 | |
| Jonathan Mascorro | | 1819 Cartwright St | | | Irving | TX | 75062 | |
| JONATHAN MCINTYRE | | 14609 DODIE TER | | | GAITHERSBURG | MD | 20878-3978 | |
| JONATHAN MICHAEL DICKEY ATT AT LAW | | 342 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46204 | |
| Jonathan Morales | | 1605 E. Pecan Avenue | | | Midland | TX | 79705 | |
| JONATHAN MORSE | HAESUN MORSE | 1325 LUNALILO | | | HONOLULU | HI | 96825 | |
| JONATHAN NEWMAN | | 18928 WALNUT | | | FOUNTAIN VALLEY | CA | 92708 | |
| JONATHAN OLSON AND ASSOCIATES | | 108 PACKERLAND DR STE D | | | GREEN BAY | WI | 54303 | |
| JONATHAN ORR | | 2920 MEYER AVE | | | GLENSIDE | PA | 19038 | |
| JONATHAN P AARON | | 416 N CHARLES ST | | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN P AARON | | 817 ST PAUL ST | JONATHAN P AARON | | BALTIMORE | MD | 21202 | |
| JONATHAN P BECK ATT AT LAW | | 1306 MISSOURI AVE | PO BOX 11 | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BECK ATT AT LAW | | PO BOX 11 | | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BLAKELY ATT AT LAW | | 1301 E 9TH ST STE 1900 | | | CLEVELAND | OH | 44114 | |
| JONATHAN P FALLIN | | 114 OWL HOLW | | | THOMASVILLE | GA | 31757-4218 | |
| JONATHAN P ROSE ATT AT LAW | | 2473 NW 7TH ST | | | MIAMI | FL | 33125 | |
| JONATHAN P SHULTZ ATT AT LAW | | 1980 S QUEBEC ST STE 208 | | | DENVER | CO | 80231 | |
| JONATHAN P. MILLER | APRIL  MILLER | 13 RIDGE AVENUE | | | PARK RIDGE | NJ | 07656 | |
| JONATHAN PAUL ADER ATT AT LAW | | 4807A E OLTORF ST | | | AUSTIN | TX | 78741 | |
| JONATHAN PAUL JENNINGS ATT AT LA | | 160 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| JONATHAN PEADEN COMPANY | | 3712 IVY RD | | | GREENVILLE | NC | 27858 | |
| JONATHAN PETERSEN ATT AT LAW | | 608 165TH ST STE 201 | | | HAMMOND | IN | 46324 | |
| JONATHAN PYRON APPRAISAL | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN PYRON APPRAISAL LLC | | 4824 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| JONATHAN PYRON APPRAISALS | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN R BUNN ATT AT LAW | | 113 W GRUNDY ST | | | TULLAHOMA | TN | 37388 | |
| JONATHAN R DESIMONE ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| JONATHAN R DESIMONE ATT AT LAW | | 2770 2ND AVE UNIT 307 | | | SAN DIEGO | CA | 92103 | |
| JONATHAN R ELLOWITZ ATT AT LAW | | 2429 W COAST HWY STE 209 | | | NEWPORT BEACH | CA | 92663-4745 | |
| JONATHAN R GOLDSMITH TRUSTEE | | 1350 MAIN ST 10TH FL | | | SPRINGFIELD | MA | 01103 | |
| JONATHAN R MELNICK ATT AT LAW | | 1720 PEACHTREE ST NW STE 214 | | | ATLANTA | GA | 30309 | |
| JONATHAN R PHIPPS | | 2536 ELFEGO ROAD NW | | | ALBUQUERQUE | NM | 87107 | |
| JONATHAN R PRESTON ATT AT LAW | | 24910 LAS BRISAS RD STE 102 | | | MURRIETA | CA | 92562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN R RUBIN PA | CCA CONDOMINIUMS ASSOCIATION VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL2 | 9360 Sunset Drive, Suite 285 | | | Miami | FL | 33173 | |
| JONATHAN R TOMPKINS | DEBRA A HOWELL | 625 EAST KENT AVENUE | | | MISSOULA | MT | 59801 | |
| JONATHAN R. CHAMPION | SONYA D. CHAMPION | 300 TYLERSTONE DRIVE | | | FUQUAY VARINA | NC | 27526-5208 | |
| JONATHAN R. HANKINS | KATHLEEN A. HANKINS | N51 W14507 JACKLIN CT | | | MENOMONEE FALLS | WI | 53051 | |
| Jonathan Reed | | 1404 Tierra Calle | | | Carrollton | TX | 75006 | |
| JONATHAN RICKLIN | KARRI KASS-RICKLIN | 69 FAIRHAVEN DRIVE | | | HILLSDALE | NJ | 07642-1126 | |
| JONATHAN RIOS | | 1339 RAMONA DR | | | NEWBURY PARK | CA | 91320-3557 | |
| Jonathan Robinson | JONATHAN E. ROBINSON, ET AL. V. GE MONEY BANK, GMAC MORTGAGE LLC, ET AL. | 3200 North Central Ave., Suite 2300 | C/O Keller Nebeker Carlson & Haluck, LLP | | Phoenix | AZ | 85012 | |
| JONATHAN ROY SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC | | BATON ROUGE | LA | 70810 | |
| JONATHAN S GOTKIN ATT AT LAW | | 644 E 38TH ST | | | INDIANAPOLIS | IN | 46205 | |
| JONATHAN S KING ATT AT LAW | | 213 E BROAD ST | | | CENTRAL CITY | KY | 42330 | |
| JONATHAN S PRITCHARD ATT AT LAW | | 327 NW GREENWOOD AVE STE 300 | | | BEND | OR | 97701 | |
| JONATHAN S SHURBERG ATT AT LAW | | 8720 GEORGIA AVE STE 700 | | | SILVER SPRING | MD | 20910 | |
| JONATHAN SANFORD | | 1131 STRINGERS RIDGE RD | 5G | | CHATTANOOGA | TN | 37405 | |
| JONATHAN SCHREIBER | VALDA GOWING | 6 LUFKIN POINT LANE | | | ESSEX | MA | 01929-1052 | |
| Jonathan Seeger | | 983 Bancroft Place | | | Warminster | PA | 18974 | |
| JONATHAN SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC & C & BPLUMBING REPAIRS INC | | BATON ROUGE | LA | 70810-6876 | |
| JONATHAN SPRINGER | | 1429 N WELLS #603 | | | CHICAGO | IL | 60610 | |
| Jonathan Stamper | | 4107 Beauvista Dr | | | Charlotte | NC | 28269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN STEINER ATT AT LAW | | 12 S LINCOLN ST | | | DENVER | CO | 80209 | |
| JONATHAN STROMER-GALLEY | | 739 IRISH HILL RD | | | BERNE | NY | 12023 | |
| JONATHAN T FEAVEL ATT AT LAW | | 36 N 5TH ST | | | VINCENNES | IN | 47591 | |
| JONATHAN T NGUYEN ATT AT LAW | | 2250 E IMPERIAL HWY FL 2 | | | EL SEGUNDO | CA | 90245 | |
| JONATHAN T. BROWN | LINDA BROWN | 1210 IPSWICH DRIVE | | | WILMINGTON | DE | 19808 | |
| JONATHAN T. BROWN | | 2733 W. MIDDLEGROUND DRIVE | | | OWENSBORO | KY | 42301 | |
| JONATHAN TAYLOR | | 1925 N 54TH ST | | | KANSAS CITY | KS | 66102 | |
| JONATHAN TOLENTINO PA | | 501 GOODLETTE RD N STE D100 | | | NAPLES | FL | 34102 | |
| JONATHAN ULRICK | | 2809 EAST COURT | | | GRAPEVINE | TX | 76051 | |
| JONATHAN V GOODMAN ATT AT LAW | | 135 W WELLS ST STE 340 | | | MILWAUKEE | WI | 53203 | |
| JONATHAN VEITCH AND SARAH KERSH | | 1852 CAMPUS ROAD | | | LOS ANGELES | CA | 90041 | |
| JONATHAN W ANDERSON | | PO BOX 7895 | | | PORTLAND | TN | 37148 | |
| JONATHAN W BRAVERMAN ATT AT LAW | | 2110 S COAST HWY STE A | | | OCEANSIDE | CA | 92054 | |
| JONATHAN W COTTRELL ATT AT LAW | | PO BOX 874 | | | SANDPOINT | ID | 83864 | |
| JONATHAN W GATHINGS ATT AT LAW | | 2027 2ND AVE N STE B | | | BIRMINGHAM | AL | 35203 | |
| JONATHAN W PIPPIN ATT AT LAW | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| JONATHAN W. SHEDD | MARIANNE D SHEDD | 675 MADRID STREET | | | SAN FRANCISCO | CA | 94112 | |
| JONATHAN W. WELLS | | PO BOX 7174 | | | OCEAN PARK | ME | 04063 | |
| Jonathan Walworth | | 3300 Omar Ln | | | Plano | TX | 75023-3949 | |
| Jonathan Webb | | 551 Olivia Way | | | Lafayette Hill | PA | 19444 | |
| Jonathan Weinpel | | 1441 HILLTOP DR | | | LONGMONT | CO | 80504-3010 | |
| JONATHAN WELLS | | 14 TASCO AVENUE | | | OCEAN PARK | ME | 04063 | |
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| JONATHON AND ASHLEY ESKEW AND | JT ENTERPRISES INC | 3419 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46013-2009 | |
| JONATHON AND JENNIFER JENKINS AND | MORRELL AND CO LLC | 2140 HUNTERS RIDGE DR | | | LAWRENCEVILLE | GA | 30044-6612 | |
| JONATHON BRINEY | | 108 DICKSON DR | | | BELLE CHASSE | LA | 70037 | |
| Jonathon Heiple | | 3729 w 9th | apartment 11 | | Waterloo | IA | 50702 | |
| JONATHON P. COOK | MARCY A. COOK | 5352 ROOT ROAD | | | SPENCER | OH | 44275 | |
| Jonathon Somera v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC Executive Trustee Services DBA et al | | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN ST STE 1 | | MARTINEZ | CA | 94553 | |
| Jonathon Somera v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC Executive Trustee Services DBA et al | | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN ST STE 1 | | MARTINEZ | CA | 94553 | |
| JONATHON SWENSON AND JIM BLACK | CONSTRUCTION | PO BOX 19766 | | | DENVER | CO | 80219-0766 | |
| JONATHON T WANTINK AND | | JACLYN E WANTINK | 39250 CORTE TEGORO | | MURRIETA | CA | 92563-5524 | |
| JONE ELLEN AND MICHAEL M | | 2164 LETART AVE | BENEDICT | | MUSKEGON | MI | 49441 | |
| JONES & GARRETT LAW FIRM | CHARLES KOLOPANAS VS. GMAC MORTAGE LLC AND MCCURDY & CANDLER | 2670 Union Avenue., Ext., Suite 1200 | | | Memphis | TN | 38112 | |
| JONES & MAYER | CITY OF WHITTIER, A CALIFORNIA MUNICIPAL CORPORATION VS. JACINTO R. VARELA, BLANCA VARELA, HECTOR CORDOVA, AND DOES 1-25 | 3777 N. Harbor Boulevard | | | Fullerton | CA | 92835 | |
| Jones & Odom LLP | FREDERIC L. EDQUID AND LESLEY H. EDQUID VS GMAC MORTGAGE CORPORATION | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones & Odom LLP | LUIS G DEL VALLE VS JP MORGAN CHASE & CO, GMAC MORTGAGE LLC, SPECIALIZED LOAN SERVICING LLC AND NATIONSTAR MORTGAGE LLC | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| JONES & SCHNELLER, PLLC | LIZZIE R. LAWRENCE VS. GMAC MORTGAGE LLC | P. O. Box 417 | | | Holly Springs | MS | 38635 | |
| JONES ALLEN AND FUGUAY | | 8828 GREENVILLE AVE | | | DALLAS | TX | 75243 | |
| JONES AND ASSOCIATES INS AGY | | 6011 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| JONES AND COMPANY INS AGY | | 2101 E FOURTH ST STE 280B | | | SANTA ANA | CA | 92705 | |
| JONES AND CWALINA LLP | | 401 WOOD ST STE 3 | | | PITTSBURGH | PA | 15222 | |
| JONES AND GARRETT LAW FIRM AN | | 2670 UNION AVENUE EXT STE 1200 | | | MEMPHIS | TN | 38112-4424 | |
| JONES AND JONES | | 1117 PERIMETER CTR W 307 | | | ATLANTA | GA | 30338 | |
| JONES AND JONES | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JONES AND JONES | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| JONES AND TAYLOR LLC | | 2123 9TH ST STE 100 | | | TUSCALOOSA | AL | 35401 | |
| JONES AND UPCHURCH INC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183 | |
| JONES AND UPCHURCH INC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183-3070 | |
| JONES AND WALDEN LLC | | 21 EIGHTH ST | | | ATLANTA | GA | 30309 | |
| JONES APPRAISAL | | 323 WARWICK ST | | | ST. PAUL | MN | 55105 | |
| JONES APPRAISAL COMPANY | | 323 WARWICK ST | | | ST PAUL | MN | 55105 | |
| JONES APPRAISAL SERVICE INC | | 110 PANSY ST | | | COCHRAN | GA | 31014-6817 | |
| JONES BROS ROOFING CO | | 1772 CAIRNBROOK DR | MARGARET POUNCEY | | MONTGOMERY | AL | 36106 | |
| JONES BROWER AND CALLERY | | 1304 IDAHO ST | | | LEWISTON | ID | 83501 | |
| JONES BROWNE, WALTON | | 1999 SW 27TH AVE | FIRST FL | | MIAMI | FL | 33145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES CLERK OF CHANCERY COURT | | PO BOX 1468 | | | LAUREL | MS | 39441-1468 | |
| JONES CLERK OF SUPERIOR COURT | | PO BOX 39 | DRAWER E | | GRAY | GA | 31032 | |
| JONES CLERK OF THE SUPERIOR COURT | | PO BOX 39 | | | GRAY | GA | 31032 | |
| JONES CONSTRUCTION | | 728 BONANZA CIR | | | CORONA | CA | 92879-8516 | |
| JONES CONSTRUCTION COMPANY | | PO BOX 4249 | | | LAUREL | MS | 39441 | |
| JONES COUNTY | TAX COMMISSIONER | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| JONES COUNTY | | 101 N CT ST STE D | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY | | 310 MAIN ST COURTHOUSE | JONES COUNTY TREASURER | | MURDO | SD | 57559 | |
| JONES COUNTY | | 500 W MAIN RM 106 PO BOX 79 | JONES COUNTY TREASURER | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | 500 W MAIN RM 106 PO BOX 79 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | COUNTY COURTHOUSE PO BOX 87 | TAX COLLECTOR | | TRENTON | NC | 28585 | |
| JONES COUNTY | | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | MOBILE HOME PAYEE ONLY | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | TAX COMMISSIONER | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 87 | COUNTY COURTHOUSE | | TRENTON | NC | 28585 | |
| JONES COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | ASSESSOR COLLECTOR | | ANSON | TX | 79501 | |
| JONES COUNTY CLERK | | 12TH AND COMMERCIAL | COURTHOUSE | | ANSON | TX | 79501 | |
| JONES COUNTY ELLISVILLE | | 101 N CT ST | TAX COLLECTOR | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY LAUREL | TAX COLLECTOR | PO BOX 511 | 501 N 5TH AVE | | LAUREL | MS | 39441 | |
| JONES COUNTY LAUREL | | 501 N 5TH AVE | TAX COLLECTOR | | LAUREL | MS | 39440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES COUNTY LAUREL | | 501 N 5TH AVE | | | LAUREL | MS | 39440 | |
| JONES COUNTY RECORDER | | 1105 GREEN SETTLEMENT RD | | | GRAY | GA | 31032 | |
| JONES COUNTY RECORDER | | 500 W MAIN RM 116 | COURTHOUSE | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | 500 W MAIN ST RM 116 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | PO BOX 552 | | | ANSON | TX | 79501 | |
| JONES COUNTY TREASURER | | 500 W MAIN ST 106 | PO BOX 79 | | ANAMOSA | IA | 52205 | |
| Jones Day | | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | |
| Jones Day (New York) | FGIC V ALLY FINANCIAL INC F/K/A GMAC LLC, RESIDENTIAL CAPITAL LLC ET AL 12-CV-1860 (S.D.N.Y. 3/13/12) | 222 East 41st street | | | New York | NY | 10017 | |
| Jones Day (New York) | FGIC V GMAC MRTG LLC FKA GMAC MRTG CORP, ALLY BANK FKA GMAC BANK, RESIDENTIAL CAPITAL LLC FKA RESIDENTIAL CAPITAL CORP, ET AL | 222 East 41st street | | | New York | NY | 10017 | |
| JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC et al | | OKEEFE and SHER | 15019 KUTZTOWN RD | | KUTZTOWN | PA | 19530-9276 | |
| JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC et al | | OKEEFE and SHER | 15019 KUTZTOWN RD | | KUTZTOWN | PA | 19530-9276 | |
| JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC et al | | OKEEFE and SHER | 15019 KUTZTOWN RD | | KUTZTOWN | PA | 19530-9276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES FAMILY TRUST | | 14520 CHARMERAN AVE | | | SAN JOSE | CA | 95124-3565 | |
| JONES FAMILY TRUST | | PO BOX 571 | | | MARIPOSA | CA | 95338 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | PORTLAND | OR | 97281 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| JONES FENCE ENTERPRISES INC | | 662 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| JONES FLYGARE BROWN AND WHARTON | | PO BOX 2426 | | | LUBBOCK | TX | 79408 | |
| JONES GLEDHILL HESS FUHRMAN | | 877 MAIN ST STE 500 | | | BOISE | ID | 83702-6094 | |
| JONES GOLDEN PC | | 1050 SPRING ST NW | | | ATLANTA | GA | 30309 | |
| JONES HALEY AND MOTTERN PC | | 115 PERIMETER CTR PL S | | | ATLANTA | GA | 30346 | |
| JONES III, DOYT M & BUSTER, CRYSTAL M | | 10138 BLAKENEY PRESERVE DR | | | CHARLOTTE | NC | 28277-5702 | |
| JONES JR, JOSEPH C | | 2033 2ND AVE | APT 801 | | SEATTLE | WA | 98121 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE | | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | |
| JONES LANG LASALLE AMERICAS INC | | 200 E RANDOLPH ST | STE 4500 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE AMERICAS INC | | 200 EAST RANDOLPH STREET | SUITE 4500 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE AMERICAS INC | | 525 WILLIAM PENN PLACE | 25 TH FLOOR | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE CONSTRUCTION LP | | PO BOX 6461 | | | BOSTON | MA | 02212-6461 | |
| JONES LAW FIRM | | PO BOX 7014 | | | ROCHESTER | MN | 55903 | |
| JONES LAW OFFICE | | 324 W RIDGE AVE | | | HARRISON | AR | 72601-4212 | |
| JONES LEGAL PRACTICE PC | | PO BOX 56248 | | | ATLANTA | GA | 30343 | |
| JONES LIBERTY COMPANY | | 329 W 18TH ST | | | CHICAGO | IL | 60616 | |
| JONES LOCK AND KEY | | 2706 WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| JONES MONTOUTE | | 6018 LARCHBROOK DR | | | HOUSTON | TX | 77049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES MORRIS LLP | | 6363 WOODWAY DR STE 570 | | | HOUSTON | TX | 77057-1757 | |
| JONES MORTGAGE GROUP LLC | | 7275 N SHADELAND | | | INDIANAPOLIS | IN | 46250 | |
| JONES OBENCHAIN LLP | | 202 S MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| JONES PAVAN | | 4225 W JACARANDA AVE | | | BURBANK | CA | 91505 | |
| JONES REAL ESTATE APPRAISALS | | 1530 S EUFAULA AVE | | | EUFAULA | AL | 36027-3154 | |
| JONES REAL ESTATE SERVICES | | 262 W MAIN | | | GASTONIA | NC | 28052-4169 | |
| JONES REGISTER OF DEEDS | | PO BOX 189 | | | TRENTON | NC | 28585 | |
| JONES REGISTRAR OF DEEDS | | PO BOX 307 | 110 MAIN | | MURDO | SD | 57559 | |
| JONES RESTORATION SOLUTIONS | | 910E RIDGELY RD | | | MURFREESBORO | TN | 37129-2734 | |
| JONES THOMPSON FRASER AND JONES | | 210 W JACKSON | | | DUBLIN | GA | 31021 | |
| JONES TOWNSHIP ELK | | 515 MARKET ST | T C OF JONES TOWNSHIP | | JOHNSONBURG | PA | 15845 | |
| JONES TOWNSHIP TAX COLLECTOR | | 515 MARKET ST | | | JOHNSBURG | PA | 15845 | |
| JONES TWP | | 515 MARKET ST | TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP | 201 St. Charles Ave. - 50th Floor | | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP - PRIMARY | 201 St. Charles Ave. - 50th Floor | | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT | | 8555 UNITED PLZ BLVD | CARRERE AND DENEGRE LLP | | BATON ROUGE | LA | 70809 | |
| JONES WALKER WAECHTER POITEVENT CARRERE and DENEGRE LLP | | CARRERE and DENEGRE LLP PRIMARY | 201 St Charles Ave 50th Fl | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT CARRERRE & DE | | 201 ST CHARLES AVE | 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 | |
| JONES, AL | | 115 W GREEN ST STE 233 | | | PERRY | FL | 32347 | |
| JONES, ALEXANDER | | PSC 812 BOX 3220 | | | FPO AE | NY | 09627 | |
| JONES, ALPHONSO & JONES, SYLVIA | | 2468 76TH AVE | | | PHILADELPHIA | PA | 19150 | |
| JONES, AMY C | | 2014 SEAGRAPE DR | | | NAVARRE | FL | 32566 | |
| JONES, ANGELA I | | 1804 N BALTIMORE AVE | | | MT ZION | IL | 62549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ANNIE | | 3986 COCHESE AVE | AMERICAN HOME REMODLERS | | MEMPHIS | TN | 38118 | |
| Jones, Annie B | | 1881 MYRTLE DR SW APT 302 | | | ATLANTA | GA | 30311-4994 | |
| JONES, BARBARA | | 5402 WOODCOCK CT | | | RICHMOND | VA | 23223 | |
| JONES, BEVERLY B | | 4081 THOMAS ST | | | OCEANSIDE | CA | 92056 | |
| JONES, BILLY R | | 4163 JAMES DRIVE | | | ANCHORAGE | AK | 99504 | |
| JONES, BOB | | 1314 W EVERGREEN | | | DURANT | OK | 74701 | |
| JONES, BOBBY R | | 1413 LONE OAK RD | | | HOUSTON | TX | 77093 | |
| JONES, BRADLEY P | | 10222 ALTONBURY LANE | | | HOUSTON | TX | 77031 | |
| JONES, BRIAN W & JONES, CARRIE M | | 3236 IDAHO ROAD | | | OTTAWA | KS | 66067-9020 | |
| JONES, CAHRLES | | 472 EXCEL FRISCO HWY | K AND K ROOFING | | FRISCO CITY | AL | 36445 | |
| JONES, CALVIN E | | 1734 HANOVER ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| JONES, CARLA B | | PO BOX 1375 | | | DONALDSONVILLE | LA | 70346-1375 | |
| JONES, CAROLYN | | 3321 CHERRYSTONE AVE | TURNER SERVICE CO INC | | TUSCALOOSA | AL | 35401 | |
| JONES, CECILY BAYLESS | | 1720 Smoke Ridge | | | Colorado Springs | CO | 80919 | |
| JONES, CHARMAINE M & JONES, TIMOTHY A | | 101 POOLE RD | | | DEWITT | NY | 13214 | |
| JONES, CHRIS | | 730 PEACE HAVEN DR | | | SAINT LOUIS | MO | 63125 | |
| JONES, CHRIS | | 730 PEACE HAVEN DR | | | ST LOUIS | MO | 63125 | |
| Jones, Chris | | 8351 Meadowvale Cove | | | Olive Branch | MS | 38654 | |
| JONES, CHRISTOPHER | | 721 GRAND CAYMAN WAY | AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| JONES, CHRISTOPHER | | C BROUGHTON BROKERAGE | PO BOX 10961 | | BIRMINGHAM | AL | 35202 | |
| JONES, CHRISTOPHER W | | 17117 9 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| JONES, CHRISTOPHER W | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JONES, CORNELIUS | | 2301 WILLOW ST | | | COLUMBIA | SC | 29203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DALE & SIMONTON, JEAN | | 26 10TH ST W | | | WATERTOWN | SD | 57201 | |
| JONES, DANIEL D | | 944 GRAND AVE | | | ST PAUL | MN | 55105 | |
| JONES, DARRELL | | 5033 FITCHBURG DR | | | HOLIDAY | FL | 34690 | |
| JONES, DAVID | | 133 YELLOW BREECHES DR | NICHOLE LEHMAN AND DAVID JONES II | | CAMP HILL | PA | 17011 | |
| JONES, DAVID | | 50 E SOUTHERN AVE | DAVID JONES JR AND CHARLES A CHICOLA | | JENA | LA | 71342 | |
| JONES, DAVID | | 833 LITTLE BAY AVENUE #E | | | NORFOLK | VA | 23503 | |
| JONES, DAVID A | | 2630 RENTON WAY | | | CASTRO VALLEY | CA | 94546-5415 | |
| JONES, DAVID A | | 941 RUE MADORA | | | BEAR | DE | 19701 | |
| JONES, DAVID H | | PO BOX 50034 | | | KNOXVILLE | TN | 37950 | |
| JONES, DEMPSEY M | | 323 W MORGAN ST STE 102 | | | RALEIGH | NC | 27601 | |
| JONES, DENNIS & JONES, SAUNDRA L | | 1804 EAGLE DR | | | EDMOND | OK | 73034-6061 | |
| Jones, Dennis M & Jones, Christine E | | 17804 Whitney Court | | | Independence | MO | 64057 | |
| JONES, DIANNA | | 108 GRANDE MEADOW WAY | | | CARY | NC | 27513 | |
| JONES, DIXIE L | | 1747 SE 46TH AVE | | | PORTLAND | OR | 97215-3143 | |
| JONES, DONALD | | 1157 E GIMBER ST | | | INDIANAPOLIS | IN | 46203 | |
| JONES, DONALD R & JONES, MILLIE M | | 2730 ITASCA AV S | | | ST MARYS POINT | MN | 55043-9739 | |
| JONES, DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30039 | |
| JONES, DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30058 | |
| JONES, DONNA | | 41 LAKEWOOD DR | | | HICKORY CREEK | TX | 75065 | |
| JONES, DONNA | | E HWY 121 402 | | | LEWISVILLE | TX | 75057 | |
| JONES, DONNA L | | 110 W OCEAN BLVD STE 802 | | | LONG BEACH | CA | 90802 | |
| JONES, DORIS | | 14300 GRAPE HOLLY GROVE UNIT 22 | | | CENTREVILLE | VA | 20121-0000 | |
| JONES, DORIS | | 5842 FERNWOOD STREET | | | PHILADELPHIA | PA | 19143-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DOUGLAS | | 16526 VFW ROAD | | | PEKIN | IL | 61554-0000 | |
| Jones, Douglas and Andrea M. | JONES--DOUGLAS & ANDREA M JONES, ET AL V ABN AMRO MRTG GROUP INC, ET AL (INCL GMAC MRTG CORP, GMAC MRTG ASSET MANAGEMAN ET AL | 15019 Kutztown Road | | | Kutztown | PA | 19530 | |
| JONES, DWAYNE & JONES, LINDA | | 10743 LITTLE LAKE ROAD | | | DOWNEY | CA | 90241-3101 | |
| JONES, EDWARD | | 5626 DARTINGTON DR | | | FORT MILL | SC | 29707 | |
| Jones, Eleanor and Michael | ELEANOR E JONES AND MICHAEL D JONES SR - TITLE ISSUE CLAIM | 225 Byrd Way | | | Kodak | TN | 37764 | |
| JONES, ELIZABETH | | 2211 OLD BOSLEY RD | GROUND RENT COLLECTION | | TIMONIUM | MD | 21093 | |
| JONES, EVA M | | 827 ROBINAIR DR | BROOKS CONSTRUCTION | | SAN ANTONIO | TX | 78245-1270 | |
| JONES, FELICIA & JONES, RONALD | | PO BOX 2434 | | | CALUMET CITY | IL | 60409-8434 | |
| JONES, GAVIN & JONES, ELIZABETH | | 20 MOUNTAIN POINT | | | RUSSELLVILLE | AR | 72802 | |
| JONES, GLEN R | | 440 SANTA CRUZ | | | NORTH FORT MYERS | FL | 33903 | |
| JONES, GORDON P | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JONES, GORDON P | | PO BOX 600459 | | | JACKSONVILLE | FL | 32260-0459 | |
| Jones, Grace Y & Jones, James | | 2365 North Booth Street | | | Milwaukee | WI | 53212 | |
| JONES, HENRY | | 8162 PECAN ST ST | ZOS ROOFING AND REMODELING AND LESTER CONSTRUCTION | | JAMES | LA | 70086 | |
| JONES, HENRY L & LEYKAMM-JONES, MARION F | | 1711 RIDGEWAY DRIVE | | | TEMPLE | TX | 76502 | |
| JONES, IRENE | | 3210 LINCOLN AVE | AND MIDSOUTH EXTERIORS | | NASHVILLE | TN | 37218 | |
| JONES, J D & JONES, DAYNA D | | 725 WOODLAWN DRIVE | | | YUKON | OK | 73099-5346 | |
| JONES, JACQUELINE | | 22 GOLDMINE ST | DEENA JOHNSON | | TRABUCO CANYON | CA | 92679 | |
| JONES, JACQUELINE | | 828 YOUNGS LN | | | NASHVILLE | TN | 37207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JAMES | | 1856 EDITH STREET N E | | | PALM BAY | FL | 32907-0000 | |
| JONES, JAMES I | | 1400 NW 2ND AVE | | | BISCAYNE GARDENS | FL | 33168 | |
| JONES, JAYNE A | | 750 CHANDLER RD | | | GURNEE | IL | 60031 | |
| JONES, JEFFREY A | | 8788 WHITEGATE LN | | | MORROW | OH | 45152 | |
| JONES, JEREMY D | | 2779 CAROL TRACE WALK UNIT 28 | | | MEMPHIS | TN | 38115 | |
| JONES, JEREMY D & JONES, CYNTHIA A | | 709 KINGFISHER CT | | | HURON | OH | 44839-1876 | |
| Jones, Jeremy L | | Po Box 742 | | | Lagrange | GA | 30241-0013 | |
| JONES, JERRY & JONES, APRIL D | | 1813 S 600 W | | | NEW PALESTINE | IN | 46163 | |
| JONES, JODY W & JONES, LESA R | | 399 BARTLETT RD | | | PIKEVILLE | NC | 27863-9052 | |
| JONES, JOHN | | 2900 TEX BLVD. | | | FORT WORTH | TX | 76116-8924 | |
| JONES, JOHN D | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386 | |
| JONES, JONATHAN A | | LINDA JONES | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-2130 | |
| JONES, JOSEPH | | 2004 WOODLAWN ST | | | JACKSON | MS | 39203 | |
| JONES, JR | | 1058 CAMELLIA CT | | | VIRGINIA BEACH | VA | 23452 | |
| JONES, KATINKA | WINDY CITY HOME REMODELING | PO BOX 15253 | | | CHICAGO | IL | 60615-5143 | |
| JONES, KELLY L | | 300 DOWNING GLENN DR | | | MORRISVILLE | NC | 27560 | |
| JONES, KELLY M | | 200 JELLISON BLVD APT 916 | | | DUNCANVILLE | TX | 75116 | |
| JONES, KENNETH | | 939 N WILLOW W DR | C AND E SERVICES | | HOUSTON | TX | 77073 | |
| JONES, KENNETH E & JONES, BRANDI E | | 1471 PO BOX | | | HIGHLANDS | TX | 77562-1471 | |
| JONES, KENNETH R | | PO BOX 549 | | | GEORGIANA | AL | 36033 | |
| JONES, KEVIN E | | PO BOX 6194 | | | GASTONIA | NC | 28056-6022 | |
| JONES, KIMBERLY | | 6143 WHITESTONE RD | DETRICK HORTON HOME IMPROVEMENTS | | JACKSON | MS | 39206 | |
| JONES, LARRY D | | 7831 SUPERIOR HILL PL | | | COLORADO SPRINGS | CO | 80908-5641 | |
| JONES, LAVADA | | 212 EAST BURNSIDE | | | ROTAN | TX | 79546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LAWRENCE & JONES, BRENDA | | 6120 PARK DR | | | FOREST PARK | GA | 30297-3256 | |
| JONES, LEA | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| JONES, LEE C & JONES, JENNIFER C | | PO BOX 1180 | | | BONNER | MT | 59823-0000 | |
| JONES, LEORN | | 3185 XENON STREET | | | DENVER | CO | 80215 | |
| JONES, LEORN | | 3185 XENON STREET | | | WHEATRIDGE | CO | 80215-0000 | |
| JONES, LEROY V & JONES, GLORIA N | | 25491 DEEP CREEK BLVD | | | PUNTA GORDA | FL | 33983 | |
| JONES, LINDA | | 318 N WALKER LN | | | DYERSBURG | TN | 38024 | |
| JONES, LISA K | | 3884 PLEASANT OAK DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| JONES, LORETTA | | 705 LEIPER ST | LARRY MOON ROOFING | | CUMBERLAND | MD | 21502 | |
| JONES, LOUIS R | | 740 N PLANKINTON AVE STE 7 | | | MILWAUKEE | WI | 53203 | |
| JONES, LYDIA | | 1301 PARKTOWN DR | | | OCEAN SPRINGS | MS | 39564 | |
| JONES, MARCY | | 5412 GRAYMOSS RD | | | NORTH CHESTERFIELD | VA | 23234-6025 | |
| JONES, MARK & JONES, SHERYL | | 344 WARDEN CIRCLE RD | | | WARDENSVILLE | WV | 26851 | |
| JONES, MARK A & JONES, MARLA K | | 7303 FIRE CV | | | AUSTIN | TX | 78749-2135 | |
| JONES, MELISSA | | 4326 PORTAGE DR | | | POLK CITY | FL | 33868 | |
| JONES, MELISSA | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| JONES, MICHAEL | | 741 6TH STREET APT 101 | | | MIAMI BEACH | FL | 33139 | |
| JONES, MICHAEL & JONES, DANA | | 649 MAYFIELD COURT | | | AMHERST | OH | 44001 | |
| JONES, MICHAEL K & JONES, NIKKI A | | 6155 BURLINGTON DRIVE | | | ROANOKE | VA | 24019 | |
| JONES, MICHELE H | | 1209 N GLENWOOD AVE | | | DALTON | GA | 30721-2603 | |
| JONES, NANETTA | | 2704 GREENBRIAR COURT | | | GRAPEVINE | TX | 76051-0000 | |
| JONES, NICOLE A & JONES, JASON M | | 8105 NW 80TH TER | | | KANSAS CITY | MO | 64152-4633 | |
| JONES, NILAS W | | 808 WHITE DAISIES CT | | | RALEIGH | NC | 27610-2255 | |
| JONES, PENNY | | 2828 KEN KARYL AVE | | | VICKSBURG | MS | 39180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, PERNEL | | 2168 E 73RD ST | | | CLEVELAND | OH | 44103-4826 | |
| JONES, PHILIP G | | 853 W CTR ST | | | OREM | UT | 84057 | |
| JONES, PHILLIP | | 200 N 6TH ST | PO BOX 338 | | GRAND JUNCTION | CO | 81502 | |
| JONES, RALPH A | | 10006 SOUTH VANVLISSINGEN ROAD | | | CHICAGO | IL | 60617 | |
| JONES, RENEE | | 11227 RIVER RD NE | MAVERICK CONSTRUCTION COMPANY | | HANOVER | MN | 55341 | |
| JONES, RICHARD C & JONES, CYNTHIA L | | 2930 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| JONES, ROBERT D | | 577 W COLCHESTER DR | | | EAGLE | ID | 83616-5885 | |
| JONES, ROBERT D & JONES, ROBYN L | | 3129 E GRESHAM HWY | | | CHARLOTTE | MI | 48813 | |
| JONES, ROBERT K & MESSINA, STEPHANIE | | 18024 GREYFIELD GLEN DRIVE | | | FORT MILL | SC | 29707-0000 | |
| JONES, ROBERT S & JONES, MILDRED | | 2053 MIMOSA CT | | | NAPLES | FL | 34110-6315 | |
| JONES, ROBIN S | | 3725 W BYRON STREET | | | CHICAGO | IL | 60618 | |
| JONES, ROGER | | 317 E BRAWLEY AVE | SPOT ON ROOFERS LLC | | MOORESVILLE | NC | 28115 | |
| JONES, ROGER C & JONES, LINDA L | | 2936 SE TAYLOR STREET | | | PORTLAND | OR | 97214 | |
| JONES, RONALD O | | P.O. BOX 391 | | | SUMRALL | MS | 39482 | |
| JONES, RONNELL R | | 10154 YONAOMI CIR | | | CLERMONT | FL | 34711-7857 | |
| JONES, RORY | | 5639 W 63RD ST | LIGHTNING CONSTRUCTION | | CHICAGO | IL | 60638 | |
| JONES, ROY B & MINTKENBAUGH, LAURA S | | 2938 FAUBUSH COURT | | | INDEPENDENCE | KY | 41051 | |
| JONES, RUBY | | 382 NEW JERSEY AVE | OSH RESTORATION AND APPRAISAL INC | | BROOKLYN | NY | 11207 | |
| JONES, RUBY T & R, RONNIE C | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| JONES, RUSSEL B | | 323 S BROADWAY APT 7 | | | REDONDO BEACH | CA | 90277-3716 | |
| JONES, SAMUEL M | | 2402 21ST ST | | | SANTA MONICA | CA | 90405-2712 | |
| JONES, SHAMONE | | 7901 WINDWARD CT | L MACKIE RENOVATIONS | | NEW ORLEANS | LA | 70128 | |
| JONES, SHARON & JONES, MARK | | 10658 W GERONIMO CT | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, SHARON L | | 1347 MAY OAK CIR | | | COLUMBIA | SC | 29229-9291 | |
| JONES, SHARON P | | 13329 MICHAEL LYNN ROAD | | | CHARLOTTE | NC | 28278 | |
| JONES, SHAUNTEL L & JONES, NICOLE L | | 625 WILSHIRE DR | | | FLORISSANT | MO | 63033-3824 | |
| JONES, SHERINE M | | 2513 MEADOW TRL | | | OXNARD | CA | 93036-1588 | |
| JONES, SHIRLEY A | | 1533 LONG PARISH WAY | | | CHESAPEAKE | VA | 23320-2980 | |
| JONES, SIDNEY | | 4867 WYATTE TYRO RD | CURTIS WOODS JR AND SONS | | SENATOBIA | MS | 38668 | |
| JONES, STANLEY C & JONES, LESLIE J | | 3660 S INVERNESS FARM RD | | | BLOOMINGTON | IN | 47401 | |
| JONES, SUZANNE L | | 2226 PLEASANTDALE DR | | | CHARLOTTE | NC | 28214 | |
| JONES, TANYA L | | 2305 TORY OAK PL | | | MATHEWS | NC | 28105 | |
| JONES, THOMAS | | 907 TUSCARORA AVE | | | ELIZABETH CITY | NC | 27909-5321 | |
| JONES, THOMAS H | | 24106 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| JONES, THURMAN & JONES, NANCY | | 1020 JACKSON AVENUE | | | LOS BANOS | CA | 93635 | |
| JONES, TIMOTHY W | | 2191 BELGRADE SWANSBORO RD | | | MAYSVILLE | NC | 28555-9658 | |
| JONES, TONY G | | 180 E 2100 S STE 102 | C O LAW OFFICE OF DAVIS AND JONES PC | | SALT LAKE CITY | UT | 84115 | |
| JONES, TRACY | | PO BOX 804 | | | AKRON | OH | 44309 | |
| JONES, TREVOR | | 43619 17TH ST W | | | LANCASTER | CA | 93534 | |
| JONES, VINNIE V | | GENERAL DELIVERY | | | LA PUENTE | CA | 91747-9999 | |
| JONES, WADDRICK & JONES, CHERMICA | | 6701 BIRCH RUN LN | | | MEMPHIS | TN | 38115-0000 | |
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | JETTON -- MRTG ELECTRONIC REGISTRATION SYSTEM INC, AS NOMINEE FOR GMAC MRTG CORP & GMAC MRTG CORP V JACKIE & LISA C JET ET AL | 190 East Capitol Street, Suite 800(39201) | | | Jackson | MS | 39201 | |
| JONES, WENDELL | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, WENDY K | | 250 SADDLEBROOK DR | | | SENOIA | GA | 30276 | |
| JONES, WILLIAM S & JONES, LORI | | 45 DERRY STREET | | | HUDSON | NH | 03051 | |
| JONES, WILLIE E | | 16308 HIGHVIEW DR | | | CLEVELAND | OH | 44128 | |
| JONES, WINSTON C | | 429 SPRING ST | | | PETERSBURG | VA | 23803-0000 | |
| Jones-Bentley, Rhonda L | | 53 Lambeth Drive | | | Hiram | GA | 30141 | |
| JONESBORO CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBORO CITY | | 124 N AVE | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| JONESBORO CLERK OF COURTS | | 500 E CT ST | | | JONESBORO | LA | 71251 | |
| JONESBORO TOWN | TOWN OF JONESBORO | PO BOX 86 | STATION RD | | JONESBORO | ME | 04648 | |
| JONESBORO TOWN | | 128 ALLEN PO BOX 610 | TAX COLLECTOR | | JONESBORO | LA | 71251 | |
| JONESBOROUGH CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBURG | | PO BOX 256 | SHERRY MEYER CITY COLLECTOR | | JONESBURG | MO | 63351 | |
| JONESFIELD TOWNSHIP | | 540 DOEHRING PO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TOWNSHIP | | PO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TWP | | 540 DOEHRING | PO BOX 5 | | MERRILL | MI | 48637 | |
| JONESGOTCHER AND BOGAN PC | | 15 E 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONESGOTCHER AND BOGAN PC | | 15 E ST 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONES-MYERS, SUZANNE L | | 126 BARREL HORSE DRIVE | | | CHARLESTOWN | WV | 25414 | |
| JONESPORT TOWN | | PO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESPORT TOWN | | TOWN OFFICE PO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| JONESTOWN BORO LEBNON | TAX COLLECTOR OF JONESTOWN BOROUGH | PO BOX 226 | 100 S BROAD ST | | JONESTOWN | PA | 17038 | |
| JONESTOWN BORO LEBNON | | 100 S BROAD ST | TAX COLLECTOR OF JONESTOWN BOROUGH | | JONESTOWN | PA | 17038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONESVILLE CITY | SHERIFF AND COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE CITY | | CITY HALL PO BOX 785 | COLLECTOR | | JONESVILLE | SC | 29353 | |
| JONESVILLE TOWN | TAX COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE TOWN | | 1 PARK ST | TREASURER JONESVILLE TOWN | | JONESVILLE | VA | 24263 | |
| JONESVILLE TOWN | | 136 W MAIN ST | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | | 1503 NC HWY 67 | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE VILLAGE | | 265 E CHICAGO ST | JONESVILLE VILLAGE TREASURER | | JONESVILLE | MI | 49250 | |
| JONG CHANG SONG | OK KYUNG SONG | 1115 MAGNOLIA RD | | | MUNDELEIN | IL | 60060 | |
| JONG MIN NA | | 128 LONGVIEW AVE | | | LEONIA | NJ | 07605-1516 | |
| JONG W. YOON | SUSAN H. YOON | 536 1ST PALISADES PARK 2ND FLOOR | | | FORT LEE | NJ | 07652 | |
| JONGMIN LEE | SEONJIN K. LEE | 34 SADDLE BROOK ROAD | | | PITTSFORD | NY | 14534 | |
| JONGSUK KIM ATT AT LAW | | 1605 JOHN ST STE 301 | | | FORT LEE | NJ | 07024 | |
| JONI & MICHAEL BRUNER | | 1710 TAMMY AVE | | | ANCHORAGE | AK | 99515 | |
| JONI CERMINARA | | 288 MIDFIELD DRIVE | | | AMBLER | PA | 19002 | |
| JONI CORUM | | 360 LA PERLE PLACE | | | COSTA MESA | CA | 92627 | |
| JONI DORAN | | 8421 DENNINGTON GROVE LANE | | | CHARLOTTE | NC | 28277-0276 | |
| JONI FISCHER HARCOURT | | 4312 CAMBRIDGE DRIVE | | | BAKERSFIELD | CA | 93306 | |
| JONI JOHNSON POWE ATT AT LAW | | 5340 S QUEBEC ST STE 365N | | | GREENWOOD VILLAGE | CO | 80111 | |
| Joni L Newbold Lasky vs Bank of Idaho Inc an Idaho Corporation GMAC Mortgage LLC believed to be a foreign et al | | WIXOM LAW OFFICE | PO BOX 51334 | | IDAHO FALLS | ID | 83405 | |
| JONI MAYES AND ALL | | 1040 N KINGS DR | CLEAN USA OF NW ARKANSAS INC | | FAYETTEVILLE | AR | 72701 | |
| JONI RENZI | | 41 SIENNA CIR | | | WARMINSTER | PA | 18974 | |
| JONKOT CONSTRUCTION CORP | | 1500 PINE KNOLL LN | | | MAMARONECK | NY | 10543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONN AND TERESA MAYS AND | | 10417 PANTHER MOUNTAIN RD | STATEWIDE RESTORATION INC | | NORTH LITTLE ROCK | AR | 72113 | |
| JONNA D PORTEOUS | CHARLES D PORTEOUS | 702 CHERRY STREET | | | NOVATO | CA | 94945 | |
| JONNA L GREENLEE | MICHAEL J GREENLEE | 721 EAST WALNUT | | | BURBANK | CA | 91501 | |
| JONNIE LEE WIEHL | | PO BOX 4800 | | | SONORA | CA | 95370 | |
| JONRIA APPRAISAL COMPANY INC | | 1042 PLANTAIN CT | | | CRYSTAL LAKE | IL | 60014 | |
| JOON M KHANG ATT AT LAW | | 3699 WILSHIRE BLVD STE 635 | | | LOS ANGELES | CA | 90010 | |
| JOON M KHANG ATT AT LAW | | 660 S FIGUEROA ST STE 2300 | | | LOS ANGELES | CA | 90017 | |
| JOON, SANJEEV | | 261 NEBULA ROAD UNIT #261 | | | PISCATAWAY | NJ | 08854 | |
| JOPLIN | | 303 E 3RD ST PO BOX 1355 | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPLIN | | 602 S MAIN ST | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPSEPH HURTS AND GIL S ROOF | | 10915 MOSSCREST DR | | | HOUSTON | TX | 77048 | |
| JORDAIN JR, JAMES L | | 7554 DANSVILLE MT MORRIS RD | | | DANSVILLE | NY | 14437 | |
| JORDAN AGENCY | | 125 HEFFERSIB ST | | | CAMDEN | AR | 71701 | |
| JORDAN AND DAVID JENSEN | | 816 GIRARD ST | AND DAWN JENSEN | | HUDSON | WI | 54016 | |
| JORDAN AND JENNY POOLE JR | | 827 FALLWOOD DR | QUALITY POOL AND SPA INC | | COLUMBUS | MS | 39702 | |
| JORDAN APPRAISAL SERVICES, INC | | 1360 WOODLOCK RD | | | MT PLEASANT | SC | 29464 | |
| JORDAN BARIS INC REALTY SERVICES | | 50 MT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| JORDAN BROOK ESTATES | | 51 PORTLAND AVE UNIT 1 | | | OLD ORCHARD BEACH | ME | 04064 | |
| JORDAN CRA, BERT | | 1201 HAMPTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN D BLAQUERA | LINDA M BLAQUERA | 10 ROCKY CREEK LANE | | | LAGUNA HILLS | CA | 92653 | |
| JORDAN D JACKSON ATT AT LAW | | PO BOX 476799 | | | CHICAGO | IL | 60647 | |
| JORDAN D WHITE ATT AT LAW | | PO BOX 2671 | | | SUMTER | SC | 29151 | |
| JORDAN E BUBLICK ESQ | | PO BOX 4570 | | | CARMEL | IN | 46082-4570 | |
| JORDAN ELB C S SKANEATELES TN | | 994 PERU RD | TAX COLLECTOR | | JORDAN | NY | 13080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 711 | RECIEVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 902 | RECIEVER OF TAXES | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | 6 LOCK STREET PO BOX 493 | RECIEVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | PO BOX 711 | RECIEVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S TN BRUTUS | | DISTRICT OFFICE CHAPPELL ST | TAX COLLECTOR | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S TN CAMILLUS | | 4600 W GENESEE ST | TAX COLLECTOR | | SYRACUSE | NY | 13219 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | RECEIVER OF TAXES | PO BOX 10 | 7575 VAN BUREN RD | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | | PO BOX 711 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 902 | CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | | PO BOX 711 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| Jordan Fitness - Judgment Lien | | 2425 Nimmo Pkwy | | | Virginia Beach | VA | 23456- | |
| Jordan Fitness - Judgment Lien | | c/o Ishie, Everett E | 4700 Sweetwood Court | | Virginia Beach | VA | 23462 | |
| JORDAN JORDAN ET AL V GMAC MORTGAGE CORPORATION IN RE JORDAN | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 636A | | | BIRMINGHAM | AL | 35203 | |
| JORDAN LAW GROUP APLC | STACY STRICKLER V PASADENA MARKET CENTER INC DBA/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MRTG CORP, GMAC MRTG CORP & D ET AL | 8052 Melrose Ave, 2nd floor | | | Los Angeles | CA | 90046 | |
| JORDAN LAW LLC | | 2000 E MAIN ST | | | RICHMOND | IN | 47374 | |
| JORDAN LAW OFFICE | | 319 DIABLO RD STE 202 | | | DANVILLE | CA | 94526-3428 | |
| JORDAN LOWERY, CYNTHIA | | 200 MEETING ST | PO BOX 858 | | CHARLESTON | SC | 29401 | |
| JORDAN M COPELAND ATTORNEY AT LAW | | 33300 HWY 280 STE 103 | | | CHILDERSBURG | AL | 35044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN MAYNARD AND PARODI PLLC | | 40 E PEARL ST | | | NASHUA | NH | 03060 | |
| JORDAN MICHAEL ATT AT LAW | | 170 CLOCKTOWER DR UNIT 5112 | | | WALTHAM | MA | 02452 | |
| JORDAN PAINTING CONTRACTORS | | 3238 OLD CONCORD RD | GARY AND KELLY BUSSEY | | SMYRNA | GA | 30082 | |
| Jordan Pettinos | | 2145 Steeplewood Dr | | | Grapevine | TX | 76051 | |
| JORDAN R. LEE | GAIL A. LEE | 1427 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362 | |
| JORDAN RATLIFF, WALLACE | | PO BOX 530910 | | | BIRMINGHAM | AL | 35253 | |
| Jordan Roberts | | 8681 N LAUREL AVE APT 2003 | | | KANSAS CITY | MO | 64157-7968 | |
| JORDAN S BLASK ATT AT LAW | | 39 BROADWAY RM 1850 | | | NEW YORK | NY | 10006 | |
| JORDAN S KATZ LAW OFFICES | | 395 N SERVICE RD STE 401 | | | MELVILLE | NY | 11747 | |
| JORDAN SCHRADER RAMIS PC | | 2 CENTERPOINTE DR FL 6 | | | LAKE OSWEGO | OR | 97035 | |
| JORDAN SHEA | | 817 W WASHINGTON BLVD UNIT 405 | | | CHICAGO | IL | 60607-2312 | |
| JORDAN STASINOS | | 47 PEARL STREET | | | HOLYOKE | MA | 01040 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | PITTSBURGH | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | HOMESTEAD | PA | 15120 | |
| JORDAN TAX SERVICE | | PO BOX 200 | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102 | |
| Jordan Taylor | | 1707 W. Lovers Lane | | | Arlington | TX | 76013 | |
| JORDAN TEPP | LAURIE GELLER TEPP | 4-26 17TH ST | | | FAIR LAWN | NJ | 07410-2128 | |
| JORDAN TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| JORDAN TOWN | | W8428 STATE HWY 81 | TREASURER JORDAN TOWNSHIP | | MONROE | WI | 53566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN TOWNSHIP | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |
| JORDAN TOWNSHIP | | 2322 PESEK RD | TREASURER JORDAN TWP | | EAST JORDAN | MI | 49727 | |
| JORDAN TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| JORDAN TOWNSHIP NRTHUM | | 411 E MAHANTONGO CREEK RD | T C OF JORDAN TOWNSHIP | | HERNDON | PA | 17830 | |
| JORDAN TOWNSHIP TREASURER | | 2322 PESEK RD | | | EAST JORDAN | MI | 49727 | |
| JORDAN TWP | | BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| JORDAN TWP | | RD1 BOX 1199 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| JORDAN VILLAGE | | 7 MECHANIC STREET PO BOX 561 | VILLAGE CLERK | | JORDAN | NY | 13080 | |
| JORDAN, ARETHA S | | 1109 WEST TILMORE DR | | | MUNCIE | IN | 47303 | |
| JORDAN, BETTIE D | | 4067 STEAM MILL ROAD | | | COLUMBUS | GA | 31907 | |
| JORDAN, BRIAN D | | 2011 DESERT SPRINGS CT | | | LAS CRUCES | NM | 88011-4989 | |
| JORDAN, CATHERINE B & JORDAN, LARRY R | | 22W400 ARBOR LN | | | GLEN ELLYN | IL | 60137-7412 | |
| JORDAN, CHARLES A & JORDAN, JANE P | | # 1 ORCHARD PLACE | | | GREENVILLE | MS | 38701 | |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | | HOBBSVILLE | NC | 27946 | |
| JORDAN, ELMER E & JORDAN, VIRGINIA L | | PO BOX 1287 | | | COEUR D ALENE | ID | 83816-1287 | |
| JORDAN, GEORGE | | 1201 HAMPSTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN, GEORGE E | | 1254 PERRY HILL RD | | | MONTGOMERY | AL | 36109 | |
| JORDAN, HILARY | | PO BOX 1921 | | | LOS GATOS | CA | 95031-1921 | |
| JORDAN, INEZ C | | 6001 EUCLID STREET | | | CHEVERLY | MD | 20785 | |
| JORDAN, IRA & JORDAN, STACEY P | | 1201 BALTIC STREET | | | SUFFOLK | VA | 23434 | |
| JORDAN, JARED | | 6926 E 20TH ST | | | TULSA | OK | 74112 | |
| JORDAN, JOHN W | | 910 ONE MAIN PL | 100 N MAIN | | WICHITA | KS | 67202 | |
| JORDAN, KATHY | | PO BOX 390817 | | | ANZA | CA | 92539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, LONNIE | | 2373 CAPSTONE CT | | | ROCKY MOUNT | NC | 27804-7077 | |
| JORDAN, MARSHA E | | 1997 CALAVERAS DR | | | PITTSBURGH | CA | 94565 | |
| JORDAN, MARTIN E | | 3676 STRATHAVON RD | | | SHAKER HEIGHTS | OH | 44120-5229 | |
| JORDAN, NATALIE | | 75 RESERVOIR STREET #1 | | | CAMBRIDGE | MA | 02138 | |
| JORDAN, PHILIP K | | 22 CT ST | PO BOX 246 | | HOULTON | ME | 04730 | |
| JORDAN, ROBERT S & JORDAN, SELENA | | 5680 E FROST CIR | | | WASILLA | AK | 99654-9086 | |
| JORDAN, RONALD L | | 1032 WYLIN COURT | | | ST. LOUIS | MO | 63135 | |
| JORDAN, SELMA | | 4205 N SHADYBROOK DR | | | MIDWEST CITY | OK | 73110 | |
| JORDAN, STEPHEN B | | 3930 30TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| JORDAN, WAILON R & JORDAN, RENITA E | | 4001 MONOCO COURT | | | CHESAPEAKE | VA | 23321 | |
| JORDANA M OUTLAW DANA OUTLAW | | PO BOX 414 | | | NEW BERN | NC | 28563 | |
| JORDON TWP SCHOOL DISTRICT | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |
| JORDON, ANTHONY & JORDON, CECELIA | | 312 THELMA AVE | | | GLEN BURNIE | MD | 21061 | |
| JORELL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| JORGE  RIBIERO | | 3 MARILYN CT | | | EATONTOWN | NJ | 07724-9631 | |
| JORGE A AND JOSEFINA Z GONZALEZ | | 104 TARPON AVE | AND JOSEFINA ZARAGOZA | | GALVESTON | TX | 77550 | |
| JORGE A CERRON VS GMAC MORTGAGE LLC | | 5600 Beachway 107 | | | SARASOTA | FL | 34231 | |
| JORGE A MEZA ATT AT LAW | | 14305 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| JORGE A PORTUGUES OLGA PORTUGUES | | 824 NW 134 AVE | SUNTRUST BANK AND PICC | | MIAMI | FL | 33182 | |
| JORGE A. LOPEZ-AGUILAR | LYNNE M. TETLUS | 125 PROSPECT PARK WEST #4AA | | | BROOKLYN | NY | 11215 | |
| JORGE ADRIAN GONZALEZ AGENCY | | 11767 KATY FWY STE 364 | | | HOUSTON | TX | 77079 | |
| JORGE AND CONCEPCION CASTRO | | 5427 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| JORGE AND ELIZABETH POLIT | | 2330 PINE TREE DR | | | MIRAMAR | FL | 33023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE AND ENRIQUETA FLORES AND | | 1339 FIRETHORN DR | NATIONAL CITY BANK INSURANCE SERVICE CTR CONSUMER | | RIFLE | CO | 81650 | |
| JORGE AND JEANNIE IBARRA | | 1200 NW 83RD WAY | AND MARYS CARPET FLOORING AMERICA | | PEMBROKE PINES | FL | 33024 | |
| JORGE AND JERRI CHAVES AND | | 440 SW 55TH | A CHAVES LOURDES | | FORT LAUDERDALE | FL | 33317 | |
| JORGE AND JOSEFINA AND JOSE AND | | 8981 ELIZABETH AVE | JOSIE HERNANDEZ | | SOUTH GATE | CA | 90280 | |
| JORGE AND JUANITA HERRERA | | 2220 ROUNDROCK DR | | | CARROLLTON | TX | 75007 | |
| JORGE AND MAGDALENA VERA | | 459 BLUE RD | MIAMI PUBLIC ADJUSTERS | | CORAL GABLES | FL | 33146 | |
| JORGE AND MARIA GUERRA AND MARIA | | 19431 SW 30TH ST | VALENZUELA AND DESIGN BUILDERS | | MIRAMAR | FL | 33029 | |
| JORGE AND NELIDA MANGANDID | | 4940 WITCH LN | | | LAKE WORTH | FL | 33461 | |
| JORGE AND NORA SANTIAGO AND | | 4329 RIDGE PT LN | GARCIA PLUMBING | | PLANO | TX | 75024 | |
| JORGE AND SANDRA SAA | | 53 59 DEENA WAY | SPECIALIZED LOAN SERVICING LLC | | WINTER HAVEN | FL | 33414 | |
| JORGE AND SHIRLEY VALDIVIA FAMILY T | | 24075 JUANENO DRIVE | | | MISSION VIEJO | CA | 92691 | |
| JORGE AND SINDY ESCOBAR AND | UNIVERSAL RESTORATION SERVICES | 8714 E PRAIRIE RD | | | SKOKIE | IL | 60076-2327 | |
| JORGE AND YANETXI CONCEPCION | | 4800 SW 199TH AVE SW | AND MOREAU CONSULTANTS INC | | RANCHES | FL | 33332 | |
| JORGE B. ALVARADO | DINA E. ALVARADO | 2306 63RD AVENUE | | | OAKLAND | CA | 94605 | |
| JORGE C GONZALEZ ATT AT LAW | | 549 C QUIROZ ST | | | CALEXICO | CA | 92231 | |
| JORGE CEBALLOS | | 1320 GARFIELD AVENUE | | | YAKIMA | WA | 98902 | |
| JORGE CHAVIANO BUNNELL WOULFE | | 3740 SW 45 TCE | KIRSCHBAUMFLORIDA CLAIMS EXPERT & WESTWOOD DEVELOP | | HOLLYWOOD | FL | 33023 | |
| JORGE D GARIBAY AND | | MARIA N GARIBAY | 19700 COVELL STREET | | RIVERSIDE | CA | 92508 | |
| JORGE DIAZ AND GENERAL | | 10857 SATICOY ST | CONSTCOGENERAL REMODELING AND CONSTRUCTION | | SUN VALLEY | CA | 91352 | |
| JORGE E FIGUEROA | ANDREA FIGUEROA | 246 LAUREN COURT | | | LAKE ELSINORE | CA | 92530 | |
| JORGE E. GONZALEZ | CHANTAL B. GONZALEZ | 45430 CYPRESS CT | | | CANTON | MI | 48188 | |
| JORGE E. LATORRE | | 3400 NE 192ND STREET | #703 | | AVENTURA | FL | 33180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC as successor in interest to Homecomings Financial Network et al | | SC Harris Law | 26376 Ruether Ave | | Santa Clarita | CA | 91350 | |
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC as successor in interest to Homecomings Financial Network et al | | SC Harris Law | 26376 Ruether Ave | | Santa Clarita | CA | 91350 | |
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC as successor in interest to Homecomings Financial Network et al | | SC Harris Law | 26376 Ruether Ave | | Santa Clarita | CA | 91350 | |
| JORGE GANDIAGA | | 45 MALTBIE AVE APT 8B | | | MIDLAND PARK | NJ | 07432 | |
| JORGE GOMEZ | | 172 EAGLE COMET | | | HYERCULES | CA | 94547 | |
| JORGE HALPERIN ATT AT LAW | | 1901 1ST AVE STE 216 | | | SAN DIEGO | CA | 92101 | |
| JORGE HERNANDEZ ATT AT LAW | | 180 OTAY LAKES RD STE 210A | | | BONITA | CA | 91902 | |
| JORGE J RENDON AND PAOLA RENDON | | 2515 MERGANSER CT | | | HUMBLE | TX | 77396-4147 | |
| JORGE L GONZALEZ ATT AT LAW | | 3601 SW 107TH AVE | | | MIAMI | FL | 33165 | |
| JORGE L GONZALEZ ESQ ATT AT LAW | | 321 PALM AVE | | | HIALEAH | FL | 33010 | |
| JORGE L SANCHEZ ATT AT LAW | | 930 S 4TH ST 211 | | | LAS VEGAS | NV | 89101 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 2100 CORAL WAY STE 400 | | | MIAMI | FL | 33145 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 3735 SW 8TH ST STE 101 | | | CORAL GABLES | FL | 33134 | |
| JORGE L. NAVARRO | | 610 DURBAN AVENUE | | | HOPATCONG | NJ | 07843 | |
| Jorge Lerma | | 5507 Bridgeton Dr | | | Arlington | TX | 76018 | |
| JORGE M MAGANA | SOBHNA MAGANA | 2254 PEPPERWOOD AVE | | | LONG BEACH | CA | 90815 | |
| Jorge Maese and Griselda Maese V GMAC as Trustee of GMAC | | Falvey Victor | 8732 Alameda | | El Paso | TX | 79907 | |
| Jorge Morales | | 1772 Las Palomas Dr. | | | La Habra Heights | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Morales | | 19002 Dallas Parkway | Apt 1324 | | Dallas | TX | 75287 | |
| Jorge Munguia and Michele Munguia vs Aurora Bank FSB GMAC Mortgage LLC Cal Western Reconveyance Corp and Does 1 et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| JORGE NEGRETE AND LUNA | | 1602 DOVE HAVEN DR | CABINETRIE AND FL COVERINGS INTERNATIONAL | | PFLUGERVILLE | TX | 78660 | |
| JORGE NUNEZ | ALMA G NUNEZ | 1329 W CARLTON AVE | | | WEST COVINA | CA | 91790-1637 | |
| JORGE O ACOSTA ACOSTA LAW FIRM PA | | PO BOX 262319 | | | TAMPA | FL | 33685 | |
| JORGE O ACOSTA ATT AT LAW | | 505 E JACKSON ST STE 21 | | | TAMPA | FL | 33602 | |
| JORGE O. CHAVES | JERRI A. CHAVES | 440 SW 55TH TERRACE | | | PLANTATION | FL | 33317 | |
| JORGE PICOS | | 3931 E CLAXTON | | | GILBERT | AZ | 85297 | |
| JORGE QUINONES | | 1357 MELROSE AVENUE | | | CHULA VISTA | CA | 91911 | |
| JORGE RAFAEL COLLAZO SANCHEZ ATT | | PO BOX 1494 | | | COAMO | PR | 00769 | |
| JORGE REY | Florida Evaluation Realty | 9360 SUNSET DRIVE #287 | | | MIAMI | FL | 33173 | |
| JORGE RODRIGUEZ CHOMAT ESQ ATT | | 825 BRICKELL BAY DR STE 1750 | | | MIAMI | FL | 33131 | |
| JORGE S VALDIVIA | | 24075 JUANENO DRIVE | | | MISSION VIEJO | CA | 92691 | |
| JORGE SAAVEDRA FIGUEROA ATT AT LAW | | 1415 LILAC DR N STE 220 | | | GOLDEN VALLEY | MN | 55422 | |
| JORGE SEGURA AND | | MARIA C SEGURA | 31315 AVE LA PALOMA | | CATHEDRAL CITYCA | CA | 92234 | |
| JORGE TORANZO AND RAIZA | | 13199 SW 189TH ST | AREVALO & QUINOA & ASSOCIATES & ACCORD TILES & MAR | | MIAMI | FL | 33177 | |
| JORGE WONG | | 5028 BEACON HILL DR | | | CASTRO VALLEY | CA | 94552-3743 | |
| JORGE ZARATE AND ELIZABETH | | 11601 SW 139 TERRACE | BARRIENTOS | | MIAMI | FL | 33176 | |
| Jorgelina Passeri | | 860 3rd Street 12A | | | Santa Monica | CA | 90403 | |
| JORGENSEN, ALEXANDRA | | 460 GUISE RD | RT WHITE | | OSTEEN | FL | 32764 | |
| JORGENSEN, ANGELA M & JORGENSEN, TIMOTHY W | | 607 BIGLEAF MAPLE WAY APT 1414 | | | WESTFIELD | IN | 46074-6013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGENSEN, GENE | | 7180 S 2420 W | | | WEST JORDAN | UT | 84084 | |
| JORGENSON, HEATHER | | 14272 SILVER LAKES CIRCLE | | | PORT CHARLOTTE | FL | 33953 | |
| Jorie Fazio | | 4402 Holland #203 | | | Dallas | TX | 75219 | |
| JORISSEN, ANGELA | | 3411 133RD LN NE | | | HAM LAKE | MN | 55304 | |
| JORODA INC DBA SUNRISE CATERING | | 1559 BOTELHO DRIVE | | | WALNUT CREEK | CA | 94596 | |
| JORRAH MACKEY AND DELAWARE CNTY | | 5502 ANGORA | FIRE RESTORATION & MELLON CERT REST & CPR REST CO | | PHILADELPHIA | PA | 19143 | |
| JORYN JENKINS AND ASSOC | | 3839 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| JOSE A ACHA PA DBA | | 1425 MAIN ST | | | SARASOTA | FL | 34236 | |
| JOSE A ARCE | MARTHA L ARCE | 839-41 SUMMER ST | | | ELIZABETH | NJ | 07202 | |
| JOSE A BANEGAS AND SABILLON | | 20025 SW 124TH AVE | PAINTING CORP | | MIAMI | FL | 33177 | |
| JOSE A HERNANDEZ AND LISA S LONGORIA | | 702 WEST 83RD ST | | | LOS ANGELES | CA | 90044 | |
| JOSE A LABOY | | CARMEN R RAMIREZ-LABOY | 60 AVON PLACE | | SPRINGFIELD | MA | 01105 | |
| JOSE A LOAYZA ATT AT LAW | | 5663 S REDWOOD RD STE 2 | | | TAYLORSVILLE | UT | 84123 | |
| JOSE A OR JIMENEZ ANA JIMENEZ | | 3025 SCHOOL ST | AND SERVICE PLUS CONST INC | | OAKLAND | CA | 94602 | |
| JOSE A REY ATT AT LAW | | 7827 37TH AVE STE 1 | | | JACKSON HEIGHTS | NY | 11372 | |
| JOSE A RODRIGUEZ | | SYLVIA A RODRIQUEZ | 23008 LAWSON AVE. | | STRATHMORE | CA | 93267 | |
| JOSE A TOLEDO ATT AT LAW | | 4115 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| JOSE A TORRES | | 265 WEST SANTA LOUISA STREET | | | TUCSON | AZ | 85706 | |
| JOSE A TORRES | | 4339 PEDLEY AVE | | | NORCO | CA | 92860 | |
| JOSE A. PILA | | 8105 AGNES AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| JOSE A. RAMOS | TANIA C. RAMOS | 3384 VALLEY RISE DRIVE | | | HOLLY | MI | 48442-1906 | |
| JOSE ACEVEDO AND | | ADELIA ACEVEDO | 405 E AVE | | NATIONAL CITY | CA | 91950 | |
| JOSE ACHA | Realty Services, Inc | 3590 17th Street | | | Sarasota | FL | 34235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE AGUILERA BESSY REYES AND | | 4805 WARNERS TRAIL | UNITED QUALITY CONSTRUCTION | | NORCROSS | GA | 30093 | |
| JOSE ALVAREZ | WATSON REALTY | 1950 E. IRLO BRONSON HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE ALVAREZ LLC | | 1950 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE AND ALAIN CARRAZANA AND | | 12314 SW 27TH ST | NERIDA CARRAZANA AND ACTION PUBLIC ADJ | | MIAMI | FL | 33175 | |
| JOSE AND ALCIA DE LA TORRE | | 407 SUNRISE DR | AND MARK SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOSE AND ANDRIA MEDINA AND | | 1721 WESTMINISTER PL | ANDRIA PARKER | | OKLAHOMA CITY | OK | 73120 | |
| JOSE AND ANGELICA NUNEZ AND | | 1607 HARROP AVE | VALDEZS CONSTRUCTION | | PASADENA | TX | 77506 | |
| JOSE AND BLANCA CHAVEZ AND | | 12229 IVERSON CT | ADVANCED REMEDIATION LLC | | EL PASO | TX | 79928 | |
| JOSE AND CECILIA REYES | | 2318 E CANADA ST | | | TUCSON | AZ | 85706 | |
| JOSE AND ELENA ECHEVARRIA | | 1449 SE 24 RD | | | HOMESTEAD | FL | 33035 | |
| JOSE AND EMELIA PEREZ AND | | 3631 WELLINGTON PL | CHAMPION FOUNDATION REPAIR SYSTEMS LLC | | BARTOW | FL | 33830 | |
| JOSE AND ESTELA FLORES | | 3237 S 53 CT | | | CICERO | IL | 60804 | |
| JOSE AND FARA BLANCO AND NORTH JERSEY | | 6801 MEADOWVIEW AVE | PUBLIC ADJUSTERS | | NORTH BERGEN | NJ | 07047 | |
| JOSE AND GABRIEL IZQUIERDO | | 1530 N 39TH AVE | AND DANNYS ROOFING AND REMODELING | | STONE PARK | IL | 60165 | |
| JOSE AND GLORIA TORRES AND | JOSE RODRIGUEZ | PO BOX 680526 | | | ORLANDO | FL | 32868-0526 | |
| JOSE AND JANET MICHELEN | | 4635 NW 104 AVE | | | DORAL | FL | 33178 | |
| JOSE AND JULIE GARCIA AND | | 28480 LARCHMONT LN | TAMMY GARCIA | | LAKE ARROWHEAD | CA | 92385 | |
| JOSE AND KIM LANDEROS | | 24270 GEMSTONE DR | | | LOXLEY | AL | 36551 | |
| JOSE AND LAILA LUNA AND ASPECT | | 2123 HADDEN HOLLOW DR | GENERAL CONTRACTING | | HOUSTON | TX | 77067 | |
| JOSE AND LETICIA HERMOSILLO | | 3107 EWING CT | | | MANVEL | TX | 77578 | |
| JOSE AND LIDIA PINTO | | 235 WEBSTER AVE | ALFRED ELK PA | | CAMBRIDGE | MA | 02141 | |
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | INSURANCE CORPORATION SIGLER DEVELOPMENT CORP | | MIAMI | FL | 33181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | | | MIAMI | FL | 33181 | |
| JOSE AND MARCIA DIAZ | | 11315 S W 65TH ST | | | MIAMI | FL | 33173 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTER | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTERS | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA CASTRO AND | | 546 S HOLLOWAY RD | ACCURATE REMODELING INC | | ROMEOVILLE | IL | 60446 | |
| JOSE AND MARIA CHACON AND | | 1559 A REBECCA ANN DR | ROMEROS ROOFING | | EL PASO | TX | 79936 | |
| JOSE AND MARIA CHAMARO AND EPIC | | 500 CAMPANA AVE | GROUP | | CORAL GABLES | FL | 33156 | |
| JOSE AND MARIA JARAMILLO | | 5322 AVE K | | | GALVESTON | TX | 77551-4441 | |
| JOSE AND MARIA LOPEZ | | 36 N OAK ST | | | FELLSMERE | FL | 32948 | |
| JOSE AND MARIA LOPEZ | | 4959 S WINCHESTER AVE | | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA RAMIREZ | | 814 E ADAMS BLVD | JOSE RAMIREZ JR | | LOS ANGELES | CA | 90011 | |
| JOSE AND MARTHA DURAN AND | WAHL AIR CONDITIONING INC | 10118 ALEXANDER AVE | | | SOUTH GATE | CA | 90280-6226 | |
| JOSE AND MARTHA RIVERA | | 1866 W EXECUTIVE CIR | JEFFERS CLEANING AND RESTORATION | | WEST JORDAN | UT | 84084 | |
| JOSE AND MAYRA MALDONADO | | 816 STEADMAN DR | | | CEDAR HILL | TX | 75104 | |
| JOSE AND MELBA MARTINEZ | | 12940 SW 19TH DR | | | MIRAMAR | FL | 33027-3428 | |
| JOSE AND MICAELA RIOS AND CROSS CHECK | | 650 6501 2 E 36TH ST | AND BETTER BUILDING CONST INC | | LOS ANGELES | CA | 90011 | |
| JOSE AND MIRIAM SEPULVEDA | | 182 NW BROADVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| JOSE AND MONICA GONZALEZ | | 133 KAAPAHU DR | | | BASTROP | TX | 78602 | |
| JOSE AND NANCY DIAZ | | 8948 GOLD RD | | | OZONE PARK | NY | 11417 | |
| JOSE AND NINO AGUERO | | 1532 BABE HISKEY LN | | | EL PASO | TX | 79936 | |
| JOSE AND ORALIA CRUZ AND | | 319 RIO GRANDE DR | GONZALEZ CONSTRUCTION | | MISSION | TX | 78572 | |
| JOSE AND ROSARIO MENDEZ | | 2854 W MCLEAN AVE | | | CHICAGO | IL | 60647 | |
| JOSE AND SANDRA MARTINEZ AND | | 1516 NARCILLE ST | NIETOS CARPENTRY | | BAYTOWN | TX | 77520 | |
| JOSE ANDRADE AVELINA ANDRADE | | 907 N LINCOLN | SERVICE MASTER OF MID NEBRASKA | | LEXINGTON | NE | 68850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANDRES DEJUNCO | NORMA L. DEJUNCO | 6423 COLLINS AVE # 609 | | | MIAMI BEACH | FL | 33141 | |
| JOSE ANTONIO ZAMORA | EVA NOEMI ZAMORA | PO BOX 1722 | | | SOUTH GATE | CA | 90280-1722 | |
| JOSE ARAUZA | | 31982 SAGE CT | | | WINCHESTER | CA | 92596 | |
| JOSE AVILA CONSTRUCTION | | 667 JODECO CIR | | | LILBURN | GA | 30047 | |
| JOSE B DUARTE ATT AT LAW | | 2120 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| JOSE B HERRERA JOSE HERRERA | | 16060 COUNTY RD 17 | FLORENTINA LOPEZ AND FLORENTINA R LOPEZ | | FORT MORGAN | CO | 80701 | |
| JOSE B SOUSA | | 9106 CHARTERHOUSE RD. | | | FREDERICK | MD | 21704 | |
| JOSE B. MACARIOLA | FILOMENA D. MACARIOLA | 4506 S OTHELLO ST | | | SEATTLE | WA | 98118 | |
| JOSE BATRES AND WOODLANDS | | 14207 BURGOYNE RD | ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77077 | |
| JOSE BELTRAN AND GRECO | | 2719 N MEADE AVE | EXTERIOR IMPROVEMENTS | | CHICAGO | IL | 60639 | |
| JOSE BUENRROSTRO | | 5 KIMBERLY DR | | | MEDWAY | MA | 02053 | |
| JOSE C GONZALES | | 343 GEE GEE AVENUE | | | LOS BANOS | CA | 93635 | |
| JOSE C GONZALEZ | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| JOSE C GONZALEZ | | ATTN DEFAULT CASH | 14 MAPLE ST, STE B | | SALINAS | CA | 93901 | |
| JOSE C OLIVA | | 103 BONAIRE AVENUE | | | HERCULES | CA | 94547 | |
| JOSE C RODRIGUEZ ATT AT LAW | | 111 W ASHBY PL | | | SAN ANTONIO | TX | 78212 | |
| JOSE C RODRIGUEZ FRIEDMAN | | 45 NE LOOP 410 NO 205 | | | SAN ANTONIO | TX | 78216 | |
| JOSE CABANES AND KODIAK | | 12110 SW 181 TERR | CONSTRUCTION INC | | MIAMI | FL | 33177 | |
| JOSE CANIZAL AND APS CONSTRUCTION | | 7019 SAN PABLO DR | | | HOUSTON | TX | 77083 | |
| Jose Carlos Costa | | 615 Rancocas Avenue | | | Riverside | NJ | 08075 | |
| JOSE CARLOS PALLARES ATT AT LAW | | 2580 ANTHEM VILLAGE DR | | | HENDERSON | NV | 89052 | |
| JOSE CARRANZA | MARIA CARRANZA | 651 COLUMBIA ROAD | | | WASHINGTON | DC | 20001 | |
| Jose Castro | GMAC MORTGAGE LLC VS. JOSE CASTRO ET AL | 10260 NW 44 Terrace | | | Doral | FL | 33178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE CASTRO | | 15170 COLUMBET AVE | | | SAN MARTIN | CA | 95046-9790 | |
| JOSE CEBALLOS | FRANCISCA CEBALLOS | 1764 SOUTH BISCAYNE COURT | | | ANAHEIM | CA | 92804 | |
| JOSE CHAVEZ AND MARIA CHAVEZ | | 11603 FLEMING DR | | | HOUSTON | TX | 77013 | |
| JOSE COLON AND RAFAEL MARTINEZ | | 38 GLENHAM ST | AND ASHLY CONTRACTORS | | PROVIDENCE | RI | 02907 | |
| Jose Colon v GMAC Mortgage LLC | | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE ST | | PROVIDENCE | RI | 02903 | |
| JOSE D LIMA | | 3772 ARLINGTON AVE | | | LOS ANGELES | CA | 90018 | |
| JOSE D SANTOS AND | | ANTONIO M SANTOS | 19 DIVISION STREET | | DANBURY | CT | 06810 | |
| JOSE D SORIA | MARICELA V SORIA | 11252 KENNEY ST | | | NORWALK | CA | 90650 | |
| JOSE D VASQUEZA AND | | ROSA D VASQUEZ | 3149 E AVE.S | | PALMDALE | CA | 93550 | |
| JOSE D. TAPIA JR | ZANDRA TAPIA | 7123 PROVIDENCE WAY | | | FONTANA | CA | 92336-1457 | |
| JOSE DE JESUS GARCIA AND STACEY | | 11618 ELDORADO ST NE | GARCIA AND TWIN CITIES METRO | | BLAINE | MN | 55449 | |
| JOSE DIAZ | | 61 HOOVER STREET | | | LEOMINSTER | MA | 01453 | |
| JOSE E FIGUEROA | | PO BOX 1166 | | | SUGARLOAF | CA | 92386-1166 | |
| JOSE E GUTIERREZ AGENCY | | 1760 OLD PORT ISABEL RD STE C | | | BROWNSVILLE | TX | 78521-3376 | |
| JOSE E LIZARDE | | 2420 HENDRICKS AVE | | | MONTEREY PARK | CA | 91754 | |
| JOSE E. GONZALES | | 11 CRIPPLE CREEK ROAD | | | HOWELL | NJ | 07731-2921 | |
| JOSE E. GONZALEZ | | 1509 WHISPERING HILLS | | | CHESTER | NY | 10918 | |
| JOSE E. OLIVAS | JOYCE R OLIVAS | 2571 WEST OREGON STREET | | | TUCSON | AZ | 85746 | |
| JOSE EFRAIN VARGAS AND | | 1340 NE 183RD ST | NUBIA ROJAS | | NORTH MIAMI BEACH | FL | 33179 | |
| JOSE EMILIO DIAZ MARRERO ATT AT | | 809 GLENEAGLES CT STE 118 | | | BALTIMORE | MD | 21286 | |
| JOSE F MONGE ATT AT LAW | | 339 W BUTLER ST | | | LEXINGTON | SC | 29072 | |
| JOSE F RIVERA | | 10731 CARIUTO COURT | | | SAN DIEGO | CA | 92124 | |
| JOSE F. LANZA | CAREN LANZA | 1108 N. PALMER PLACE | | | WAUKEGAN | IL | 60085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE FELICIANO ROSALYND CEBALLOS CHARMAINE MANZO LULLE GUTIERREZ MALDONADO HUGO RIVERAL MARIO GONZALES EDUARDO et al | | GREENSTEIN and MCDONALD | 300 Montgomery St Ste 621 | | San Francisco | CA | 94104 | |
| JOSE FELIX ESTATE AND AMELIA | | 13827 S W 44TH ST | FELIX AND FLORIDA EXECUTIVE BUILDERS LLC | | DAVIE | FL | 33330 | |
| JOSE G GUERRA AND DELTA CONTRACTORS | | 2014 CROSSCOACH LN | | | KATY | TX | 77449 | |
| JOSE G JIMENEZ AND | | 5450 W ENCANTO BLVD | STORM TEAM CONSTRUCTION | | PHOENIX | AZ | 85035 | |
| JOSE G. CASTRO | OFELIA A. CASTRO | 5741 LEMKE PLACE | | | FREMONT | CA | 94538 | |
| JOSE G. ZAVALETA | CAROL A. ZAVALETA | 1883 BERKSHIRE DRIVE | | | FULLERTON | CA | 92833-4802 | |
| Jose Gabriel Torres vs Residential Mortgage Capital GMAC Mortgage USA Corporation ARC Funding Executive Trustee et al | | JP Law | 24873 Willimet St | | Hayward | CA | 94544 | |
| Jose Gabriel Torres vs Residential Mortgage Capital GMAC Mortgage USA Corporation ARC Funding Executive Trustee et al | | JP Law | 24873 Willimet St | | Hayward | CA | 94544 | |
| JOSE GARAY APLC ATT AT LAW | | 9900 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| JOSE GARMAS AND AGPA | | 221 SW 65TH AVE | ADJUSTERS INC | | HOLLYWOOD | FL | 33023 | |
| JOSE GARZA AGENCY | | 5502 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| JOSE GARZA AND SORAIDA | | 2608 N MISSION CIR | GARZA | | FRIENDSWOOD | TX | 77546 | |
| JOSE GONZALES AND LINDA S | | CONTRACTOR 1009 THACKERAY LN | GONZALES AND REYES ROOFING | | PFLUGERVILLE | TX | 78660 | |
| JOSE GONZALEZ | | 14 MAPLE ST STE B | | | SALINAS | CA | 93901 | |
| JOSE GONZALEZ | | 343 GEE GEE | | | LOS BANOS | CA | 93635 | |
| JOSE GONZALO | CARMEN D. GONZALO | 3769 SUNRISE LAKE | | | MILFORD | PA | 18337 | |
| JOSE H AMAYA AND ASSOCS | | 4646 CORONA DR STE 210 | | | CORPUS CHRISTI | TX | 78411 | |
| JOSE H CEJA | ELIZABETH G FLORES | 333 PENNSYLVANIA ST NE APT D | | | ALBUQUERQUE | NM | 87108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE H PACHECO AND CHRISTNA R | | 12602 VERDURA AVE | AND MIGUEL ROSALES | | DOWNEY | CA | 90242 | |
| JOSE HABER AND CITIZENS | | 3292 W 73TD TERRACE | CLAIMS CONSULTANS | | HIALEAH | FL | 33018 | |
| JOSE HERNANDEZ | ANA P HERNANDEZ | 9223 ANNETT AVENUE | | | SOUTH GATE | CA | 90280 | |
| JOSE HERNANDEZ CRUZ | | 1408 ASBURY CT | | | HYATTSVILLE | MD | 20782 | |
| JOSE HERNANDEZ SOSA LAW OFFICE | | 4023 N ARMENIA AVE STE 290 | | | TAMPA | FL | 33607 | |
| JOSE HERRERA | | 1200 EAST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92831 | |
| JOSE I MORENO ATT AT LAW | | 240 NW 76TH DR STE D | | | GAINESVILLE | FL | 32607 | |
| JOSE I OSEGUEDA | | 1301 S. TOWNER STREET | | | SANTA ANA | CA | 92707 | |
| JOSE I. JIMENEZ | ISABEL C. JIMENEZ | 53 UDALL DRIVE | | | GREAT NECK | NY | 11020 | |
| JOSE IBINARRIAGA AND | | MARICELA LANDIN | 16454 SEGOVIA CIRCLE SOUTH | | PEMBROKE PINES | FL | 33331 | |
| JOSE J AND JAMIE JIMENEZ | | 246 BALLANTRAE LN | | | HOUSTON | TX | 77015 | |
| JOSE J AND LINDA M FERNANDEZ | | 3367 TURKEY TRUCK | CA SEYMORE BUILDERS INC | | PINETOP | AZ | 85935 | |
| JOSE J MORENO | | 13022 AVENUE NORTH | | | CHICAGO | IL | 60633 | |
| JOSE J PENALOZA | | 32763 RANCHO VISTA DR APT A | | | CATHEDRAL CITY | CA | 92234 | |
| JOSE J. LOPEZ | | 2616 LYFORD DRIVE | | | LA VERNE | CA | 91750-4752 | |
| JOSE JARAMILLO AND CAMELEON | | 1541 A GREG TOWERS | CONSTRUCTION ENGINEERS | | EL PASO | TX | 79936 | |
| JOSE L CECENA AND | | PATRICIA CECENA | 38961 RANCHO VISTA DR | | BEAUMONT | CA | 92223 | |
| JOSE L CEJA | | 225 MAIN AVENUE | | | BRICK | NJ | 08724 | |
| JOSE L ESPITIA AND | | 13126 DAKTON DR | AJS ROOFING AND PAINTING | | HOUSTON | TX | 77039 | |
| JOSE L GOMEZ ESQ ATT AT LAW | | 7975 NW 154TH ST STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOSE L JIMENEZ JOSE L JIMENEZ | | 246 BALLANTREE LN | SR AND JAMIE JIMENEZ | | HOUSTON | TX | 77015 | |
| JOSE L JIMENEZ JOSE L JIMENEZ JR | | 246 BALLANTREE LN | JAMIE JIMENEZ AND WORLDWIDE COMPLIANCE GROUP INC | | HOUSTON | TX | 77015 | |
| JOSE L LAUREANO AND | | 712 GREY HERON PL | JESSICA L LAUREANO | | CHULUOTA | FL | 32766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L MEDINA | | JOHN MEDINA | 1108 V ST | | SACRAMENTO | CA | 95818 | |
| JOSE L MIRANDA | | 16564 SAN JACINTO AVE | | | FONTANA | CA | 92336 | |
| JOSE L PANIAGU MONTIEL | | 4739 W 18TH ST | | | LOS ANGELES | CA | 90019 | |
| JOSE L PRUNA JR. | LESLI J PRUNA | 5425 SW 89 COURT | | | MIAMI | FL | 33165 | |
| JOSE L SORIA ATT AT LAW | | 102 MARSHALL ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L SORIA ATT AT LAW | | 98 LEWIS ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L VALDEZ | | 937 E DEODAR ST APT 1 | | | ONTARIO | CA | 91764-1317 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST | | | DENVER | CO | 80203 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| JOSE L. GARCIA | PATRICIA J. RODRIGUEZ | 33 BIRCHCROFT RD | | | CANTON | MA | 02021 | |
| JOSE L.PINEDA | | 119 RACQUET CLUB DR. | | | COMPTON | CA | 90220 | |
| JOSE LARA AND ERIKA RIVERA AND | | 5121 S 48TH ST | HOMETOWN ROOFING INC | | OMAHA | NE | 68117 | |
| JOSE LARA AND JUDITH TARANGO | | 5101 N 39TH DR | AND SAN FRANCISCO BUILDERS LLC | | PHOENIX | AZ | 85019 | |
| JOSE LEON GALVEZ  JR. | ROSARIO BAUTISTA GALVEZ | 2807 BUTTERCREEK DRIVE | | | PASADENA | CA | 91107 | |
| JOSE LEYNES AYTONA | ROSARIO RAMOS AYTONA | 11645 ROSSANO DR | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSE LEYVA AND SHARILYN LEYVA AND | | 1423 54TH ST | AAA PLUS CONSTRUCTION AND RESTORATION | | SACRAMENTO | CA | 95819 | |
| JOSE LIMON | | PO BOX 6448 | | | CONCORD | CA | 94524-1448 | |
| JOSE LUIS CARDENAS RODRIGUEZ | | 8688 SAN CARLOS AVE | | | SOUTH GATE | CA | 90280 | |
| JOSE LUIS FLORES ATT AT LAW | | 1111 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| JOSE LUIS MACIAS | | 946 S WOODS AVE | | | LOS ANGELES | CA | 90022 | |
| JOSE LUIS MEDINA | LIDIA BECERRA | 260 NW 107 AVE #211 | | | MIAMI | FL | 33172 | |
| JOSE LUIS MENDOZA AND | | 12813 W BRANCH CT | ROSALBA SALAZAR | | HOUSTON | TX | 77072 | |
| JOSE LUIS MOSQUEDA AND | | 4116 W KALER DR | JOSE SOLEDAD MOSQUED &RADE & AALL STAR ROOFING LLC | | PHOENIX | AZ | 85051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS SANCHES AND UNIKO | | 2640 N 108TH DR | GLASS AND MIRROR INC | | AVONDALE | AZ | 85392-5805 | |
| JOSE LUIS SANCHEZ AND THE | | 15113 GRASSINGTON DR | HERNANDEZ CONCRETE CON INC | | CHANNELVIEW | TX | 77530 | |
| JOSE LUIS VEGA AND ANITA | | 5602 W MONTEROSA ST | VEGA DONDIEGO AND CENTRAL LANDSCAPING | | PHOENIX | AZ | 85031 | |
| JOSE LUNA BERNARDA CHAVARRIA AND | | 19000 NW 47 AVE | CLAIMSERVE | | MIAMI | FL | 33055 | |
| JOSE M AGUAYO | | 215 N BUSHNELL AVE APT 4 | | | ALHAMBRA | CA | 91801-1996 | |
| JOSE M BELLO AND LUCINA BELLO AND | | 908 N 24TH ST | E AND M RESTORATION INC | | CAMDEN | NJ | 08105 | |
| JOSE M BRITO | | 2715 SAGE BLUFF CT | | | RENO | NV | 89523 | |
| JOSE M CONTRERAS AND MARTIN | | 7207 E TROY AVE | CONTRERAS AND MARTHA R CONTRERAS | | INDIANAPOLIS | IN | 46239 | |
| JOSE M DE LA AGUILERA AND | | ELSA M DE LA AGUILERA | 1985 WEST 54TH ST APT A 303 | | HIALEAH | FL | 33012-7444 | |
| JOSE M DE LA O ATT AT LAW | | 75 VALENCIA AVE | | | CORAL GABLES | FL | 33134 | |
| JOSE M DE LA O ESQ | | 1108 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| JOSE M FRANCISCO ESQ ATT AT LAW | | 5040 NW 7TH ST 900 | | | MIAMI | FL | 33126 | |
| JOSE M LOPEZ | | CELIA N LOPEZ | 840 WEST CHESTER ROAD | | COVINA | CA | 91722 | |
| JOSE M MATEO | | 212 WILLIAMSBURG DR. | | | DALLAS | GA | 30157 | |
| JOSE M PELLOT CRUZ AND | | 183 NARROW LN | JOSE PELLOT | | NEW MARKET | AL | 35761 | |
| JOSE M RIVERA AND MATILDE | | 2205 38TH ST | MALDONADO AND GARDEN STATE PUBLIC ADJUSTMENT | | PENNSAUKEN | NJ | 08110 | |
| JOSE M RODRIGUEZ GOMEZ ESQ ATT A | | 330 SW 27TH AVE STE 408A | | | MIAMI | FL | 33135 | |
| JOSE M SOSA JOSE SOSA AND ROSA | | 4943 TIMBER PATH DR | E SOSA AND RAMIREZ ROOFING SIDING AND WINDOWS | | HUMBLE | TX | 77346 | |
| JOSE M VILLICANA DAVID O ALBANIL and FRANCISCO ALBANIL V DEUTSCHE BANK NATIONAL TRUST COMPANY EXECUTIVE TRUSTEE et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | MISSION HILLS | CA | 91345 | |
| JOSE M. ALVAREZ | | 175 W 12TH ST | 8K | | NEW YORK | NY | 10011 | |
| JOSE M. MULLEN | ESTELA M. MULLEN | 105 COLCHESTER COMMONS | | | COLCHESTER | CT | 06415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M. ROSARIO | | 1396 ALBANY | | | FERNDALE | MI | 48220 | |
| JOSE M. SIMAO | TERRI A. SIMAO | 1 AURORA DRIVE | | | CUMBERLAND | RI | 02864 | |
| Jose Martinez III vs GMAC MORTGAGE LLC and Federal Home Loan Mortgage Corporation | | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | | Mercedes | TX | 78570 | |
| JOSE MATOS | | 281 UNION STREET | | | JERSEY CITY | NJ | 07304 | |
| JOSE MAYORGA AND | ANASTASIA MAYORGA | 863 YORKSHIRE LN | | | SAN JACINTO | CA | 92583-2682 | |
| JOSE MEDINA ATT AT LAW | | 4000 LONG BEACH BLVD STE 202 | | | LONG BEACH | CA | 90807 | |
| JOSE MENESES AND PRIMESTATE PUBLIC | | 210 SE 4TH ST | ADJUSTERS | | DANIA | FL | 33004 | |
| JOSE MERIDA AND | | REGINA MERIDA | 404 TROY ST | | BAKERSFIELD | CA | 93306 | |
| JOSE MERLAN AND DORA GOMEZ AND | | 215 E DICKENS AVE | AMERICAN RESTORATION CONT | | NORTHLAKE | IL | 60164 | |
| JOSE MIRANDA CONSTRUCTION COMPANY | | 6047 W FLETCHER | | | CHICAGO | IL | 60634 | |
| JOSE MONTIEL AND KALET GONZALEZ AND | | 808 W GARFIELD AVE | ROMERO BUILDERS CONSTRUCTORES ROMEROS | | ELKHART | IN | 46516 | |
| JOSE N DACOSTA | | 90 BERGEN AVENUE | | | KEARNY | NJ | 07032 | |
| JOSE N SANCHEZ | ELIZABETH MACIAS | 31 SKYLINE LN B | | | POMONA | CA | 91766 | |
| JOSE NAVARRO AND ROBIN NAVARRO | | 35895 TREVINO TRL | | | BEAUMONT | CA | 92223-6233 | |
| JOSE O CASTANEDA ATT AT LAW | | 219 WESTCHESTER AVE | | | PORT CHESTER | NY | 10573 | |
| JOSE O CASTANEDA ATT AT LAW | | 760 W SAMPLE RD STE 10 | | | POMPANO BEACH | FL | 33064 | |
| Jose Onofre | | 14829 Mulberry Drive | Apartment 110 | | Whittier | CA | 90604 | |
| Jose Ornelas and Maria Ornelas vs Melvina Yvette Sumter Homecomings Financial Network and Mortgage Electronic et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| JOSE ORTIZ | | 547 ALCAZAR AVENUE | | | CORAL GABLES | FL | 33134 | |
| JOSE P ROJAS | | 14325 ORIZABA AVE | | | PARAMOUNT | CA | 90723 | |
| Jose Panigbatan | | 697 W. Corazon Way | | | Mountain House | CA | 95391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE PEREZ - GUZMAN | | 10410 E MARQUETTE ST | | | TUCSON | AZ | 85747 | |
| JOSE PEREZ AND NIDIA DACOSTA | | 12205 IVERSON CT | | | EL PASO | TX | 79928 | |
| JOSE PEREZ ATT AT LAW | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| JOSE PINEDA VS WELLS FARGO BANKNA ETS SERVICESLLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK FSB DOES 1 10 | | 162 Racquet Club Dr | | | Compion | CA | 90220 | |
| JOSE QUICENO JOHN AND VANESSA | | 12620 N W 12TH CT | CARDONA | | FT LAUDERDALE | FL | 33323 | |
| JOSE R GARCIA JR | | 6539 HANNON STREET | | | BELL GARDENS | CA | 90201 | |
| JOSE R LADAO | NORMA B. LADAO | 3052 RIDGEGATE DRIVE | | | SAN JOSE | CA | 95133 | |
| JOSE R MENDOZA | | 18303 CROCKER AVENUE | | | CARSON | CA | 90746 | |
| JOSE R RODRIGUEZ | | 2086 HOMER AVE | | | BRONX | NY | 10473-2002 | |
| JOSE R SANCHEZ | JUDITH EDWARDS | 12 THERESA DR | | | FLANDERS | NJ | 07836 | |
| JOSE R. ALVAREZ | MAGALI R. ALVAREZ | 8882 NW 163RD TERRACE | | | MIAMI LAKES | FL | 33018 | |
| JOSE R. FENTE | Tropical Realty Inc | 7337 MIAMI LAKES DR. | | | MIAMI LAKES | FL | 33014 | |
| JOSE R. LOPEZ | CARMEN J. LOPEZ | 9588 DALTON DRIVE | | | BELLEVILLE | MI | 48111 | |
| JOSE R. PEREZ | | 6924 BUENA TERRA WAY | | | SACRAMENTO | CA | 95831-3121 | |
| JOSE RAMIREZ | | P O BOX 150705 | | | SAN RAFAEL | CA | 94915 | |
| JOSE RAMIREZ AND HUTCHINSON | | 354 SAMUELS AVE | CONSTRUCTION CO LLC | | HAZELTON | PA | 18201 | |
| JOSE RAMON CARRION MORALES | | PO BOX 9023884 | | | SAN JUAN | PR | 00902 | |
| JOSE RANCANO AND JADYRA DIAZ | | 7035 W 2 CT | INSURANCE CORP CONSTULTANTS | | HIALEAH | FL | 33014 | |
| JOSE RANGEL | | 2 BONANZA COURT | | | POMONA | CA | 91766 | |
| JOSE RAZO AND JANIA DAZA | MONTERO | CMR 480 BOX 1973 | | | APO | AE | 09128-0020 | |
| Jose Reyes | | 411 Rembert Court | | | Highland Village | TX | 75077 | |
| JOSE REYES AND AJS POOL | | 9814 SAGEROYAL LN | PLASTERING AND YOUR HOME CONTRACTOR | | HOUSTON | TX | 77089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE REYES AND YOUR HOME | | 9814 SAGEROYAL LN | CONTRACTOR | | HOUSTON | TX | 77089 | |
| JOSE RIVERA | | 741 NEW WALES LN | | | ST AUGUSTINE | FL | 32092 | |
| JOSE ROBLEDO AND ANTONIO LEMUS | | 621 N 500 W | FIRST GENERAL SERVICES | | BRIGHAM CITY | UT | 84302 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | DPIETRO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | JUAN MARCANO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODRIGUEZ | | 2359 PHILLIPS DRIVE | | | AUBURN HILLS | MI | 48326 | |
| JOSE RODRIGUEZ AND YANELYS | | 720 SW 10TH ST | MONTES DE OCA | | CAPE CORAL | FL | 33991 | |
| JOSE ROPEZ AND MICHELLE A LOPEZ | | 140TH And 68 north | | | WEST PALM BEACH | FL | 33412 | |
| JOSE RUBIO | | 2885 BUCKSKIN ROAD | | | PINOLE | CA | 94564 | |
| JOSE RUIZ ALEJANDRA RUIZ AND | | 6618 N BLACK CANYON HWY 1 4 | KOWALSKI CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| JOSE S CASTELO REAL ESTATE | | 1815 ACUSHNET AVE | | | NEW BEDFORD | MA | 02746 | |
| JOSE SANCHEZ | IRMA SANCHEZ | 7037 SE FERN AVE | | | PORTLAND | OR | 97206 | |
| JOSE SANCHEZ AND MARIA | | 1121 DODGE AVE | HERNANDEZ AND TOTAL HOME RENOVATIONS INC | | EVANSTON | IL | 60202 | |
| JOSE SANTIAGO | MARY B. SANTIAGO | APT # 8 L | 160 WEST 97TH STREET | | NEW YORK | NY | 10025 | |
| JOSE SCHIPILLITI | | 34 E CENTRAL AVENUE | | | MAYWOOD | NJ | 07607 | |
| Jose Serrano | | 640 Grimsby Ct | | | Suwanee | GA | 30024 | |
| JOSE SILVA ATT AT LAW | | 1987 N 550 W | | | PROVO | UT | 84604 | |
| JOSE SILVA JR ATT AT LAW | | 308 W CHESTNUT AVE STE 101 | | | VINELAND | NJ | 08360 | |
| JOSE T HERNANDEZ AND | | 805 LANDING BLVD | PATRICIA K HERNANDEZ | | LEAGUE CITY | TX | 77573 | |
| JOSE THOTTICHIRA | GRACY THOTTICHIRA | 50747 REGENCY PARK DRIVE | | | GRANGER | IN | 46530 | |
| JOSE TIJERINA AND TINA NUNEZ AND | | 715 CHEAM CIR | JOSE SEGURA REPAIRS | | HOUSTON | TX | 77015 | |
| JOSE TORREBLANCA | | C/O FARRIS & UTLEY | 2167 W.SUNSET BLVD,2ND FLOOR | | ST.GEORGE | UT | 84770 | |
| JOSE TORRES | DAMARIS VASQUEZ | 356 PINE ST. | | | FREEPORT | NY | 11520 | |
| Jose Torres | | 1001 Ross Ave #243 | | | Dallas | TX | 75202-1971 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE U HERRAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 700 | | | CORAL GABLES | FL | 33134 | |
| Jose Vasquez | | 9301 Maie Ave #5 | | | Los Angeles | CA | 90002 | |
| JOSE VEGA AND | | TELESFORA VEGA | 664 ADDISON ST | | ELGIN | IL | 60120-0000 | |
| JOSE VELA | | 4212 MONTEREY DR | | | PASCO | WA | 99301 | |
| JOSE VILLARINO | ANA MARIE VILLARINO | 31 SHADY LANE | | | BRIDGEWATER | NJ | 08805 | |
| JOSE VILVAHO INS AGY | | 7300 TOPANGA CYN BLVD 5 | | | CANOGA PARK | CA | 91303 | |
| JOSE ZEPEDA AND PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC | | RIVERSIDE | CA | 92501 | |
| JOSE ZEPEDA PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC CALIFORNIA CLAIM CONSULTANTS | | RIVERSIDE | CA | 92501 | |
| JOSE, ALBERT | | 3205 HARPERS FERRY ST | DELFINA AYARZAGOITIA | | CORPUS CHRISTI | TX | 78410 | |
| Josef Arnon vs GMAC Mortgage LLC | | Young Deloach PLLC | 1115 E Livingston St | | Orlando | FL | 32803 | |
| JOSEF P UYTTEWAAL | MELANIE B UYTTEWAAL | 1713 TEDBURY STREET | | | CROFTON | MD | 21114 | |
| Josefa S Lopez Patrick Frankoski et al v Executive Trustee Services LLC GMAC Mortgage LLC Homecomings Financial et al | | 7423 BAROQUE CT | | | Sun Valley | NV | 89433 | |
| Josefa S Lopez Patrick Frankoski et al v Executive Trustee Services LLC GMAC Mortgage LLC Homecomings Financial et al | | 7423 BAROQUE CT | | | Sun Valley | NV | 89433 | |
| Josefa Wagner | | 743 Charette Road | | | Philadelphia | PA | 19115 | |
| JOSEFINA SANTANA | | 839 W 34TH ST | | | YUMA | AZ | 85365 | |
| JOSELINA BENITEZ AND | | PABLO A BENITEZ | 12533 IRONSTONE WAY | | VICTORVILLE | CA | 92392 | |
| JOSELITO V. AMURAO | | 300  EACH 40TH ST 18H | | | NEW YORK | NY | 10016 | |
| JOSELLE CONFAIR | | 30 COLLISTER DRIVE | | | NESCOPECK | PA | 18635 | |
| JOSEPF C WARE | | 12075 APPLESBURY COURT | | | RANCHO CORDOVA | CA | 95742 | |
| JOSEPH  MARSHALL | KATHLEEN M MARSHALL | 3644 DAY ROAD | | | DARLINGTON | MD | 21034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH  REINKE | | 3453 WEST 109TH CIRCLE | | | WESTMINISTER | CO | 80030 | |
| JOSEPH & JANET VENEKLASE | | 11055 BAY RUN DR | | | LOUISVILLE | KY | 40245 | |
| JOSEPH & LAURA AMATO | | 118 HONEY HILL DR. | | | WAUCONDA | IL | 60084 | |
| JOSEPH & LISA KELLER | | 231 CROTON AVE | | | BEDFORD CORNERS | NY | 10549 | |
| JOSEPH & RITA GRATOWSKI | | 4705 ELM STREET | | | NEWPORT | MI | 48166 | |
| JOSEPH A BALDI AND ASSOCIATES PC | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| JOSEPH A BENAVIDEZ ATT AT LAW | | 138 W HIGH ST | | | LIMA | OH | 45801 | |
| JOSEPH A CHEFFO ATT AT LAW | | 5959 S STAPLES ST STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| JOSEPH A CHODNICKI | DENISE L DEPERNA | 3122 DUANESBURG CHURCHES RD | | | DELANSON | NY | 12053-4106 | |
| JOSEPH A CONNOR III | | 17467 N HIGHWAY 21 | | | MALO | WA | 99150 | |
| Joseph A Connor III vs GMAC Mortgage LLC on its own and as agent for LSI Title Agency Inc Karen Balsano on her own and et al | | 17646 Hwy 21 N | | | Malo | WA | 99150 | |
| Joseph A Connor III vs GMAC Mortgage LLC on its own and as agent for LSI Title Agency Inc Karen Balsano on her own and et al | | 17646 Hwy 21 N | | | Malo | WA | 99150 | |
| JOSEPH A DIORIO ATT AT LAW | | 120 N BETHLEHEM PIKE APT B309 | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH A DIORIO ATT AT LAW | | 501 WASHINGTON LN STE 301 | | | JENKINTOWN | PA | 19046 | |
| JOSEPH A DIORIO ATT AT LAW | | 808 BETHLEHEM PIKE | | | ERDENHEIM | PA | 19038 | |
| JOSEPH A EISENBERG ATT AT LAW | | 1900 AVE OF THE STARS FL 7 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH A FIELD ATT AT LAW | | 610 SW ALDER ST STE 910 | | | PORTLAND | OR | 97205 | |
| JOSEPH A FISCHER AND CO | | 54 WHITE OAK CT | | | LAKE JACKSON | TX | 77566 | |
| JOSEPH A GILCREASE | | 8211 NW 70TH STREET | | | TAMARAC | FL | 33321 | |
| JOSEPH A HAMBRIGHT ATT AT LAW | | 3026 PATTERSON RD | | | GRAND JUNCTION | CO | 81504 | |
| JOSEPH A HEATON | | 2109 CEDAR RIDGE DR | | | LEAVENWORTH | KS | 66048-2475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A IMBESI ATT AT LAW | | 14403 CUBA RD | | | HUNT VALLEY | MD | 21030 | |
| JOSEPH A JACKSON JR | DEBORAH G JACKSON | 403 N PURDY ST | | | SUMTER | SC | 29150 | |
| JOSEPH A KILCOYNE | | 26861 CHRISTY | | | CHESTERFIELD | MI | 48051 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 15 CT SQ STE 730 | | | BOSTON | MA | 02108 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 20 CABOT BLVD STE 300 | | | MANSFIELD | MA | 02048 | |
| JOSEPH A KUHN | SHARON R KUHN | 820 FLINTLOCK DRIVE | | | BEL AIR | MD | 21015 | |
| JOSEPH A LESLIE | | 9 CHERRYWOOD DRIVE | | | ELLINGTON | CT | 06029 | |
| JOSEPH A LODI | | 30 SUMMIT ST | | | EASTCHESTER | NY | 10709-3826 | |
| JOSEPH A MAZZILLI | HELEN I MAZZILLI | 259 OAK ST | | | AUDUBON | NJ | 08106 | |
| JOSEPH A MCGUIRE | | 26309 CARDINAL DRIVE | | | CANYON COUNTRY AREA | CA | 91387 | |
| JOSEPH A MURPHY III ATT AT LAW | | 48 SE OSCEOLA ST | | | STUART | FL | 34994 | |
| JOSEPH A MURPHY III ESQ ATT AT | | 516 CAMDEN AVE | | | STUART | FL | 34994 | |
| JOSEPH A PELLEGRINO | | 1634 SW DAY ST | | | PORT SAINT LUCI | FL | 34953 | |
| JOSEPH A POLISTENA | BEVERLY POLISTENA | 15 CRUMWOLD PLACE | | | HYDE PARK | NY | 12538 | |
| JOSEPH A PRICE ATT AT LAW | | 6 W MAIN ST | | | FREDONIA | NY | 14063 | |
| Joseph A Ramsey vs GMAC Mortgage Corporation | | Matteson Peake LLC | 4151 Ashford Dunwoody Rd Ste 512 | | Atlanta | GA | 30319 | |
| JOSEPH A REID  III | DIANE B REID | 180 RIVERSIDE DR | | | BASKING RIDGE | NJ | 07920 | |
| JOSEPH A ROBERTS ATT AT LAW | | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| JOSEPH A ROMAN ATT AT LAW | | 2825 E TAHQUITZ CANYON WAY STE D | | | PALM SPRINGS | CA | 92262 | |
| JOSEPH A ROSS ATT AT LAW | | 701 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| JOSEPH A SCALIA II ATT AT LAW | | 845 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| JOSEPH A SERPICO ATT AT LAW | | 10525 W CERMAK RD | | | WESTCHESTER | IL | 60154 | |
| JOSEPH A ST LAURENT | | 2131 N COLLINS STE 433-762 | | | ARLINGTON | TX | 76011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A STRAZDUS AND | ELIZABETH J STRAZDUS | 629 ROZELL ROAD R.R. #4 | | | WEST PITTSTON | PA | 18643 | |
| JOSEPH A SULLIVAN | | 15 WESTVIEW ST | | | PHILADELPHIA | PA | 19119 | |
| JOSEPH A TRANI JR. | | C/O MCNALLY & GOODWIN LLP | 200 WHEELER ROAD 2ND FLR | | BURLINGTON | MA | 01803 | |
| JOSEPH A TREVINO ATT AT LAW | | 7903 BELLE POINTE DR | | | GREENBELT | MD | 20770 | |
| JOSEPH A UNGARO | CORA ZOCCOLO UNGARO | 125 HIGHVIEW AVENUE | | | EASTCHESTER | NY | 10709 | |
| JOSEPH A VARANAI | EMILY VARANAI | PO BOX 1413 | | | RIFLE | CO | 81650 | |
| JOSEPH A WEBER ATT AT LAW | | 1503 S COAST DR STE 209 | | | COSTA MESA | CA | 92626 | |
| JOSEPH A WORZALA | | P O BOX 495 | | | RIDGELEY | WV | 26753-0495 | |
| JOSEPH A WRIGHT ATT AT LAW | | 110 E MAIN ST STE 2 | | | GEORGETOWN | KY | 40324-1780 | |
| JOSEPH A. ARNEY | | 50568 RUSSEL DRIVE | | | MACOMB | MI | 48044 | |
| JOSEPH A. BILLIE | KATHLEEN E. BILLIE | 2073 BALLY DRIVE UNIT 153 | | | NORTHAMPTON | PA | 18067 | |
| JOSEPH A. BOLLO | DONNA L. BOLLO | 13498 COMMONWEALTH | | | SOUTHGATE | MI | 48195 | |
| JOSEPH A. CASTANEDA | JULIE A. CASTANEDA | 177 MONROE DR | | | HANFORD | CA | 93230 | |
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC V. ROBERTO RODRIGUEZ & LUZ VAZQUEZ | 951 Madison Avenue | | | Paterson | NJ | 07501 | |
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC VS. JUAN AREVALO-AMAYA AND MARTINA AREVALO | 951 Madison Avenue | | | Paterson | NJ | 07501 | |
| JOSEPH A. CHRZANOWSKI | NANCY A. CHRZANOWSKI | 6835 NORTH ARMS DR | | | BELLAIRE | MI | 49615 | |
| JOSEPH A. CONWAY | LISA CONWAY | 5134 N HUNTERS COURT | | | BENSALEM | PA | 19020 | |
| JOSEPH A. DI BIASE | ALICE C. DI BIASE | PO BOX 71 | | | DINGMANS FERRY | PA | 18328 | |
| JOSEPH A. FISCHER | KAREN V. FISCHER | 6354    WILD PLUM DR | | | LOVELAND | CO | 80537 | |
| JOSEPH A. FUNK | MARLENE T. FUNK | 4665 TWINBROOK CIRCLE | | | DOYLESTOWN | PA | 18901 | |
| JOSEPH A. GORDON | MELISSA A. GORDON | 166 ODELL RD | | | SANDOWN | NH | 03873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A. JURIST  JR. | SHARON L. JURIST | 13962 QUARRY ROAD | | | OBERLIN | OH | 44074 | |
| JOSEPH A. LAVENDER | | 1320 SANDMAN ROAD | | | CRESCENT CITY | CA | 95531 | |
| JOSEPH A. LEON JR | PATRICIA L. LEON | 11349 MAPLE STREET | | | LOS ALAMITOS | CA | 90720 | |
| JOSEPH A. MCKEE III | | 4  DERBYSHIRE WAY | | | GREENVILLE | DE | 19807 | |
| JOSEPH A. MEARS | BRENDA M. MEARS | 5972 JEFFERSON ROAD | | | NORTH BRANCH | MI | 48461 | |
| JOSEPH A. MOLINARO | DENA L. MOLINARO | 22  GOSHEN ROAD | | | CHESTER | NY | 10918 | |
| JOSEPH A. MOMONT | JENNIFER L. MOMONT | 7092 MAPLEWOOD ROAD | | | ARPIN | WI | 54410 | |
| JOSEPH A. MUNSON | | 6811 67TH PLACE NE | | | MARYSVILLE | WA | 98270 | |
| JOSEPH A. PALMA | DENISE M. PALMA | 45 PATRIOT DRIVE | | | CHALFONT | PA | 18914 | |
| JOSEPH A. PEARSON | DONALD H. DEVER | 5430 BROOKDALE AVENUE | | | OAKLAND | CA | 94619 | |
| JOSEPH A. PETROSINO | CAROL G. PETROSINO | 9  CRESTMONT DR | | | HILLSBOROUGH | NJ | 08844 | |
| JOSEPH A. SARNOVSKY | CHRISTY E. SARNOVSKY | 6881 TAMCYN DR | | | DAVISBURG | MI | 48350 | |
| JOSEPH A. SCOPAZZI | | 31-48 44TH STREET | | | ASTORIA | NY | 11103 | |
| JOSEPH A. SHINN | NILDA V. SHINN | 10315 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| JOSEPH A. SHIVOKEVICH | JUDITH J. SHIVOKEVICH | 2890 ROCKRIDGE PLACE | | | THOUSAND OAKS | CA | 91360 | |
| JOSEPH A. TASSONE | | 2436 HI RIDGE DRIVE | | | N HUNTINGTON | PA | 15642 | |
| JOSEPH ADAM DICHL AND MICHELLO DICHL | | 9610 SOUTH MAPLE ROAD | | | SALINE | MI | 48176 | |
| JOSEPH ADRAGNA | | 29792 COOL MEADOW DR | | | MENIFEE | CA | 92584 | |
| JOSEPH AHMANN | | 7862 PENNY LANE | | | WOODBURY | MN | 55125 | |
| JOSEPH AITKEN | | 11463 OLD WORKS DR | | | FRISCO | TX | 75035 | |
| JOSEPH ALBANO | ANGELA M ALBANO | 2001 E 55TH ST | | | BROOKLYN | NY | 11234 | |
| JOSEPH ALBERTI | | 201 CRATER LANE | | | KENSINGTON | CT | 06037 | |
| Joseph Alvarez | | 8780 Park Lane | Apartment 2010 | | Dallas | TX | 75231 | |
| Joseph Amos | | 2555 MAIN ST APT 4102 | | | IRVINE | CA | 92614-3243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND ALANA MCCARVER | | 5009 MERIDIAN LN | N TEXAS FLOORING SOLUTIONS SOLUTIONS | | KELLER | TX | 76244-5915 | |
| JOSEPH AND ALMA RUSSO | | 8 SUSSEX ROAD | | | HOLMEDEL | NJ | 07733 | |
| JOSEPH AND AMY BRUTON AND | | 232 TIMBERVIEW CT | JOSEPH BRUTON JR | | ARGYLE | TX | 76226 | |
| JOSEPH AND AMY SMART AND | | 17361 WELLINGTONG AVE | JARVIS | | ROSEVILLE | MI | 48066 | |
| JOSEPH AND ANDREA WLODEK | | 8106 5TH ST | | | HIGHLAND | IN | 46322 | |
| JOSEPH AND ANGELA SPAHR AND GRACO | | 10905 BEL AIR PL | ROOFING AND CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73120 | |
| JOSEPH AND ANN FOLZ | | 1937 SOTLICH RD | | | ELY | MN | 55731 | |
| JOSEPH AND BARBARA BAUBLITZ | | 3104 PHILADELPHIA RD | AND JOSEPH HIRSCH | | ABINGDON | MD | 21009 | |
| JOSEPH AND BECKY ZAFFUTA AND | | 11139 SANDPOINT TERRACE | THE PLUMBING PROS AND DUBOFF LAW FIRM | | BOCA RATON | FL | 33428 | |
| JOSEPH AND BETTY ROCHA | | PO BOX 76 | | | MADERA | CA | 93639-0076 | |
| JOSEPH AND BOBBI WONDER | | 8930 89TH ST W | CITIFINANCIAL | | BILLING | MT | 59106 | |
| JOSEPH AND BRIDGET LOONEY | | 100 MERROW ST | | | AUBURN | CA | 95603 | |
| JOSEPH AND CARA DELIA | | 102 CHAMBERLIN LANE | | | CURRITUCK | NC | 27929 | |
| JOSEPH AND CAROL DOMBROVSKI | | 5516 46TH AVE | AND LINDSTROM CLEANING AND COSNTRUCTION | | S MINNEAPOLIS | MN | 55417 | |
| JOSEPH AND CAROL MITCHAM | | 4943 PRINCETON WAY | | | MARIPOSA | CA | 95338 | |
| JOSEPH AND CAROL VANCE AND | | 112 114 LAUREL AVE | KRAMER CONSTRUCTION | | PITTSBURGH | PA | 15202 | |
| JOSEPH AND CAROLYN AIREY | | 62 OLD MIDFORD RD | | | MONT VERNON | NH | 03057 | |
| JOSEPH AND CATHERINE FELDHAKE | | 8050 SYDNEY LN | | | AVON | IN | 46123 | |
| JOSEPH AND CHARLENE BRADLEY | | 8844 DAWNHAVEN ST SE | | | EAST CANTON | OH | 44730 | |
| JOSEPH AND CHARMAINE GAGEN | | 4815 S UNION AVE | | | CHICAGO | IL | 60609-4442 | |
| JOSEPH AND CHRISTINE HARENSKI AND | | 2754 ROSLYN DR | DISASTER RESTORATION SERVICES N VERSALLES | | EXPORT | PA | 15632 | |
| JOSEPH AND CHRISTINE MORALES | | PO BOX 5042 | | | BROWNSVILLE | TX | 78523-5042 | |
| JOSEPH AND CHRISTY SMITH | | 566 HIGH ST | | | JERSEY SHORE | PA | 17740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND CLARETHA DAVIS | | 200 51ST ST | | | TUSCALOOSA | AL | 35405 | |
| JOSEPH AND DARLENE SAPIENZA | | 8525 SOUTHLAND DR | | | MAINEVILLE | OH | 45039 | |
| JOSEPH AND DEBORAH LAMANNA | | 8346 COLLEGE TRAIL | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JOSEPH AND DEBRA BOOKALAM AND | | 741 LONG HILL RD | EDGAR ACOSTA CONSTRUCTION | | GILLETTE | NJ | 07933 | |
| JOSEPH AND DENISE OBRIEN | | 4106 SW 8TH CT | | | CAPE CORAL | FL | 33914 | |
| JOSEPH AND DENNIS MAGYAR | | 155 CHARLES | AND D AND J PROPERTIES | | RIVER ROUGE | MI | 48218 | |
| JOSEPH AND DIANE RIEDLER | | 1317 S 35TH AVE | | | OMAHA | NE | 68105 | |
| JOSEPH AND DONNA SEVERANCE AND | | 713 W JEFFERSON ST | GLOVINSKY CONSTRUCTION LLC | | SANDUSKY | OH | 44870 | |
| JOSEPH AND DORIS GLACKIN | | 125 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| JOSEPH AND EVERLEANA HURTS GILS | | WORLD 10915 MOSS CREST DR | ROOFING AB CORREA AND WINDOW | | HOUSTON | TX | 77048 | |
| JOSEPH AND GERRI BALDWIN AND | | 7912 SAINT CLAIRE LN | BROWN AND SON HOME SERVICES LLC | | DUNDALK | MD | 21222 | |
| JOSEPH AND HALINA RIPA | | 19347 SKYRIDGE CIR | | | BOCA RATON | FL | 33498 | |
| JOSEPH AND JANET DAVIS AND | | 4563 BROADVIEW CT | AMPAC RESTORATION AND CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |
| JOSEPH AND JANETTE SURANNA | OF JOSEPH AND JANETTE SURANNA | AND FRECHETTES BLDG AND REMODELING AND | CHRISTOPHER SURANNA AS EXEC OF EST | | NEWINGTON | CT | 06111 | |
| JOSEPH AND JENNIFER FORET | | 106 FIELD ST | JENNIFER STROHMEYER FORET | | BELLE CHASSE | LA | 70037 | |
| JOSEPH AND JENNIFER GAY AND | | 115 VALLEY CT | BEST CHOICE ROOFING AND HOME IMPROVEMENT INC | | LA VERGNE | TN | 37086 | |
| JOSEPH AND JENNIFER MAYBERRY | | 5705 THOLOZAN AVE | | | ST LOUIS | MO | 63109 | |
| JOSEPH AND JENNIFER MOULTON | | 921 BIRDIE WAY | | | APOLLO BEACH | FL | 33572 | |
| JOSEPH AND JENNY CASTRO AND LAW | | 7455 SW 124 AVE | OFFICES OF ROBERT N PELIER | | MIAMI | FL | 33183 | |
| JOSEPH AND JERI TODD AND AMERICAN | | 3128 JOYCE WAY | ROOFING INDUSTRIES | | GRAPEVINE | TX | 76051 | |
| JOSEPH AND JESSICA KIMMEL AND | | 902 NATURE RUN | DOZIER CONTRACTING | | LIGONIER | PA | 15658 | |
| JOSEPH AND JILL LOGAN AND | | 413 HAZLE ST | JILL MARIE SWENSON AND HINKLE CONSTRUCTION | | TAMAQUA | PA | 18252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND JOANN FEYJOO AND | | 144 S FORECASTLE DR | HALL JEFF | | LITTLE EGG HARBOR T | NJ | 08087 | |
| JOSEPH AND KAREN RULISON | | 150 PELHAM RD | | | ROCHESTER | NY | 14610 | |
| JOSEPH AND KATHLEEN HURD | | 25 CROSSWOOD LN | HILLIS ADJUSTMENT AGENCY INC | | LEVITTON | PA | 19055 | |
| JOSEPH AND KATHRYN KAUSSE AND | | 517 S STONEY POINT | A AND L ROOFING | | WICHITA | KS | 67209 | |
| JOSEPH AND KIMBERLY BURGER | | 10607 FOREST CREST RD | AND JOSEPH P BURGER III | | KNOXVILLE | TN | 37922 | |
| JOSEPH AND KIMBERLY SCHEPERS | | 8415 OXYOKE CIR | | | MINNETRISTA | MN | 55359 | |
| JOSEPH AND KRISS ESPEDAL | | PO BOX 6 | | | WIGGINS | CO | 80654-0006 | |
| JOSEPH AND KRISTIE | | 26 HADLEY RD | LAMONICA AND PROCARE INC | | PEPPERELL | MA | 01463 | |
| JOSEPH AND KRISTINA TROUTMAN AND | | MASTER MARTIN 13557 CHICKEN | LINSTAN S INC DBA SERVICE | | FARM RD SHOALS | IN | 47581 | |
| JOSEPH AND KRYSTAL KELLOGG | | 915 S NORBURY AVE | | | LOMBARD | IL | 60148-3431 | |
| JOSEPH AND LAJOYCE LUCHIEN | | 320 ATWATER AVE | AND NEW BI STATE REMODELING CO INC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LAJOYCE LUCHIEN AND | | 320 ATWATER AVE | AFFORDABLE KITCHEN AND BATH DESIGNLLC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LARTICIA CONNER AND | | 917 RIVER CHASE DR | AR CONSTRUCTION | | BRANDON | MS | 39047 | |
| JOSEPH AND LAURA DUSSEAU AND | | 171 N 600 W | NORTHERN HOMES | | VALPARAISO | IN | 46385 | |
| JOSEPH AND LAUREL FRITZ AND AMG | | 3913 FAWN ST | | | DENTON | TX | 76208 | |
| JOSEPH AND LILLIAN VIERA | | 6 RED OAK TERRAGE | KRAMER SMITH TORRES VALVANO LLC | | OAK RIDGE | NJ | 07438 | |
| JOSEPH AND LILLY D SCOTT AND | | 3719 E HAMPTON DR | JOSEPH D SCOTT JR | | FLINT | MI | 48503 | |
| JOSEPH AND LINDA CAMP AND | | 212 HIGH TRAIL VISTA CIR | SE RESTORATION GROUP | | JASPER | GA | 30143 | |
| JOSEPH AND LINDA YOUNG | | 2680 POOL RD | | | PADUCAH | KY | 42003 | |
| JOSEPH AND LONNA SPITALERI | AND UNITED STATES PUBLIC ADJUSTERS | 300 OREGON ST APT 507 | | | HOLLYWOOD | FL | 33019-2028 | |
| JOSEPH AND MARCIA UNGER AND | | 41 LYONS PL | JOSEPH UNGER III | | WESTWOOD | NJ | 07675 | |
| JOSEPH AND MARGARET | | 2596 SPRINGHAVEN DR | LARKIN | | VA BEACH | VA | 23456 | |
| JOSEPH AND MARGARET BROOKS AND | | 2965 RIVERMEADE DR | ABOVE ALL ENVIRONMENTAL | | ATLANTA | GA | 30327 | |
| JOSEPH AND MARGARET CAMPBELL | | 4401 DOLLY RIDGE CIR | AND JOSEPH CAMPBELL JR | | BIRMINGHAM | AL | 35243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND MARGRET HARRINGTON | | 8507 SPRUCE AVE | FREDRICK J BONCHER | | NEWAYGO | MI | 49337 | |
| JOSEPH AND MARIA GOMEZ | | 18615 BLACK KETTLE DRIVE | | | BOYDS | MD | 20841 | |
| JOSEPH AND MARIAN CHANDLER | | 210 PELICAN GARTH | AND EQUINOCTIAL RENOVATIONS INC | | FORT WASHINGTON | MD | 20744 | |
| JOSEPH AND MARILYN BERGS | | 8226 E COOLIDGE ST | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH AND MARILYN TRUJILLO AND | | 2429 W 11TH ST | AAA ROOFING COMPANY | | PUEBLO | CO | 81003 | |
| JOSEPH AND MARLENE SHAW AND | | 603 VERY FINE DR | VICTORY ROOFING LLC | | FOUNTAIN INN | SC | 29644 | |
| JOSEPH AND MARY KRIZMAN AND | | 9742 W 144TH TERRACE | JOSEPH KRIZMAN III | | OVERLAND PARK | KS | 66221 | |
| JOSEPH AND MARY LAUNIETRUSTEES | | 1165 TUNNEL ROADK | OF THE JOSEPH & MARY LAUNIE REVOCABLE TRUST DATED | | SANTA BARBARA | CA | 93105 | |
| JOSEPH AND MARY PATRICK AND | | 6118 FOX HAVEN CT | PROFESSIONAL RESTORATION SVCS CERTIFIED CLEANING S | | MIDLOTHIAN | VA | 23112 | |
| JOSEPH AND MAUREEN FANEY AND | | 251 KENNEDY RD | SKYLANDS COMMUNITY BANK | | GREEN TOWNSHIP | NJ | 07839 | |
| JOSEPH AND MICHELLE STANCOT | | 123 GLEN RD | | | WILMINGTON | MA | 01887 | |
| JOSEPH AND MIRIAN HALL | | 1904 IDLE HOUR RD | | | KINGSPORT | TN | 37660 | |
| JOSEPH AND MYRA COLSON AND | | 1600 ARMENCO RD | CAJUN STYLE RENOVATIONS | | NEW IBERIA | LA | 70560 | |
| JOSEPH AND NANCY KIESZKOWSKI AND | | 11012 LATIMER DR | PAUL DAVIS RESTORATION | | FRISCO | TX | 75033-6706 | |
| JOSEPH AND NANCY TUVELLE | | 3355 S MELLONVILLE AVE | | | SANFORD | FL | 32773 | |
| JOSEPH AND NAOMI LOPEZ AND F LAX | | 651 LAX CONSTRUCTION CO INC | CONSTRUCTION CO INC | | FERNDALE | MI | 48220 | |
| JOSEPH AND OR JULIE GRAVES | | 2852 E 390 RD | | | ADAIR | OK | 74330 | |
| JOSEPH AND PATRICIA ADLER | | 828 COCHRAN AVE | | | JOLIET | IL | 60436-2006 | |
| JOSEPH AND PATRICIA CAMPEN AND | | 120 TURTLE COVE CT | ZURIX ROOFING AND REPAIRS | | LENOIR CITY | TN | 37772 | |
| JOSEPH AND PATRICIA CRISCO AND | | 1205 RACEBROOK RD | CONNECTICUT RECONSTRUCTION SERVICES | | WOODBRIDGE | CT | 06525 | |
| JOSEPH AND PATRICIA LUBANSKY AND | | 1309 KESWICK AVE | ROBERT ENDERS CONSTRUCTION | | HADDON HEIGHTS | NJ | 08035 | |
| JOSEPH AND PATRICIA ROBERTS AND | | 1525 NW 203RD ST | CLAIMSERVE | | MIAMI | FL | 33169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND RAINERE MARTIN | | 1001 SHARON AVE | AND ASPEN CONTRACTING INC | | COLLINGSDALE | PA | 19023 | |
| JOSEPH AND REBECCA LEHMAN AND | | 1138 MARTIN RD | EVERHART CONSTRUCTION | | MOGODORE | OH | 44260 | |
| JOSEPH AND RENEE HARRISON | | 7104 AVE D 1 2 | | | SANTA FE | TX | 77510 | |
| JOSEPH AND ROBYN JOHNSICK | | 38 SALISBURY RD | AND LEAD DOG BUILDERS LLC | | MONT VERNON | NH | 03057 | |
| JOSEPH AND ROCHELLE BASILIC | | 4000 N LYNDALE AVE | AND IRON RIVER CONSTRUCTION | | MINNEAPOLIS | MN | 55412 | |
| JOSEPH AND RONNIE VAUGHNS AND | | 425 LOCKSHIRE RD | PAUL DAVIS RESTORATION & REMODELING OF GREATER COL | | COLUMBIA | SC | 29212 | |
| JOSEPH AND SANDRA SHARPE AND | | 450 LONE OAK DR | IDEAL DEVELOPMENT CONCEPTS | | SENOIA | GA | 30276 | |
| JOSEPH AND SARAH WOJDAK | | 15 RIVER MEADOW DR | | | WEST NEWBURY | MA | 01985 | |
| JOSEPH AND SHARON JEAN | | 14 PILGRIM CIR | | | ENFIELD | CT | 06082 | |
| JOSEPH AND SHERRIE SPONSELLER | | 527 FREDERICK ST | | | HANOVER | PA | 17331 | |
| JOSEPH AND SHERRY WUJICK AND | | 153 ARAPAHOE TRAIL | SERVICEMASTER DISASTER | | CAROL STREAM | IL | 60188 | |
| JOSEPH AND SILVIA CASSIBA AND M T | STEWART CONSTRUCTION AND GREEN CONSTRUCTION | 1726 SIR HENRYS TRL | | | LAKELAND | FL | 33809-5031 | |
| JOSEPH AND SUSAN CLAIBORNE AND | | 17220 FAIRWAY DR | JOE CLAIBORNE | | DETROIT | MI | 48221 | |
| JOSEPH AND SUSAN CONGIALDI AND | | 9 PORTSIDE CT | GAL CON MASONRY | | BERLIN | MD | 21811 | |
| JOSEPH AND SUZANNE DEMBOWSKI | PANAKIO ADJUSTERS | 31 WALTER ST # 2 | | | LYNN | MA | 01902-1660 | |
| JOSEPH AND SUZANNE DYE AND | | 107 MEADOW GREEN ST | SUZANNE GENTRY DYE & EXTREME ROOFING CONSTRUCTION | | PROSPER | TX | 75078 | |
| JOSEPH AND TABATHA FREIVALD AND | RIDGETOP | PO BOX 2370 | | | MANASSAS | VA | 20108-0838 | |
| JOSEPH AND TAMMY RUSSO AND | | 16911 MAN O WAR LN | ARG ROOFING | | FRIENDSWOOD | TX | 77546 | |
| JOSEPH AND TESA THORP AND LORENTZ | | 2005 S 2ND ST | BRUUN CONSTRUCTION | | COLUMBIA CITY | OR | 97018 | |
| JOSEPH AND TRISHA CEDILLO | | 13240 MARGO ST | R CLEGG CONSTRUCTION | | NORTH EDWARDS | CA | 93523 | |
| JOSEPH AND VENIDA PEARCE AND | | 9078 MEADOW HEIGHTS RD | KAS CONSTRUCTION INC | | RANDALLSTOWN | MD | 21133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND WENDY MURPHY | AND GREEN TREE | 11094 W 54TH LN | | | ARVADA | CO | 80002-4920 | |
| JOSEPH AND WENDY OTTOMANELLI | | 10 CANOE BROOK RD | AND JOSEPH SELLARE INC | | TANNERSVILLE | PA | 18372 | |
| JOSEPH ANGUS ATT AT LAW | | ANGUS ASSOCIATES PC 1720 N SHAR | | | OKLAHOMA CITY | OK | 73103 | |
| JOSEPH ANTHONY BONADIO | | 410 RICH AVENUE | | | MOUNT VERNON | NY | 10552 | |
| JOSEPH ANTHONY IMBESI ATT AT LAW | | 2520 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| JOSEPH ANTHONY STERLE ATT AT LAW | | 1001 TEXAS BLVD STE 112 | | | TEXARKANA | TX | 75501 | |
| JOSEPH ANTHONY VETRANO | JONI ANN VETRANO | 57730 BLACK DIAMOND | | | LA QUINTA | CA | 92253 | |
| JOSEPH ANTICO | | 8 NANTUCKET CT | | | HOWELL | NJ | 07731 | |
| JOSEPH ANTOLE AND NINA ANTOLE AND | | 18011 CLEAR LAKE BLVD SE | FL EXPRESS INC | | YELM | WA | 98597 | |
| JOSEPH AQUITANTE III | | 525 CHESTERFIELD RD | | | OAKDALE | CT | 06370-1861 | |
| JOSEPH ARMSTRONG | | 1022 N ALBION ST | | | ALBION | MI | 49224-1085 | |
| JOSEPH ASCHETTINO | | 25 BOWMAN LANE | | | KINGS PARK | NY | 11754 | |
| JOSEPH AUCELLO | | 8926 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472 | |
| JOSEPH B AGUGLIA JR ATT AT LAW | | 1001 STATE ST STE 1400 | | | ERIE | PA | 16501 | |
| JOSEPH B BARKER ATT AT LAW | | PO BOX 1736 | | | MARTINSVILLE | IN | 46151 | |
| JOSEPH B BENES AND ASSOCIATES | | 10701 CORPORATE DR 172 | | | STAFFORD | TX | 77477 | |
| JOSEPH B HARTMAN ATT AT LAW | | 3755 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| JOSEPH B MALLEA | HALEY C MALLEA | 2123 SUMMIT PL | | | TWIN FALLS | ID | 83301-8356 | |
| JOSEPH B MULLER REAL ESTATE APPR | | 3406 N MAIN STE 100 | | | BAYTOWN | TX | 77521 | |
| JOSEPH B O DONNELL | BARBARA L O DONNELL | 1270 WARREN DRIVE | | | EAST AURORA | NY | 14052-2038 | |
| JOSEPH B PINKERTON | TERRIE L PINKERTON | PO BOX 30 | | | LOGAN | IA | 51546-0030 | |
| JOSEPH B SOBEL ATT AT LAW | | PO BOX 828 | | | HARRISBURG | PA | 17108 | |
| JOSEPH B SPERO ATT AT LAW | | 3213 W 26TH ST | | | ERIE | PA | 16506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B. ARBLES | EVELYN M. ARBLES | 195  KULANA ROAD | | | HILO | HI | 96720-2249 | |
| JOSEPH B. ARNOLD | SHIRA L. ARNOLD | 4411 TURNBERRY COURT | | | CONCORD | NC | 28027 | |
| JOSEPH B. GANDOLFO | | 288 KANSAS ST | | | LINDENHURST | NY | 11757 | |
| JOSEPH B. IZZI | | 5220 HOFFMAN DRIVE SOUTH | | | SCHNECKSVILLE | PA | 18078 | |
| JOSEPH B. MENZIES | STEPHANIE A. MENZIES | 3304 BROMPTON COURT | | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH B. ROLEN | LYNN M. ROLEN | 17 TREELINE DRIVE | | | ST PAUL | MO | 63366 | |
| JOSEPH B. RUHLIN | BROOKE H. RUHLIN | 16584 THATCHER ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| JOSEPH B. TENCZA | | 4 NATALIE DR | | | BUDD LAKE | NJ | 07828-1018 | |
| JOSEPH B. THOMAS III | JACQUELINE K. THOMAS | 12714 VIA LA GARDENIA | | | POWAY | CA | 92064 | |
| JOSEPH BACCARE | | 1322 BIGLER STREET | | | PHILADELPHIA | PA | 19148 | |
| JOSEPH BARTON | | 3103 HANNAH AVE SE | | | ALBANY | OR | 97322-8923 | |
| JOSEPH BARTON C O MCA PROPERTY | | 3237 HANCOCK | | | CHESTBAY | VA | 23323 | |
| JOSEPH BATTAGLIA | | 58 MONROE STREET 3 AND 4R | | | HOBOKEN | NJ | 07030 | |
| JOSEPH BAUER | | 39 NORWOOD PLACE | | | BLOOMFIELD | NJ | 07003 | |
| JOSEPH BAUMANN | | 419 BENDERMERE AVE | | | INTERLAKEN | NJ | 07712 | |
| JOSEPH BELLAVIA | | 199 STATE RT 17 | | | EAST RUTHERFORD | NJ | 07073-5101 | |
| JOSEPH BERNATOWICZ | SANDRA J. BERNATOWICZ | 20517 KEENEY MILL ROAD | | | FREELAND | MD | 21053 | |
| JOSEPH BERTHA | MARCIA BERTHA | 4 CENTER | | | EDISON | NJ | 08817 | |
| JOSEPH BETTAG, P.A. | Pat-Cin Corp DBA Coastal Properties | 825 SOUTH U.S. #1, SUITE 200 | | | JUPITER | FL | 33477 | |
| Joseph Bilko | | 152 Lismore Avenue | | | Glenside | PA | 19038 | |
| JOSEPH BIRNEY AND GEE CUSTOM | | 50 PLUMSTEAD RD | SERVICE | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BIRNEY AND PRECISION | | 50 PLUMSTEAD RD | BUILDERS | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BITONDO | MARY FRANCES BITONDO | 20 ACORN ST | | | STANHOPE | NJ | 07874 | |
| JOSEPH BIUNNO | | 21-07 BORDEN AVE | 3RD FLOOR | | LONG ISLAND CITY | NY | 11101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BORDIERI ELECTRIC LLC | | 150 BROAD STREET | | | WETHERSFIELD | CT | 06109 | |
| JOSEPH BOREK | | 225 HAMPTON DRIVE | | | LANGHORNE | PA | 19047 | |
| JOSEPH BOSY | JILL BOSY | 11671 SHAFFER | | | DAVISBURG | MI | 48350 | |
| JOSEPH BOVIL AND ALL FLORIDA | | 8725 SOUTHHAMPTON DR | CONSTRUCTION SERVICES | | MIRAMAR | FL | 33025 | |
| JOSEPH BOYD | | 3740 CONSTANCIA DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| JOSEPH BRANDT AND JODY BRANDT | | 436 230 BLUE CRANE #1 DR | | | SLIDELL | LA | 70461 | |
| JOSEPH BRAUNSCHEK | | 1260 FLEETWOOD ROAD | | | RYDAL | PA | 19046 | |
| JOSEPH BRENNAN ELIZABETH BRENNAN | | 1015 E DR | GAUL AND LOUIS ROHRKASSSE | | HURON | OH | 44839 | |
| JOSEPH BRIEN ATT AT LAW | | 2432 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| JOSEPH BROOKS SULLIVAN | SUE ELLEN FINCH-SULLIVAN | 13755 NW 79TH TERRACE | | | KANSAS CITY | MO | 64152 | |
| Joseph Bruno Jr | | 15 Braemar Avenue | | | Blackwood | NJ | 08012 | |
| JOSEPH BRYAN AND BRENDA BRYAN | | 67342 M 152 | | | DOWAGIAC | MI | 49047 | |
| JOSEPH BUA AND JOLIE BULA | | 22365 ALBANY AVE | | | PORT CHARLOTTE | FL | 33952 | |
| JOSEPH BURKE | KATHLEEN A. BURKE | 909 EMBER LANE | | | SPRING GROVE | IL | 60081 | |
| JOSEPH BURNS, ANDREW | | 5229 HARTFORD RD | GROUND RENT | | BALTIMORE | MD | 21214 | |
| JOSEPH BURNS, W | | 3600 COUNTRY CLUB RD STE 101 | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BURNS, W | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| JOSEPH BURNS, W | | STE 101 PARK W 3600 COUNTRY | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BUTLER STATE MARSHALL | | 45 FREIGHT ST STE 5 | PROCESS SERVERS LLC | | WATERBURY | CT | 06702 | |
| JOSEPH BYRNE AND HYAS AND | | 351 TIMBER GROVE WAY | SONS CONSTRUCTION INC | | BEECH GROVE | IN | 46107 | |
| JOSEPH C BALCHUNE | JENNIFER L BALCHUNE | 740 RUSTLING LEAF CT | | | ELDERSBURG | MD | 21784 | |
| JOSEPH C BILAND | JUDITH T BILAND | 8390 MCKINNLEY RD | | | ALGONAC | MI | 48001 | |
| JOSEPH C CLARK AND ASSOCIATES | | PO BOX 280986 | | | MEMPHIS | TN | 38168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C COLLINS ATT AT LAW | | PO BOX 290 | | | BEVERLY | MA | 01915 | |
| JOSEPH C FABIANO | LOIS D FABIANO | 410 FOX CATCHER ROAD | | | BEL AIR | MD | 21015 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| JOSEPH C HUTTER | | JENNIFER M HUTTER | 22413 107TH STREET COURT EAST | | BUCKLEY | WA | 98321 | |
| JOSEPH C LEHMAN ATT AT LAW | | 221 S MAIN ST | | | GOSHEN | IN | 46526 | |
| JOSEPH C MCCULLY JR ATT AT LAW | | PO BOX 19937 | | | KALAMAZOO | MI | 49019 | |
| JOSEPH C MCDANIEL PC | | PO BOX 45560 | | | PHOENIX | AZ | 85064-5560 | |
| JOSEPH C PENDERGRASS JR | | 470 YONAH AVE | | | ATHENS | GA | 30601 | |
| JOSEPH C RINERE ATT AT LAW | | 36 W MAIN ST STE 798 | | | ROCHESTER | NY | 14614 | |
| JOSEPH C ROSENBLIT ATT AT LAW | | 31726 RANCHO VIEJO RD STE 121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOSEPH C SEGUIN JR AND JOSEPH C | | 11637 WINTERGREEN DR | AND PHOEBE YARBOROUGH SEGUIN | | ZACHARY | LA | 70791-8816 | |
| JOSEPH C VILLA | NANCY VILLA | 316 BYRON PLACE | | | MAYWOOD | NJ | 07607 | |
| JOSEPH C WALKER | | 2008 RAVENWOOD DR | | | COLLINSVILLE | IL | 62234 | |
| JOSEPH C WATERS JR ATT AT LAW | | 1601 WALNUT ST STE 1424 | | | PHILADELPHIA | PA | 19102 | |
| JOSEPH C WESTRA | | 404 S CLARK ST | | | MAYVILLE | WI | 53050-1419 | |
| JOSEPH C. CAMPBELL | | 4340 GREENVIEW CRCL | | | FORT GRATIOT | MI | 48059 | |
| JOSEPH C. FAUSTI | | 725 MOON RIDGE DRIVE | | | FREEDOM | PA | 15042 | |
| JOSEPH C. GOULDEN III | | 5280 KESTREL CROSSING DR | | | ALEXANDRIA | VA | 22312-3988 | |
| JOSEPH C. HART | LINDA M. HART | 2305 ROSEMORE AVE | | | GLENSIDE | PA | 19038 | |
| JOSEPH C. KOCH | KIMBERLEE P. KOCH | 11431 SANDLEWOOD DR. | | | PLYMOUTH | MI | 48170 | |
| JOSEPH C. ONEILL JR | MARYBETH R. ONEILL | 231 CYPRESS LANE | | | HATBORO | PA | 19040 | |
| JOSEPH C. PACELLA | ELAINA PACELLA | 168 WOODBRIDGE AVENUE | | | SEWAREN | NJ | 07077 | |
| JOSEPH C. STOECKLE | | 135 N RIVER DR E | | | JUPITER | FL | 33458 | |
| JOSEPH C. VELKY JR | MICHELE M. VELKY | 175 WEST VIEW RD. | | | SOUTHBURY | CT | 06488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C. VON FISCHER | COLLEEN T. WEBB | 632 PETERSON STREET | | | FORT COLLINS | CO | 80524 | |
| JOSEPH C. WISNIEWSKI | MARYANNE WISNIEWSKI | 73 SHADY BROOK DRIVE | | | LANGHORNE | PA | 19047 | |
| JOSEPH CALANTJIS | DEBORAH CALANTJIS | 481 BULL RD | | | CHESTER | NY | 10918 | |
| JOSEPH CAMILLARY | MAUREEN CAMILLARY | 96 COURTLAND LANE | | | ABERDEEN TOWNSHIP | NJ | 07747 | |
| JOSEPH CANDITO ATT AT LAW | | 9403 KENWOOD RD STE A106 | | | BLUE ASH | OH | 45242 | |
| JOSEPH CAPUTO | | 2683 MARIGOLD DRIVE | | | PHILADELPHIA | PA | 19116 | |
| JOSEPH CARAVETTA III | | 1341 PURCHASE BRK RD | | | SOUTHBURY | CT | 06488 | |
| JOSEPH CAROLLO | | 6424 FOX GRAPE LANE | | | BRADENTON | FL | 34202-0000 | |
| JOSEPH CARR | | 7195 YOUNGREN ROAD | | | HARBERT | MI | 49115-0000 | |
| Joseph Cartwright | | 4160 Tower St | | | Philadelphia | PA | 19127 | |
| JOSEPH CASSIDY | SHARON CASSIDY | 3489 CEDARVILLE RD | | | CEDARVILLE | NJ | 08311-2135 | |
| JOSEPH CATALANO | | 31 LAFYATTE STREET | | | MILFORD | CT | 06460 | |
| JOSEPH CATENARO | PATRICIA CATENARO | 11 MAYHEW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| JOSEPH CAUCCI | | 50 WEST TRENTON AVENUE | | | MORRISVILLE | PA | 19067 | |
| JOSEPH CERESNAK | CHARLOTTE CERESNAK | 39 HILL STREET | | | WYCKOFF | NJ | 07481 | |
| JOSEPH CETTA | | 24 OSPREY DRIVE | | | SEYMOUR | CT | 06483 | |
| JOSEPH CHAD BRANNEN ATT AT LAW | | 5025 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| Joseph Cherubim | | 5225 Pooks Hills Rd | Apt. 607-S | | Bethesda | MD | 20814 | |
| JOSEPH CHIRCO | PATRICIA CHIRCO | 2365 SWENSON PL | | | BELLMORE | NY | 11710 | |
| JOSEPH CHOATE | VICTORIA CHOATE | 8907 OAK VALLEY RD | | | HOLLAND | OH | 43528 | |
| JOSEPH CHOMKO AND BUBBA JONES | | 119 REYNOLDS CIR | ROOFING | | OCEAN SPRINGS | MS | 39564 | |
| JOSEPH CHRISTOPHER COLUCCI ATT AT L | | 94 E WATER ST | | | TOMS RIVER | NJ | 08753 | |
| JOSEPH CIARAMITARO | | 2663 DESMOND | | | WATERFORD | MI | 48329 | |
| JOSEPH COLICELLI AND AGGRESSIVE | | 933 BIRCH DR | PAVING | | BRIELLE | NJ | 08730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| JOSEPH CONLEY | TAMI N CONLEY | 740 NORTH TOPANGA COURT | | | KUNA | ID | 83634-0000 | |
| JOSEPH CONNELLY | | 3457 SILVER MAPLE DR | | | DANVILLE | CA | 94506 | |
| JOSEPH CONWAY | | 4709 SW FLOWER CT | | | PORTLAND | OR | 97221 | |
| Joseph Cornell | | 1719B Fitzwater Street | | | Philadelphia | PA | 19146 | |
| JOSEPH CORRADO ATT AT LAW | | 350 OLD COUNTRY RD STE 207 | | | GARDEN CITY | NY | 11530 | |
| JOSEPH CORSINI AND | | EDWARD CORSINI | 53-47 72ND PLACE | | MASPETH | NY | 11378 | |
| JOSEPH CROWLEY & TAMMI SACHERSKI-CROWLEY | | 17 SHETLAND RD | | | DANVERS | MA | 01923-2429 | |
| JOSEPH CROWNOVER, THOMAS | | 1112 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| JOSEPH CURRIER, DAVID | | 350 JOHNSON AVE SE UNIT H14 | | | PINE CITY | MN | 55063-2135 | |
| JOSEPH CUSTODE | STEPHANIE CUSTODE | 1455 PINE AVE | | | BRICK | NJ | 08724 | |
| JOSEPH CYBULSKI | LAURIE L CYBULSKI | 160 W WESTFIELD AVE APT A6 | | | ROSELLE PARK | NJ | 07204-1830 | |
| JOSEPH D BARTLETT ATT AT LAW | | 710 BROWN ST | | | LAFAYETTE | IN | 47901 | |
| JOSEPH D BOYD & SANDRA T BOYD | | 1016 COUNTRY CLUB RD | | | GREEN BAY | WI | 54313 | |
| JOSEPH D DAVIS JR | | 301 THREE BRIDGE ROAD | | | MONROEVILLE | NJ | 08343-1879 | |
| JOSEPH D DINOTO ATT AT LAW | | 115 MANSFIELD BLVD S | | | CHERRY HILL | NJ | 08034 | |
| JOSEPH D FOX ATT AT LAW | | 200 JEFFERSON AVE STE 125 | | | MEMPHIS | TN | 38103 | |
| JOSEPH D GRIFFIN II | | 1721 SOUTHEAST BLVD | | | EVANSVILLE | IN | 47714-2143 | |
| JOSEPH D HANCOCK AND PRIDE | | 3072 PARKS RUN | REMOLDING | | LOGANVILLE | GA | 30052 | |
| JOSEPH D HIGDON | JAN L HIGDON | 4451 NEW HAVEN PL | | | SAN DIEGO | CA | 92117-1928 | |
| JOSEPH D HODGSON | | 12444 FINGERBOARD RD | | | MONROVIA | MD | 21770 | |
| JOSEPH D KUWAHARA | RAMONA Y KUWAHARA | 5438 E VERSAILLE COURT | | | ORANGE | CA | 92867 | |
| JOSEPH D LAUZEN AND JENNIFER | | C HALLGREN AND NATIONAL CITY | | | | | 00000 | |
| JOSEPH D MARTINEC ATT AT LAW | | 919 CONGRESS AVE STE 1500 | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH D MCNEFF ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |
| JOSEPH D OLSON ATT AT LAW | | PO BOX 7024 | | | WACO | TX | 76714 | |
| JOSEPH D SALVERO | PATRICIA CARNELLIE | 10 THATCHER AVE | | | STEWARTSVILLE | NJ | 08886-3143 | |
| JOSEPH D TYMOREK | | 23 CHRISTIAN DR | | | CHEEKTOWAGA | NY | 14225 | |
| JOSEPH D WOODCOCK ATT AT LAW | | PO BOX 258 | | | AURORA | MO | 65605 | |
| JOSEPH D. ACEVEDO | LESLIE A. ACEVEDO | 7808 SANDY BOTTOM WAY | | | RALEIGH | NC | 27613 | |
| JOSEPH D. CAMPBELL | ALICE F. CAMPBELL | 60 CONKLING ROAD | | | LEDGEWOOD | NJ | 07852 | |
| JOSEPH D. DELISE JR. | | 501 SOUTHEAST 27TH WAY 37A | | | BOYNTON BEACH | FL | 33435 | |
| JOSEPH D. DERRICO | LINDA K. DERRICO | 58 TERRAPIN LANE | | | MERCERVILLE | NJ | 08619 | |
| JOSEPH D. DIXON | LULA M. DIXON | 3187 14TH STREET | | | SAN PABLO | CA | 94806 | |
| JOSEPH D. MARTINEZ | MARTINE P. MARTINEZ | 1158 BARFORD AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOSEPH D. MASTRARRIGO | | 200 MORRIS AVENUE | | | MALVERNE | NY | 11565 | |
| JOSEPH D. MEYER | FELIZIANA MEYER | 6767 ROBISON LN | | | SALINE | MI | 48176 | |
| JOSEPH D. PUSKAS | | 7215 NORTHGATE DRIVE | | | SLATINGTON | PA | 18080-2231 | |
| JOSEPH D.BOWEN | | 401 S 2ND STREET | | | MOUNT VEMON | WA | 98273 | |
| JOSEPH DA SILVA | MARISA GARDUNO - DA SILVA | 4977 ESTHER DRIVE | | | SAN JOSE | CA | 95124 | |
| JOSEPH DAEE | | LINDA DAEE | 4252 EAST MARSHALL AVENUE | | GILBERT | AZ | 85297 | |
| JOSEPH DALESSANDRO | DOMENICA DALESSANDRO | 68 HARRISON AVENUE | | | HARRISON | NY | 10528 | |
| JOSEPH DALESSANDRO CHASE APPRAISAL | | 146 S ROSELLE RD | | | ROSELLE | IL | 60172 | |
| JOSEPH DARYL MORGAN | EDNA WILLIAMS MORGAN | 2960 PATTON ROAD | | | FRANKLIN | NC | 28734 | |
| JOSEPH DASTOLFO | | 54 MORSE AVENUE | | | RUTHERFORD | NJ | 07070 | |
| JOSEPH DAVID OBRIEN ATT AT LAW | | 8163 GRAND RIVER RD STE 100 | | | BRIGHTON | MI | 48114 | |
| JOSEPH DECRESCENZO | CATHERINE A. DECRESCENZO | 119 W FLAGSTONE DR | | | NEWARK | DE | 19702 | |
| JOSEPH DEFULVIO III AND | | 1965 GREENWOOD RD | JOSEPH DEFULVIO | | ALLENTOWN | PA | 18103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DEL PO | | 23621 WHITE PEACH CT | | | GAITHERSBURG | MD | 20882 | |
| JOSEPH DELEKTO | | 6900 SOUTHWEST 15TH STREET | | | PEMBROKE PINES | FL | 33023 | |
| Joseph Dessereau | | 434 Longfellow Ave. | | | Wyncote | PA | 19095 | |
| Joseph Destasio | | 56 Colts Gait Road | | | Marlton | NJ | 08053 | |
| JOSEPH DEVENECIA | | PO BOX 11361 | | | TAMUNING | GU | 96931 | |
| JOSEPH DI PIETRO | LISA WINTER | 3 BANNER AVE | | | LANCASTER | NY | 14086-1901 | |
| JOSEPH DICK AND JACQUELINE S | | 902 THISTLE LN | DIANTONIO AND MANGIGIAN BROS CARPET SERVICE | | WEST CHESTER | PA | 19380 | |
| JOSEPH DIXON | JENNIE SUE DUNN-DIXON | 13780 NORTHWEST BERRY CREEK RO | | | MCMINNVILLE | OR | 97128-0000 | |
| JOSEPH DOBRENSKI  JR. | FAITH A. DOBRENSKI | 182 TOCKWOGH DRIVE | | | EARLEVILLE | MD | 21919 | |
| Joseph Dolan | | 8360 Cadwalder Avenue | | | Elkins Park | PA | 19027 | |
| JOSEPH DONATO | Vision Realty, LLC | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOSEPH DOTI | | 430 SILVERLEAF BLVD | | | CAROL STREAM | IL | 60188 | |
| JOSEPH DOYLE | | 2516 RIVER ROAD | | | POINT PLEASANT BORO | NJ | 08742 | |
| Joseph Dudley | | 1401 Briar Drive | | | Bedford | TX | 76022 | |
| JOSEPH DUNSON AND KAISER SIDING | | 3245 EMMA MARIE PL | AND ROOFING LLC | | BUFORD | GA | 30519 | |
| JOSEPH E AND AMY J DEER | | 18 NEW BEDFORD CT | | | STAFFORD | VA | 22554 | |
| JOSEPH E CONNER AND | | 917 RIVER CHASE DR | LARTICIA A CONNER | | BRANDON | MS | 39047 | |
| JOSEPH E CONOLLY | HITOKO H CONOLLY | 279 VALLE VISTA | | | DANVILLE | CA | 94526 | |
| JOSEPH E DANKS | | 1308 STATE STREET | | | BAY CITY | MI | 48706 | |
| JOSEPH E DEVUONO TAX COLLECTOR | | 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| JOSEPH E DITTMER AND | | 11314 HARROWFIELD RD | MICHELLE DITTMER | | CHARLOTTE | NC | 28226 | |
| JOSEPH E FALKNER | | 612 E CORONADO WAY | | | PAYSON | AZ | 85541-5600 | |
| JOSEPH E GALBRAITH | | 2 GINGER RIDGE LANE | | | GLEN CARBON | IL | 62034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E GARRETT ATT AT LAW | | 2552 POPLAR AVE STE 333 | | | MEMPHIS | TN | 38112 | |
| JOSEPH E GREEN AND AMY L | | 6734 E SHADOW LAKE DR | STOCKDALE GREEN | | LINO LAKES | MN | 55014 | |
| JOSEPH E HALBUR ATT AT LAW | | 621 N CLARK ST | | | CARROLL | IA | 51401 | |
| JOSEPH E HILL IV | ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN RD | | | LOS ANGELES | CA | 90046 | |
| JOSEPH E JIRAS AND | | 2014 LINCOLN ST | THE POOL GUY LLC | | CAMP HILL | PA | 17011 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30279 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30536 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MITCHELL ATT AT LAW | | PO BOX 2504 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E MORASCYZK ATT AT LAW | | 382 W CHESTNUT ST STE 107 | | | WASHINGTON | PA | 15301 | |
| JOSEPH E MORRISON LP ATT AT LAW | | PO BOX 262 | | | ROSELAWN | IN | 46372 | |
| JOSEPH E PUGH AGCY | | 921 E MAIN | | | LEAGUE CITY | TX | 77573 | |
| JOSEPH E SEAGLE PA | | 924 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| JOSEPH E SINNOTT ATT AT LAW | | 254 W 6TH ST | | | ERIE | PA | 16507 | |
| JOSEPH E SLUGA | JUDITH B FAVIER | BOX 15006237 | | | SOUIX FALLS | SD | 57186 | |
| JOSEPH E SOLAN JR | | PO BOX 1245 | | | HARVEY | IL | 60426 | |
| JOSEPH E SPIRES ATT AT LAW | | PO BOX 1493 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E VALENTI | | 8927 REAMS RD | | | RICHMOND | VA | 23235 | |
| JOSEPH E WILLARD JR ATT AT LAW | | 110 HOWARD ST | | | ROSSVILLE | GA | 30741-1314 | |
| JOSEPH E. ALESSI | SHIRLEY A. ALESSI | 4215 BALD EAGLE LAKE ROAD | | | HOLLY | MI | 48442 | |
| JOSEPH E. CAMPBELL SR | RITA CAMPBELL | 3432 MACARTHUR LANE | | | INDIANAPOLIS | IN | 46224 | |
| JOSEPH E. DOUGHERTY | KATHY J. DOUGHERTY | 1476 JUNEWOOD PLACE | | | MANTECA | CA | 95336 | |
| JOSEPH E. GAROFALO | KELLY LEE GAROFALO | 10975 EAST HAVEN COURT | | | SANTEE | CA | 92071 | |
| JOSEPH E. GREENBERG | STEPHANIE J. GREENBERG | 620 7TH AVE W | | | EAST NORTHPORT | NY | 11731 | |
| JOSEPH E. HUGHES | | 2133 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E. LIBERTY | | 7440 ELMCREST | | | MT MORRIS | MI | 48458 | |
| JOSEPH E. REISERER | JANICE M. REISERER | 50081 BUCCANEER DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| JOSEPH E. RICHARDS | LINDA M. RICHARDS | 310 RANDALL DRIVE | | | FOLSOM | CA | 95630-2336 | |
| JOSEPH E. SMERDEL | LORAINE A. SMERDEL | 1158 BALTUSTROL RUN | | | AVON | IN | 46123-8403 | |
| JOSEPH E. WELLS | MAUREEN R. WELLS | 9804 ROSEWALK STREET | | | BAKERSFIELD | CA | 93311 | |
| JOSEPH EDWAD SPURRIER | | 125 HIGH ST | | | BALTIMORE | MD | 21202 | |
| JOSEPH EDWARD BRENEMAN AND JENNIFER | BRENEMAN AND FIRST GENERAL OF THE CSRA INC | 12 DAVID PL | | | CARMEL | IN | 46032-2242 | |
| JOSEPH EDWARD WALDEN ATT AT LAW | | PO BOX 1610 | | | ALABASTER | AL | 35007 | |
| JOSEPH EDWARD WARNER | JULIA ANNE WARNER | 219 VIA MALAGA | | | SAN CLEMENTE | CA | 92673 | |
| Joseph Edwards | | 26151 Westbrook St | | | New Hartford | IA | 50660 | |
| JOSEPH EDWARDS ASHLEY ATT AT LAW | | 926 HOUCKSVILLE RD | | | HAMPSTEAD | MD | 21074 | |
| JOSEPH ERNEST ROBERTS AND PATRICIA | | 1525 NW 203RD ST | ROBERTS AND CLAIMSERVE | | MIAMI | FL | 33169 | |
| JOSEPH ESTRELLA | | 33 SOUTH CROMWELL ROAD | | | SAVANNAH | GA | 31410 | |
| JOSEPH ETIENNE AND TONY DE | | 1249 S FIELDLARK LN | SIMONE | | HOMESTED | FL | 33035 | |
| JOSEPH F AMMIRATI ATT AT LAW | | 1224 1ST ST | | | NAMPA | ID | 83651 | |
| JOSEPH F BRUCE ATT AT LAW | | 108 CATHEDRAL ST STE A | | | ANNAPOLIS | MD | 21401 | |
| JOSEPH F CACICI | JUDITH A CACICI | 100 SUMMIT ST | | | NORWOOD | NJ | 07648 | |
| JOSEPH F CASTNER ATT AT LAW | | 1 S PARK PL | | | NEWARK | OH | 43055 | |
| JOSEPH F CASTNER ATT AT LAW | | PO BOX 437 | | | JACKSONTOWN | OH | 43030 | |
| JOSEPH F CLAFFY AND ASSOCIATES P | | 26 S CHURCH ST STE 1 | | | WEST CHESTER | PA | 19382-1013 | |
| JOSEPH F HOOK ATT AT LAW | | 294 VALLEY RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH F KNEDGEN | CHARLENE A KNEDGEN | 6580 S. MCCARRAN BLVD | UNIT D-1 | | RENO | NV | 89509 | |
| JOSEPH F LAVEY II ATT AT LAW | | 321 N FRONT ST | | | MARQUETTE | MI | 49855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F LONGHWAY III | | 214 E WALNUT STREET | | | LONG BEACH | NY | 11561 | |
| JOSEPH F LOPEZ ESQ ATT AT LAW | | 250 BIRD RD STE 302 | | | CORAL GABLES | FL | 33146 | |
| JOSEPH F MAHONEY | DANA DEDOMINICIS | 1057 PULASKI HIGHWAY, | | | GOSHEN | NY | 10924 | |
| JOSEPH F MANGINO | | 8534 FRONTENAC STREET | | | CITY OF PHILADELPHIA | PA | 19152 | |
| JOSEPH F MCCADDEN | | 518 FAIRVIEW ROAD | | | MEDFORD | NJ | 08055 | |
| JOSEPH F MCCLUSKEY | LISA A MCCLUSKEY | 1049 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 08215-5104 | |
| JOSEPH F MCHUGH JR. | | 813 FAIRFIELD RD | | | FAIRLESS HILLS | PA | 19030-2515 | |
| JOSEPH F MILLETT | MARYANN MILLETT | 401 HILLSBOROUGH BOULEVARD | | | HILLSBOROUGH | CA | 94010-0000 | |
| JOSEPH F MONTWELL ATT AT LAW | | 63 CENTRAL AVE | | | WATERBURY | CT | 06702 | |
| JOSEPH F RAFIDI ATT AT LAW | | 3627 S AVE | | | YOUNGSTOWN | OH | 44502 | |
| JOSEPH F REINIER ATT AT LAW | | 350 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOSEPH F REINIER ATT AT LAW | | 3805 N HIGH ST STE 201 | | | COLUMBUS | OH | 43214 | |
| JOSEPH F SCHMIDT ATT AT LAW | | 1204 HARMON PL STE 4 | | | MINNEAPOLIS | MN | 55403 | |
| JOSEPH F UJKA JR AND | | 23201 MALIBU DR | JOSEPH & JENNIFER UJKA & SUPERIOR IMPROVEMENT & CO | | MANHATTAN | IL | 60442 | |
| JOSEPH F. ASHLEY | | 3861 BAYBROOK | | | WATERFORD | MI | 48329 | |
| JOSEPH F. BASFORD | MARIA E. BASFORD | 4386 SATINWOOD DR | | | OKEMOS | MI | 48864 | |
| JOSEPH F. BROWN | KATHRYN A. BROWN | 2715 RICHVILLE ROAD | | | MANCHESTER CENTER | VT | 05255 | |
| JOSEPH F. ELIAS | KIMBERLY M. ELIAS | 5725 CURTICE ROAD | | | MASON | MI | 48854 | |
| JOSEPH F. GOWER | ROBIN A. GOWER | 2107 MILLER ROAD | | | POINT PLEASANT | NJ | 08742 | |
| JOSEPH F. GRUBER | | 3 POPLAR COURT | | | ORMOND BEACH | FL | 32174 | |
| JOSEPH F. LAFURGEY | RENE L. LAFURGEY | 2515 CASCADE SPRINGS DR SE | | | GRAND RAPIDS | MI | 49546-7415 | |
| JOSEPH F. MURRAY | BARBARA A. MURRAY | 5467 DORAL DR | | | WILMINGTON | DE | 19808 | |
| JOSEPH F. NEWELL | JESSICA L. HEIN | 300 GENERAL HANCOCK BLVD | | | NORTH WALES | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F. REIS | | 81 OLD SMALLEYTOWN ROAD | | | WARREN | NJ | 07059 | |
| JOSEPH F. SCHULER | KELLY C. SCHULER | 1850 GRIFFITH DRIVE | | | DAUPHIN | PA | 17018 | |
| JOSEPH F. THOMPSON JR | | HC1 BOX 40 | | | ALBRIGHTSVILLE | PA | 18210 | |
| JOSEPH F. VENEZIA | ANGELA M. VENEZIA | 4116 INSPIRATION ST | | | SCHWENKSVILLE | PA | 19473 | |
| Joseph Fabian | | 15 Aspen Rd | | | Erial | NJ | 08081 | |
| Joseph Fabian vs UMG Mortgage LLC GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc | | Brunty Law Firm | PO Box 70907 | | Myrtle Beach | SC | 29572 | |
| JOSEPH FANELLI | GINA FANELLI | 1685 GRANDVIEW DRIVE | | | HEBRON | KY | 41048 | |
| JOSEPH FARRELL | MARGARET FARRELL | 1903 TOMLINSON ROAD | | | PHILADELPHIA | PA | 19116 | |
| JOSEPH FEDER | | 38 ROWLEY WAY | | | WESTTOWN | NY | 10998 | |
| JOSEPH FEE AND EAGLE | | 2104 STATE RD 1 | CONTRACTING INC | | BUTLER | IN | 46721 | |
| JOSEPH FEIST ATT AT LAW | | 468 MANZANITA AVE STE 7 | | | CHICO | CA | 95926 | |
| JOSEPH FERGUS AND WALTER AND | | 49 ROCKWELL ST | ERNESTINE MEEKS | | BOSTON | MA | 02124 | |
| JOSEPH FERGUS WALTER AND ERNESTINE | | 49 ROCKWELL ST | MEEKS AND DASILVEIRA BUILDERS INC | | BOSTON | MA | 02124 | |
| JOSEPH FEYAS | CARA FEYAS | PO BOX 32388 | | | SANTA FE | NM | 87594-2388 | |
| JOSEPH FIORELLO | JOANN FIORELLO | 29 PARK AVE | | | MALVERNE | NY | 11565 | |
| Joseph Focil | | 1879 Calle Petaluma | | | Thousand Oaks | CA | 91360 | |
| JOSEPH FODER | | 226 SUNNY JIM DRIVE | | | MEDFORD | NJ | 08055 | |
| Joseph Fortuna | | 511 Perry Drive | | | Mount Laurel | NJ | 08054 | |
| JOSEPH FOSTER | | 793 CEDAR ST | | | MEEKER | CO | 81641-3155 | |
| JOSEPH FRAGNITO AND PAUL DAVIS | | 5104 GLEN RD | RESTORATION | | MCFARLAND | WI | 53558 | |
| JOSEPH FRAGUGLIA | PATRICIA FRAGUGLIA | 660 VISTA GRANDE PLACE | | | SANTA ROSA | CA | 95403 | |
| JOSEPH FREY AND AZURDI FREY | AND JC DECKING AND HOME IMPROVEMENT | 9949 VOYAGER WAY | | | CINCINNATI | OH | 45252-1962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FRIERSON | | PO BOX 160760 | | | NASHVILLE | TN | 37216-0760 | |
| JOSEPH G & REED HAGEE, BNFCRS OF TRUST #1588 | | 2623 LINCOLN STREET | | | EVANSTON | IL | 60201 | |
| JOSEPH G ALLAHAR ATT AT LAW | | 55 MONUMENT CIR STE 525 | | | INDIANAPOLIS | IN | 46204 | |
| JOSEPH G AND PAMELA HANCOCK AND | | 3072 PARKS RUN | PRIDE REMODELING | | LOGANVILLE | GA | 30052 | |
| JOSEPH G AND PATRICIA HEADLEY | | 7121 TROPICANA | AND MARTINEZ BROTHERS ENT CORP | | MIRAMAR | FL | 33023 | |
| JOSEPH G BARCLAY | | 63 NYAK AVENUE | | | LANSDOWNE | PA | 19050 | |
| JOSEPH G BERTROCHE JR ATT AT LAW | | 425 2ND ST SE STE 940 | | | CEDAR RAPIDS | IA | 52401 | |
| JOSEPH G BONANNO ATT AT LAW | | 151 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| JOSEPH G BORELLI | JILL E BORELLI | 1407  SANCHEZ AVE | | | BURLINGAME | CA | 94010 | |
| JOSEPH G BUCCI APPRAISER | | PO BOX 98 | | | GENESEO | NY | 14454 | |
| JOSEPH G FOLEY ATT AT LAW | | PO BOX 67397 | | | CHESTNUT HILL | MA | 02467 | |
| JOSEPH G FRAZIER ATT AT LAW | | 280 E AVE | | | LOCKPORT | NY | 14094 | |
| JOSEPH G HOWES AND RE HULL | | 10175 94TH AVE N | CONCRETE COATINGS LLC | | OSSEO | MN | 55369 | |
| JOSEPH G KARDIAN APPRAISER | | 4481 LAKE VIEW RD | | | GUM SPRING | VA | 23065 | |
| JOSEPH G KELLY AND HUDSON KELLY | | 7869 W 600 N | CUSTOM INTERIORS | | MCCORDSVILLE | IN | 46055 | |
| JOSEPH G LACAPRA ATT AT LAW | | 320 CARLETON AVE STE 4100 | | | CENTRAL ISLIP | NY | 11722 | |
| JOSEPH G OKEEFE | JULIE L OKEEFE | 37831 AVENUE 17 1/2 | | | MADERA | CA | 93638 | |
| JOSEPH G OSBORNE AND CAROLE J OSBORNE | | 2645 ELIZAVILLE ROAD | | | LEBANON | IN | 46052 | |
| JOSEPH G PELYCH ATT AT LAW | | 211 MAIN ST | | | HORNELL | NY | 14843 | |
| JOSEPH G PLEVA ATT AT LAW | | 19650 HARPER AVE STE 101 | | | GROSSE POINTE WOODS | MI | 48236-1968 | |
| JOSEPH G SAMUELMAN | JUDITH M SAMUELMAN | 327 FOREST STREET | | | NORTH ANDOVER | MA | 01845 | |
| JOSEPH G SCALI AND ASSOCIATES | | 200 MIDWAY PARK DR | | | MIDDLETOWN | NY | 10940 | |
| JOSEPH G SIGNORELLI | | 5585 SHADYBROOK DRIVE | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH G WASHKO ATT AT LAW | | 2706 LYNNE AVE | | | HATBORO | PA | 19040 | |
| JOSEPH G WEBB ATT AT LAW | | 925 POPLAR ST STE 290 | | | DENVER | CO | 80220 | |
| JOSEPH G. BAIARDI | DIANE J BAIARDI | 70 CROSS STREET | | | HANSON | MA | 02341-1417 | |
| JOSEPH G. BELLARS | KERRY L. BELLARS | 29 LYNNFIELD DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| JOSEPH G. BOYUKA | BETH S. BOYUKA | 14 GOLDFINCH ROAD | | | JACKSON | NJ | 08527 | |
| JOSEPH G. CONDO | RENEE L. CONDO | 10238 COVINGTON DRIVE | | | BRIGHTON | MI | 48114 | |
| JOSEPH G. MOITOZO JR | | 114 TEXAS ST | | | RAPID CITY | SD | 57701-7645 | |
| JOSEPH G. OLIVETO | CATHY M. OLIVETO | 14 ALLEGHENY DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| JOSEPH G. PETER | SHAWN TROY-PETER | 42 HIDDEN RIDGE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOSEPH G. SENCHYSHYN | DONNA A. SENCHYSHYN | 25 MILL STREET | | | COOPERSTOWN | NY | 13326 | |
| JOSEPH G. SINGER | CANDACE K. SINGER | 1156 AMERICAN ELM STREET | | | LAKE ORION | MI | 48360 | |
| JOSEPH GARCIA | | (ALTA LOMA AREA) | 8787 HOLLY STREET | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSEPH GARCIA | | 8787 HOLLY STREET ALTA LOMA AR | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSEPH GARGUS | GABRIELA GARGUS | 1965 BEALS ROAD | | | PLACERVILLE | CA | 95667 | |
| JOSEPH GATHMAN | LAURA GATHMAN | 5097 DRIFT ROAD | | | WALL | NJ | 07719 | |
| JOSEPH GEORGE | | 4 MAST ROAD | | | BARRINGTON | NH | 03825 | |
| JOSEPH GIGLIELLO | | 6757 VERMARINE COURT | | | CARLSBAD | CA | 92009 | |
| JOSEPH GIRUADO | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| JOSEPH GITTO | | TALA WASHTON | 23 BEECH HILL ROAD | | LLOYD HARBOR | NY | 11743 | |
| JOSEPH GLOSTON ESTATE AND | | 3501 42ND ST | CAROL GLOSTON | | PORT ARTHUR | TX | 77642 | |
| JOSEPH GLOSY AND ELAINE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |
| JOSEPH GLOSY AND ELIANE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |
| Joseph Good | | 2245 S. 22nd Street | | | Philadelphia | PA | 19145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GORAK | | 3117 NAVAHO STREET | | | MIDDLETOWN | OH | 45044 | |
| Joseph Green David A and Marcella A Barron et al v Countrywide Home Loans Inc GMAC Mortgage LLC et al no other Ally et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| JOSEPH GREEN REALTOR | | 255 GREENWICH AVE | | | GOSHEN | NY | 10924 | |
| JOSEPH GREENWALD AND LAAKE PA | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| JOSEPH GRELLA | | 14 FLEETWOOD DRIVE | | | GLOUCESTER | MA | 01930 | |
| JOSEPH GUZIK | TUOI T. GUZIK | 894 AMY DR | | | GRAND ISLAND | NY | 14072 | |
| JOSEPH H CHAVEZ ATT AT LAW | | 8690 WOLFF CT STE 200 | | | WESTMINSTER | CO | 80031 | |
| JOSEPH H COHEN | PATRICIA R COHEN | 6000 INNES TRCE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H DENNIS ATT AT LAW | | 245 N S ST | | | WILMINGTON | OH | 45177 | |
| JOSEPH H ELLERMEYER ATT AT LAW | | 379 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| JOSEPH H GIBSON I V | | 74040 ERIN | | | PALM DESERT | CA | 92260 | |
| JOSEPH H LAFAY ATT AT LAW | | 36 W MAIN ST STE 770 | | | ROCHESTER | NY | 14614 | |
| JOSEPH H LUPLOW ATT AT LAW | | 314 N MICHIGAN AVE APT 4 | | | SAGINAW | MI | 48602 | |
| JOSEPH H NEURAUTER | | 29438 WHITLEY COLLINS DRIVE | | | RANCHO PALOS VERDE | CA | 90275 | |
| JOSEPH H SPARACINO ATT AT LAW | | 4517 N ROCKWOOD DR STE B | | | PEORIA | IL | 61615 | |
| JOSEPH H STROUP | | 102 HENDRICKS RD | | | PERKIOMENVIL LE | PA | 18074 | |
| JOSEPH H THOMPSON | KARA G THOMPSON | 9426 GREENWAY LN. | | | LENEXA | KS | 66215 | |
| JOSEPH H WACHTER ATT AT LAW | | PO BOX 2567 | | | MYRTLE BEACH | SC | 29578 | |
| JOSEPH H WESTBROOK | | 1925 HUNTING RIDGE RD | | | RALEIGH | NC | 27615-5515 | |
| JOSEPH H WYSS AND WYSSCONSIN | FARMS LLP AND LN CONSTRUCTION | N8074 COUNTY ROAD K | | | BOYCEVILLE | WI | 54725-5013 | |
| JOSEPH H ZALANOWSKI AND LINDA | | 3213 N GLENHAVEN DR | SZALANOWSKI AND NOBLE CONTR INC | | MIDWEST CITY | OK | 73110 | |
| JOSEPH H. BLANTON | | 22515 RED MAPLE LANE | | | ST CLAIR SHORES | MI | 48080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH H. COHEN | PATRICIA R. COHEN | 6000 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H. COIN | KATHLEEN D. COIN | 23 BERKSHIRE ROAD | | | WESTAMPTON | NJ | 08060-2351 | |
| JOSEPH H. EMMENDORFER | | 2830 ANGELO AVENUE | | | ST LOUIS | MO | 63114 | |
| JOSEPH H. FISCHER | KATHLEEN C. FISCHER | 1 COLLEEN COURT | | | OLD BRIDGE | NJ | 08857 | |
| JOSEPH H. HELGERSON | SUSAN M. HELGERSON | 527 ELM ST | | | ATHENS | WI | 54411 | |
| JOSEPH H. HIGGINS | PATRICIA R. WAXWEILER | 1701 LINCOLN DRIVE | | | FLINT | MI | 48503 | |
| JOSEPH H. LEMON | JACQUELINE E. LEMON | 707 STATE RD #890 | 160 TROUT LANE | | SUNBURY | PA | 17801 | |
| JOSEPH H. MONTMINY | RAE E. MONTMINY | 219     E GRAND AVENUE UNIT 7C | | | OLD ORCHARD BEACH | ME | 04064 | |
| JOSEPH H. MUIR | NANCY J. MUIR | 791 AVONWOOD DR | | | WAYNE | PA | 19087 | |
| JOSEPH H. SAUVAGEAU | WANDA K. SAUVAGEAU | 1055 BARON ROAD | | | KING | NC | 27021 | |
| Joseph Hall | | 8405 Thouron Ave | | | Philadelphia | PA | 19150 | |
| JOSEPH HANSEL | | 5012 STATE ROUTE 276 | | | BATAVIA | OH | 45103 | |
| JOSEPH HARDING JR. | BARBARA CLARK HARDING | 4931 S.R. 27 | | | PULLMAN | WA | 99163 | |
| JOSEPH HARE | | 23 DEL PRETE DRIVE | | | HINGHAM | MA | 02043 | |
| JOSEPH HEALEY | BETTY ANNE HEALEY | 30 SMALLEY LANE | | | STORMVILLE | NY | 12582 | |
| JOSEPH HENRY MCKOAN IV ATT AT LAW | | 5350 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| JOSEPH HERING | | 547 VALLEY FORGE WAY #4 | | | CAMPBELL | CA | 95117 | |
| JOSEPH HERON | | 261 BLACKSTONE BLVD | | | PROVIDENCE | RI | 02906 | |
| JOSEPH HERSHMAN | | 544 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | 1032 Brownsville Rd | | | Victor | NY | 14564 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | CAGE HILL and NIEHAUS LLP | 5851 San Felipe Ste 950 | | Houston | TX | 77057 | |
| Joseph Hogan | | 128 Forrest Drive | | | Holland | PA | 18966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HOGIN | ERA Pacific Properties | 1279 S Kihei Road | | | Kihei | HI | 96753 | |
| JOSEPH HOLT | | 5296 BIRDSONG ROAD | | | BIRMINGHAM | AL | 35242 | |
| Joseph Hong | | 51 Ember Lane | | | Horsham | PA | 19044 | |
| JOSEPH HUDAK AND | | MICHELLE HUDAK | 1105 LAFAYETTE STREET | | WILLIAMSTOWN | NJ | 08094 | |
| JOSEPH HURLEY | DOLORES HURLEY | 632 KIRKWOOD AVENUE | | | JENKINTOWN | PA | 19046 | |
| Joseph Hutchison | | 910 Fox Ridge Road | | | Dike | IA | 50624 | |
| JOSEPH HYUN JEE MOON ATT AT LAW | | 2518 DULUTH HWY 120 | | | DULUTH | GA | 30097 | |
| JOSEPH I BODINE ATT AT LAW | | 912 8TH AVE | | | GREELEY | CO | 80631 | |
| JOSEPH I WINDMAN ATT AT LAW | | 4400 US HWY 9 STE 3000 | | | FREEHOLD | NJ | 07728 | |
| JOSEPH I WITTMAN ATT AT LAW | | 112 SW 6TH AVE STE 508 | | | TOPEKA | KS | 66603 | |
| JOSEPH I. WHELAN | DEBORAH A. WHELAN | 2370 ORCHARD CREST BLVD. | | | MANASQUAN | NJ | 08736 | |
| JOSEPH INDELICATO ATT AT LAW | | 202A S APOPKA AVE | | | INVERNESS | FL | 34452 | |
| JOSEPH IZZI AND STELLAR CO | | 5220 HOFFMAN DR S | CONSTRUCTION | | SCHNECKSVILLE | PA | 18078 | |
| JOSEPH J ABRAHAM ATT AT LAW | | 17100 SILVER PKWY STE B | | | FENTON | MI | 48430 | |
| JOSEPH J BECKER | OLGA V BECKER | APT #4 | 1273 CORTEZ DR | | SUNNYVALE | CA | 94086-5655 | |
| JOSEPH J BOWLER | PETRA W BOWLER | 3240 HUNTERS REST DRIVE | | | CHARLESTON | SC | 29414-7533 | |
| JOSEPH J BRUNO | | 116 STONEYBROOK BOULEVARD | | | NEWTOWN SQAURE | PA | 19073 | |
| Joseph J Chavez an individual by and through Madeline Gonsalves his guardian ad litem vs Patsy Vasquez Chavez aka et al | | Bet Tzedek Legal Services | 145 SW Fairfax Ave Ste 200 | | Los Angeles | CA | 90036 | |
| Joseph J Chavez an individual by and through Madeline Gonsalves his guardian ad litem vs Patsy Vasquez Chavez aka et al | | Bet Tzedek Legal Services | 145 SW Fairfax Ave Ste 200 | | Los Angeles | CA | 90036 | |
| JOSEPH J COLOGNA | JOYCE COLOGNA | 109 CINDY STREET | | | TOWNSHIPOF OLD BRIDGE | NJ | 08857 | |
| JOSEPH J DAGOSTINO JR ATT AT LAW | | 1062 BARNES RD STE 304 | | | WALLINGFORD | CT | 06492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J DITARANTO ATT AT LAW | | 25 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| JOSEPH J FELKER ATT AT LAW | | 2776 ASHBURN LN | | | ATLANTA | GA | 30341 | |
| JOSEPH J FERRIGNO | CHRISTINE FERRIGNO | 4 COPPS HILL ST | | | LAGUNA NIGUEL | CA | 92677 | |
| JOSEPH J FONTANETTA ATT AT LAW | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590-4503 | |
| JOSEPH J GENTILE AND | | CAROL D GENTILE | 1536 ENGLEBROOK DRIVE | | WILDWOOD | MO | 63011 | |
| JOSEPH J HASPEL ATT AT LAW | | 40 MATTHEWS ST STE 201 | | | GOSHEN | NY | 10924 | |
| Joseph J Hughes | MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, FKA BANKERS TRUST CO, AS TRUSTEE A ET AL | 4913 N Monroe Street | | | Tallahassee | FL | 32303-7015 | |
| JOSEPH J KESSLING AGY | | 4437 DOLPHIN PL | | | CORPUS CHRISTY | TX | 78411 | |
| JOSEPH J LENCKI III | | 14 PONTIAC ROAD | | | QUINCY | MA | 02169 | |
| JOSEPH J LOMBARDO | STEPHANIE LOMBARDO | 11 MICHELLE AVE | | | S AMBOY | NJ | 08879 | |
| JOSEPH J MANIA III ATT AT LAW | | 203 MAIN ST STE A234 | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH J MESSINA AND GILBERTO | | 19 21 THURBER ST | FERNANDES | | NORTH PROVIDENCE | RI | 02904 | |
| JOSEPH J MOORE | | 1679 PICKENS STREET | | | BALL GROUND | GA | 30107 | |
| JOSEPH J POLOCKOW JR ATT AT L | | PO BOX 270303 | | | SUSANVILLE | CA | 96127 | |
| JOSEPH J RANELLI JR. | | 53 SHORE DRIVE | | | OLD LYME | CT | 06371 | |
| JOSEPH J REALE | | 4051 WEST BAYOU PLACE | | | TUCSON | AZ | 85742 | |
| JOSEPH J REO III | LOUISE CONDE REO | 12 GEOFFREY DR | | | PARSIPPANY | NJ | 07054 | |
| JOSEPH J ROGERS ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| JOSEPH J ROSSI | | 43021 BIGH CT | | | TEMECULA | CA | 92592-7118 | |
| JOSEPH J SHAINESS ATT AT LAW | | 547 MAIN ST | | | MIDDLETOWN | CT | 06457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J SHURKO | CAROLE ANN SHURKO | 6157 CORTE DEL REY | | | PLEASANTON | CA | 94566-5779 | |
| JOSEPH J SKEMP JR ATT AT LAW | | PO BOX 786 | | | LA CROSSE | WI | 54602 | |
| JOSEPH J SLACHETKA ATT AT LAW | | PO BOX 285 | | | FRANKLINVILLE | NJ | 08322 | |
| JOSEPH J SPIGELMYRE | | 710 SABLE STREET | | | ALPENA | MI | 49707 | |
| JOSEPH J STEWART | | 2520 MAIN ST | | | HOUSTON | TX | 77002 | |
| JOSEPH J URENOVITCH ATT AT LAW | | PO BOX 2867 | | | WHITEHOUSE | OH | 43571 | |
| JOSEPH J VINCENT ATT AT LAW | | PO BOX 450 | | | CROWLEY | LA | 70527 | |
| JOSEPH J WENGRYNIUK | SUSAN E WENGRYNIUK | 1585 ROCK SPRINGS LANE | | | WOODSTOCK | GA | 30188 | |
| JOSEPH J WOLF ATT AT LAW | | PO BOX 4490 | | | MCALLEN | TX | 78502 | |
| JOSEPH J WRONSKI | RUTH H WRONSKI | 225 S E 10 ST D5 | | | DEERFIELD BEACH | FL | 33441 | |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC | 90 PROSPECT STREET | | | NEWARK | OH | 43055-4832 | |
| JOSEPH J. ALSTON | | 30 JUNE AVENUE | | | NORWALK | CT | 06850 | |
| JOSEPH J. CYLKOWSKI | JOAN CYLKOWSKI | 1500 EAST RATTALEE LAKE ROAD | | | HOLLY | MI | 48442 | |
| JOSEPH J. DOUGHERTY JR | CINDY M. ALBERTS | 415 S 9TH STREET | | | PHILADELPHIA | PA | 19147 | |
| JOSEPH J. FOUNE | MARGOT G. FOUNE | 91 COUNTRY GREEN DRIVE | | | AUSTINTOWN | OH | 44515 | |
| JOSEPH J. GRUNERT | LYNN M. GRUNERT | 1309 LEWIS | | | ST JOSEPH | MI | 49085 | |
| JOSEPH J. HYNDS JR. | PAULA J. HYNDS | 7 HUNTING RIDGE FARMS ROAD | | | BRANFORD | CT | 06405 | |
| JOSEPH J. KNABLE | MARGUERITE M. KNABLE | 1693 HAVENSHIRE LANE | | | BRIGHTON | MI | 48116 | |
| JOSEPH J. KOSS | | PO BOX 429 | | | TECUMSEH | MI | 49286-0429 | |
| JOSEPH J. KUETER | JENNIFER A. KUETER | 8620 WILLIWA AVENUE | | | ANCHORAGE | AK | 99504 | |
| JOSEPH J. MCFADDEN | MARY K. MCFADDEN | 1025 FORT WASHINGTON AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH J. NICHOLL | MARGARET T. NICHOLL | 9778 LOST CHANNEL | | | SAND POINT | MI | 48755 | |
| JOSEPH J. PARAMBO | | 15260 MERION COURT | | | NORTHVILLE | MI | 48167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J. POWELL | JAMI M. POWELL | 4949 N SKY VISTA AVENUE | | | YAKIMA | WA | 98901 | |
| JOSEPH J. ROZNOWSKI SR | MARY J. ROZNOWSKI | 37750 PEBBLEPOINTE COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH J. RUDAUSKAS | CHERYL C. RUDAUSKAS | 33178 PLACER CIRCLE | | | ELIZABETH | CO | 80107 | |
| JOSEPH J. SANNELLA JR | MARY E. BIEBERBACH | 11600 CHUMRAU LOOP | | | MISSOULA | MT | 59802 | |
| JOSEPH J. SANTARONE JR | KATHERINE SANTARONE | 1027 HAWTHORNE LANE | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH J. SCALIO | REBECCA L. SCALIO | 13 HUNTINGTON COURT | | | BOOTHWYN | PA | 19061 | |
| JOSEPH J. STEGER | AYMEE B. STEGER | 8449 SOUTH SHORE DRIVE | | | CLARKSTON | MI | 48348 | |
| JOSEPH J. SUAREZ | NANCY L SUAREZ | 60 REED AVENUE | | | TRENTON | NJ | 08610-6306 | |
| JOSEPH J. TOMANICA JR | LINDA A. TOMANICA | 12587  CHERRY LANE | | | GRAND LEDGE | MI | 48837 | |
| JOSEPH J. ZUMMO | CRYSTAL A. ZUMMO | 4765 OUTLOOK WAY | | | MARIETTA | GA | 30066 | |
| JOSEPH JACKSON | | 10739 CRESTVIEW DR | | | CEDARBURG | WI | 53012 | |
| JOSEPH JAMES OBRIEN III | VIRGINIA CRAVEN OBRIEN | 4 JONATHAN LANE | | | TOWNSEND | MA | 01474-1140 | |
| JOSEPH JAMES WILLIAMS AND | | 1913 ANDREWS ST | JOSEPH WILLIAMS | | MOBILE | AL | 36617 | |
| JOSEPH JAMES WOLF ATT AT LAW | | 517 NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| Joseph Jefferis | | 523 W. Mt. Vernon Street | | | Lansdale | PA | 19446 | |
| Joseph Jimenez | | 2399 White Alder Drive | | | Buford | GA | 30519 | |
| JOSEPH JOHN BERRY | | 21400 LITTLE RIVER BOULEVARD | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH JONES AND JESSICA | | 7345 ARBORLEE DR | SEELEY AND HARSH CONSTRUCTION AND HOME REMODELING | | REYNOLDSBURG | OH | 43068 | |
| JOSEPH JR AND PAMELA HANCOCK | | 3072 PARKS RUN | AND RAY ENGHEBEN | | LOGANVILLE | GA | 30052 | |
| JOSEPH JR, JOHN & JOSEPH, HEATHER | | 10511 SCOTLAND WELL DRIVE | | | AUSTIN | TX | 78750 | |
| JOSEPH K EARLY | | 3501 NORTH 64TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH K KACYRA | MARYAM KACYRA | 1847 HOKE COURT | | | CITY OF PINOLE | CA | 94564-1851 | |
| JOSEPH K KAPLE ESQ ATT AT LAW | | 18851 NE 29TH AVE STE 700 | | | MIAMI | FL | 33180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH K LUMB | MAUREEN C LUMB | 125 PROSPECT STREET | UNIT 4 | | PROVIDENCE | RI | 02906 | |
| JOSEPH K MORRIS AND NORWOOD | | 611 DALEWOOD DR | BUILDERS INC | | MISSOURI CITY | TX | 77489 | |
| JOSEPH K WARDEN ATT AT LAW | | 732 WATERVLIET AVE | | | DAYTON | OH | 45420 | |
| JOSEPH K. ANDERSON JR | PATRICIA L. ANDERSON | 12506  FELTON AVENUE | | | HAWTHORNE | CA | 90250 | |
| JOSEPH K. HOPKINS | | 10238 MARVIN LANE | | | ASHLAND | VA | 23005 | |
| JOSEPH K. HU | DONNA T. HU | 921354  KIKAHA ST | | | MAKAKILO | HI | 96707 | |
| JOSEPH K. STEVENS | JOAN E. STEVENS | 14269 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | |
| JOSEPH K. TING | MONIQUE C. TING | PO BOX 1236 | | | HONOLULU | HI | 96807 | |
| JOSEPH KALAMAJKA | | 37192 KELLY | | | CLINTON TWP | MI | 48036 | |
| Joseph Kapler | | 3870 Pineview Pl | Apt 302 | | Waterloo | IA | 50701 | |
| JOSEPH KIEBEL | | 4126 WEST CROSSINGS | | | SAGINAW | MI | 48503-8710 | |
| JOSEPH KIRSCHBERG, MORRIS | | 5835 CALLAGHAN RD STE 100 | | | SAN ANTONIO | TX | 78228 | |
| JOSEPH KORO | SELENA COURTNEY-KORO | 951 WOODSIDE DRIVE | | | OXFORD TOWNSHIP | MI | 48371 | |
| JOSEPH KOTHE | | 4646 PARKCLIFF DR | | | SAINT PAUL | MN | 55123-2129 | |
| JOSEPH KOVACH | REBECCA KOVACH | 425 CLAIRMONT AVENUE | | | PLACENTIA | CA | 92870 | |
| JOSEPH KURLGER | | 1406 EAST FERNBROOK DRIVE | | | WARRINGTON | PA | 18976 | |
| JOSEPH L AND JULIE SANDERS AND | | 3420 BOWMAN ST RD | JULIE SCHELL | | MANSFIELD | OH | 44903 | |
| JOSEPH L BABCOCK | | 5108 S PENNSYLVANIA STREET | | | LITTLETON | CO | 80121 | |
| JOSEPH L BERNSTEIN ESQ ATT AT LA | | 707 SE 3RD AVE FL 3 | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH L BERNWANGER ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| JOSEPH L BORRIE ATT AT LAW | | 4333 ORANGE ST STE 21 | | | RIVERSIDE | CA | 92501 | |
| JOSEPH L CADOGON | | 552 MONROE CIRCLE | | | GLEN BURNIE | MD | 21061 | |
| JOSEPH L CANNELLA | NANCY A CANNELLA | 26 SUNNYRIDGE RD | | | HARRISON | NY | 10528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L CECERE | LISA K CECERE | 620 SHREWSBURY AVE | | | TINTON FALLS | NJ | 07701 | |
| JOSEPH L COLBURN ATT AT LAW | | 4937 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| JOSEPH L DAIGNEAULT | JULIE L DAIGNEAULT | 10512 NORTH OTIS AVENUE | | | TAMPA | FL | 33612 | |
| JOSEPH L DIBELLA | | 19 BROOKHAVEN LN | | | EAST GREENBUSH | NY | 12061 | |
| JOSEPH L FERGUSON ATT AT LAW | | 124 W WASHINGTON ST STE B | | | NEW IBERIA | LA | 70560 | |
| JOSEPH L GOODMAN ESQ | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GOODMAN ESQ ATT AT LAW | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GRIMA ATT AT LAW | | 18232 MACK AVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| JOSEPH L GUSCINSKI | DEBRA M GUSCINSKI | 92 TODD LN | | | HORTON | MI | 49246 | |
| JOSEPH L HAHN | SHIRLEY A HAHN | 17702 FRANCES ST | | | OMAHA | NE | 68130-2655 | |
| JOSEPH L LANGLOIS ATT AT LAW | | 11843 E 13 MILE RD | | | WARREN | MI | 48093 | |
| JOSEPH L MATTHEWS | LORALYE A MATTHEWS | 8640 GREY BIRCH | | | BALDWINSVILLE | NY | 13027 | |
| JOSEPH L MCGOWAN | JANET F. MC GOWAN | 8030 APACHE TRAIL | | | TINLEY PARK | IL | 60477 | |
| JOSEPH L MOONEY TRUST ACCOUNT | | 315 MARKET ST | MILL HILL | | TRENTON | NJ | 08611 | |
| JOSEPH L NASH | | P.O.BOX 734 | | | ORANGE BEACH | AL | 36561 | |
| JOSEPH L PALLER | BONNIE T PALLER | 3131 DONA MARIA DRIVE | | | STUDIO CITY | CA | 91604 | |
| JOSEPH L PAYNE ATT AT LAW | | 377 W MAIN ST | | | AUSTIN | IN | 47102 | |
| JOSEPH L PETRILLI | | 5969 THUNDER WOODS TRAIL | | | SUGAR HILL | GA | 30518 | |
| JOSEPH L PITTERA ATT AT LAW | | 2214 TORRANCE BLVD STE 101 | | | TORRANCE | CA | 90501 | |
| JOSEPH L RAMSEY | DEVRA A ESKIN | 696 TYSON AVENUE | | | GLENSIDE | PA | 19038 | |
| JOSEPH L ROSSI | | 52 WESTVIEW ROAD | | | WORCESTER | MA | 01602 | |
| JOSEPH L ZERGA AND | | 3677 WINDING WOOD WAY | CRAWFORD BUILDERS | | LEXINGTON | KY | 40515 | |
| JOSEPH L. BERRY | | 3641 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L. BESSEGHINI | VICTORIA A. BESSEGHINI | 4701 MOORWOOD DRIVE | | | RICHMOND | CA | 94803 | |
| JOSEPH L. BRESLIN | KAREN M. BRESLIN | 2430 N E 61ST AVENUE | | | PORTLAND | OR | 97213 | |
| JOSEPH L. CHAO | JANICE M. CHAO | 4951 CRESTONE WAY | | | ROCHESTER | MI | 48306 | |
| JOSEPH L. CHASE | | 4316 GUNTHER AVENUE | | | BRONX | NY | 10466 | |
| Joseph L. DeClue | SEPIDEH CIRINO, AN INDIVIDUAL V GMAC MORTGAGE, LLC, A DELAWARE LIMITED LIABILITY CO & ADDITIONAL PARTIES LISTED ON ATTACHMENT | 17632 Irvine Boulevard, Suite 265 | | | Tustin | CA | 92780 | |
| JOSEPH L. FIMPLE | H. MARJORIE L. FIMPLE | 46 TILTON AVENUE | | | KITTERY | ME | 03904 | |
| JOSEPH L. KEMBLE | JULIE A. KEMBLE | 1005 BRIXWORTH DR | | | THOMPSONS STATION | TN | 37179-0000 | |
| JOSEPH L. ROLLINS | MONICA R. ROLLINS | 8575 FOXCROFT PLACE | | | SAN DIEGO | CA | 92129 | |
| JOSEPH L. SANDERS | DIANE M. SANDERS | 712 S PENN STREET | | | KENNEWICK | WA | 99336 | |
| JOSEPH L. SEARS | | 1623 ODETTE | | | HARTLAND | MI | 48353 | |
| JOSEPH LANDOLFI AND MARIA LANDOLFI | | 9529 MAJESTIC WAY | | | BOYNTON BEACH | FL | 33437 | |
| JOSEPH LAPAN ATT AT LAW | | PO BOX 396 | | | BIXBY | OK | 74008 | |
| JOSEPH LAWRENCE CARTIER | WENDY ANN CARTIER | 6850 N MCFALL CRAGS PL | | | TUCSON | AZ | 85718 | |
| JOSEPH LAWSON, ROBERT | | 2025 S BRENTWOOD BLVD STE 206 | | | BRENTWOOD | MO | 63144 | |
| JOSEPH LEBLANC | VICKIE LEBLANC | 144 HEARTHSIDE RD | | | STANDISH | ME | 04084-5260 | |
| JOSEPH LEGER | YVONNE LEGER | 15800 W 14TH PLACE | | | GOLDEN | CO | 80401 | |
| JOSEPH LEWIS | | 305  WEST STREET | | | SAN DIEGO | CA | 92113 | |
| JOSEPH LEWIS HORSWILL ATT AT LAW | | PO BOX 29 | | | TULARE | CA | 93275 | |
| JOSEPH LINKOGLE | | 28017 ELLA ROAD | | | RANCHO PALOS VERDE | CA | 90275-3213 | |
| JOSEPH LOBUONO | CAROLINE LO BUONO | 46 SEVEN OAKS LN. | | | BREWSTER | NY | 10509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LONCHAR | | 9854 UPPER MILL LOOP | | | BRISTOW | VA | 20136 | |
| Joseph Lyons | | 2954 Banner Rd | | | Willow Grove | PA | 19090 | |
| JOSEPH M & DEIRDRE L BILDSTEIN | | 11502 REED CIR | | | RIDGELY | MD | 21660 | |
| JOSEPH M ARNOLD ATT AT LAW | | 30 E RIVER PARK PL W STE 420 | | | FRESNO | CA | 93720 | |
| JOSEPH M AUGUSTINE ATT AT LAW | | 1608 STATLER BLDG | | | BUFFALO | NY | 14202 | |
| JOSEPH M BALDACCI ESQ ATT AT LAW | | 6 STATE ST STE 403 | | | BANGOR | ME | 04401 | |
| JOSEPH M BARTHEL | PATRICIA D BARTHEL | 199 LONG LANE ROAD | | | BOYERTOWN | PA | 19512 | |
| JOSEPH M BLACK JR | | BOX 824 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR | | PO BOX 20 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLAZOSEK ATT AT LAW | | 225 WYOMING AVE | | | WEST PITTSTON | PA | 18643 | |
| JOSEPH M BOCHICCHIO ATT AT LAW | | 8832 BLAKENEY PROFESSIONAL DR ST | | | CHARLOTTE | NC | 28277 | |
| JOSEPH M CHAMBERS ATT AT LAW | | 31 FEDERAL AVE | | | LOGAN | UT | 84321 | |
| JOSEPH M CHARTER ATT AT LAW | | 450 SISKIYOU BLVD STE 3 | | | ASHLAND | OR | 97520 | |
| JOSEPH M CHARTER ATT AT LAW | | 800 W 8TH ST | | | MEDFORD | OR | 97501 | |
| JOSEPH M COOK AND JENNIFER L | RANDOLPH AND PRECISION ROOFING | 1972 QUEENS MEADOW LN | | | GROVE CITY | OH | 43123-1263 | |
| JOSEPH M COREY JR ESQ ATT AT LA | | 1840 W 49TH ST STE 100 | | | HIALEAH | FL | 33012 | |
| JOSEPH M CUSICK | | 2 KOLB STREET | | | BEDMINSTER TOWNSHIP | PA | 18944 | |
| JOSEPH M DEROSE AND | | 2540 SEVERN AVE ST 301 | OSCAR ALCANTARA | | METAIRIE | LA | 70002 | |
| JOSEPH M DI PUCCHIO | KELLY A DI PUCCHIO | 4804 SUNDERLAND DR | | | STERLING HEIGHTS | MI | 48314 | |
| JOSEPH M DIBATTISTA JR | PHYLLIS A DIBATTISTA | 556 FAIRHILL DRIVE | | | CHURCHVILLE | PA | 18966 | |
| JOSEPH M DOBKIN ESQ | | 9990 SW 77TH AVE PH 3 | | | MIAMI | FL | 33156 | |
| JOSEPH M FORNARI JR | | 1001 LIBERTY AVE STE 970 | LIBERTY CTR | | PITTSBURGH | PA | 15222 | |
| JOSEPH M HILL JR ATT AT LAW | | 124 S 8TH ST | | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M HOATS ATT AT LAW | | 2544 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| JOSEPH M JUERGENS ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JOSEPH M LONGMEYER ATT AT LAW | | 2616 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JOSEPH M MARCARELLI ATT AT LAW | | 11622 EL CAMINO REAL STE 100 | | | SAN DIEGO | CA | 92130 | |
| JOSEPH M MASTANDREA ATT AT LAW | | 1394 CLEARVIEW RD | | | LYNDHURST | OH | 44124 | |
| JOSEPH M MAURO ATT AT LAW | | 631 MONTAUK HWY STE 6 | | | WEST ISLIP | NY | 11795 | |
| JOSEPH M MEIER ATT AT LAW | | 815 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JOSEPH M MILNER | | 2045 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| JOSEPH M MURPHY | | 1506 TAYLOR CREEK COURT | | | GOSHEN | KY | 40026 | |
| JOSEPH M OBRIEN JR | ELIZABETH OBRIEN | 65 TRINITY PLACE | | | CENTERVILLE | MA | 02632 | |
| JOSEPH M PEREZ ATT AT LAW | | 933 N KENMORE ST STE 400 | | | ARLINGTON | VA | 22201 | |
| JOSEPH M PIZZI | DIANNE M PIZZI | 4931 JULIE COURT | | | DOYLESTOWN | PA | 18901 | |
| JOSEPH M RICCIARDI | SHARON L RICCIARDI | 35 SNOWDRIFT LANE | | | HOWELL | NJ | 07731 | |
| JOSEPH M RIELINGER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOSEPH M ROMANO ATT AT LAW | | 3455 MILL RUN DR STE 311 | | | HILLIARD | OH | 43026 | |
| JOSEPH M ROMANO ATT AT LAW | | 400 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| JOSEPH M SCIANDRA ESQ ATT AT LAW | | 311 SE 10TH CT | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH M SZYDLOWSKI | CYNTHIA L SZYDLOWSKI | 1675 MADDY LN | | | KEEGO HARBOR | MI | 48320 | |
| JOSEPH M TODD ATT AT LAW | | 104 S MAIN ST | | | JONESBORO | GA | 30236 | |
| JOSEPH M TOSTI ATT AT LAW | | 15615 ALTON PKWY STE 210 | | | IRVINE | CA | 92618 | |
| JOSEPH M WROBLESKI JR ESQ | | 241 MAIN ST | | | SACO | ME | 04072 | |
| JOSEPH M. ANKENBAUER | PENNY J. ANKENBAUER | 19842 NORTHERN PINE ROAD | | | COUNCIL BLUFFS | IA | 51503 | |
| JOSEPH M. BARTKO | WENDY BARTKO | 412 MECHLIN CORNER ROAD | | | PITTSTOWN | NJ | 08867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M. BRAUNSCHEK | BARBARA A. BRAUNSCHEK | 1260 FLEETWOOD ROAD | | | RYDAL | PA | 19406 | |
| JOSEPH M. BRENNAN | JANICE BRENNAN | 9740 CHAPEL ROAD | | | PHILADELPHIA | PA | 19115 | |
| JOSEPH M. CAMERLENGO | SUSAN C. CAMERLENGO | 30 MAYPORT LANE | | | BARNEGAT | NJ | 08005 | |
| JOSEPH M. DELIA | CAROL DELIA | 3540 N. MILL | | | DRYDEN | MI | 48428 | |
| JOSEPH M. GRABLICK | SALLY E. GRABLICK | 7470 POTTER RD | | | DAVISON | MI | 48423 | |
| JOSEPH M. HART | JENNIFER A. HART | 1420 MAYMONT COURT | | | CHARLOTTESVILLE | VA | 22903 | |
| JOSEPH M. HUDAK | ELEANOR R. HUDAK | P.O. BOX 680 | | | WESTFORD | MA | 01886 | |
| JOSEPH M. MORUZZI | LYNN M. MORUZZI | 5 HIDDEN PLACE | | | CHESHIRE | CT | 06410-3723 | |
| JOSEPH M. MURPHY | ROSE M. MURPHY | 120 CALAMUS MEADOW ROAD | | | HAMDEN | CT | 06514 | |
| JOSEPH M. NEGRI | KAREN L. NEGRI | 95 SHORE COURT | | | PAGOSA SPRINGS | CO | 81147 | |
| JOSEPH M. PETRO | NATALIE E. PETRO | 10 TRACY DRIVE | | | MANALAPAN | NJ | 07726 | |
| JOSEPH M. REARDON | SUSAN E. REARDON | 4311 DRESDEN LANE | | | SARASOTA | FL | 34233 | |
| JOSEPH M. ROGGENBECK | CINDY R. ROGGENBECK | 3348 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895 | |
| JOSEPH M. ROUSOFF | ROSE C. ROUSOFF | 468 YERIAN LANE | | | CORVALLIS | MT | 59828 | |
| JOSEPH M. RUSSO | | 295 FORBES | | | TONAWANDA | NY | 14150 | |
| JOSEPH M. TERLIZZI | | 81 PIERREPONT STREET | | | BROOKLYN | NY | 11201 | |
| JOSEPH M. TORREGROSSA | | 2570 LOVE ROAD | | | GRAND ISLAND | NY | 14072 | |
| JOSEPH MAASS JR | | 26 WHITE BIRCH DRIVE | | | STOCKHOLM | NJ | 07460-1814 | |
| JOSEPH MALAFRONTE | ALLISON MALAFRONTE | 5 RED OAK RUN | | | HOLMDEL | NJ | 07733 | |
| JOSEPH MALGIER | | 17 MIDBRIDGE DRIVE | | | MEDFORD | NJ | 08055 | |
| JOSEPH MAMMARO AND KAREN MAMMARO | | 148 OLD CLINTON ROAD | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH MAND | Prudential Lovejoy Realty | 9542 East 16 Frontage Road | | | Onalaska | WI | 54650 | |
| JOSEPH MANERI AND PETER COONS | | 345 THIRD AVE | DBA PTC CONTRACTING | | ALBANY | NY | 12206-2733 | |
| JOSEPH MANGINI JR | REGINA MANGINI | 250A CADMAN AVENUE | | | WEST BABYLON | NY | 11704-6711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MARCANO JR | LORI MARCANO | 12611 BOGARDUS CT | | | LA MIRADA | CA | 90638 | |
| JOSEPH MARK WEBB | | 3636 TALILUNA AV# 230 | | | KNOXVILLE | TN | 37919 | |
| JOSEPH MARKECH | JEANNIE MARKECH | 1305 TYRELL AVE | | | PARK RIDGE | IL | 60068 | |
| JOSEPH MARSHALL GARRETT ATT AT L | | 770 MAIN ST | | | DANVILLE | VA | 24541 | |
| JOSEPH MARTINO | BARBARA MARTINO | 106 HILLIS TERRACE | | | POUGHKEEPSIE | NY | 12603 | |
| JOSEPH MATASSA | HARRIET MATASSA | 16 DAVE LN | | | CENTEREACH | NY | 11720 | |
| JOSEPH MAZZILLI | | 259 OAK STREET | | | AUDUBON | NJ | 08106 | |
| JOSEPH MAZZIO AND JDS | | 114 LEE ST | ROOFING CO INC | | ZEBULON | NC | 27597 | |
| Joseph McCormick | | 3085 Carfax Ave | | | Long Beach | CA | 90808 | |
| JOSEPH MCINNIS | | 1756 CROCKER LANE | | | JAMISON | PA | 18929 | |
| JOSEPH MCLAUGHLIN | JEANETTE PANTZAR-MCLAUGHLIN | 122 HEACOCK LANE | | | WYNCOTE | PA | 19095-1517 | |
| JOSEPH MCLAUGHLIN | PATRICIA BAKALIK | 5445 SHERIDAN 3601 | | | CHICAGO | IL | 60640 | |
| Joseph McMurphy | | 1333 Ann St. | | | Waterloo | IA | 50707 | |
| JOSEPH MELIO | | 1055 VALLEY ROAD | | | WARMINSTER | PA | 18974 | |
| JOSEPH MESA | CAROL MESA | 160 FINSBURY LN | | | DURHAM | NC | 27703-8205 | |
| Joseph Michaela C/O Riemer & Braunstein | BRAUNSTEIN - BETTY, MICHAELA - JOSEPH BRAUNSTEIN, CHAPTER 7 TRUSTEE OF SERGIO AGUILAR ET AL V JASON DEXTER, MERS, YINYU ET AL | 71 South Wacker, Suite 3515 | | | Chicago | IL | 60606 | |
| JOSEPH MIER & ASSOCIATES | | 1000 C M FAGAN DR STE E | | | HAMMOND | LA | 70403 | |
| JOSEPH MITOLO | | 24 FOXHOUND COURT | | | JERSEY CITY | NJ | 07305-0000 | |
| JOSEPH MONTE | KAREN MONTE | 42023 E HURON RIVER DR | | | BELEVILLE | MI | 48111 | |
| Joseph Moran | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33596-7240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MORIARTY | | 66 SUNSET PLACE | | | OCEAN CITY | NJ | 08226-2922 | |
| JOSEPH MORRA AND | | THERESA MORRA | 358 FOCH BLVD | | MINEOLA | NY | 11501 | |
| JOSEPH MOSCHELLA | | 78 VINCENT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| JOSEPH MOSCHIANO | | 528 NE 17TH WAY | | | FORT LAUDERDALE | FL | 33301 | |
| JOSEPH MOSKOVIC | | 11 LITTLE BROOK LANE | | | NEW CITY | NY | 10956 | |
| JOSEPH MOSLEY | | 5050 RIVERHILL ROAD | | | MARIETTA | GA | 30068 | |
| JOSEPH MUELLER-NRBA | TANIS Group LLC | 122 W. MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| JOSEPH MURASHIE NORTHWEST GROUP | | PO BOX 3744 | | | BELLEVUE | WA | 98009 | |
| JOSEPH N CRISTINI | JANET M CRISTINI | 12 VALLEY VIEW LANE | | | NEW BOSTON | NH | 03070 | |
| JOSEPH N EICHORN | PAMELA SUE EICHORN | 55919 BUCKHORN | | | THREE RIVERS | MI | 49093 | |
| JOSEPH N FRANCOIS CORNET | | 21 JAMAICA AVE | AND MARIE R YARDLEY CORNET & JAQSHOME IMPROVEMENT | | GREENLAWN | NY | 11740 | |
| JOSEPH N HORNSTROM | ROBIN K HORNSTROM | 4457 SOUTH LARIAT COURT | | | GILBERT | AZ | 85297 | |
| JOSEPH N KUPTZ ATT AT LAW | | STE A | | | GRAND BLANC | MI | 48439 | |
| JOSEPH N. MANGIAFESTO | CAROL S. MANGIAFESTO | 5854 STONE RD | | | LOCKPORT | NY | 14094 | |
| JOSEPH N. MIGNONA | LOUISE E. MIGNONA | 17 N COLES AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| JOSEPH N. MILLER | SHARON M. MILLER | 5150 DURHAM ROAD WEST | | | COLUMBIA | MD | 21044-1414 | |
| JOSEPH N. TOGBA | MAI O. TOGBA | 1261 SUNNYHILLS ROAD | | | OAKLAND | CA | 94610 | |
| JOSEPH NEVINS AND JOANNA | MCNAMARA | PO BOX 2101 | | | LEANDER | TX | 78646-2101 | |
| JOSEPH NGUYEN | | 1658 SUNNYHILLS DRIVE | | | MILPITAS | CA | 95035 | |
| JOSEPH NIX | KRISTEN NIX | 2006 HIGHLAND CIRCLE | | | MUSCLE SHOALS | AL | 35661-0000 | |
| JOSEPH NOLD | | 2100 FORT BRIDGER RD | | | FERNLEY | NV | 89408 | |
| JOSEPH NOLEN | DENISE NOLEN | 1415 S PLEASANT DRIVE | | | FEASTERVILLE | PA | 19053 | |
| JOSEPH O VERNEUILLE JR | | PO BOX 91300 | | | MOBILE | AL | 36691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH O. VOTAW | | 1295 VIA CHRISTINA | | | VISTA | CA | 92084 | |
| JOSEPH OERTEL | AGATHA S OERTEL | 1905 TRUMPET COURT | | | VIENNA | VA | 22182 | |
| Joseph Olecki, Esq., Weldon Hustom & Keyers | GMAC MORTGAGE, LLC, PLAINTIFF V. DELILAH B. ST. JOHN GARY ST. JOHN ASHLAND COUNTY TREASURER, DEFENDANTS. | 76 N. Mulberry St. | | | Mansfield | OH | 44902 | |
| JOSEPH ONEIL SWANN | | 103 SOUTH 10TH STREET | | | FERNANDINA BEACH | FL | 32034 | |
| JOSEPH ONEILL AND JOSEPHINE ONEILL | | 156 AUGUSTA CT | AND PETERSONS HOUSE OF CARPERT INC | | CHARLES TOWN | WV | 25414 | |
| JOSEPH ORLANDO AND JASON ORLANDO AND | | 4727 BAYOU VISTA DR | ANN ORLANDO AND HOPE ORLANDO | | HOUSTON | TX | 77091 | |
| JOSEPH ORNING | | 8660 BLACK MAPLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| JOSEPH ORTH, MARK | | 1907 PINEWOOD AVE | | | TRAVERSE CITY | MI | 49685-9022 | |
| JOSEPH OSTERMAN | | PO BOX 1 | | | IRON BELT | WI | 54536-0001 | |
| Joseph Oteri | | 2701 S. 9th Street | | | Philadelphia | PA | 19148 | |
| JOSEPH P ARNOLD | CAJA R ARNOLD | 790 VIA SAN SIMON | | | CLAREMONT | CA | 91711 | |
| JOSEPH P BAUER | JODY R BAUER | 27450 MOLLY DRIVE | | | CONIFER | CO | 80433-6103 | |
| JOSEPH P BERNARDO ATT AT LAW | | 655 BOSTON RD UNITE3B | | | BILLERICA | MA | 01821 | |
| JOSEPH P CANNON PC | | 6614 BARRONTON DR STE 100 | | | SPRING | TX | 77389 | |
| JOSEPH P CASALE ATT AT LAW | | 438 E MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH P CHAVOUS | | 468 S TERI LANE | | | ORANGE | CA | 92869 | |
| JOSEPH P COONAN | | STELLA COONAN | 390 BIRCH HOLLOW DRIVE | | SHIRLEY | NY | 11967 | |
| JOSEPH P DAVIS | MARGARET W DAVIS | 411 N ELLIOTT ROAD | | | CHAPEL HILL | NC | 27514 | |
| JOSEPH P DOWD ATT AT LAW | | 701 LEE ST STE 790 | | | DES PLAINES | IL | 60016 | |
| JOSEPH P DUPRE | LINDA B DUPRE | 59 OLD GREENWICH ROAD | | | NORTH SMITHFIELD | RI | 02896 | |
| JOSEPH P FANNING | LUCY V FANNING | 8 FOSTER ROAD | | | PENNINGTON | NJ | 08534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P FOSS AMY J FOSS AND | | 20721 GREYSTONE AVE N | CC SOLUTIONS CUSTOM CONSTRUCTION | | FOREST LAKE | MN | 55025 | |
| JOSEPH P HASELWANDER | | 1784 HALLIE RD | | | CHIPPEWA FALLS | WI | 54729 | |
| JOSEPH P HERLIHY | | P.O. BOX 381 | | | SANFORD | ME | 04073-0381 | |
| JOSEPH P HERLIHY AND ASSOCIATES | | PO BOX 381 | | | SANFORD | ME | 04073 | |
| JOSEPH P HICKEY | PATRICIA T HICKEY | 573 CRST CT | | | LAKE FOREST | IL | 60045 | |
| JOSEPH P HUDSON ATT AT LAW | | 1600 24TH AVE | | | GULFPORT | MS | 39501 | |
| JOSEPH P LASKOWSKI JR | JAMIE I LASKOWSKI | 5190 S. TOPAZ PLACE | | | CHANDLER | AZ | 85249 | |
| JOSEPH P METZGER | | COACH HOUSE | 901 W WRIGHTWOOD | | CHICAGO | IL | 60614 | |
| JOSEPH P MEYER | PAMELA J MEYER | 156 LEONARD DRIVE | | | CONCORD | CA | 94518 | |
| JOSEPH P PALAZZOLO ATT AT LAW | | 39850 VAN DYKE AVE STE 100 | | | STERLING HEIGHTS | MI | 48313 | |
| JOSEPH P PONISCIAK | PHYLLIS J PONISCIAK | 30 NOTTINGHAM DRIVE | | | WILLINGBORO | NJ | 08046 | |
| JOSEPH P RIGOGLIOSO ATT AT LAW | | 375 CORAM AVE | | | SHELTON | CT | 06484 | |
| JOSEPH P ROBINSON KARI L ROBINSON | | 8 POT O GOLD LN | | | WINDHAM | ME | 04062 | |
| JOSEPH P ROMANO | ROBERTA A ROMANO | 207 CLEVELAND DRIVE | | | CROTON ON HUDSON | NY | 10520 | |
| JOSEPH P RUSNAK ATT AT LAW | | 315 DEADERICK ST STE 2100 | | | NASHVILLE | TN | 37238 | |
| JOSEPH P VENDEROSA AND NEW LIFE | | 7650 F HWY | HOME BUILDERS | | TRIMBLE | MO | 64492 | |
| JOSEPH P. CUSICK | PATRICIA K. LANDRETH-CUSICK | 4411 RADFORD AVENUE | | | NORTH HOLLYWOOD | CA | 91607 | |
| JOSEPH P. DAY | CHRISTY L. DAY | 290 MOUNTAIN VIEW DRIVE | | | NANTICOKE | PA | 18634 | |
| JOSEPH P. DEFRANCESCO | DONNA A. DEFRANCESCO | 129 MAYFAIR ROAD | | | POUGHQUAG | NY | 12570 | |
| JOSEPH P. EHLING | MEREDYTH A. GIVEN | 12522 182ND AVE SE | | | SNOHOMISH | WA | 98290-8623 | |
| JOSEPH P. FINA | KRISTINE M. FINA | 30900 68TH AVENUE NORTHWEST | | | STANWOOD | WA | 98292 | |
| JOSEPH P. GANNON | EDITH R. VENDEL | 206 BERKSHIRE LANE 1 | | | LAKE VILLA | IL | 60046 | |
| JOSEPH P. HERLIHY | | 761-D MAIN STREET | P.O. BOX 381 | | SANFORD | ME | 04073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P. HOPKINS | TAMMY L. HOPKINS | 6 HELLBERG AV | | | CHALSONT | PA | 18914 | |
| JOSEPH P. HURLEY | BILLIE J. HURLEY | 7710 MAPLE LANE | | | OWOSSO | MI | 48867 | |
| JOSEPH P. MARZLUF | KAREN S. MARZLUF | 5 ROSE LANE | | | GRANITE CITY | IL | 62040 | |
| JOSEPH P. MAUNE | | 66 ANGELS PATH | | | WEBSTER | NY | 14580 | |
| JOSEPH P. MCGEE | KRISTIN S. MCGEE | 1727 35TH STREET PL SE | | | PUYALLUP | WA | 98372-4248 | |
| JOSEPH P. MCGRATH JR. | CHRISTINE W. MCGRATH | 48 SILVER LAKE DR | | | SUMMIT | NJ | 07901 | |
| JOSEPH P. MORENA III | | 57 40 69TH LANE | | | MASPETH | NY | 11378 | |
| JOSEPH P. PALLATTA | MAUREEN E. PALLATTA | 30 PHEASANT RUN | | | OLD TAPPAN | NJ | 07675 | |
| JOSEPH P. PEARSON | SUSAN L. PEARSON | 9331 E 27TH STREET | | | TUCSON | AZ | 85710 | |
| JOSEPH P. POMPETTI | | 1396 JASPER DRIVE | | | AMBLER | PA | 19002-1010 | |
| JOSEPH P. ROBINSON | | 329 PREBLE STREET | | | SOUTH PORTLAND | ME | 04106 | |
| JOSEPH P. SILVA | KATHLEEN I. SILVA | 13 MARION AVE | | | ANDOVER | MA | 01810 | |
| JOSEPH P. THOMPSON JR | KATHLEEN B. THOMPSON | 1055 ARCADY DR | | | LAKE FOREST | IL | 60045 | |
| JOSEPH P. TRETTER IV | GRAZYNA D. TRETTER | 21208 150TH AVE NW | | | ANDOVER | MN | 55304 | |
| JOSEPH PAGLIARINI | | 16 CENTRAL AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| JOSEPH PALUMBO | MARIA G CRUZ | 2876 SUNSET VIEW | | | SIGNAL HILL | CA | 90755-5628 | |
| JOSEPH PANCIROV | | 7723 VALLEYVIEW AVE | | | HARRISBURG | PA | 17112 | |
| JOSEPH PANEPRESSO | | 520 DENBIGN ROAD | | | LANGHORNE | PA | 19047 | |
| Joseph Patrick | | 12625 Doral | | | Tustin Ranch | CA | 92782 | |
| JOSEPH PATRIDGE | | 8327 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| JOSEPH PATTI JR | SANDRA K. COULSON | 626 EAST IOWA STREET | | | CHEYENNE | WY | 82009 | |
| JOSEPH PAUL RUMAGE JR ATT AT L | | 13541 TIGER BEND RD | | | BATON ROUGE | LA | 70817 | |
| JOSEPH PAUL RUMAGE JR ATT AT LAW | | 404 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70119 | |
| JOSEPH PENA AND MONICA | | 1448 ELMWOOD AVE | GONZALES AND ONE OF A KIND REMODELING | | BERWYN | IL | 60402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Pensabene | | 1226 Forest Hill Drive | | | Lower Gwynedd | PA | 19002 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Perry | | 9336 Residencia | | | Newport Beach | CA | 92660 | |
| JOSEPH PETER CIARAMITARO III ATT A | | 42850 GARFIELD RD STE 104 | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH PETTINELLA | LINDA K. PETTINELLA | 35 BURTS PATH | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOSEPH PFEIFFER III | | 1040 WEST SAN FERNANDO STREET | | | SAN JOSE | CA | 95126 | |
| JOSEPH PHAM | | 14375 BOURGEOIS WAY | | | SAN DIEGO | CA | 92129 | |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation a Nevada Corporation Greenpoint Mortgage Funding et al | | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR ST | | RENO | NV | 89502 | |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation a Nevada Corporation Greenpoint Mortgage Funding et al | | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR ST | | RENO | NV | 89502 | |
| JOSEPH PITTELLI | | 41 W 13TH ST | | | DEER PARK | NY | 11729 | |
| JOSEPH PREISER | | PO BOX 684 | | | MANORVILLE | NY | 11949 | |
| JOSEPH PTAK | SUSANN M. PTAK | 1148 JADE DR | | | MOSCOW MILLS | MO | 63362 | |
| Joseph Pyano | | 207 Sedgefield drive | | | Mount Laurel | NJ | 08054 | |
| JOSEPH Q ADAMS | | 650 S CHEROKEE | | | CATOOSA | OK | 74015 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646-4537 | |
| JOSEPH R BARANKO JR ESQ ATT AT L | | 67 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| JOSEPH R BENINCASA JR | | 1004 HOLLY COURT | | | PLYMOUTH MEETING | PA | 19462 | |
| JOSEPH R BREHM ATT AT LAW | | 222 N COLUMBUS DR APT 3007 | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R BURKARD ATT AT LAW | | 112 N WATER ST | | | PAULDING | OH | 45879 | |
| JOSEPH R CASTRONUOVO | | AND DIANE M CASTRONUOVO | 6512 CHAMPION WAY | | COLLEYVILLE | TX | 76034 | |
| JOSEPH R CIANFRONE PA | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R CIANFRONE PA ESCROW | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R DAIEK ATT AT LAW | | 420 W UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| JOSEPH R DOKTOR ESQ | | 310 COPELAND ST | | | QUINCY | MA | 02169 | |
| JOSEPH R FRITZ ATT AT LAW | | 4204 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| JOSEPH R JACKSON ATT AT LAW | | 230 GRANT RD STE B23 | | | EAST WENATCHEE | WA | 98802 | |
| JOSEPH R LAPOINTE ATT AT LAW | | 202 1ST ST SE STE 102 | | | MASON CITY | IA | 50401 | |
| JOSEPH R MCLENNAN | JEANNE M MCLENNAN | 1017 59TH ST | | | LISLE | IL | 60532 | |
| JOSEPH R MOLLICA | ROSALVA MOLLICA | 1444 CARLISLE RD | | | N BRUNSWICK | NJ | 08902 | |
| JOSEPH R PAGLIARO | | 145 NORTH MAIN ST | | | BRANFORD | CT | 06405 | |
| JOSEPH R REBACK ATT AT LAW | | 10425 W N AVE STE 31 | | | WAUWATOSA | WI | 53226 | |
| JOSEPH R REBACK ATT AT LAW | | 333 W PARADISE DR | | | WEST BEND | WI | 53095 | |
| JOSEPH R ROTHFLEISCH | NICOLE M ROTHFLEISCH | 129 S EL CERRITO DR | | | BRAWLEY | CA | 92227 | |
| JOSEPH R SEVCIK ATT AT LAW | | 120 HUDSON RD | | | CEDAR FALLS | IA | 50613 | |
| JOSEPH R SLONKA ATT AT LAW | | 6312 S FIDDLERS GREEN CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOSEPH R SLOSS SR | BETTY ANN M SLOSS | 3425 NORTH SHORE DRIVE | | | WILLIAMSTOWN | NJ | 08094 | |
| JOSEPH R STANCATO AND | | 123 GLEN RD | MICHELE DELISLE | | WILMINGTON | MA | 01887 | |
| JOSEPH R SYLVESTER | ELIZABETH M SYLVESTER | 7 BLACK HORSE LANE | | | HINGHAM | MA | 02043 | |
| JOSEPH R VIOLA PC | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| JOSEPH R. BEAU BIDEN, III | | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| JOSEPH R. BRISCO | JANET G. BRISCO | PO BOX 936 | | | SAN CLEMENTE | CA | 92674-0936 | |
| JOSEPH R. HAGER | | 34 CINDERELLA LN | | | SETAUKET | NY | 11733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R. LITTLE | JANET R. LITTLE | 9171 SHERRY CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| JOSEPH R. MARFUGGI | | 65 CUMBERLAND STREET | | | HARTFORD | CT | 06106 | |
| JOSEPH R. MARSHALEK | DEANNA T. MARSHALEK | 3195 WOODPINE CT | | | RROCHESTER | MI | 48306 | |
| JOSEPH R. MERRY | JANICE R. MERRY | 1128 HILLCREST PATH | | | MANASQUAN | NJ | 08736 | |
| JOSEPH R. MOUSER | | 3599 SPRINGFIELD RD | | | BLOOMFIELD | KY | 40008-7339 | |
| JOSEPH R. NEDROW | RUTH E. NEDROW | 21 FAIROAKS LANE | | | COHASSET | MA | 02025 | |
| JOSEPH R. PARKS | JENNIFER L. PARKS | 1677 CUNNINGHAM LANE | | | CRYSTAL LAKE | IL | 60014 | |
| JOSEPH R. ROLLINS | DEBORAH D. ROLLINS | 2014 HARBOR DRIVE | | | SMYRNA | TN | 37167 | |
| JOSEPH R. UPDEGRAFF | COLLETTE D UPDEGRAFF | 400 MAIN STREET | MAIL STOP 191-22 | | EAST HARTFORD | CT | 06108 | |
| JOSEPH R. WAITE | CATHERINE A. WAITE | 116 COOPERWOOD DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| JOSEPH RADDI AND DANA | | 5330 N LUNA AVE | ROSCOP AND MARZ CONSTRUCTION | | CHICAGO | IL | 60630 | |
| JOSEPH RAGNO JR | GRACE V RAGNO | 617 ARLINGTON | | | S PLAINFIELD | NJ | 07080 | |
| JOSEPH RAY COLEGROVE | | 9593 INDIGO CREEK BLVD | | | MURRELLS INLET | SC | 29576-8627 | |
| JOSEPH REDLING AS PERSONAL | | 2605 CEDARVIEW CT 1192 | REP AND EXEC OF RICHARD JOHNSTON EST | | CLEARWATER | FL | 33761 | |
| JOSEPH REISS JR MORGAN BROTHERS | | 9632 ELIZABETH ST | CONSTRCUTION INC | | GRAYLING | MI | 49738 | |
| JOSEPH REISS SUSAN REISS AND | | 9632 ELIZABETH ST | JOSEPH REISS JR | | GRAYLING | MI | 49738 | |
| JOSEPH RELLER | | 13659 FLAIR CT | | | APPLE VALLEY | MN | 55124 | |
| JOSEPH RENTERIA ATTORNEY AT LAW | EUSEBIO W VASQUEZ & SUSAN E VASQUEZ VS GMAC MRTG LLC HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTRONIC SYSTEMS INC | 634 n. Diamond Bar Blvd. | | | Diamond Bar | CA | 91765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH RENTERIA ATTORNEY AT LAW | SHEELA PAWAR VS HOMECOMINGS FINANCIAL,LLC A CALIFORNIA CORP AURORA LOAN SVCS INC A DELAWARE CORP QUALITY LOAN SVC CORP ET AL | 634 N. Diamond Bar Blvd. | | | Diamnd Bar | CA | 91765 | |
| JOSEPH REYNOLDS | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |
| JOSEPH RICARDO | MARY RICARDO | 10624 S 80TH AVE | | | PALOS HILLS | IL | 60465 | |
| JOSEPH RIEDER | KIMBERLY RIEDER | 21 SPRING HOLLOW ROAD | | | WANTAGE | NJ | 07461 | |
| JOSEPH RODOWICZ ATT AT LAW | | 851 VILLAGE BLVD STE 501 | | | WEST PALM BCH | FL | 33409 | |
| JOSEPH ROSA | | 3560 CROWN POINT DRIVE | | | SAN DIEGO | CA | 92109 | |
| JOSEPH ROYAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| JOSEPH ROYBAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| Joseph Ruhlin | | 16584 Thatcher Road | | | Eden Prairie | MN | 55347 | |
| JOSEPH RUST | CAROL A. RUST | 3827 JASON CIRCLE | | | TORRANCE | CA | 90505 | |
| JOSEPH S ELDER II ATT AT LAW | | 1009 S 4TH ST | | | LOUISVILLE | KY | 40203 | |
| JOSEPH S HUEY ATT AT LAW | | 716 E 4500 S STE N240 | | | SALT LAKE CITY | UT | 84107 | |
| JOSEPH S OZMENT ATT AT LAW | | 138 N 3RD ST FL 2 | | | MEMPHIS | TN | 38103 | |
| JOSEPH S PEARL ATT AT LAW | | 1400 CHESTER AVE STE C | | | BAKERSFIELD | CA | 93301 | |
| JOSEPH S RODOWICZ ESQ ATT AT LA | | 13730 WHISPERING LAKES LN | | | PALM BEACH GARDENS | FL | 33418 | |
| JOSEPH S SANITO | | 142 PECONIC CT | | | AIKEN | SC | 29803-2876 | |
| JOSEPH S SMITH ATT AT LAW | | 201 W GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| JOSEPH S TEACHEY JOSEPH TEACHY AND | | 588 STOKESTOWN RD | SHERRI P TEACHEY SHERRI TEACHEY | | WALLACE | NC | 28466 | |
| JOSEPH S YATES ATT AT LAW | | PO BOX 6 | | | NEW CASTLE | KY | 40050 | |
| JOSEPH S ZITO | | 57 RAVINE AVENUE | | | NUTLEY | NJ | 07110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S. DEBOW JR. | | 922 HARBOUR HOUSE DRIVE | | | INDIAN ROCKS BEACH | FL | 33785 | |
| JOSEPH S. DOSS | JENNIFER C. DOSS | 7080 0RCHARD PATH DR | | | CLEMMONS | NC | 27012 | |
| JOSEPH S. GIBBS | SHIRLEY B. GIBBS | 44-023 KAIMALU PLACE | | | KANEONE | HI | 96744 | |
| JOSEPH S. HARVEY | | 1978B VILLARIDGE DR | | | RESTON | VA | 20191-4829 | |
| JOSEPH S. HONRYCHS | | 1672 STATE HIGHWAY 45 | | | MULLICA HILL | NJ | 08062 | |
| JOSEPH S. JOZEFIAK | | 13858 SCHAVEY RD | | | DEWITT | MI | 48473 | |
| JOSEPH S. KALINOWSKI | KATHRYN M. KALINOWSKI | 190 ASPEN ROAD | | | YARDLEY | PA | 19067 | |
| JOSEPH S. POLICH | ROSANNE POLICH | 614 WILSON STREET | | | DOWNERS GROVE | IL | 60515 | |
| JOSEPH S. SCIRE | DEBORAH T. SCIRE | 138 KENDALL POND ROAD | | | WINDHAM | NH | 03087 | |
| JOSEPH S. SCURTO JR | TRACEY L. SCURTO | 1312 DARTFORD COURT | | | NAPERVILLE | IL | 60540 | |
| JOSEPH S. VILARDO | BETH A. VILARDO | 198 DONCASTER RD | | | TONAWANDA | NY | 14217 | |
| JOSEPH S. VITA | DEBORAH W. VITA | 11 NORTH STREET | | | NORTH BRANFORD | CT | 06471 | |
| JOSEPH SACCO JR ATT AT LAW | | 7 MICHAELS DR | | | QUEENSBURY | NY | 12804 | |
| JOSEPH SAMMARTINO | MARIA SAMMARTINO | 221 HART AVENUE | | | STATEN ISLAND | NY | 10310 | |
| JOSEPH SANFILIPPO | | MARY SANFILIPPO | 158-31 96TH ST | | HOWARD BEACH | NY | 11414-0000 | |
| JOSEPH SANTOIANNI | | 367 FOXWOOD LANE | | | MILFORD | CT | 06460 | |
| JOSEPH SCARDONE | KELLY SCARDONE | 227 EAST RALEIGH AVE | | | WILDWOOD | NJ | 08260 | |
| JOSEPH SCHEIDELER ATT AT LAW | | 2755 S LOCUST ST STE 102 | | | DENVER | CO | 80222 | |
| JOSEPH SCHMIDT REALTY INC. | | GMAC REAL ESTATE | 47 PEARL ROAD | | BRUNSWICK | OH | 44212 | |
| JOSEPH SCHRADER | | 1755 KIMBALL AVENUE | | | WILLOW GROVE | PA | 19090 | |
| JOSEPH SCLAFANI ATT AT LAW | | 9025 WILSHIRE BLVD PH STE | | | BEVERLY HILLS | CA | 90211 | |
| JOSEPH SCOTT LISENBEE ATT AT LAW | | 117 N 1ST ST | | | HARLAN | KY | 40831 | |
| JOSEPH SELLARE INC | | PO BOX 1564 | | | ALBRIGHTSVILLE | PA | 18210 | |
| JOSEPH SELLERS | | 4538 MAYFAIR | | | BELLAIRE | TX | 77401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SESSO | | 80 SOUTH JACKSON #306 | | | SEATTLE | WA | 98104 | |
| JOSEPH SHANE | | 7019 KEOKUK AVE | | | WINNETKA | CA | 91306 | |
| JOSEPH SHANNON | | 903 DECKER LN | | | WARMINSTER | PA | 18974 | |
| JOSEPH SHARABY AND ATLANTIC | | 1836 E 12TH ST | INSURANCE ADJUSTERS | | BROOKLYN | NY | 11229 | |
| JOSEPH SHARP | LILLIE P. SHARP | 601 LIVE OAK CIRCLE | | | FAIRFIELD | AL | 35064-2823 | |
| JOSEPH SHARPNACK JR & JOSEPH SHARPNACK III | | 2845 CANTERBURY CIRCLE 12-A | | | PORT CLINTON | OH | 43452 | |
| JOSEPH SHETTERLY | | 1509 W CONCORD DR | | | OLATHE | KS | 66061-3936 | |
| JOSEPH SIDDRON AND SUZI | | 125 DE HART ST | DITTRICH SIDDRON & TRI COUNTY BUILDERS & REMODELER | | LINCOLN PARK | NJ | 07035 | |
| JOSEPH SMITH JR | | 228 CLIVEDEN AVENUE | | | GLENSIDE | PA | 19038 | |
| JOSEPH SOBIESIAK | SANDRA SOBIESIAK | 4665 KOCOT ROAD | | | STERLING | MI | 48659 | |
| Joseph Spicer | | 240 Gibbons Road | | | Springfield | PA | 19064 | |
| JOSEPH SPICUZZA JR | SUSAN SPICUZZA | 34 RIDGE ROAD | | | MEREDITH | NH | 03253 | |
| JOSEPH STEFANSKI JR | SANDRA F. STEFANSKI | 4063 DAY ST | | | BURTON | MI | 48519 | |
| JOSEPH STEPHEN STEVE | KAREN EILEEN STEVE | 1176 SE CEDAR ST | | | DUNDEE | OR | 97115 | |
| JOSEPH STEWART | LINDA STEWART | 611 NEW BEDFORD DR | | | VALLEJO | CA | 94591 | |
| JOSEPH STIGLICH FA TRUST | | 12316 DORMOUSE RD | JOSEPH AND SARA STIGLICH AND COLES CARPETS | | SAN DIEGO | CA | 92129 | |
| JOSEPH SUPPA | NANETTE SUPPA | 549 KING STREET | | | PORT CHESTER | NY | 10573 | |
| Joseph Swaim | | 1824 Mifflin Dr | | | Lansdale | PA | 19446 | |
| JOSEPH T BAMBRICK JR ESQ | | 529 READING AVE STE K | | | WEST READING | PA | 19611 | |
| JOSEPH T CARROLL JR ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JOSEPH T CASSETTA | DIANA L CASSETTA | 9 GARDEN LN | | | HANOVER | PA | 17331-9771 | |
| Joseph T Conahan | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JOSEPH T MACIAS AND ISABEL R MACIAS | | 474 HOLYOKE ST | | | SAN FRANCISCO | CA | 94134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH T MARGRABIA ATT AT LAW | | 309 DELSEA DR N | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T MARGRABIA JR ESQ | | 309 N DELSEA DR | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T MCGHEE | | 19 SIX POINT COURT | | | WINDSOR MILL | MD | 21244 | |
| JOSEPH T TOMA ATT AT LAW | | 24 N CHURCH ST STE 312 | | | WAILUKU | HI | 96793 | |
| JOSEPH T WALSH JR ATT AT LAW | | 20 HAYWARD ST | | | BANGOR | ME | 04401-4603 | |
| JOSEPH T ZAMPIRRI | KIMBERLY J ZAMPIRRI | 1198 GRANT AVENUE | | | BLUE BELL | PA | 19422 | |
| Joseph T. Conahan | | 311 Cherry Street | | | Philadelphia | PA | 19106 | |
| Joseph T. Conahan | | 425 W Mulberry St | Suite 101 | | Fort Collins | CO | 80521 | |
| JOSEPH T. COSSMAN | MARY P. COSSMAN | 1806 DYMOKE DRIVE | | | COLLIERVILLE | TN | 38017-8897 | |
| JOSEPH T. RAINIS | EILEEN P KETT-RAINIS | 10 GARDEN ST | | | GARDEN CITY | NY | 11530 | |
| Joseph Terrazas | | 2401 S HACIENDA BLVD APT 121 | | | HACIENDA HEIGHTS | CA | 91745-4761 | |
| JOSEPH THOMA | NATALIE THOMA | 1885 FAIRVIEW ROAD | | | GLENMOORE | PA | 19343 | |
| JOSEPH TINGUELY | | 5884 CROSSANDRA ST SE | | | PRIOR LAKE | MN | 55372 | |
| JOSEPH TOIA ATT AT LAW | | 47678 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| JOSEPH TOLMAN AND WALLEYS | | 2213 SW 77TH PL | HEARTLAND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| JOSEPH TOP MCALLISTER | Meridian Realty | 2027-35TH AVE | | | MERIDIAN | MS | 39301 | |
| JOSEPH TORRES AND SAN DIEGO | | 1365 N JOHNSON AVE 116 | LANDMARK CONSTRUCTION INC | | EL CAJON | CA | 92020 | |
| JOSEPH TRABUCCO AND LINDA MIRABELLA | | 26 SYCAMORE AVENUE | | | LIVINGSTON | NJ | 07039 | |
| JOSEPH TRENK ATT AT LAW | | 7136 HASKELL AVE STE 126 | | | VAN NUYS | CA | 91406 | |
| JOSEPH TRUMP | | 1117 CORNWALLIS WAY | | | COLLEGEVILLE | PA | 19426 | |
| JOSEPH TUROSKY III AND | | 627 BAY POINT BLVD | KINECTA FCU | | MILTON | FL | 32583 | |
| JOSEPH UNFRIED LLC | | 68 MAIN ST | | | DANBURY | CT | 06810 | |
| JOSEPH URIAS AND | SAMMIE C VILLEGAS-URIAS | 888 DELMAS AVE | | | SAN JOSE | CA | 95125-1552 | |
| JOSEPH V KNEIB ATT AT LAW | | 2255 CRAIN HWY STE 104 | | | WALDORF | MD | 20601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH V LUVARA ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| JOSEPH V PRIORE ATT AT LAW | | 200 S ANDREWS AVE STE 100 | | | FT LAUDERDALE | FL | 33301 | |
| JOSEPH V SAUER | | 4870 ALDEN LAKE DR. W. | | | HORN LAKE | MS | 38637 | |
| JOSEPH V. BENCIVENGA | ELLEN BENCIVENGA | 18 DEVON AVENUE | | | CROTON ON HUDSON | NY | 10520 | |
| JOSEPH V. BROZOWSKI JR | | 22309 MYLLS | | | ST CLAIR SHORES | MI | 48081 | |
| JOSEPH V. CATTOGGIO | ROSE MARIE CATTOGGIO | 485 WASHINGTON AVENUE | | | REVERE | MA | 02151 | |
| JOSEPH V. GIGLIO | MARILYN A. GIGLIO | 9108 S 55TH AVE | | | OAK LAWN | IL | 60453-1610 | |
| JOSEPH V. SCHWAB | MARIA DIVINA G. SCHWAB | 26 WATERS EDGE | | | KINNELON | NJ | 07405 | |
| JOSEPH VALENTIN | | 32 BAYBERRY DRIVE | | | MONROE | NY | 10950 | |
| JOSEPH VEGA | DOLORES VEGA | 287 CORSICANA DRIVE | | | OXNARD | CA | 93030 | |
| JOSEPH VISSAGE AND | | KATHERINE VISSAGE | 104 BISHOP DRIVE | | EASLEY | SC | 29640 | |
| JOSEPH VIVENZIO AND JERRY | | 6779 LAINHART RD | DAGUILLO ROOFING | | ALTAMONT | NY | 12009 | |
| JOSEPH VOILAND ATT AT LAW | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| JOSEPH VOLPE | | 125 W 31ST ST APT 55E | | | NEW YORK | NY | 10001 | |
| JOSEPH VOLPE | | 94 SIMONSON AVE | | | STATEN ISLAND | NY | 10303 | |
| JOSEPH W BASOLA ATT AT LAW | | 234 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JOSEPH W CALDWELL ATT AT LAW | | PO BOX 4427 | | | CHARLESTON | WV | 25364 | |
| JOSEPH W CHARLES ATT AT LAW | | PO BOX 1737 | | | GLENDALE | AZ | 85311 | |
| JOSEPH W DICKER ATT AT LAW | | 1406 W LAKE ST STE 208 | | | MINNEAPOLIS | MN | 55408 | |
| JOSEPH W DUFFY ATT AT LAW | | 901 4TH AVE N | | | GREAT FALLS | MT | 59401 | |
| JOSEPH W FARBER ATT AT LAW | | 8524 S WESTERN AVE STE 118 | | | OKLAHOMA CITY | OK | 73139 | |
| JOSEPH W JUELFS | KASIE M JUELFS | 2677 APACHE DRIVE | | | KINGMAN | AZ | 86401 | |
| JOSEPH W LAPOINT | | PO BOX 17356 | | | INDIANAPOLIS | IN | 46217 | |
| JOSEPH W LEHN ATT AT LAW | | 775 TAMIAMI TRL | | | PORT CHARLOTTE | FL | 33953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH W MALKA ATT AT LAW | | 2700 N CENTRAL AVE STE 1130 | | | PHOENIX | AZ | 85004 | |
| JOSEPH W MANTI | | 2017 CANYON LAKE DRIVE | | | MODESTO | CA | 95355 | |
| JOSEPH W OSTROWIDZKI AND SANDRA | | 1073 COLLETT DR | F LOWE OSTROWIDSKI | | CANTON | GA | 30115 | |
| JOSEPH W PAYNTER | ELMA LOU PAYNTER | 1786 MT. PLEASANT RD | | | TUCKAHOE | NJ | 08250 | |
| JOSEPH W POWELL II ATT AT LAW | | 619 BROADWAY | | | COLUMBUS | GA | 31901 | |
| JOSEPH W RASNIC ATT AT LAW | | 4 CHURCH ST | | | JONESVILLE | VA | 24263 | |
| JOSEPH W SEGRAVES ATT AT LAW | | 4290 BELLS FERRY RD NW STE 106 | | | KENNESAW | GA | 30144 | |
| JOSEPH W WESTMEYER JR ATT AT LAW | | 421 N MICHIGAN ST STE C | | | TOLEDO | OH | 43604-5646 | |
| JOSEPH W. ALLIO | | 6639 BEAR CREEK ROAD | | | MORGANTOWN | IN | 46160 | |
| JOSEPH W. CLEGG | | 1211 CROSS CREEK DRIVE | | | MECHANICSBURG | PA | 17050 | |
| JOSEPH W. FORNELLI | JOAN C. FORNELLI | 6 S 055 COUNTRY GLEN DR | | | NAPERVILLE | IL | 60563 | |
| JOSEPH W. GAYTON | IRIS B. GAYTON | 8111 WEST BLVD. | | | INGLEWOOD | CA | 90305 | |
| JOSEPH W. GEMBALA | LAUREN A. GEMBALA | 227 WALNUT STREET | | | SEWICKLEY | PA | 15143-1545 | |
| JOSEPH W. HARTMANN | | 90 THREADLEAF TERRACE | | | BURLINGTON | NJ | 08016 | |
| JOSEPH W. HESTON | ELIZABETH H. HESTON | 26228 PASEO DEL SUR | | | MONTEREY | CA | 93940 | |
| JOSEPH W. JOSEPH | DORIS C. JOSEPH | 4522 RIVERS EDGE | | | TROY | MI | 48098 | |
| JOSEPH W. MCALLISTER | DORCAS C. MCALLISTER | 46549 CREEKSIDE CIRCLE | | | KING CITY | CA | 93930-9780 | |
| JOSEPH W. SAYLOR | KAREN SAYLOR | 38288 MILLSBORO HWY | | | MILLSBORO | DE | 19966 | |
| JOSEPH W. SCHEID | | 3643 W DEL RIO ST | | | CHANDLER | AZ | 85226-0000 | |
| JOSEPH W. STRATEMEIER | CHONG Y. STRATEMEIER | 3323 HARMONY | | | TROY | MI | 48083 | |
| JOSEPH WALIER | | 166 MELLISH ROAD | | | LANGDON | NH | 03602 | |
| JOSEPH WALSH | | 881 LAFAYETTE DR | | | MT LAUREL | NJ | 08054 | |
| JOSEPH WARREN FONTENOT | CHERYL D. FONTENOT | 1919 WHITEVILLE ROAD | | | VILLE PLATTE | LA | 70586 | |
| JOSEPH WARUSZ | | 12 TEAL DRIVE | | | LANGHORNE | PA | 19047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WASCHE JR ATT AT LAW | | 1222 W RIVER RD | | | OSCODA | MI | 48750 | |
| JOSEPH WATKINS AND RABYS CARPENTRY | | 4803 SOUTHWIND CIR | SERVICE | | BATON ROUGE | LA | 70816 | |
| JOSEPH WATROUS AND JOEY WATROUS | | 1552 ALF HARRIS RD | AND SOUTHERN RESTORATION | | PROSPECT | TN | 38477 | |
| JOSEPH WEBER AND THOMAS SIMON | | 1714 DOWNEY | | | LANSING | MI | 48906 | |
| JOSEPH WEBSTER AND PLUB BUILDERS | | 2937 BRAIRCLIFF DR | DBA SUNRISE CLEANING AND CONSTRUCTION SERVICES | | EAST LANSIN | MI | 48823 | |
| JOSEPH WEST AND JOSIE VIGNES | | 835 LACKLAND DR | | | BILOXI | MS | 39532 | |
| JOSEPH WHITEHOUSE | | 4121 SWIFT AVE | | | SAN DIEGO | CA | 92104 | |
| JOSEPH WIES | CECILE WIES | 1355 SPRINGHILL DRIVE | | | PITTSBURG | CA | 94565-6337 | |
| JOSEPH WILLIAM GRIFFIN | | 24314 TWIN LAKE DRIVE | | | LAND O LAKES | FL | 34639 | |
| JOSEPH WILLIAMS AND JACKS ROOFING | | 7512 NW 114 ST | | | OKLAHOMA CITY | OK | 73162 | |
| Joseph Williams Jr | | 60 Bright Road | | | Hatboro | PA | 19040 | |
| JOSEPH WILLISTON BARR | | 7 WIGGS LANE | | | OKATIE | SC | 29909-7000 | |
| JOSEPH WITCPALEK | BONNIE WITCPALEK | 5025 KELSEY LANE | | | CLARKSTON | MI | 48348 | |
| JOSEPH WORLEY | | 319 URBAN AVE | | | NORWOOD | PA | 19074 | |
| JOSEPH WROBEL LTD | | 105 W MADISON ST STE 70 | | | CHICAGO | IL | 60602 | |
| Joseph Yarnall | | 5305 Avenel Boulevard | | | North Wales | PA | 19454 | |
| JOSEPH YENFER | | 130 BROWNSTONE LANE | | | HORSHAM | PA | 19044 | |
| JOSEPH ZIOLKOWSKI | ELIZABETH A. ZIOLKOWSKI | 435 TIMBER RIDGE CIRCLE | | | KALAMAZOO | MI | 49006 | |
| JOSEPH, DAPHINE | | 3411 NW 45TH TERRACE | | | LAUDERHILL | FL | 33319 | |
| JOSEPH, DAVID A | | 3930 HOLBEIN DRIVE | | | ZANESVILLE | OH | 43701 | |
| JOSEPH, GWENDOLYN | | 14 CADO ST | MALCOLM ENGINEERS AND DESIGNS | | NEW ORLEANS | LA | 70129 | |
| JOSEPH, JAMES J | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH, JOYKUTTY & JOSEPH, PHILOMINA | | 12124 BRADDOCK DRIVE | | | CULVER CITY AREA | CA | 90230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, KAHTERINE | | 8531 HWY 78 | | | HOUSTONVILLE | KY | 40437 | |
| JOSEPH, MARIE S | | 8670 HILLSIDE DRIVE | | | ORLANDO | FL | 32810 | |
| JOSEPH, MICHAEL B | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| JOSEPH, MICHAEL B | | 824 MARKET ST STE 904 | | | WILMINGTON | DE | 19801-4918 | |
| JOSEPH, REX | | 6125 US 31 S | | | INDIANAPOLIS | IN | 46227 | |
| JOSEPH, RICHARD | | 10709 WAYZATA BLVD 260 | | | MINNETONKA | MN | 55305 | |
| JOSEPH, RICHARD J | | 8400 NORMANDALE LAKE BLVD 200 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH, RICK | | 8400 NORMANDALE LAKES BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| JOSEPH, RICKARD J | | 8400 NORMANDALE LAKES BLVD 920 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH, SEGMUND | | 321 ORANGE RD | | | MONTCLAIR | NJ | 07042 | |
| JOSEPH, SUNDAY | | 3316 BIRCHWOOD DR | ELI ROJAS BEST TEMP | | HAZEL CREST | IL | 60429 | |
| JOSEPH, VINCENT D & KIRWAN, LINDA S | | 32 SUMMERALL RD | | | SUMMERSET | NJ | 08873-2210 | |
| JOSEPHINE BRYANT JONES ATT AT LA | | PO BOX 14242 | | | MACON | GA | 31203 | |
| JOSEPHINE CARPENTER PA | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| JOSEPHINE CARPENTER PA | | 6905 N WICKHAM RD STE 405 | | | MELBOURNE | FL | 32940 | |
| JOSEPHINE CARPENTER, | ATLANTIC REAL ESTATE BROKERAGE | 476 HWY A1A, Ste # 8b | | | Satellite Beach | FL | 32937 | |
| JOSEPHINE COLTER | | 1201 ESSEX PARKWAY N.W | | | ROCHESTER | MI | 55901 | |
| JOSEPHINE COLTER | | 1201 ESSEX PARKWAY NW | | | ROCHESTER | MN | 55901-3453 | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH STREET | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | JOSEPHINE COUNTY TAX COLLECTOR | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST | COURTHOUSE | | GRANTS PASS | OR | 97526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST COURTHOUSE DEPT 1 | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE CUNNINGHAM | | 2151 N SLOPE TERR | | | SPRING VALLEY | CA | 91977 | |
| JOSEPHINE DEENER | | 1809 ART SCHOOL ROAD | | | CHESTER SPRINGS | PA | 19425-1303 | |
| JOSEPHINE GOLDMANN | | 29 RAMSEY RD | | | COMMACK | NY | 11725-1101 | |
| JOSEPHINE H CHEUNG | SHIUFUN  CHEUNG | 17 BICENTENNIAL DRIVE | | | LEXINGTON | MA | 02421 | |
| JOSEPHINE H POSTON | | 707 PERSHING ST | | | BRIDGEPORT | PA | 19405 | |
| JOSEPHINE KNORR | | 9325 LYNN WOOD ROAD | | | WACONIA | MN | 55387 | |
| JOSEPHINE M VASQUEZ | | 805 TOWNSHIP LINE ROAD | | | WYCOMBE | PA | 18980 | |
| JOSEPHINE NARCISO SIOSON ATT AT LAW | | 1475 S STATE COLLEGE BLVD STE 22 | | | ANAHEIM | CA | 92806 | |
| JOSEPHINE OFORLEA AND MHD | | 14607 WYNBOURN WAY | CONTRACTING SERVICES | | HOUSTON | TX | 77083 | |
| JOSEPHINE R SBROCCA ATT AT LAW | | 29204 HOOVER RD | | | WARREN | MI | 48093 | |
| JOSEPHINE RICCIUTI | | 30 NASH ROAD | | | SOUTH WEYMOUTH | MA | 02190 | |
| JOSEPHINE U SIN | | 38 MOONACHIE ROAD | | | CITY OF HACKENSACK | NJ | 07601 | |
| JOSEPHPAUL PALESTRO | MELISSA S. PALESTRO | 72 OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| JOSEPHS APPRAISAL GROUP | | 1095 E INDIAN SCHOOL RD BLDG 600 | | | PHOENIX | AZ | 85014 | |
| JOSEPHS APPRAISAL GROUP | | 1641 E OSBORN STE #8 | BLDG 600 | | PHOENIX | AZ | 85016 | |
| JOSEPHS APPRAISAL GROUP OF ARIZONA | | 1641 E OSBORN RD STE 8 | | | PHOENIX | AZ | 85016 | |
| JOSEPHS MCKINNON PREF VALUATION SVC | | 8125 N 86TH PL | | | SCOTTSDALE | AZ | 85258 | |
| JOSEPHS MCKINNON PREFERRED VALUATIO | | 4105 N 20TH ST 200 | | | PHOENIX | AZ | 85016 | |
| JOSEPHS PAINTING AND ROOFING | | 19150 BERKELY | | | DETROIT | MI | 48221 | |
| JOSEPHSON, CARLEEN | | 11550 BAYWOOD MEADOWS DR APT H | | | NEW PORT RICHEY | FL | 34654-2031 | |
| JOSH A FALK | LINDSAY RAE FALK | 312 IOWA STREET | | | ALMA | KS | 66401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSH AND AMANDA MARTIN | | 5047 OGALALLA PL | | | CHEYENNE | WY | 82009 | |
| Josh Duben | | 607 SONYA DR | | | WATERLOO | IA | 50702-5613 | |
| JOSH HENDON | | 426 SANDY TRAIL | | | RICHARDSON | TX | 75080 | |
| JOSH J. INMAN | | 12890 DORWOOD | | | BURT | MI | 48417 | |
| JOSH JOHNSON ATTORNEY AT LAW | | 310 FOURTH AVE S STE 7000 | | | MINNEAPOLIS | MN | 55415 | |
| Josh Langsted | | 2070 Locke Ave | | | Waterloo | IA | 50702-2763 | |
| JOSH LENTZ | | 150 SEASIDE DRIVE | | | JAMESTOWN | RI | 02835 | |
| Josh Mandel Ohio Treasurer | | PO Box 163458 | | | Columbus | OH | 43216-3458 | |
| JOSH PROCTOR | MEGAN PROCTOR | 4166 EAST 117TH COURT | | | THORNTON | CO | 80233 | |
| JOSH SMITH | | 3016 W GLENDALE | | | VISALIA | CA | 93291 | |
| JOSH TOLAR | | 910 LEE STREET | | | ROCK SPRINGS | WY | 82901 | |
| JOSH W MUNSIL | | KERRI A MUNSIL | 3732 EAST MARMORA STREET | | PHOENIX | AZ | 85032 | |
| JOSH, DALE & JOSH, ELEANOR | | 85-12 54TH AVE | | | ELMHURST | NY | 11373-4333 | |
| JOSH-BENHAMREO COLLINS | Benham Real Estate Group | 3140 WEST KENNEDY BLVD. | | | TAMPA | FL | 33609 | |
| JOSHI, SHASHIKANT | | 4520 WHITEHALL CT | | | MCKINNEY | TX | 75070 | |
| JOSHM LTD | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| JOSHUA  BODDEN | | PO BOX 772851 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| JOSHUA & NICOLE BIRD | | 963 N 1750 W | | | LEHI | UT | 84043 | |
| JOSHUA & SHERRIE HARTMAN | | 2128 NADENBOUSCH LA | | | INWOOD | WV | 25428 | |
| JOSHUA A COSSEY ATT AT LAW | | 4651 SALISBURY RD FL 4 | | | JACKSONVILLE | FL | 32256 | |
| JOSHUA A LILES ATT AT LAW | | 202 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| JOSHUA A SMITH ATT AT LAW | | 4621 S COOPER ST 131126 | | | ARLINGTON | TX | 76017 | |
| JOSHUA A SUTTERFIELD ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| JOSHUA A TREMMEL | | 308 EAST MAPLE STREET | | | NEW SHARON | IA | 50207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA AND ALICIA MCKOY AND | | 204 PLEASANT GROVE | DONNIE AND GAIL GUNTER | | PLEASANT GROVE | AL | 35127 | |
| JOSHUA AND ANGELA MCDOWELL | | 523 LAKESHORE DR | | | ST CLAIR | MO | 63077 | |
| JOSHUA AND AUNDREA WALTZ | | 10615 E SPRING CREED RD | | | PARKER | CO | 80138 | |
| JOSHUA AND DONNA THOMAS AND HOODS | | 1101 COUNTY RD 201 | CONSTRUCTION INC | | BLUE SPRINGS | MS | 38828 | |
| JOSHUA AND JACQUELINE HAND | | 343 S GARDEN ST | | | MARION | NC | 28752 | |
| JOSHUA AND KAREN HEPWORTH AND | | 1717 BARRATT ST | DRURY BROS ROOFING | | LARAMIE | WY | 82070 | |
| JOSHUA AND KATERI RENICKER | | 5027 DEIS HILL RD NE | | | DOVER | OH | 44622 | |
| JOSHUA AND KELLY WHITE AND | | 344 WELSH CT | PATRIOT SERVICE NEWTTWORK INC | | SAUK RAPIDS | MN | 56379 | |
| JOSHUA AND LAURA ROBERTS | | 329 EISENHOWER DR STE D | ALAN V MORK CONSTRUCTION INC | | SAVANNAH | GA | 31406 | |
| JOSHUA AND LAURA WANGEN AND | | 14055 210TH AVE NE | HANSON BUILDERS | | HAWICK | MN | 56273 | |
| JOSHUA AND PEARLIE ANDERSON | | 278 DEER RUN TRAIL | | | SHORTER | AL | 36075 | |
| JOSHUA AND SHARON TOOLE AND | | 1 SUNSHINE LN | CALEB FOSSLAND | | HIGHLAND | IL | 62249 | |
| JOSHUA AULOZZI BENHAM REO | Weichert Realtors Precision | 7245 S 76TH ST | | | FRANKLIN | WI | 53132 | |
| Joshua Balson | | 3117 Lemmon Avenue | Apt # 103 | | Dallas | TX | 75204 | |
| JOSHUA BASIN WATER DISTRICT | | PO BOX 675 | | | JOSHUA TREE | CA | 92252 | |
| Joshua Berlin | | 848 Redgate Rd. | | | Dresher | PA | 19025 | |
| Joshua Brnich | | 681 Midway Lane | | | Blue Bell | PA | 19422 | |
| Joshua Brown | | 4001 Niles St | | | Waterloo | IA | 50703 | |
| JOSHUA BURKE | | 1722 W OHIO ST # 3 | | | CHICAGO | IL | 60622-6001 | |
| JOSHUA C BERTHOLF | JULIE A BERTHOLF | 1176 LIMEKILN PIKE | | | AMBLER | PA | 19002-1136 | |
| JOSHUA C. BUEHLER | SAYLA C. BUEHLER | 2811 MALAN AVENUE | | | OGDEN | UT | 84403 | |
| Joshua Cantu | | 1621 Betsy Lane | | | Irving | TX | 75061 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA COLLIER & KAROLINA ARASZKIEWICZ | | 319 FANEUIL STREET UNIT 2 | | | BRIGHTON | MA | 02135 | |
| JOSHUA D ZACHARIAS AND BARNHIZER AND | | 1700 E CORNELL | ASSOCIATES | | MUNCIE | IN | 47303 | |
| JOSHUA D. COFFEY | MELODY R. COFFEY | 219 JARRETT LANE | | | MADISON | AL | 35758 | |
| JOSHUA D. PETERSON | IZABELA B. PETERSON | 814 DUNBAR CT | | | SCHAUMBURG IL | IL | 60194 | |
| JOSHUA EBARTLETT AND MARK | | 1555 COTTONWOOD ST | BRUNO CONSTRUCTION | | ARLINGTON | OR | 97812 | |
| JOSHUA G. GATZKE | LORI L. GATZKE | 3311 AARON DRIVE | | | NEW MARKET | MN | 55054 | |
| JOSHUA GARRETT NOBLES ATT AT LAW | | 2110 W MAIN ST | | | CLARKSVILLE | AR | 72830 | |
| Joshua Hagen | | 2807 Elk Grove | | | Carrollton | TX | 75007 | |
| JOSHUA HICKS | ANNIE M.F. HICKS | 3220 WESTWOOD PKWY | | | FLINT | MI | 48503-4679 | |
| Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOSHUA J BODENSTADT | EMILY H BODENSTADT | 8022 HILLANDALE DRIVE | | | SAN DIEGO | CA | 92120 | |
| JOSHUA J DETWILER | KENDAHL L DETWILER | 305 RENAISSANCE COURT | | | RENO | NV | 89523 | |
| JOSHUA J LOGAN | | 98 BOLTON ST | | | MANCHESTER | CT | 06040 | |
| JOSHUA J RAHN | SANDRA D RAHN | 209 SUNTREE CT | | | WEST FARGO | ND | 58078-4507 | |
| JOSHUA J TEJES ATT AT LAW | | 1340 LAKE BALDWIN LN | | | ORLANDO | FL | 32814 | |
| Joshua Kneale | | 5711 Live Oak Street | | | Dallas | TX | 75206 | |
| JOSHUA KROM | | 269 S BEVERLY DR #1313 | | | BEVERLY HILLS | CA | 90212 | |
| Joshua Kuennen | | 411 W 3rd St | | | Cedar Falls | IA | 50613 | |
| JOSHUA KUNZ | | 2520 11TH PLACE | | | KENOSHA | WI | 53140 | |
| JOSHUA L AND JULIE M | | 212 EVERGREEN TRACE | HAROWITZ AND GLOBAL BUILDERS | | CANTON | GA | 30114 | |
| JOSHUA L KARRASCH AND | | ALICE D KARRASCH | 2505 PORTOLA DRIVE | | SANTA CRUZ | CA | 95062 | |
| JOSHUA L RICKABAUGH-RICH | | 2527 NE 57TH AVENUE | | | PORTLAND | OR | 97213 | |
| JOSHUA L SCHRAEDER | | 385 SPRING CANYON WAY | | | OCEANSIDE | CA | 92057 | |
| JOSHUA L STERNBERG ATT AT LAW | | 9454 WILSHIRE BLVD STE 309 | | | BEVERLY HILLS | CA | 90212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LANDISH ATT AT LAW | | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOSHUA M DAVIS | SUSAN  FLINK DAVIS | 89 RIDGE RD | | | WABAN | MA | 02468 | |
| JOSHUA M LISZT ATT AT LAW | | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| JOSHUA M REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| JOSHUA MARTIN | JULIE MARTIN | 20 PARKVIEW CIR | | | CARMEL | NY | 10512-1827 | |
| JOSHUA MARTIN WATKINS ATT AT LAW | | 3540 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| JOSHUA MASSLER | | 21 PERKINS DRIVE | | | WEST ORANGE | NJ | 07052 | |
| JOSHUA MCAFEE AND AFFORDABLE | ROOFING LLC | 1015 W 21ST ST | | | GALENA | KS | 66739-1595 | |
| JOSHUA MCBRIDE | | 2442 QUAIL HOLLOW COURT | | | CHARLESTON | SC | 29414 | |
| Joshua Nguyen | | 3400 Catalpa Drive | | | Wylie | TX | 75098 | |
| Joshua Piersol | | 408 E. Elm Street | | | Conshohocken | PA | 19428 | |
| JOSHUA R LAWSON AND AGC | | 31 PATRICIA AVE | CONTRACTING INC | | SAINT LOUIS | MO | 63135 | |
| JOSHUA R SCHREINER ATT AT LAW | | 975 SW COLORADO AVE STE 105 | | | BEND | OR | 97702 | |
| JOSHUA R. WALLNER | | 1005 HARRISON AVE | | | LEADVILLE | CO | 80461-3322 | |
| JOSHUA ROAD INVESTMENTS | | PO BOX 2361 | | | PLACERVILLE | CA | 95667 | |
| Joshua Ross | | 1716 Meyerwood Lane South | | | Flower Mound | TX | 75028 | |
| JOSHUA S ANDREWS ATT AT LAW | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| JOSHUA S CHILDRESS ATT AT LAW | | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701 | |
| JOSHUA S MILLER ESQ ATT AT LAW | | 9555 N KENDALL DR STE 211 | | | MIAMI | FL | 33176 | |
| Joshua Schnell | | 5851 Symons Road | | | Cedar Falls | IA | 50613 | |
| Joshua Schultz | | 1038 Riehl St | Apartment 3 | | Waterloo | IA | 50703 | |
| JOSHUA SKINNER | MIRANDA SKINNER | 2912 N. BETHEL ROAD | | | DECATUR | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SMITH | | PO BOX 1781 | | | PORTERVILLE | CA | 93258 | |
| Joshua Stansell | | 9000 Weller Lane | | | Keller | TX | 76244-8638 | |
| JOSHUA T MCNAMARA ATT AT LAW | | 2201 PENNSYLVANIA AVE STE 1 | | | PHILADELPHIA | PA | 19130 | |
| JOSHUA T. PATRIN | ANGELA M. PATRIN | 1068 MEADOW STREET | | | COLOGNE | MN | 55322 | |
| JOSHUA TOWNSEND AND LINDA JOYNER AND | | 6511 SW 40TH ST | WINFRED RODRIGUEZ | | TOPEKA | KS | 66610 | |
| Joshua Tucker | | 1201 LEAVITT ST | | | WATERLOO | IA | 50702-2239 | |
| JOSHUA VON MILLER | | 230 ELKO VISTA DR | | | ELKO | NV | 89801-0401 | |
| JOSHUA W ABEL ATT AT LAW | | 3333 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| JOSHUA WINTRINGHAM | | 5226 MERIDIAN STREET | | | LOS ANGELES | CA | 90042 | |
| Joshua Wooden | | 304 Washington Street | | | Hudson | IA | 50643 | |
| Joshua Wright | | 176 S. Nardo Ave. | | | Solana Beach | CA | 92075 | |
| Joshua Yaklin | | 603 Classen Dr | | | Dallas | TX | 75218 | |
| JOSHUA Z GOLDBLUM ATT AT LAW | | 826 BUSTLETON PIKE STE 101B | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| JOSHUA ZACHARIAS AND SERVICEMASTER | | 1700 E CORNELL | | | MUNCIE | IN | 47303 | |
| JOSHUA, JANET E | | 14506 ZENITH STREET | | | HOUSTON | TX | 77045 | |
| JOSHWAY HARDING REAL ESTATE | | 4912 14 STATE ST | | | EAST ST LOUIS | IL | 62205 | |
| JOSHY  MATHEW | RAYMOL  JOSHY | 4103 RIVERMEADE DR. | | | LILBURN | GA | 30047 | |
| JOSHY JOSE | | 556 W. DALTON DR | | | ROUND LAKE | IL | 60073 | |
| JOSIA STRONG | | 947 E ESTATES BLVD APT A | | | CHARLESTON | SC | 29414 | |
| JOSIAH COLEMAN AND CARLA JOAN | | 6765 MARY AVE | RANDOLPH AND COLITE CONST CO | | EAST ST LOUIS | IL | 62203-1630 | |
| JOSIAH E HUTTON PA | | PO BOX 2291 | | | WINTER HAVEN | FL | 33883 | |
| JOSIAH E HUTTON PA | | PO BOX 283 | | | WINTER HAVEN | FL | 33882-0283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSIAS ALVARADO | | 854 E 167 ST | | | BRONX | NY | 10459 | |
| JOSIE GALLOWAY AND SALEM | | 109 POWERLINE RD | CONSTRUCTION LLC | | QUINCY | FL | 32352-5002 | |
| JOSINE HARBAUGH | | 31920 WEST RD | | | NEW BOSTON | MI | 48164 | |
| JOSIRIS D VALEDON MIRANDA LAW OFF | | 612 S MILLS AVE APT 2 | | | ORLANDO | FL | 32801 | |
| JOSLIN APPRAISAL AND HOME INSPECTION | | 1010 SUNSET MOUNTAIN RD | | | RENO | NV | 89506 | |
| JOSLIN APPRAISAL SERVICES | | 1010 SUNSET MOUNTAIN ROAD | | | RENO | NV | 89506 | |
| JOSLYN, AMY L | | 12127 FERN BLOSSOM DRIVE | | | GIBSONTON | FL | 33534 | |
| JOSLYNN COLLINS | | 1318 S LACEY | | | SPOKANE | WA | 99202 | |
| JOSLYNN J. COLLINS | | 1318 SOUTH LACEY | | | SPOKANE | WA | 99202 | |
| JOSPEH A MCCORMICK PA | | 76 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| JOSPEH AND LORRAINE STAVOLA | | 680 W ROSETREE RD | KRISTIN KONSTRUCTION COMPANY | | MIDDLETOWN TWP | PA | 19063 | |
| JOSPHINE MOORE AND | | SHANNON SWINK | 17167 MANZANITA DRIVE | | FONTANA | CA | 92335 | |
| JOSUE ESQUIVEL | DINAH ESQUIVEL | 960 DARFIELD AVENUE | | | COVINA | CA | 91724 | |
| JOSUE PEREZ AND ROSEMARIE | | 1903 S LOMBARD AVE | PEREZ | | CICERO | IL | 60804 | |
| JOUA HANG VANG AND PAULIE YANG AND | | 1145 MARION ST | CEDAR VALLEY EXTERIORS | | ST PAUL | MN | 55117 | |
| JOUDEH, MIE | | 6914 5TH AVE | CARE TO PHARMACY ON 5TH | | BROOKLYN | NY | 11209 | |
| JOURDAN HOOVER | | 1062 E FRENCH AVE | | | ORANGE CITY | FL | 32763 | |
| JOURDANTON CITY | | 1220 SIMMONS AVE | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURDANTON CITY | | 1220 SIMMONS AVE PO BOX 305 | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND AVE | | | DES PLAINES | IL | 60016 | |
| JOURNAL PUBLICATIONS, BROOKLYN | | 125 MONTAGUE ST | | | BROOKLYN | NY | 11201 | |
| JOURNEY REAL ESTATE | | 6220 HUDSPETH RD | | | HARRISBURG | NC | 28075 | |
| JOURNIGANS HOME IMPROVEMENT | | 62 GUNSMUKE LEW | | | LOUISBURG | NC | 27549 | |
| JOVA INC | | 216 MARKET AVE STE 115 | | | BOERNE | TX | 78006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOVA INC | | 6476 SUDBURY WAY | DANIEL AND JENNIFER VILLARREAL | | NORTH RICHLAND HILLS | TX | 76182-4533 | |
| JOVEL AVILA | LISA AVILA | 381 HILLTOP ROAD | | | TOMS RIVER | NJ | 08753 | |
| JOVEL, GLORIA I | | 6955 FONTAINE PLACE | | | RANCHO CUCAMONG | CA | 91739 | |
| JOVER, LISA C | | 16 CIMARRON PASS | | | SANTA FE | NM | 87508 | |
| JOWDAT HALLAL ATT AT LAW | | 1545 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| JOY A. DUNWELL | | 9086 100TH COURT | | | VERO BEACH | FL | 32967-3021 | |
| JOY A. MACCREERY | | 7696 COUNTRYSIDE LANE | | | EAST LEROY | MI | 49051 | |
| JOY AND DEREK MCALLISTER AND | MORGAN AND MEYERS ROOFING AND EXTERIORS LLC | RR 3 BOX 128A | | | ALTAMONT | IL | 62411-9408 | |
| JOY AND RAMON NEGRETE | | 8941 NW 5TH ST | | | PEMBROKE PINES | FL | 33024 | |
| JOY AYERS | | 205 PRAIRIE PARKWAY | | | BROWNSBURG | IN | 46112 | |
| JOY B SAVREN ATT AT LAW | | 1422 EUCLID AVE STE 717 | | | CLEVELAND | OH | 44115 | |
| JOY BETZ | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JOY BRIGHTWELL WALKER | | 7144 CAVALRY DR | | | WARRENTON | VA | 20187 | |
| JOY COLLINS | | 1431 HI CIR N | | | HORSESHOE BAY | TX | 78657-5833 | |
| JOY DENTON BORRUM AND MCCABE | | 5254 JORDAN DR | CONSTRUCTION | | MEMPHIS | TN | 38116 | |
| JOY E PILCHER | | 330 EAST 91ST STREET | | | CHICAGO | IL | 60619 | |
| JOY E. TARBELL | | 3641 WHITE MOUNTAIN HIGHWAY | | | NORTH CONWAY | NH | 03860 | |
| JOY E. TARBELL | | 3641 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| JOY EBERLINE | Re/Max Platinum | 6870 GRAND RIVER, SUITE 200 | | | BRIGHTON | MI | 48114 | |
| JOY EDISON AND SERVPRO OF | | 78 WINSLOW DR | UPPER DARBY | | ELKTON | MD | 21921 | |
| JOY GAIER DEBRA GAIER AND | | 4538 FIFTY ONE CT NW | RAMFLAS ROOFING SERVICES INC | | COCONUT CREEK | FL | 33073 | |
| JOY HENSON | | 3402 EDEN RD | | | GEORGETOWN | OH | 45121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY ISENBURG | | 5823 FAIRWOODS CIR | | | SARASOTA | FL | 34243 | |
| JOY K ALFORD ATT AT LAW | | 208 MONROE RD | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 10683 | | | WILMINGTON | NC | 28404 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 68 | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD BRAND ATT AT LAW | | PO BOX 839 | | | FRANKLINTON | NC | 27525 | |
| JOY KAY WILLIAMS ATT AT LAW | | 209 E WILLIAM ST STE 910 | | | WICHITA | KS | 67202 | |
| JOY L HULL | | 2574 AIRPORT ROAD | | | WATERFORD | MI | 48329 | |
| JOY LEE BARNHART ATT AT LAW | | 15 S GRADY WAY STE 535 | | | RENTON | WA | 98057-3217 | |
| JOY LENORE MARSHALL ATT AT LAW | | PO BOX 91154 | | | COLUMBUS | OH | 43209 | |
| JOY LOPEZ GADBERRY AND | BALLO CONSTRUCTION | 540 W MAIN ST | | | BELLEVUE | OH | 44811-1901 | |
| JOY LUCK | | 5245 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94118 | |
| JOY MCFARLANE AND MICHAEL MILLS | | 3176 GAINSBOROUGH CT | | | WALDORF | MD | 20602 | |
| JOY OSBORNE | CARLOS CALIERNO | 460 BOYNTON AVENUE | | | BERKELEY | CA | 94707 | |
| JOY P FRICK | | 4322 S. BADOUR RD. | | | HEMLOCK | MI | 48626 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | LARGO | MD | 20774 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | UPPER MARLBORO | MD | 20774 | |
| JOY R. WOOD | | 116 HARDWOOD DR. | | | DOVER | DE | 19904 | |
| JOY REAL ESTATE COMPANY INC | | 309 E BUTLER RD | | | MAULDIN | SC | 29662 | |
| JOY S GOODWIN CHAPTER 13 TRUSTEE | | 1813 LAUREL ST | | | COLUMBIA SOUTH CAROLINA | SC | 29201 | |
| JOY S WAGNER ATT AT LAW | | 507 W PARK AVE | | | BARBERTON | OH | 44203 | |
| JOY SARVER | | 1241 BALLANTRAE PLACE B | | | MUNDELEIN | IL | 60060 | |
| JOY SCOTT BRYAN AND LEROY | | 4481 CASPER CT | BRYAN AND JLW INSURANCE REPAIR CONSULTANT | | HOLLYWOOD | FL | 33021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joy Skinner | | 3904 Spruce Hills Drive | | | Cedar Falls | IA | 50613 | |
| JOY STOUT | | 300 CEDAR ST UNIT 13 | | | BALDWIN | WI | 54002 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF & TRIAGE MANAGEMENT SERV & N2 IT CONSTRUC | | HOLLYWOOD | FL | 33029 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF AND TRIAGE MANAGEMENT SERVICES INC | | HOLLYWOOD | FL | 33029 | |
| JOY T GILLIAM ESTATE AND | | 1108 MAPLEWOOD AVE | RENEE P GILLIAM | | HOPEWELL | VA | 23860 | |
| JOY, KANAKAMMA & THOMAS, JOY M | | 6910 S GOLD RIVER DRIVE | | | MISSOURI CITY | TX | 77459 | |
| JOY, LISA | | 1336 E ESCALON AVE | | | FRESNO | CA | 93710 | |
| JOYCA L BERRY AND | | MILTON B BERRY | 135 ARCHANGELA AVE | | COLONIA | NJ | 07067 | |
| JOYCE  ROTONDI | | 449 W JOHNSTON AVENUE | | | OLATHE | KS | 66061 | |
| JOYCE A G EVANS ATT AT LAW | | 5118 N 56TH ST STE 100 | | | TAMPA | FL | 33610 | |
| JOYCE A HAMON | | 2206 NORTH THOMAS AVENUE | | | EVANSVILLE | IN | 47711 | |
| JOYCE A JENSEN | | 702 ILLINOIS AVE | | | ELGIN | IL | 60120 | |
| JOYCE A LA JOY AND | | 3547 KINSEY HUNT RD | RECONSTRUCTION AND REPAIR INC | | LUZERNE | MI | 48636 | |
| JOYCE A LAMB ATT AT LAW | | 1610 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| JOYCE A. FISHEL | | 8700 N GOAT HOLLOW RD. | | | MOORESVILLE | IN | 46158 | |
| JOYCE A. KEECH | | 8009 PINE RIDGE | | | CLARKSTON | MI | 48346 | |
| JOYCE AND BARRY SEARLES | | 2110 CANOPY DR | | | MELBOURNE | FL | 32935-3816 | |
| JOYCE AND COLIN JEFFCOAT | | 1931 S HILL RD | TUMMONSVILLE SC | | TIMMONSVILLE | SC | 29161 | |
| JOYCE AND EVERETT FRANKLIN JR | | 2943 W RIVERSIDE ST | | | SPRINGFIELD | MO | 65807-3809 | |
| JOYCE AND JOYCE LLC | | PO BOX 48 | | | PORTLAND | ME | 04112 | |
| JOYCE AND MAZONSON LLC | | 776R WASHINGTON ST | | | CANTON | MA | 02021 | |
| JOYCE ANNETTE MOORE AND | | 37 HOPEWELL RD | ASHLEYS INTERIORS | | HUNTSVILLE | TX | 77320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE AUSSIE-WEAVER | | 11463 CYPRESS CAYON PARK DRIVE | | | SAN DIEGO | CA | 92131 | |
| JOYCE B KERBER ATT AT LAW | | 1200 S OUTER RD STE 110 | | | BLUE SPRINGS | MO | 64015 | |
| JOYCE B KERBER ATT AT LAW | | 3600 S NOLAND RD STE D | | | INDEPENDENCE | MO | 64055 | |
| JOYCE B MCCOWAN REALTY AND APPRAISER | | 216 PARNELL ST | | | MERRITT ISLAND | FL | 32953 | |
| JOYCE B. HARDISTER | NELSON R. HARDISTER | 5275 BLACKWELDER ROAD | | | CONCORD | NC | 28027 | |
| JOYCE BASSO-GUNNARSON | R.BARRY GUNNARSON | 1 RAINBOW RIDGE ROAD | | | POMONA | CA | 91766-0000 | |
| JOYCE BIANCHINI | | 1100 KIRKWOOD CIRCLE | | | REDDING | CA | 96003-0000 | |
| JOYCE BISHOP | | 722 OAK | | | WINNETKA | IL | 60093 | |
| JOYCE BISHOP | | 722 OAK STREET | | | WINNETKA | IL | 60093 | |
| JOYCE BORDASHKEH AND EXCEL | | 913 ROYAL LN | ROOFING | | YUKON | OK | 73099 | |
| JOYCE BROWN | | 1429 SW 160TH LANE | SUMMER GLEN CTRY CLUB | | OCALA | FL | 34473 | |
| JOYCE BRYANT AND PEOPLES | | 3041 PERRIWINKLE CIR | INSURANCE CLAIM CTR INC | | DAVIE | FL | 33328 | |
| JOYCE C. JONES | | 46 333 IKI IKI ST | | | KANEOHE | HI | 96744-0000 | |
| JOYCE CLARK | | 419 OLD DUBUQUE RD | | | ANAMOSA | IA | 52205 | |
| JOYCE D BACKMAN | | 543 CABOT DRIVE | | | HOCESSIN | DE | 19707 | |
| JOYCE D LOPES REALTY | | 10 MARGARET ST | | | ACUSHNET | MA | 02743 | |
| JOYCE D REEDER | | 546 EAST MICHIGAN | | | FRESNO | CA | 93704 | |
| JOYCE D. JOHNSON | | 3875 STRAWBERRY FIELD GROVE | UNIT E | | COLORADO SPRINGS | CO | 80906 | |
| JOYCE DAVID AND HANSTEIN PA | | 107 MAIN ST | | | FARMINGTON | ME | 04938 | |
| JOYCE DICKINSON AND DARRYL | TURNER AND JUST BETTER SERVICE INC | 7670 JACKSON ST | | | MERRILLVILLE | IN | 46410-5747 | |
| JOYCE E. ALVARADO | WIGBERTO L. ALVARADO | 3612 VALLEYBRINK ROAD | | | LOS ANGELES | CA | 90039 | |
| JOYCE E. DAVIS | | 5308 WATERSEDGE AVE | | | BOISE | ID | 83714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE E. HILLSGROVE | | 698 RTE 126 | | | BARRINGTON | NH | 03825 | |
| JOYCE EDWARDS | | 13101 NORTHRUP TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| JOYCE ELAINE ZENZ | | (SUNLAND AREA) | 8116 CORA STREET | | CITY OF LOS ANGELES | CA | 91040 | |
| JOYCE ESSEX | The Harvey Group (Coldwell Banker) | 301 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOYCE FERGUSON | | 3822 AMBER WAY CIRCLE | | | ROANOKE | VA | 24018 | |
| JOYCE FLOYD AND HERMAN OSBY | | 302 W WILDER AVE | & JOYCE FLEMMING & STAY DRY ROOFING OF TAMPA BAY | | TAMPA | FL | 33603 | |
| JOYCE FOHR | | 3257 S 95TH STREET | | | MILWAUKEE | WI | 53227 | |
| JOYCE FRANKLIN | | 2737 RIVER HILLS DRIVE | | | BURNSVILLE | MN | 55337 | |
| JOYCE G PARNELL AND ECONO | | 4216 THAYER DR | CARPET SALES INC | | PHENIX CITY | AL | 36867 | |
| JOYCE GOODMAN GUENTHER PA | | 10723 SW 104 ST | | | MIAMI | FL | 33176-8162 | |
| JOYCE GOODMAN GUENTHER PC | | 10723 SW ST | | | MIAMI | FL | 33176 | |
| JOYCE GOODMAN GUENTHER TRUST ACCNT | | 10723 SW 104 ST | | | MIAMI | FL | 33176 | |
| JOYCE H VEGA ATT AT LAW | | 560 N ARROWHEAD AVE STE 2B | | | SAN BERNARDINO | CA | 92401 | |
| JOYCE HALL, DONNA | | 222 CENTRAL PARK AVE STE 2000 | | | VIRGINIA BEACH | VA | 23462 | |
| JOYCE HALL, DONNA | | 2525 DOMINION TWR | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| JOYCE J PIERSON ATT AT LAW | | 1012 177TH ST | | | HAMMOND | IN | 46324 | |
| JOYCE J UEHARA ATT AT LAW | | 98 1247 KAAHUMANU ST STE 309 | | | AIEA | HI | 96701 | |
| Joyce Jackson | | 130 Davis Avenue | | | Mount Ephraim | NJ | 08059 | |
| JOYCE K HUDDLESTON | | 528 BONITO AVENUE | | | IMPERIAL BEACH | CA | 91932 | |
| JOYCE K. JORDAN | | 2001 MARINA DRIVE 611W | | | NORTH QUINCY | MA | 02171 | |
| JOYCE K. SHAFFER | | 135 WEST CHURCH ROAD | | | STEVENS | PA | 17578 | |
| JOYCE KEATING | | 77 THOMPSON BRIDGE ROAD | | | JACKSON | NJ | 08527-4623 | |
| JOYCE KELLY | | PO BOX 765 | | | CLAYTON | CA | 94517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE L SCHAEDLER ATT AT LAW | | 1401 W 2ND ST STE 2 | | | GILLETTE | WY | 82716 | |
| JOYCE L. CURRY | | 397  WHITE HERON DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| Joyce L. Lewis | LEWIS - MERS, INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK, INC., VS. JOYCE LEWIS | 2927 Sherwood Lane | | | Fort Pierce | FL | 34982 | |
| JOYCE LAHMANN | | 1309 PIEDMONT AVENUE | | | SUMNER | IA | 50674 | |
| JOYCE LENICHEK | | 4606 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JOYCE LIN | | 751 S WEIR CANYON RD # 433 | | | ANAHEIM HILLS | CA | 92808 | |
| JOYCE M AND TONY LITTLEJOHN | | 6951 WALKER MILL RD | AND VALERIANO CARIAS AND CO | | CAPITOL HEIGHTS | MD | 20743 | |
| JOYCE M BURLISON AND ROGER W | | 4404 S PARK RD | BURLISON AND THE ROOF DOCTOR | | LOUISVILLE | KY | 40219 | |
| JOYCE M DEITERING ATT AT LAW | | 8801 N MAIN ST STE 200 | | | DAYTON | OH | 45415 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and  John and Jane Does et al | | 16218 Corsair Rd | | | Houston | TX | 77053 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and  John and Jane Does et al | | 16218 Corsair Rd | | | Houston | TX | 77053 | |
| JOYCE M. OLDHAM | | 12        BUTTARO ROAD | | | WOBURN | MA | 01801 | |
| JOYCE M. SVECHOTA | BRUCE M. CONNER | 4932 LOHR RD | | | ANN ARBOR | MI | 48108 | |
| JOYCE M. WHITE | | 4321 CLARIDGE STREET | | | PHILADELPHIA | PA | 19124-4313 | |
| JOYCE MILLER AND DAWN ZACHMAN | | 301 N SUEY RD | | | SANTA MARIA | CA | 93454 | |
| JOYCE MOTE | | 2606 WIMBLEDON WAY | | | BLACKWOOD | NJ | 08012 | |
| JOYCE MULLIGAN | | 1505 SHAW DRIVE | | | KEY LARGO | FL | 33037 | |
| JOYCE MYERS | | 513 SEVERN WAY | | | EAGAN | MN | 55123 | |
| JOYCE N MARTIN | | 26 ANDREW DRIVE | # 85 | | TIBURON | CA | 94920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE N MARTIN REVOCABLE TRUST | | 26 ANDREW DRIVE | # 85 | | TIBURON | CA | 94920 | |
| JOYCE NADEAU | | 1931 PRINCESS CT | | | NAPLES | FL | 34110 | |
| JOYCE OSTLIE | | 7029 CONNELLY CT | | | SAVAGE | MN | 55378 | |
| JOYCE PETTY | | 20401-536 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| JOYCE PUTT HOLLAND AND JOYCE HOLLAND | | 909 SW 10TH ST | | | MINERAL WELLS | TX | 76067 | |
| JOYCE R. BEEKER | | 108 ST ANDREWS COURT | | | FRANKFORT | KY | 40601 | |
| JOYCE R. THORMAHLEN | DONALD THORMAHLEN | 548 FARM WAY | | | CORVALLIS | MT | 59828 | |
| JOYCE REBECCA WILLIAMS | RONALD E WILLIAMS | 13924 BADGER AVENUE | | | SYLMAR | CA | 91342 | |
| JOYCE S. CHOO | MICHAEL W. CHOO | 45-112 WAIKALUA RD | | | KANEOHE | HI | 96744 | |
| JOYCE SHOCKLEY | | 1400 CAMBELL LANE | | | SACRAMENTO | CA | 95822 | |
| JOYCE SINGLETON JOYCE DYER | | 5952 REDWOOD ST | SINGLETON AND TSC RESTORATION INC | | SAN DIEGO | CA | 92105 | |
| JOYCE SOBEL ATT AT LAW | | 642 CHARNELTON ST STE 100 | | | EUGENE | OR | 97401 | |
| JOYCE STECKEL REAL ESTATE | | 208 S MAIN ST | BOX 45 | | LODI | WI | 53555 | |
| Joyce Stephenson Shomaker aka Joyce S Shomaker aka Margaret Joyce Johnson individually and as administratrix of the et al | | A WOGHIREN ATTORNEY AT LAW | 2445 W CHAPMAN AVE STE 150 | | ORANGE | CA | 92868 | |
| JOYCE STRAUSS | | 322 BRYANT ST NE | | | WASHINGTON | DC | 20002 | |
| JOYCE T. KRAMER | | 3529 MILL BROOK WAY CIRCLE | | | LAKE WORTH | FL | 33463 | |
| JOYCE TERRELL AND COMMERCIAL FIRE AND | | 3301 W 94TH AVE | WATER INC | | WESTMINSTER | CO | 80031 | |
| JOYCE THAYER SWORD ATT AT LAW | | 5540 25TH ST | | | COLUMBUS | IN | 47203-3348 | |
| JOYCE W FUNCHES ATTY AT LAW | | PO BOX 24623 | | | JACKSON | MS | 39225 | |
| JOYCE W LINDAUER ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| JOYCE WALLENSTEIN | | 5 EISENHOWER ROAD | | | FRAMINGHAM | MA | 01701 | |
| Joyce Willms | | 325 E State St PO Box 70 | | | Dike | IA | 50624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE Y. SHIOTA | EISUKE SHIOTA | 20447 N SONNET DR | | | SUN CITY WEST | AZ | 85375 | |
| Joyce Yu-Kolstad | | 5816 E. Ridgemont Court | | | Orange | CA | 92869 | |
| JOYCE, GRETCHEN E & CORDNER, ANDREW J | | 41 ST ALBANS AVE | | | MT EDEN AUCKLAND | | | NEW ZEALAND |
| JOYCE, JOHN K | | 5556 SPRING PARK RD | | | JACKSONVILLE | FL | 32216 | |
| JOYCE, TRACI A | | 105 LINCOLNSHIRE BLVD | PHOENIX ROOFING AND RESTORATION | | BELLEVILLE | IL | 62221 | |
| JOYCELYN AND DAN SAXON AND | | 6908 8TH ST NW | JOYCE MACK AND PAUL DAVIS RESTORATION | | WASHINGTON | DC | 20012 | |
| Joycelyn W. Unciano, pro se | COLEEN ETSUKO TOM & JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY & IN ET AL | 91-590 Farrington Hwy 210-226 | | | Kapolei | HI | 96707 | |
| JOYE WOOD | | 175 LONG MEADOWS LN | | | MIDDLETOWN | VA | 22645 | |
| JOYEE B BISHOP | | 722 OAK | | | WINNETHA | IL | 60093 | |
| JOYES N TWEED | | 21155 RUNNING BRANCH ROAD | | | DIAMOND BAR | CA | 91765 | |
| JOYFIELD TOWNSHIP | TREASURER | PO BOX 256 | | | BENZONIA | MI | 49616-0256 | |
| JOYNER LAW OFFICE | | 120 S STATE ST STE 200 | | | CHICAGO | IL | 60603 | |
| JOYNER LAW OFFICE | | 500 N MICHIGAN AVE STE 2000 | | | CHICAGO | IL | 60611 | |
| JOYNER, BARBRA | | 125 W CENTRAL BLVD STE 220 | | | ORLANDO | FL | 32801 | |
| JOYNER, DREW A | | 220 ADMIRAL BLVD APT 131 | | | KANSAS CITY | MO | 64106-1581 | |
| JOYNER, JAMIL A | | 1119 BEHRMAN AVE | | | NEW ORLEANS | LA | 70114 | |
| JOYNER, TONY W | | 3672 PLEASANT VIEW LN | | | FULTS | IL | 62244-1358 | |
| JOYNES AND GAIDIES LAW GROUP PC | | 564 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| JOYNT, BRIAN J | | 1480 NW ASHLEY LOOP | | | ALBANY | OR | 97321-1178 | |
| JOZEF G MAGYAR ATT AT LAW | | 6 HUTTON CENTRE DR STE 1040 | | | SANTA ANA | CA | 92707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOZO ROTIM | | 24252 BARK ST | | | LAKE FOREST | CA | 92630 | |
| JOZUS MILARDO AND THOMASSON | | 73 MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| JOZWIAK, ROBERT F | | 315 W 23RD ST | | | VANCOUVER | WA | 98660-2522 | |
| JP AND R ADVERTISING INC | | 299 BROADWAY | | | NEW YORK | NY | 10007 | |
| JP APPRAISALS INC | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| JP APPRAISALS INC | | PO BOX 25111 | | | COLORADO SPRINGS | CO | 80936 | |
| JP APPRAISALS, INC. | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| JP MASCARO AND SONS | | PO BOX 1257 | | | HARLEYSVILLE | PA | 19438 | |
| JP MORGAN | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP MORGAN ATTN FREDDIE MAC 93458 | | 131 S DEARBORN 6TH FL | | | CHICAGO | IL | 60603 | |
| JP Morgan Chase | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JP MORGAN CHASE & CO | | ATTN  CT LIEN SOLUTIONS | LOCKBOX 200824 | | HOUSTON | TX | 77216-0824 | |
| JP MORGAN CHASE BANK | | 201 N CENTRAL AVE | 31ST FLOOR | | PHOENIX | AZ | 85004 | |
| JP Morgan Chase Bank | | 4 New York Plaza Floor 15 | | | New York | NY | 10004 | |
| JP MORGAN CHASE BANK | | SETTLEPOU | 3300 LEE PARKWAY 8TH FLOOR | | DALLAS | TX | 75205 | |
| JP Morgan Chase Bank | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plaza | 6th Floor | | New York | NY | 10004 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plz | 6th Fl | | New York | NY | 10004 | |
| JP MORGAN CHASE BANK NA | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 201 N CENTRAL AVE | 31ST FL AZ1 1035 | | PHOENIX | AZ | 85004 | |
| JP MORGAN CHASE BANK NA | | 270 PARK AVE. FLOOR 8 | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE BANK NA | | 3415 VISION DR | MAIL STOP OH4 7116 | | COLUMBUS | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JP Morgan Chase Bank NA | | 3rd First National Plz | | | Chicago | IL | 60602 | |
| JP MORGAN CHASE BANK NA | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 W Monroe St | 26th Fl | | Chicago | IL | 60606 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 West Monroe Street | 26th Floor | | Chicago | IL | 60606 | |
| JP Morgan Chase Bank NAFKA JP Morgan Chase Bank FKA the Chase Manhattan Bank as Trustee co Homecoming Financial et al | | THE KURLAND GROUP | 350 BROADWAYSUITE 701 | | NEW YORK | NY | 10013 | |
| JP Morgan Chase Bank, N.A. | JPM Derivatives | 270 Park Avenue | | | New York | NY | 10017 | |
| JP MORGAN CHASE NA | | 340 S CLEVELAND AVE BLDG 370 | RESEARCH DEPT 1239 | | COLUMBUS | OH | 43271 | |
| JP POWELL AND ASSOCIATES | | PO BOX 1706 | | | NORFOLK | VA | 23501 | |
| JP WILGAND AND SON | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| JPG INVESTMENTS | | 2614 NAVAJO RD | | | EL CAJON | CA | 92020 | |
| JPK CAPITAL LTD | | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467 | |
| JPK CAPITAL LTD | | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467-9486 | |
| JPK CAPITAL LTD | | 14535 JOHN HUMPHREY DR STE 100 | | | ORLAND PARK | IL | 60462 | |
| JPM Chase Bank NA | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| JPM INCORPRATED | | 2424 WILLOW OAK LN | | | BOSTON | TX | 76028 | |
| JPMorgan Chase | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPMorgan Chase Bank as Indenture Trustee | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMORGAN CHASE BANK NA | PATTY SEXTON | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | | P.O. BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA 19 | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Trustee and Supplemental Interest Trust Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JPMorgan Chase Bank National Association | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank National Association as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMORGAN CHASE BANK, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JPMorgan Chase Bank, N.A. | | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| JPMorgan Chase Bank, N.A. | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPMORGAN CHASE BANK, N.A. | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| JPMorgan Chase Bank, NA | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPS INS REMCO AGENCY | | 14 FRONT ST STE 102 | | | HEMPSTEAD | NY | 11550 | |
| JPV CONSTRUCTION | | 21391 HILLCREST | | | CLINTON TOWNSHIP | MI | 48036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JQ JAKE DELAP | MEREDITH S DELAP | 4538 LYNDENWOOD POINT | | | HIGHLANDS RANCH | CO | 80130 | |
| JQD LLC DBA PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |
| JR AND CARROE CONSTRUCTION INC | | PO BOX 124 | | | HARTSDALE | NY | 10530-0124 | |
| JR GUERRERO ROOFING | | 2754 CULEBRA | | | SAN ANTONIO | TX | 78228 | |
| JR HOWELL & ASSOCIATES LLP | GEESING ET AL VS MR WALDO JOHNSON AND MRS CYNTHIA JOHNSON | 1325 G Street NW, Suite 500 | | | Washington | DC | 20005 | |
| JR INC | | 1957 BRILL RD | | | MOBILE | AL | 36605 | |
| JR KELLEY LOVETT AND BLAKEY PC | | PO BOX 1164 | | | VALDOSTA | GA | 31603 | |
| JR KENT CONSTRUCTION COMPANY | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| JR MATTHEWS AND ASSOC LLC | | 4101 PERIMETER CENTER DR STE 120 | | | OKLAHOMA CITY | OK | 73112-2309 | |
| JR MEURER AND COMPANY INC | | 14365 BRUAN RD | | | GOLDEN | CO | 80401 | |
| JR PARKER AND ASSOCIATES | | 2403 CALES DR STE A | | | ARLINGTON | TX | 76013 | |
| JR POLAND CONSTRUCTION | | 3431 E POMONA BLVD B | | | POMONA | CA | 91768 | |
| JR REALTY COMPANY | | 1608 CENTINELA 11 | | | INGLEWOOD | CA | 90302 | |
| JR ROOF MAINTENANCE LLC | | 1123 ALTA HACIENDA DR W | | | PUEBLO | CO | 81007 | |
| JR SMITH APPRAISAL INC | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| JR W ALLEN AND SHARON ALLEN AND | | 7422 WYCLIFFE DR | WILLIAM ALLEN | | PROSPECT | KY | 40059 | |
| jr, Anthony & Bystrek, Brenda L | | 197 Dogwood Trail | | | Dallas | GA | 30157 | |
| JR, JEFFERY D & T, HOPE | | P.O. BOX 972 | | | TIPTON | CA | 93272-0000 | |
| Jr, Thomas | | 2938 Pennyroyal Road | | | Georgetown | SC | 29440 | |
| Jr. CARL E HOBBS | | 7553 COLLINGWOOD STREET | | | SACRAMENTO | CA | 95822 | |
| JRHBW REALTY INC | | 951 MAIN ST | | | GARDENDALE | AL | 35071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JRL ROOFING CO AND ROBERT COLE | | 3727 ERBY ST | | | HOUSTON | TX | 77023 | |
| JRM HAULING & RECYCLING | | SERVICES INC | 265 NEWBURY STREET | | PEABODY | MA | 01960-1315 | |
| JRMV PROPERTY INVESTMENTS LLC | | 1117 ZINNIA AVE | | | MCALLEN | TX | 78504 | |
| JRPC LLC | | 32895 STATE ROUTE 20 | | | OAK HARBOR | WA | 98277 | |
| JRS Land Limited Liability Company vs Lawrence L MonroeLois C Monroe First National Bank of Rockies HB Boehm also et al | | SHARP STEINKE SHERMAN and ENGLE LLC | 401 LINCOLN AVE | | STEAMBOAT SPRINGS | CO | 80477 | |
| JRSW1 LTD | | 7000 N MOPAC 2ND FLOOR | | | AUSTIN | TX | 78731 | |
| JS ALDOS CONSTRUCTION CO INC | | 508 PIAGET | AND ZUBINA HABLAWI | | CLIFTON | NJ | 07011 | |
| JS DEVELOPMENT AND MANAGEMENT | | 433 S MAIN ST STE 200 | | | WEST HARTFORD | CT | 06110 | |
| JSC INSURANCE | | 3817 KEROUGHTAN RD | | | HAMPTON | VA | 23669 | |
| JT AND MARY LINDLEY AND WILLIAM | | 2522 PINE DR | LINDLEY | | BURLINGTON | NC | 27216 | |
| JT CONTRACTING SERVICES LLC | | 201 E ARAPAHO S 200 | | | RICHARDSON | TX | 75081 | |
| JT PROPERTIES AND CONSTRUCTION CO | | 100 HAMPSHIRE DR | | | MADISON | MS | 39110-7525 | |
| JT SMALLWOOD TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JTI INC | | 1565 GLENNS BAY RD | DBA THOMPSON COLLINS | | SURFSIDE BEACH | SC | 29575 | |
| JTMUA | | 135 MANHATTAN ST | JTMUA | | JACKSON | NJ | 08527 | |
| JTO CONSTRUCTION AND ASSOC INC | | 320 S STATE RD 7 | SHONI THOMPSON AND ROBERT THOMPSON | | PLANTATION | FL | 33317 | |
| JU C. KIM | | 40 SCHOHARIE COURT | | | JERICHO | NY | 11753 | |
| JU LIN R AND CARY CROOK AND | | 41260 FORMAN RD | SERVPRO OF MISSOULA | | POLSON | MT | 59860 | |
| JU, KIMI Y | | 8182 MARSEILLE DR | | | HUNTINGTON | CA | 92647 | |
| JUAB COUNTY | | 160 N MAIN ST | DEETTE WORTHINGTON TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | JEAN H BOWLES TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | | | NEPHI | UT | 84648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAB COUNTY RECORDER | | 160 N MAIN | | | NEPHI | UT | 84648 | |
| JUAN & MARIA ELENA MORALES | | 216 SOMERSET PL | | | LOMPOC | CA | 93436 | |
| JUAN A ADORNO | | JACQUELINE A ADORNO | 17 MAINE DRIVE | | NEWBROUGH | NY | 12550 | |
| JUAN A AND SYLVIA M | | 3611 PRINCE GEORGE DR | GONZALES AND EMERGENCY CONSTRUCTION REPAIR | | SAN ANTONIO | TX | 78230 | |
| JUAN A DELGADILLO | | PO BOX 4216 | | | MANTECA | CA | 95337-0004 | |
| JUAN A MARQUEZ PC | | 3508 GREENVILLE AVE STE 26 | | | DALLAS | TX | 75206 | |
| JUAN A PEREZ JR | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| JUAN A PEREZ JR | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| JUAN ABDALA AND ALL DADE | | 6345 SW 138 CT 101 | PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| JUAN AGUILAR | | 1437 CHILCO ST | | | MENLO PARK | CA | 94025-1329 | |
| JUAN ALVAREZ IGLESIAS | | 3820 7TH AVENUE NW | | | NAPLES | FL | 34120 | |
| JUAN AND AGUEDA BOUZA AND | | 9434 SW 21ST TERRACE | THE BIG ROOFING COMPANY | | MIAMI | FL | 33165 | |
| JUAN AND ALMA ZERTUCHE AND | | 7514 BUCKBOARD | MANA FOUNDATION REPAIR CO | | SAN ANTONIO | TX | 78227 | |
| JUAN AND ANA AGUILAR AND | | 6839 HONEY HURST LN | DR ROOF | | CHARLOTTE | NC | 28212 | |
| JUAN AND CARMEN GALARZA | | 2641 N PIERCE CT | | | MILWAUKEE | WI | 53212 | |
| JUAN AND CARMEN ORTIZ AND CARMEN | | 940 SW 30 ST | ZAMBRANO DE ORTIZ AND SE ROOFERS | | FORT LAUDERDALE | FL | 33315 | |
| JUAN AND CYNTHIA | | 3559 W ROYAL PALM RD | BUSTAMANTE | | PHOENIX | AZ | 85051 | |
| JUAN AND CYNTHIA SOTO | | 1932 WOLF ST | AND ASSURED ADJ INC | | PHILADELPHIA | PA | 19145 | |
| JUAN AND DELORES LONGORIA AND | | 650 JONES WHITE RD | MM AND P HOME IMPROVEMENTS | | ROPER | NC | 27970 | |
| JUAN AND DULCE JANE AND | | 495 SW 84TH AVE | ADVANTAGE GROUP | | MIAMI | FL | 33144 | |
| JUAN AND KIM CUBERO AND | JOHN CANNING | 2101 BONITA DR | | | GLENDALE | CA | 91208-2450 | |
| JUAN AND MARIA GONZALEZ AND | | 1717 W BROWN ST | HATCH ROOFING AND CONSTRUCTION LLC | | PHOENIX | AZ | 85021 | |
| JUAN AND MARIA MONTOYA AND MARIA | | 6466 JAY ST | ESTRADA AND LIBERTY ROOFING INC | | ARVADA | CO | 80003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN AND MARIA SANTILLAN | G AND D DRYWALL INC | 321 S CRESCENT ST | | | GILMAN | IL | 60938-1509 | |
| JUAN AND MARTA SANTAMARIA AND | | 120 E 53RD TERRACE | GUERRA CONSULTING GROUP INC | | HIALEAH | FL | 33013 | |
| JUAN AND MOISES GOMEZ AND | | 13021 NW 11 TERRACE | JUANA HERNANDEZ AND ALONZO MARTIN LAW FIRM | | MIAMI | FL | 33182 | |
| JUAN AND NELSY MANZANO | | 20030 S NAVAHO TRAIL | | | KATY | TX | 77449 | |
| JUAN AND OFELIA HURTADO | | 7130 PINETEX DR | | | HUMBLE | TX | 77396 | |
| JUAN AND SANDRA AGUERO | | 59 SOUTHAVEN AVE | | | MASTIC | NY | 11950-3909 | |
| JUAN AND SIMON ZENCK | | 9933 SW 117 CT | | | MIAMI | FL | 33186 | |
| JUAN AND SYLVIA GONZALES | | 3611 PRINCE GEORGE DR | AND MALTOS FLOORS AND MORE | | SAN ANTONIO | TX | 78230 | |
| Juan Antonio Aguirre | | 2626 Marvin Ave | | | Dallas | TX | 75211 | |
| Juan Arias | | 13772 Algranti Ave | | | Sylmar | CA | 91342 | |
| JUAN BARRIOS | | 2253 LARIAT LOOP | | | BRADLEY | CA | 93426 | |
| JUAN C AND JESSICA K VITERI | | 521 FINCH LN | JESSICA COLE AND MACFADDEN ROOFING | | KISSIMMEE | FL | 34759 | |
| JUAN C BEAR | | 2524 EAST AVENUE | | | BERWYN | IL | 60402 | |
| JUAN C BLANCO | | 13950 VALERIO STREET | | | VAN NUYS | CA | 91405 | |
| JUAN C MADRID ATT AT LAW | | 2 E BLACKWELL ST STE 18 | | | DOVER | NJ | 07801 | |
| JUAN C MEJIA | ELEANOR  MEJIA | PO BOX 795 | | | RUMSON | NJ | 07760 | |
| JUAN C MORA JOSE A MORA | | 3845 POLK ST APT 176 | | | RIVERSIDE | CA | 92505 | |
| JUAN C PEREZ ESQ ATT AT LAW | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN C TAVERAS AND | | 835 ADAMS AVE | PAUL DAVIS RESTORATION OF UNION COUNTY | | ELIZABETH | NJ | 07201 | |
| JUAN C VELASCO ATT AT LAW | | 1870 ROUTE 27 STE 202 | | | EDISON | NJ | 08817 | |
| JUAN C. GOMEZ | | PO BOX 2588 | | | CALIFORNIA CITY | CA | 93504 | |
| JUAN CABRALES AND ARAMBULA | | 625 S GREENWOOD ST | CONSTRUCTION INC | | WICHITA | KS | 67211 | |
| JUAN CARLOS MOCEGA AND | | 19453 NW 87 CT CIR | ESTHER FAURA MOCEGA AND RYTECH | | MIAMI | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS ORTEGA TORRES ATT AT LA | | PO BOX 367428 | | | SAN JUAN | PR | 00936 | |
| JUAN CARLOS PAZ | SANDRA E PAZ | 201 HUTTON ST | | | JERSEY CITY | NJ | 07307 | |
| JUAN CARLOS PEREZ PA | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN CARLOS REATEGUI AND | | 20175 SW 152ND ST | CONSULTANTS CLAIMS ADJUSTERS | | MIAMI | FL | 33187 | |
| JUAN CARLOS TOMASINO ATT AT LAW | | 17304 PRESTON RD STE 800 | | | DALLAS | TX | 75252 | |
| JUAN CASTELLANOS AND | | JOSE A CASTELLANOS | P.O. BOX 412 | | KNIGHTSEN | CA | 94548 | |
| JUAN CASTILLO AND MELISSA | | 5332 W FWY LN | MARQUEZ | | GLENDALE | AZ | 85302 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 695 S VERMONT AVE STE 10 | | | LOS ANGELES | CA | 90005 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 7340 FIRESTONE BLVD STE 218 | | | DOWNEY | CA | 90241 | |
| JUAN CASTRO AND CLAIM DEFENDERS | NETWORK LLC | 3701 LUELLA BLVD APT 405 | | | LA PORTE | TX | 77571-3692 | |
| JUAN CORDOVA JR AND | | 825 E WORTHVILLE RD | ROBIN CLOSE AND JOHN MICHAEL CORDOVA | | GREENWOOD | IN | 46143-6497 | |
| JUAN D PALOS AND JESSE BALDERAS | | 1364 EBONY LN | | | HOUSTON | TX | 77018 | |
| JUAN DIAZ | | 24301 SOUTHLAND DR #401 | | | HAYWARD | CA | 94545 | |
| JUAN ESCAMILLA | | 318 LAIDLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| JUAN F ALBAN ATT AT LAW | | 3625 NW 82ND AVE STE 401 | | | DORAL | FL | 33166 | |
| JUAN F CABRALES AND | | 625 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CABRALES AND | | 633 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CABRALES AND | | 641 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CRUZ | IRMGARD CRUZ | 8210 WEST MONTECITO AVENUE | | | PHOENIX | AZ | 85033 | |
| JUAN F GONZALEZ ESQ ATT AT LAW | | 3191 CORAL WAY STE 1010 | | | MIAMI | FL | 33145 | |
| JUAN F JOVEL | | 7611 SHELLEY LANE | | | MANASSAS | VA | 20111 | |
| JUAN F VIDAL AND MIRIAM G VIDAL | | 2516 S 11TH ST | | | OMAHA | NE | 68108 | |
| JUAN FRANCISCO PEREZ | | 8627 NW 54TH STREET IPS 2182 | IPS 2182 | | MIAMI | FL | 33166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN G. LOPEZ | | 22 COLUMBUS PKWY | | | BUFFALO GROVE | IL | 60089-2872 | |
| JUAN GARCIA | | 10257 MUROC ST | | | BELL FLOWER | CA | 90706 | |
| JUAN GARCIA HERNANDEZ AND DOMINGA | GARCIA AND AMERICAN ROOFING AND CONSTRUCTION | 618 N 35TH ST | | | FORT SMITH | AR | 72903-1041 | |
| JUAN GONZALES | | 1824 SEMINOLE TRL | | | MESQUITE | TX | 75149-6664 | |
| JUAN GONZALEZ | | PO BOX 70301 | | | BAKERSFIELD | CA | 93387 | |
| JUAN GONZALEZ AND CHAMPION FOUNDATION | | 9121 LUNAR LN | REPAIRS SYSTEMS | | PORT RICHEY | FL | 34668 | |
| JUAN GONZALEZ AND PRIMESTATE | | 151 BANYAN DR | PUBLIC ADJ INC | | PORT SAINT LUCIE | FL | 34952 | |
| JUAN HOLGUIN AND AG | | 742 CRENSHAW RD | CONSTRUCTION AND PAINTING CO | | PASADENA | TX | 77504 | |
| JUAN J ISAZA | | 110 EAST STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | |
| JUAN J MARTINEZ ATT AT LAW | | 6509 TINGDALE AVE | | | EDINA | MN | 55439 | |
| JUAN J PILES ATT AT LAW | | JUAN J PILES 2711 SW 43 TR | | | CAPE CORAL | FL | 33914 | |
| JUAN JJUARBE AND BUSY BEE | | 2942 W ADAMS ST | CONSTRUCTION INC | | CHICAGO | IL | 60612 | |
| JUAN LOPEZ | | 19 MERTZ AVENUE | | | BELLEVILLE | NJ | 07109 | |
| JUAN LORA AND JOVITA | | 1021 S NUCLA ST | HERNANDEZ AND BETTER ROOFING | | AURORA | CO | 80017 | |
| JUAN M CASACUBERTA AND HOLLIDAY | ADJUSTERS GROUP | 6137 NW 113TH PL | | | DORAL | FL | 33178-3608 | |
| JUAN M CHINEA AND PEOPLES INSURANCE | | 3428 SW 65TH AVE | CLAIM CTR INC | | MIAMI | FL | 33155 | |
| JUAN M FALCON ATT AT LAW | | 252 N FULTON ST | | | FRESNO | CA | 93701 | |
| JUAN M FERNANDEZ | MARIA C FERNANDEZ | 49 NORTH RIDGE ROAD | | | LIVINGSTON | NJ | 07039-1238 | |
| JUAN M GARCIA | ROSALBA LEON | 512 N 9TH AVE | | | PASCO | WA | 99301 | |
| Juan M Macias vs JP Morgan Chase Bank GMAC Mortgage LLC | | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | | BROOKFIELD | WI | 53005 | |
| JUAN M MUNOZ | | 5516 S. KARLOV AVE | | | CHICAGO | IL | 60629 | |
| JUAN M RODRIGUEZ AGENCY | | 133 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN M. CERVERA | SYLVIA CERVERA | 15525 SW 114TH ST | | | MIAMI | FL | 33196 | |
| JUAN M. MIRANDA | MARY ROSE MIRANDA | 5880 WEST VENUS WAY | | | CHANDLER | AZ | 85226 | |
| Juan Marquez | | 185 WINTHROP AVE | | | NEW HAVEN | CT | 06511-5125 | |
| JUAN MEDINA | CARMEN MEDINA | 9408 WOGAN TERRACE | | | BROOKLYN | NY | 11209 | |
| JUAN MEONO | | 3739 CAPE SOLITUDE ST | | | LAS VEGAS | NV | 89147-8050 | |
| JUAN NAVARRO AND ANGELA PEC | | 6424 E ARBOR AVE | AND JUAN NAVARRO CHAVEZ AND ANGELA CHAVEZ | | MESA | AZ | 85206 | |
| JUAN NEGRETE | | 5442 SOUTH BRYANT AV | | | TUCSON | AZ | 85706 | |
| JUAN OJEDA | | 87 212 OHIOHI PL. | | | WAIANAE | HI | 96792 | |
| JUAN OMANA AND MICHELLE MITCHELL | OMANA | 484 S PRESSVIEW AVE | | | LONGWOOD | FL | 32750-6250 | |
| JUAN P. MEDINA | SOCORRO MEDINA | 3005 GEORGIAN MANOR DR. | | | ALPHARETTA | GA | 30022-6100 | |
| JUAN P. SANTOS | JUDSON BARTEAUX | 1056 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| JUAN PEREZ AND MABLE MEDLEY | | 3990 WOODLAND CIR SE | | | CONYERS | GA | 30013-3059 | |
| JUAN R CAMPOS AND | | YOLANDA CAMPOS | 16456 DONMETZ STREET | | GRANADA HILLS | CA | 91344 | |
| JUAN RAMIREZ | | 958 HEMLOCK ST | | | BROOKLYN | NY | 11208 | |
| JUAN RAMON GARCIA | | 15117 JACQUETTA AVENUE | | | MORENO VALLEY | CA | 92551 | |
| JUAN RAMOS AND | | SYLVIA RAMOS | 8803 TWIN OAKS CT | | SAN ANTONIO | TX | 78250 | |
| JUAN REYES | | 1818 MIMI ROAD | | | CLARKESVILLE | TN | 37040 | |
| JUAN RIVAS AND R AND C GENERAL | | 89 FRANKLIN AVE | CONSTRUCTION | | HAWTHORNE | NJ | 07506 | |
| JUAN RIVERA | | 14813 RAGUS ST | | | LA PUENTE | CA | 91744-1835 | |
| JUAN RUBIO AND JUAN BARRON | CONSTRUCTION | PO BOX 727 | | | SOUTH HOUSTON | TX | 77587-0727 | |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | | DOVALINA and EURESTE LLP | 122 TUAM ST STE 100 | | HOUSTON | TX | 77006 | |
| JUAN SANCHEZ PA TRUST ACCOUNT | | 10251 SUNSET DR A106 | | | MIAMI | FL | 33173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN SUAREZ | | 134 WEILAND WOODS LANE | | | GREECE | NY | 14626-4058 | |
| JUAN VALLE AND LEONOR VALLE | | 16321 SW 102 PL | YUNEIDI VALLE | | MIAMI | FL | 33157 | |
| JUAN VELASQUEZ | | 828 VERIN LN | | | CHULA VISTA | CA | 91910 | |
| JUAN VELEZ | AIDEE VELEZ | 380 OCEAN AVENUE | | | JERSEY CITY | NJ | 07303 | |
| JUAN VENTURA AND | NORMA VENTURA | 2259 N IRIS AVE | | | RIALTO | CA | 92377-4684 | |
| JUAN, RODNEY & LOWREY, PAMELA R | | 10001 SKYCREST DR | | | BOISE | ID | 83704-0000 | |
| JUANA CORTES RICHARDS | RONALD RICHARDS | 7 SPRUCE | | | PAWLING | NY | 12564 | |
| JUANA MARIA JAUREGUI | | 1537  33RD AVENUE | | | OAKLAND | CA | 94601 | |
| JUANA MARINE LOMBARD ATT AT LAW | | 631 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| JUANA MARTINEZ | | PO BOX 4469 | | | ONTARIO | CA | 91761-0809 | |
| JUANA RAMIREZ | DIDI RAMIREZ | 11309 STAGG STREET | | | SUN VALLEY | CA | 91352-4469 | |
| Juana Rodriguez an individual v Mortgage Electronic Registration Systems Inc a Delaware Corporation Fidelity et al | | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | | BLOOMFIELD | MI | 48301-3118 | |
| JUANA VAZQUEZ AND OAF | | 12020 SW 180 ST | PAINTING CORPORATION | | MIAMI | FL | 33177 | |
| JUANIATA COUNTY | | JUNIATA COUNTYBUILDING | | | MIFFLINTOWN | PA | 17059 | |
| JUANITA AND JEFFREY WILLIAMS | | 1706 SILVER BROOK LN | AND HANDS ON CONTRACTORS | | KATY | TX | 77494 | |
| JUANITA AND MICHAEL CORPE | AND LAWTON CONSTRUCTION INC | 6805 PURSLANE WAY | | | CITRUS HEIGHTS | CA | 95621-1939 | |
| JUANITA C. LIU | | 3424  ALOHEA AV | | | HONOLULU | HI | 96816 | |
| JUANITA COUNTRY CLUB HOA | | 2600 W COMMODORE WAY STE 2 | C O THE CWD GROUP INC | | SEATTLE | WA | 98199 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | T C OF JUNIATA COUNTY SD | | HONEY GROVE | PA | 17035 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| JUANITA HERNANDEZ AND SYDNEY | | 1602 ANTHALIA STEET | CHACON CREW | | PUEBLO | CO | 81006-1707 | |
| JUANITA J CATHELL | | RT 2 BOX 181 | | | LAUREL | DE | 19956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA JACKSON MERRITT ATT AT L | | 142 W YORK ST STE 817 | | | NORFOLK | VA | 23510 | |
| JUANITA JACKSON MERRITT ATT AT L | | PO BOX 15458 | | | CHESAPEAKE | VA | 23328 | |
| JUANITA JOHNSON HAYNES ATT AT LA | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| JUANITA LEVI AND OR JUANITA MARTIN | | 12460 THELMA ST | LEVI AND DANIEL PARKER | | NEW ROADS | LA | 70760 | |
| JUANITA RAY AND MCKINZIE TAYLOR | | 3525 WESTWARD HO AVE | | | EUGENE | OR | 97401 | |
| JUANITA ROWELL | | 8830 COMMANCHE TRL | | | LA PORTE CITY | IA | 50651 | |
| JUANITA STEVENS | | PO BOX 23550 | | | SAN JOSE | CA | 95153 | |
| Juanita Utz | | 14709 W BURNSVILLE PKWY LOT 205 | | | BURNSVILLE | MN | 55306-4887 | |
| JUANITA WEBB | | 2502 FINLAND STREET | | | NASHVILLE | TN | 37208 | |
| JUAREZ, ALBERTO | | 13615 LINDENDALE RD | | | WOODBRIDGE | VA | 22193-0000 | |
| JUAREZ, ALEJANDRO A & JUAREZ, DAPHNE D | | 8800 HIGHWAY 290 W APT 531 | | | AUSTIN | TX | 78736-7862 | |
| JUAREZ, ANTHONY | | 2315 CIVITAN | | | CORPUS CHRISTI | TX | 78417 | |
| JUAREZ, GERMAN & JUAREZ, CHRISTINA | | 1448 ARVILLA DR. | | | SACRAMENTO | CA | 95822-2631 | |
| JUAREZ, JOSE A | | 3170 JAMES PATH DR | | | LAWRENCEVILLE | GA | 30044 | |
| JUAREZ, MARY H | | 5509 E MISSION WAY | | | COMMERCE | CA | 90040 | |
| Juarez, Samuel | | 2016 West Becher Street | | | Milwaukee | WI | 53215 | |
| JUBA, FRANK | | 313 E SHORE RD | AND A1 EXPERT INSTALLATION INC | | LINDENHURST | NY | 11757 | |
| JUBBER, GARY E | | PO BOX 510210 | 215 S STATE ST | | SALT LAKE CITY | UT | 84111-2319 | |
| JUBILEE FLOORING | | 25263 US HWY 98 | | | DAPHNE | AL | 36526 | |
| JUBILEE LIVING INC | | PO BOX 280921 | | | NASHVILLE | TN | 37228 | |
| JUCAL, JOHN | | 1760 MORLEY ST | | | SIMI VALLEY | CA | 93065 | |
| JUCO, JOEL L | | 33933 CHERRY HILL | | | WESTLAND | MI | 48186 | |
| JUD A COOPER ATT AT LAW | | PO BOX 1231 | | | RUIDOSO | NM | 88355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDA EPSTEIN TRUSTEE | | 3543 MAIN ST | JUDA EPSTEIN TRUSTEE | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN AS TRUSTEE | | 3543 MAIN ST | SECOND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN ESQ | | 3543 MAIN ST | 2ND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN TRUSTEE | | 3543 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| JUDA, LOIS E | | 15 CONDON STREET | | | KENSINGTON | CT | 06037 | |
| JUDAH ZAKALIK ATT AT LAW | | 3275 S JONES BLVD STE 106 | | | LAS VEGAS | NV | 89146 | |
| JUDAH, CAROLYN J | | 10302 112TH STEET | | | LARGO | FL | 33778 | |
| JUDD A LANDON AND | STEPHANIE M LANDON | 10 TWIN FALLS LN | | | WESTPORT | CT | 06880-1906 | |
| JUDD B HOLT ATT AT LAW | | 1200 W UNIVERSITY DR STE 150 | | | DENTON | TX | 76201 | |
| JUDD COMPANY INC | | PO BOX 299 | | | KANAB | UT | 84741 | |
| JUDD, COURTNEY A | | 345 BAYSHORE BLVD | APT 911 | | TAMPA | FL | 33606 | |
| JUDD, KEVIN D | | 601 PENNSYLVANIA AVE NW STE 900 S BLDG | | | WASHINGTON | DC | 20004 | |
| JUDD, LORRETTA L | | 9039 FEATHER ST | | | VENTURA | CA | 93004 | |
| JUDD, NANCY L | | 416 N FREDERICK AVE | | | GAITHERSBURG | MD | 20877 | |
| JUDD, SUSAN M | | 859 WELLINGTON COURT | | | CANTON | MI | 48187 | |
| JUDE CHI HO WONG | | 151 ALABAMA STREET | | | SAN GABRIEL | CA | 91775 | |
| JUDE E AND DANIELLE HEBERT | | 150 BURKWALL DR | BOUDREAUX | | HOUMA | LA | 70360 | |
| JUDE GEHLMANN | SUSAN D GEHLMANN | PO BOX 1075 | | | MONCKS CORNER | SC | 29461-0000 | |
| JUDE W. ZIMMERMANN | | 2365 NORTH 130TH STREET | | | BROOKFIELD | WI | 53005 | |
| JUDE, MICHAEL | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| JUDETH PETIX | | 7944 W 79TH ST | | | PLAYA DELREY | CA | 90293 | |
| JUDGE AND ESTELLE ROBERTS AND | | 6348 SPRINGCREST LN | PROCLEAN CLEANING AND REST | | RICHMOND | VA | 23231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDGE OF PROBATE | | 100 NORTHSIDE SQUARE | MADISON COUNTY | | HUNTSVILLE | AL | 35801 | |
| JUDGE OF PROBATE | | 101 E ROSE PARKS | | | TUSKEGEE | AL | 36083 | |
| JUDGE OF PROBATE | | 1800 3RD AVE N | JEFFERSON COUNTY BESSEMER DISTRICT | | BESSEMER | AL | 35020 | |
| JUDGE OF PROBATE | | 500 SECOND AVE N | JUDGE OF PROBATE | | CLANTON | AL | 35045 | |
| JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR | BLVD N | | BIRMINGHAM | AL | 35203 | |
| JUDGE OF PROBATE | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| JUDGE OF PROBATE RANDOLPH COUNTY | | PO BOX 249 | | | WEDOWEE | AL | 36278 | |
| JUDGE OF PROBATE RECORDING | | 714 GREENBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| JUDGE TECHNICAL STAFFING | | 300 CONSHOHOCKEN STATE ROAD | SUITE 300 | | WEST CONSHOHOCKEN | PA | 19428 | |
| JUDGE, BETTY & BUCHANON, DEMETRIUS | | 9608 MIRIAM AVE | | | ST LOUIS | MO | 63114-0000 | |
| JUDGE, PROBATE | | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| Judi Gambrel | | 7125 Hummingbird Place | | | Philadelphia | PA | 19153 | |
| JUDI WEIMER | | 625 MILLBROOK DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| JUDICIAL SALE CORPORATION | | 33 N DEARBORN ST STE 201 | | | CHICAGO | IL | 60602 | |
| JUDIE E. MCCOY | | 24510 SCOTT | | | DEARBORN | MI | 48124 | |
| JUDIE GOLDSTEIN | | 6252 SHIRLEY AVE. | | | TARZANA | CA | 91335 | |
| JUDIETH R ROCKETT | | 4714 N 74TH ST | | | MILWAUKEE | WI | 53218 | |
| JUDITE RIBIERO | | 3 MARILYN CT | | | EATONTOWN | NJ | 07724-9631 | |
| JUDITH A BARTEAU | | 3 ELLERMAN CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| JUDITH A BELL | | 4754 RASPBERRY PLACE | | | SAN JOSE | CA | 95129 | |
| JUDITH A BRECKA ATT AT LAW | | 2018 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| JUDITH A DESCALSO ATT AT LAW | | 960 CANTERBURY PL STE 340 | | | ESCONDIDO | CA | 92025 | |
| JUDITH A GERSONY | | 9533 ANGLE ROAD | | | FORT PIERCE | FL | 34947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH A GOWANS | | 76 BYPASS 28 | | | DERRY | NH | 03038 | |
| JUDITH A HEARN ATT AT LAW | | 675 E 16TH ST STE 10 | | | HOLLAND | MI | 49423 | |
| JUDITH A HEARN LLC | | 675 E 16TH ST | | | HOLLAND | MI | 49423 | |
| JUDITH A HILMEN | | 4326 CRESTVIEW DRIVE | | | LA MESA | CA | 91941 | |
| JUDITH A KELLER-BROWN | | 9225 NORTH SILVER SADDLE DRIVE | | | FLAGSTAFF | AZ | 86004 | |
| JUDITH A LAGREY | | 2436 147TH LANE NORTHEAST | | | HAM LAKE | MN | 55304 | |
| JUDITH A MODEEN | | 1130 101ST AVENUE WEST | | | DULUTH | MN | 55808 | |
| JUDITH A PHELAN ATT AT LAW | | PO BOX 56 | | | SEATTLE | WA | 98111 | |
| JUDITH A PISHKUR | | 3542 HAMPDEN ROAD | | | MICHIGAN CITY | IN | 46360 | |
| JUDITH A SEEGER | | 723 S DANVERS CIR | | | NEW BUY PARK | CA | 91320 | |
| JUDITH A SWIFT ATT AT LAW | | 8950 N CENTRAL EXPY STE 13 | | | DALLAS | TX | 75231 | |
| JUDITH A WAITE | | 2390 BELAIRE DR | | | CUMMING | GA | 30041-9156 | |
| JUDITH A WILLIAMS | | 173 CAMINO ARROYO NORTH | | | PALM DESERT | CA | 92260 | |
| JUDITH A. GAGALIS | | 4455 CANTERBURY CT | | | ANN ARBOR | MI | 48103 | |
| JUDITH A. GOWANS | | 76 BY-PASS 28 | | | DERRY | NH | 03038 | |
| JUDITH A. HEATWOLE | HUBERT Z. HEATWOLE | 5939 SUNSET AVENUE | | | BALTIMORE | MD | 21207-5037 | |
| JUDITH A. JOLL | | 429 DAVIS AVE | | | KEARNY | NJ | 07032-3509 | |
| JUDITH A. SALAMONE | RICHARD E. SALAMONE | PO BOX 9555 | | | BRECKENRIDGE | CO | 80424-9013 | |
| JUDITH A. VINCENT | | 1363 TAHOMA LANE | | | LINCOLN | CA | 95648 | |
| JUDITH A. ZUCCARO | | 1104 FAIRWAYS BLVD | | | TROY | MI | 48085 | |
| JUDITH ALCIDE AND MARIE | | 57 MONTAUK AVE | PAUL AND CHUCKY HOME IMPROVEMENT | | NEW LONDON | CT | 06320 | |
| JUDITH ALCIDE AND MARIE PAUL AND | | 57 MONTAUK AVE | CLASSIC HOME IMPROVEMENT LLC | | NEW LONDON | CT | 06320 | |
| JUDITH ALLERHEILIGEN SRA | | 3061 NOBLE CT | | | GRAND JUNCTION | CO | 81504-6983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH AND DOUGLAS | | 23851 REPUBLIC AVE | TOMASZEWSKI AND SIGNAL BUILDING CO | | OAK PARK | MI | 48237 | |
| JUDITH AND JAMES CARRINO | | 14204 CROSS CREEK DR | | | RALEIGH | NC | 27615 | |
| JUDITH AND JAMES DRURY | | 4900 S DUCK LAKE RD | SPECIALISTIC CONSTRUCTION | | COMMERCE TWP | MI | 48382 | |
| JUDITH AND JEFFREY KETZ AND | | 9275 W TWIN PEAKS RD | JUDITH MCABEE AND HAMILTON DESIGNS | | TUCSON | AZ | 85743 | |
| JUDITH AND MATTHEW DAVIDSON | | 912 BIRCH ST | | | MOODY | AL | 35004 | |
| JUDITH AND PETER DIABO | | 2136 RT 825 | | | HAGERHILL | KY | 41222 | |
| JUDITH AND RICHARD GRAHAM AND | | 2577 RUNNING OAK CT | SECURE FOUNDATION SYSTEMS INC | | SPRING HILL | FL | 34608 | |
| JUDITH AND ROBERT H LEE AND | ROBERT H LEE III | PO BOX 816 | | | NASHVILLE | NC | 27856-0816 | |
| JUDITH AND THOMAS MATTHEWSON | | 23709 EUCLID ST | AND RICHARD MATTHEWSON | | SCHNEIDER | IN | 46376 | |
| JUDITH ANN MARTIN | PEGGY J. MARTIN | 6123 WINDING WAY | | | SWANTON | OH | 43558 | |
| JUDITH ANN SINGLETON | | 34454 HELSTON PLACE | | | FREMONT | CA | 94555 | |
| JUDITH ANN VILAR | | 29806 BOSTON ROAD | | | CHENEY | WA | 99004 | |
| JUDITH BASIN COUNTY | | MAINSTREET COURTHOUSE PO BOX 427 | JUDITH BASIN COUNTY TREASURER | | STANFORD | MT | 59479 | |
| JUDITH BASIN COUNTY RECORDER | | COURTHOUSE | | | STANFORD | MT | 59479 | |
| JUDITH BRAECKLEIN ATT AT LAW | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| JUDITH BRENNAN | | 3 BAKERS DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| JUDITH BRENNISON | | 2448 SE 14TH ST | | | POMPANO BEACH | FL | 33062 | |
| JUDITH BROADWAY | | 4805 CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | |
| JUDITH C GARCIA ATT AT LAW | | 732 SMITHTOWN BYP STE A55 | | | SMITHTOWN | NY | 11787 | |
| JUDITH C POLSTON | | 2801 DERBY ROAD | | | TROY | MI | 48084 | |
| JUDITH C ROWBAL | | 9473 EMERALD COVE LANE | | | ELK GROVE | CA | 95758 | |
| JUDITH C. HUMPHREY | | 255 PROSPECT AVENUE | | | SAN FRANCISCO | CA | 94110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH C. MEISTER | | 635 EAST ELMWOOD AVENUE 102 | | | BURBANK | CA | 91501 | |
| JUDITH CARA | | 602 GREY EAGLE CIR SOUTH | | | COLORADO SPRINGS | CO | 80919 | |
| JUDITH CARTWRIGHT AND PEASE | EXCAVATING | 213 E BELMONT ST | | | KALAMAZOO | MI | 49001-2813 | |
| Judith Culver | | 301 Jefferson Drive | | | Malvern | PA | 19355 | |
| JUDITH D MOZESSON | | 2329 CASTRO STREET | | | SAN FRANCISCO | CA | 94131 | |
| JUDITH D PIETERSZ | ALAN J DAY | 7156 EAST WARDLOW ROAD | | | LONG BEACH | CA | 90808 | |
| JUDITH DALLMAN | | 10380 BUCKINGHAM DR | | | EDEN PRAIRIE | MN | 55347 | |
| JUDITH DAWN CURRY ELIE CURRY | | 12401 N MACARTHUR BLVD APT 3013 | | | OKLAHOMA CITY | OK | 73142-3068 | |
| JUDITH DEBE | | 141 PERSHING RD | | | WATERLOO | IA | 50701 | |
| JUDITH DELAURENTIIS | | 348 ANTHONY DRIVE | | | BELLMAWR | NJ | 08031 | |
| JUDITH DIXON AND MOLTER INC | | 349 ADRIAN DR | | | BEREA | OH | 44017 | |
| JUDITH E MERTENS GEURTS | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| JUDITH E PAQUIN ATT AT LAW | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| JUDITH E WELLS | | 6031 TULANE ST | | | SAN DIEGO | CA | 92122-3225 | |
| JUDITH E. KAPLAN | | 10 BLAYTONN LANE | | | LADUE | MO | 63124 | |
| JUDITH ELLEN ARNOWITZ | | 127 FIESTA CIRCLE | | | SAINT LOUIS | MO | 63146 | |
| JUDITH ENSBRENNER | JUDY HABBART | 55 EMERSON RD | | | SOMERSET | NJ | 08873 | |
| JUDITH F. ZORN | WILLIAM SCOTT ZORN | 3448 TROOPER RIDGE | | | ACWORTH | GA | 30101 | |
| JUDITH FALCONER | | 8343 CURRANT WAY | | | PARKER | CO | 80134 | |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | | METAIRIE | LA | 70005 | |
| Judith Foley | | 510A Woodland Avenue | | | Horsham | PA | 19044 | |
| JUDITH FRICK AND CRAIG LEONARD | | 4832 HASTINGS ST | CONSTRUCTION LLC | | METAIRIE | LA | 70006 | |
| JUDITH G DECKER | ERIC M DECKER | 636 GODWIN AVENUE | APT. 3A | | MIDLAND PARK | NJ | 07432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH G GOLDBERG | BRETT M GOLDBERG | 32 BANKS STREET | | | SOMERVILLE | MA | 02144 | |
| JUDITH G KELLY | | 510 BRADFIELD ROAD | | | RUSSELLVILLE | AR | 72802 | |
| JUDITH G. BARNHART | DAVID A. BARNHART | 18 WILLRY STREET | | | WOODBRIDGE | NJ | 07095 | |
| JUDITH G. DAVIS | | 1458 REASOR ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| JUDITH G. PREYSNAR | | 5005 CLOISTER DRIVE | | | ROCKVILLE | MD | 20852 | |
| JUDITH GEONIE | | 137 UTICA AVE | | | WESTMONT | NJ | 08108 | |
| JUDITH GEREG AND | STEVE G GEREG | 28130 N COAL AVE | | | SAN TAN VALLEY | AZ | 85143-5906 | |
| JUDITH GREEN | RE/MAX 360 | PO BOX 1833 | | | Buckeye Lake | OH | 43008 | |
| JUDITH GRIFFITH | | 3833 WASHBURN PLACE | | | WESLEY CHAPEL | FL | 33543 | |
| JUDITH H PEIRCE | | 22746 SYLVAN WAY | | | MONTE RIO | CA | 95462 | |
| JUDITH H TAGUE | | 272 RIVERCREST DRIVE | | | PHOENIXVILLE | PA | 19460 | |
| JUDITH H. KASSIN-PAHL | TERRY L. PAHL | 5770 NORTH DIVISION | | | COMSTOCK PARK | MI | 49321 | |
| JUDITH H. SCHERER | | 1723 JEFFERSON AVENUE | | | LOUISVILLE | KY | 40242 | |
| JUDITH HARRIS | | 724 SIXTH ST | | | PETALUMA | CA | 94952 | |
| Judith Henderson | | 1491 Innis Lane | | | Yardley | PA | 19067 | |
| JUDITH I ROSEN | | 135 ROCKGATE | | | GLENCOE | IL | 60022 | |
| JUDITH I. HINDALL | RICHARD L. HINDALL | 4830 ALLEN ROAD | | | STOW | OH | 44224 | |
| JUDITH J KATZ | | 473 EDGEWOOD AVE | | | NEW HAVEN | CT | 06511-4023 | |
| JUDITH J. AWRYLO | | 9222 ROWSTON RD | | | GAINS | MI | 48436 | |
| Judith Jacobson | | 155 Gleneagles Court | | | Blue Bell | PA | 19422 | |
| JUDITH JUSTUS | | 1011 MURFREESBORO RD UNIT E6 | | | FRANKLIN | TN | 37064 | |
| JUDITH K BODE AND MICHAEL D BODE AND | | 571 LONESOME PINE TRAIL | JUDITH L BODE | | LINO LAKES | MN | 55014 | |
| JUDITH K BODE JUDITH L BODE AND | | 571 LONESOME PINE TRAIL | MICHAEL D BODE | | LINO LAKES | MN | 55014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH K MORI AND ROBERT G MORI JR | | 103 PLANTATION CT | | | SHELBY | NC | 28150 | |
| JUDITH K NEWLIN | | 1951 MARQUIS CT | | | CHULA VISTA | CA | 91913 | |
| JUDITH KENT | | 300 BUCK ISLAND ROAD | UNIT 13C | | WEST YARMOUTH | MA | 02673 | |
| JUDITH L BANFIELD | | 649 PERRY CREEK DRIVE | | | GRAND BLANC | MI | 48439 | |
| JUDITH L BERRY ATT AT LAW | | 224 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| JUDITH L EISENACH | | 23120 SCOTCH PINE LANES | | | MACOMB | MI | 48042 | |
| JUDITH L HAMMERSTEIN APPRAISALS | | PO BOX 3607 | | | CLARKSVILLE | TN | 37043 | |
| JUDITH L MCDONALD | DENNIS M MCDONALD | 14418 17TH AVENUE | | | PLYMOUTH | MN | 55447 | |
| JUDITH L. DAVIES | | 513 WAYLAND COURT | | | CLAREMONT | CA | 91711 | |
| JUDITH L. HAMMERSTEIN APPRAISAL | | P. O. BOX 3607 | | | CLARKSVILLE | TN | 37043-3607 | |
| JUDITH L. PARROTTA | LOUIS PARROTTA | 3771 BAILEY CROSSROADS RD | | | ATGLEN | PA | 19310 | |
| JUDITH L. ROBERTS | ALBERT H. ROBERTS | 6833 SOUTH CLOVER CIRCLE | | | WEST JORDAN | UT | 84084 | |
| JUDITH L. WAGNER | | 702 POPLAR COURT | | | LANSDALE | PA | 19446 | |
| JUDITH LADD | | 108 INCLINE PLACE | | | BENICIA | CA | 94510 | |
| JUDITH LEE BURROW | | 2539 BELVEDERE COURT | | | SIMI VALLEY | CA | 93065 | |
| JUDITH LENGEL | | 32 WEST HILLCREST AVENUE | | | CHALFONT | PA | 18914 | |
| Judith Levitt | | 5119 Woodlands Lane | | | Bloomfield Hills | MI | 48302 | |
| JUDITH M BRUMBAUGH-PITEK | | 1014 DELL RD | | | NORTHBROOK | IL | 60062 | |
| JUDITH M FLOYD ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509-1439 | |
| JUDITH M H JONES | KYLE L JONES | 6916 132ND PLACE NORTHEAST | | | REDMOND | WA | 98052 | |
| JUDITH M MCINTURFF ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |
| JUDITH M MEFFORD | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| JUDITH M. MURDOCK | STEPHEN A. MURDOCK | 1827 MAIN STREET | | | COVENTY | CT | 06238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH M. STURGIS RIDGWAY | JOHN L. RIDGWAY | 1022 WINDSOR RD | | | FORT WAYNE | IN | 46825 | |
| JUDITH MAITLAND | | 15025 SW 13TH PL | | | SUNRISE | FL | 33326 | |
| JUDITH MARIE MCALPINE | | 5446 41ST AVENUE SOUTHWEST | | | SEATTLE | WA | 98136 | |
| JUDITH MILLS | | 5912 AB AVE | | | WATERLOO | IA | 50701 | |
| JUDITH MORTENSON | | 22518 138TH AVE N | | | ROGERS | MN | 55374 | |
| JUDITH MULLIGAN | | PO BOX 1551 | | | SCARBOROUGH MAINE | ME | 04070 | |
| JUDITH NEHRING | | 410 SPRUCE STREET | | | REINBECK | IA | 50669 | |
| JUDITH O DONOHOE ATT AT LAW | | 116 N MAIN ST | | | CHARLES CITY | IA | 50616 | |
| JUDITH OBRIEN | | 34 BYRON AVE | | | MORRISTOWN | NJ | 07960-5813 | |
| JUDITH OLEARY | | 39 TEMPO ROAD | | | LEVITTOWN | PA | 19056 | |
| JUDITH P RULAND | | 831 23RD AVENUE | | | NEW SMYRNA BEACH | FL | 32169 | |
| JUDITH PATTON TC OF BERKASIE BORO | | 356 KENT LN | JUDITH PATTON TC OF BERKASIE BOROU | | PERKASIE | PA | 18944 | |
| JUDITH RATH-BLY | | 817 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| JUDITH REARDON ATT AT LAW | | 20 BABBITT RD | | | BEDFORD HILLS | NY | 10507 | |
| JUDITH REED | | 106 HARRISON AVE | | | BURLINGTON | IA | 52601-6161 | |
| JUDITH RUNYON ATT AT LAW | | PO BOX 231 | | | RIVERSIDE | CA | 92502 | |
| JUDITH S NICKSE ATT AT LAW | | 33 MAIN ST | | | NEWTOWN | CT | 06470 | |
| JUDITH S SCHWARTZ ATT AT LAW | | 508 WHITE HORSE PIKE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| JUDITH S. SWAN | | 99 OXFORD ROAD | | | LONGMEADOW | MA | 01106 | |
| JUDITH SANTONI | | 4664 PINE EAGLES DR | | | BRIGHTON | MI | 48116 | |
| JUDITH SEEDORF | | 907 WISCONSIN STREET | | | WATERLOO | IA | 50702 | |
| JUDITH SORRENTINO | | 12152 QUEENS BRIGADE | | | FAIRFAX | VA | 22030 | |
| JUDITH T KOSOBAYASHI | | 2411 W 232ND ST | | | TORRANCE | CA | 90501-5725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH T. NEESE | D R. NEESE | 22008 JEFFERSON DAVIS HIGHWAY | | | RUTHER GLEN | VA | 22546 | |
| JUDITH TOLLNER | | 100 OAK RIM WAY APT 1 | | | LOS GATOS | CA | 95032-3466 | |
| Judith Tripolino | | 320 Prestien Dr | | | Denver | IA | 50622-9549 | |
| JUDITH W ASHCRAFT | | 95 PLEASANT RUN | | | FLEMINGTON | NJ | 08822 | |
| JUDITH WALKER | | 291 N 1270 W | | | HURRICANE | UT | 84737 | |
| JUDITH WALLACE | | 15111 PIPELINE AVE | SPACE 125 | | CHINO HILLS | CA | 91709 | |
| JUDITH WEIMER | | 625 MILLBROOK DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| JUDITH WELLS | | 2003 CEDAR ST | #43 | | BOONE | IA | 50036 | |
| JUDITH WILLISTON | | 2710 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506-1830 | |
| JUDITH WISNIEWSKI | | 13324 WENWOOD DR | | | FENTON | MI | 48430 | |
| JUDITH ZOERMAN | | ZOERMAN TIMOTHY | 4768 BAUER RD. | | HUDSONVILLE | MI | 49426 | |
| JUDSON A RUIZ | | PO BOX 822 | | | TAHOE CITY | CA | 96145 | |
| JUDSON A UTLEY | LORNA G UTLEY | 531 RENAUD RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| Judson Farrar | | 6210 Oram St | Unit 5 | | Dallas | TX | 75214 | |
| JUDSON H HENRY ATT AT LAW | | 660 AUBURN FOLSOM RD STE 202 | | | AUBURN | CA | 95603 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAVERY | WY | 82332 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| JUDSON JONES | | 72 RIVER STREET WEST | | | OLD SAYBROOK | CT | 06475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDSON T FARLEY ATT AT LAW | | 830 BAY AVE STE B | | | CAPITOLA | CA | 95010 | |
| JUDY  MCGREGOR | THOMAS MCGREGOR | 3 REGAL ROAD | | | EDISON | NJ | 08820 | |
| JUDY A FOSTER | JOHN D FOSTER | 63 KILSYTH ROAD | | | EASTON | MA | 02375 | |
| JUDY A MARAZAS | RAYMOND G MARAZAS | 1037 PARKER LANE | | | BUFFALO GROVE | IL | 60089 | |
| JUDY A WAR AND JAMES B WARD III | | 304 CATALAPA DR | CNS CONSTRUCTION | | LAPLACE | LA | 70068 | |
| JUDY A. CHAPMAN | | 420 CALEB PLACE | | | FENTON | MO | 63026-6041 | |
| JUDY AND STACY VAUGHAN AND | | 11345 EARNEST BLVD | CORNELIUS VAUGHAN | | DAVIE | FL | 33325 | |
| JUDY AND THOMAS GOWAN | | 1404 WHIPPOORWILL DR | | | WEST COLUMBIA | SC | 29169 | |
| JUDY ANN AND DELBERT ALLEN JAMESON | | 2060 N CHURCHWOOD DR | CORNABY CONSTRUCTION AND ROOFING CO | | TOOELE | UT | 84074 | |
| JUDY ANN BORDEAUX | | 31211 NORTHEAST 104TH STREET | | | CARNATION | WA | 98014 | |
| JUDY ANTONICH AND JUDY SCOTT | | 763 KIRTS BLVD | | | TROY | MI | 48084-4844 | |
| JUDY BLAKE | | DESSERT GALLERY | PO BOX 981034 | | HOUSTON | TX | 77098 | |
| JUDY BLEDSOE | | 126 PAMELA ANN DR | | | FORT WALTON BEACH | FL | 32547-1327 | |
| JUDY BOYKEN | | 3480 CHESAPEAKE BLVD | | | LAKE HAVASU CITY | AZ | 86406 | |
| JUDY BURNS AND SAMS ROOFING | | 4967 HWY 67 E | | | RAINBOW | TX | 76077 | |
| JUDY BUSEMAN | | 5408 GLACIER DRIVE | | | CEDAR FALLS | IA | 50613 | |
| JUDY C SYLVAN AND | | 407 WALKER AVE | SUPERIOR SERVICES INC | | NORFOLK | VA | 23523 | |
| JUDY CARTER | | 630 GROVE AVENUE N | | | OAK PARK | IL | 60304 | |
| JUDY COHEN | | 228 BEL AIR DRIVE | | | LONGMEADOW | MA | 01106 | |
| JUDY CRAIG | | 10391 BUTTERFLY PALM DR | #1034 | | FT. MYERS | FL | 33966 | |
| JUDY D GEWUERZ | | 18302 69TH AVENUE | | | FRESH MEADOWS | NY | 11365 | |
| JUDY D. SWIERZEWSKI | EDWARD J. SWIERZEWSKI | 155 CHANDLER DRIVE | | | RED LION | PA | 17356 | |
| JUDY DRIVER ATT AT LAW | | PMB 291 | 5505 CONNECTICUT AVE NW | | WASHINGTON | DC | 20015-2601 | |
| JUDY E. LAYMON-SAGER | TONY L. SAGER | 1635 FORESTVIEW LANE | | | MARTINSVILLE | IN | 46151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY EMERSON AND NICHOLAS OLEVSKY | | 44 TRAILS END RD | | | GREEN VALLEY LAKE | CA | 92341 | |
| JUDY FABER | | 1674 JULIET AVE | | | ST PAUL | MN | 55105 | |
| JUDY FOIT | | 7489 E FRISCO PEAKS | | | PRESCOTT VLY | AZ | 86315 | |
| JUDY FOX | | 623 CANDLEWICK ROAD | | | WATERLOO | IA | 50703 | |
| JUDY GETCHELL | ROBERT L GETCHELL | 6248 NANCY LN | | | DERBY | KS | 67037 | |
| JUDY GIANNETTO-ADAMS | | 871 NORTH LASALLE ST. UNIT 3 | | | CHICAGO | IL | 60610 | |
| JUDY GOODBINDER | | 23 WALDEN PLACE | | | GREAT NECK | NY | 11020 | |
| JUDY GRIER SMYLIE ATT AT LAW | | PO BOX 21333 | | | BALTIMORE | MD | 21282 | |
| JUDY H BRUCE | | 634 SHERIDAN SQ APT 3 | | | EVANSTON | IL | 60202 | |
| JUDY HARDY HOMES INC | | 3750 S EVANS ST STE A | | | GREENVILLE | NC | 27834 | |
| JUDY HICKS | | 1670 FOOTHILL PARK CIR | | | LAFAYETTE | CA | 94549 | |
| JUDY HICKS AND LUNAR GARAGES | | 5116 E OUTTER DR | AND MODERNIZATION | | DETROIT | MI | 48234 | |
| JUDY HICKS VARNELL ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| JUDY J CARTER AND | | 26070 BARHAMSHILL RD | HALIF KHALIFAH | | DREWRYVILLE | VA | 23844 | |
| JUDY J MOOR AND RICHARD BLOCK | | 117 W 1ST ST | | | WEBSTER | SD | 57274 | |
| JUDY JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JUDY JACKSON ATT AT LAW | | 1491 NATIONAL HWY | | | THOMASVILLE | NC | 27360 | |
| JUDY K WOLF WEIKER | DANIEL L WIEKER | 120 BALL ROAD | | | MOUNTAIN LAKES | NJ | 07046 | |
| JUDY K. LEASE | | 137 ROYAL COURT | | | FOREST | VA | 24551 | |
| JUDY KENT | | 300 BOOK ISLAND RD # 13C | | | WEST YARNOUTH | MA | 02673 | |
| JUDY L BERES ATT AT LAW | | 501 W GLENOAKS BLVD 504 | | | GLENDALE | CA | 91202 | |
| JUDY L. CARBONE | RALPH A. CARBONE | 44298 SATURN DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| JUDY L. PRINCE | | 145 OAKMONT | | | CLEMENTON | NJ | 08021 | |
| JUDY L. VARNER | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judy Limone | | 1 Canary Way | | | Hamilton | NJ | 08690 | |
| JUDY LUDWIG | | 336 APPLE CT | | | STEAMBOAT SPRINGS | CO | 80487 | |
| JUDY LUDWIGSON | | 9049 RUSSELL AVE S | | | BLOOMINGTON | MN | 55431 | |
| JUDY M BARRETT | | 9010 STONEMOUR WAY | | | CHARLESTOWN | IN | 47111-9697 | |
| JUDY M MAVROLEON AND | | PO BOX 3026 | SMITH AND SONS DISASTER KLEENUP INC | | ATASCADERO | CA | 93423 | |
| JUDY M. ROWLAND | | P.O. BOX 2026 | | | ALMA | GA | 31510-0926 | |
| JUDY MARBURGER | | 1281 CLEVELAND WAY | | | CORONA | CA | 92881 | |
| JUDY MCKEE RS AND MC IND | | 6828 ROCKY TOP CIR | | | DALLAS | TX | 75252 | |
| JUDY MCLANE-DOST | | 2587 SE HIGHWAY 31 | | | ARCADIA | FL | 34266 | |
| Judy McLaughlin | | 7 Linden Lane | | | Levittown | PA | 19054 | |
| JUDY MINNIE GREENE | | 400 GREENRIDGE COURT | | | DEBARY | FL | 32713 | |
| JUDY N ROBINSON ATT AT LAW | | 415 N MAIN ST | | | HIGHLANDS | TX | 77562 | |
| JUDY NEWTON | CHRISTOPHER NEWTON | 11 LUCEY AVENUE | | | WEST HAVEN | CT | 06516 | |
| JUDY OPPERMAN | | 1047 EVERGREEN AVE | | | WATERLOO | IA | 50701 | |
| JUDY P HSU ATT AT LAW | | 1440 N HARBOR BLVD STE 900 | | | FULLERTON | CA | 92835 | |
| JUDY PETERSEN | | 7258 VALLEYVIEW CT | | | PLEASANTON | CA | 94588 | |
| JUDY PIERCE AND ASSOCIATES LLC | | 11838 GRAVETREE | | | SAN ANTONIO | TX | 78249 | |
| JUDY PROWELL TAX COLLECTOR | | 211 E CHESTNUT ST | MECHANICSBURG SD SHIREMANSTOWN | | SHIREMANSTOWN | PA | 17011 | |
| JUDY R ALEXANDER | | 4011 PERSIMMON CT | | | GREENSBORO | NC | 27410 | |
| JUDY RELF | | 8223 LEWIS ROAD | | | BIRCH RUN | MI | 48415 | |
| JUDY RUDIS | | 1034 EDGEBROOK LN | | | GLENCOE | IL | 60022 | |
| JUDY RUTSCHOW | | 2276 KELLY AVE | | | UPLAND | CA | 91784 | |
| JUDY SANCHEZ-GATES | | 1435 236TH ST SE | | | BOTHELL | WA | 98021 | |
| JUDY SMITH AND DALE FERGUSON | | PO BOX 579 | | | TOMPKINSVILLE | KY | 42167-0579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY STEELE AND ASSOCIATES | | POB 89 | | | ROZELLE | NSW | | AU |
| JUDY THEISSEN APPRAISALS | | 13973 ASOTIN CREEK RD | | | ASOTIN | WA | 99402 | |
| JUDY TSUEI | | 1660 DARLEY AVE | | | HACIENDA HEIGHTS | CA | 91745-3225 | |
| JUDY W. STANIOTES | JAMES A. STANIOTES | 600 VERMONT AVENUE | | | AREA OF MOSS BEACH | CA | 94038 | |
| JUDY WARD AND ASSOCIATES | | 2423 E RENFRO | | | BURLESON | TX | 76028 | |
| JUDY WEIR | | 1816 BROOKVIEW CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JUDY WEST | | 50 GULL WAY | | | HARWICH | MA | 02645 | |
| JUDY YORDON | | 1020 SARATOGE SPRINGS COURT | | | FLORISSANT | MO | 63034 | |
| JUDY, JOHN A & ROOK, TAMMIE L | | 57 IDLEBROOK DR | | | COLLINSVILLE | IL | 62234 | |
| JUDYE REILLY | | 1 TREE TOPS ROAD | | | LANDENBERG | PA | 19350 | |
| JUEL M MURPHY JR | | 245 1/2 CLEARVIEW PL | | | FELTON | CA | 95018 | |
| JUERGEN G BLESCH | | 1652 HENRIETTA STREET | | | REDLANDS | CA | 92373 | |
| JUERGEN KANZLER | MIRJANA KANZLER | 1063 GARDINER DRIVE | | | BAY SHORE | NY | 11706 | |
| JUERGEN P. STEUPERT | ELIZABETH F. STEUPERT | 8106 REMINGTON COURT | | | CLARKSTON | MI | 48346 | |
| JUERGEN V AND JOYCE LSCHWARZMUELLER | | 3345 BOOKMAN AVE | AND JONES CONST AND CONSULTING GRP LLC AS GSJ | | PITTSBURGH | PA | 15227 | |
| JUERGEN V AND JOYCE SCHWARZMUELLER & JONES CONSTL | | 3345 BOOKMAN AVE | & CONST GRP LLC TRADING AS GSJ & LL | | PITTSBURGH | PA | 15227 | |
| JUERGENS, CARL | | 1504 N LIMESTONE | | | SPRINGFIELD | OH | 45503-3332 | |
| JUERGENS, DONNA | | 6876 NORTHBEACH RD | | | HILLSBORO | OH | 45133 | |
| JUERGENS, JENNIFER L | | 3711 SWIFT DR | | | RALEIGH | NC | 27606-2543 | |
| JUERGENSMEYER AND ASSOCIATES | | 1275 DAVIS RD | | | ELGIN | IL | 60123 | |
| JUHAN AND KARA FRANK | | 19654 OLD PERKINS RD E | | | BATON ROUGE | LA | 70810 | |
| JULE LOY GRAY | | 3711 SE 11TH STREET | | | DES MOINES | IA | 50315 | |
| JULE, CAROLE A | | 444 BRACKETT ROAD | | | RYE | NH | 03870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULEE WELLER | | 3425 KIMBERLY ROAD | | | CAMERON PARK | CA | 95682 | |
| JULEE WILLIAMS | | 7114 IRVING AVE S | | | RICHFIELD | MN | 55423 | |
| JULEE, YOUNG & LEE, JIN H | | 8018 COLORADO SPRINGS DR | | | SPRINGFIELD | VA | 22153 | |
| JULEEN A BROWN | | 6235 C DURHAM DRIVE | | | LAKE WORTH | FL | 33467 | |
| Juleene Golding | | 8235 Thouron Avenue | | | Philadelphia | PA | 19150 | |
| JULES A. AFFANNATO | | 10 ARMSTRONG DRIVE | | | RIVERTON | NJ | 08077 | |
| JULES COHEN AND | | GEORGE N LONGWORTH | 19 FIELDSTONE DRIVE | | KATONAH | NY | 10536 | |
| JULES HANKEN | | 6423 FAIRWAY VIEW BLVD | | | ST PETERSBURG | FL | 33707 | |
| JULES VOERGE | | 1043 CHOCTAW CT | | | WALNUT CREEK | CA | 94598 | |
| JULI ANDERSON | | 7313 PENNY HILL RD | | | EDEN PRAIRIE | MN | 55346 | |
| JULI SAXE | | 2525 E PRINCE ROAD | #61 | | TUCSON | AZ | 85716 | |
| JULIA A ARNOLD | EDSEL J ARNOLD | 5828 LONG PARK ROAD | | | CUMMING | GA | 30040 | |
| JULIA A KEMP ATT AT LAW | | 800 S BEACH BLVD STE A | | | LA HABRA | CA | 90631 | |
| JULIA A KORYTKOWSKI | | 27811 N 37TH AVE | | | PHOENIX | AZ | 85083 | |
| JULIA A SHIELDS | | 4342 PEARL COURT | | | CYPRESS | CA | 90630 | |
| JULIA A STEIL | PHILLIP D STEIL | 112 GARDEN RIDGE ROAD | | | CATONSVILLE | MD | 21228 | |
| JULIA A WILSON ATT AT LAW | | 2500 S BROADWAY STE 116 | | | EDMOND | OK | 73013-4039 | |
| JULIA A WILSON ATT AT LAW | | 3233 E MEMORIAL RD STE 107B | | | EDMOND | OK | 73013 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | TRINITY TREE SERVICE | | ALBANY | OR | 97321 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | | | ALBANY | OR | 97321 | |
| JULIA AND JULIE CARLSON | | 50537 W JENNIFER RD | | | MARICOPA | AZ | 85139-6384 | |
| JULIA AND JULIE CRANE AND | | 3809 TERESA DR | TANDEM CONSTRUCTION AND ROOFING | | MOORE | OK | 73160 | |
| JULIA B BARRY ATT AT LAW | | 717 W MARKET ST STE 1 | | | LOUISVILLE | KY | 40202 | |
| JULIA B SOUTHWICK ATT AT LAW | | 4024 BARRETT DR STE 203 | | | RALEIGH | NC | 27609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA B YOUNG | | PO BOX 770044 | | | MEMPHIS | TN | 38177 | |
| JULIA BONHAM ADAIR | | 272 BENDIX RD STE 130 | CONVERGENCE CTR III | | VIRGINIA BEACH | VA | 23452 | |
| JULIA BONHAM ADAIR | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| JULIA BROOKS LARSEN | Pacific Union International | 944 MAIN STREET | | | NAPA VALLEY | CA | 94559 | |
| JULIA BYRNES | PETER BYRNES | 1025 DUN MOVIN LANE | | | KALISPELL | MT | 59901-8434 | |
| JULIA C REED | | 371 BISHOP DRIVE | | | LA HABRA | CA | 90631 | |
| JULIA C. GROW | | 11208 HALL ROAD | | | WHITMORE LAKE | MI | 48189 | |
| JULIA CAMPBELL | | 709 CREEKSIDE DR | | | MESQUITE | TX | 75181 | |
| JULIA CONNER | | 1206 Delmont Ct | | | SAN ANTONIO | TX | 78258 | |
| JULIA CRADER DOLAN ATT AT LAW | | PO BOX 563 | | | SIKESTON | MO | 63801 | |
| JULIA DEANS AND ASSOCIATES | | PO BOX 183 | | | BARNSVILLE | GA | 30204 | |
| JULIA DOHERTY AND POOL | | 702 OAK ST | MANPOWER SERVICE | | DEQUINCY | LA | 70633 | |
| JULIA DURAN | | 7865 SW 161 AVENUE | | | MIAMI | FL | 33193 | |
| JULIA E LEE | | 271 MURRAY LANE | | | FOLKSTON | GA | 31537 | |
| JULIA E STOVALL ATT AT LAW | | 136 4TH AVE S | | | FRANKLIN | TN | 37064 | |
| JULIA F OSHAUGHNESSY | | 3 STERN CT | | | HUNTINGTON STATION | NY | 11746-1324 | |
| JULIA G HENRY | JOSEPH S HENRY | 7527 FARM GATE DRIVE | | | CHARLOTTE | NC | 28215 | |
| JULIA GALINDO | | 11602 DALE STREET | | | GARDEN GROVE | CA | 92841 | |
| JULIA GROGAN | | 3519 21ST AVE. S. | | | MINNEAPOLIS | MN | 55407 | |
| JULIA HUNTER AND BLUE SKY | | 14631 FLOWER HILL DR | REMODELING | | CENTREVILLE | VA | 20120 | |
| JULIA JACQUART | | 4518 SHADY HILL DRIVE | | | DALLAS | TX | 75229 | |
| JULIA JOYCE | | 195 MEXICAN FLAG WAY | | | SONOMA | CA | 95476 | |
| JULIA K. ALLEN | | 2419 SHERRY ROAD | | | LOUISVILLE | KY | 40217 | |
| JULIA KEFALINOS ATT AT LAW | | 2250 SW 3RD AVE STE 150 | | | MIAMI | FL | 33129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA KELLER | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| JULIA KOSKI | | 725 COUNTY LAKES DR | | | LINO LAKES | MN | 55014 | |
| JULIA L WINDER LORENZO AND | | 14820 SW 129 PL RD | GLOBAL LOSS CONSULTANTS | | MAIMI | FL | 33186 | |
| JULIA L. LIPHARDT | TIMOTHY B. LIPHARDT | 13031 ORANGE ST | | | SOUTHGATE | MI | 48195 | |
| JULIA LAWLESS | | 18 SUMMERWALK COURT | | | NEWPORT BEACH | CA | 92663 | |
| JULIA LE BLANC JALBERT | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| JULIA LEE DAVIS DILL | | 2366 ORCHID HILL PLACE | | | NEWPORT BEACH | CA | 92660-0729 | |
| JULIA LU ATT AT LAW | | 310 HARTLEY CT | | | COLUMBIA | MO | 65201 | |
| JULIA M YOUNG ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| Julia Maggard | | 12844 Bracken St | | | Pacoima | CA | 91331 | |
| JULIA MATTERN | | 2710 STATION RD. | | | MIDDLETOWN | MD | 21769-0000 | |
| JULIA NOOE | | 325 COUNTRY CLUB RD | | | ASHEVILLE | NC | 28804 | |
| JULIA P GIBBS ATT AT LAW | | 1329 HOWE AVE STE 205 | | | SACRAMENTO | CA | 95825 | |
| JULIA PINNER AND WARE | | 2616 18 TIFTON AVE | RENOVATION | | KENNER | LA | 70062 | |
| JULIA ROVINSKY | | 343 OVERLOOK LANE | | | GULPH MILLS | PA | 19428 | |
| Julia Simpson | | 6 Cheswyck Circle | | | Horsham | PA | 19044 | |
| Julia Stewart | | 1919 Chestnut Street | Unit #2717 | | Philadelphia | PA | 19103 | |
| JULIA T DREW | | 1045 RIVER RD | | | EGG HARBOR CITY | NJ | 08215 | |
| JULIA TOWNSEND WHISENANT ATT AT | | 513 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JULIA TSAI | | 131 OLIVER ROAD | | | NEW HAVEN | CT | 06515 | |
| JULIA VALDIVIA | | 5277 FELICIA ST | | | CAMARILLO | CA | 93012 | |
| JULIA WHITE AND DONALD HICKMAN | | 5 ZEDA PL | | | PALM COAST | FL | 32164 | |
| JULIA WOODS | | 2917 REYNOLDA CIRCLE | | | DURHAM | NC | 27712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN A BALL | | 6124 PERRY STREET | | | HYATTSVILLE | MD | 20785 | |
| JULIAN AGENCY REAL ESTATE | | 22 LN AVE | | | LAVALE | MD | 21502 | |
| JULIAN AND AMELIS RAMIREZ AND | | 1083 SAGE ST | ARK ENTERPRISES | | GRIDLEY | CA | 95948 | |
| JULIAN AND CINDALEE CANO AND | WESTERN ROOFING AND CONST | 2120 CORMORANT DR | | | FAIRFIELD | CA | 94533-2539 | |
| JULIAN AND GINA REYES | | 3603 YALE ST | BOI CONSTRUCTION | | GALVESTON | TX | 77554-9216 | |
| JULIAN COX REALTORS | | 598 S MILLEDGE AVE STE 4 | | | ATHENS | GA | 30605 | |
| JULIAN CROWDER AND SHUSTER PC | | 1120 METROCREST DR STE 205 | | | CARROLLTON | TX | 75006 | |
| JULIAN CROWDER AND SHUSTER PC | | 860 HEBRON PKWY STE 501 | | | LEWISVILLE | TX | 75057-5144 | |
| JULIAN D MATHIS JR | | 122 WINCHESTER DR | | | SAVANNAH | GA | 31410-4224 | |
| JULIAN DEAN MANNING | MARSHA N MANNING | 123 HILL TOP LN | | | PIKETON | OH | 45661 | |
| JULIAN GARCIA AND ORLANDO GARCIA | | 613 VIRGINA AVE | | | NACOGDOCHES | TX | 75964 | |
| JULIAN HOA DATA CAMP | | 1934 CENTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| Julian Keys | | 1221 Flower Ridge Dr | | | Lancaster | TX | 75134-1654 | |
| JULIAN KING | LAURA KING | 5781 BUENA VISTA AVENUE | | | OAKLAND | CA | 94618 | |
| JULIAN MOORER AND | JUDY MOORER | 6958 FORT DEPOSIT DR | | | PENSACOLA | FL | 32526-5118 | |
| JULIAN R BARRATT | | 1340 S PEARL ST | | | DENVER | CO | 80210-2239 | |
| JULIAN R. REAMY | MARTHA J. REAMY | 4800 TRACKERS WAY | | | LOUISVILLE | KY | 40216 | |
| JULIAN RANCH COMMUNITY ASSOCIATION | | PO BOX 17530 | | | TUCSON | AZ | 85731 | |
| JULIAN SALTER COMPANY | | 3230 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642 | |
| Julian Smith | | 250 W. Marshall Road | | | Lansdowne | PA | 19050 | |
| JULIAN STEPHENS III ATT AT LAW | | PO BOX 1805 | | | ANNISTON | AL | 36202 | |
| JULIAN TAGMAN | PATRICIA TAGMAN | 13964 CEDRO COURT | | | FT TIERCE | FL | 34951 | |
| JULIAN W HUZYK | SANDRA L HUZYK | 2118 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| JULIAN WILLIAMS | | 3540 MONTECARLO DRIVE | | | AUGUSTA | GA | 30906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIANA C. CONTRO | | 3412 S GROVE AVE | | | BERWYN | IL | 60402 | |
| JULIANA DOMFEH AND | | RICHARD AMANKWAH | | | BRIDGEPORT | CT | 06605 | |
| JULIANA LEE | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| JULIANA M CUTT | | 2661 GREGOR-MCGREGOR BLVD | | | FERNANDINA BEACH | FL | 32034 | |
| Juliana Yong | | 548 Saint Vincent | | | Irvine | CA | 92618 | |
| JULIANE ELISABETH LORE ATT AT LAW | | 2921 2ND AVE N | | | BILLINGS | MT | 59101 | |
| JULIANI, JULIE M | | 98 HULME STREET | | | MANCHESTER | NH | 03109 | |
| JULIANN M BREEN | | 7992 SW KELSO CT | | | TIGARD | OR | 97224 | |
| JULIANNA BRUYN KOPS | | 2201 E.GLENOAKS BLVD | | | GLENDALE | CA | 91206 | |
| JULIANNA KAY MESSINA | | 3672 MARKS AVENUE | | | SAN JOSE | CA | 95118 | |
| Julianne Abell | | 4804 Musselshell Drive | | | New Port Richey | FL | 34655 | |
| JULIANNE DONAHUE | | 513 GREY OWL DR | | | PETALUMA | CA | 94954 | |
| JULIANNE JACQUES AND CYNDA K | | 5119 BIRCH ST | VANORSDALE | | ROELAND PARK | KS | 66205 | |
| Julianne Lee | | 5 Silveroak | | | Aliso Viejo | CA | 92656 | |
| JULIANNE MARY PARKER ATT AT LAW | | 3303 LEE PKWY STE 305 | | | DALLAS | TX | 75219 | |
| JULIANNE R FRANK ESQ ATT AT LAW | | 11382 PROSPERITY FARMS RD NO 230 | | | PALM BEACH GARDENS | FL | 33410 | |
| JULIANNE WURM | | 7241 86TH AVENUE NORTHEAST | | | SPICER | MN | 56288 | |
| JULIANY CRAVENS | | 1318 NORVELL STREET | | | EL CERRITO | CA | 94530 | |
| JULIAS STEWART ATT AT LAW | | 22130 CLAREDON ST | | | WOODLAND HILLS | CA | 91367 | |
| JULIE  HUYNH-VIEN | | 6229 N. SACRAMENTO | | | CHICAGO | IL | 60659 | |
| JULIE A BRIGMAN | | 2363 NORTH 2ND AVENUE | | | UPLAND | CA | 91784-1302 | |
| JULIE A CALABRO | | 7675 W SOMBRERO VIEW LN | | | TUCSON | AZ | 85743-5272 | |
| JULIE A CAMDEN C O CAMDEN AND | | 9200 KEYSTONE CROSSING STE 150 | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE A DEFRUSCIO | MARK R DEFRUSCIO | 79 MYRTLE AVE | | | COHOES | NY | 12047 | |
| JULIE A DOERFLINGER APPRAISALS | | 615 D N BURKARTH RD | | | WARRENSBURG | MO | 64093 | |
| JULIE A FITZPATRICK | | 5145 WEST DESERT CHICORY PLACE | | | MARANA | AZ | 85653 | |
| JULIE A GNADT | | 1 BROOKDALE | | | IRVINE | CA | 92604-3338 | |
| JULIE A HALL ATT AT LAW | | 3763 N HIGH ST STE C | | | COLUMBUS | OH | 43214 | |
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | | Walsh Law PC | 9603 White Rock TrailSuite 118 | | Dallas | TX | 75238 | |
| JULIE A IBRAHIM AND | GENE G IBRAHIM | 1595 ROGUE RIVER HWY | | | GOLD HILL | OR | 97525-9821 | |
| JULIE A KEATON D/B/A | | 20 BEYER DRIVE | | | EASTHAMPTON | MA | 01027 | |
| JULIE A RAAB | | 27091 VIA OVIEDO | | | MISSION VIEJO | CA | 92691-3530 | |
| JULIE A SCHELL JOSEPH L SANDERS | | 3420 BOWMAN ST RD | JULIA A SANDERS AND WAYMAR CONST | | MANSFIELD | OH | 44903 | |
| JULIE A VANCE ATT AT LAW | | 125 W MAIN ST STE A | | | GOLDENDALE | WA | 98620 | |
| JULIE A. BISSON | | PO BOX 1385 | | | MILTON | NH | 03851 | |
| JULIE A. BROWN | | 4500 E 400 S | | | COLUMBIA CITY | IN | 46725 | |
| JULIE A. DEMEULES | JAMES P. CRAFT | 10575 ROOKWOOD DRIVE | | | SAN DIEGO | CA | 92131 | |
| JULIE A. FISHER | | 36 BEECH DRIVE | | | DOVER | DE | 19904 | |
| JULIE A. HART | | 3523 PIPERS GLEN DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| JULIE A. JEFFERY | FRANKLIN R. LARKIN | 3430 EWINGS RD | | | LOCKPORT | NY | 14094-0000 | |
| JULIE A. KAM | | 918 WAINIHA STREET | | | HONOLULU | HI | 96825 | |
| JULIE A. KARWICK | | 410 SPENCER ROAD | | | BRIGHTON | MI | 48116 | |
| JULIE A. KEPNER | | 4112 N 300 W | | | WEST LAFAYETTE | IN | 47906 | |
| JULIE A. MANGINI | | #264 | 2 MANSFIELD GROVE ROAD | | EAST HAVEN | CT | 06512 | |
| JULIE A. PIOTROWSKI | RICHARD M. PIOTROWSKI | 42037 PON MEADOW | | | NORTHVILLE | MI | 48167 | |
| JULIE A. RIGGLE | | 7 OLDE FORGE | | | ST CHARLES | MO | 63301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE AKHPARIAN AND S AND S | | 6228 BABCOCK AVE | BROTHERS CONSTRUCTION | | NORTH HOLLYWOOD | CA | 91606 | |
| Julie Albinio | | 1429 W River Lane | | | Santa Ana | CA | 92706 | |
| JULIE ALLEN | | 828 PAWNEE STREET | | | STRASBURG | CO | 80136 | |
| JULIE AND ANDY HEDRICK | | 2809 SW 137TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| JULIE AND CHRISTOPHER | | 1308 N SHERMAN AVE | HENNING AND OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| JULIE AND JEFFERY BROWN | | 8680 NW 27TH PL | | | SUNRISE | FL | 33322 | |
| JULIE AND JEFFREY BROWN | | 8680 NW 27TH PL | AND DAKOMA ROOFING | | SUNRISE | FL | 33322 | |
| JULIE AND PAUL WENDLING AND | | 1725 N MARENGO AVE | MODELS AND PROPS INC | | PASADENA | CA | 91103 | |
| JULIE AND ROBERT ANDREWS | | 824 LINCOLN RD APT 301 | | | BELLEVUE | NE | 68005-2346 | |
| JULIE AND ROBERT ANDREWS AND | | 834 LINCOLN RD 301 | HUSKER SIDINGWINDOWS AND ROOFING | | BELLVUE | NE | 68005 | |
| JULIE AND SHANE EWING | | 204 LEGENDRE DR | | | SLIDELL | LA | 70460 | |
| JULIE AND WILLIAM VASATURO | | 1096 COOK RD | | | HASTINGS | MI | 49058-9618 | |
| JULIE AND WINSLOW OLIVER AND | | 2027 SUMMERALL CT | ARANDA CONSTRUCTION | | RICHMOND | TX | 77406-6737 | |
| JULIE ANN EFFENBECK PC L L O | | 422 E ST STE 5 | | | FAIRBURY | NE | 68352 | |
| JULIE ANN GREEN | | 8914 COACHMAN AVENUE | | | WHITTIER | CA | 90605 | |
| JULIE ANN O BRYAN ATT AT LAW | | 1717 ALLIANT AVE STE 17 | | | LOUISVILLE | KY | 40299 | |
| JULIE AUSTIN AND STEWART PAINTING | | 225 TOLAND DR | | | EASTHAM | MA | 02642 | |
| JULIE B KIMMEL | EDWARD L KIMMEL | 611 11TH STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| JULIE B WATSON ATT AT LAW | | 11228 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| Julie Barth | | 1613 Grand Blvd | | | Cedar Falls | IA | 50613 | |
| JULIE BINGHAM | | 8640 BOW ST | | | ELK GROVE | CA | 95624-9454 | |
| JULIE BLACK | Kauai Dreams Realty | PO Box 1086 | | | Kapaa | HI | 96746 | |
| JULIE BLOCK | | 1665 FAIRFIELD RD | | | YARDLEY | PA | 19067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE BOTHEL | | 10422 168TH AVE NE | | | REDMOND | WA | 98052 | |
| JULIE BROWN AND ASSOCIATES | | 15550 MAIN ST STE B9 | | | HESPERIA | CA | 92345-3491 | |
| Julie Bryson | | 1848 E COMMERCE AVE | | | GILBERT | AZ | 85234-8208 | |
| Julie Busch | | 111 Carriage Lane | | | Burnsville | MN | 55306 | |
| JULIE C LIM ESQ | | 714 W OLYMPIC BLVD STE 9161301 | | | LOS ANGELES | CA | 90015 | |
| JULIE C SANDOR | ALLAN J SANDOR | 444 4TH AVE | | | CORALVILLE | IA | 52241 | |
| Julie C. Avetta | UNITED STATES OF AMERICA, PLAINTIFF, V. MARK DOWNING, LYNN DOWNING, AND GMAC MORTGAGE CORPORATION, DEFENDANTS. | P.O. Box 55, Ben Franklin Station | | | Washington | DC | 20044 | |
| JULIE CELENTANO & BRIAN RITUCCI | | 23 SEALUND RD | | | QUINCY | MA | 02171-2818 | |
| JULIE CLOUSE TAX COLLECTOR | | 2017 CHURCH ST | | | LEBANON | PA | 17046 | |
| JULIE COMSTOCK | | 17902 S SHORE LN W | | | EDEN PRAIRIE | MN | 55346 | |
| JULIE COOPER | Cooper Realty Group | 6919 MIDDLE COVE DRIVE | | | DALLAS | TX | 75248 | |
| JULIE CORDOVA | | 9 IVERSON WAY | | | PETALUMA | CA | 94952 | |
| JULIE CRESSELL MARTIN AND THE | | 6090 BROADWAY | ESTATE OF BRADLEY D MARTIN & & MARTINJULIE CRESSEL | | EVERETTE | WA | 98203 | |
| JULIE CROSBY | | PO BOX 53 | | | GILBERT | MN | 55741 | |
| JULIE D BYRD ATT AT LAW | | PO BOX 242146 | | | MEMPHIS | TN | 38124 | |
| JULIE D JOHNSTON | | C/O FINANCIAL RESOLUTIONS LLC | | | SAINT LOUIS | MO | 63123 | |
| JULIE DIMAGGIO ATT AT LAW | | 633 SE 3RD AVE STE 202 | | | FT LAUDERDALE | FL | 33301 | |
| JULIE DUNLAP AND JAMES DUNLAP AND | AREI LLC | PO BOX 248 | | | ILIFF | CO | 80736-0248 | |
| JULIE E HALL | | 701 NORCHESTER ST | | | SOUTH LYON | MI | 48178 | |
| JULIE E HOUGH ATT AT LAW | | 2450 HOLLYWOOD BLVD 706 | | | HOLLYWOOD | FL | 33020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE E MAURER | | 24434 249TH AVE SE | | | MAPLE VALLEY | WA | 98038 | |
| JULIE ELKINS | | 10138 E LAKE PLACE | | | ENGLEWOOD | CO | 80111 | |
| JULIE ENGEL | | 24018 ELLIS AVE | | | SIREN | WI | 54872-8015 | |
| JULIE ERICSON | | 1910 66TH ST | | | WINDSOR HEIGHTS | IA | 50324 | |
| JULIE FLOWERS AND JULIE PICKREN | | 2719 SURREY CIR | | | MANVEL | TX | 77578-3365 | |
| Julie Foust | | 220 Olympic Dr. | | | Waterloo | IA | 50701 | |
| JULIE FREDERICKSON | | 15388 290TH AVE NW | | | ZIMMERMAN | MN | 55398 | |
| JULIE FURMAN STODOLKA ATT AT LAW | | 800 W 20TH ST STE C1 | | | MERCED | CA | 95340 | |
| JULIE GATLIN | Gatlin Group, Inc. | 716 CASTLE HEIGHTS CT. | | | LEBANON | TN | 37087 | |
| JULIE GATLIN GATLIN GROUP INC | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GATLIN REALTOR | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GONZALEZ | London Properties | 1445 N Schnoor Ave, #101 | | | Madera | CA | 93637-3605 | |
| JULIE GOODRIDGE | | 30 SAINT JOHN ST | | | BOSTON | MA | 02130 | |
| JULIE GRAY DORSETT ATT AT LAW | | 39 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRAY DORSETT ATT AT LAW | | PO BOX 362 | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRIMSLEY | | 9312 JESSICA DRIVE | | | WINDSOR | CA | 95492 | |
| JULIE H STUBBLEFIELD ATT AT LAW | | 117 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| JULIE HALL INSURANCE AGENCY | | PO BOX 8597 | 719 GRAND AVE | | BACLIFF | TX | 77518 | |
| JULIE HAUGSTAD | | 7540 ALDEN WAY | | | FRIDLEY | MN | 55432 | |
| JULIE HOFFMANN | | 607 BERKSHIRE WAY | | | MARLTON | NJ | 08053 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10601 CIVIC CTR DR STE 200 | | | RCH CUCAMONGA | CA | 91730 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10900 183RD ST STE 270 | | | CERRITOS | CA | 90703 | |
| JULIE J MORADI LOPES ATT AT LAW | | 13922 FLOMAR DR | | | WHITTIER | CA | 90605-2334 | |
| JULIE JEN GERBER | | 28137 HIGHWAY 22 | | | PONCHATOULA | LA | 70454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE JENKINS | | 1530 BRIGHTON GLEN RD | | | SAN MARCOS | CA | 92078 | |
| JULIE JOHNSON | | 2548 N CUSTER RD | | | MCKINNEY | TX | 75071 | |
| JULIE K W GAWRYCH ATT AT LAW | | PO BOX 1776 | | | NORFOLK | NE | 68702 | |
| Julie Kacher | | 1633 Partridge Lane | | | Waterloo | IA | 50701 | |
| JULIE KALEY | KALEY INC. / Merced Homes Realty | 920 W. 18TH STREET | | | MERCED | CA | 95340 | |
| JULIE KIEFER | | 4907 TEXAS ST | | | WATERLOO | IA | 50702 | |
| JULIE KINGSLEY | | 9950 TOPANGA CANYON BLVD | #50 | | CHATSWORTH | CA | 91311 | |
| Julie Krause | | 1163 Loretta Ave | | | Waterloo | IA | 50702 | |
| JULIE KREUTZER ATT AT LAW | | 1911 11TH ST STE 301 | | | BOULDER | CO | 80302 | |
| JULIE L AND BRUCE RESECH | | 12000 W RIVER RD | | | CHAMPLIN | MN | 55316 | |
| JULIE L DAVIDSON ALLEY AND DAVIDS LLC | | 213 N 16TH ST | | | ELWOOD | IN | 46036 | |
| JULIE L JENSEN | | 31237 NE 111TH ST | | | CARNATION | WA | 98014 | |
| JULIE L. RESHESKE | | 2033 CONCHA LOOP | | | CHEYENNE | WY | 82009 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| JULIE LARSON | | 1019 ZWEBER LN | | | HASTINGS | MN | 55033 | |
| JULIE LAXEN | | 5559 - 230TH STREET | | | WINSTED | MN | 55395 | |
| JULIE LEVY | | 119 ENCINO AVE | | | CAMARILLO | CA | 93010 | |
| JULIE LUCKY | | 1201 CRABTREE CT | | | CEDAR HILL | TX | 75104 | |
| JULIE LYNCH | THOMAS LYNCH | 2122 HOMESTEAD LN | | | FRANKLIN | TN | 37064 | |
| JULIE M GAGE | | 203 SAGAMORE STREET | | | SAN FRANCISCO | CA | 94112 | |
| JULIE M KELLEY ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| JULIE M STOLTZFUS | JOEL STOLTZFUS | PO BOX 644 | | | CANBY | OR | 97013 | |
| JULIE M VELEZ INSURANCE | | 263 E MAIN | | | CLUTE | TX | 77531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE M. DAVIS | | 505 W NELSON ST | | | TAVARES | FL | 32778 | |
| JULIE M. HARRIS | | 3220 MOUNT WHITNEY CT | | | CHICO | CA | 95973 | |
| JULIE M. SCHNEIDER | | 724 WESLEY AVE | | | OAK PARK | IL | 60304 | |
| JULIE MALANOSKI | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| Julie Mancini | | 1937 Adams Av. | | | Abington | PA | 19001 | |
| JULIE MANSON | | 2517 RIDGESIDE PLACE | | | SPRING VALLEY | CA | 91977-6822 | |
| JULIE MANZARI | | 547 SPRING VALLEY FARM LN | | | MINERAL | VA | 23117-3032 | |
| JULIE MARTIN | | 6836 TREVILIAN ROAD | | | ROANOKE | VA | 24019 | |
| Julie Matas | | 5825 Whited Ave | | | Minnetonka | MN | 55345-6659 | |
| Julie McCray | | 415 Adrian St | | | Waterloo | IA | 50703 | |
| JULIE MCELROY | | 913 AVENUE R | | | MATAMORAS | PA | 18336 | |
| JULIE MCGOWAN | | 2897-127TH AVE | | | PRINCETON | MN | 55371 | |
| JULIE MCHARGUE | | 57 HIGHLAND AVENUE | | | JERSEY CITY | NJ | 07306 | |
| JULIE MOORE | | 2441 W 70TH CIR | | | ANCHORAGE | AK | 99502 | |
| JULIE MURRAY DECERO | | MOBILITY CONSULTANT | 5425 WASHINGTON STREET | | DOWNERS GROVE | IL | 60515 | |
| JULIE N. GREENBERG | | 5830 N. 8TH PLACE | | | PHOENIX | AZ | 85014 | |
| JULIE NELSON | | 259 SYNDICATE ST SOUTH | | | ST. PAUL | MN | 55105 | |
| Julie Nelson | | 4062 North Ave | | | Waterloo | IA | 50702 | |
| JULIE NICKLES | | 2122 South Avenue G | | | Portales | NM | 88130 | |
| JULIE OKAN | | 8544 HURON RIVER DRIVE | | | WHITE LAKE | MI | 48386 | |
| JULIE OLIVER AND LCD CONSTRUCTION | | 712 DALE DR | | | METTER | GA | 30439 | |
| JULIE OLSON AND HOME WISE | PROPERTY RENOVATION LLC | 520 8TH ST SE | | | BUFFALO | MN | 55313-4815 | |
| JULIE P VERHEYE ATT AT LAW | | 216 S RACE ST | | | MISHAWAKA | IN | 46544 | |
| JULIE PASSER | | 367 CIMARRON RD | | | APPLE VALLEY | MN | 55124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE PETERSEN | | 17 BRUCE LANE | | | LA PORTE CITY | IA | 50651 | |
| JULIE PHILIPPI ATT AT LAW | | 14895 BEAR VALLEY RD STE B | | | HESPERIA | CA | 92345 | |
| JULIE PHILIPPI ATT AT LAW | | 15437 ANACAPA RD 10 | | | VICTORVILLE | CA | 92392 | |
| JULIE PINSON AND JULIE BROOKS AND | | 223 SWEET WATER RD | HILLS KITCHEN REMODELING INC | | FOUNTAIN IN | SC | 29644 | |
| JULIE PINSON BROOKS | | 223 SWEET WATER RD | | | FOUNTAIN INN | SC | 29644 | |
| JULIE PORTER | | 3664 SNOWY PINES STREET | | | LAS VEGAS | NV | 89147 | |
| Julie Prutch | | 976 W. Hudson Way | | | Gilbert | AZ | 85233 | |
| JULIE PULLIAM ATT AT LAW | | 586 N 1ST ST STE 103 | | | SAN JOSE | CA | 95112 | |
| JULIE R POWERS | | 11659 SE BLACK ROAD | | | OLALLA | WA | 98359 | |
| JULIE R. PEAR | | 818 DOUGLASS AVENUE | | | DAVIS | CA | 95616 | |
| JULIE R. RIDGE | | 9550 EAST COUNTY ROAD 400 S | | | LIBERTY | IN | 47353 | |
| JULIE R. ROSEN | | 424 W PRICE ST | | | PHILADELPHIA | PA | 19144-4406 | |
| JULIE RAINBOLT | Keller Williams Realty | 8551 BOAT CLUB RD, STE 121 | | | FORT WORTH | TX | 76179 | |
| JULIE ROBERTS | | 9100 PENN AVE S | | | BLOOMINGTON | MN | 55431 | |
| JULIE S SMITH | | KIRK S SMITH | 718 NORTHWEST 118TH STREET | | VANCOUVER | WA | 98685 | |
| JULIE S TURNER | KAZUO ABE | 344TENNESSEE LANE | | | PALO ALTO | CA | 94306-4147 | |
| JULIE S WILLIAMSON ATT AT LAW | | 86 W MAIN ST | | | OWINGSVILLE | KY | 40360 | |
| JULIE SAINZ | | 2386 MONTE VISTA ST. | | | PASADENA | CA | 91107 | |
| JULIE SAMPLE | | 13374 ZACHMAN DR | | | ROGERS | MN | 55374 | |
| Julie Secor | | 255 Normandy St. | | | Waterloo | IA | 50703 | |
| Julie Shewbrooks | | 7016 Briarmeadow Dr | | | Dallas | TX | 75230 | |
| JULIE SMITH AND ANSEL SMITH | | 4501 LONE TREE DR | | | PLANO | TX | 75093 | |
| JULIE SMYK ATT AT LAW | | 29777 TELEGRAPH RD STE 3430 | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie Spruce | LESLIE SPRUCE AND JULIE SPRUCE VS. GMAC MORTGAGE | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIE STEPHENS | Julie Stephens | 2555 Townsgate Road | | | Westlake Village | CA | 91361 | |
| JULIE STEVENSON-FISCHER | Coldwell Banker Premier Realty Group | 513 7TH | | | SIOUX CITY | IA | 51101 | |
| JULIE STOTHERS HORNER ATT AT LAW | | PO BOX 41196 | | | SACRAMENTO | CA | 95841 | |
| JULIE SUMA FURUKAWA | | 2131 RHEEM DRIVE | | | PLEASANTON | CA | 94588 | |
| JULIE T BLAIS | KEVIN M BLAIS | 35 SWEETBRIAR LANE | | | HAMPTON | NH | 03842 | |
| JULIE T SCHEULLER | | 1484 NORTH 750 EAST | | | KAYSVILLE | UT | 84037 | |
| JULIE THOMAS | | 13510 NORBY | | | GRANDVIEW | MO | 64030 | |
| JULIE UGAR | | 1265 STANYAN STREET | | | SAN FRANCISCO | CA | 94117-3816 | |
| JULIE VELASCO | | 400 WHITON ROAD | | | NESHANIC STATION | NJ | 08853 | |
| JULIE W HOWARD | | 1101 NORTH RICHMAN AVENUE | | | FULLERTON | CA | 92835 | |
| JULIE WALKER ATT AT LAW | | 716 E 4500 S STE N240 | | | MURRAY | UT | 84107 | |
| JULIE WENDT | JEFFREY WENDT | 22481 W POINT MACKENZIE RD | | | WASILLA | AK | 99654-4942 | |
| Julie Wessely | | 14807 O Avenue | | | Parkersburg | IA | 50665 | |
| JULIE WESTERLING | | 2011 COLLINGWOOD AVE. S.W. | | | WYOMING | WI | 49519-1647 | |
| JULIE WILLIS | | 4809 HIGHGATE LN | | | ROWLETT | TX | 75088 | |
| JULIE Z. LUCAS | | 303 WICKFIELD DRIVE | | | LOUISVILLE | KY | 40245 | |
| JULIE ZINIEL | | 3235 W MADISON ST | | | MILWAUKEE | WI | 53215 | |
| JULIEN LAFLEUR | MELANIE LAFLEUR | 1 OAK HILL DRIVE | | | DOVER | NH | 03820 | |
| JULIEN MCADAMS | | 3565 LISA LANE | | | PLACERVILLE | CA | 95667 | |
| JULIET HILLIARD | | 10 LINDBERGH COURT | | | SEASIDE | CA | 93955 | |
| JULIET KNOWLES | JEFFREY CANNON | 352 N 4TH ST | | | GROVER BEACH | CA | 93433-1533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juliet Lynch | | 1425 Oleson Rd. #4 | | | Waterloo | IA | 50702 | |
| Juliet Rodriguez | | 531 WOODHILL CT | | | GRAPEVINE | TX | 76051-4492 | |
| JULIETA B KUBIK | | 24120 WESTERN AVE D | | | HARBOR CITY | CA | 90710 | |
| JULIETA G HOOPER | | 20222 ISLAND ESTATE DRIVE | | | GROSSE ILE | MI | 48138 | |
| JULIETA LORENZO | | 350 WEST TRUSLOW AVENUE | | | FULLERTON | CA | 92832-0000 | |
| JULINGTON CREEK PLANTATION | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| JULINGTON CREEK PLANTATION POA INC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| JULIO ALEXANDRE AND TWO | SONS ROOFING REPAIR | PO BOX 16732 | | | HOUSTON | TX | 77222-6732 | |
| JULIO ALVAREZ AND RODRIGO CORTES | | 113 E ELIZABETH ST | AND BAXSTER CONSTRUCTION LLC | | WAPATO | WA | 98951 | |
| JULIO AND ISABEL LINAN | | 2810 SW 146TH ST | AND ELIAS SUAREZ | | OCALA | FL | 34473 | |
| JULIO AND JEANETTE ESTRADA AND | | 731 NW 9TH ST | INSURANCE CLAIMS SOLUTIONS | | HOMESTEAD | FL | 33030 | |
| JULIO AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| JULIO AND LUISA ACHON AND | | 11585 NW 88TH CT | PRIMESTATE ADJUSTER | | HIALEAH GDNS | FL | 33018-1967 | |
| JULIO AND MARIA BUITRAGO AND | | 3160 NW 122 AVE | AMERICAN ADJUSTERS AND ARBITRATION | | SUNRISE | FL | 33323 | |
| JULIO AND NOHEMY YEPES | | 2105 SE 5TH ST | BCH GROUP | | CAPE CORAL | FL | 33990-2717 | |
| JULIO AND REBECCA DELTORO AND | | 1129 E ANDREWS | BENITEZ PLUMBING AND DRAIN SERVICE | | FRESNO | CA | 93704 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| JULIO AND WENDY GAMARRO AND | | 10400 GRANDIN RD | ANGELES H CONSTRUCTION | | SILVER SPRING | MD | 20902 | |
| JULIO C MARRERO ATT AT LAW | | 3850 BIRD RD PH 1 | | | CORAL GABLES | FL | 33146 | |
| JULIO C PEREZ | VICTORIA L PEREZ | 7316 SOUTHWEST 113 CIRCLE PLACE | | | MIAMI | FL | 33173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julio C. Marrero & Associates, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 VS. ARTURO MARURI, ET AL | 3850 Bird Road, Penthouse One, 10th Floor | Merrick Pointe Building | | Miami | FL | 33146 | |
| JULIO CALDERON AND | | LUCIA CALDERON | 7802 W INDIANOLA AVE. | | PHOENIX | AZ | 85033 | |
| JULIO CERVANTES | SANDRA CERVANTES | 3133 JOHNSTON STREET | | | LOS ANGELES | CA | 90031 | |
| JULIO DOMINGUEZ AND IRMA PORTILLO | | 994 W 16TH ST | | | UPLAND | CA | 91784 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND LATIN BROTHERS CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND R AND R CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO E PORTILLA ATT AT LAW | | 450 7TH AVE FL 12 | | | NEW YORK | NY | 10123 | |
| JULIO ERA AND MARIA CORAZON ERA | | 1264 CHICORY LN | AND JULIUS ERA MORNING DEW EXTERIOR INC | | NAPERVILLE | IL | 60564 | |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JULIO G PIMENTEL ATT AT LAW | | PO BOX A376 | | | CHICAGO | IL | 60690 | |
| JULIO G. IZQUIERDO | | 1003 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | |
| JULIO GARCIA AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| JULIO JIMENEZ | | 3425 SW 75 CT | | | MIAMI | FL | 33155 | |
| JULIO JOHNSON | | 100 RUSHMORE COURT | | | FLORHAM PARK | NJ | 07932 | |
| Julio Kelman | | 821 Topaz Lane | | | Oak Point | TX | 75068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO LUJAMBIO | | 417 S MAIN STREET | | | WALLINGFORD | CT | 06492 | |
| Julio Maldonado | | 3809 Twin Creek Dr | | | Arlington | TX | 76015 | |
| Julio Martinez | | 4910 Ave O 1/2 | | | Galveston | TX | 77551 | |
| JULIO MARTINEZ AND DYNAMIE | GROUP PUBLIC ADJ | 2152 SW 58TH AVE | | | MIAMI | FL | 33155-2243 | |
| JULIO MENDEZ JR | WANDA CRUZ MENDEZ | 229 STEWART AVE | | | KEARNY | NJ | 07032 | |
| JULIO MOLANO AND VILLEDA | ROOFING LLC | 815 COLLEY ST | | | LOWELL | AR | 72745-8844 | |
| JULIO QUILAMBAQUI AND MARIANAS | | 4419 N ALBANY AVE | CONSTRUCTION CORP AND MUSICK LOSS MTG INC | | CHICAGO | IL | 60625 | |
| JULIO R GARCIA INS AGENCY | | 19311 TOMBALL PKWY STE 205 | | | HOUSTON | TX | 77070 | |
| JULIO R. VILLEDA | SANDRA L. VILLEDA | 208 LOBLOLLY DRIVE | | | DURHAM | NC | 27712 | |
| JULIO RIVERA | | 1943 OAKWOOD PARKWAY | | | UNION | NJ | 07083 | |
| JULIO RIVERA TORO ATT AT LAW | | PO BOX 335090 | | | PONCE | PR | 00733 | |
| Julio Rosario | | 405 W Main St | | | Fairbank | IA | 50629 | |
| JULIO SOLANO VS GMAC MORTGAGE LLC | | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVE | | SANTA ROSA | CA | 95401 | |
| JULIO TREVINO | OLGA G. TREVINO | 14828 BULLOCK RD | | | THREE RIVERS | MI | 49093 | |
| JULIP PROPERTIES INC. | | PO BOX 0085 | | | MERRICK | NY | 11566 | |
| JULITO AND TIFFANY EWING AND | | 6283 VALDEZ DR | PHOENIX CONTRACTOR | | REX | GA | 30273 | |
| JULIUS A RIVERA ATT AT LAW | | 309 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| JULIUS A RIVERA JR ATT AT LAW | | 806 S ST | | | PEEKSKILL | NY | 10566 | |
| JULIUS AND CINDY SERIO AND | DANS HARDWOOD FLOORING | 4412 W ESTRELLA DR | | | LAVEEN | AZ | 85339-3216 | |
| JULIUS AND EVA BEKESI AND | | 3 KINGSTON ST | MICHELLE B HENDRIX | | BELMONT | NC | 28012 | |
| JULIUS C GIVENS | | P O BOX 58079 | | | FAIRBANKS | AK | 99711 | |
| JULIUS C JOB AND DUBE PLUS | | 52 S RD | CONSTRUCTION | | BOZRAH | CT | 06334 | |
| JULIUS E CRAWFORD ATT AT LAW | | 6419 MARKET ST | | | UPPER DARBY | PA | 19082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIUS E PRICE JR ATT AT LAW | | 228 S 7TH ST | | | LOUISVILLE | KY | 40202 | |
| JULIUS GRIFFIN | ANITA GRIFFIN | 1212-A S CYPRESS AVE | | | ONTARIO | CA | 91762-4933 | |
| JULIUS J CHERRY ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816 | |
| JULIUS KING LLC | | 433 CHERRY ST STE 17 | | | MACON | GA | 31201 | |
| JULIUS M ENGEL ATT AT LAW | | 1600 SACRAMENTO INN WAY STE 125 | | | SACRAMENTO | CA | 95815-3459 | |
| JULIUS M ENGEL ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| JULIUS M ENGEL ATT AT LAW | | PO BOX 13442 | | | SACRAMENTO | CA | 95813 | |
| JULIUS M KING ATT AT LAW | | 213 GARNET DR S | | | LIZELLA | GA | 31052 | |
| JULIUS P AMOURGIS ATT AT LAW | | 611 W MARKET ST 5 | | | AKRON | OH | 44303 | |
| JULIUS PORTER AND BILLY PARKER | | 2306 PIERCE ST | ROOFING LLC | | VICKSBURG | MS | 39183-2802 | |
| JULLO BELMAN | | 6008 SUSAN DR | | | SANTA ROSA | CA | 95409-5713 | |
| JULY, WILLIAM | | 1700 S MORE | | | HOUSTON | TX | 77004 | |
| JUMAN AND JUMAN PA | | 1981 ROUTE 27 | | | EDISON | NJ | 08817 | |
| JUMP INC | | 10400 ACADEMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| JUMP LAW GROUP | | PO BOX 1028 | | | DAVENPORT | WA | 99122 | |
| JUMP LEGAL GROUP, LLC | GMAC MRTG, LLC V FREDDIE HOOP, WEATA A HOOP, OHIO STATE BUREAU WORKERS COMPENSATION, LOCAL WASTE SVCS LLC & FRANKLIN CO ET AL | 2130 Arlington Ave. | | | Columbus | OH | 43221 | |
| JUMP LEGAL GROUP, LLC | MICHAEL A. FOX VS. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN | 2130 Arlington Ave. | | | Columbus | OH | 43221 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYMITH | WI | 54848 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYSMITH | WI | 54848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUMP RIVER TOWN | | N8200 BRIDGE DR | TREASURER JUMP RIVER TWP | | GILMAN | WI | 54433 | |
| JUMP RIVER TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| JUMPER, JANICE R & BOONE, ANDREW | | 2629 WOODLEY PLACE | | | FALLS CHURCH | VA | 22046 | |
| JUMPER, MARK A & JUMPER, VERJEAN E | | 6204 OLD POST COURT | | | COLUMBUS | GA | 31909 | |
| JUMPERTOWN CITY | | 679 HWY 4 W | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| JUN HONDA | | 25582 MAXIMUS ST | | | MISSION VIEJO | CA | 92691 | |
| JUN HORINOUCHI AND ALICIA HORINOUCHI | | 125 CHAPARREL ST | AND WILLIAM BEIRNE CONST CO INC | | TEHACHAPI | CA | 93561 | |
| JUN LI | | 2022 CUMBERLAND DRIVE | | | WOODBRIDGE | VA | 22191 | |
| JUN LIN | | 9 BURNHAM PLACE | | | FLANDERS | NJ | 07836 | |
| Jun Villanueva and Sharon Balverde v Deutsche Bank National Trust Company as Trustee for Harborview 2007 4 GMAC et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v GMAC Mortgage LLC fka GMAC Mortgage Corporation Deutsche Bank National Trust Company as Trustee et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v GMAC Mortgage LLC fka GMAC Mortgage Corporation Deutsche Bank National Trust Company as Trustee et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v GMAC Mortgage LLC fka GMAC Mortgage Corporation Deutsche Bank National Trust Company as Trustee et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| JUN YUAN | YIJIN CHU | 47 LARKSPUR DR | | | DAYTON | NJ | 08810 | |
| JUNCTION ABSTRACT INC | | 1515 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |
| JUNCTION CITY CITY | | PO BOX 326 | CITY OF JUNCTION CITY | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY CITY | | PO BOX 326 | JUNCTION CITY CITY CLERK | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE A BIXMAN | | 23504 CRANBROOKE DRIVE | | | NOVI | MI | 48375 | |
| JUNE A L JACKSON | | 5440 ODELL ROAD | | | BELTSVILLE | MD | 20705 | |
| JUNE A. ALDERSON | | 567 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| JUNE A. AMMAN | PAUL M. AMMAN | 9360 THREAD RIVER | | | GOODRICH | MI | 48438 | |
| JUNE AND DOINNE HUTSON | | 52 54 RICHELIEU TER | M MILLER AND SON | | NEWARK | NJ | 07106 | |
| JUNE AND WILLIAM HOFFER AND | | 3999 N FIRST ST | CLARKS ROOFING | | TRENTON | OH | 45067 | |
| JUNE ARABIA | | 2007 SANFORD ST | | | PHILADELPHIA | PA | 19116 | |
| June Bartlett | | 4441 W 4th St | | | Waterloo | IA | 50701 | |
| JUNE BECKHAM INS AGENCY | | 1214 S MOBBERLY | | | LONGVIEW | TX | 75602 | |
| JUNE C. LOGAN | | 16637 CLUB DR | | | SOUTHGATE | MI | 48195 | |
| JUNE CHAPMAN ASSOCIATES INC | | 9111 W ST | | | MANASSAS | VA | 20110 | |
| JUNE DOO | | 1506 CRANBERRY DRIVE | | | NORRISTOWN | PA | 19403 | |
| JUNE E BULES ATT AT LAW | | 110 W ADAMS ST | | | PLYMOUTH | IN | 46563 | |
| JUNE E BULES ATT AT LAW | | 515 N WALNUT ST | | | PLYMOUTH | IN | 46563 | |
| June Erkel | | 1753 Corning Ave | | | Waterloo | IA | 50701 | |
| JUNE ESTACIO | | 1732 ELENI COURT | | | VIRGINIA BEACH | VA | 23453 | |
| JUNE GAGNON | THE ESTATE OF GERALD GAGNON | 702 HILLTOP DRIVE | | | CUMBERLAND | MD | 21502 | |
| JUNE HABERKERN | | 3920 STIRRUP LANE | | | DOYLESTOWN | PA | 18902 | |
| JUNE HAN | | 11561 TERRAWOOD LANE | | | PARKER | CO | 80134 | |
| June Han | | 8161 Bellhaven Street | | | La Palma | CA | 90623 | |
| JUNE HICKSON, ELIZABETH | | 4833 SPICEWOOD SPRINGS RD 200 | | | AUSTIN | TX | 78759 | |
| JUNE IV AND MATHEW LEBARRE | | 3214 W 18TH ST | | | PUEBLO | CO | 81003 | |
| JUNE J MORISHITA | | 7336 FORBES AVENUE | | | LOS ANGELES | CA | 91406-2737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE L HARRIS ATT AT LAW | | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| JUNE M. HODGES | | 111 HEKILI ST # A-253 | | | KAILUA | HI | 96734 | |
| JUNE M. MACMICHAEL | | 501 BARRINGTON | | | GROSSE PONTE PARK | MI | 48230 | |
| June Matthews | | 216 Chandler Way | | | Perkasie | PA | 18944 | |
| JUNE NAOMI POWDRILL | | 3771 MOUNT ALMAGOSA PL | | | SAN DIEGO | CA | 92111 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| JUNE P. TIPTON | | 11 PIPERS GLEN COURT | | | GREENSBORO | NC | 27406 | |
| JUNE PRODEHL RENZI | | 1861 BLACK RD | | | JOLIET | IL | 60435 | |
| JUNE REYNOLDS | | 4375 REMO CRESCENT | | | BENSALEM | PA | 19020 | |
| JUNE SAN MIGUEL AND DANIEL SAN MIGUEL | | 305 WOODLEY RD | AND M AND M ROOFING AND SIDING INC | | LEANDER | TX | 78641 | |
| JUNEAU CITY | TREASURER | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | 150 MILLER ST BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | 150 MILLER ST PO BOX 163 | TREASURER CITY OF JUNEAU | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY AND BOROUGH OF | | 155 S SEWARD ST | CITY AND BOROUGH OF JUNEAU | | JUNEAU | AK | 99801 | |
| JUNEAU COUNTY | | 220 E STATE ST | JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY | | 220 E STATE ST RM 112 | TREASURER JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY RECORDER | | 220 E STATE ST RM 212 | | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TAX COLLECTOR | | 220 E STATE ST | JUNEAU COUNTY TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TREASURER | | 220 E STATE ST | RM 112 | | MAUSTON | WI | 53948 | |
| JUNEAU REGISTER OF DEEDS | | 220 E STATE ST | RM 212 | | MAUSTON | WI | 53948 | |
| JUNEAU UTILITIES | | PO BOX 163 | | | JUNEAU | WI | 53039 | |
| JUNG AND NA HYUN CHO AND | | 18543 DEVONSHIRE ST 210 | KINGS CARPET | | NORTHRIDGE | CA | 91324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNG J. YOON | | 200 GRAND COVE WAY APT 2A | | | EDGEWATER | NJ | 07020-7215 | |
| JUNG M YEO ATT AT LAW | | 16056 SIERRA PASS WAY | | | HACIENDA HEIGHTS | CA | 91745-6544 | |
| JUNG, MARIA | | 1407 FOXWOOD DR | QUALITY ROOFING | | LUTZ | FL | 33549 | |
| JUNG, MARTIN C | | 14225 94TH AVENUE NORTHEAST | | | BOTHELL | WA | 98034-5151 | |
| JUNIATA CO SD FAYETTE TWP | | 144 RED BANK RD | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FAYETTE TWP | | RR 2 BOX 2515 | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FERMANAGH TWP | | 2806 ARCH ROCK RD | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 1 BOX 1030 | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 4 BOX 1005 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | T C OF MIFFLINTOWN BORO SD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD WALKER TWP | | 6213 WILLIAM PENN HWY | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD WALKER TWP | | RR 2 BOX 222 | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | 1 N MAIN ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | PO BOX 68 | JUNIATA COUNTY RECORDER OF DEEDS | | MIFFLIN | PA | 17058-0068 | |
| JUNIATA COUNTY S D MONROE TWP | | PO BOX 44 | T C OF JUANIATA COUNTY SCH DIST | | RICHFIELD | PA | 17086 | |
| JUNIATA COUNTY SD BEALE TWP | | 1449 CIDER PRESS RD | T C OF JUNIATA SCHOOL DISTRICT | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD DELAWARE TWP | | 549 JONES RD | T C OF JUNIATE COUNTY SD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD LACK TWP | | 733 BERRY RIDGE RD | T C OF LACK TOWNSHIP SD | | EAST WATERFORD | PA | 17021 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 107 PATH ST | T C OF MIFFLIN BORO SD | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 307 JUNIATA ST BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MILFORD TWP | | 6708 RT 333 | T C OF JUNIATA AREA SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD PORT ROYAL BORO | | 610 MILFORD ST PO BOX 331 | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIATA COUNTY SD PORT ROYAL BORO | | 615 N 4TH ST | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | 15 HILL TOP RD | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | RR 1 BOX 233 B | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | 42 RIDGE ST | T C OF JUNIATA COUNTY SCH DIST | | THOMPSONTO WN | PA | 17094 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | RR 1 BOX 334 | TAX COLLECTOR | | THOMPSONTO WN | PA | 17094 | |
| JUNIATA COUNTY SD TURBETT TWP | | RR 3 BOX 1555 | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD TUSCARORA TWP | | 12746 RTE 75 S | T C OF JUNIATA COUNTY SCH DIST | | HONEYGROVE | PA | 17035 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | JUNIATA COUNTY TAX CLAIM BUREAU | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA MUTUAL INSURANCE CO | | PO BOX 268 | | | MCALISTERVILL E | PA | 17049 | |
| JUNIATA RECORDER OF DEEDS | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| JUNIATA TERRACE BORO MIFFLN | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |
| JUNIATA TOWNSHIP | | 2090 S RINGLE RD | TREASURER JUNIATA TWP | | VASSAR | MI | 48768 | |
| JUNIATA TOWNSHIP BEDFRD | | 733 SMOKEY RIDGE RD PH814 | T C OF JUNIATA TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TOWNSHIP BLAIR | | 1934 KNOB RD | T C OF JUNIATA TOWNSHIP | | PORTAGE | PA | 15946 | |
| JUNIATA TOWNSHIP HUNTIN | | 11312 SNYDERS RUN RD | T C OF JUNIATA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| JUNIATA TOWNSHIP PERRY | | 1200 TIMBER RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |
| JUNIATA TOWNSHIP PERRY | | 259 HONEYSUCKLE HOLLOW RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |
| JUNIATA TWP | | 887 SMOKY RIDGE RD | CAROL WHITFIELD TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TWP | | RD 1 BOX 367 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA TWP | | RD 2 BOX 338A | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| JUNIATA VALLEY SCHOOL DIST | | HCR 01 BOX 18 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DIST | | RD 1 BOX 366 | | | ALEXANDRIA | PA | 16611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIATA VALLEY SCHOOL DISTRICT | | 308 MAIN ST | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 472 KING ST BOX 83 | T C OF JUNIATA VALLEY SCH DIST | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 484 COLUMBIA ST BOX 99 | TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5237 SAULSBURG LOOP | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5916 WYNDHILL LN | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 9098 WHITE DEER RD | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | PO BOX 17 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RD 2 BOX 239 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 197 | | | TYRONE | PA | 16686 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 300 | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR1 BOX 168 | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SD MORRIS TWP | | 3632 WILLIAM PENN HWY | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIOR ACHIEVEMENT OF EASTERN IOWA | | 324 3RD ST SE STE 200 | | | CEDAR RAPIDS | IA | 52401-1841 | |
| JUNIOR L. SPENCER | | 457 BOYDEN AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| JUNIOR, PAUL | | 4343 WHITETAIL LANE | | | MIDLAND | NC | 28107 | |
| JUNIOUS ALEXANDER AND DANNA JONES | | 3005 WILLIAMSBURG DR | AND JUNIOUS ALEXANDER JONES | | LAPLACE | LA | 70068 | |
| JUNIPERO HEIGHTS | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Junita Jackson vs First Federal Bank of California | | 417 Louisville St | | | Hemet | CA | 92545 | |
| JUNITA SURABAYA | | 25688 MEAD ST | | | LOMA LINDA | CA | 92354-2421 | |
| JUNIUS TOWN | | 690 WHISKEY HILL RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| JUNJI TAKESHITA | MILLICENT KHAW | 4572 AUKAI AVE | | | HONOLULU | HI | 96816 | |
| JUNKER REALTY | | 840 NATIONAL AVE | | | TERRE HAUTE | IN | 47885 | |
| JUNKIN, JASON G | | 637 RUTLAND # 8 | | | HOUSTON | TX | 77007 | |
| JUNKO OKAMURA | EDWARD OKAMURA | 5340 WISEBURN STREET | | | HAWTHORNE | CA | 90250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUN-YAN HONG | JINMEI PAN | 7  WHEATFIELD RD | | | READINGTON | NJ | 08822 | |
| JUPITER IMAGES | | GPO P.O. BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITER PLANTATION HOMEOWNERS ASSOC | | 825 CTR ST | | | JUPITER | FL | 33458 | |
| JUPITER VILLAGE PHASE V | | 17 LISA LN | C O SUNCOAST MANAGERS | | LAKE WORTH | FL | 33463 | |
| JURADO, IVAN | | 2133 WILD FLOWER LN | LM ELECTRIC | | CHINO HILLS | CA | 91709 | |
| JURAN, BRIAN | | 654 AARON CT | | | KINGSTON | NY | 12401 | |
| JURAS LAW FIRM PLC | | 7150 E CAMELBACK RD STE 444 | | | SCOTTSDALE | AZ | 85251 | |
| JURG INC DBA CERTIFIED | | 4368 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| JURGEN D JENSEN ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| JURGEN MENNIG AND SOLID SOLUTIONS | | 7490 SW 104TH ST | CONSULTANTS LLC | | MIAMI | FL | 33156-3141 | |
| JURGENS, DAVID & JURGENS, BARBARA A | | 48258 256TH STREET | | | BRANDON | SD | 57005 | |
| Jurgest Proko | | 1842 Glendale ave | | | Philadelphia | PA | 19111 | |
| JURICICH, MITCHELL J & JURICICH, LINDA L | | 52 VLY VIEW CT | | | SAN MATEO | CA | 94402 | |
| JURIS ORE | WINIFRED M. ORE | 3584 E BUCKSNORT DRIVE | | | HELENA | MT | 59602 | |
| JURISCO | | PO BOX 12939 | | | TALLAHASSEE | FL | 32317 | |
| JURISTA STOLZ, WASSERMAN | | PO BOX 1029 | 225 MILLBURN AVE | | MILLBURN | NJ | 07041 | |
| JURKOWSKI, JUDITH E | | 3647 SOUTH HONEY CREEK DR | | | MILWAUKEE | WI | 53220 | |
| Jurmerline Walker | | 4407 Palmer Drive | | | Mansfield | TX | 76063 | |
| JURNOVOY, STEVEN D | | 1100 N PALAFOX ST | C O LEWIS AND JURNOVOY | | PENSACOLA | FL | 32501 | |
| JURUPA COMMUNITY SERVICES | | 3750 UNVERSITY AVE | | | RIVERSIDE | CA | 92501-3366 | |
| JURUPA COMMUNITY SERVICES DISTRICT | | 11201 HARREL ST | COMMUNITY FACILITIES DISTRICT NO 7 | | MIRA LOMA | CA | 91752 | |
| JURUPA Community Services District a public entity on behalf of Community Facilities District No 4 a California et al | | BEST BEST and KRIEGER LLP | 655 W BROADWAY 15TH FL | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSAY, ENGELBERT D | | 8840 COSTA VERDE BLVD APT 3339 | | | SAN DIEGO | CA | 92122-6645 | |
| JUSD CFD, SNOWLINE | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| JUSKA, TIMOTHY A | | 7221 W 153RD PL | | | ORLAND PARK | IL | 60462 | |
| JUST IN LAND | | PO BOX 2858 | | | CAPO BEACH | CA | 92624-0858 | |
| JUST LAW IDAHO ATTORNEYS AT LAW | | 381 SHOUP AVE | PO BOX 50271 | | IDAHO FALLS | ID | 83405 | |
| JUST MORTGAGE INC | | 9680 HAVEN AVE STE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JUST PERFECTION LLC | | 7 DEERPATH DR | | | FARMINGLADALE | NJ | 07727 | |
| JUST PROPERTIES LLC | | PO BOX 891 | | | BRENTWOOD | CA | 94513-0891 | |
| JUST RIGHT REAL ESTATE | | 2001 GRAND BLVD STE 300 | | | KANSAS CITY | MO | 64108 | |
| JUSTESEN, JOE & JUSTESEN, DIONNE | | PO BOX 4 | | | WASCO | OR | 97065 | |
| JUSTICE JR, JAMES & JUSTICE, MELISSA | | 221 THAMES AVENUE | | | SUMMERVILLE | SC | 29485 | |
| JUSTICE, B J | | 404 AUGUSTA AVE | | | BELLEVUE | NE | 68005 | |
| JUSTICE, BOBBY S & JUSTICE, JESSICA D | | 116 DREXEL DR NW | | | ROME | GA | 30165-1817 | |
| JUSTICE, DALE | | 2536 SANDY LEVEL RD | | | GOODVIEW | VA | 24095 | |
| JUSTICE, JIMMY L & JUSTICE, MARILYN F | | 1124 RIVER ST | | | JACKSONVILLE | NC | 28540-5705 | |
| JUSTICE, KIMBERLY | | 4364 S 152ND CIR | | | OMAHA | NE | 68137-5126 | |
| JUSTICE, LENORA J | | PO BOX 7863 | | | PORT ST LUCIE | FL | 34985 | |
| JUSTICE, TORI | | 206 S ATWATER ST | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| JUSTIESS, GLEN A | | 1213 HARRIS AVE | | | HURST | TX | 76053 | |
| JUSTIN PLATT | | 15 PETTINGGALE ROAD | | | AMHERST | NH | 03031 | |
| JUSTIN A BRACKETT ATT AT LAW | | 1104 MERCHANT DR STE 101 | | | KNOXVILLE | TN | 37912 | |
| JUSTIN A HUGHES | | 15666 W MONTECITO AVE | | | GOODYEAR | AZ | 85395-7785 | |
| JUSTIN A MITCHELL AND | KAREN L MITCHELL | 39 HUNTINGTON RD | | | AUGUSTA | KS | 67010-2340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN A REMIS ATTORNEY AT LAW | | 5 ESSEX GREEN DR STE 26 | | | PEABODY | MA | 01960 | |
| Justin Alexander | | 4208 Clearview Court | | | Sachse | TX | 75048 | |
| JUSTIN AND ANGELA KANNICH | | 210 N COUNTY RD A | AND DP REMODELING | | NEW HOLSTEIN | WI | 53061 | |
| JUSTIN AND ANNE KERSHNER | | 285 BRIDLERIDGE RD | AND VAUGHT CONSTRUCTION | | LEXINGTON | SC | 29073 | |
| JUSTIN AND DEANA ELWELL | | 10300 NW 121ST WAY | | | MEDLEY | FL | 33178-1003 | |
| JUSTIN AND JULIE BARNES | | 5793 W HOOVER AVE | | | LITTLETON | CO | 80123 | |
| JUSTIN AND KIM WALKER | | 7731 ATWOOD DRIVE | | | WESLEY CHAPEL | FL | 33545 | |
| JUSTIN AND LINDSAY WAFFORD | | 27105 CHERRY GROVE CT | | | TEMECULA | CA | 92591 | |
| JUSTIN AND LORRENE MITHERS | | 29090 LIGHT SAILS CT | | | ROMOLAND | CA | 92585 | |
| JUSTIN AND REBECCA MCCARTHY | | 3722 HUMBOLDT AVE | AND REBECCA AUNE | | MINNEAPOLIS | MN | 55412 | |
| JUSTIN AND SUSAN PUTNAM | | 26889 W 226TH ST | | | SPSRING HILL | KS | 66083 | |
| Justin Anderson | | 9917 Fairway Vista Dr | | | Rowlett | TX | 75089 | |
| JUSTIN B BENNETT ATT AT LAW | | 212 N FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441 | |
| JUSTIN B HAENLEIN ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 111 | | | COLORADO SPRINGS | CO | 80920 | |
| JUSTIN B HAENLEIN ATT AT LAW | | 11605 MERIDIAN MARKET VW STE 124 | | | FALCON | CO | 80831 | |
| JUSTIN BARRETT ALLEGOOD ATT AT LAW | | 12 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| Justin Bizjack | | 4410 Ashington Dr | | | Grapevine | TX | 76051 | |
| Justin Blair | | 6313 Monahans Ct. | | | Plano | TX | 75023 | |
| JUSTIN BODE | | 4030 WASHBURN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| JUSTIN BONK | | 3646 N CALIFORNIA AVE 2 | | | CHICAGO | IL | 60618 | |
| JUSTIN BORGES AND | CHRISTINA BORGES | 2792 WOODLEIGH LN | | | CAMERON PARK | CA | 95682-8109 | |
| JUSTIN BROWN | | 18408 HATTERAS STREET #30 | | | TARZANA | CA | 91356 | |
| JUSTIN C MILLER ATT AT LAW | | 3443 MEDINA RD STE 101 E | | | MEDINA | OH | 44256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CARLTON | | 9634 W PAYSON RD | | | TOLLESON | AZ | 85353 | |
| JUSTIN CARRO AND | STEPHANI CARRO | 664 HUBBS CT | | | BENICIA | CA | 94510-3946 | |
| JUSTIN CHEN | HEATHER CHEN | 3695 FAIRFAX COURT EAST | | | AURORA | IL | 60504 | |
| Justin Cheng an individual Lida Cheng an individual Plaintiffs vs GMAC Mortgage Corporation business entity et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| Justin Cheng an individual Lida Cheng an individual Plaintiffs vs GMAC Mortgage Corporation business entity et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| Justin Ciervo | | 1016 Gregory Way | | | Voorhees | NJ | 08043 | |
| JUSTIN COLE AND MATT FLEMING | | 7735 WELD COUNTY RD 23 | LLC | | FORT LUPTON | CO | 80621 | |
| JUSTIN D GRAHAM ATTORNEY AT LAW | | 5855 GREEN VALLEY CIR STE 214 | | | CULVER CITY | CA | 90230 | |
| JUSTIN D HARRIS ATT AT LAW | | 1690 W SHAW AVE STE 200 | | | FRESNO | CA | 93711 | |
| JUSTIN D NORMAN | | 1943 ARLINGTON WAY | | | BOUNTIFUL | UT | 84010 | |
| JUSTIN E. LEE | LINDA K. LEE | 45 653 HAAMAILE ST | | | KANEOHE | HI | 96744 | |
| JUSTIN EDWARD EWERT ATT AT LAW | | 800 W AIRPORT FWY STE 750 | | | IRVING | TX | 75062-6284 | |
| JUSTIN FOWLER | | 151 SUMMERSET CT | | | SAN RAMON | CA | 94583 | |
| JUSTIN GERALD GROVE ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| Justin Greenwell | | 711 8th Ave SW | | | Independence | IA | 50644 | |
| Justin Griffin | | 3102 ELIZABETH ST APT 208 | | | DALLAS | TX | 75204-8238 | |
| JUSTIN HARELIK, D | | 15760 VENTURA BL STE 1100 | | | ENCINO | CA | 91436 | |
| JUSTIN HELWIG | | 806 DELAWARE ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JUSTIN HIGLEY | | 332 EAST TIERRA BUENA LN | | | PHOENIX | AZ | 85022 | |
| JUSTIN HUNT | | 6137 S GENEVA CT | | | ENGLEWOOD | CO | 80111-5436 | |
| JUSTIN J KOSIBA ESQ | | 426 E NEW YORK ST | HENSLEY LEGAL GROUP PC | | INDIANAPOLIS | IN | 46202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN J LYNCH | ANNE R LYNCH | 141 MENDHAM ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| JUSTIN JACK ATT AT LAW | | 629 24TH AVE SW | | | NORMAN | OK | 73069 | |
| JUSTIN JAEGER ATT AT LAW | | 19751 E MAINSTREET STE 225 | | | PARKER | CO | 80138 | |
| JUSTIN K KUNEY ATT AT LAW | | 6833 HARMON DR | | | SACRAMENTO | CA | 95831 | |
| JUSTIN K VALDEZ | | 3660 N LAKESHORE DR #3308 | | | CHICAGO | IL | 60613 | |
| Justin Klein | | 225 Julie Ct | | | Waterloo | IA | 50702-3803 | |
| JUSTIN L CHENIER | | 12716 CALHOUN ROAD | | | OMAHA | NE | 68152 | |
| JUSTIN LAVIGNE AND PATRICE | | 217 JEFFERSON AVE | LAVIGNE AND PATRICE ELIZABETH KOPEC | | DANVILLE | VA | 24541 | |
| JUSTIN LEIKALA BRENDA LEIKALA | | 1060 BLOIS DR | PRO MODEL INC | | MARION | OH | 43302 | |
| JUSTIN LUYBEN | | 38580 CELINE CV | | | MURRIETA | CA | 92562-9324 | |
| JUSTIN M MYERS ATTORNEY AT LAW | | 1194 W SOUTH JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84095-5508 | |
| JUSTIN M MYERS ATTORNEY AT LAW L | | 1194 W S JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84095 | |
| JUSTIN M SMITH ATT AT LAW | | 55 ERIEVIEW PLZ STE 630 | | | CLEVELAND | OH | 44114 | |
| JUSTIN M THOMAS | KELSEY M THOMAS | 41544 DEERHORN RD | | | SPRINGFIELD | OR | 97478 | |
| JUSTIN M. BRENNER AND | | BRENDICE Y. BRENNER | 100100 E. FUNSTON ST. | | WICHITA | KS | 67207 | |
| JUSTIN MCINERNY ATT AT LAW | | 5708 HUNTINGTON PKWY | | | BETHESDA | MD | 20814 | |
| JUSTIN MEADOWS INC | | PO BOX 1027 | | | JUSTIN | TX | 76247 | |
| Justin Murphy | | 3521 Paseo De Elenita | Unit 161 | | Oceanside | CA | 92056 | |
| JUSTIN ONOFRIETTI | | 605 SW 14TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JUSTIN OZOL & NORAINI OZOL | | 200 KINGS ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN PFEFFER | | 1322 BUENA VISTA AVENUE | | | SPRING VALLEY | CA | 91977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN POWELL AND KACI D POWELL | | 2026 MOORE DUNCAN HWY | | | MOORE | SC | 29369 | |
| JUSTIN R BUIS AND DEBRA BUIS | | 2071 QUAIL ROOST DR | | | WESTON | FL | 33327 | |
| JUSTIN R KOOMLER AND KELLI KOOMLER | | 7702 HIGHRIDGE DR | | | INDIANAPOLIS | IN | 46259-8727 | |
| JUSTIN R MOUNT | | 308 BRK GLN DR | | | MOORESVILLE | NC | 28115 | |
| JUSTIN R TUPIK | SHERRI L TUPIK | 6 AUSTIN DR | | | EDGEWATER | MD | 21037 | |
| JUSTIN R. JOHNSON | LORI A. JOHNSON | 2924 RHODES DRIVE | | | TROY | MI | 48083 | |
| JUSTIN SCHLEGEL | | 12170 N 83RD DRIVE | | | PEORIA | AZ | 85345 | |
| Justin Smith | | 1609 W. 7th Street | | | Cedar Falls | IA | 50613 | |
| JUSTIN SMITH AND ALISIA SMITH | | 1767 COUNTY RD 147 | AND ALICIA SMITH | | BURNS | WY | 82053 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| Justin Taylor | | 6320 Whetstone | | | McKinney | TX | 75070 | |
| JUSTIN TOLLE | | 17377 91ST AVE N. | | | OSSEO | MN | 55311-5403 | |
| JUSTIN WHITE | | 5840 ELLIOT AVE S | | | MINNEAPOLIS | MN | 55417 | |
| Justin Young | | 912 Mill Street | | | Traer | IA | 50675 | |
| JUSTINA A. P. LAGINESS | | 10735 CULVER RD | | | BRIGHTON | MI | 48114 | |
| JUSTINE CARREGAL AND GARY AND JUSTINE | | 4 EDEN RD | FIALKOSKY | | ROCKPORT | MA | 01966 | |
| Justine Daigle | | 428 HIGHLAND DR | | | WATERBURY | CT | 06708-3623 | |
| JUSTINE DURANT AND CINCOTTA | | 1415 CLEAR VALLEY DR | OPERATING COMPANY LLC | | HOUSTON | TX | 77014 | |
| JUSTINE THONN | | 2118TH N LINWOOD AVE | | | SANTA ANA | CA | 92705 | |
| JUSTINIANO, ROMAN | | 2641 UNIVERSITY BLVD N APT H201 | | | JACKSONVILLE | FL | 32211-8342 | |
| JUSTIS, SUE | | 415 N FAIRMONT | | | MORRISTOWN | TN | 37814 | |
| JUSTO DIAZ AND FIGUEROA | | 4802 COTTON RIDGE TRAIL | REMODELING SERVICES | | HOUSTON | TX | 77053 | |
| JUSTO RAYMOND DE VARONA | | 2113 BOXWOOD LANE | | | LANSING | MI | 48917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTUS AND JANNETTE | | 12720 COVINGTON MANOR FARMS RD | LITTLEJOHN AND COLONIAL HOMES INC | | FORT WAYNE | IN | 46814 | |
| JUSTUS PROPERTIES INC | | 601 CARNEGIE | | | BROWNWOOD | TX | 76801 | |
| JUSTYN COMER | | 148 BETWEEN THE LAKES ROAD | | | SHOHOLA | PA | 18458 | |
| JUUL, TIMOTHY J & JUUL, JULIANNE S | | 3220 W GRANADA ST | | | TAMPA | FL | 33629-7132 | |
| JUVENAL ZAVALA | | 6180 SAPPHIRE CT. | | | GRAND BLANC | MI | 48439 | |
| JUZANG, TRINA K | | 490 FARRVIEW ROAD | | | BALL GROUND | GA | 30107 | |
| JV LANDSCAPING JOSE VALDEZ | | 202 SUNSHINE DR | | | BOLINGBROOK | IL | 60490-1545 | |
| JVC CONSTRUCTION | | PO BOX 345 | | | MCAFEE | NJ | 07428 | |
| JVD INVESTMENTS LLC | | 11956 PLAZA DRIVE #151 | | | SAN DIEGO | CA | 92128 | |
| JW ELKINS PLUMBING | | 2424 HOMEWOOD TERRACE | | | ARLINGTON | TX | 76015 | |
| JW HILL AND ASSOCIATES | | 1105 HOWARD ST W | | | LIVE OAK | FL | 32064 | |
| JW RIKER REAL ESTATE | | 265 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| JW ROOFING | | PO BOX 693 | 34675 JENNIFER DR | | WILDOMAR | CA | 92595 | |
| JW SHELTON AUCTION AND REALTY | | 4031 HALIFAX RD | | | SOUTH BOSTON | MA | 24558 | |
| JW SULLIVAN STATE MARSHAL TRUSTEE | | PO BOX 11311 | CONNECTICUT STATE MARSHAL | | WATERBURY | CT | 06703 | |
| Jwana McNeal | | 401 N OLD ORCHARD LN APT 323 | | | Lewisville | TX | 75067-3486 | |
| JWB INSURANCE GROUP | | 4010 OLEANDER DR STE 11 | | | WILMINGTON | NC | 28403-6810 | |
| JWD VENTURES | | 3291 HARRIS COURT | | | PLACERVILLE | CA | 95667 | |
| JWI MAINTENANCE | | 350 W MAPES RD | | | PERRIS | CA | 92570 | |
| JWP CORNERSTONE LLC | | N3570 RIVER RD | | | BRUCE | WI | 54819-8521 | |
| JWS CONSOLIDATED SERVICES | | 7451 HENDRICKS | | | MERRIVILLE | IN | 46410 | |
| JYE JAY CHANG ATT AT LAW | | 17800 CASTLETON ST STE 418 | | | CITY OF INDUSTRY | CA | 91748 | |
| JYE JAY CHANG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JYH-HERNG CHOW | CHUN-MIN SU | 1231 QUAIL CREEK CIRCLE | | | SAN JOSE | CA | 95120-0000 | |
| JYLL SOUTO | | 19 WALL STREET | | | MILFORD | CT | 06460 | |
| JYME W. STONER | BILLIE J. STONER | P O BOX 807 | | | PEARCE | AZ | 85625 | |
| JYOTIN SHAH | | 222 MAIN ST APT 303 | | | EVANSTON | IL | 60202-2468 | |
| JYOTIRMOY CHAKRAVARTY | | 232 DEER CREET DR | | | BOERNE | TX | 78006 | |
| JYOTSNA PARUCHURI | | 320 CHIMNEY HILL | | | NASHVILLE | TN | 37221 | |
| K & K ASSET MANAGEMENT | | 1759 ENGLISH ROSE | | | LAS VEGAS | NV | 89142 | |
| K & K QUALITY APPRAISALS | | 82 FRANKLIN STREET | | | HANSON | MA | 02341 | |
| K & S CENTER LAKE FOREST | | C/O ROCKOFF HARLAN RASOF | ATTN BRUCE TAYLOR | | SKOKIE | IL | 60076 | |
| K A G INCORPORATED | | 2290 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| K AJR CONSTRUCTION LLC | | 11206 CHERRY HILL RD STE 301 | | | BELTSVILLE | MD | 20705 | |
| K AND A CUSTODIAL SERVICE | | 250 CYPRESS LN APT11G | | | GREENVILLE | MS | 38701 | |
| K AND B BUILDERS INC | | 334 EASTLAKE RD 145 | | | PALM HARBOR | FL | 34685 | |
| K AND B CONSTRUCTION AND MASONRY | | 545 W HENRY ST | | | KAUKAUNA | WI | 54130 | |
| K AND B MECHANICAL LLC | | 1071 LONGTOWN RD | | | LUGOFF | SC | 29078 | |
| K AND B RESTORATION INC | | 6108 OLD BOHN RD | | | MOUNT AIRY | MD | 21771 | |
| K AND C LENDING LLC | | 6947 COAL CREEK PARKWAY SE | #3200 | | NEW CASTLE | WA | 98059 | |
| K and G Recruiting LLC | | 5435 Sugarloaf Pkwy Ste 2200 | | | Lawrenceville | GA | 30043 | |
| K AND I REALTY | | PO BOX 177 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| K AND J CONSTRUCTION | | 3637 BARNETT ST | | | MOSS POINT | MS | 39563 | |
| K AND K QUALITY APPRAISALS INC | | 854 BROCKTON AVE | PO BOX 423 | | ABINGTON | MA | 02351 | |
| K AND L FLOORING | | 601 MURDERS RD | | | HOT SPRINGS | AR | 71909 | |
| K AND L GATES LLP | | 1601 K STREET NW | | | WASHINGTON | DC | 20006-1600 | |
| K AND L PROPS INC | | 11011 RIDGEDALE RD | | | TEMPLE TERRACE | FL | 33617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K AND M BUILDING AND REMODELING LLC | | 25 TUPELO PL | | | MIDDLETOWN | CT | 06457 | |
| K AND M STOREY INC | | PO BOX 871263 | | | STONE MOUNTAIN | GA | 30087 | |
| K AND N ENTERPRISES | | 112 SUNNY RIDGE LANE | | | NEW KENSINGTON | PA | 15068-1929 | |
| K AND P ROOFING SIDING AND HOME | | 914 A1 N ENGLISH STATION RD | | | LOUISVILLE | KY | 40223 | |
| K AND S CONSTRUCTION | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| K AND S PAINTING CONTRACTORS | | 21475 GRAYS PEAK | | | PARKER | CO | 80138 | |
| K AND W ELECTRIC COMPANY | | 2208 LOIS DR | | | MOUNDS VIEW | MN | 55112 | |
| K ANDREW FITZGERALD ATT AT LAW | | 217 E CTR ST STE 270 | | | MOAB | UT | 84532 | |
| K B REAL ESTATE | | 2500 N PANTANO RD | | | TUCSON | AZ | 85715 | |
| K BERGER CONSTRUCTION INC | | 108 COMMERCE COMMONS | | | COMMERCE | GA | 30529 | |
| K C REO SALES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| K CONSTRUCTION ROOFING LLC | | 4208 I S BLVD | | | CHARLOTTE | NC | 28209 | |
| K D JOHNSON ATT AT LAW | | 303 W MAIN ST STE A | | | MOUNTAIN CITY | TN | 37683 | |
| K D ROOFING AND CONSTRUCTION LLC | | 1426 BROOKHAVEN DR | | | SOUTHHAVEN | MS | 38671 | |
| K DENNY COLVIN ATT AT LAW | | PO BOX 1265 | | | YAKIMA | WA | 98907 | |
| K DRAKE OZMENT ATT AT LAW | | 2001 PALM BEACH LKS BLVD NO 410 | | | WEST PALM BEACH | FL | 33409 | |
| K EDWARD SEXTON II ATT AT LAW | | 1736 OXMOOR RD STE 101 | | | BIRMINGHAM | AL | 35209 | |
| K ERIK AND CARRIE KALLSTROM | | 3125 HWY 13 | | | RIFLE | CO | 81650 | |
| K HOMES INC | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010 | |
| K HOV FOUR SEASONS HEMET CONSL | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| K HOVNANIAN FEDERAL MORTGAGE | | 1800 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| K HUNTER GOFF ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| K HUNTER GOFF PA | | 227 CITRUS TOWER BLVD | | | CLERMONT | FL | 34711-2789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K JEFFREY REYNOLDS ATT AT LAW | | 924 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| K JIN LIM ATT AT LAW | | 176 S HARVEY ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| K K SUMMERS ATT AT LAW | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502 | |
| K L AND SHARON YOUNG AND | | 3476 N MCCALL AVE | KENNETH YOUNG | | SANGER | CA | 93657 | |
| K L BETTIS LLC | | 1117 22ND ST S STE 208 | | | BIRMINGHAM | AL | 35205 | |
| K L DELANY CO | | 909 W 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| K L MCCREIGHT | | 12415 SOMERSET PLACE DR | | | SAINT LOUIS | MO | 63128 | |
| K L STANLEY AND ASSOCIATES INC | | 343 HOMELAND SOUTHWAY STE 2 A | | | BALTIMORE | MD | 21212 | |
| K LAWRENCE KEMP ATT AT LAW | | 953 5TH AVE | | | NEW KENSINGTON | PA | 15068 | |
| K LEANNE DANIEL PA | | PO BOX 514 | | | NASHVILLE | AR | 71852 | |
| K MARTIN KUNY PC | | 114 S MAIN ST STE 100 | | | INDEPENDENCE | MO | 64050 | |
| K POPP LAW | | 127 N FRANKLIN ST STE 201 | | | PRT WASHINGTN | WI | 53074 | |
| K RENEE SANDOVAL | GRAPHIC DESIGNER | 180 N MAPLEWOOD ST | | | ORANGE | CA | 92866-1724 | |
| K RICE OSCODA INC | | 5125 N US 23 | | | OSCODA | MI | 48750 | |
| K SEAN SINGH ATT AT LAW | | 801 N BUSH ST | | | SANTA ANA | CA | 92701-3715 | |
| K SMITH CONTRACTING | | 2272 W REID RD | | | FLINT | MI | 48507 | |
| K WALLER CONSTRUCTION | | PO BOX 22955 | | | MEMPHIS | TN | 38122 | |
| K WATSON LAW OFFICE | | 390 MAIN ST STE 105 | | | WOBURN | MA | 01801 | |
| K&G Recruiting, LLC | | C/O Asset Recruiting | 1400 Abbey Ct | | Alpharetta | GA | 30004 | |
| K&R CONTRACTORS INC | | 1 CAMPBELL ROAD | | | NORTH ANDOVER | MA | 01845 | |
| K. DALE BUSH | CATHERINE BUSH | 6581 MORNINGTIDE DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| K. DENISE GRAHAM | | 2 ABBOTT COURT | | | EAGLEVILLE | PA | 19403 | |
| K. EDWARD COOK | | 284 W HIGH ST | use 001173779 | | OVIEDO | FL | 32765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K. F. HEISLER & M. A. HEISLER TRUST | | 3224 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| K. MEGHAN MARAGHY | Remax Prestige | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| K. SCOTT BOWIE | CARRIE A BOWIE | 14544 SKYBREEZE CT | | | GRANGER | IN | 46530 | |
| K.N.S. APPRAISALS INC. | | 1897 CITRUS HILL RD | | | PALM HARBOR | FL | 34683-3320 | |
| K2 ENVIRONMENTAL INC AND | | 169 MARK TWAIN AVE | ANDREW AND DIANE LAFRENZ | | SAN RAFAEL | CA | 94903 | |
| K2 RESTORATION AND CONSTRUCTION | | 2 PLEASANT HILL RD STE B | | | OWINGS MILLS | MD | 21117 | |
| K2B ENTERPRISES LLC | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| K2B Enterprises, LLC. | | 1101 E Lincoln Hwy | | | Exton | PA | 19341 | |
| KA FOREMAN PC | | PO BOX 87290 | | | COLLEGE PARK | GA | 30337 | |
| Ka Hill | | 35 Sherwood Lane | | | Westampton | NJ | 08060 | |
| KA RICHARDSON COMPANY | | PO BOX 1267 | | | LUMBERTON | NC | 28359 | |
| KAABA CARTER AND CLEVELAND REPAIR | | 2032 WASHINGTON DR | COMPANY | | CLEVELAND | OH | 44143 | |
| KAANAPALI SHORES, AOAO | | 2155 KALAKAUA AVE 5TH FLR | C O ASTON HOTELS AND RESORTS LLC | | HONOLULU | HI | 96815 | |
| KAAREN ANDERSON ROBINSON ATT AT | | 1670 WASHINGTON AVE | | | ATLANTA | GA | 30344 | |
| KAARI S DAHL | | 11348 SE 300TH PL | | | AUBURN | WA | 98092-2038 | |
| KAATERSKILL REALTY | | 262 BROADWAY | | | MONTICELLO | NY | 12701 | |
| KAATZ, RYAN & KAATZ, MOLLY | | 267 E DRURY LN | | | NORTH BARRINGTON | IL | 60010-2111 | |
| KABA AND ASSOCIATES PA | | 1840 W 49 ST STE 100 | | | HIALEAH | FL | 33012 | |
| KABALICAN, RADE | | 16554 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-0000 | |
| Kabateck Brown Kellner LLP | NATIONAL ASSOC FOR THE ADVANCEMENT OF COLORED PEOPLE (NAACP) V AMERIQUEST MRTG CO, GMAC MRTG GROUP LLC, GMAC RESCAP (RE ET AL | 644 South Figueroa Street | Engine Company No. 28 Building | | Los Angeles | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KABEL, JAMES D & KABEL, JOYCE D | | 212 BALLIGOMINGO RD | | | CONSHOHOCKEN | PA | 19428-2606 | |
| KABIR, REZWANUL | | 15017 FERNHILL DRIVE | | | AUSTIN | TX | 78717 | |
| KABIRI, MOE & KABIRI, ALICIA A | | 4 BEVERLY ROAD | | | MADISON | NJ | 07940 | |
| KABIRI, MOE & KABIRI, ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205 | |
| KABIRI, MOE & KABIRI, ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205-0463 | |
| KABLIK AND LEARY PC | | 675 BERLIN TPKE FL 2 | | | BERLIN | CT | 06037 | |
| KABONGO AND WRIGHT LLC | | 184 N AVE STE 104C | | | JONESBORO | GA | 30236 | |
| Kacey Cooper | | 960 East Mulkey St. | | | Fort Worth | TX | 76104 | |
| KACHINA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KACHINA PROPERTIES | | 1177 E ASH ST | | | GLOBE | AZ | 85501-1407 | |
| Kacie Kriegel | | 1755 Huntington Rd | | | Waterloo | IA | 50701 | |
| KACKLEY, AL | | PO BOX 12461 | | | TUCSON | AZ | 85732 | |
| KACSUR IV, MICHAEL J & NICKENS WERNER, DANIELLE | | 501 WILBUR HENRY DR | | | FLORENCE | NJ | 08518-2505 | |
| KADAR, CHARLES G | | 405 W MAIN ST | | | MARSHALLVILLE | GA | 31057 | |
| KADEN MUMFORD AND | | ANNIESSA MUMFORD | 233 C AVENUE, APT E | | CORONADO | CA | 92118 | |
| Kader, Gerard P & Kader, Lelia S | | 275 Whisper Wood Boulevard | | | Slidell | LA | 70458 | |
| KADING, ALAN | | 401 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| KADISH AND FIORDALISO | | 3517 GENESEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| Kadota, Ruth E | | 35901 Arnette Rd | | | Wildomar | CA | 92595 | |
| KADOUS, KATHRYN | | 501 MEDLOCK ROAD | | | DECATUR | GA | 30030-1513 | |
| KADUNC, EDWARD L & KADUNC, HELENA L | | 4301 MASSACHUSETTS AVE NW APT 5003 | | | WASHINGTON | DC | 20016-5569 | |
| KAEFER, JOHN K | | PO BOX 9 | | | YUKON | PA | 15698-0009 | |
| KAEHNE LIMBECK PASQUALE AND PASQU | | 1121 N 7TH ST | | | SHEBOYGAN | WI | 53081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAENE HARRIS AND C AND K ROOFING | | 230 FIFTH ST # B | | | CARROLLTON | GA | 30117-2169 | |
| KAFIN OIL CO INC | | 27 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| KAFREJEO E JONES | | 3809 FOUNDERS CLUB DR | | | SARASOTA | FL | 34240 | |
| KAG INC | | 2111 HUNTINGTON DR | | | SAN MARION | CA | 91108 | |
| KAGAMI, RICHARD F | | 98-334 PONOKIWILA ST | | | AIEA | HI | 96701 | |
| KAGAN, MARNI | | 1610 W SANDPIPER CIR | WACHOVIA BANK NA | | PEMBROKE PINES | FL | 33026 | |
| KAGEN MACDONALD AND FRANCE PC | | 2675 EASTERN BLVD | | | YORK | PA | 17402 | |
| KAGLER, JOANNE B | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| KAGOGA, BAHJET | | 45825 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4729 | |
| KAHAN AND SHIR PL | | 1800 NW CORPORATE BLVD STE 200 | C O MONTECITO HOA | | BOCA RATON | FL | 33431 | |
| KAHAN SHIR PL TRUST ACCOUNT | | 1800 NW CORPORATE BLVD STE 102 | | | BOCA RATON | FL | 33431 | |
| KAHL, DICK L | | 207 E 1ST ST | | | POWELL | WY | 82435 | |
| KAHN AND ASSOCIATES LLC | | 6700 ROCKSIDE WOODS BLVD N STE 215 | | | INDEPENDENCE | OH | 44131-2373 | |
| KAHN AND CHENKIN | | 2924 DAVIE RD STE 200 | | | DAVIE | FL | 33314 | |
| KAHN CARLIN AND COMPANY | | 3350 S DIXIE HWY | | | MIAMI | FL | 33133 | |
| KAHN INC REALTORS | | 100 STONY BROOK CT | | | NEWBURGH | NY | 12550 | |
| KAHN SOARES & CONWAY,LLP | | 219 N.DOUTY ST. | | | HANFORD | CA | 93230 | |
| KAHN, HENRY J & JENSEN, SUSAN D | | 46 MARR AVE | | | OAKLAND | CA | 94611-3131 | |
| KAHN, JAMES F | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| KAHN, KAREN J | | 207 CALDWELL CIRCLE | | | AUGUSTA | GA | 30909 | |
| KAHN, ROY | | 5820 MAYNADA ST | E COAST APPRAISERS | | CARAL GABLES | FL | 33146 | |
| KAHOKA | | 250 N MORGAN | CITY COLLECTOR | | KAHOKA | MO | 63445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAHOKA | | 250 N MORGAN | KAREN WALKER CLERK | | KAHOKA | MO | 63445 | |
| KAHRE, GREGORY A | | 18 NW FOURTH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KAI KENNER | | 6755 MIRA MESA BLVD # 123-228 | | | SAN DIEGO | CA | 92121 | |
| KAI S. SPANDE | KACI I. SPANDE | 8624 HIDDEN ACRE CT | | | CLARKSTON | MI | 48348-2895 | |
| KAI, JANET R | | 2960 SW 174TH WAY | | | MIRAMAR | FL | 33029 | |
| KAIB, DONNA | | 41 FORNOF LN | TAX COLLECTOR | | PITTSBURGH | PA | 15212 | |
| KAIDEN AND KAIDEN | | 225 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188-3744 | |
| KAIJA F POWERS AND | | 27 GRIST MILL RD | HOME INSURED SERVICES INC | | GLEN MILLS | PA | 19342 | |
| KAIL JR, STEPHEN M | | 1851 TIMOTHY DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| KAILEE RAINEY, HEATHER | | 19600 108TH AVE SE 202 | | | RENTON | WA | 98031 | |
| KAI-LI LIAW | | 162 CANTERBURY LANE | | | BLUE BELL | PA | 19422 | |
| KAIN, JAMES L & KAIN, MAGALI G | | 125 MARKET ST APT 324 | | | MANASSAS PARK | VA | 20111-3218 | |
| KAINDL, ROBERT W | | 12414 172ND AVENUE NORTHEAST | | | REDMOND | WA | 98052 | |
| KAINEN, MICHAEL R | | PO BOX 919 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| KAINEN, MICHELLE | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| KAIRYS BUILDERS INC | | 33535 UNION | | | CHICAGO | IL | 60608 | |
| KAISER FEDERAL BANK | | 1359 GRAND AVE | | | COVINA | CA | 91724 | |
| KAISER FOUNDATION HEALTH PLAN INC | | HPSA COLLECTION & LEGAL PROCESSES | 1800 HARRISON ST.,6TH FLOOR | | OAKLAND | CA | 94612 | |
| KAISER HEALTH PLAN INC | | P O BOX 80204 | WORLDWAY POSTEL CENTER | | LOS ANGELES | CA | 90080 | |
| KAISER HOME IMPROVEMENTS | | 1528 40TH ST | | | ROCK ISLAND | IL | 61201-3835 | |
| KAISER INS SVCS INC | | PO BOX 51017 | | | AMARILLO | TX | 79159-1017 | |
| KAISER SIDING AND ROOFING | | 5400 LAUREL SPRINGS PKWY STE 1308 | | | SUWANEE | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER, JEFFREY A | | 110 BERKSHIRE DR | | | WANDO | SC | 29492 | |
| KAISER, REED | | 124 WEST HIGH SCHOOL ROAD | | | GREENTOWN | IN | 46936 | |
| KAISER, RONALD H & KAISER, KAREN | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| KAISHENG FAN | HUI LI | 55  DANVILLE DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| Kaitlin Heller | | 404 North Maple Ave. | N/A | | Sumner | IA | 50674 | |
| KAIULANI OF PRINCEVILLE | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KAIYAN COBURN | | 627 OAKBEND DR | | | COPPELL | TX | 75019-2477 | |
| KAIYIR BENNETT AND A Z | | 8006 WATERMILL CT | COMPLETE HOME REPAIRS | | ELKRIDGE | MD | 21075 | |
| KAIZEN VENTURES INC DBA REALTY EXE | | 4460 W SHAW 101 | | | FRESNO | CA | 93722 | |
| KAJ OVE JENSEN | | 18212 EAST NEWBURGH STREET | | | AZUSA | CA | 91702-5818 | |
| KAJANDER AND GREENE | | 17 S BRIAR HOLLOW LN STE 302 | | | HOUSTON | TX | 77027 | |
| KAL MUGHRABI | Coldwell Banker Heritage Realtors | 535 N MAIN STREET | | | SPRINGBORO-DAYTON | OH | 45066 | |
| Kal Zurnamer | | 1209 Manhattan Avenue #21 | | | Manhattan Beach | CA | 90266 | |
| KALA REALTY | | 429 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| KALAGIS AND JACOB PC | | 1480 RENAISSANCE DR STE 412 | | | PARK RIDGE | IL | 60068 | |
| KALAJDZHYAN, VLADIMIR | | 1109 ODOM DR | | | FAYETTEVILLE | NC | 28304-1813 | |
| KALALA S ABBOTT | | PO BOX 11124 | | | SCOTTSDALE | AZ | 85271 | |
| KALAMAZOO | | 1720 RIVERVIEW DR | TREASURE KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |
| KALAMAZOO CITY | TREASURER | 241 W SOUTH | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 S S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | | | KALAMAZOO | MI | 49007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALAMAZOO CITY | | 241 W S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 KALAMAZOO AVE RM 102 | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | TREASURER KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | | | KALAMAZOO | MI | 49004 | |
| KALAMO TOWNSHIP | | 303 S IONA RD | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP | | 303 S IONIA | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP TAX COLLECTOR | | 303 S IONIA | | | VERMONTVILLE | MI | 49096 | |
| KALANI F SCHREINER | TOMARA F LANE SCHREINER | PO BOX 1258 | | | TRACY | CA | 95378 | |
| KALANTZIS, TASOS & KALANTZIS, NIKI | | 5192 HAHN RD NE | | | NORTH CANTON | OH | 44721 | |
| KALASHNIKOV, SERGEY | | 22642 WATERBURY ST | | | WOODLAND HILLS | CA | 91364-4925 | |
| KALASKY, KATHLEEN A & KALASKY, HARRY C | | 6157 BANCROFT STREET | | | OMAHA | NE | 68106 | |
| KALATA, JEFFERY | | 9328 2ND AVENUE | | | ALMOND | WI | 54909 | |
| KALB AND ROSENFELD PC | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| KALE AVILLA, SONNY | | 94 1058 PAHA PL L2 | | | WAIPAHU | HI | 96797 | |
| KALEB AND RACHAEL BREWER | | 110 HENRY LN | | | WEATHERFORD | TX | 76086-4631 | |
| KALEBAUGH, MICHAEL L & KALEBAUGH, ZITA K | | 1430 16 1/2 STREET SOUTH | | | FARGO | ND | 58103-3945 | |
| KALENDA AND ASSOCIATES | | 919 W SAINT GERMAIN ST STE 2000 | | | SAINT CLOUD | MN | 56301 | |
| KALER DOELING LAW OFFICE | | PO BOX 423 | | | FARGO | ND | 58107 | |
| KALER, KIP M | | PO BOX 423 | 607 N P AVE | | FARGO | ND | 58107-0423 | |
| KALESA WALK CORPORATION | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALET GONZALEZ AND JOSE MONTIEL AND | | 56635 WEDGEWOOD N | ROMERO BUILDERS CONSTRUCTORES ROMER | | ELKHART | IN | 46516 | |
| KALEVA VILLAGE | | 205 E TURNER ST PO BOX 14 | TREASURER | | KALEVA | MI | 49645 | |
| KALEVA VILLAGE | | 9219 AURA BOX 45 | TREASURER | | KALEVA | MI | 49645 | |
| KALEY INC | | 920 W 18TH ST | | | MERCED | CA | 95340 | |
| KALFUS AND NACHMAN PC | | PO BOX 12889 | | | NORFOLK | VA | 23541 | |
| KALIBJIAN, JEFFREY R & KALIBJIAN, RALPH | | 2741 KENNEDY ST | | | LIVERMORE | CA | 94551-5981 | |
| KALIE, PATRICK N & KALIE, KIMBERLY A | | 422 HARVEY AVE | | | ERIE | PA | 16511 | |
| KALILL GLASSER AND ASSOCIATES | | 135 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| KALINER, MICHAEL | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINER, MICHAEL A | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINYAK, NANCY C & FANGMAN, DOUGLAS C | | 300 TIMBER RIDGE DR UNIT 7 | | | WILDER | KY | 41071-3362 | |
| KALIS, MICHAEL | | 2901 BOSTON ST 216 | | | BALTIMORE | MD | 21224 | |
| KALIS, MICHAEL M | | 438 CAPSTAN CT | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KALISH, BERTRAM & KALISH, HOPE | | 4631 SE POMPANO TER | | | STUART | FL | 34997 | |
| KALKASKA COUNTY | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA COUNTY TREASURER | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA RECORDER | | 605 N BIRCH ST | CTY COURTHOUSE | | KALKASKA | MI | 49646 | |
| KALKASKA REGISTER OF DEEDS | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 2068 VALLEY RD NW | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL ST PO BOX 855 | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL ST PO BOX 855 | | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP TREASURER | | 2068 VALLEY RD NW | | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | 200 HYDE ST | KALKASA VILLAGE | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | PO BOX 489 | KALKASA VILLAGE | | KALKASKA | MI | 49646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALKASKA VILLAGE | | PO BOX 489 | | | KALKASKA | MI | 49646 | |
| KALLA, JOHN B | | 5308 SOUTH SHAWNEE STREET | | | AURORA | CO | 80015-6578 | |
| KALLAS AND ASSOCIATES LTD | | 4601 EXCELSIOR BLVD STE 500 | | | MINNEAPOLIS | MN | 55416-4977 | |
| KALLENBACH AND BURKHART | | 524 S HALLECK ST | | | DEMOTTE | IN | 46310 | |
| KALLHER SR, TIMOTHY | | 57 S 65TH AVE | ROSEMARY KALLAHER | | PENSACOLA | FL | 32506 | |
| KALLUS, MARK A & KALLUS, CAROLYN J | | 2325 NASHVILLE PIKE #122 | | | GALLATIN | TN | 37066 | |
| KALOGERAS, NICHOLAS M | | 18 E. UNION BLVD. | | | BETHLEHEM | PA | 18018 | |
| KALOGIANIS AND ASSOCIATES P A | | 5901 U S 19 STE 8 | | | NEW PORT RICHEY | FL | 34652 | |
| KALOGIANIS AND ASSOCIATES P A | | 8141 BELLARUS WAY | | | TRINITY | FL | 34655-1783 | |
| KALOTTA, LEE & MASLOWSKI, MELISSA | | 165 NORTH CANAL STREET UNIT 623 | | | CHICAGO | IL | 60606-1525 | |
| KALOWITEE BEDASIE AND OROURKE | | 6619 STARDUST ST | CLAIMS SERVICE CORP | | NORTH LAUDERDALE | FL | 33068 | |
| KALSBEEK, EDWARD | | 63 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| KALUZNE AND COMPANY | | 510 E PRESIDENT ST | | | SAVANNAH | GA | 31401 | |
| KALYAN GANESAN | BHANU G. GANESAN | 28 WARRENS WAY | | | PORTSMOUTH | RI | 02871 | |
| KALYAN, SHAMLA & RAMAMURTHI, KALYANA S | | 4920 ADAMS POINTE CT | | | TROY | MI | 48098-4111 | |
| KAM SERVICING | | PO BOX 90089 | | | SAN ANTONIO | TX | 78209-9079 | |
| KAM VISION INC | | 1936 W 81ST ST | | | LOS ANGELES | CA | 90047-2639 | |
| KAMA LINSCOME | | 2420 KENDALL STREET | | | EDGEWATER | CO | 80214 | |
| KAMALA ALLEN | | 5805 FRIARS RD APT 2212 | | | SAN DIEGO | CA | 92110-6018 | |
| KAMALA AND RAO SINGIRESU | | 7100 SW 56TH ST | FL EXEC BUILDERS | | MIAMI | FL | 33155 | |
| KAMALA HARRIS | | 1300 I St., | Ste. 1740, | | Sacramento | CA | 95814 | |
| KAMALA M JESRANI | | 6265 SUN BLVD UNIT 304 | | | ST. PETERSBURG | FL | 33715 | |
| KAMALMAZYAN, SAMUEL | | 6617 TROOST AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KAMALVAND, MICHAEL | | 1907 REDFIELD LN | | | ORLANDO | FL | 32837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMAN BERLOVE MARAFIOTI AT AL | | 135 CORPORATE WOODS STE 300 | | | ROCHESTER | NY | 14623 | |
| KAMAOLE SANDS, AOAO | | 270 HOOKAHI ST STE 201 | | | WAILUKU | HI | 96793 | |
| KAMBER, PAUL J | | 1526 RICHLAND ST | PO DRAWER 11525 | | COLUMBIA | SC | 29201 | |
| KAMBIC, SCOTT D & ROSENTHAL, MASHA J | | 6020 HIGH ST | | | CLAYTON | CA | 94517-1301 | |
| KAMBROS CAPITAL LLC | | 8141/2 LUCIA AVE | | | REDONDO BEACH | CA | 90277 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | BERINCE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | 567 S KING ST | | | HONOLULU | HI | 96813 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | BERNICE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | | | HONOLULU | HI | 96801 | |
| KAMENEAR KADISON SHAPIRO AND CRA | | 20 N CLARK ST STE 2200 | | | CHICAGO | IL | 60602 | |
| KAMENSKY, PATRICK W & KAMENSKY, MISTY | | 135 FLORIDA AVE | | | CRAB ORCHARD | WV | 25827 | |
| KAMERLINK STARK MCCORMACK AND | | 221 N LASALLE STE 1800 | | | CHICAGO | IL | 60601 | |
| KAMERON A MILLER ATT AT LAW | | PO BOX 172 | | | CARTHAGE | IL | 62321 | |
| KAMERON M YOUNGBLOOD ATT AT LAW | | PO BOX 50495 | | | IDAHO FALLS | ID | 83405 | |
| Kamesha Thomas-Carey | | 3322 Tropic Ln | Apt 8 | | Waterloo | IA | 50702-5271 | |
| KAMIAR SAEEDIAN ATT AT LAW | | 3515 TAMARAC DR | | | DENVER | CO | 80237 | |
| KAMIENSKI, PAT | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| KAMIENSKI, ROBERT J | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| Kamilah Durham | | 6024 Hasbrook Ave | | | Philadelphia | PA | 19111 | |
| KAMILAH M JOLLY ATT AT LAW | | 1440 LAKE BALDWIN LN STE A | | | ORLANDO | FL | 32814 | |
| KAMINAKA, SHIGERU & KAMINAKA, KUMIKO | | 313 KOLEKOLE DR | | | WAHIAWA | HI | 96786 | |
| KAMINSKI, MARK | | 6829 BARNWELL DR | JACQUELINE NOBLE | | BOYNTON BEACH | FL | 33437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMLA JOHNSON AND A PREMIUM | | 16423 SW 27TH ST | RESTORATION | | HOOLYWOOD | FL | 33027 | |
| KAMLER, JONATHAN W | | P.O. BOX 210696 | | | AUKE BAY | AK | 99821 | |
| KAMLESH & MITTAL SHAH | | 92 KIRKWOOD DRIVE | | | NEWTOWN | PA | 18940 | |
| KAMLESH RAO AND MEGHANA DWARAKANATH | | 522 DAVENPORT COURT | | | SUNNYVALE | CA | 94087 | |
| KAMMES AND ASSOCIATES | | PO BOX 2032 | | | MESQUITE | NV | 89024-2032 | |
| KAMOKU, LYDIA P | | 94-541 LUMIAINA STREET #T106 | | | WAIPAHU | HI | 96797-0000 | |
| KAMOLA L GRAY ATT AT LAW | | 4129 MAIN ST STE 200C | | | RIVERSIDE | CA | 92501 | |
| KAMPMANN ROOFING | | 2580 TIMBERCHASE POINTE | | | HIGHLANDS RANCH | CO | 80126 | |
| KAMPMANN, DIANE | | 16301 WINTERS RD | | | GRASS LAKE | MI | 49240 | |
| KAMPS, NATHAN J | | 6400 IVANREST AVENUE | | | BYRON CENTER | MI | 49315 | |
| KAMRAN & MARJAN KAMALI | | 12625 BLUE SKY DR | | | CLARKSBURG | MD | 20871 | |
| KAMRAN MOKHTARI | AZITA MOKHTARI | 24701 DEVONPORT CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| KAMRECK, FRED | | 308 N MCKENNA AVE | | | GRETNA | NE | 68028 | |
| KAMYABI, BOZORGMEHR | | 12630 SUNDANCE AVE | | | SAN DIEGO | CA | 92129 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| KANA SOFTWARE INC | | 14838 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| Kana Software Inc | | 840 W CALIFORNIA AVE STE 100 | | | SUNNYVALE | CA | 94086-4828 | |
| Kana Software Inc | | 840 W California Avenue Suite 100 | | | Sunnyvale | CA | 94086 | |
| Kana Software Inc. | | 181 Constitution Dr | | | Menlo Park | CA | 94025 | |
| Kana Software Inc. | | 840 W CALIFORNIA AVE STE 100 | | | SUNNYVALE | CA | 94086-4828 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 NORTH VINE STREET | | | MORA | MN | 55051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY AUDITOR TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANABEC COUNTY RECORDER | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANAGARATNAM THARMARAJAH | NALAYINI THARMARAJAH | 102 EAST HOPKINS RD | | | GILBERT | AZ | 85295 | |
| KANAKO KATSUMATA | | 71 SHEPHARD AVENUE | | | NEWARK | NJ | 07112 | |
| KANAPA, CHRISTOPHER A | | 7940 SOUTH GAYLORD WAY | | | CENTENIAL | CO | 80122 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CLERK | | 409 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | KANAWHA COUNTY CLERK | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY RECORDER | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY SHERIFF | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST EAST ROOM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY STATE AUDITORS OFF | | MAIN CAPITOL COMPLEX RM W 118 | KANAWHA COUNTY STATE AUDITORS OFF | | CHARLESTON | WV | 25305 | |
| KANCLER, CHRISTINE E | | W12397 ARCHER AVE | | | PLAINFIELD | WI | 54966-9219 | |
| KANDANALA, VENKET S & KODUGANTI, LAKSHMI | | 4208 LANSBURY DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| KANDEL, DANIEL I | | 1448 MEADOWS BLVD | | | FT LAUDERDALE | FL | 33327 | |
| KANDEL, JAMES R | | BANK ONE TOWER STE 401 | | | CANTON | OH | 44702 | |
| KANDI & JAMES LECLEAR | | 201 CHEYENNE DR | | | JUNCTION CITY | KS | 66441 | |
| KANDI LEE AND | | ALAN R LEE | 4040 HONCOCK STREET | | SAN DIEGO | CA | 92110 | |
| KANDICE KAUSER | | 14125 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANDIYOHI COUNTY | | 400 BENSON AVE | PO BOX 896 | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE W PO BOX 896 | KANDIYOHI COUNTY AUDITOR TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE W PO BOX 896 | KANDIYOHI COUNTY TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY AUDITOR TREASURER | | 400 BENSON AVE SW | | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY RECORDER | | 400 BENSON AVE SW | PO BOX 736 | | WILLMAR | MN | 56201 | |
| KANDIYOHI POWER COOP | | PO BOX 40 | | | SPICER | MN | 56288 | |
| KANDLEWOOD PARK CONDOMINIUM | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| KANDREA JELLE | | 1927 CREEKVIEW CT | | | CHANHASSEN | MN | 55317 | |
| KANE AND ASSOCIATES | | 95 CROTON AVE | | | OSSINING | NY | 10562 | |
| KANE AREA SCHOOL DISTRICT | | 15 SLEEPY HOLLOW RD | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | PO BOX 107 | CLAIRE DEPTO T C | | LUDLOW | PA | 16333 | |
| KANE AREA SCHOOL DISTRICT | | PO BOX 7265 | TAX COLLECTOR | | MOUNT JEWETT | PA | 16740 | |
| KANE AREA SCHOOL DISTRICT | | RD 1 BOX 82C | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SD MT JEWETT | | 5 DAYTON ST BOX 7265 | T C OF KANE AREA SCHOOL DIST | | MT JEWETT | PA | 16740 | |
| KANE BORO | | 311 PINE ST | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE BORO MCKEAN | | 311 W PINE AVE | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE COUNTY | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA | | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA AVE BLDG A | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | GEORGIA BACA TREASURER | | KANAB | UT | 84741 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | MARIE MOUSAW TREASURER | | KANAB | UT | 84741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE COUNTY CLERK | | 719 S BATAVIA AVE BLDG B | KANE COUNTY CLERK | | GENEVA | IL | 60134 | |
| KANE COUNTY MUTUAL | | PO BOX 26 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | PO BOX 71 | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 SOUTH BATAVIA AVE, | BLDG C | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 76 N MAIN 14 | | | KANAB | UT | 84741 | |
| KANE COUNTY RECORDER | | PO BOX 71 | 719 S BATAVIA | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | PO BOX 71 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDERS OFFICE | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | | PO BOX 4025 | | | GENEVA | IL | 60134 | |
| KANE FAMILY PLUMBING CORP | | 2330 W NELSON ST | | | CHICAGO | IL | 60618 | |
| KANE JR, RICHARD W | | 861 STATE ROUTE 208 | | | GARDINER | NY | 12525-5629 | |
| KANE PAPA AND ORTIZ ATT AT LAW | | 1313 E CARY ST | | | RICHMOND | VA | 23219 | |
| KANE, ELIZABETH A | | PO BOX 1573 | | | HONOLULU | HI | 96806 | |
| KANE, HADY | | 6588 LANCELOT COURT | | | RIVERDALE | GA | 30296 | |
| KANE, JIM | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| KANE, PAUL G & KANE, MARY A | | 178 LINHART ST | | | NOVI | MI | 48377-2700 | |
| KANE, THOMAS J | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| KANE, WILLIAM R | | 200 S BROAD ST | THE BELLEVUE NINTH FL | | PHILADELPHIA | PA | 19102 | |
| KANEBEC COUNTY RECORDER | | 18 W VINE | | | MORA | MN | 55051 | |
| KANESHIRO, GEORGE M | | 1350 ALA MOANA BLVD 801 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96814 | |
| KANG SHAN LIU AND | | 1495 LAKEVIEW DR | GREENSPAN ADJUSTERS | | HILLSBOROUGH | CA | 94010 | |
| KANG SOO KIM | YOUNG HEE KIM | 27442 AVANTI DRIVE | | | MISSION VIEJO | CA | 92692 | |
| KANG, CHANG | | 1707 GARVEY AVENUE NO. 10 | | | ALHAMBRA | CA | 91803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANG, KYONG S | | 13444 CUMBERLAND PLACE | | | FONTANA | CA | 92336 | |
| KANG, SEAM H | | PO BOX 4013 | | | SAN CLEMENTE | CA | 92674-4013 | |
| KANG, SUK | | 1243 W GLENMERE DR | | | CHANDLER | AZ | 85224-7546 | |
| KANIA AND KANIA P A | | 600A CENTRE PARK DR | | | ASHEVILLE | NC | 28805 | |
| KANIA, STEPHAN E | | 244 COTTON STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KANIARZ, BEATRICE P | | 524 DEWEY | | | ROYAL OAK | MI | 48067 | |
| KANIGIL ASSOCIATES | | 149 W 28TH ST | | | NEW YORK | NY | 10001 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | KANKAKEE | IL | 60901-3800 | |
| KANKAKEE COUNTY CLERK | | 192 N E AVE | KANKAKEE COUNTY CLERK | | KANKAKEE | IL | 60901-3800 | |
| KANKAKEE COUNTY RECORDE | | 450 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY RECORDER | | 189 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE VALLEY | | PO BOX 180 | | | WANATAH | IN | 46390 | |
| KANOCO LLC DBA KELLER WILLIAMS | | 1515 E 52ND ST | | | SAVANNAH | GA | 31404 | |
| KANODE, TIMOTHY M & KANODE, MICHELLE L | | 252 MAPLEDALE LN | | | BLUEFIELD | WV | 24701-5086 | |
| KANOEHE RANCH | | 1199 AULOA RD | GROUND RENT COLLECTOR | | KAILUA | HI | 96734 | |
| KANSAS ALL INDUSTRY PLACEMENT | | 1115 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST,1ST FL | | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12T ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL | COLLECTORS OFFICE | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS CITY | | 414 E 12TH ST1ST FL | CITY OF KANSAS CITY TREASURER | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 371305M | | | PITTSBURGH | PA | 15250 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| KANSAS CITY HOME DOCTOR | | 1210 W41 UNIT A | JEAN BAILEY | | KANSAS CITY | MO | 64111 | |
| KANSAS CITY KANSAS BOARD OF PUBLIC | | PO BOX 219661 | | | KANSAS CITY | MO | 64121 | |
| KANSAS CITY MISSOURI WATER SERVICE | | 4800 E 63RD ST | | | KANSAS | MO | 64130 | |
| KANSAS CITY MO WATER SERVICES | | PO BOX 807045 | | | KANSAS CITY | MO | 64180 | |
| KANSAS CITY POWER AND LIGHT | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| KANSAS CITY TIF | | 414 E 12TH 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY TITLE | | 1257 SW STATE ROUTE 7 | | | BLUE SPRINGS | MO | 64014-3539 | |
| KANSAS CITY TREASURER | | 635 WOODLAND AVESTE 2103 | | | KANSAS CITY | MO | 64106 | |
| Kansas Department of Revenue | | Sales Use Tax | 915 SW Harrison | | Topeka | KS | 66612-1588 | |
| KANSAS FRANCHISE TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | TOKEKA | KS | 66699 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121 | |
| KANSAS GENERAL APPRAISAL SERVICE | | 2103 S OHIO ST | | | SALINA | KS | 67401 | |
| Kansas Insurance Department | | 420 S.W. 9th Street | | | Topeka | KS | 66612-1678 | |
| KANSAS INSURANCE DEPARTMENT | | AGENTS DIVISION | 420 SW 9TH | | TOPEKA | KS | 66612-1678 | |
| KANSAS LEGAL SERVICES | | 408 N WALNUT ST | | | PITTSBURG | KS | 66762 | |
| KANSAS LEGAL SERVICES | | 707 MINNESOTA AVE STE 600 | | | KANSAS CITY | KS | 66101 | |
| KANSAS LEGAL SERVICES INC | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| KANSAS MUTUAL INSURANCE COMPANY | | PO BOX 1247 | | | TOPEKA | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 S. W. JACKSON STREET | SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FLOOR | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS SECURED TITLE | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS SECURED TITLE | | 232 N MEAD | | | WICHITA | KS | 67202 | |
| KANSAS SECURED TITLE | | 901 NE RIVER ROAD | | | TOPEKA | KS | 66616 | |
| KANSAS SECURED TITLE EL DORADO KS | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS SECURED TITLE, | | 149 S ANDOVER | SUITE A | | ANDOVER | KS | 67002 | |
| KANSAS STATE BANK OF MANHATTAN | | 1010 WESTLOOP | | | MANHATTAN | KS | 66502 | |
| KANSAS STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 900 JACKSON SUITE 201 | | TOPEKA | KS | 66612-1235 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson Ste 201 | | Topeka | KS | 66612-1235 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson Ste 201 | | Topeka | KS | 66612-1235 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson Ste 201 | | Topeka | KS | 66612-1235 | |
| KANSAS TITLE SERVICES INC | | 405 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224-2312 | |
| KANSON CONSTRUCTION LLC | | 3705 NEW MACLAND RD ST 200 113 | | | POWDER SPRINGS | GA | 30127 | |
| KANTILAL MISTRY | RAMULABEN MISTRY | 116 SLEEPY HOLLOW PLACE | | | CHERRY HILL | NJ | 08003-3938 | |
| KANTOR MICKELSON AND MEYERS PC | | 56 E MAIN ST STE 1 | | | AVON | CT | 06001 | |
| KANTOR WINEGRAD ET AL | | 20 CROSSROADS DR STE 215 | | | OWINGS MILLS | MD | 21117 | |
| KANTOR, ROBERT J & KANTOR, IDA L | | 11 SNOWBERRY | | | RCHO STA MARG | CA | 92688-1259 | |
| KANTOR, STEVEN J | | 112 LAKE ST | PO BOX 445 | | BURLINGTON | VT | 05402 | |
| KANTOUNIS, LOUIS J & KANTOUNIS, TINA | | 1540 GULF BLVD 1507 | | | CLEARWATER | FL | 33767 | |
| KANTZ, NANCY L | | 1672 SCHERERSVILLE ROA | | | ALLENTOWN | PA | 18104 | |
| KANUIT, ROBERT R | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| KANUT AND BRAY LTD | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| KANWAL M SINGH ATT AT LAW | | 1908 COFFEE RD STE 5 | | | MODESTO | CA | 95355 | |
| KANWALJECT ARORA | | 29776 ENGLISH WAY | | | NOVI | MI | 48377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANWAR, TARIQ | | 1384 N LA CADENA DR | | | COLTON | CA | 92324 | |
| KAO KAO CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KAO, JAMES | | 30915 MARNE DR | | | RANCHO PALOS | CA | 90275 | |
| KAO, NEIL L & KAO, ANNETTE B | | 4 LANDSTONE COURT | | | GREER | SC | 29650 | |
| Kaough, Jody L | | 8122 Weston Street | | | Metairie | LA | 70003 | |
| KAPE ROOFING AND GUTTERS | | 12096 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |
| KAPELA, NORMA A | | 304 CENTRAL AVE N | | | PARK RAPIDS | MN | 56470-1223 | |
| KAPETANAKIS, MAGILY | | C/O ALEX KAPETANAKIS | 3621 SW 162 AVENUE | | MIRAMAR | FL | 33027 | |
| KAPIC REALTY | | 724 RIDGE RD | | | WEBSTER | NY | 14580 | |
| KAPILA, SONCEL R | | PO BOX 14213 | | | FORT LAUDERDALE | FL | 33302 | |
| KAPILA, SONEET R | | 1000 S FEDERAL HWY STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| KAPILA, SONEET R | | PO BOX 14213 | | | FT LAUDERDALE | FL | 33302 | |
| KAPILOW AND SON AND ERNEST | | 2033 W 41ST ST | DAVIS | | LOS ANGELES | CA | 90062 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | BERND AND KAREN WILLAND | | CHATSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHARSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION AND TERRI | | 16120 JAMACHA PL | BETH SATO | | WHITTIER | CA | 90603 | |
| KAPIOLANI HOUSE LEASE RENT | | 1520 LILIHA ST STE 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| KAPLAN AND ALEXANDROVSKAYA LLC | | 2753 CONEY ISLAND AVE | RM S 201 202 | | BROOKLYN | NY | 11235 | |
| KAPLAN AND ASSOCIATES INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| KAPLAN AND BRENNAN | | 643 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| KAPLAN AND FRESE LLP | | 111 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| KAPLAN AND KAPLAN PA | | 11 E MOUNT ROYAL AVE | TOWNE BLDG PENTHOUSE | | BALTIMORE | MD | 21202 | |
| KAPLAN AND KAPLAN PA | | 11 E MT ROYAL AVE | | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPLAN CITY | | 701 N CUSHING | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN CITY | | 701 N CUSHING AVE | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062-4018 | |
| KAPLAN LAW PLLC | | 2135 112TH AVE NE STE 260 | | | BELLEVUE | WA | 98004 | |
| Kaplan Silverman LLC | U.S. BANK NATIONAL ASSOCIATION V. EARL & ANTOINETTE ELLIS | 20 North Clark Street, Suite 1720 | | | Chicago | IL | 60602 | |
| KAPLAN UNIVERSITY | | 6301 KAPLAN UNIVERSITY AVENUE | | | FORT LAUDERDALE | FL | 33309 | |
| KAPLAN, CARY J | | 638 CENTRAL ST | | | FRANKLIN | NH | 03235-2009 | |
| KAPLAN, DAVID S & KRULEWITCH, BETH L | | 2215 SOUTH MADISON STREET | | | DENVER | CO | 80210 | |
| KAPLAN, HAROLD N | | 203 BARCLAY PAVILION W | | | CHERRY HILL | NJ | 08034 | |
| KAPLAN, LINDA D | | 20 COLLEGE DR | | | STONY BROOK | NY | 11790 | |
| KAPLAN, MICHAEL | | 5030 CHAMPION BLVD STE G 1C | | | BOCA RATON | FL | 33496 | |
| KAPLAN, MICHAEL A | | 9119 BOCA GARDENS CIR S APT B | | | BOCA RATON | FL | 33496-3709 | |
| KAPLAN, MICHAEL B | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| KAPLAN, MICHAEL B | | ONE UNIVERSITY PLZ STE 209 | | | HACKENSACK | NJ | 07601 | |
| KAPLAN, MICHAEL B | | PO BOX 8248 | STANDING CHAPTER 13 TRUSTEE | | ROBBINSVILLE | NJ | 08691 | |
| KAPLAN, SANDRA N | | 10231 WHITE OAK AVE #6 | | | NORTHRIDGE | CA | 91325-1361 | |
| KAPLIN STEWART MELOFF REITER AND STEIN | | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| KAPLON, BRUCE H | | 1500 KAREN AVE APT 36 | | | LAS VEGAS | NV | 89169-8864 | |
| KAPOLEI REALTY INC | | 1001 KAMOKILA BLVD 110 | | | KAPOLEI | HI | 96707 | |
| KAPOLKA, MICHAEL & KAPOLKA, RACHEL | | 718 MCKINLEY RD | | | CHELSEA | MI | 48118-9511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPP, MARTIN A | | 675 E SESSIONS RD | | | SHERIDAN | MI | 48884 | |
| KAPPEL AND KAPPEL INC | | 412 MAIN ST | | | VACAVILLE | CA | 95688 | |
| KAPPELMAN, MARIAN | | 14 STONEHENGE CIR | | | PIKESVILLE | MD | 21208 | |
| KAPPELMAN, MARION | | 14 STONEHENSE CIR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KAPPLEMAN, MARION | | 4730 ATRIUM CT 447 | GROUND RENT COLLECTOR | | OWING MILLS | MD | 21117 | |
| KAPPLER, SCOTT D | | 621 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| KAPPUS, CARLY | | 1927 EAST HAMPTON AVE #143 | | | MESA | AZ | 85204 | |
| KAPPUS, JAMES F | | 4181 EBY DRIVE | | | DUMFRIES | VA | 22026 | |
| KAPUSTA AND OTZEL | | 250 BROAD ST | | | MILFORD | CT | 06460 | |
| KAPUSTA OTZEL & AVERAIMO | | 250 BROAD STREET | | | MILFORD | CT | 06460 | |
| KAPUUA DAUCLAWRE | | 815 E CALAVERAS ST APT 207 | | | ALTADENA | CA | 91001-2477 | |
| KARA ANN ZEBROWSKI | | 6122 AMBERDALE DRIVE | | | YORBA LINDA | CA | 92886 | |
| Kara Bachmore | | 700 Lower State Rd 6A8 | | | North Wales | PA | 19454 | |
| KARA BESAW | | 64 LONG POND DR | | | MILTON | VT | 05468 | |
| KARA BOBOWSKI | | 1527 W BYRON ST | | | CHICAGO | IL | 60613 | |
| KARA C. ODELL | | 5304 N POPLAR DR | | | MUNCIE | IN | 47304 | |
| Kara Crayton | | 1800 Main St | #715 | | Dallas | TX | 75201 | |
| KARA E HARDIN P A | | PO BOX 2979 | | | ZEPHYRHILLS | FL | 33539-2979 | |
| KARA E HENRY | | UNIT #3N | 4003 N. GREENVIEW | | CHICAGO | IL | 60613 | |
| KARA GUTTERMAN BROBSTON AND | | 36 HILLSIDE AVE | STANLEY BROBSTON | | NEW HARTFORD | CT | 06057 | |
| KARA H DALEY ATT AT LAW | | 1717 NW GRANT AVE | | | CORVALLIS | OR | 97330 | |
| Kara Happel | | 1007 Bishop Ave | | | Waterloo | IA | 50707 | |
| KARA L GREGORY CARL GREGORY AND | | 15410 RUE SAINT HONOR | EAGLE USA ROOFING | | TOMBALL | TX | 77377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARA L HOPKINS AND | | 35850 KIRKWOOD CIR | IN EX DESIGNS | | ELIZABETH | CO | 80107 | |
| KARA M WITTENBERG | | 98 KETTLEBROOK DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| KARA MCKEONE AYLWARD AND NED | | 1111 EDGEWATER LN | MCKEONE AYLWARD | | ANTIOCH | IL | 60002 | |
| KARA T BURGESS ATT AT LAW | | 5600 NE ANTIOCH RD | | | KANSAS CITY | MO | 64119 | |
| KARA ZIELINSKI | | 9700 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| KARA, JASON | | GERACI 55 E MONROE ST 3400 | C O LAW OFFICES OF PETER FRANCIS | | CHICAGO | IL | 60603 | |
| KARABA SHARON VALERIE | | 25425 SHANNON DR | | | MANHATTAN | IL | 60422 | |
| KARADJIAN, JOE & KHACHIKYAN, PERCHINI | | 480 N VERMONT AVE | | | DINUBA | CA | 93618 | |
| KARAFOTIAS REALTY | | 1341 CLAIRMONT RD | | | DECATUR | GA | 30033-5484 | |
| KARAGOSIAN, AIDA | | 445 ENCLAVE CIRCLE UNIT 101 | | | COSTA MESA | CA | 92626 | |
| Karalee Shaffer | | 932 Lorraine Ave | | | Waterloo | IA | 50702 | |
| KARAMANOS, NICHOLAS L | | 1613 MANNING AVENUE #B-2 | | | LOS ANGELES | CA | 90024 | |
| KARAMAROUDIS, AILEEN | | 2963 YATES STREET | | | DENVER | CO | 80212-0000 | |
| KARAMCHAND JAMES VS GMAC Mortgage LLC | | 1270 Croes Ave | | | Bronx | NY | 10472 | |
| KARAMJIT KAUR | | 80-19 258TH ST | | | FLORAL PARK | NY | 11004 | |
| KARAMSHIBHAI R VADDORIYA | HANSABEN K VADDORIYA | 7504 WOODSIDE LANE APT 33 | | | LORTON | VA | 22079 | |
| KARANDREAS, LARRY P | | 11024 28TH DR | | | PHOENIX | AZ | 85029 | |
| KARAPETIAN, EMMA | | 15141 BRIDLE TRACE LANE | | | PINEVILLE | NC | 28134 | |
| KARAPOURNOS, JOHN | | AND ADF ADJUSTING GROUP PC | AND KERIACOULA ANGELOPOULOS | | EVANSTON | IL | 60076 | |
| KARASYK, PHILLIP | | 225 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 10007 | |
| KARDOS APPRAISAL & CONSULTING CORP | | P.O.BOX 836 | | | FAIRVIEW | NC | 28730-0836 | |
| KAREEM ROBINSON | | 2019 N. MANNING STREET | | | BURBANK | CA | 91505 | |
| Kareem Ross | | 2821 Townbluff Dr. #1001 | | | Plano | TX | 75075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREH, EL | | 1215 MAIN ST STE 125 | C O SILVA ASSOCIATE | | TEWKSBURY | MA | 01876 | |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | WAYNE | NJ | 07470 | |
| KAREL NOVAK | | OR DAVID LUERA | OR SCOTT JONES | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 9599 | | | LA QUINTA | CA | 92248 | |
| KAREN A KOHLER | | 1252 STANFORD RD | | | BETHLEHEM | PA | 18018-2214 | |
| KAREN A MCDOWELL ATT AT LAW | | 1525 JOSEPHINE ST | | | DENVER | CO | 80206 | |
| KAREN A MORELAND | | 825 BOOTH AVENUE | | | TOLEDO | OH | 43608 | |
| KAREN A OSTERMILLER | | 1906 BIRCHWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| KAREN A QUINN | | 1207 W DOLORES RD | | | PHOENIX | AZ | 85086-0501 | |
| KAREN A SILVA & JORGE M SILVA | | 65 GRAPEVINE LANE | | | BERLIN | CT | 06037 | |
| KAREN A TRAMONTANO | | P O BOX 91456 | | | WASHINGTON | DC | 20090 | |
| KAREN A VILLANO AND STINES | | 6368 HILLVIEW RD | DISASTER RECOVERY | | SPRING HILL | FL | 34606 | |
| KAREN A WARGO ATT AT LAW | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| KAREN A. BRYANT-GEDGE | | 4115 SALEM POINT DRIVE | | | MONROE | NC | 28110 | |
| KAREN A. CAREY | | 10 EMERALD ROAD | | | SOUTH BRUNSWICK | NJ | 08824 | |
| KAREN A. CRONIN | | 5538 S. AUSTIN AVE. | | | CHICAGO | IL | 60638 | |
| KAREN A. DUFFY | | 99 PAGODA LANE | | | FREEHOLD | NJ | 07728 | |
| KAREN A. HARDY | | 2232 BRIAR KNOLL ROAD | | | LITHONIA | GA | 30058 | |
| KAREN A. HENDERSON-VANCE | DONALD A. VANCE | 4201 SWEETWATER ROAD | | | BONITA | CA | 91902 | |
| KAREN A. KROEGER | | 524 35TH AVENUE SE | | | ALBANY | OR | 97322-3857 | |
| KAREN A. KRYWUCKI | JAMES N. KRYWUCKI | 217 GARTH RD. | | | ORELAND | PA | 19075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN A. MCKENZIE | JOHN V. MCKENZIE JR | 61 PLEASANT ST | | | YARMOUTH | ME | 04096 | |
| KAREN A. MITCH | | 182 WILLOW BEND DRIVE | | | BOLINGBROOK | IL | 60440 | |
| KAREN A. SASSLER | | 5127 LEEWARD ROAD | | | BENSALEM | PA | 19020 | |
| KAREN A. SAZANOW | | 731 SW 71ST TER | | | PEMBROKE PINES | FL | 33023-1055 | |
| KAREN A. VANDER EYK | | 923 RAVINE TERRACE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| KAREN A. WISNIEWSKI | ROY V. WISNIEWSKI | 2478 GROVE PARK | | | FENTON | MI | 48430 | |
| KAREN ADAM | | 1940 KENILWORTH | | | HOFFMAN ESTATES | IL | 60169 | |
| KAREN ALBRIGHT | | 1703 CHELTENHAM AVENUE | | | MELROSE PARK | PA | 19027 | |
| KAREN ALLEN | | 1510 MAXWELL AVE | | | ROYAL OAK | MI | 48067 | |
| KAREN AND ANDREW BAKER | | 6691 LANA LN | | | JACKSONVILLE | FL | 32244 | |
| KAREN AND ANTHONY HINKEL | AND INFINITY RESTORATION | 209 S LINCOLN ST | | | DENVER | CO | 80209-1612 | |
| KAREN AND BRIAN HERDT AND C AND C | | 12504 IDLEWOOD PARK CT | COMPLETE SERVICES | | BRISTOW | VA | 20136 | |
| KAREN AND BRIAN HERDT AND JENKINS | | 12504 IDLEWOOD PARK CT | RESTORATION INC | | BRISTOW | VA | 20136 | |
| KAREN AND BRYANT GORRELL AND | | 8 GATESPRING CT | WELSH CONSTR REMOD CO | | COCKEYSVILLE | MD | 21030-2807 | |
| KAREN AND CHARLES AVERY AND HHS | | 3703 PIN OAK CIR | | | MISSOURI CITY | TX | 77459 | |
| KAREN AND CRAIG MANN | | 1200 W VALLEY VIEW RD | | | PRESCOTT | AZ | 86303 | |
| KAREN AND CRAIG WRIGHT | | 13333 SW 59TH ST | | | MUSTANG | OK | 73064 | |
| KAREN AND DAVID KUHLMANN AND | | 603 N PARK ST | ACCLAIM ROOFING | | PRAIRIE CITY | IA | 50228 | |
| KAREN AND DAVID MILTON | | 51 ELLYSON AVE | | | EAST HAMPSTEAD | NH | 03826 | |
| KAREN AND DUANE MYERS | | 23016 104TH AVE SE | AND COACH CORRAL | | WOODINVILLE | WA | 98077 | |
| KAREN AND JAKE ATTAWAY AND | | 25696 COUNTY RD 222 | WALKER BROS LTD | | BREMEN | AL | 35033 | |
| KAREN AND JAMES MCMAHON | | 19 BAYHILL RD | | | DELLWOOD | MN | 55110 | |
| KAREN AND JEFFREY GRANT | | 7207 DENBERG RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN AND JEFFREY ZGLOBICKI AND | | 426 JANSEN AVE | M MILLER AND SON AND HOME SWEET HOME BUILDERS INC | | AVENEL | NJ | 07001 | |
| KAREN AND JOHN BROGAN AND TERRY | | 87 PLEASANT ST | VASQUEZ PUBLICE ADJUSTER | | WINTHROP | MA | 02152 | |
| KAREN AND JOHN MCDOWRA AND | | 2011 JEFFERSON AVE SW | WHEELER HOME REPAIRS | | DECATUR | AL | 35603 | |
| KAREN AND JOHN NELSON | | 4065 437TH ST | | | HARNS | MN | 55032 | |
| KAREN AND LOUIS MARUT | | 17 PENNINGTON WASHINGTON | | | PENNINGTON | NJ | 08534 | |
| KAREN AND RHEINSCHMIDT | | 3910 1ST AVE | RAIDER CONSTRUCTION | | CAPE CORAL | FL | 33914 | |
| KAREN AND SCOTT ZIMMERMANN | | 4028 WHITE PINE LN | | | SAINT AUGUSTINE | FL | 32086 | |
| KAREN ANDERSON | | 13209 OAKLAND DR | | | BURNSVILLE | MN | 55337-3853 | |
| KAREN ANSBAUGH | | 3015 W 47TH ST | | | MINNEAPOLIS | MN | 55410 | |
| KAREN ANTHONY | | 5536 FREMONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| KAREN AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| Karen Arnold | | 41 Ivy Hill Road | | | Levittown | PA | 19057 | |
| KAREN B SCHNELLER ATT AT LAW | | PO BOX 417 | | | HOLLY SPRINGS | MS | 38635 | |
| KAREN B SIMONS ATT AT LAW | | 817 MADISON AVE | | | ALBANY | NY | 12208 | |
| KAREN B TAYLOR | | PO BOX 28246 | | | SANTA FE | NM | 87592-8246 | |
| KAREN BAILEY | | 115 BUTTONWOOD ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAREN BARNA | | 415 S FOREST GLEN BLVD | | | POST FALLS | ID | 83854 | |
| KAREN BARTLETT AND | RUSTY BARTLETT | 8240 OLIVINE AVE | | | CITRUS HEIGHTS | CA | 95610-3223 | |
| Karen Bass | | 704 Eureka St | | | Waterloo | IA | 50702 | |
| KAREN BELL | | 19868 BERKSHIRE LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| KAREN BEZNER ATT AT LAW | | 567 PAARK AVE STE 103 | | | SCOTCH PLAINS | NJ | 07076 | |
| KAREN BLACKBOURN | | 22 LAIRD ROAD | | | MIDDLETOWN | NJ | 07748 | |
| KAREN BLACKWELL | | PO BOX 1423 | | | DAHLONEGA | GA | 30533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN BLANCHARD | | 1605 JUNIPER AVE | | | ELKINS PARK | PA | 19027-2543 | |
| KAREN BLAZEKOVICH | | 503 WEST 5TH AVENUE | | | APACHE JUNCTION | AZ | 85220 | |
| Karen Bolden | | 1315 Ravenwood Dr Apt 8 | | | Waterloo | IA | 50702 | |
| KAREN BOVE | | 25 FREDERICK STREET | | | HACKENSACK | NJ | 07601 | |
| KAREN C ARMSTRONG | | 1179 CHURCH ST APT K | | | DECATUR | GA | 30030-1550 | |
| KAREN C TURNER | | 9399 LEE RD, #179 | | | SALEM | AL | 36874 | |
| KAREN CAMPBELL | | 11 COTTON ROAD | | | LEVITTOWN | PA | 19057 | |
| KAREN CANNON | | PO BOX 1256 | | | SANTA BARBARA | CA | 93102 | |
| KAREN CARDEN WALSH RIGGS ABNEY ETAL | | 502 W SIXTH ST | | | TULSA | OK | 74119 | |
| KAREN CHAMBERS | | 2639 VALENCIA CYN | | | SPRING VALLEY | CA | 91977 | |
| KAREN CLAYBURN | | 506 BRYNMAWR CT | | | ARLINGTON | TX | 76014 | |
| KAREN CODY HOPKINS ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| KAREN COLE | | 117 ROLAND AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| KAREN COLWELL | | 173 TROY ROAD | | | EAST HANOVER | NJ | 07936 | |
| Karen Cook | | 10934 E Edgegrove | | | Mesa | AZ | 85207 | |
| Karen Corzine vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| KAREN COUNTS | | 183 CAPE POINTE CIR | | | JUPITER | FL | 33477 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | MEMPHIS | TN | 38018 | |
| Karen Croumbley | | 1332 Adair Road | | | Brookhaven | PA | 19015 | |
| KAREN CROWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CULLY AND DEVORE | | 2855 SPYGLASS COVE | ASSOCIATES CONST SERVICES INC | | LONGWOOD | FL | 32779 | |
| KAREN D ALSTON AND BEJAR | | 2981 NW 172ND TERRACE | CONSTRUCTION INC | | CAROL CITY | FL | 33056-4341 | |
| KAREN D BENSON ATT AT LAW | | 11160 HURON ST STE 33 | | | NORTHGLENN | CO | 80234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN D CLEAVES | | 17049 WELLINGTON DRIVE | | | PARKER | CO | 80134 | |
| KAREN D WHITE HUMPHREY ATT AT L | | 101 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KAREN D. JOHNSON | | 25 YORKFIELD CT | | | DURHAM | NC | 27713 | |
| KAREN DANNER | | 12880 WEST SANCTUARY LANE | | | LAKE BLUFF | IL | 60044 | |
| KAREN DAOUST | | 4100 SHORELINE DR APT 203 | | | SPRING PARK | MN | 55384 | |
| KAREN DAVIDSON | | 81 JORDAN RD | | | SWANNANOA | NC | 28778 | |
| KAREN DEANER | MARK DEANER | 7 PATTERSON LANE | | | MANALAPAN | NJ | 07726 | |
| KAREN DECAMPLI | | 120 EAST BEAVER STREET | | | ZELIENOPLE | PA | 16063 | |
| KAREN DELANEY | | 70 HEATH DRIVE | | | GILMANTON IRON WORKS | NH | 03837 | |
| KAREN DEMPSEY | | 1235 BEAULIEU DRIVE | | | PITTSBURG | CA | 94565 | |
| Karen Derrick | | 200 Alanthia Lane | | | Etters | PA | 17319 | |
| KAREN DESERANO | | 222 LEONARD | | | EVANSDALE | IA | 50707 | |
| KAREN DIFRANCIA | | 5930 QUIET SLOPE DR | | | SAN DIEGO | CA | 92120 | |
| KAREN DIGUILIO | | 10901 BURNT MILL RD APT 707 | | | JACKSONVILLE | FL | 32256 | |
| KAREN E ABBRUSCATO | MATTHEW J ABBRUSCATO | 7190 FOOTHILL RD | | | CITY OF PLEASANTON | CA | 94566 | |
| KAREN E BROWN AND | | 197 W 100 N | JEFFERS CLEANING AND RESTORATION | | CASTLE DALE | UT | 84513 | |
| KAREN E EATON | | 5665 WEST GALVESTON STREET #10 | | | CHANDLER | AZ | 85226 | |
| KAREN E EVANGELISTA ATT AT LAW | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307 | |
| KAREN E LOCKHART PLC | | 38975 SKY CANYON DR STE 202 | | | MURRIETA | CA | 92563 | |
| KAREN E ORSO | | 5734 GOLD TRAIL | | | WILSEYVILLE | CA | 95257 | |
| KAREN E PETERS | | 6809 N. LAKEWOOD 2N | | | CHICAGO | IL | 60626 | |
| KAREN E STOORMAN ATT AT LAW | | 65 CADILLAC SQ STE 2201 | | | DETROIT | MI | 48226 | |
| KAREN E WASSMAN | | 20479 WATERS POINT LANE | | | GERMANTOWN | MD | 20874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN E WOOD AND SERVICE MASTER | | 2617 HOBBS RD | RESTORATION SERVICES | | COLUMBUS | GA | 31909 | |
| KAREN E. BAADER | | 6480 SW 7TH PLACE | | | NORTH LAUDERDALE | FL | 33068 | |
| KAREN E. COOK | | 2293 GREEN RIVER DRIVE | | | CHULA VISTA | CA | 91915 | |
| KAREN E. GRALEY | | 36034 LEAH LANE | | | YUCAIPA | CA | 92399 | |
| KAREN E. ROGERS | ROBERT G. ROGERS | 809  SOUTH SHORE DRIVE | | | LAKE WAUKOMIS | MO | 64151 | |
| KAREN E. SEAGLE | | 6929 W ASHLAND DRIVE | | | BOISE | ID | 83709 | |
| KAREN EATON | | 2006 BEECHWOOD DR SW | | | HARTSELLE | AL | 35640 | |
| KAREN ECKOFF AND PRESTIGE FENCE | | 7978 SAGEBRUSH PL | CO ARTS WAY DRYWALL INC SPRAY MASTERS PAINTING INC | | ORLANDO | FL | 32822 | |
| KAREN EDKOFF AND QUALITY | | 7978 SAGEBRUSH PL | GARAGE DOOR SERVICE INC | | ORLANDO | FL | 32822 | |
| KAREN EHLER ATT AT LAW | | 433 2ND ST STE 100 | | | WOODLAND | CA | 95695 | |
| KAREN F. TOPOLSKI | | 235 ARCADIA BLVD | | | SPRINGFIELD | MA | 01118-1017 | |
| KAREN FERGUSON | | 178 ELEPHANT ROAD | APT C27 | | DUBLIN | PA | 18917 | |
| KAREN FERNANDEZ AND TFS | | 3691 SW 24 TERRACE | FINANCIAL | | MIAMI | FL | 33145 | |
| KAREN FONDOW | | PO BOX 21298 | | | MESA | AZ | 85277 | |
| KAREN FORTUNA | | 11225 GLENIS | | | STERLING HEIGHTS | MI | 48312 | |
| KAREN FOX | | 2201 LIBERTY LANE | | | EAGAN | MN | 55122 | |
| Karen Freed | | 2802 Moreland Road | | | Willow Grove | PA | 19090 | |
| KAREN FUQUA ATT AT LAW | | 1617 WABASH AVE | | | MATTOON | IL | 61938 | |
| KAREN G GRESENZ | | 6 LAWLER RD | | | MEDFORD | MA | 02155 | |
| KAREN G MITCHELL SRA | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| KAREN G Z MACKLIN ATT AT LAW | | PO BOX 2052 | | | CHAPEL HILL | NC | 27515 | |
| KAREN GALLUCCI | | 3276 HARNESS CIRCLE | | | LAKE WORTH | FL | 33449-8024 | |
| KAREN GARDNER | | 410 SAUNDERS | | | EVANSDALE | IA | 50707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN GARR | KELLER WILLIAMS AVENUES REALTY | 11445 W I-70 Frontage Road N | | | Wheat Ridge | CO | 80033 | |
| KAREN GASPARI | | 1111 ORONOCO ST UNIT 330 | | | ALEXANDRIA | VA | 22314-2276 | |
| KAREN GATSON | | 10259 GRAND VALLEY LANE | | | WOODBURY | MN | 55129 | |
| KAREN GATTO ATT AT LAW | | 2901 W BUSCH BLVD STE 701 | | | TAMPA | FL | 33618 | |
| KAREN GILL | | 7223 WINTERFIELD TER | | | LAUREL | MD | 20707 | |
| Karen Golden | | 203 Berkshire Way | | | Marlton | NJ | 08053 | |
| KAREN GOODWIN AND INVESTORS | | 13004 CHRISTINE AVE | REALTY GROUP | | GARFIELD | OH | 44105 | |
| KAREN GORDON | | PO BOX 4965 | | | BALTIMORE | MD | 21220 | |
| KAREN GOSEN | | 9853 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| KAREN GRABEKLIS ATT AT LAW | | 13170 B CENTRAL AVE SE STE 209 | | | ALBUQUERQUE | NM | 87123 | |
| KAREN GREWE | | W4276-120TH AVENUE | | | MAIDEN ROCK | WI | 54750 | |
| Karen Gunn | | 5148 Hart Mill Drive | | | Glen Allen | VA | 23060 | |
| KAREN GUSTAFSON | | P.O. BOX 552 | | | CHINO HILLS | CA | 91709 | |
| KAREN H BROUSE ATT AT LAW | | 1013 PORTAGE TRL STE 7 | | | CUYAHOGA FALLS | OH | 44221 | |
| KAREN H. GLYNN | JOHN W. GLYNN | 482 LAKESIDE DRIVE | | | LEVITTOWN | PA | 19054 | |
| KAREN H. GRIGORIAN | | 922 W CUYLER AVENUE | | | CHICAGO | IL | 60613 | |
| KAREN HEBLING | | 1010 PRINCETON PLACE | | | WARMINSTER | PA | 18974 | |
| Karen Heetland | | 915 W 9th Avenue | | | Marion | IA | 52302 | |
| KAREN HELFRICH | | 2222 TEEL AVE | | | LANSING | MI | 48910 | |
| KAREN HENRY | | 5741 LE SAGE AVE | | | WOODLAND HILLS | CA | 91367 | |
| KAREN HERMAN | SAMUEL HERMAN | 10 PARK PLACE | | | GREAT NECK | NY | 11024 | |
| KAREN HOBART KAREN FEHR AND | | 10916 JUNIPERUS PL | TRANSCO AMERICAN CLAIMS CORP | | TAMPA | FL | 33618 | |
| KAREN HOLLOWAY | | 6543 WAYNE CT | | | FORESTVILLE | CA | 95436 | |
| KAREN HOLZE | | 14516 SAN PABLO DR N | | | JACKSONVILLE | FL | 32224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN HONOUR | | 1716 PEARY WAY | | | LIVERMORE | CA | 94550 | |
| KAREN HOSTETLER | | PO BOX 31 | 410 E MAIN STREET | | DENVER | IA | 50622 | |
| KAREN HOWARD | NIKOLAOS SPYRIDONOS | 2619 W. AGATITE #3D | | | CHICAGO | IL | 60625 | |
| KAREN HOYNE | | 5445 N LUDLAM | | | CHICAGO | IL | 60630 | |
| KAREN HUERD | | 13299 MONTEREY AVE S | | | SAVAGE | MN | 55378 | |
| KAREN I MEEKS ATTORNEY AT LAW | | 615 E PARKER ST | | | BARTOW | FL | 33830 | |
| KAREN I TROJANOWSKI | | 3139 SOUTH 82ND CIRCLE | | | MESA | AZ | 85212 | |
| KAREN J ERNST | | 25191 WANDERING LANE | | | LAKE FOREST | CA | 92630 | |
| KAREN J GABRIEL | | 9424 THATCHER HALL CT | | | CHARLOTTE | NC | 28277 | |
| KAREN J LOWE | | 11403 INWOOD | | | HOUSTON | TX | 77077 | |
| KAREN J PORTER ATT AT LAW | | 230 W MONROE ST STE 240 | | | CHICAGO | IL | 60606 | |
| KAREN J RADAKOVICH ATT AT LAW | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| KAREN J RILEY AGENCY | | 510 W PEARL | | | GRANBURY | TX | 76048 | |
| KAREN J. MEDINA | | 1107 SOUTH 5TH AVE | | | YUMA | AZ | 85364 | |
| KAREN J. TRANDUM | WALTER R. TRANDUM | 39851 SE RUDE RD | | | SANDY | OR | 97055 | |
| KAREN JELKS AND KAREN JELKS RICHARD | | 3851 KISKADEE CT | | | INDIANAPOLIS | IN | 46228 | |
| KAREN JENTZEN | Jentzen Excite Realty LLC | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156-4407 | |
| KAREN JM MITCHELL ATT AT LAW | | PO BOX 20 | | | BUXTON | ME | 04093 | |
| KAREN JOHNSON | | 544 MAGNOLIA PKWY | | | WATERLOO | IA | 50701 | |
| KAREN JOHNSON AND HOWARD JACKSON | | 3033 BLUEFIELD DR | | | COLUMBUS | OH | 43207 | |
| KAREN JOHNSON ATT AT LAW | | 1101 KERMIT DR STE 205 | | | NASHVILLE | TN | 37217 | |
| KAREN JONES | | 24672 GLEN ORCHARD DR | | | FARMINGTON HILLS | MI | 48336-1726 | |
| KAREN K HATHAWAY ATT AT LAW | | 3428 25TH AVE W APT 101 | | | SEATTLE | WA | 98199 | |
| KAREN K. CARPENTER | | 69 FIRST ST | | | KEYPORT | NJ | 07735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN K. HAYES | | 242 GUINEVERE RIDGE | | | CHESHIRE | CT | 06410 | |
| KAREN K. MCNEARNEY | | 5151 SOUTH 28TH AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| KAREN KARR | ReMax Town Center | 5399 ULRY ROAD | | | WESTERVILLE | OH | 43081 | |
| KAREN KARR LLC | | 5399 ULRY RD | | | WESTERVILLE | OH | 43081 | |
| KAREN KELLEHER | | 108 MONTECITO CRESCENT | | | WALNUT CREEK | CA | 94597-3418 | |
| KAREN KILKENNY | | 73 LAXSON AVENUE | | | MANCHESTER | NH | 03103 | |
| KAREN KIM | | 6924 MEDALLION DRIVE | | | PLANO | TX | 75024 | |
| KAREN KLEIN | KENNETH KLEIN | 22-36 WASHINGTON STREET 303 | | | HAVERHILL | MA | 01830 | |
| KAREN KOESTER AND BEN TESTERMAN | CONSTRUCTION CO | 3346 WHALEY RD | | | SEVIERVILLE | TN | 37876-1112 | |
| KAREN KURTZ | | 11 EDMONTON WAY | | | LAS FLORES | CA | 92688 | |
| KAREN L ALBRITTON | RONALD H ALBRITTON | 1208 EASTHAM DRIVE | | | APEX | NC | 27502 | |
| KAREN L ALHOLM PLC | | 1145 STATE HIGHWAY M28 E | | | MARQUETTE | MI | 49855-9323 | |
| KAREN L AND NOVAK N MARKU | | 1212 MARYLAND AVE SW | | | CANTON | OH | 44710 | |
| KAREN L ANDERSEN | | 237 TOWN CENTER W #188 | | | STA. MARIA | CA | 93458 | |
| KAREN L ARNOLD ATT AT LAW | | 3817 OAKLAND RD | | | BETHLEHEM | PA | 18020 | |
| KAREN L BRANUM | | 481 WICKLOW LANE | | | MONROE | OH | 45050 | |
| KAREN L CAMPBELL AND BRANDON E | | 468 LISA KAREN CIR | KIDD AND HUTTON ENTERPRISES INC | | APOPKA | FL | 32712 | |
| KAREN L ERWIN | HARVEY E ERWIN | 11843 BOHM ROAD | | | BYRON | MI | 48418 | |
| KAREN L GRANT ATT AT LAW | | 924 ANACAPA ST STE 1M | | | SANTA BARBARA | CA | 93101 | |
| KAREN L HECK | EDWIN F HECK, JR. | 1510 HURON DRIVE | | | READING | PA | 19608 | |
| KAREN L HORTON | | 111 FURMAN CIRCLE | | | CONWAY | SC | 29526 | |
| KAREN L HOWELL | | 852 D CROSBY STREET | | | BISHOP | CA | 93514 | |
| KAREN L KOHRS | | 6215 DEXTER DR | | | SAINT LOUIS | MO | 63123 | |
| KAREN L KUHN | DAVID A KUHN | 43296 EMILY DR | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN L LAMBERT | | 1092-C SUMMIT TRAIL CIRCLE | | | WEST PALM BEACH | FL | 33415-4856 | |
| KAREN L MAXWELL | | 69 METCALF ST | | | WARWICK | RI | 02888 | |
| KAREN L MULLEN ATT AT LAW | | 1414 F ST | | | BELLINGHAM | WA | 98225 | |
| KAREN L PARKER | | AND DENNIS A PARKER | 1251 N CAMINO ALTO | | VALLEJO | CA | 94589 | |
| KAREN L SCHAROUN | | 1809 GROSSE POINTE CIRCLE | | | HANOVER PARK | IL | 60133 | |
| KAREN L SIPPEL AND THOMAS C SIPPEL | | 4648 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| KAREN L STEWART ATT AT LAW | | 1167 E BROADWAY STE 300 | | | LOUISVILLE | KY | 40204 | |
| KAREN L TINSLEY | | 6635 SNOWY RANGE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| KAREN L. CRAMPTON | | 15682 TERN STREET | | | CHINO HILLS | CA | 91709 | |
| KAREN L. DEROSE | | 7773 CAROLYN DR | | | CASTLE ROCK | CO | 80108 | |
| KAREN L. FITCH | | 1910 55TH STREET | | | DES MOINES | IA | 50310 | |
| KAREN L. GOKEY | | 19 RONALD LANE | | | LOWELL | MA | 01854 | |
| KAREN L. POLLACK | BRYAN R. POLLACK | 1477 SCHIRRA DRIVE | | | AMBLER | PA | 19002 | |
| KAREN L. SCHLAX | | 2727 E VIA DE ARBOLES | | | GILBERT | AZ | 85298 | |
| KAREN L. SCHULTE | PATRICK D. SCHULTE | 1167 BELL RD. | | | WRIGHT CITY | MO | 63390 | |
| KAREN L. SIPPEL | THOMAS C. SIPPEL | 4648 W VILLA LINDA DRIVE | | | GLENDALE | AZ | 85310 | |
| KAREN L. STEVENSON | | 5364 HIGHLIGHT PLACE | | | LOS ANGELES | CA | 90016 | |
| KAREN LANZARINI | | 6259 WHISPER BEND DRIVE | | | ST LOUIS | MO | 63129 | |
| KAREN LARSON | | 1737  TUDOR DRIVE | | | ANN ARBOR | MI | 48103 | |
| KAREN LEVINSKAS | | 5241 LINCOLN DRIVE, #116 | | | EDINA | MN | 55436 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN ELYRIA RD | | | ELYRIA | OH | 44035 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN FLYRIA RD | | | ELYRIA | OH | 44035 | |
| Karen Long | | 219 Montgomery Avenue | | | Oreland | PA | 19075 | |
| KAREN LOUISE DUCKWORTH | | 22781 ISLAMARE LANE | | | LAKE FOREST | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN LYNCH | | 13 PARKER RIDGE WAY | | | NEWBURYPORT | MA | 01950 | |
| KAREN LYNN CARGILL JENTZEN | | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156-4407 | |
| KAREN LYNN HAYNES | | PO BOX 2366 | | | EL GRANADA | CA | 94018 | |
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK NATIONAL TRUST COMPANY | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND VS. DEUTSCHE BANK TRUST CO. | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND, HOUSING COURT VS. DEUTSCHE BANK TRUST CO. | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| Karen Lynn, Esq., Assistant Director of Law | THE STATE OF OHIO CUYAHOGA COUNTY CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO AMERICAS, FORMERLY KNOWN AS ET AL | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| KAREN M BACHMAN | WILLIAM R BACHMAN | 116 CIRCLE DRIVE | | | PITTSBURGH | PA | 15237 | |
| KAREN M BUCKLER | GARY C BUCKLER | 15 WILLIE BRAY ROAD | | | YARMOUTHPORT | MA | 02675 | |
| KAREN M CLARK ATT AT LAW | | 101 N BARRON ST STE 20 | | | EATON | OH | 45320 | |
| KAREN M CLEMENTS | | UNIT #40 | 36 GREENWOOD VILLAGE STREET | | NORTH EASTON | MA | 02356 | |
| KAREN M HARRIS | | 113 HORSESHOE CIR E | | | CANONSBURG | PA | 15317-5022 | |
| KAREN M KENNEDY AND ASSOCIATES PLC | | PO BOX 2215 | | | MIDDLEBURG | VA | 20118 | |
| KAREN M MCALLISTER | | 402 WHITE BLOSSOM LANE | | | EAST STROUDSBURG | PA | 18301 | |
| KAREN M OAKES ATT AT LAW | | 6502 S 6TH ST | | | KLAMATH FALLS | OR | 97603-7112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN M QUINN ATT AT LAW | | 547 E WASHINGTON AVE | | | NEWTOWN | PA | 18940 | |
| KAREN M. BARRINGTON | | 3272 PARKHAVEN DRIVE | | | SAN JOSE | CA | 95132 | |
| KAREN M. BYE | | 9196 KNOLSON | | | LIVONIA | MI | 48150 | |
| KAREN M. CAMPBELL | | 6104 HONEYCOMB GATE | | | COLUMBIA | MD | 21045 | |
| KAREN M. CLANCY | | 21368 BROOKLYN BRIDGE DR | | | MACOMB | MI | 48044-6400 | |
| KAREN M. GREEN | | 4910 CHERRYVALE AV | | | SOQUEL | CA | 95073 | |
| KAREN M. KEARNEY | | 16740 PARTRIDGE PLACE 201 | | | FORT MYERS | FL | 33908 | |
| KAREN M. KUDO | | 1730 DEL MAR AVENUE SOUTH | | | SOUTH SAN GABRIEL | CA | 91770 | |
| KAREN M. LACE | JEFFREY A. OGGER | 6 CIELO ESCONDIDO | | | ANTHONY | NM | 88021 | |
| KAREN M. SCHAPPERT | | 17 ALVISO STREET | | | SAN FRANCISCO | CA | 94127 | |
| KAREN MANSLEY | | PO BOX 860 | 22383 GORE STREET | | LEONARDTOWN | MD | 20650 | |
| KAREN MARIE MOYER | | 1701 ESTRELLITA CIR | | | CHATTANOOGA | TN | 37421-5754 | |
| KAREN MARTINKOVIC | | 406 ASCOT COURT | | | NORTH WALES | PA | 19454 | |
| KAREN MARZILLI | | 2717 SCARBOROUGH WAY | | | SOUTHPORT | NC | 28461-8114 | |
| KAREN MATTIS | | 46868 JEWEL DR. | | | MACOMB TWP. | MI | 48044 | |
| Karen McAhren | | 1523 Bertch | | | Waterloo | IA | 50702 | |
| Karen McDaniel | | 302 Cordoba Ave | | | Cedar Falls | IA | 50613 | |
| KAREN MCGEE | | 2213 CYPRESS ISLAND DR APT 507 | | | POMPANO BEACH | FL | 33069 | |
| KAREN MCGOWN | | 17809 OLD EXCEL BLVD | | | MINNETONKA | MN | 55345 | |
| KAREN MELANSON | Maxfield Real Estate | 108 MAIN STREET | | | ALTON | NH | 03809 | |
| KAREN MENN INCORPORATED | | 5134 GRAFORD PL | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MENN INCORPORATED | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MERLI | KEVIN MERLI | 172 BRIDLE PATH | | | NORTH ANDOVER | MA | 01845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN MILLER | KSM Realty, Inc. | 1891 N. MASTICK WAY,SUITE B | | | NOGALES | AZ | 85621 | |
| KAREN MITCHELL | | 29 SCARSDALE ROAD | | | MONTGOMERY | IL | 60538 | |
| KAREN MONROE | | 58 WEST PORTAL AVE #241 | | | SAN FRANCISCO | CA | 94127 | |
| KAREN MONSMA | | 4217 LIGHTNING COURT | | | BAKERSFIELD | CA | 93312 | |
| KAREN MORONES | GREGORY G. MORONES | 202 N WALNUT AVE | | | SAN DIMAS | CA | 91773 | |
| KAREN MORRIS | | 4406 WOODS EDGE ROAD | | | TROY | VA | 22974 | |
| KAREN MOSES AND KNC AND | A PROPERTIES INC | 4282 LAUREL CREEK CT SE | | | SMYRNA | GA | 30080-6589 | |
| KAREN MOST | | 260 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| KAREN MUIR | | 4254 SW 128TH AVE | | | MIRAMAR | FL | 33027 | |
| KAREN MURPHY | | P.O. BOX 661103 | | | SACRAMENTO | CA | 95866-1103 | |
| KAREN NICOLL | | 6203S HOLMES BLVD | | | HOLMES BEACH | FL | 34217-1644 | |
| KAREN NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREN O GAFFNEY PA | | 205 W DAMPIER ST | | | INVERNESS | FL | 34450-4211 | |
| KAREN OTA | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| KAREN P PETERSEN | | PO BOX 936 | | | PACIFIC CITY | OR | 97135 | |
| KAREN PENNYWITT | | 46381 CREEKSIDE BLVD | | | MACOMB | MI | 48044-3770 | |
| Karen Petersen | | 1644 Scott Avenue | | | Waterloo | IA | 50701 | |
| KAREN PICKENS AND MONTGOMERY | | 1106 SWEEPING OAKS DR | HOME REPAIR | | ST CHARLES | MO | 63304 | |
| KAREN PITMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION INC | | FORT WORTH | TX | 76179 | |
| KAREN PITTMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION | | FORT WORTH | TX | 76179 | |
| KAREN POPE AND JEFF S POPE | | 205 9TH AVE | | | NEDERLAND | TX | 77627 | |
| KAREN POTIER | | 321 NORTH RICHFIELD ROAD | | | DUSON | LA | 70529 | |
| KAREN POWELL | | 8127 CHARMAINE ROAD | | | NORRIDGE | IL | 60706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN PRIEST | | 3981 VILLA AVE | | | CLEARLAKE | CA | 95422-9066 | |
| KAREN R CHRISTENSEN | | 5302 STORE TVAR GADE #375B | | | ST THOMAS | VI | 00802 | |
| KAREN R CICALA ATT AT LAW | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| KAREN R EMMOTT ATT AT LAW | | 1200 SMITH ST STE 690 | | | HOUSTON | TX | 77002 | |
| KAREN R LEDER | | 11731 CRESTHILL DRIVE | | | ELK GROVE | CA | 95624 | |
| KAREN R MITCHELL AND | | 336 LYNNWOOD DR | FIRE PRO SERVICES | | PITTSBURGH | PA | 15235 | |
| KAREN R WILHELM | | PO BOX 474 | | | NESKOWIN | OR | 97149 | |
| KAREN R. HOLMES | | 9505 S STATE ROAD 5 | | | SOUTH WHITLEY | IN | 46787 | |
| KAREN R. LEWIS | | PO BOX 1987 | | | BATTLEGROUND | WA | 98604 | |
| KAREN R. MACIAS  TRUSTEE | | PO BOX 81746 | | | BAKERSFIELD | CA | 93380-1746 | |
| Karen Reed | | 1224 University Drive | | | Yardley | PA | 19067 | |
| KAREN ROBBLEE AND SELSTER AND | | 58 60 PEARSON AVE | GOLDSTEIN PUBLIC ADJ | | SOMERVILLE | MA | 02144 | |
| KAREN ROSE | Karen Rose | OFFICE 1 110 E. TOMBIGBEE STREET | | | FLORENCE | AL | 35630-4780 | |
| KAREN ROWE | | 185 MELBA ST APT 110 | | | MILFORD | CT | 06460 | |
| KAREN RUSCH | | 97 BRIMSTONE LANE | | | SUDBURY | MA | 01776 | |
| KAREN S AND JOHN T OTT JR AND | | RENOVATIONS 2324 STONERIDGE RD | CORNERSTONE BUILDING AND | | WINCHESTER | VA | 22601 | |
| KAREN S BUCK ATT AT LAW | | 144 W 11TH AVE | | | DENVER | CO | 80204 | |
| KAREN S LAW AND | NEW AGE ROOFING AND CONSTRUCTION | 6347 SCOTCHWOOD DR | | | KATY | TX | 77449-8526 | |
| KAREN S MAGULICK | | 440 CANAL P | #127 | | DELARY BEACH | FL | 33444 | |
| KAREN S OLSON AND LEDA Y OLSON | | 811 BEAUMONT DR APT 102 | | | NAPERVILLE | IL | 60540-2012 | |
| KAREN S TERTEL | | 155 NORTH HARBOR DR UNIT 2701 | | | CHICAGO | IL | 60601 | |
| KAREN S. BREWER | | 1504 E CRANE POND DR | | | MARION | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN S. CASSIANNI | GARY D. CASSIANNI | 36150 CHERRYWOOD DR. | | | YUCAIPA | CA | 92399 | |
| KAREN S. CLIFFORD | | 1901 HOLLYWOOD PARKWAY | | | YORK | PA | 17403 | |
| KAREN S. KAUFMAN | Long and Foster Realtors | 6299 Leesburg Pike | | | Falls Church | VA | 22044 | |
| KAREN S. KELLY | KEVIN M. KELLY | 714  HOWARD RD | | | RIDGEWOOD | NJ | 07450 | |
| KAREN S. LINDSAY | | 705 SOLVAY AISLE | | | IRVINE | CA | 92606 | |
| KAREN S. NEFF | DONALD G. NEFF | 9934 E 720 S | | | BRAZIL | IN | 47834 | |
| KAREN SCARPA | JOE SCARPA | 1231 11TH AVENUE | | | SACRAMENTO | CA | 95818-0000 | |
| KAREN SCOTT GREENE ATT AT LAW | | PO BOX 390322 | | | SNELLVILLE | GA | 30039 | |
| KAREN SEMAAN LUCIA ATT AT LAW | | 4105 GOLF RIDGE DR E | | | BLOOMFIELD HILLS | MI | 48302 | |
| KAREN SILVA | | 254-B E MAIN STREET | | | LOS GATOS | CA | 95030 | |
| KAREN SIMON | | 5213 LAVINIA STREET | | | LYNWOOD | CA | 90262 | |
| Karen Smith | | 235 S Troy Rd. | | | Robins | IA | 52328 | |
| Karen Smith | | 6269 13TH Ave. | | | Dysart | IA | 52224 | |
| KAREN SOHL | | 15 HELEN WAY | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KAREN STAFFORD | | 288 CHERRY TREE AQUARE | | | FOREST HILL | MD | 21050 | |
| KAREN STEFFENSEN | | 20720 HOLT AVENUE | APT 212 | | LAKEVILLE | MN | 55044 | |
| KAREN STRAUSS | | 7202 HEATHERLY SQ | | | LOUISVILLE | KY | 40242 | |
| KAREN STRID LANG P LC | | 524 KING ST | | | ALEXANDRIA | VA | 22314 | |
| KAREN STRID LANG PC | | 10519 W DR | | | FAIRFAX | VA | 22030 | |
| KAREN SUE BUSCHER AND | | 15425 MILLARD RD | B2 HOME REPAIR | | THREE RIVERS | MI | 49093 | |
| KAREN SWIFT | | 5200 ARDEN WAY APT 125 | | | CARMICHAEL | CA | 95608-6072 | |
| KAREN SWINTON | | 5846 CACTUS LANE | | | WATERLOO | IA | 50701 | |
| KAREN T. PETERSEN | HARRY B. PETERSEN | 1644 SCOTT AVENUE | | | WATERLOO | IA | 50701 | |
| KAREN TABOURN | | 246 ROSS ROAD | | | KING OF PRUSSIA | PA | 19406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN TEDEMAN | | 77 MARLBOROUGH STREET | | | BOSTON | MA | 02116 | |
| Karen Totaro | | 4305 Rollingwood Lane | | | Monroe | NC | 28112 | |
| KAREN V LAWRENCE | | 16749 TRINITY ST | | | DETROIT | MI | 48219-3969 | |
| Karen Vecchione | | 113 White Oak Rd | | | North Wales | PA | 19454-2449 | |
| KAREN W OFFICER and ROBERT W OFFICER VS CITIMORTGAGE INC JP MORGAN CHASE BANK WELLS FARGO BANK NATIONAL ASSOCIATION et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| KAREN WALIN ATT AT LAW | | 13161 W 143RD ST STE 204B | | | HOMER GLEN | IL | 60491 | |
| KAREN WALIN ATT AT LAW | | 3833 S HARLEM AVE | | | BERWYN | IL | 60402 | |
| KAREN WALLIN | | 3968 MEADOWVIEW TERRACE | | | ST. BONIFACIUS | MN | 55375 | |
| KAREN WHITE | | 672 WEST 24TH STREET #3 | | | SAN PEDRO | CA | 90731 | |
| KAREN WISBAUER | | 10262 VINEMONT | | | DALLAS | TX | 75218 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801-1011 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE STE 135 | | | ORLANDO | FL | 32801 | |
| KAREN Y THEODOR AND | COOPERSBURG CONSTRUCTION CORP | 1613 W CONGRESS ST | | | ALLENTOWN | PA | 18102-1018 | |
| KAREN Z CONSALLO LLC | | 836 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| KAREN, KUNZE | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| KAREN-NRBA GREATHOUSE | Platinum Real Estate Corp | 423 W.PLUMB LANE | | | RENO | NV | 89509 | |
| Karessa Rollins | | 3701 Grapevine Mills Parkway # | 2122 | | Grapevine | TX | 76051 | |
| Karey Schultz | | 315 N. 4th Street | | | Raymond | IA | 50667 | |
| KARGES REALTY | | 208 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| KARGUS APPRAISALS INC | | 819 OREGON ST | | | OSHKOSH | WI | 54902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARI A MILLER | | 1422 128TH DR. NE | | | LAKE STEVENS | WA | 98258 | |
| KARI A. LINDHOLM | WENDY K. LINDHOLM | 9265  RYELLA | | | DAVISBURG | MI | 48350 | |
| KARI AND EARNEST SAM CROSS III | | 1179 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505-9437 | |
| Kari Brennan | | 64 Picadilly Circle | | | Marlton | NJ | 08053 | |
| Kari Krull | | 550 Pioneer Road | | | Waterloo | IA | 50701 | |
| KARI LOPEZ | | 467 TRABERT CIR | | | RIVERSIDE | CA | 92507 | |
| Kari Roe | | 1635 Liberty Ave | | | WATERLOO | IA | 50702 | |
| KARI S. HARRIS | | 5203 OVERTON RD | | | NASHVILLE | TN | 37220-1922 | |
| KARI WANENMACHER | | 623 DOWNING DRIVE | | | RICHARDSON | TX | 75080 | |
| KARI YEOMANS ATT AT LAW | | 123 BOGGS LN | | | CINCINNATI | OH | 45246 | |
| KARIA, MIHIR | | 1339 N DEARBORN STREET UNIT 16D | | | CHICAGO | IL | 60610-0000 | |
| KARIES B CARTER | | 19721 ORCHARD COURT | | | LYNWOOD | IL | 60411 | |
| KARIL YAMAMOTO | | 7110 W LOST BIRD DRIVE | | | TUCSON | AZ | 85743 | |
| Karilee Allison | | 3436 Ellington St | | | Waterloo | IA | 50701-9186 | |
| KARILYNN R BRAUNGER ATT AT LAW | | 10101 W BELL RD STE 101 | | | SUN CITY | AZ | 85351 | |
| KARIM A MUHAMMAD | | 139 MOUNT VERNON DR | | | MONTGOMERY | AL | 36105-1718 | |
| KARIM EL-AMRANI | | 100405 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| KARIM O SOSA AND | | DEYANIRA SOSA | 16061 SW 143 ST | | MIAMI | FL | 33196 | |
| KARIM, RIZWAN | | 709 CRANE CANYON PLACE | | | ROUND ROCK | TX | 78665-7919 | |
| KARIN A GARVIN ATT AT LAW | | 220 W GARDEN ST STE 805 | | | PENSACOLA | FL | 32502 | |
| KARIN AND MARSHALL CRAWFORD | | 440 KEARNEY ST | | | DENVER | CO | 80220 | |
| KARIN BULLINGER | | 15560 FOGHORN LANE | | | APPLE VALLEY | MN | 55124 | |
| KARIN CARLSON AND CROSSTOWN | | 316 318 ROSEVILLE AVE | ADJUSTING CO | | NEWARK | NJ | 07107 | |
| KARIN CROWLEY AND RICHARD PETERS | | 430 W KING ST | | | LANCASTER | PA | 17603-3768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARIN GERARDIN ATT AT LAW | | 123 N KROME AVE STE 101 | | | HOMESTEAD | FL | 33030 | |
| KARIN I. GLEASON | | UNIT D | 1110 CATLIN ST. | | SIMI VALLEY | CA | 93065 | |
| KARIN L HICKS ATT AT LAW | | 190 N MAIN ST STE B | | | PLYMOUTH | MI | 48170 | |
| KARIN L MILLS AND | | LOTTIE B GITMED | PO BOX 352 | | BIG BEAR CITY | CA | 92314 | |
| KARIN L PATRICK | | 11 QUEEN ANNE COURT | | | MARLTON | NJ | 08053 | |
| KARIN M. VAN LONDEN | | 10418 SOUTH CROFT STREET | | | TACOMA | WA | 98444 | |
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC | | 19518 CYPRESS CHURCH RD | | | CYPRESS | TX | 77429 | |
| KARIN NEMRI | | 11 SANDRA DRIVE | | | BLOOMFIELD | CT | 06002 | |
| KARIN PADULA | | 9148 ASHLEY TERRACE | | | BROOKLYN PARK | MN | 55443 | |
| KARIN S HOLST | | PO BOX 573 | | | KINGFIELD | ME | 04947-0573 | |
| KARINA BOSIS | ALEXANDER PORTNOY | 203 N LOUIS ST | D | | MOUNT PROSPECT | IL | 60056 | |
| KARINA COLIN AND BURTON | | 10854 E 33RD CT | RESTORATION CO | | TULSA | OK | 74146 | |
| KARINA HER AND KOU YANG | | 1167 KENNARD ST | | | ST PAUL | MN | 55106 | |
| Karina Ratmansky | | 5 Yerkes Drive | | | Richboro | PA | 18954 | |
| KARINA V ASSITER | | 14 RALPH ST | | | MEDFORD | MA | 02155 | |
| KARIS AND KARIS INS | | 143 JERICHO TPKE STE A | | | MINEOLA | NY | 11501-1705 | |
| Karis Grundy | | 1107 Maplewood Dr Apt #7 | | | Cedar Falls | IA | 50613 | |
| KARIS, KELLY A | | 17463 64TH DR | | | GLENDALE | AZ | 85308 | |
| KARKULEHTO, JAANA | | 21346 ST ANDREWS BLVD #413 | | | BOCA RATON | FL | 33433 | |
| KARL A FREDRICKSON JR | | PO BOX 30157 | | | CHARLESTON | SC | 29417 | |
| KARL A H BOHNHOFF ATT AT LAW | | 912 CENTENNIAL WAY STE 320 | | | LANSING | MI | 48917 | |
| KARL A KRUGER ATTORNEY AT LAW | | NINE FIRST ST NW | | | ROCHESTER | MN | 55901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL A MEYER ATT AT LAW | | 2323 S 109TH ST STE 34 | | | MILWAUKEE | WI | 53227 | |
| KARL A VON JENA | NIKKI R VON JENA | 13 PINE TREE LANE | | | MORRIS PLAINS | NJ | 07950 | |
| KARL A. SIEVER | | 9803 CAPRI ROAD | | | RICHMOND | VA | 23229 | |
| KARL A. STEEL | RENEE STEEL | 10 TERRACE AVE | | | NANUET | NY | 10954 | |
| KARL AND DANIELLE BUTZGY | | 19 JOHN W LUTY DR | | | OAKDALE | CT | 06370 | |
| KARL AND JUNIOR MITCHELL | | 5101 5701 NW 14TH CT | | | LAUDERHILL | FL | 33313 | |
| KARL AND KAMI BREUCKMANN AND | | 7521 W 143RD TERRACE | KAMI ROSS | | OVERLAND PARK | KS | 66223 | |
| KARL AND LAURA SCHOTTLER | | 1006 LAKE VIKING TERRACE | | | ALTAMONT | MO | 64620 | |
| KARL AND MAJDA WENDY | | 18893 LAKEWORTH BLVD | RITEWAY PUBLIC INSURANCE ADJUSTERS | | PORT CHARLOTTE | FL | 33948 | |
| KARL AND NATALIE KESLER | | 1465 ROGERS STREET | | | GOLDEN | CO | 80401-2823 | |
| KARL B. SCHACHT | | 13143 W. SEVILLE DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| KARL BABCOCK | | 549 COLUMBIAN STREET STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL BANACH | | 2107 LIVINGSTON | | | EVANSTON | IL | 60201 | |
| KARL C KOONMEN JR ATT AT LAW | | 535 LOVES PARK DR | | | LOVES PARK | IL | 61111 | |
| KARL D COOPER ATT AT LAW | | 121 N MAIN ST STE 103 | | | SOUDERTON | PA | 18964 | |
| KARL D KENNEDY | | P.O. BOX 191708 | | | MIAMI BEACH | FL | 33119 | |
| KARL D. SCHMIDT | KAREN L. SCHMIDT | 2640 HOMEWOOD DRIVE | | | TROY | MI | 48098 | |
| KARL DEBOESER | | 2747 W CHEW STREET | | | ALLENTOWN | PA | 18104 | |
| KARL E LEWIS JR ATT AT LAW | | 209 GOODE ST STE 200 | | | HOUMA | LA | 70360 | |
| KARL E MILLER | KIMBERLY A MILLER | 2143 FIG ST | | | SIMI VALLEY | CA | 93063-3029 | |
| KARL E ZIRKEL AND | | DENISE L ZIRKEL | 1311 JAMSON DRIVE | | HUTTO | TX | 78634 | |
| KARL E. JENSEN | LORI A. JENSEN | 90 BEECH STREET | | | ESSEX JUNCTION | VT | 05452 | |
| KARL E. LAKEY | JODI L. LAKEY | 2803 W BOLIVAR AVE | | | COEUR D ALENE | ID | 83815-9763 | |
| KARL EHLERS | | 7300 RIDGEMONT DRIVE | | | URBANDALE | IA | 50322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL ERIC SPAHR ATT AT LAW | | 956 W ROSEDALE ST | | | FORT WORTH | TX | 76104 | |
| KARL F VON AHNEN | | 22220 OLD SANTA CRUZ HIGHWAY | | | LOS GATOS | CA | 95033 | |
| KARL F. HEISLER | | 3224 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| KARL F. STUCKI | MARCIA C. STUCKI | 1401 GRAND AVE | | | PIEDMONT | CA | 94610-1021 | |
| KARL FREDRIC J SELIGMAN ATT AT | | 610 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| KARL FULLER DBA SELECT PROFESSIONAL | | 220 W BUSH ST | | | PRAIRIE GROVE | AR | 72753 | |
| KARL GAUVIN ATT AT LAW | | 1001 PENNSYLVANIA AVE NW STE 6 | | | WASHINGTON | DC | 20004 | |
| KARL H MAGNUS ATT AT LAW | | 121 S WILKE RD STE 407 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Karl Hartmann | | 808 Knapp Road | | | Landsdale | PA | 19446 | |
| KARL HENNING | RONDA HENNING | 16 WYATT ST | | | ASHEVILLE | NC | 28803 | |
| KARL HOGQUIST | | 849 E VICTORIA ST | UNIT 612 | | CARSON | CA | 90746 | |
| KARL IGLOI | | PO BOX 4034 | | | FEDERAL WAY | WA | 98063 | |
| KARL J DALTON | | VANESSA L DALTON | 1504 SAYLOR WAY | | LAS VEGAS | NV | 89108 | |
| KARL J KNUDSON ATT AT LAW | | 12966 EUCLID ST STE 200 | | | GARDEN GROVE | CA | 92840 | |
| KARL J. GRUBBS | LAURIE M. FETZER | 26230 KILTARTAN | | | FARMINGTON HILLS | MI | 48334 | |
| KARL J. SENSENIG | PATRICIA A. SENSENIG | 1135 MAY POST OFFICE | | | QUARRYVILLE | PA | 17566 | |
| Karl Johnson | | 825 MULBERRY LN | | | DESOTO | TX | 75115-1503 | |
| Karl Johnson vs Steven Grimm an individual Eve Mazzarella an individual Meritage Mortgage Corporation a Foreign et al | | G Dallas Horton and Associates | 4435 S Easter Ave | | Las Vegas | NV | 89119 | |
| Karl Johnson vs Steven Grimm an individual Eve Mazzarella an individual Meritage Mortgage Corporation a Foreign et al | | G Dallas Horton and Associates | 4435 S Easter Ave | | Las Vegas | NV | 89119 | |
| Karl Johnson vs Steven Grimm an individual Eve Mazzarella an individual Meritage Mortgage Corporation a Foreign et al | | G Dallas Horton and Associates | 4435 S Easter Ave | | Las Vegas | NV | 89119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL K BOATMAN JR ATT AT LAW | | 1217 SOVEREIGN ROW STE 105 | | | OKLAHOMA CITY | OK | 73108 | |
| KARL K BOATMAN JR ATTY AT LAW | | 5500 N WESTERN AVE STE 152 | | | OKLAHOMA CITY | OK | 73118 | |
| KARL L BABCOCK APPRAISERS CO OP | | 549 COLUMBIAN ST STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL L FUNK | BRENDA L FUNK | 170 LARMIER AVE | | | OAK VIEW | CA | 93022 | |
| KARL L MASKA | | 4765 MOUNT CERVIN DRIVE | | | SAN DIEGO | CA | 92117 | |
| KARL L. BOSSUNG | ANN E. BOSSUNG | 3560 CEDAR SHAKE DR | | | ROCHESTER HILLS | MI | 48309 | |
| KARL LINDHOLM AND BRETT | | 825 CIDER MILL RD | MILLIER & PRESIDENT &FELLOS OF MIDDLEBURY COLLEGE | | MIDDLEBURY | VT | 05753 | |
| KARL MC COMBS AND HOMECOMINGS FIN | | 1238 REMINGTON RD | NETWORK AND WEATHERGUARD CON COINC | | SCHAUMBURG | IL | 60173 | |
| KARL P JACOBSEN ATT AT LAW | | 2105 COMMANDER RD | | | NORTH CHARLESTON | SC | 29405 | |
| Karl Plavetzky | | 3 Giovanni | | | Aliso Viejo | CA | 92656 | |
| KARL R MESSEMER | | 3407 A RAMSBURY CT | | | MT LAUREL | NJ | 08054 | |
| KARL R NIEBUHR ATT AT LAW | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| KARL S. KARLSON | STEPHANIE A. KARLSON | 4028 MIDWAY | | | HAMBURG | NY | 14075 | |
| KARL S. STAFFHORST | MALINDA S. STAFFHORST | 7249 SPRINGBORN RD | | | CHINA TWP | MI | 48054 | |
| KARL SPITZER | | 16 POND STREET | | | MARBLEHEAD | MA | 01945 | |
| KARL T ANDERSON EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLOW HOWARD HOOPER and et al | | Law Offices of Stephen R Wade PC | Ste 214 400 N Mountain Ave | | Upland | CA | 91786 | |
| KARL T ANDERSON EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLOW HOWARD HOOPER and et al | | Law Offices of Stephen R Wade PC | Ste 214 400 N Mountain Ave | | Upland | CA | 91786 | |
| KARL T WERNER ATT AT LAW | | 3500 CONSTITUTION AVE NE STE A | | | ALBUQUERQUE | NM | 87106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL THUGE | | 186 EAST SHORE DR | THE COTTAGE | | MASSAPEQUA | NY | 11758 | |
| KARL TYLER | DONNA TYLER | 10115 MULLAN ROAD | | | MISSOULA | MT | 59808 | |
| KARL W ENTER | | 1685 FRED GOSS RD | | | DANIELSVILLE | GA | 30633 | |
| KARL W SMITH AND EMILY SMITH | | 240 NAGEL ST | | | VIDOR | TX | 77662 | |
| KARL WONDRAK | | 17236 CANDLEWOOD PKWY | | | EDEN PRAIRIE | MN | 55347 | |
| KARL Y PARK ATT AT LAW | | 1010 S 336TH ST STE 320 | | | FEDERAL WAY | WA | 98003 | |
| KARL ZUFELT ATT AT LAW | | 1 WORLD TRADE CTR STE 216 | | | LONG BEACH | CA | 90831 | |
| KARLA B. MCGOWAN | | 39 COLE STREET | | | PORTLAND | ME | 04106 | |
| KARLA BEARBOWER | | 314 PLEASANT DR | | | HUDSON | IA | 50643 | |
| KARLA BERRY | | 417 SHERMAN | | | WATERLOO | IA | 50703 | |
| Karla Brown vs Accredited Home Lenders Inc Deutshche Bank National Trust Company Philip Brown Barrando Butler et al | | The WilmerHale Legal Services Ctr | 122 BOYLSTON ST | | JAMAICA PLAIN | MA | 02130 | |
| KARLA CARNES ALLEN ATT AT LAW | | 10019 PARK PL AVE | | | RIVERVIEW | FL | 33578 | |
| KARLA COLE | | 7001 W PARKER RD APT 126 | | | PLANO | TX | 75093 | |
| KARLA COMSTOCK | | 5235 BALMORAL LANE | | | BLOOMINGTON | MN | 55437 | |
| KARLA CORNWELL | RE/MAX Allegiance | 10008 Darnaway Court | | | BRISTOW | VA | 20136 | |
| KARLA CORNWELL | RE/MAX Allegiance | 172 West Street | | | Annapolis | MD | 21401 | |
| KARLA D REEKIE | | 10911 E QUADE AVE | | | MESA | AZ | 85212-2511 | |
| KARLA FORSYTHE CHAPTER 13 TRUSTEE | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402-3320 | |
| KARLA FRABOTTA | | 47488 ELLIE DRIVE | | | MACOMB | MI | 48044 | |
| Karla Kiler | | 10511 Main Road | | | La Porte City | IA | 50651 | |
| KARLA M NEPHEW FREDRICKS | | JEFFREY FREDRICKS | 46835 CRAB APPLE DRIVE | | LA CRESCENT | MN | 55947 | |
| KARLA M. WALKER | JOSEPH D. WALKER | 1107 LAKE SHORE PLACE | | | EVANSDALE | IA | 50707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karla Marquez | | 1500 Timberview | | | Arlington | TX | 76014 | |
| Karla Mowatt | | 407 Anglessey Terrace E | | | West Chester | PA | 19380 | |
| KARLA ROLFF | | 1133 PITTSFIELD | | | VENTURA | CA | 93001 | |
| KARLA SUE WEAKS | | 1640 ORCHESTRA WAY | | | INDIANAPOLIS | IN | 46231-4301 | |
| Karla Walker | | 1107 Lakeshore Pl. | | | Evansdale | IA | 50707 | |
| KARLA WILLIAMS | | 705 SAINT JAMES PLACE | | | CEDAR CITY | UT | 84720 | |
| KARLEE SCHRAMM | | 99 KEYMAR DR | | | GREECE | NY | 14616 | |
| KARLENE M. ROBERTSON | | 18850 GUTTRY ROAD | | | SHERIDAN | OR | 97378 | |
| KARLEY, REGINA T | | 1257 VIRGINA AVE | | | BENSALEM | PA | 19020 | |
| KARLIN S MYERS ATT AT LAW | | PO BOX 254 | | | ST GEORGE | UT | 84771 | |
| KARLING CHAN | SUSAN D BOULAY | 129 GREENBRIAR | | | MORAGA | CA | 94556-0000 | |
| KARLL LAW CENTER LLC | | 1682 OLD GRAVOIS RD | | | HIGH RIDGE | MO | 63049 | |
| KARLTON W. PIERCE JR | ANNE C. PIERCE | 4725 MAR JEAN DR | | | BOYNE CITY | MI | 49712-9278 | |
| KARLY MILLS | | 969 NW 11TH STREET | | | MCMINNVILLE | OR | 97128 | |
| KARLYN KENT | | 1324 BULRUSH CRT | | | CARLSBAD | CA | 92011 | |
| KARMEL SUNZETTE DAVIS ATTORNEY AT | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |
| KARMEN WILLIAMS AND STAR | | 1937 CO RD 330 | QUALITY DOCKS AND FABRICATION LLC | | CRANE HILL | AL | 35053 | |
| Karmin Scassera | | 4678 Amesbury Dr. #1077 | | | Dallas | TX | 75206 | |
| KARNA, ANIMESH | | 825 EAST ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| KARNAI, CHRISTOPHER | | 207 BINSTEAD AVE | | | WILMINGTON | DE | 19804-3601 | |
| KARNECIA AND ANTONE WILLIAMS | | 972 6TH ST | AND OLIVER MARSHALL | | PLEASANT GROVE | AL | 35127 | |
| KARNES CITY ISD | | ATTN TAX OFFICE 314 E HWY 123 POB38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES CITY ISD | | PO BOX 38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARNES COUNTY | | 200 E CALVERT AVE STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | | 200 E CALVERT STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY CLERK | COURTHOUSE | 210 W CALVERT AVE STE 100 | | | KARNES CITY | TX | 78118-3119 | |
| KARNES COUNTY RECORDER | | 101 N PANNA MARIA AVE | SUITE9 | | KARNES CITY | TX | 78118 | |
| KARNES, CATHERINE M | | 3601 RREINOSO CT | ROSTON L KARNES | | SAN JOSE | CA | 95136 | |
| KARNES, KEITH D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| KARNES, ROBERT J & MOEHLMANN-KA, HEATHER | | 106 LINDEN ST | | | RICHLAND | PA | 17087 | |
| KARNEY M MEKHITARIAN ATT AT LAW | | 5588 N PALM AVE D1 | | | FRESNO | CA | 93704 | |
| KARNS CITY AREA SCHOOL DIST | | 121 S FAIRVIEW MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 145 MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 240 SCHOOL ST | TAX COLLECTOR | | BRUIN | PA | 16022 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| KARNS CITY AREA SCHOOL DISTRICT | | PO BOX 441 | TAX COLLECOTR | | BRUIN | PA | 16022 | |
| KARNS CITY AREA SCHOOL DISTRICT | | R D 2 BOX 640 | TAX COLLECTOR | | KARNS CITY | PA | 16041 | |
| KARNS CITY AREA SCOOL DIST | TAX COLLECTOR | PO BOX 59 | 424 KELLYS WAY | | EAST BRADY | PA | 16028 | |
| KARNS CITY ASD BRADYS BEND TWP | | 612 SEYBERTOWN RD | T C OF KARNS CITY AREA SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY BORO BUTLER | | 170 PETROLIA ST BOX 162 | T C OF KARNS CITY BORO | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 109 PINE RD | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 1303 KITTANNING PIKE | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY SD CHICORA BORO | | BOX 171 212 W SLIPPERY ROCK | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD CHICORA BORO | | PO BOX 91 | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025-0091 | |
| KARNS CITY SD DONEGAL TWP | | 604 E SLIPPERY ROCK RD | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD EAST BRADY BORO | | 424 KELLYS WAY | LOUISE G ANDERSON TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD KARNS CITY BORO | | 170 PETROLIA ST PO BOX 162 | T C OF KARNS CITY AREA SCH DIST | | KARNS CITY | PA | 16041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARNS CITY SD PARKER TOWNSH | | 220 ANNISVILLE RD | T C OF KARNS CITYAREA SD | | PARKER | PA | 16049 | |
| KARNS CITY SD SUGAR CREEK TWP | | 351 KITTANNING HOLLOW RD | T C OF KARNS CITY SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD SUGAR CREEK TWP | | RD 1 BOX 517 | T C OF KARNS CITY SD | | CHICORA | PA | 16025 | |
| KAROL APPRAISAL ASSOCIATES | | 365 S MAIN ST | | | GENEVA | NY | 14456 | |
| KAROL Z WIDEMON ATT AT LAW | | 4600 47TH AVE STE 102 | | | SACRAMENTO | CA | 95824 | |
| KAROLIN M. BASSEY | | 1343 RT 7 | | | TROY | NY | 12180 | |
| KAROLYN N BOWE ATT AT LAW | | 101 CT HOUSE PLZ STE 1 | | | ELKTON | MD | 21921 | |
| KARON FEELEY | DAN FEELEY | PO BOX 2444 | | | CHINO VALLEY | AZ | 86323 | |
| KARPE AND FISHER | | 4040 MING AVE | | | BAKERSFIELD | CA | 93309-7220 | |
| KARPEL AND LINK | | 200A MONROE ST STE 220 | | | ROCKVILLE | MD | 20850-4422 | |
| KARPEL AND MILMAN LLC | | 3000 DUNDEE RD STE 200 | | | NORTHBROOK | IL | 60062 | |
| KARPOWICZ, LEON | | 450 HIGHVIEW | | | ELMHURST | IL | 60126 | |
| KARPOWICZ, PAUL N | | 1051 NW45TH ST | | | FORT LAUDERDALE | FL | 33309-3822 | |
| KARR AND SALBER | | 681 S BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| KARR INSURANCE AGENCY | | 934 W PRICE | | | BROWNSVILLE | TX | 78520 | |
| KARR, KAREN | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KARR, RYAN J | | 307 EAST 26TH STREET | | | RIFLE | CO | 81650-0000 | |
| KARR, SARAH M | | 2315 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80904-2649 | |
| KARRAKER, SKYLA G & KARRAKER, RICHARD W | | 17041 ANELURA CT | | | BAKERSFIELD | CA | 93314-9645 | |
| KARREN S FARMER ATT AT LAW | | 275 E CT ST STE 202 | | | KANKAKEE | IL | 60901 | |
| KARRER, JASON S & KARRER, DONNA A | | 500 SUNSET AVE | | | ALAMOGORDO | NM | 88310-4149 | |
| KARRES, MATTHEW S & KARRES, STEVE M | | 3516 FOXRIDGE RD | | | CHARLOTTE | NC | 28226 | |
| KARRI A. BERRY | | 1055 HALF DOME COURT | | | MERCED | CA | 95340 | |
| KARRI L. HARRYMAN | | 292 N 230TH STREET | | | ARMA | KS | 66712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARRI POWERS | | 203 HARKER AVE | | | WILMINGTON | DE | 19803-4913 | |
| Karrie Niedert | | 1003 Rebecca Court NE | | | Independence | IA | 50644 | |
| KARROL HATHAWAY | | 4337 ST. CECELIA LANE | | | ST. ANN | MO | 63074 | |
| KARRS REMOVAL SERVICE INC | | 315 PAXSON AVE | | | GLENSIDE | PA | 19038 | |
| KARSTEN REAL ESTATE | | 4 FOND DU LAC ST | | | WAUPUN | WI | 53963 | |
| KARTCHNER, STANLEY J | | 7090 N ORACLE RD STE 178 204 | | | TUCSON | AZ | 85704 | |
| KARTHAUS TWP | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| KARTZMAN, STEVEN P | | 101 GIBRALTAR DR | | | MORRIS PLAINS | NJ | 07950 | |
| KARTZMAN, STEVEN P | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| KARWICK AND YELMAN | | 3333 CAMINO DEL RIO S STE 140 | | | SAN DIEGO | CA | 92108 | |
| KARY R KUMP ATT AT LAW | | 570 POLI ST | | | VENTURA | CA | 93001 | |
| KARYN DWYER | LAWRENCE DWYER | 22 ZACHARY DR | | | CHALFONT | PA | 18914 | |
| KARYN L HUNT ELLIS | | 126 LA HONDA RD | | | WOODSIDE | CA | 94062 | |
| KARYN MCQUIGGAN | | 5508 RINKER CIR | | | DOYLESTOWN | PA | 18902 | |
| Karyn Tropin | | 241 Starboard Way | | | Mount Laurel | NJ | 08054 | |
| KARYN WILLIAMS | | 23574 CIVIC CENTER DR APT 119 | | | SOUTHFIELD | MI | 48033 | |
| KARZ, RONALD I | | 2001 PARKER LN APT 119 | | | AUSTIN | TX | 78741-3846 | |
| KAS CONSTRUCTION LLC | | PO BOX 2167 | | | PALM HARBOR | FL | 34682 | |
| Kasandra Wittmayer | | 904 West 1st St | | | Cedar Falls | IA | 50613 | |
| KASANOVICH, KRISTI L | | 14 SKYVIEW RD | | | NORTH SMITHFIELD | RI | 02896 | |
| KASCH, KATHRYN G | | 39 RUBY CIR | | | MARY ESTHER | FL | 32569-2600 | |
| KASDORF, ROBERT T | | 634 W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| KASE PRINTING INC | | 13 HAMPSHIRE DRIVE UNIT 18 | | | HUDSON | NH | 03051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASEE, THOMAS P & DANIELS, KATORRA V | | 7756A PENROSE AVE | | | ELKINS PARK | PA | 19027 | |
| KASELAK, DENNIS J | | 401 S ST | VILLAGE STATION | | CHARDON | OH | 44024 | |
| KASEN KASEN ADN BRAVERMAN | | 1845 WALNUT ST STE 2500 | | | PHILADELPHIA | PA | 19103 | |
| KASEN KASEN AND BRAVERMAN | | 1874 E ROUTE 70 STE 3 | | | CHERRY HILL | NJ | 08003-2038 | |
| KASENKASEN AND BRAVERMAN | | 1874 E MARLTON PIKE ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| KASER AND MCHUGH | | 354 56 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| KASER VILLAGE | | 15 ELYON RD PO BOX 391 | VILLAGE TREASURER | | MONSEY | NY | 10952 | |
| KASEY & TIFFANY MORGAN | | 6354 RED HAVEN RD | | | COLUMBIA | MD | 21045 | |
| Kasey Sents | | 17239 130th Street | | | Aplington | IA | 50604 | |
| KASH, JENNIFER | | 305 SPINDLE LN | | | WEST CHESTER | PA | 19380-3871 | |
| KASH, STEVE | | 5701 ABERDEEN DR | | | PHONIX CITY | AL | 36867 | |
| Kashif Chowdhry, Esq., Parkowski Guerke & Sqayze | SUNRISE VENTURES, LLC, PLAINTIFF, V. DALE ROBERTSON AND AMERICAN HOME MORTGAGE, DEFENDANTS. | 116 W. Water St. | | | Dover | DE | 19904-6739 | |
| KASHIKAR, HIMANSHU | | 10188 E WEAVER PLACE | | | ENGLEWOOD | CO | 80111 | |
| KASHIMA, MARK | | 1804 RIDGEWAY AVE | | | LUTHERVILLE | MD | 21093 | |
| KASHKASHIAN AND ASSOCIATES | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| KASHLAK, JAMIE | | 7516 55TH PL NE | | | MARYSVILLE | WA | 98270 | |
| Kashman Zamani | | 5700 MARKET ST APT 1066 | | | PRESCOTT VALLEY | AZ | 86314-6521 | |
| KASIE AND VERIS RICHARDSON | | 428 CABRINI CT | | | FAYETTEVILLE | NC | 28312-8772 | |
| KASIK INVESTMENTS | | 20044 GLASGOW DR | | | SARATOGA | CA | 95070 | |
| KASMAREK, SHARON & KASMAREK, MICHAEL | | 4529 FORD CT | | | BRENTWOOD | CA | 94513-4415 | |
| KASNET, PETER G & CUSHMAN, DAVID B | | 18 SHAWS HILL RD | | | KENSINGTON | NH | 03833-5512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASOLAS, MICHAEL | | PO BOX 26650 | | | SAN FRANCISCO | CA | 94126 | |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | FEDERAL HOUSING FINANCE AGENCY,AS CONSERVATOR FOR THE FEDERAL HOME LOAN MRTG CORP, VS ALLY FINANCIAL INC FKA GMAC, LLC, ET AL | 1633 Broadway | | | New York | NY | 10019 | |
| KASPER APPRAISALS | | 5407 CROWS NEST CT | | | ELDERSBURG | MD | 21784 | |
| KASPER LAW FIRM LLC | DEBRA MUICH VS. GMAC MORTGAGE LLC | 3930 Old Hwy 94 South Suite 108 | | | St. Charles | MO | 63304 | |
| KASPER LAW FIRM LLC | | 3930 S OLD HIGHWAY 94 STE 108 | | | SAINT CHARLES | MO | 63304-2836 | |
| KASS MANAGEMENT | | 2000 N.RACINE SUITE 4400 | | | CHICAGO | IL | 60614 | |
| Kass management | | 2000 N RACINE STE 4400 | | | CHICAGO | IL | 60614 | |
| KASS MANAGEMENT SERVICES INC | | 1001 W MADISON CONDOMINIUM ASSC | | | CHICAGO | IL | 60614 | |
| Kass Shuler PA | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| KASS SHULER SOLOMON SPECTOR FOYLE | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| Kass Shuler, P.A. | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| Kass, Shuler, Solomon, Spector, | Carolyn Rivers | 1505 N. Florida Ave | | | Tampa | FL | 33602- | |
| Kass,Shuler,Solomon,Spector,Foyle & | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| KASS. SHULER, SOLOMON, SPECTOR, FOYLE | | & SINGER PA | 1505 N FLORIDA AVE | | TAMPA | FL | 33602-2613 | |
| KASSANDRA CRAWFORD | | 460 TUBBS HILL ROAD | | | CANDORNY | NY | 13743 | |
| KASSAS LAW GROUP | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| KASSEBAUM, SCOTT | | 902 NORTH 21ST AVENUE | | | OZARK | MO | 65721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSIAN REAL ESTATE | | 156 E ORVIS ST | | | MASSENA | NY | 13662-2246 | |
| KASSIK, ANNETTE L | | 6309 COUNTY ROAD 9 | | | ORLAND | CA | 95963 | |
| KASSON CREDIT CORPORATION | | PO BOX 1189 | | | ENFEILD | CT | 06083 | |
| KASSON TOWNSHIP | | 10334 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSON TOWNSHIP | | 10344 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSON TOWNSHIP | | 10344 W PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSUBA, KATE E & EGGER, JENNIFER S | | 28902 GUNTER RD | | | RPV | CA | 90275 | |
| KASTEL REAL ESTATE | | 7 CITY VIEW AVE | | | WSPRINGFIELD | MA | 01089 | |
| KASTEN ROOFING CO | | PO BOX 42 | | | TROUT | LA | 71371-0042 | |
| KASTLE, JOHN R | | 346 JUNCO CIRCLE | | | LONGS | SC | 29568 | |
| KASTNER, MICHAEL R | | PO DRAWER 757 | | | BISHOP | TX | 78343 | |
| KASZIRER, JOSEF | | 1020 FOUNDERS RIDGE LANE | | | MCLEAN | VA | 22102-0000 | |
| KATALIN VOLFORD | | 1701  BROADWAY ST | | | VANCOUVER | WA | 98663 | |
| KATARINA  SKLADONY | THOMAS  SKLADONY | 6230 NORTH 27TH STREET | | | ARLINGTON | VA | 22207 | |
| KATARZYNA SIENICKI | | W5830 16TH ST | | | NECEDAH | WI | 54646 | |
| KATAYOUN TOOSIE | | 2064 OCEANVIEW RD | | | OCEANSIDE | CA | 92056-3104 | |
| KATE A AGOITIA | PAUL R VALENCIK JR | 10219 S DEL REY AVE | | | YUMA | AZ | 85367 | |
| KATE AND CO REALTORS | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE AND COMPANY | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE AND COMPANY REALTORS | | 11203 NE 174TH ST | | | BOTHEL | WA | 98011 | |
| KATE BECKER ATT AT LAW | | 4242 E BROMLEY LN APT F108 | | | BRIGHTON | CO | 80601 | |
| KATE E HALL | | ROUTE 1 BOX 115 | | | LAMONT | OK | 74643 | |
| Kate Hagglund | | 2855 Ranch House Dr West | Apt #216 | | Ft. Worth | TX | 76116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATE JOHNSON LUKE DOUBLER AND | | 2805 SADDLEBROOKE CIR | NORCON GENERAL CONTRACTORSINC | | MINNETONKA | MN | 55305 | |
| KATE LENEHAN | | 43 BYSTEK DRIVE | | | MIDDLETOWN | CT | 06457 | |
| KATE MCCULLOUGH | | 3207 N 2ND PL | | | BROKEN ARROW | OK | 74012-8263 | |
| Kate Melvin | | 26 7TH ST SE | | | LE MARS | IA | 51031-2317 | |
| KATE MERRITT | | 1313 WASHINGTON STREET | APT 319 | | BOSTON | MA | 02118 | |
| KATE T. PHAM | | 1919 N BISSELL | UNIT M | | CHICAGO | IL | 60614 | |
| KATE WILKINS | Better Homes and Gardens Mason McDuffie Real Estat | 950 NORTH LAKE BLVD., #12C | | | TAHOE CITY | CA | 96145 | |
| Katelyn Knebel | | 801 Hickory St. | | | Waterloo | IA | 50701 | |
| Katelyn Lincoln | | 8990 Crestview Dr | | | Frisco | TX | 75033-2413 | |
| KATERINA E MILLS ATTORNEY AT LAW | | 800 VILLAGE SQUARE CROSSING STE 223 | | | WEST PALM BEACH | FL | 33410 | |
| KATERINA SIMIC | | 2215 W AINSLIE ST | 3 | | CHICAGO | IL | 60625 | |
| KATERINE M DEVILLERS | | 232 SOUTHWEST PEACH COVE LANE | | | WEST LINN | OR | 97068 | |
| KATERINOS, JONI | | 6650 NORTH MAROA AVE APT 212 | | | FRESNO | CA | 93704 | |
| KATES, FLETCHER M | | 1831 DUPUY ROAD | | | PETERSBURG | VA | 23803 | |
| KATEY M BOAK | | 3278 EASTVALLEJO CT | | | GILBERT | AZ | 85298 | |
| KATHARINE A. PHILLIPS | | 335 WAYLAND AV | | | PROVIDENCE | RI | 02906 | |
| KATHARINE BECKLEY | | 205 DUSKWOOD LANE | | | GORE | VA | 22637 | |
| KATHARINE C WILSON ATT AT LAW | | 500 E MAIN ST STE 301 | | | BATESVILLE | AR | 72501-4663 | |
| KATHARINE DIZON | | 5030 BALFOUR LANE | | | WOODLAND HILLS | CA | 91364 | |
| KATHARINE DOYLE | | 45A MOUNTAIN LAUREL LANE | | | BRIELLE | NJ | 08730 | |
| KATHARINE NOLL | | 6200 OLD VALLEY COURT | | | ALEXANDRIA | VA | 22310-1540 | |
| KATHARINE R GRANGER ATT AT LAW | | 2130 ARLINGTON AVE | | | UPPER ARLINGTON | OH | 43221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHARINE V JONES ATT AT LAW | | 123 NW 4TH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KATHE KOZLOWSKI ESQ ATT AT LAW | | PO BOX 1364 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| KATHE LEBER | | 6257 GOODLAND PLACE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KATHEREE HUGHES JR ATT AT LAW | | 211 22ND ST N | | | BIRMINGHAM | AL | 35203 | |
| KATHERENE J KOTERAS AND | | 2322 MORNING PARK DR | CASH BOX FUNDING | | KATY | TX | 77494-2110 | |
| KATHERIN CASWELL TERESA AND JAMES | | 11401 NEAL AVE S | HOFFMAN | | HASTINGS | MN | 55033 | |
| KATHERINE A CADIGAN CRA | | 19 FENWAY CT | | | WALNUT CREEK | CA | 94598 | |
| KATHERINE A CROUCH | | 2772 DUNNINGTON CIRCLE | | | ATLANTA | GA | 30341 | |
| KATHERINE A MANWARREN | | 350 NORTH 2ND STREET | | | DIXON | CA | 95620 | |
| KATHERINE A MERCER | | 674 NE MASON ROAD | | | BEND | OR | 97701 | |
| KATHERINE A MORRIS AND | | 182 OAK PL DR | PAUL DAVIS RESTORATION OF GREATER HOUSTON | | HOUSTON | TX | 77006 | |
| KATHERINE A THRELFALL ATT AT LAW | | 2161 SHATTUCK AVE STE 228 | | | BERKELEY | CA | 94704 | |
| KATHERINE A. SNEAD | | 4049 MOUNT PHILO ROAD | | | CHARLOTTE | VT | 05445 | |
| KATHERINE A. SPRY | | 200 E 66TH TER | | | KANSAS CITY | MO | 64113-2340 | |
| KATHERINE ALIAGA AND EDUARDO | | 3295 S BIRCH ST | ESPINOZA AND BIG TOP ROOFING | | DENVER | CO | 80222 | |
| KATHERINE AND CHARLES MORRISON | | 10365 CRANCHESTER WAY | | | ALPHARETTA | GA | 30022 | |
| KATHERINE AND GEORGE | | 10859 S DREAMY DR | MARTINEZ | | GOODYEAR | AZ | 85338 | |
| KATHERINE AND JAMES COLLINS | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |
| KATHERINE AND JASON WALKER AND | | 876 SOUTN NEBRASKA ST 15 | BOLCO CONSTRUCTION CO | | CHANDLER | AZ | 85225 | |
| KATHERINE ANN LEVIN ATT AT LAW | | 2423 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| KATHERINE ANN WEIMER | | 8215 W 79TH ST | | | OVERLAND PARK | KS | 66204 | |
| KATHERINE B BRAIL | | 2040 DOMADOR | | | SAN CLEMENTE | CA | 92673 | |
| KATHERINE B CATTERTON | | 939 EQUESTRIAN DRIVE | | | MT PLEASANT | SC | 29464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE B SCHULZ ATT AT LAW | | 405 S FARWELL ST STE 20 | | | EAU CLAIRE | WI | 54701 | |
| KATHERINE B YAKALIS-OROSZI | DAVID S OROSZI | 8 SKYTOP DR | | | KINGSTON | NY | 12401 | |
| KATHERINE C LORD | | 527 WASHINGTON AVENUE | | | RICHMOND | CA | 94801 | |
| KATHERINE CANTRELL | | 2210 PLAINVIEW ST | | | EVANSDALE | IA | 50707-2328 | |
| KATHERINE CHRISTIAANSE | | 2090 GREEN STREET | #45 | | SAN FRANCISCO | CA | 94123 | |
| KATHERINE CLINE | | 2211 ENCINO CLIFF | | | SAN ANTONIO | TX | 78259 | |
| Katherine Cochran | | 8565 Park Ln, #1908 | | | Dallas | TX | 75231 | |
| KATHERINE D SAUCIER AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PELL CITY | AL | 35128 | |
| KATHERINE D SAUCIER ESTATE AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PEL CITY | AL | 35128 | |
| KATHERINE D. HABERMAN | | 2319 CONCORD AVE | | | BETHLEHEM | PA | 18017-3829 | |
| KATHERINE E AZZARELLA | DANIEL J AZZARELLA | 1005 SOUTH BETHANY CREEK DRIVE | | | ALPHARETTA | GA | 30004 | |
| KATHERINE E CLARK | | 714 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| KATHERINE ESTEVEZ MERCHAN ATT AT LA | | 730 NW 107TH AVE STE 115 | | | MIAMI | FL | 33172 | |
| KATHERINE G GIBSON SRA | | 136 E REEHILL ST | | | LECANTO | FL | 34461 | |
| KATHERINE G GIBSON SRA | | 649 GOLDENROD LN S | | | NEPTUNE BEACH | FL | 32266 | |
| KATHERINE G. MURPHY | | 400 BENJAMIN ST | | | WASHINGTON TWP | MI | 48065 | |
| Katherine Graf | | 13923 CALMONT DR | | | HOUSTON | TX | 77070-2401 | |
| KATHERINE GRIER ATT AT LAW | | 3333 S BANNOCK ST STE 330 | | | ENGLEWOOD | CO | 80110 | |
| KATHERINE GROSS | | 3672 DUNBAR ROAD | | | PROSPECT | OH | 43342 | |
| KATHERINE GUDAT | | 190 TOMLINSON AVENUE UNIT 3B | | | PLAINVILLE | CT | 06062 | |
| KATHERINE HEIGHTS CONDO TRUST | | 21 PLEASANT ST | C O L AND M PROPERTIES INC | | NEWBURYPORT | MA | 01950 | |
| KATHERINE J GLADFELTER | | 7454 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | |
| KATHERINE J GOGOTS | | 5401 CROSSVIEW | | | LAKE IN THE HILLS | IL | 60156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE J SORENSON JERRY W SORENSON | | 26375 RAINBOW GLEN DRIVE | | | SANTA CLARITA | CA | 91321 | |
| KATHERINE JONES AND THE | | 1769 HARMONEY TRACE | BAILEY GROUP | | LITHONIA | GA | 30058 | |
| KATHERINE K. FORBES | BRAD L. FORBES | 1701 HUNTINGTON RD | | | WATERLOO | IA | 50701 | |
| Katherine Kaltman | | 4419 Rainier St. | #196 | | Irving | TX | 75062 | |
| KATHERINE KANE GRIER | | 2828 SUNRIDGE DRIVE | | | TROY | MI | 48084 | |
| KATHERINE KANTER | | 274 WILLOW AVE | | | LYNDHURST | NJ | 07071-1831 | |
| KATHERINE KOZLOWSKI | | 129 MEETINGHOUSE RD | | | HATBORO | PA | 19040 | |
| KATHERINE L HEENAN | | 1373 SOUTH APOLLO COURT | | | CHANDLER | AZ | 85286-6217 | |
| KATHERINE L NICHOLSON | | 1430 BRETT PLACE 10 | | | SAN PEDRO | CA | 90732 | |
| KATHERINE L UDDENBERG | | 1188 QUEETS PLACE | | | FOX ISLAND | WA | 98333 | |
| KATHERINE L. SPINKS | | 6851 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| KATHERINE L. STEC | THOMAS J. JOHNSTON JR | 205 BERKELEY ROAD | | | GLENSIDE | PA | 19038 | |
| KATHERINE LEDUC | | P.O. BOX  43 | | | CANNON BEACH | OR | 97110 | |
| KATHERINE LEWIS | | 295 FAY LEE DRIVE | | | BLAIRS | VA | 24527 | |
| KATHERINE M BOWMAN | | 556 ALLRED MILL RD | | | MOUNT AIRY | NC | 27030 | |
| KATHERINE M FALCO | | 23637 WHITE OAK COURT | | | SANTA CLARITA | CA | 91321 | |
| KATHERINE M TOWNLEY ATT AT LAW | | 756 RIO ST | | | RED BLUFF | CA | 96080 | |
| KATHERINE M. JOHNSON | JAMES G. NELSON | 7777 SUTTON RD | | | SOUTH LYON | MI | 48178 | |
| KATHERINE M. KORODAN | | 19731 CATALANO | | | CLINTON TWP | MI | 48035-3440 | |
| KATHERINE M. SAHLIN | SHIRLEY E. HOLT | 132 UNION AVE | | | OLD ORCHARD BEACH | ME | 04064-2446 | |
| KATHERINE MALCOLM | | 5302 JUANENO AVE | | | ORANGE | CA | 92867 | |
| KATHERINE MARIE BIANCO | RONALD A. BIANCO | 4 EMPEROR | | | IRVINE | CA | 92604 | |
| KATHERINE MARTELL ATT AT LAW | | 701 W BROAD ST STE 402 | | | FALLS CHURCH | VA | 22046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE MCGRATH MP ATT AT LAW | | 108 N MAIN ST STE 620 | | | SOUTH BEND | IN | 46601 | |
| KATHERINE MCGUIRE | | 6104 OAKLAWN AVE | | | EDINA | MN | 55424 | |
| KATHERINE MCKINNEY | | 1950 DAVIS STREET | | | CORONA | CA | 92882 | |
| KATHERINE MCNALLY | | 111 SOUTH STREET | | | ROCKPORT | MA | 01966 | |
| Katherine Montevidoni | | 1450 Heron Way | | | Chalfont | PA | 18914 | |
| KATHERINE N NGUYEN ATT AT LAW | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| KATHERINE NICHOLSON, MARY | | 1908 MADISON AVE | | | GREENSBORO | NC | 27403 | |
| Katherine Priore | | 16315 Hudson Ave | | | Lakeville | MN | 55044 | |
| KATHERINE R SHIMER ESQ ATT AT LA | | 321 PINE ST STE 210 | | | WILLIAMSPORT | PA | 17701 | |
| KATHERINE S. ELLIOT | | 1420 SANTO DOMINGO AVE | | | DUARTE | CA | 91010-2632 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | Ocracoke | NC | 27960 | |
| KATHERINE SAPP | | 3036 MAPLE AVE | | | OAKLAND | CA | 94602 | |
| KATHERINE SCHREIBER ATT AT LAW | | 1414 BYWOOD AVE | | | UPPER DARBY | PA | 19082 | |
| KATHERINE SLUBOWSKI | FRANCIS J. SLUBOWSKI | 20 HAMPTON DRIVE | | | CHURCHVILLE | PA | 18966 | |
| KATHERINE ST JEAN | | 457 WASHINGTON ROAD | | | RYE | NH | 03870 | |
| KATHERINE SUPLEE ATT AT LAW | | 1767 MORRIS AVE STE 3 | | | UNION | NJ | 07083 | |
| Katherine Thome | | 464 Hardman Lane | | | Warminster | PA | 18974 | |
| KATHERINE VARLAS TEEL ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| KATHERINE VYMAZAL | | 1581 MERIDEN WATERBURY ROAD | PO BOX 790 | | MILLDALE | CT | 06467 | |
| KATHERINE ZANINE | | 1821 FAIRVIEW AVENUE | | | WILLOW GROVE | PA | 19090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERN M WILLIAMS ATT AT LAW | | PO BOX 7576 | | | CHICAGO | IL | 60680 | |
| KATHERYN LOUISE HICKS MANN AND | | 623 HANSON DR | JOHN MANN | | DOYLINE | LA | 71023 | |
| KATHEYS APPRAISALS INC | | 6091 24TH ST S | | | FARGO | ND | 58104-7630 | |
| KATHI BUSH AND | EVERETT BUSH | 18946 E TEPEE CT | | | INDEPENDENCE | MO | 64056-1120 | |
| KATHI JENNINGS | | 4228 CARLTON DRIVE | | | CEDAR FALLS | IA | 50613 | |
| KATHI L TARANTAL | | 7521 WHITESTONE DR | | | LINCOLN | NE | 68506 | |
| KATHI VLACHOS | | 4320 ROXBURY LANE | | | KALAMAZOO | MI | 49008 | |
| KATHIE AND DONNIE AND | | 170 JACOBS LN | LEA JACOBS | | ATTALLA | AL | 35954 | |
| KATHIE BLEIER | | 503 THREE RIVERS CT | | | RIO VISTA | CA | 94571-2264 | |
| Kathie Gross | | Po Box 216 | 624 Edison Furlong | | Furlong | PA | 18925 | |
| KATHIE L. HIGHFIELD | | 26431 BELANGER STREET | | | ROSEVILLE | MI | 48066 | |
| KATHLEEN  GOOD | | 20-22 CEDAR STREET #3 | | | NORWOOD | MA | 02062 | |
| KATHLEEN  GREER | | 21132 POSTON LN | | | HUNTINGTON BEACH | CA | 92646-7106 | |
| KATHLEEN & DAVID BOWEN | | 23700 DEWEY ROAD | | | HOWARD ROAD | MI | 49329 | |
| KATHLEEN A AHEARN | KEITH AHEARN | 34 PAWNEE AVENUE | | | OAKLAND | NJ | 07436 | |
| KATHLEEN A AND WILLIAM M KALKBRENNER | | 64 MEADOW CREEK LANE | | | GLENMORE | PA | 19343 | |
| KATHLEEN A DONAHUE | WILLIAM H HEDGES | 29 MAPLE HILL LANE | | | PINE PLAINS | NY | 12567 | |
| KATHLEEN A ELIA ATT AT LAW | | 1000 FRANKLIN VILLAGE DR STE 102 | | | FRANKLIN | MA | 02038 | |
| KATHLEEN A FAHEY ATT AT LAW | | 319 LITTLETON RD STE 303 | | | WESTFORD | MA | 01886 | |
| KATHLEEN A FLYNN ESQ ATT AT LAW | | 6080 SWTH 40 ST 2ND FL 6 | | | MIAMI | FL | 33155 | |
| KATHLEEN A HAYES | | PO BOX 224 | | | DENVER | NY | 12421 | |
| KATHLEEN A HOXWORTH | | 159 E BLUSE SPRUCE CT | | | HIGHLANDS RANCH | CO | 80126 | |
| KATHLEEN A KENNE ATT AT LAW | | 2402 5TH ST APT 3 | | | SANTA MONICA | CA | 90405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN A KIELY | | 4765 LIVE OAK CANYON RD. | | | LAVERNE | CA | 91750 | |
| KATHLEEN A MACISAAC | | 647 GENEVA PL | | | TAMPA | FL | 33606-3923 | |
| KATHLEEN A MAY | | 6228 MOUNT RIPLEY DRIVE | | | CYPRESS | CA | 90630-0000 | |
| KATHLEEN A MCCARTHY | | 2135 POINTE BLVD | | | AURORA | IL | 60504-7564 | |
| KATHLEEN A ODONNELL | | 10006 CIRCLEWOOD | | | FORT WAYNE | IN | 46804 | |
| KATHLEEN A VANASKIE | | 35 FOXHOLLOW LN | | | SOUTHHAMPTON | NY | 11968 | |
| KATHLEEN A. BONDONNA | | 122 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823 | |
| KATHLEEN A. DOHERTY | | 46  SCHOOL STREET | | | KENMORE | NY | 14217 | |
| KATHLEEN A. DOWNEY | | 986 LA BARBERA DRIVE | | | SAN JOSE | CA | 95126 | |
| KATHLEEN A. MISSIG | | 11739 CEDARWOOD | | | SHELBY TOWNSHIP | MI | 48315 | |
| KATHLEEN A. REED | | REDONDO BEACH AREA | 1200 OPAL STREET UNIT 23 | | TORRANCE | CA | 90277 | |
| KATHLEEN A. REID | | PO BOX 70843 | | | FAIRBANKS | AK | 99707-0843 | |
| KATHLEEN A. TAYLOR | | 26791 BALDWIN | | | DEARBORN HEIGHTS | MI | 48127 | |
| KATHLEEN A. WALLACE | PATRICK L. WALLACE | 6007 LONG STREET | | | RICHMOND | VA | 23231 | |
| KATHLEEN AND ANDREW DONAGHUE | AND EXTREME TEMP | 32 JESSICA DR | | | NASHUA | NH | 03060-4286 | |
| KATHLEEN AND ANTHONY | | 60 REDWOOD DR | MORTILLARO | | RICHBORO | PA | 18954 | |
| KATHLEEN AND ANTHONY DEROSA | | LLC 4649 N BLACK OAK CIR | JIM FIFTH AND FIFTH CONSTRUCTION CO | | EGG HARBOR CITY | NJ | 08215 | |
| KATHLEEN AND DAVID MORRISON | | 728 WOODED TRAIL | AND BLUE LINE ROOFING AND CONSTRUCTION | | SCHERTZ | TX | 78154 | |
| KATHLEEN AND GORDON GROLAND | | 1213 LONDONDERRY CIR | | | ORMOND BEACH | FL | 32174 | |
| KATHLEEN AND HENRY BISHOP | | 40 NORTHWOOD CIR | | | LUDLOW | MA | 01056 | |
| KATHLEEN AND JASON KAPOLIS | | 12125 CAROLINA WOODS LN | | | ORLANDO | FL | 32824-8821 | |
| KATHLEEN AND MARK DOUCETTE | | 63 BRISTOL AVE | WHALEN RESTORATION | | BARNSTABLE | MA | 02601 | |
| KATHLEEN AND ORVIS NELSON TRUST | | 2921 W 229TH STREET | | | TORRANCE | CA | 90505 | |
| KATHLEEN AND WILLIAM KALKBRENNER AND | | 64 MEADOWS CREEK LN | HOME INSURED SERVICE | | GLENMOORE | PA | 19343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN ANDERSON | | 18880 BELLA VINA COURT | | | SARATOGA | CA | 95070 | |
| KATHLEEN ANNE KOBAYASHI | | 7815 ESTANCIA STREET | | | CARLSBAD | CA | 92009 | |
| Kathleen Aquino | | 191 Kipling Drive | | | Warminster | PA | 18974 | |
| KATHLEEN ARCE-LEMIEUX | | 25300 LAKE MIST SQUARE # 205 | | | CHANTILLY | VA | 20152 | |
| KATHLEEN B TAYLOR | | 1202 GRAND AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| KATHLEEN BAILEY AND ADVANCED | | 7066 TOUCAN TRAIL | PIER TECHNOLOGY | | SPRING HILL | FL | 34606 | |
| Kathleen Beck | | 7249 Oxford Ave | | | Philadelphia | PA | 19111 | |
| KATHLEEN BELFORD AND SWEET LIV N | | 17914 STONEY GLADE CT | DESIGN CTR INC | | HOUSTON | TX | 77095 | |
| KATHLEEN BOBBETTE | | 4165 PADEN STREET | | | RIVERSIDE | CA | 92504 | |
| KATHLEEN BONTHIUS | | 6217 BALDER LN | | | MINNEAPOLIS | MN | 55439-1101 | |
| KATHLEEN BORDELON | | 33 VILLAGE DRIVE | | | NEW CANAAN | CT | 06840 | |
| KATHLEEN BOST | BARRY F. BOST | 2234 WEISS DRIVE | | | COLUMBIA | SC | 29209-3054 | |
| KATHLEEN BOYD | HAROLD W. MARTIN III | 936 SOUTH STREET | | | WRENTHAM | MA | 02093 | |
| KATHLEEN BURGESS | G D. BURGESS | 210 CURWICK DRIVE | | | BOURBONNIAS | IL | 60914 | |
| KATHLEEN BURGHGRAEF | | 110 MEDICI BLVD. | | | MONROE | NJ | 08831 | |
| KATHLEEN C STEVENSON | | 1357 CHESTERFIELD | | | BIRMINGHAM | MI | 48009 | |
| KATHLEEN C. SCHLOTT | | 25539 DEVONSHIRE LANE | | | MONEE | IL | 60449 | |
| KATHLEEN CARROLL | | 600 GREENHAVEN DR | UNIT 202 | | BURNSVILLE | MN | 55306 | |
| KATHLEEN COIT | | 16369 VICTORIA CURVE SE | | | PRIOR LAKE | MN | 55372 | |
| KATHLEEN CONNOR | | 833 30TH AVE S | | | SEATTLE | WA | 98144-3205 | |
| KATHLEEN CRONIN REARDON AND | | 13 HAMPDEN ST | KATHLEEN AND TIMOTHY REARDON | | GLOUCESTER | MA | 01930 | |
| KATHLEEN D MEZHER ATT AT LAW | | 8075 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| KATHLEEN DEXTER | | 8276 GOLDEN AVE | | | LEMON GROVE | CA | 91945 | |
| KATHLEEN DIANE RUSNAK TRUSTEE | | 2909 MONTCLAIR DR | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN DOHERTY | | 1931 N. WILSON AVE | | | ROYAL OAK | MI | 48073 | |
| KATHLEEN DONLAN | | 10 WOODSIDE DRIVE | | | LONDONDERRY | NH | 03053 | |
| KATHLEEN DONNELLY ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| KATHLEEN DORAN | | 208 RIDGEWAY CHURCH RD | | | COMMERCE | GA | 30529 | |
| Kathleen Dutill | | 3840 Lukens Ln | | | Hatboro | PA | 19040 | |
| KATHLEEN E COLLINS | | KEITH A COLLINS | 8218 GRACE ST. | | WESTLAND | MI | 48185 | |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | 1702 MYRTLE ST | | | CALISTOGA | CA | 94515 | |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | 1702 MYRTLE ST | | | CALISTOGA | CA | 94515 | |
| KATHLEEN E JOHNSON ATT AT LAW | | 850 SE ROSE ST | | | ROSEBURG | OR | 97470 | |
| KATHLEEN E. FOLEY | | 60 EVERDELL AVENUE | | | HILLSDALE | NJ | 07642-2316 | |
| KATHLEEN E. HOLLAND | DAVID J. HOLLAND | 4649 PIER DRIVE | | | TROY | MI | 48098 | |
| KATHLEEN E. WALTERMANN | | 6909 FLOWER ST W W | | | PHOENIX | AZ | 85033 | |
| KATHLEEN ECONOMY | JAMES ECONOMY | 1075 AVENIDA SONOMA | | | LADY LAKE | FL | 32159-6437 | |
| KATHLEEN FAIT | Realty One Group | 2831 St. Rose Pkwy #100 | | | Henderson | NV | 89052 | |
| KATHLEEN FAULKNER, LANNY | | 1122 CORONADO WAY | MADISON MOBILE HOME SALES | | LIVERMORE | CA | 94550 | |
| KATHLEEN FEENEY | JOSEPH G FEENEY | 2970 MENDON ROAD - UNIT 9 | | | CUMBERLAND | RI | 02864 | |
| KATHLEEN FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| KATHLEEN FIDLER | | 18577 HAPPY LN | | | SONOMA | CA | 95476 | |
| KATHLEEN FINNEGAN | | 227 N. ROSBOROUGH AVENUE | | | VENTNOR | NJ | 08406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN FITZGERALD | | 8561 DORRINGTON | | | PANORAMA CITY | CA | 91402 | |
| KATHLEEN FRATZKE | | 22363 N. 74TH AVENUE | | | GLENDALE | AZ | 85310 | |
| KATHLEEN FRENCH DOW ATT AT LAW | | 3203 ROBINSON DR | | | ROBINSON | TX | 76706 | |
| KATHLEEN G ALVARADO ATT AT LAW | | 3638 UNIVERSITY AVE 232 | | | RIVERSIDE | CA | 92501 | |
| KATHLEEN G BURROUGHS | | AND THOMAS H BURROUGHS | 25729 DORVAL COURT | | MENIFEE AREA | CA | 92584 | |
| KATHLEEN G CULLY PLLC | | 900 W 190TH ST APT 3N | | | NEW YORK | NY | 10040-3654 | |
| KATHLEEN G GALEN ATT AT LAW | | 23801 GRATIOT AVE STE 108 | | | EASTPOINTE | MI | 48021-1600 | |
| KATHLEEN G SOWDEN | | 225  N RUSSELL ST | | | FALLON | NV | 89406 | |
| KATHLEEN G. JULIEN | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| KATHLEEN G. WORLEY | ADRIAN E. GARCIA | 1450     E COCHRAN DRIVE | | | LAKEWORTH | FL | 33461 | |
| KATHLEEN GARDNER CHARLES GARDNER | | 1908 3RD AVE | AND BEST ROOFING | | COUNCIL BLUFFS | IA | 51501 | |
| KATHLEEN GIESBRECHT | | 3417 ROWAND STREET | | | CEDAR FALLS | IA | 50613 | |
| KATHLEEN GODIO | | 2040 ROSEMARIE WAY | | | HATFIELD | PA | 19440 | |
| Kathleen Gorman | | 5 W 125TH TER | | | KANSAS CITY | MO | 64145-1125 | |
| KATHLEEN GOULD | | PO BOX 776 | | | E ORLEANS | MA | 02643 | |
| Kathleen Gowen | | 7638 Nita Avenue | | | Canoga Park | CA | 91304 | |
| KATHLEEN GRISPON | | 325 N 7TH STREET | | | ROYERSFORD | PA | 19468 | |
| KATHLEEN H. SCANLON | | 16850 S OTTAWA DRIVE | | | LOCKPORT | IL | 60441 | |
| KATHLEEN HAHN | | GARY HAHN | 1529 NORTH APACHE DRIVE | | CHANDLER | AZ | 85224 | |
| Kathleen Hallman | | 18 Bryant Drive | | | Perkasie | PA | 18944 | |
| KATHLEEN HASSEN | EUGENE V. HASSEN | 22 MEADOW LANE | | | PINE CITY | NY | 14871 | |
| KATHLEEN HEISEL | | 3692 EATON GATE LANE | | | AUBURN HILLS | MI | 48326 | |
| KATHLEEN HENDRICKS | | 435 FOREST STREET | | | EAST HARTFORD | CT | 06118 | |
| KATHLEEN HERMAN | | 35473 AMBROSIA DR | | | WINCHESTER | CA | 92596-8949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN HILLIER | | 9627 BLUEGILL RD | | | WOODBURY | MN | 55125 | |
| KATHLEEN HOPKINS | | 332 MONROE AVENUE | | | NORTH HILLS | PA | 19038-2413 | |
| KATHLEEN HORN | | 1208 JOHNSTON AVENUE | | | ROSLYN | PA | 19001 | |
| KATHLEEN I HALL ATT AT LAW | | 401 CHERRY ST STE 410 | | | MACON | GA | 31201 | |
| KATHLEEN J BARTLETT ATT AT LAW | | 585 E STATE ST | | | SALEM | OH | 44460 | |
| KATHLEEN J BENEDETTO | | ATTN VINCE BENEDETTO | HC6 BOX 6229 | | HAWLEY | PA | 18428 | |
| KATHLEEN J. BEACH | PHILLIP R. WESTMORELAND | 115 CROSS CREEK DRIVE | | | CHAPEL HILL | NC | 27514-1498 | |
| KATHLEEN J. SMITH | CARL E. SMITH | 482 ROUTE 114 | | | SUTTON | NH | 03273 | |
| KATHLEEN J. STUBBS | | 40781 RIVERDALE DR | | | PAW PAW | MI | 49079-9537 | |
| Kathleen Jendrick | | 3913 North 112th Lane | | | Avondale | AZ | 85392 | |
| KATHLEEN JJOYNER AND CEDAR PARK | | 5211 GLADSTONE DR | OVERHEAD DOORS | | AUSTIN | TX | 78723 | |
| KATHLEEN JOHNSTON | | 2335 SHADOWOOD DR | | | ORONO | MN | 55356 | |
| KATHLEEN K. MORGAN | | 26 DAISY COURT | | | WHITEHOUSE STATION | NJ | 08889 | |
| KATHLEEN KEY KLAIR MAI SRA | | 6232 RIO HONDO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| Kathleen Klath | | 4211 Lyndale Avenue South | | | Minneapolis | MN | 55409 | |
| KATHLEEN KLEVE | | 2498 ADELE STREET NORTH | | | MAPLEWOOD | MN | 55109 | |
| KATHLEEN KNEIS | | 121 HIGHLAND AVENUE | | | BOONTON | NJ | 07005 | |
| KATHLEEN KRETZ PIKE | | 890 CORTLEIGH DRIVE | | | YORK | PA | 17402 | |
| KATHLEEN L AND JOHN S HAMMOND | | 3341 E MT VERNON ST | AND RAY DAVIS CONSTRUCTION | | WICHITA | KS | 67218 | |
| KATHLEEN L BARLOW | | 4313 EARLY DUKE STREET | | | WEST VALLEY | UT | 84120-5716 | |
| KATHLEEN L JACKSON KATHLEEN | | 46 ELDER ST | THOMASON AND AIRONS INC | | FAIRBURN | GA | 30213 | |
| KATHLEEN L V LOWE AND COREY Z LOWE | | 7000 TALLOWTREE LN | | | ORLANDO | FL | 32835 | |
| KATHLEEN L. DALLAIRE | | 33895 CALLE ACORDARSE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KATHLEEN LANZ | | 1344 DOWNS PLACE | | | PHILADELPHIA | PA | 19116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN LARE | | 2902 ROSA LN | | | EAST NORRITON | PA | 19403 | |
| KATHLEEN LINCOLN AND CHARLES | | 247 CENTRAL ST | BARNARD CARPENTRY | | HINGHAM | MA | 02043 | |
| KATHLEEN LISA | | 12 FEDERAL PLACE | | | RIVERDALE | NJ | 07457 | |
| KATHLEEN LITTLE | | 118 LAKEVIEW DR | | | PLATSBURG | MO | 64477 | |
| KATHLEEN LOWRY STATE CERTIFIED REAL | | 3804 FLOYD DR | | | FORTH WORTH | TX | 76116 | |
| KATHLEEN M BIGGS | | 2003 ROYAL OAKS DR | | | DUARTE | CA | 91010 | |
| KATHLEEN M CARSON CLARK | | 1433 BURNETT AVE | AND SMITH CONSTRUCTION INC | | SYRACUSE | NY | 13206 | |
| KATHLEEN M CHRISTOPHE | | 204 KENSEY ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| KATHLEEN M DUBS AND | STUART L DUBS | PO BOX 34535 | | | PHOENIX | AZ | 85067-4535 | |
| KATHLEEN M DUNNE ATT AT LAW | | 118 E BENTON ST | | | GREENVILLE | MI | 48838-2333 | |
| KATHLEEN M DUNNE ATT AT LAW | | 300 S LAFAYETTE ST STE C | | | GREENVILLE | MI | 48838 | |
| KATHLEEN M HAMM AND | | TAMMY M ALCOCK | 1091 TITANITE PL | | CASTLE ROCK | CO | 80108-3076 | |
| KATHLEEN M KNISELL | | 26 PRESSEY ST | | | HAMMMONTON | NJ | 08037 | |
| KATHLEEN M LEE ATT AT LAW | | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270 | |
| KATHLEEN M NELSON | | 2921 W 229TH STREET | | | TORRANCE | CA | 90505 | |
| KATHLEEN M PENNINGTON | | 205 LEXINGTON COURT | | | GRAYSLAKE | IL | 60030 | |
| KATHLEEN M SCHULZ AND | | 10975 S LAVA PEAK RD | LILLIAN J DELEO & POPLIN CONSTR & STEAMY CONCEPTS | | VAIL | AZ | 85641 | |
| KATHLEEN M SCOTT | | 7656 E. DUSTY BOAT RD | | | PRESCOTT VALLEY | AZ | 86315 | |
| KATHLEEN M. ABLESON | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| KATHLEEN M. BARRETT | DONALD W. BARRETT | 144 DUTCH LANE ROAD | | | FREEHOLD | NJ | 07728 | |
| KATHLEEN M. DOWNER | | 3105 AILSA CRAIG DRIVE | | | ANN ARBOR | MI | 48108 | |
| KATHLEEN M. FIDLER | MARK A. FIDLER | 18577 HAPPY LANE | | | SONOMA | CA | 95476 | |
| KATHLEEN M. HENDRICKS | | 155 SHELL STREET | | | PACIFICA | CA | 94044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M. KERSEY | MICHAEL S. KERSEY | 13156 SE ROAD 3 | | | MOSES LAKE | WA | 98837 | |
| KATHLEEN M. QUEEN | | 30 WOOLSEY RD | | | HAMPTON | GA | 30228 | |
| KATHLEEN M. RIVA | | 15 ARUNDEL RD | | | POMPTON PLNS | NJ | 07444-1252 | |
| KATHLEEN M. VNENCHAK | | 47 CLOVERHILL DRIVE | | | FLANDERS | NJ | 07836-9558 | |
| KATHLEEN M. ZAGER | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Kathleen McAnally | | 4505 Marblearch | | | Grand Prairie | TX | 75052 | |
| KATHLEEN MCBETH | | 2665 STRASBURG RD | | | COATESVILLE | PA | 19320 | |
| KATHLEEN MCCALLISTER CH 13 TRUSTEE | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| KATHLEEN MCGUE HERRERA | | 9026 TURFWAY TRAIL | #1 | | WEST CHESTER | OH | 45069 | |
| KATHLEEN MCGURK | | 16 VLY VIEW TERR | | | MOORESTOWN | NJ | 08057 | |
| KATHLEEN MCINTOSH | | 219 EAST 20TH AVE | REAR | | N WILDWOOD | NJ | 08260 | |
| KATHLEEN MCKEE | | 808 GRIFFITH ROAD | | | GREENWOOD | IN | 46143 | |
| KATHLEEN MERCER | | 26161 AVENIDA BONACHON | | | MISSION VIEJO | CA | 92691 | |
| Kathleen Micenec | | 36 Cardinal Rd | | | Levittown | PA | 19057 | |
| KATHLEEN MICHELLE HEGG | | 7626 E PINCHOT AVE | | | SCOTTSDALE | AZ | 85251 | |
| Kathleen Mitchell | First Choice Realtors | 2818 N Court Rd | | | Ottumwa | IA | 52501 | |
| KATHLEEN MITCHELL | | PO BOX 11103 | | | ASPEN | CO | 81612 | |
| Kathleen Morgan | | 3418 Fitler Street | | | Philadelphia | PA | 19114 | |
| KATHLEEN MULHERN | | 237 S. 18TH STREET 7A | | | PHILADELPHIA | PA | 19103 | |
| Kathleen Nakonieczny | | 3520 Margo Lane | | | Willow Grove | PA | 19090 | |
| KATHLEEN NEEDHAM | | 26707 - 320TH STREET | | | PARKERSBURG | IA | 50665 | |
| KATHLEEN OBOYLE | | 831 CEDAR AVE APT N5 | | | BENSALEM | PA | 19020 | |
| KATHLEEN OCONNELL | | 786 PARK AVENUE | | | BELFORD | NJ | 07718 | |
| KATHLEEN OWSINSKI | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN P LONGBRAKE AND | | JAMES L LONGBRAKE | 603 FAIR VALLEY ST | | LAS VEGAS | NV | 89148 | |
| KATHLEEN P. TOKARSKI | | 8420 PINEVIEW LAKE DRIVE | | | LINDEN | MI | 48451 | |
| KATHLEEN PAGANO | | 1 CHOWNING CIRCLE | | | HORSHAM | PA | 19044 | |
| KATHLEEN PAPARELLA | | 27 SOUTHWOOD DR. | | | MORRIS PLAINS | NJ | 07950 | |
| KATHLEEN PATZWA | ERIC PATZWA | 74 PROSPECT STREET | | | CLARK | NJ | 07066 | |
| KATHLEEN PAZDALSKI | | 1648 BONNIE BRAE DRIVE | | | HUNTINGDON VALLEY | PA | 19006 | |
| Kathleen Perkins | | 30 Pine Drive | | | Glocester | RI | 02814 | |
| KATHLEEN PIERCE | | 324CONEY STREET | | | WALPOLE | MA | 02032 | |
| KATHLEEN PRITZ | | 5914 HASBROOK AVENUE | | | PHILADELPHIA | PA | 19120 | |
| Kathleen Pruisner | | 18346 L Ave | | | Holland | IA | 50642 | |
| Kathleen Rappo | | 140 Toll Drive | | | Southampton | PA | 18966-3063 | |
| Kathleen Riemann | | 659 W Piney Hollow Rd | | | Williamstown | NJ | 08094-7608 | |
| KATHLEEN ROCHE | | 410 ST CLAIRE | | | SPRING LAKE | NJ | 07762 | |
| Kathleen Rollins | | 18225 20th Avenue North | | | Plymouth | MN | 55447 | |
| KATHLEEN S BRASSARD | | 395 MEESKE AVENUE | | | MARQUETTE | MI | 49855 | |
| KATHLEEN S CHMELIR | | 5982 FREMONT CIRCLE | | | CAMARILLO | CA | 93012 | |
| KATHLEEN S DAVIES ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KATHLEEN S GRANTHAM ATT AT LAW | | PO BOX 6359 | | | WARNER ROBINS | GA | 31095 | |
| KATHLEEN S LAPE ATT AT LAW | | PO BOX 6164 | | | FLORENCE | KY | 41022 | |
| KATHLEEN S. RILEY | | 1759 HWY 227 | | | TRAIL | OR | 97541 | |
| KATHLEEN S. SCHAEFFER | | 3818 LAKE OAKLAND SHORES DR | | | WATERFORD | MI | 48329 | |
| KATHLEEN SCHWARTZ | | 12 ALEXANDER CT | | | NANUET | NY | 10954 | |
| KATHLEEN SCHWARZ | | 20 SPRING COURT | | | TINTON FALLS | NJ | 07724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN SCOTT | | 7033 OLD YORK ROAD | | | PHILADELPHIA | PA | 19126 | |
| KATHLEEN SERGEANT | | PO BOX 393 | | | ACCORD | NY | 12404-0393 | |
| Kathleen Shappell | | 112 Everett Drive | | | Newtown | PA | 18940 | |
| KATHLEEN SHEA | | 5408 EDENMOOR ST | | | EDINA | MN | 55436 | |
| KATHLEEN SINKO WARNER | WILLIAM D WARNER | 3447 N HAMILTON AVE | | | CHICAGO | IL | 60618 | |
| KATHLEEN SPICUZZA | | 10001 CRESENT MESA LANE | | | LAS VEGAS | NV | 89145 | |
| KATHLEEN STEPHENS | KUNI HONGO | 2632 PTARMIGAN DRIVE #2 | | | WALNUT CREEK | CA | 94595 | |
| KATHLEEN STEPHENS | | 1115 STRATFORD DR | | | RICHARDSON | TX | 75080 | |
| KATHLEEN STETSON | | 316 PO BOX | | | SHEFFIELD | VT | 05866 | |
| KATHLEEN SUHR | | 5709 ASTER LANE | | | WATERLOO | IA | 50701 | |
| KATHLEEN SULLIVAN AND TEMO | | 5601 136TH ST CT | ROOFING AND SIDING | | APPLE VALLEY | MN | 55124 | |
| KATHLEEN SULLIVAN-DERAMO | ITALO  DERAMO | 635 WINTER STREET | | | FRAMINGHAM | MA | 01702 | |
| KATHLEEN SWEENEY | | 13 LAKEVIEW DRIVE | | | HAMILTON | NJ | 08620-1906 | |
| KATHLEEN TATE | | 432 LIBERTY LANE | | | MARLTON | NJ | 08053 | |
| KATHLEEN TESARZ | | VIRTUAL ASSISTANT | 1271 SAN MORITZ DRIVE | | SAN JOSE | CA | 95132 | |
| KATHLEEN TOAL | | 45 WOODCROFT RD | | | HAVERTOWN | PA | 19083 | |
| KATHLEEN V HIGGINS | | PMB 827 | PO BOX 439060 | | SAN YSIDRO | CA | 92143 | |
| KATHLEEN V MC WILLIAMS | | 10 BRIGHT STAR CT | GROUND RENT | | BALTIMORE | MD | 21206 | |
| KATHLEEN V. HANNA | WILLIAM J. HANNA | 9864 CLARK STREET | | | PHILADELPHIA | PA | 19115 | |
| KATHLEEN VAUGHT PC | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| KATHLEEN VILLANI | | PO BOX 1309 | | | HOPEWELL JUNCTION | NY | 12533-1309 | |
| KATHLEEN VINCIGUERRA | | 2555 VESER LN | G-2 | | WILLOW GROVE | PA | 19090 | |
| KATHLEEN WACHOWIAK | | 4511 W VAN BECK AVE | | | MILWAUKEE | WI | 53220-2735 | |
| KATHLEEN WALLS ATT AT LAW | | PO BOX 793 | | | MIDDLEBURY | VT | 05753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN WALLS ATT AT LAW | | PO BOX 88 | | | MIDDLEBURY | VT | 05753 | |
| KATHLEEN WOLVERTON | | 860 ZIEGLER ROAD | | | WELLSVILLE | PA | 17365 | |
| KATHLEEN YOUNG ATT AT LAW | | 503 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| KATHLEEN, EARECKSON | | 561 RIVER RD | | | SKYKSVILLE | MD | 21784 | |
| KATHLEEN, EARECKSON | | 561 RIVER RD | | | SYKESVILLE | MD | 21784 | |
| KATHLENE M STEWART | PHILIP E FUCHS | 1329 PEPPER LANE | | | MARYSVILLE | OH | 43040 | |
| KATHLENE STRUBEL | | 131 ANTON DRIVE | | | LA PORTE CITY | IA | 50651 | |
| KATHLYN SLATER | | 738 MEDORA CT | | | MENDOTA HEIGHTS | MN | 55118 | |
| KATHRIN GOINES | | 104 BLUE MEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| KATHRINE AND CHARLES | | 5216 WILSON DR | MOREAU | | METAIRIE | LA | 70003 | |
| KATHRYN  KASPER | | 5466 STAFFORD CIR | | | PACE | FL | 32571 | |
| KATHRYN  VASILE | | 313 13TH AVENUE | | | BELMAR | NJ | 07719 | |
| KATHRYN A BELFANCE ATT AT LAW | | 1 CASCADE PLZ STE 1500 | | | AKRON | OH | 44308 | |
| KATHRYN A ELLIS ATT AT LAW | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101 | |
| KATHRYN A FRYDENLUND | | 6166 SOUTH COVENTRY LANE WEST | | | LITTLETON | CO | 80123 | |
| KATHRYN A GLAZE | | 550 WEST SURF STREET #319 | | | CHICAGO | IL | 60657 | |
| KATHRYN A ORRICK | | 209 ACADEMY WAY | | | COLUMBIA | SC | 29206 | |
| KATHRYN A RATTS | ERIC B RATTS | 16711 BROOKLANE BOULEVARD | | | NORTHVILLE | MI | 48167 | |
| KATHRYN A REISINGER | DAVID L REISINGER | 918 HERBINE STREET | | | LA VERNE AREA | CA | 91750 | |
| KATHRYN A WILLIAMS ATT AT LAW | | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113 | |
| KATHRYN A. DURBIN | | 103 STRATHMORE WAY | | | HENDERSONVILLE | TN | 37075 | |
| KATHRYN A. FINLEY | | 211 2ND ST NW | | | UTICA | MN | 55979 | |
| KATHRYN AMENDA | | 5219 REGENTS PARK RD | | | ROCKFORD | IL | 61107-5062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN AND ARLEY HUGHES AND G AND M | | 2364 MAPLE DR | ROOFING CONSTRUCTION | | FORT DODGE | IA | 50501 | |
| KATHRYN AND JOHN ESTES | | 8 OTTERBURN CT | | | FLORISSANT | MO | 63033-4820 | |
| KATHRYN AND JOHN NOMURA AND | PAUL DAVIS RESTORATION | 19806 RED CEDAR CANYON LN | | | CYPRESS | TX | 77433-5824 | |
| KATHRYN AND MARK OLSON | | 100 6TH ST SW | | | DELANO | MN | 55328 | |
| KATHRYN AND TIMOTHY MONTANO | AND CASTINO RESTORATION | 33197 N LAKE SHORE DR | | | GRAYSLAKE | IL | 60030-1720 | |
| KATHRYN AND WILLIAM HINKLE | | 1730 W VIRGIN ST | AMERICAN EXTERIORS ROOFING | | TULSA | OK | 74127 | |
| KATHRYN B. ANDERSON | | 3308 DRY CREEK DRIVE | | | TALLAHASSEE | FL | 32309 | |
| KATHRYN BERNARD | | 958 18TH ST UNIT 6 | | | SANTA MONICA | CA | 90403 | |
| KATHRYN BLACK | | 1935 STIRLING DRIVE | | | LANSDALE | PA | 19446 | |
| KATHRYN BOE AND WILLIAM HUNSUCKER AND | | 4716 HILLCREST AVE | AT SMITH AND CO | | LAKEWOOD | CO | 80214 | |
| KATHRYN BOURN ATT AT LAW | | 1521 N JANTZEN AVE 383 | | | PORTLAND | OR | 97217 | |
| KATHRYN BOURN ATT AT LAW | | PO BOX 17428 | | | PORTLAND | OR | 97217 | |
| KATHRYN CARTER | | 1600 S PRAIRIE AVE UNIT 1308 | | | CHICAGO | IL | 60616-4699 | |
| KATHRYN D GAINES | | P O BOX 53924 | | | FAYETTEVILLE | NC | 28305-3924 | |
| KATHRYN D LEVY | JAY B LEVY | 6328 MITCHELL HOLLOW ROAD | | | CHARLOTTE | NC | 28277 | |
| KATHRYN D PETERS LAW OFFICE | | 1666 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| KATHRYN DE MAIGRET | | 19 RENO CT | | | NAPA | CA | 94558-5453 | |
| Kathryn Ditnes | | 5712 Cavalier Court | | | Bensalem | PA | 19020 | |
| KATHRYN DOWNEY | RICHARD WILLIAM DOWNEY | 2302 WEST 236TH STREET | | | TORRANCE | CA | 90501-5712 | |
| KATHRYN E IVERSON | WENDELL IVERSON | 17244 W CORDOVA CT | | | SURPRIZE | AZ | 85387 | |
| KATHRYN E. NUNNALLY | TODD M. NUNNALLY | 1719 ANITA COURT | | | CONCORD | CA | 94521 | |
| Kathryn Farley | | 12017 Elmore Road | | | Philadelphia | PA | 19154 | |
| KATHRYN GIULIE | | 101 CEDAR STREET | | | HICKSVILLE | NY | 11801-0000 | |
| KATHRYN GOLD | | 598 WESTPORT AVENUE | APT C-264 | | NORWALK | CT | 06851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Goulden | | 210 Bergstrom Blvd | | | Cedar Falls | IA | 50613 | |
| KATHRYN GUILD FOLEY ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| KATHRYN H GOULET ATT AT LAW | | 4450 BELDEN VILLAGE ST 502 | | | CANTON | OH | 44718 | |
| KATHRYN HANSON | | 152 RALEIGH DRIVE | | | BURNSVILLE | MN | 55337 | |
| KATHRYN HELM LOURTIE | | 50 MAIN STREET | APT 114 | | LADERA RANCH | CA | 92694 | |
| KATHRYN HENDERSON | | 1641 PLACITA BARANCA | | | TUCSON | AZ | 85704 | |
| KATHRYN HOLMES | | 6544 THORNWOOD ST | | | SAN DIEGO | CA | 92111 | |
| KATHRYN J AVEY AND | | 1299 GLEN KEGLEY DR | T AND T RESIDENTIAL CONSTRUCTION | | XENIA | OH | 45385 | |
| KATHRYN J DERR ATT AT LAW | | 11620 ARBOR ST STE 203 | | | OMAHA | NE | 68144 | |
| KATHRYN J. CARTER | | 2854 ADUANA DRIVE | | | ARCADIA | CA | 91006 | |
| Kathryn Jackson | | 4117 university ave | | | waterloo | IA | 50701 | |
| KATHRYN JENSEN | | 339 LINDA AVE | | | LINO LAKES | MN | 55014 | |
| KATHRYN JOY SWENSON | WILFRED BAXTER SWENSON | 4875 TANGLEWOOD CT S | | | SALEM | OR | 97301 | |
| KATHRYN K AGNE | | 555 N 84TH STREET | | | SEATTLE | WA | 98103 | |
| KATHRYN KELBAUGH | | 4 ANTIETAM ROAD | | | VOORHEES | NJ | 08043 | |
| KATHRYN KINNEY | | 6834 SOUTH WEBSTER | | | LITTLETON | CO | 80128 | |
| Kathryn Kushner | | 1003 Clymer Road | | | Hatfield | PA | 19440 | |
| KATHRYN L BRINGLE CHAPTER 13 OFFICE | | 2000 W FIRST ST STE 300 | PO BOX 2115 | | WINSTON SALEM | NC | 27102 | |
| KATHRYN L HARRY AND ASSOCIATES PC | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L HARRY ATT AT LAW | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L JOHNSON PLC | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| KATHRYN L. GRAF | | 4 MEGAN COURT | | | PETALUMA | CA | 94954 | |
| KATHRYN L. HERKELMANN | | 5572 NORTH ADAMS WAY | | | BLOOMFIELD HILLS | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN LIRETTE ATT AT LAW | | 319 ROUSSELL ST | | | HOUMA | LA | 70360 | |
| KATHRYN M COLGIN AND KATHRYN C | | 1602 PEER DR | COSTA | | HOUSTIN | TX | 77043 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 720 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M HAYWARD | | 220 BUTTERCUP CIRCLE | | | VACAVILLE | CA | 95687-7323 | |
| KATHRYN M MRSNY | | 4119 21ST STREET PLACE SE | | | PUYALLUP | WA | 98374 | |
| KATHRYN M NAEGELER | STEPHAN NAEGELER | 2650 NOTTINGHAM CT | | | WHITE LAKE | MI | 48383 | |
| KATHRYN M RUSSELL ATT AT LAW | | 222 W APPLE ST | | | HASTINGS | MI | 49058 | |
| KATHRYN M RUSSELL ATT AT LAW | | PO BOX 241 | | | HASTINGS | MI | 49058 | |
| KATHRYN M VARLEY | | 41749 ONAWAY | | | NORTHVILLE | MI | 48167 | |
| KATHRYN M WEBB | RICK E WEBB | PO BOX 1965 | | | CARMICHAEL | CA | 95609 | |
| KATHRYN M WELSH ATT AT LAW | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| KATHRYN M. BOICE | | 108 WOODCREST AVENUE | | | ABSECON | NJ | 08201 | |
| KATHRYN M. KEAN | | 5 WOODS WAY | | | NEW FAIRFIELD | CT | 06812-4113 | |
| KATHRYN M. MILHAUD | | 8994 W. HARVARD DRIVE | | | LAKEWOOD | CO | 80227 | |
| KATHRYN MARLEY FINCH RUSSELL | STUART H RUSSELL | 2445 GREENBRIER ROAD | | | WINSTON SALEM | NC | 27104 | |
| KATHRYN MUSTARO | | 188 CHILDS RD. | | | BASKING RIDGE | NJ | 07920 | |
| KATHRYN N AYLWARD | STEPHEN K AYLWARD | 7365 SW NORSE HALL ROAD | | | TUALATIN | OR | 97062 | |
| KATHRYN NEAL | | 76-6135 PLUMERIA ROAD | | | KAILUA-KONA | HI | 96740 | |
| KATHRYN O MOORE AND THORNTON A MOORE | | 2833 ARBOR DRIVE | | | MANHATTAN | KS | 66503 | |
| KATHRYN P AND DAVID J GODDARD | | 1605 W 11TH ST | | | FRIONA | TX | 79035-1509 | |
| KATHRYN PROSE | | 5694 HAMPSHIRE LN | | | YPSILANTI | MI | 48197-3203 | |
| KATHRYN R MELONE | | 3169 BENNETT | | | AURORA | IL | 60502-7070 | |
| KATHRYN R PERSLEY ATT AT LAW | | 1734 E 63RD ST STE 503 | | | KANSAS CITY | MO | 64110-3597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN R PORTTEUS ATT AT LAW | | 5801 SOUNDVIEW DR STE 258 | | | GIG HARBOR | WA | 98335 | |
| KATHRYN RONAYNE | | 1263 NW 52ND WAY | | | DEERFIELD BEACH | FL | 33442 | |
| KATHRYN ROSS SPEERS ATT AT LAW | | 34 B ST NE | | | MIAMI | OK | 74354-6331 | |
| KATHRYN RUSS | | 1908 CROSS POND DRIVE | | | COLFAX | NC | 27235 | |
| Kathryn Saab | | 1329 Greenhaven | | | Garland | TX | 75043 | |
| Kathryn Saunders | | 7953 Balboa Blvd. | | | Van Nuys | CA | 91406 | |
| KATHRYN SHEPHERD | | 209 HILLCREST CT | | | BURNSVILLE | MN | 55337 | |
| KATHRYN SIKES | | 201 NORTH THALIA ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| KATHRYN SMITH | | 4 TIMBER LANE | | | WALLINGFORD | CT | 06492 | |
| KATHRYN STEWART | | 10800-G POINT SOUTH DRIVE | | | CHARLOTTE | NC | 28273 | |
| KATHRYN U TOKARSKA ATT AT LAW | | 3443 CAMINO DEL RIO S STE 319 | | | SAN DIEGO | CA | 92108 | |
| KATHRYN VISCHORIC | | 8 BLOOMFIELD CT | | | MT LAUREL | NJ | 08054 | |
| KATHRYN W WHEELER | | 5335 WEST PURDUE AVENUE | | | GLENDALE | AZ | 85302 | |
| KATHRYN WALSH | ANTHONY B. CADY | 111 MAPLE STREET | | | CROTON ON HUDSON | NY | 10520 | |
| KATHRYN YOUNGS | | 109 VILLAGE MILL PLACE | | | RALEIGH | NC | 27608 | |
| KATHRYN, DOZHIER | | 460 FOX HILL LN | REAL ESTATE APPRAISER | | ROSEBURG | OR | 97470 | |
| KATHRYNE DELCONTE | | 412 LEE LANE | | | DESTIN | FL | 32541 | |
| KATHY  DAMICO | | 383 BEVERLY DRIVE | | | CLIFFWOOD BEACH | NJ | 07735 | |
| KATHY  R. HUGHES | | 99 HARTER ROAD | | | MORRIS TOWN | NJ | 07960 | |
| KATHY & JOHN DONUCK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATHY & JOHN MCILHENNY | | 111 KITTS LANE | | | SOUTH POINT | OH | 45680 | |
| KATHY A HILDEBRANDT | | 5118 E ARMOR ST | | | CAVE CREEK | AZ | 85331 | |
| KATHY A STOLETZ | | 2004 HOLLYHEDGE LANE | | | INDIAN TRAIL | NC | 28079 | |
| KATHY A. DAUGHERTY | | 1110 S CR 125 W | | | NEW CASTLE | IN | 47362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY A. GREEN | KAY F. GREEN | 300 GREEN FARM LN | | | HIGH POINT | NC | 27265 | |
| KATHY A. KIRKER | | 222 CLAIRBORNE FIELDS DR | | | CENTREVILLE | MD | 21617 | |
| KATHY A. MORRIS | | 25588 WEST NINE MILE RD. BLDG R | | | SOUTHFIELD | MI | 48033-3907 | |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE | 113 COOPERS NURSERY ROAD | | | ELGIN | SC | 29045 | |
| KATHY AND ANDREW MAO | | 13611 FAWCELT DR | AND TRAVIS CONSTRUCTION | | HOUSTON | TX | 77069 | |
| KATHY AND DANIEL YOUNG AND | KATHY MICHALS AND CONTRACTOR SOLUTION LLC | 2205 ROADRUNNER DR | | | FLOWER MOUND | TX | 75022-7885 | |
| KATHY AND FRANK FELIX AND | | 3409 GLENOAKS DR | JENCO CONSTRUCTION | | MIDWEST CITY | OK | 73110 | |
| KATHY AND GARY HAY | | 1020 LILAC | | | BEAUMONT | TX | 77706 | |
| KATHY AND JAMES LEE AND SUPERIOR | | 2902 CHANCE DR | ROOFING AND SIDING | | FLORRISANT | MO | 63031 | |
| KATHY AND JOHN DILWORTH | | 30A MAIN ST | AND GLENN LEMELIN | | NEW DURHAM | NH | 03855 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATHY AND RICK CHAMBERS | | 10502 S 198TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| KATHY AND STEPHEN DIENSES | | 809 S 9TH ST | | | LARAMIE | WY | 82070 | |
| KATHY AND THOMAS CLARK | | 9700 STEMWELL TERRACE | | | RICHMOND | VA | 23236 | |
| KATHY AND TONY FOWLER AND GATTIS | | 3817 COUNCIL RD | CONSTRUCTION | | RATCLIFF | AR | 72951 | |
| KATHY ARENTZ | | 4029 RIVER ROAD | | | READING | PA | 19605 | |
| KATHY BEVIS | | 15528 RED OAKS RD SE | | | PRIOR LAKE | MN | 55372 | |
| KATHY BROWN | | 14183 OLD MARVIN ROAD | | | VERSAILLES | MO | 65084 | |
| KATHY BUTLER AND L WOOD | | 705 LAFAYETTE AVE | MANAGEMENT LLC | | ANDERSON | SC | 29624 | |
| KATHY C WELLS | | 23599 SKY VIEW TERRACE | | | LOS GATOS | CA | 95033 | |
| KATHY CARPENTER | | 2621 LAKE LUCERNE DR | | | BELLEVILLE | IL | 62221-3361 | |
| KATHY CASEY AND STEPHEN THOMPSON | | 166 MELBA ST | | | MILFORD | CT | 06460 | |
| KATHY CLARK | | P.O. BOX 2434 | | | YAKIMA | WA | 98907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY CLIFTON POLK CNTY DIST CLERK | | 101 W CHURCH ST | KATHY CLIFTON POLK CNTY DIST CLERK | | LIVINGSTON | TX | 77351 | |
| KATHY COLE | | 8517 NORTHWEST 9TH PLACE | | | PLANTATION | FL | 33324 | |
| KATHY D KELLY | SEAN J KELLY | 520 SW 35TH | | | OKLAHOMA CITY | OK | 73109 | |
| KATHY D SHEIVE ESQ | | 316 NORHT JOHN YOUNG PKWY SUI | | | KISSIMMEE | FL | 34741 | |
| KATHY D. LIVELSBERGER | DAVID C. LIVELSBERGER | 361 DALTON | | | ROCHESTER | MI | 48307 | |
| KATHY DAHM | | 55965 SNOW GOOSE RD | | | BEND | OR | 97707-2352 | |
| KATHY DUNMORE-BREWER | | 438 PARKSIDE ROAD | | | PLAINFIELD | NJ | 07060 | |
| KATHY FARRAR AND PAUL DAVIS SYSTEMS | | 3500 MONTROSE AVE | RESTORATION SPECIALISTS | | RICHMOND | VA | 23222 | |
| KATHY FISH | | 115 WILLOW LAWN DR | | | WAVERLY | IA | 50677 | |
| KATHY FOX | | 5721 W ROWEL RD | | | PHOENIX | AZ | 85083 | |
| Kathy Frampton | | 718 9th Street | | | Gilbertville | IA | 50634 | |
| Kathy Frey | | 1245 New Philadelphia Rd | | | Pottstown | PA | 19465 | |
| KATHY GOSSELIN | | 131 HIGHLAND PARK AVENUE | | | MANCHESTER | NH | 03109 | |
| KATHY I BARANGER | | 480 SILVER SPRING RD | | | FAIRFIELD | CT | 06824 | |
| KATHY J. ALLEN | | 2336 BELLOAK DR | | | KETTERING | OH | 45440 | |
| KATHY K PULS ATT AT LAW | | PO BOX 550 | | | DECATUR | GA | 30031 | |
| KATHY KAROLIS | | 39 ELEZABETH AVE | | | WARREN | NJ | 07059 | |
| Kathy Kern | | 454 Washington St. | | | Winthrop | IA | 50682 | |
| KATHY KLIMA | | 2489 BRUNSWICK CIRCLE #1A | | | WOODRIDGE | IL | 60517 | |
| KATHY L BUSH AND | | 290 CTR DR | MTN CONSTRUCTION | | ORRINGTON | ME | 04474 | |
| KATHY L HOUSTON ATT AT LAW | | 9825 SW 148TH TER 104 | | | MIAMI | FL | 33176 | |
| KATHY L NORMAN | | P O BOX 312 | | | YUCCA VALLEY | CA | 92286 | |
| KATHY L. ROSS | MELINDA R. YOUNG | 669 ORIZABA AVENUE | | | LONG BEACH | CA | 90814 | |
| KATHY LOPEZ | | 445 VARS WAY | | | ALPINE | CA | 91901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY LOUISE CLARK GRIMSLEY | | 9711 US HWY 79 SOUTH | | | BETHANY | LA | 71007 | |
| KATHY M TREBBI | | 1313 TANGELO ISLE | | | ST LAUDERDALE | FL | 33315 | |
| KATHY M. BURD | | 4 SALEM AVENUE | | | ASHEVILLE | NC | 28804 | |
| KATHY MCANAUL | | 1539 SILVER SPUR DRIVE | | | ALLEN | TX | 75002 | |
| KATHY MCCORMICK ATT AT LAW | | 319 HARVARD AVE | | | CLAREMONT | CA | 91711 | |
| KATHY NAAB | | 8165 W 16TH PL | | | LAKEWOOD | CO | 80214-0000 | |
| KATHY NELSON | | 10933 DREW AVE S | | | BLOOMINGTON | MN | 55431 | |
| KATHY NEWCOMB | | 200 EAST ARLINGTON | APT 202 | | WATERLOO | IA | 50703 | |
| KATHY NOBLE | Coastal Area Partners | 329 COMMERCIAL DR, STE 100 | | | SAVANNAH | GA | 31406 | |
| Kathy Pullin | | 1127 Locke Avenue | | | Waterloo | IA | 50702 | |
| Kathy Raymond | | 525 Washington Ave | | | Media | PA | 19063 | |
| KATHY REGISTER GRIFFIN ATT AT LAW | | 5915 FAITH RDG | | | WAYCROSS | GA | 31503 | |
| KATHY ROBERTS | | 659 SUPERIOR AVE | | | SAN LEANDRO | CA | 94577 | |
| KATHY S BRICKEY | | 3410 MANHATTAN AVE | | | SAINT LOUIS | MO | 63143 | |
| KATHY S. LEE | LAWRENCE A. LEE | 5023 HANSFORD PLACE | | | MORRISTOWN | TN | 37814-8039 | |
| KATHY S. NAGY | LARRY M. NAGY | 12239 DEER CREEK RUN | | | PLYMOUTH | MI | 48170 | |
| Kathy Santin | | 1155 York Rd | E-12 | | Warminster | PA | 18974 | |
| KATHY SCHLINK | | 3130 LONGVIEW AVE | | | ROCHESTER | MI | 48307 | |
| KATHY SHEPHARD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| KATHY SHEPHERD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| KATHY SHEPHERD REAL ESTATE INC | | 208 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| KATHY SWANN | | 3300 LOVELAND BLVD UNIT 703 | | | PUNTA GORDA | FL | 33980 | |
| KATHY TASKER | TREVOR E. TASKER | 214 DEER HILL ROAD | | | CHOCORUA | NH | 03817 | |
| Kathy Taylor | | 215 1st St | | | Washburn | IA | 50702-6021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY THOMAS | | 17630 DOLORES | | | LIVONIA | MI | 48152 | |
| KATHY THOMPSON AND B P | | 7512 CONTINENTAL | HYDRAULIC | | WARREN | MI | 48091 | |
| Kathy Tobin | | 4615 E. Mineral Road | | | Phoenix | AZ | 85044 | |
| Kathy Turpin | | 2505 Shalimar Drive | | | Garland | TX | 75040 | |
| KATHY VASQUEZ | | 2995 GERANIUM WAY | | | CORONA | CA | 92881-8399 | |
| KATHY WHALEY AND CHAPMOR | | 12006 OLD TIMBER RD | SERVICES | | CHARLOTTE | NC | 28269 | |
| KATHY WILLIAMS | | 48 GAGE LANE | | | SHREWSBURY | MA | 01545 | |
| KATHY WILSON | | 83 DOGWOOD LANE | | | AGAWAM | MA | 01001-3546 | |
| KATHY Y ROBINSON AND PDQ | | 760 AMARILLO ST | PROFESSIONAL HOME BUILDER | | BEAUMONT | TX | 77701 | |
| Kati Armstrong | | 1417 AMHERST AVE APT 5 | | | LOS ANGELES | CA | 90025-0357 | |
| KATIA AND SAAD SHETAYH AND | | 615 E FAIRWAY RD | EDGE CONSTRUCTION | | HENDERSON | NV | 89015 | |
| KATICA AND GEORGE WOLOSCHUK | | 641 SHEILA CT | | | WALNUT | CA | 91789 | |
| KATIE AND BRANDON MCCLURE | | 68 ADMIRAL AVE SW | AND HARRISBURG ROOFING CO | | CONCORD | NC | 28027 | |
| Katie Brewer | | 6003 Prospect Avenue | | | Dallas | TX | 75206 | |
| Katie Brincks | | 3216 Neola Street Apt . #2 | | | Cedar Falls | IA | 50613 | |
| Katie Brophy | | 1423 Mayflower Drive | | | Quakertown | PA | 18951 | |
| Katie Case | | 227 NE Pinehurst Circle | | | Ankeny | IA | 50021 | |
| KATIE CONDON | THOMAS J. CONDON | 2790 CAMPBELLGATE DRIVE | | | WATERFORD | MI | 48329 | |
| KATIE GUA HATA | | 6492 FAIRLYNN BL | | | YORBA LINDA | CA | 92886 | |
| Katie Hosch | | 1012 MAIN ST | | | CEDAR FALLS | IA | 50613-3053 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHOORT | NC | 28461 | |
| Katie Jacobi | | 1207 5th St | | | Gilbertville | IA | 50634 | |
| Katie Judge | | 300 HUBER RD | | | WAVERLY | IA | 50677-1853 | |
| KATIE L. HEFEL | | 32836 N 43RD ST | | | CAVE CREEK | AZ | 85331-5089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATIE LOIS | | 90-5 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| KATIE PARSON | | 4812 17TH ST | | | SAN FRANCISCO | CA | 94117-4331 | |
| Katie Traeger | | 1304 Wilson Avenue | | | Waverly | IA | 50677 | |
| Katie Tschepen | | 7919 Stafford Trail | | | Savage | MN | 55378 | |
| KATINA AND KEITH WORSHAM | | 1112 AUBUCHON RD | | | RICHMOND | VA | 23223 | |
| Katina Frazier | | 2902 Niles St | | | Waterloo | IA | 50703-1532 | |
| KATINA M ROY | | 102 S  SKAGIT STREET | | | BURLINGTON | WA | 98233 | |
| KATKOW, HERMAN | | 5820 GREENSPRING AVE | | | BALTIMORE | MD | 21209-4232 | |
| KATMISSKY AND JAMSHEED LLP | | 6380 WILSHIRE BLVD STE 1225 | | | LOS ANGELES | CA | 90048 | |
| KATO, ROBERT B & KATO, PAULA A | | 21101 SKYLARK DR | | | LAKE FOREST | CA | 92630-7268 | |
| KATOPODIS-PICKNEY, CYNTHIA A | | 3326 ASPEN GROVE DRIVE | STE 500 | | FRANKLIN | TN | 37067 | |
| KATRDZHYAN, AL | | 7026 BELLAIRE AVE | | | LOS ANGELES | CA | 91605 | |
| KATRINA ALEXANDER AND RICKY | | 28710 STAPLEFORD ST | RUTHSTROM AND DKR CONSTRUCTION | | SPRING | TX | 77386 | |
| KATRINA AND MICHAEL TAYLOR | | 5210 NORCROFT DR | | | INDIANAPOLIS | IN | 46221-3266 | |
| KATRINA C GAUSE | SCOTT FLICK | 112 FURLONG RD | | | SUMMERVILLE | SC | 29483 | |
| KATRINA IRENE BONNELL ATT AT LAW | | PO BOX 216 | | | WEST BRANCH | MI | 48661 | |
| KATRINA JANSON | | 12381 W. BILLABONG | | | BOISE | ID | 83709 | |
| Katrina Jordan | | 5241 N Hutchinson st | | | Philadelphia | PA | 19141 | |
| Katrina Keller | | 16901 Napa | Apt. 248 | | North Ridge | CA | 91343 | |
| KATRINA KLEINMANN AND FRANK E | | 32 W 075 CEDAR LN | ENGLISH | | WAYNE | IL | 60184 | |
| KATRINA L HOCHARD & MICHAEL S HOCHARD | | 390 SEVEN STARS RD | | | GERRYSBURG | PA | 17325 | |
| KATRINA LACEY AND KATRINA LOPES | | SERVICES 16117 SE EIDER CT | SERRAO AND CREATIVE BUILDING | | DEMASCUS | OR | 97089 | |
| KATRINA LITIGATION GROUP | | 12870 US HWY 98 W STE 200 | | | MIRAMAR BCH | FL | 32550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATRINA MOORE AND ARTHUR HAIRSTON | | PO BOX 2344 | | | BIRMINGHAM | AL | 35201-2344 | |
| KATRINE M ERIE ATT AT LAW | | 316 W JEFFERSON ST | | | BUTLER | PA | 16001 | |
| KATSEF, ALEX | | 2780 BUTTERCUP COURT | | | LOWER MORLAND | PA | 19006 | |
| KATSMAN | | 444 MERRICK ROAD | SUITE 106 | | LYNBROOK | NY | 11563 | |
| Katsman Law | | 65 Roosevelt Ave Ste 103 | | | Valley Stream | NY | 11581 | |
| KATSONIS LAW OFFICE | | 350 BERLIN RD | | | BOLTON | MA | 01740-1322 | |
| KATSUMI YAMAMOTO | ELBY G. YAMAMOTO | 839 MAYO CCOURT | | | BENICIA | CA | 94510 | |
| KATTEN, EMMANUEL M | | 35 WACKER DR STE 902 | | | CHICAGO | IL | 60601 | |
| KATTMAN AND PINAUD PA | | 4069 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| KATY CITY | | 910 AVE C PO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | 910 AVE C PO BOX 617 | TAX COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | PO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY ISD | ASSESSOR COLLECTOR | 6301 SOUTH STADIUM LN | | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 159 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 299755 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 299755 | | | KATY | TX | 77494 | |
| KATY ISD | | 6301 STADIUM PO BOX 159 | TAX COLLECTOR | | KATY | TX | 77492-0159 | |
| Katy ISD | | P O Box 159 | | | Katy | TX | 77492-0159 | |
| KATY ISDA | | 6301 S STADIUM LN | | | KATY | TX | 77494 | |
| KATY ROOFING AND REMODELING | | 27027 WESTHEIMAN PKWY | | | KATY | TX | 77494 | |
| Katy Santoyo | | 40 Via Alivio | | | Rancho Santa Margarita | CA | 92688 | |
| KATZ AND KORIN PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| KATZ AND WULFF | | 904 VANDALIA AVE | | | COLLINSVILLE | IL | 62234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ ARGENIO AND POWERS | | 1380 MAIN ST STE 302 | | | SPRINGFIELD | MA | 01103 | |
| KATZ FLATAU POPSON AND BOYER | | 355 COTTON AVE | | | MACON | GA | 31201 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA AVE | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 4105 W 26TH ST | | | CHICAGO | IL | 60623 | |
| Katz Law Office, LTD. | US BANK NATL ASSOC AS TRUSTEE FOR RAMP2005EFC4 V JOSE J CASTRO A/K/A JOSE JAIRO CASTRO A/K/A JOSE CASTRO, GILMA URIBE, ET AL | 4105 West 26th Street | | | Chicago | IL | 60623 | |
| KATZ RANDALL WEINBERG AND RICHMO | | 333 W WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| KATZ SASSON AND HOOSE | | 100 MAIN ST # 3 | | | NORTHAMPTON | MA | 01060-3160 | |
| KATZ, BARBARA H | | 57 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| KATZ, GARY | | 1773 ASPEN LANE | | | WESTON | FL | 33327 | |
| KATZ, LAWRENCE G | | 632 SOUTH CORONA STREET | | | DENVER | CO | 80209 | |
| KATZ, LEAH | | 7 SLADE AVE APT 507 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KATZ, PHILIP J & KATZ, HELENE | | 46 CHESTERFIELD DRIVE | | | JACKSON | NJ | 08527-6325 | |
| KATZ, RICHARD A & KATZ, DEBORAH L | | 17990 BANGOR AVE # 10 | | | HESPERIA | CA | 92345-6933 | |
| KATZ, RICHARD F | | 13410 SAINT ANDREWS DR APT 70K | | | SEAL BEACH | CA | 90740-4182 | |
| KATZ, ROBERT B | | 135 S LA SALLE STE 3600 | | | CHICAGO | IL | 60603 | |
| KATZ, ROBERT B | | 223 W JACKSON BLVD STE 1010 | | | CHICAGO | IL | 60606 | |
| KATZ, SALLY M | | PO BOX 171386 | | | SAN ANTONIO | TX | 78217-8386 | |
| KATZ, SANDRA S | | 771 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| KATZ, SANDY | | 196 PARK AVE | | | WORCESTER | MA | 01609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ, WENDY | | 728 CHERYL LANE | | | LEXINGTON | KY | 40504 | |
| KATZMAN AND KORR | | 1100 S STATE RD SEVEN STE 102 | | | MARGATE | FL | 33068 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST STE 202 | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063-7706 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL P A | | 1501 N W 49TH ST | 2ND FLR | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL ROSENBAUM FTL | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZNER LAW GROUP OC | | 1040 AVE OF THE AMERICANS STE 1101 | | | NEW YORK | NY | 10018 | |
| KAUAI | | 4444 RICE ST STE 463 | KAUAI DIRECTOR OF FINANCE | | LIHUE | HI | 96766 | |
| KAUAI | | 4444 RICE ST STE 463 | | | LIHUE | HI | 96766 | |
| KAUAI COUNTY BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| KAUAI DREAMS REALTY | | PO BOX 1086 | | | KAPAA | HI | 96746 | |
| KAUAI REALTY | | PO BOX 714 | | | KALAHEO | HI | 96741 | |
| KAUB, DIANE | | 3204 HILLTOP RD APT 302 | | | WHITING | NJ | 08759-1383 | |
| KAUFFMAN CONTRACTING SPECIALITIES | | PO BOX 641 | | | LAKE ARROWHEAD | CA | 92352 | |
| KAUFFMAN, KERRY J & KAUFFMAN, LISA M | | 1203 BERRY LANE | | | FLOSSMOOR | IL | 60422 | |
| KAUFFMAN, MATTHEW A | | 3124 HOTCHKISS LN | | | TALLAHASSEE | FL | 32303 | |
| KAUFFMAN, STEVEN | | 210 SANDEE RD | GROUND RENT | | TIMONIUM | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFFMAN, STEVEN | | 700 S CAROLINE ST | | | BALTIMORE | MD | 21231 | |
| Kauffman, Steven S & Kauffman, La Netta J | | 358 Teal Road | | | Martinsburg | WV | 25405-9589 | |
| KAUFMAN AGENCY | | 1005 CT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN AND CANOLES | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| KAUFMAN AND CANOLES ATTYS | | 11832 ROCK LANDING DR STE 101 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606 | |
| KAUFMAN AND CANOLES PC | | 11817 CANON BLVD STE 408 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606 | |
| KAUFMAN AND KHALDAROV | | 37 W MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR | PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY MUD 5 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY MUD 6 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY MUD 7 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| KAUFMAN ENGLETT AND LYND LLC | | 151 WYMORE RD STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| KAUFMAN ENGLETT and LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| KAUFMAN GELBERT AND BERN | | TWO EXECUTIVE DR | | | FORT LEE | NJ | 07024 | |
| KAUFMAN VIDAL HILEMAN AND RAMLOW | | 22 2ND AVE W STE 4000 | | | KALISPELL | MT | 59901 | |
| KAUFMAN, BEVERLY | | 1001 PRESTON | 4TH FL | | HOUSTON | TX | 77002-1816 | |
| Kaufman, Englett & Lynd | CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | 111 N. Magnolia Ave. Suite 1500 | | | orlando | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaufman, Englett & Lynd | JAMES A. SPEARS VS GMAC MORTGAGE | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd | SCOTT BOWMAN VS GMAC MORTGAGE LLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | ANA LOPEZ VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | CHRISTA CLAY V. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | DEUTSCHE BANK TRUST CO. V. ELIAS JERONE CUMBESS, ELIZABETH ANNE CUMBESS AND UNITED STATES OF AMERICA | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | GMAC MORTGAGE LLC VS KAREN J CALLAHAN | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | HECTOR MEJIA V. GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | JAMES POTEET V. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | JERRY CHANDLER VS. GMAC MORTGAGE, INC. | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | JON DAVIS V. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | KAREN CORZINE VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | SANDRA S. WILSON VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | SUSAN MARSICANO VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | THE BANK OF NEW YORK VS PETER T GHALAM | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaufman, Englett & Lynd, PLLC | DEUTSCHE BANK TRUST CO AMERICAS VS GLEN M COLEMAN, THE UNKNOWN SPOUSE OF GLEN M COLEMAN, ANY & ALL UNKNOWN PARTIES CLAI ET AL | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | DONNA J MALDONADO VS GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 32801 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | DOROTHEA DEES VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | ERIC CLAY V. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | GLORIA RAIMONDE V GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC MRTG, LLC VS STEVEN WRIGHT, ROBERTA L BELL-WRIGHT, THE RESERVE AT WEDGEFIELD HOMEOWNERS ASSOC INC, MRTG ELECTRONI ET AL | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC, LLC. VS. WESLEY J. HYATT | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | JAMES A DODD VS GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 32801 | | | Orlando | FL | 32801 | |
| KAUFMAN, ENGLETT & LYND, PLLC | JENNIFER BONA VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | JULIE KREINHEDER VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | KAREN ROACH VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | LORRAINE HARDYMAN VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN, ENGLETT & LYND, PLLC | PHILIP M. WATKINS VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | RAHI REAL ESTATE HOLDINGS, LLC VS. STEVEN F. DUPUIS | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | SANDRA J. LEE VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | THEODORE KRAMER & JUDITH KRAMER VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | U.S. BANK NATIONAL ASSOCIATION V GLEN M. COLEMAN | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) | 201 N. Franklin Street, Suite 3050 | | | Tampa | FL | 33602 | |
| Kaufman, ENGLETT & LYND, PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 V KENNY LEE MELLICK AND JOAN MELLICK ET AL | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| KAUFMAN, PHILIP R | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| KAUFMAN, STUART D & MALABEL, ESTHER L | | 15 WESTWOOD DRIVE S | | | GOLDEN VALLEY | MN | 55416 | |
| KAUFMAN, THOMAS | | 110 CENTRAL STREET | | | PARADISE | MT | 59856 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | | | RANDALLSTOWN | MD | 21133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUKAUNA | | PO BOX 1777 | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | TREASURER | PO BOX 890 | 201 W SECOND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND ST | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | TREASURER KAUKAUNA CITY | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA ELECTRIC AND WATER | | PO BOX 1777 | 777 ISLAND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | RT 2 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W 656 GOLDEN GLOW RD | TAX COLLECTOR | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W524 CITY RD UU | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W654 GREINER RD | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAULANA ROOFING CORP | | 91 623 KILIPOE ST | | | EWA BEACH | HI | 96706 | |
| KAULANA ROOFING CORP AND | | 91 623 KILIPOE ST | ROBERT RAMOS ESTATE | | EWA BEACH | HI | 96706 | |
| KAUR, BALJIT | | 2480 APTOS CT | | | UNION CITY | CA | 94587 | |
| KAUR, NARINDER | | 4028 LOUIS KROHN DRIVE | | | SANTA ROSA | CA | 95407 | |
| KAUSHAL AND REKHA KISHORE | | 1807 WESTRIDGE PL | QUALITY CRAFT INC | | AURORA | IL | 60504 | |
| KAUSHIK RANCHOD ATT AT LAW | | 760 MARKET ST STE 921 | | | SAN FRANCISCO | CA | 94102 | |
| KAUSHIK RANCHOD ATT AT LAW | | PO BOX 4313 | | | EL DORADO HLS | CA | 95762 | |
| KAUTZ, KENNETH D & KAUTZ, MELISSA A | | EJR MANAGEMENT GROUP, INC. | PO BOX 12154 | | RENO | NV | 89510 | |
| Kautza, Jonathon D & Kautza, Julie R | | 1627 Fox Field Drive | | | Belvidere | IL | 61008 | |
| KAUZLARICH, DIANE | | C O CENTURY 21 NEWHALL VALENCIA | | | NEWHALL | CA | 91321 | |
| Kavalauskas, Mark J | | 8951 Old Ocean View Road | | | Norfolk | VA | 23503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAVALIAUSKAS, ALPHONSE & KAVALIAUSKAS, URSULA R | | PO BOX 81 | | | OAK VIEW | CA | 93022-0081 | |
| KAVANAGH, DIANE | | 46 CHURCH STREET | | | MOUNT HOLLY | NJ | 08060 | |
| KAVANAGH, PATRICK | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| KAVANAUGH, JAMES J & KAVANAUGH, KIMBERLY L | | 923 S PARK ST | | | KALAMAZOO | MI | 49001-5109 | |
| KAVANAUGH, MARTHA | | PO BOX 594 | | | LOS GATOS | CA | 95031 | |
| KAVEH ARDALAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| KAVICE AND RAQUEL CONNER AND | | 4851 NW 18TH ST | FA HOME IMPROVEMENT INC | | LAUDERHILL | FL | 33313 | |
| KAVIN AND JANICE WARREN AND | | 2647 LAKE AVE | HAWKINS ROOFING AND GUTTERS | | FARMERSVILLE | TX | 75442 | |
| KAVOUNAS REAL ESTATE INC T A COLDW | | 4095 TILLGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| Kawanna Logan | | 221 Buffalo Creek | | | DeSoto | TX | 75115 | |
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | KAWKAWLIN TOWNSHIP | | KAWKAWLIN | MI | 48631 | |
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | TREASURER KAWKAWLIN TWP | | KAWKAWLIN | MI | 48631 | |
| KAWKAWLIN TOWNSHIP TAX COLLECTOR | | 1836 E PARISH RD | | | KAWKAWLIN | MI | 48631 | |
| KAY & SONS LLC | | 52 BUTTONWOOD STREET | | | NORRISTOWN | PA | 19401 | |
| KAY A. BOOTHE | | 935 ADAMS STREET | | | DENVER | CO | 80206 | |
| KAY ADRIAN ATT AT LAW | | 125 W BOSCAWEN ST | | | WINCHESTER | VA | 22601 | |
| KAY AND DAN WHALEY AND CL | | 515 LEMON ST N | CONSTRUCTION AND JOHN HANSON CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND DANIEL WHALEY AND SHANE ROSE | | 515 LEMON ST N | CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND PHILIP YODER | | 3211 S MARGANTOWN | MONTEITH CONSTRUCTION | | GREENWOOD | IN | 46143 | |
| KAY BIDDLE | | 1009 VICTORIA RD | | | WARMINSTER | PA | 18974 | |
| KAY BILELLOO | | 506 OAK ST | | | THIBODAUX | LA | 70301 | |
| KAY BURR, JUDY | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| KAY CASTO AND CHANEY | | 1600 BANK ONE CENTER PO BOX 2031 | | | CHARLESTON | WV | 25327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kay Cleland | | 628 Young Circle | | | Castle Rock | CO | 80104 | |
| KAY CO INVESTMENTS INC | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| KAY CONNER | | 216 MCCLAIN DR | | | MELBOURNE | FL | 32904-5103 | |
| KAY COUNTY | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | KAY CO COURTHOUSE 201 S MAIN | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY COUNTY CLERK | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY CLERKS | | PO BOX 450 | | | NEWKIRK | OK | 74647 | |
| KAY D MACLAREN | GARY E. MAC LAREN | 429 CURLEW ORCHARD ROAD | | | VICTOR | MT | 59862 | |
| KAY DARLING AND | | JODY DARLING | 2438 NW KEARNEY ST. | | PORTLAND | OR | 97210 | |
| KAY ENGLEKING, MARY | | 107 DINKLA LN | | | PALATKA | FL | 32177 | |
| KAY FISHER | | 46 VERONA COURT | | | DANVILLE | CA | 94526 | |
| Kay Frey | | 30883 Ridge Ave | | | Parkersburg | IA | 50665 | |
| Kay Henry Associates | | 1200 Bustleton Pike | Suite 5 | | Feasterville | PA | 19053 | |
| KAY J GALE | CHARLOTTE O GALE | 566 CABER CT | | | SANTA ROSA | CA | 95409-4428 | |
| KAY J MERRIWEATHER | | 5388 TANNER DRIVE NW | | | ACWORTH | GA | 30101-7171 | |
| KAY L NELSON | LORETTA E NELSON | 2356 BYWOOD DRIVE | | | OAKLAND | CA | 94602 | |
| KAY L. MELNICK | | 11965 N SANFORD RD | | | MILAN | MI | 48160-9779 | |
| KAY LYNN SCHOOLMEESTER | | 30962 VIA NORTE | | | TEMECULA | CA | 92591 | |
| KAY M BREEDEN | | 17460 EDISON | | | LEBANON | MO | 65536 | |
| KAY M. CAIN | | 6712 OAKLAND STREET | | | CASEVILLE | MI | 48725 | |
| KAY MAST | | 3801 COMMODORE POINT PL | | | MIDLOTHIAN | VA | 23112-4651 | |
| KAY MCDANIEL DISTRICT CLERK | | 1101 RIDGE RD | KAY MCDANIEL DISTRICT CLERK | | ROCKWALL | TX | 75087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY MITCHELL | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY NICHOLS | RealtySouth | 951 Main Street | | | Gardendale | AL | 35071 | |
| KAY OLIVER AND KAY LYNN OLIVER | | 703 KROSCHEL ST | | | HALLETTSVILLE | TX | 77964-1926 | |
| KAY PACEY INSURANCE SVCS | | 3233 DRY CREEK RD | | | NAPA | CA | 94558 | |
| KAY PENCE, MARY | | 714 OAK ST | | | SOUTH CHARLESTON | WV | 25309-2502 | |
| KAY ROGERS, SUSAN | | 40 HEYMN LN | | | ALEXANDRIA | LA | 71303 | |
| KAY S. BRADLEY | | 1246 SOUTH GERTRUDA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| KAY SCIORTINO | | 7817 MONTERO DR | | | ROHNERT PARK | CA | 94928 | |
| Kay Turner | | 13708 Bellevue Drive | | | Minnetonka | MN | 55345 | |
| KAY WALTERS | | 4986 Wolf Creek Trail | | | Flower Mound | TX | 75028 | |
| KAY WILLIAMS AND ASSOC | | 12053 MARIPOSA STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMS AND ASSOCIATES | | 12053 MARIPOSA RD STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMSON | | 1285 SYCAMORE LN N | | | PLYMOUTH | MN | 55441 | |
| Kay Zhorne | | 1043 Fleur Dr | | | Waterloo | IA | 50701 | |
| KAY, JEFFREY E & KAY, PAMELA J | | 7326 EAST 59TH PLACE | | | TULSA | OK | 74145 | |
| KAY, JOY | | 6911 7TH AVENUE BLVD NW | | | BRADENTON | FL | 34209-1544 | |
| KAY, LAVERNE | | NULL | | | HORSHAM | PA | 19044 | |
| KAY, MONIQUE | | 415 SW 23RD RD | | | MIAMI | FL | 33129-1925 | |
| KAY, WILSON | | 750 E MAIN ST | | | SANTA PAULA | CA | 93060 | |
| Kay-Ann Bowden | | 306 GEORGETOWN DR | | | GLASTONBURY | CT | 06033-2357 | |
| KAYDELL WRIGHT DOUGLAS ATT AT LA | | 110 N ARMENIA AVE | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaye & Bender, P.L. | CIRCLE ONE CONDOMINIUM INC CS FEDERAL NATIONAL MORTGAGE ASSOC UNKNOWN TENANT & THE CIRCLE PROPERTY OWNERS ASSOC INC | 1200 Park Central Boulevard South | | | Pompano Beach | FL | 33064 | |
| KAYE ALBE AND DAVID ALBE | | 1260 WILLOW DR | | | WESTON | FL | 33326 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO | FL | 33064 | |
| KAYE AND BENDER PL | | 6261 NW 6TH HWY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| KAYE AND BENDER PL ATTORNEYS AT | | 1200 PARK CENTRAL S | | | PAMPANO BEACH | FL | 33064 | |
| KAYE AND ROGER PA | | 6261 NW 6TH WAY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| KAYE BENDER REMBAUM PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE GLASCO | COLDWELL BANKER BEST REALTY | 710 NORTH CHINA LAKE BLVD. | | | RIDGECREST | CA | 93555 | |
| KAYE LAVEN | | 2634 BOULDER WAY | | | BURNSVILLE | MN | 55337 | |
| KAYE, CHRISTOPHER J & WALKER, CARINA K | | PO BOX 846 | | | WELDON | CA | 93283 | |
| KAYEH BROUKHIM | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| KAYHAN SHAKIB | | 12400 WILSHIRE BOULEVARD #1480 | | | LOS ANGELES | CA | 90025 | |
| Kayla Frost | | 238 1/2 3rd St | PO Box 464 | | Parkersburg | IA | 50665 | |
| Kayla Housel | | 11128 POINTER RIDGE DR | | | CHARLOTTE | NC | 28214-1038 | |
| Kayla Kistner | | 2003 Waterloo Rd. | Amber Terrance Apt. B1 | | Cedar Falls | IA | 50613 | |
| Kayla Lang | | 6721 Watters Road | | | Hudson | IA | 50643 | |
| Kayla Schipper | | 210 2nd Street | | | Parkersburg | IA | 50665 | |
| Kaylyn Hunt | | 1414 Hawthorne Dr | | | Cedar Falls | IA | 50613 | |
| KAYMOORE HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYNOR, SUSAN & KAYNOR, RICHARD | | 206 DEVONSHIRE ROAD | | | SAVANNAH | GA | 31410 | |
| KAYRON ELAM | | 509 S CEDAR AVENUE | | | NEWKIRK | OK | 74647-5506 | |
| KAYSEN REALTY VALUATION INC | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| KAYTON LAW FIRM | | 140 GEARY ST FL 7 | | | SAN FRANCISCO | CA | 94108 | |
| KAYVON MOAZAMI | SANDRA MOAZAMI | 76 BROTHERS ROAD | | | STORMVILLE | NY | 12582 | |
| KAZAKOW, KRISTINA | | 12465 SECOND STREET EAST | UNIT/APT B104 | | SAINT PETERSBURG | FL | 33706 | |
| KAZAKOW, KRISTINA | | 12465 SECOND STREET EAST UNIT #B104 | | | SAINT PETERSBURG | FL | 33706 | |
| KAZAN SHAUGHNESSY KASTEN AND M | | 746 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| KAZANE, PETER D & KAZANE, ELIZABETH J | | 6081 E 23RD STRE | | | LONG BEACH | CA | 90815 | |
| KAZARIANS ENGINEERING SERVICE | | 220 S KENWOOD STREET | SUITE 305 | | GLENDALE | CA | 91205 | |
| KAZDA LAW FIRM PC | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| KAZEN MEURER AND PEREZ | | 211 CALLE DEL NORTE STE 200 | | | LAREDO | TX | 78041-9130 | |
| KAZEROUNI LAW GROUP APC | SCHUYLER HOFFMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED VS. GMAC MORTGAGE USA CORPORATION | 2700 North Main Street, Suite 1000 | | | Santa Ana | CA | 92705 | |
| KAZIMI, VICTORIA K | | 526 WALLACE ST | | | STROUDSBURG | PA | 18360 | |
| KAZIMIERZ BACHULA | ANNA BACHULA | 5837 W LELAND AVENUE | | | CHICAGO | IL | 60630 | |
| KAZMIERZAK, DONNA K | | 2162 W TOBAGO CIRCLE | | | FORT MYERS | FL | 33905 | |
| KAZOR, PETER L | | 10701 S SEELEY AVE | | | CHICAGO | IL | 60643-3314 | |
| KAZORK ASSET MANAGEMENT | Kazork | 701 B Street Suite 1450 | | | San Diego | CA | 92101 | |
| KAZORK INC | | 701 B ST 1450 | | | SAN DIEGO | CA | 92101 | |
| KAZORK INC | | 701 B ST STE 1450 | | | SAN DIEGO | CA | 92101-8111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kazork.com | | 4445 Eastgate Mall | Suite 200 | | La Jolla | CA | 92121 | |
| Kazorkcom | | 4445 Eastgate Mall Ste 200 | | | La Jolla | CA | 92121 | |
| Kazrok.com (Kazork.com - Kazork Asset Management) | | 3990 Old Town Ave | Suite A203 | | San Diego | CA | 92110 | |
| Kazrokcom | | 3990 Old Town Ave | | | San Diego | CA | 92110 | |
| KAZUMASA AND CORA KIKUNAGA | | 1633 LYNOAK DR | AND NAVAJO CONTRACTORS INC | | CLAREMONT | CA | 91711 | |
| KAZUO R. HOSOKAWA | MICHIKO HOSOKAWA | 6445 N SILVERSMITH PLACE | | | TUCSON | AZ | 85750 | |
| KAZUYOSHI IWAMOTO | YOSHIKO IWAMOTO | 2064 OLGA STREET | | | OXNARD | CA | 93036 | |
| KB APPRAISALS | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| KB PROPERTIES LIMITED PARTNERSHIP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| KB PROPERTIES LIMITED PROPERTIES | | 56 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| KB REAL ESTATE TRANSACTIONS | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KBBG RADIO STATION | | 918 NEWELL STREET | | | WATERLOO | IA | 50703 | |
| KBE INVESTMENT LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| KBR INVESTMENTS LLC | | 1923 BAKER PLACE | | | SAN JOSE | CA | 95131 | |
| KC COHEN ATT AT LAW | | 151 N DELAWARE ST STE 1104 | | | INDIANAPOLIS | IN | 46204 | |
| KC HOMES | | 1410 ANNIE VILLA | | | MONTGOMERY | TX | 77356 | |
| KC HOPKINS | | 8260 HARTWELL | | | DETROIT | MI | 48228 | |
| KC REALTY INC | | 2630 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| KC REMODELING INC | | 125 ELMWOOD AVE | | | HEMPSTEAD | NY | 11550 | |
| KC REO SALES INC | | 6910 HASKELL | | | KANSAS CITY | KS | 66109 | |
| KC SWANSON ESQ | | 700 W GRAND AVE STE 1C | | | CHICAGO | IL | 60654-5095 | |
| KCC | Attn Alison Schepper | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCC | Attn Joe Morrow | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |
| KCC | Joe Morrow | 2335 Alaska Ave | Investor Trustee | | EL SEGUNDO | CA | 90245 | |
| KCN APPRAISAL SERVICE INC | | 14288 NC 210 | | | ANGIER | NC | 27501 | |
| KCP&L | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| KCVM-MIX 96.1 | | 721 SHIRLEY STREET | PO BOX 248 | | CEDAR FALLS | IA | 50613-0018 | |
| KD CONSTRUCTION | | 841 TABLE ROCK DR | | | PROSPER | TX | 75078 | |
| KDB LAW FIRM PC | | PO BOX 3473 | | | NORFOLK | VA | 23514-3473 | |
| KDG INVESTMENTS INC | | 1 POST SUITE 200 | | | IRVINE | CA | 92618 | |
| KDK GROUP | | 24381 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| KDL HOMES INC | | 1270 N WICKHAM RD STE 16 327 | | | MELBOURNE | FL | 32935 | |
| KDS ROOFING COMPANY | | PO BOX 43483 | | | PHOENIX | AZ | 85080 | |
| KDT COMMERCIAL PROPERTIES LLC | | 1500 OLIVER RD K257 | | | FAIRFIELD | CA | 94534 | |
| KE  ZHANG | | 45 HAYLOFT CIRCLE | | | WILMINGTON | DE | 19808 | |
| KE AINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KE AINA KAI TOWNHOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| KE CHEN AND QUIAN SHI AND TRIANGLE | | 210 RIVER RICH LN | RESTORATION AND PAINT CO | | CHAPEL HILL | NC | 27514 | |
| KE XU | LIHUA HUANG | 80 BUTTONWOOD COURT | | | EAST AMHERST | NY | 14051 | |
| KE, WENNING | | 241 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004-0000 | |
| KEA, GILBERT P | | 2973 KELE ST STE 202 | | | LIHUE | HI | 96766 | |
| KEAINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD SU700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KEALA X. TYLER | | 971 PATRICK PLACE | | | CHALFONT | PA | 18914-4017 | |
| KEALIA, AOAO | | 191 N KIHEI RD | | | KIHEI | HI | 96753 | |
| KEALY, PATRICK J & KEALY, MONIKA T | | 8741 TRENTON DR | | | WHITE LAKE | MI | 48386-4378 | |
| KEAN, JAMES G & KEAN, NANCY L | | 622 S HARBOUR DR | | | NOBLESVILLE | IN | 46062-9118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEANE, MARY A | | 1305 JOHN DR | | | HOFFMAN ESTATES | IL | 60169-2325 | |
| KEANSBURG BORO | | 29 CHURCH ST | KEANSBURG BORO TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 29 CHURCH ST | TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 314 CARR AVE | WATER SEWER | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES AUTH | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEARNAN, SCOTT | | 24 WHITNEY ST | | | MILFORD | MA | 01757 | |
| KEARNAY, BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY | | 100 E WASHINGTON PO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNEY | | PO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNEY CITY COLLECTOR | | 100 E WASHINGTON | PO BOX 797 | | KEARNEY | MO | 64060 | |
| KEARNEY COUNTY | | 424 N COLORADO PO BOX 299 | BARBARA K LYNN TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY COUNTY | | 424 N COLORADO PO BOX 299 | KEARNEY COUNTY TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY REALTY | | 6900 BROCKTON AVE STE 200 | | | RIVERSIDE | CA | 92506 | |
| KEARNEY RECORDER OF DEEDS | | PO BOX 339 | | | MINDEN | NE | 68959 | |
| KEARNEY REGISTRAR OF DEEDS | | 304 N MAIN ST | KEARNEY COUNTY COURTHOUSE | | LAKIN | KS | 67860 | |
| KEARNEY TANNER, CINDY | | 4012 S RAINBOW BLVD K 613 | | | LAS VEGAS | NV | 89103 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TAX COLLECTOR | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TOWNSHIP TREASURER | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | | | BELLAIRE | MI | 49615 | |
| KEARNEY, BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY, BOB G | | BOX 966 | | | BENTON | IL | 62812 | |
| KEARNS IMPROVEMENT DISTRICT | | 5350 W 5400 S | PO BOX 18608 | | KEARNS | UT | 84118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEARNY COUNTY | | 304 N MAIN | KEARNY COUNTY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 304 N MAIN | | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 305 N MAIN PO BOX 146 | TRACY MANLY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY TOWN | | 402 KEARNY AVE | KEARNY TOWN TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARNY TOWN | | 402 KEARNY AVE | TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARSE, COREY | | 100 41ST ST | | | BIRMINGHAM | AL | 35222 | |
| KEARSLEY AND LESLIE LEWIS AND | | 6101 RIVERSIDE DR | STONEBROOK CONSTRUCTION | | YANKEETOWN | FL | 34498 | |
| KEARSLEY, DAVID W & KEARSLEY, MARIA | | 8 JOFFRE ST | | | MANCHESTER | NH | 03102-1117 | |
| KEATING AND LAPLANTE | | 101 NW 1ST ST STE 116 | | | EVANSVILLE | IN | 47708 | |
| KEATING BUMB VOWELS AND LAPLANTE | | PO BOX 3326 | | | EVANSVILLE | IN | 47732 | |
| KEATING PLUMBING AND HEATING INC | | PO BOX 426 | | | MARLBOROUGH | NH | 03455 | |
| KEATING TOWNSHIP | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATING TOWNSHIP MCKEAN | | 3175 RTE 46 | T C OF KEATING TOWNSHIP | | SMETHPORT | PA | 16749 | |
| KEATING TOWNSHIP POTTER | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP | | AUSTIN | PA | 16720 | |
| KEATING TWP | | RD 3 BOX 109 | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |
| KEATING TWP SCHOOL DISTRICT | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP SD | | AUSTIN | PA | 16720 | |
| KEATING TWP SCHOOL DISTRICT | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATING, CEATANA | | 15 KEATING RD | | | JEFFERSON TOWNSHIP | PA | 18436 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CRT | | | LAKE ORION | MI | 48360 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CT | | | LAKE ORION | MI | 48360 | |
| KEATON, GALA G | | 605 WILDWOOD LN | | | OFALLON | IL | 62269 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKW STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKWY STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS, ANDREW T & KEATS, PATRICIA L | | 209 EASTMAN AVE | | | CORTE MADERA | CA | 94925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEATS, ROBERT W | | 150 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| KEBABJIAN, VARTAN | | 4 E HOLY ST STE 205 | | | PASADENA | CA | 91103 | |
| KECJ LLC | | 3430 BUNKERHILL STE A | | | NORTH LAS VEGAS | NV | 89032 | |
| KECK, PETER B & KECK, STACY L | | 6505 RIDGECREST LN | | | ARGYLE | TX | 76226-6753 | |
| KECKI, KRZYSZTOF | | 225 STANLEY ST | CONNECTICUT HOUSING AUTHORITY | | NEW BRITAIN | CT | 06051-3628 | |
| KEDDELL, PETRINA J | | 422 Woods of North Bend Dr | APT # B | | Raleigh | NC | 27609-3977 | |
| KEDELL, RONALD A & KEDELL, GLENDA L | | 7 GREENLEAF LANE | | | ELIZABETHTOWN | PA | 17022-2882 | |
| KEDESH AND MARTHA ORTIZ | | 174 TULPAN DR | DARVASTONE INC DOUGS HOME AND LAWN CARE LLC | | KISSIMMEE | FL | 34743 | |
| KEDING, ROBERT A & KEDING, CYNTHIA L | | 1815 1/2 7TH AVE S | | | FARGO | ND | 58103-2414 | |
| Kedra Johnson | | 4625 Tacony Street | | | Philadelphia | PA | 19137 | |
| KEDRA L SMALL ATT AT LAW | | 534 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| KEE BUSINESS SYSTEMS | | 1020 BONAVENTURE DR FL 1 | | | ELK GROVE VILLAGE | IL | 60007-3222 | |
| KEEDYSVILLE TOWN | | BOX 355 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 305 | TAX COLLECTOR | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 359 | T C OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN SEMIANNUAL | | PO BOX 359 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEFE AND BROWNE PA | | 831 UNION ST | | | MANCHESTER | NH | 03104 | |
| KEEFE AND KEEFE | | PO BOX 599 | | | WILTON | NH | 03086 | |
| KEEFE BUILT HOME IMPROVEMENT | | 59 KELLOGG ST | | | FRAMINGHAM | MA | 01701 | |
| KEEFE E ROBERTS ATT AT LAW | | 7595 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| KEEFE REAL ESTATE INC | | 751 GENEVA PKWY | PO BOX 460 | | LAKE GENEVA | WI | 53147 | |
| KEEFE ROBERTS AND ASSOCIATES | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| KEEFE ROBERTS AND ASSOCIATES | | 6 VENTURE STE 305 | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEFE UNITED REAL ESTATE | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| KEEFER WOOD ALLEN AND RAHAL | | 210 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| KEEFER WOOD ALLEN AND RAHAL LLP | | 210 WALNUT STREET PO BOX 11963 | | | HARRISBURG | PA | 17108 | |
| KEEFER, BRUCE A | | 9103 DUNNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | |
| KEEFER, JACK S & KEEFER, SUSAN J | | 910 ACRI ROAD | | | MECHANICSBURG | PA | 17050-2248 | |
| KEEFER, JAMES & KEEFER, KERRI | | 2120 DEERFIELD DRIVE | | | ASHTABULA | OH | 44004-0000 | |
| KEEFHAVER, MICHAEL | | 5056 SE DOWNING RD | RICHEY CONSTRUCTION | | LATHROP | MO | 64465 | |
| KEEGAN, ALTHEA | | 73 HEMLOCK STREET | | | EAST WALPOLE | MA | 02032-1139 | |
| KEEGAN, JASON A & KEEGAN, CHRISTA L | | 9903 W MASON RD | | | CASTALIA | OH | 44824 | |
| KEEGAN, TERRY | BRUCE DINUIDDIE | 90 GLEN CT | | | PEARL RIVER | LA | 70452-6375 | |
| KEEGANS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KEEGANS WOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KEEGO HARBOR CITY | KEEGO HARBOR CITY | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEGO HARBOR CITY | TREASURER | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEHNER, HENRY M | | 3125 EVELYN ST | WASHINGTON MUTUAL BANK FA | | LA CRESCENTA | CA | 91214-3434 | |
| KEEL, ANJUANISE L & KEEL, ALISE T | | 6594 NAOMI COVE | | | MEMPHIS | TN | 38141 | |
| KEEL, JASON | | 1302 BRAIR HOLLOW LN | MIREYA REGALADO | | GARLAND | TX | 75043 | |
| KEEL, JENNIFER | KEEL HANDY SERVICES | 1533 KING CHARLES CT | | | ALABASTER | AL | 35007-9146 | |
| KEELAN NEALEY SR AND | ALESIETTE MAYWEATHER AND HUMBLE CARPET AND TILE | 26325 NORTHGATE CROSSING BLVD APT 624 | | | SPRING | TX | 77373-5640 | |
| KEELE AND ASSOCIATES | | 1634 KEELE LN | | | BELLVILLE | TX | 77418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEELE AND ASSOCIATES | | 9 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KEELER & ASSOCIATES | | 10231 LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER AND ASSOCIATES | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER FAMILY REALTORS | | 567 PEMBROKE ST | | | PEMBROKE | NH | 03275 | |
| Keeler Law Offices | SHAW, LINDA & JAMES SHAW VS. BANK OF NEW YORK MELLON TRUST COMPANY, NA | PO BOX 3054 | | | MEMPHIS | TN | 38173-0054 | |
| KEELER TOWNSHIP | | 61146 TERRITORIAL RD W | TREASURER KEELER TWP | | DECATUR | MI | 49045 | |
| KEELER TOWNSHIP | | PO BOX 65 | TREASURER KEELER TWP | | HARTFORD | MI | 49057 | |
| KEELER, BUD L & KEELER, SYBIL A | | 1334 JIM BRIDGER | | | CASPER | WY | 82604 | |
| KEELER, RONALD | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELEY M PENNINGTON | | 1425 S PUGET DR #308 | | | RENTON | WA | 98055 | |
| KEELING APPRAISERS | | 121 S LEE | PO BOX 1274 | | FORT GIBSON | OK | 74434 | |
| KEELING HAHN REAL ESTATE | | 3826 N KOSTHER | | | CHICAGO | IL | 60641 | |
| KEELING LAW FIRM | | 3310 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| KEELING LAW OFFICE | | 3411 N 5TH AVE STE 303 | | | PHOENIX | AZ | 85013 | |
| KEELS, RODNEY C & KEELS, DEBRA D | | 3213 NEPTUNE DRIVE | | | GAUTIER | MS | 39553 | |
| KEEN LAW OFFICE | | 205 W DIVISION ST | | | STILWELL | OK | 74960 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEEN REALTY | | 509 S DAVIS ST | PO BOX 783 | | NASHVILLE | GA | 31639 | |
| KEENAN A. ESTESE | PENNY K. ESTESE | 2929 WHITEHOUSE DRIVE | | | KOKOMO | IN | 46902 | |
| KEENAN AND SUGGS INSURANCE | | PO BOX 8087 | | | COLUMBIA | SC | 29202 | |
| KEENAN CONDOMINIUM TRUST | | PO BOX 3042 | C O R AND J PROPERTY MANAGEMENT COMP | | NORTH ATTLEBORO | MA | 02761-3042 | |
| KEENAN KOPLIEN | | 20222 COLONIAL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEENAN LAW OFFICES PC | | 100 ILLINOIS ST STE 200 | | | SAINT CHARLES | IL | 60174 | |
| Keenan Smith | | 1643 Buckingham Rd. | | | Los Angeles | CA | 90019 | |
| KEENAN, CHRISTINA | | 109 CREEKWOOD DR | PHOENIX RESTORATIONLLC | | LAKE ORION | MI | 48362 | |
| KEENAN, JUDITH A | | 224 POINT CT | | | LAWRENCEVILLE | NJ | 08648 | |
| KEENE CITY | | 3 WASHINGTON ST | CITY OF KEENE | | KEENE | NH | 03431 | |
| KEENE CS CMD TOWNS | TAX COLLECTOR | PO BOX 598 | 33 MARKET ST | | KEENE VALLEY | NY | 12943 | |
| KEENE CS CMD TOWNS | | BOX 598 | SCHOOL TAX COLLECTOR | | KEENE VALLEY | NY | 12943 | |
| KEENE TOWN | | PO BOX 304 | TAX COLLECTOR | | KEENE | NY | 12942 | |
| KEENE TOWNSHIP | | 1726 PICKNEY | | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY RD | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENE, CHRISTOPHER A & KEENE, MELODY V | | 200 UNION STREET | | | BLUEFIELD | WV | 24701-0000 | |
| KEENE, DOUGLAS C & KEENE, BARBARA A | | 1790 NORTH CLARA AVENUE | | | DELAND | FL | 32720 | |
| KEENELAND HOA OF MECK INC | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| KEENEN DAMMEN | | 20435 RADISSON RD | | | SHOREWOOD | MN | 55331 | |
| KEENEN, DAVID | | 39 S ST | CAGE CONSTRUCTION CORP | | RIDGEFIELD PARK | NJ | 07660 | |
| KEENER, WAYNE A | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| KEENER, WILLIAM E | | 1401 PEACHTREE ROAD | | | DAYTONA BEACH | FL | 32114 | |
| KEENEY, FREDERICK T | | 60 LEMOYNE DR | | | BEAUFORT | SC | 29907-1341 | |
| KEENEY, MARK A & KEENEY, ANGELA | | 400 VALLEY BURG RD | | | LURAY | VA | 22835-7303 | |
| KEENEY, ROBERT A | | 606 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| KEENLAND CITY | | PO BOX 23405 | TAX COLLECTOR | | LOUISVILLE | KY | 40223 | |
| KEEP SANDY CREEK BEAUTIFUL INC | | 429 S TYNDALL PKWY STE L | | | PANAMA CITY | FL | 32404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEP, RACHELS | | 1842 BANKING ST | C O PRIESTLEY MANAGEMENT | | GREENSBORO | NC | 27408 | |
| KEER AND HEYER INC | | 1001 RICHMOND AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| KEERY RE, ANDERSON | | 2004 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| KEESEE AND LUNDKVIST LLC | | 4144 LINDELL BLVD STE 506 | | | SAINT LOUIS | MO | 63108 | |
| KEESEVILLE VILLAGE | | MAIN ST BOX 426 | VILLAGE HALL | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE AUSABLE TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 1790 MAIN ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESHA KINNARD AND D AND D | | 333 KINGVIEW DR | CONSTRUCTION | | NASHVILLE | TN | 37218-1932 | |
| KEESHA L KINNARD AND LANCE | | 333 KINGVIEW DR | ASHBURN HEATING AND COOLING | | NASHVILLE | TN | 37218 | |
| KEESLER INSURANCE SERVICES | | 1092 ACADIAN DR STE 3 | | | GULFPORT | MS | 39507-3565 | |
| KEESTER ELLIOT, LAURA | | PO BOX 4426 | | | MANTECA | CA | 95337-0008 | |
| KEETCH AND ASSOCIATES | | PO BOX 1910 | | | ALICE | TX | 78333 | |
| Keetch, Martha | | P.O. Box 1928 | | | Folly Beach | SC | 29439 | |
| KEETLEY STATION HOA | | 12633 DEER MOUNTAIN BLVD | | | DEER MOUNTAIN | UT | 84036 | |
| KEETON, EMMA & GLEASON, KENNETH | | 54 WASHINGTON AVE | | | STREAMWOOD | IL | 60107 | |
| KEETON, JEANA C | | 7322 SUMMERLAND DR | | | RALEIGH | NC | 27612 | |
| KEETON, MARK A & KEETON, KIMBERLY A | | 5290 FLOTRON DRIVE | | | DAYTON | OH | 45424 | |
| KEEVA L. TERRY | | 102 BLACKSTONE BLVD | APT# 6 | | PROVIDENCE | RI | 02906 | |
| KEGLER BROWN HILL AND RITTER | | 65 E STATE ST | CAPITOL SQUARE STE 1800 | | COLUMBUS | OH | 43215 | |
| KEHALANI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| KEHALANI, ILIAHI | | 711 KAIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| KEHINDE AND FELIX ETTI AND | MSG BUILT TECH CONSTRUCTION CORP | PO BOX 171101 | | | HIALEAH | FL | 33017-1101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEHOE, MICHAEL T & KEHOE, DAWN L | | 117 WESLEYAN CT | | | JACKSONVILLE | NC | 28546 | |
| KEHOE, RONALD G | | PO BOX 67 | | | MANCOS | CO | 81328 | |
| KEHRER, BRAD G & KEHRER, AMY J | | 1329 KEHRER HILL ROAD | | | MONTOURSVIL | PA | 17754 | |
| KEIFER AND TSAROUHIS LLP | | 21 S 9TH ST STE 200 | | | ALLENTOWN | PA | 18102 | |
| KEIFER, THERESA R | | 427 POOL BRANCH RD | THERESA R BADGER | | FORT MEADE | FL | 33841 | |
| KEIFFER, ANDY | | 63 HAMEL DR | | | MANCHESTER | NH | 03104 | |
| KEIKO ASHIDA | | 19 E HOOK CROSS RD | | | HOPEWELL JUNCTION | NY | 12533-6519 | |
| KEIKO C. GUYMON | | 695 S GARFIELD ST | | | DENVER | CO | 80209-3508 | |
| KEIKO KUROKI | | 2222 CITRON STREET,  APT#2102 | | | HONOLULU | HI | 96826 | |
| KEIKO T. TAKEOKA | | 1818 LAUKAHI PLACE | | | HONOLULU | HI | 96821 | |
| KEIL AND KEIL PC | | 7112 N 55TH AVE | | | GLENDALE | AZ | 85301 | |
| KEIL M LARSON ATT AT LAW | | 800 N CLARK ST | | | CHICAGO | IL | 60610 | |
| KEILLY, DAVID A & KEILLY, BONNIE F | | 5401 CR 239 | | | JURRELL | TX | 76537 | |
| KEIM, JEFFREY L & KEIM, LISA P | | 194 ROSCOMMON PL | | | CANONSBURG | PA | 15317-2446 | |
| KEIR AND LAVETRIA NERO AND | | 3143 STRATFORD BEND DR | ROOF TOPPERS | | SUGARLAND | TX | 77498-7399 | |
| KEIRAH BLACK | | 905 MATHER DRIVE | | | BEAR | DE | 19701 | |
| KEISER-MAGNER, AMY & MAGNER, ERIC | | 1047 WOODSIDE RD | | | MUSKEGON | MI | 49441-0000 | |
| KEISHA CARMOUCHE AND SERVPRO | | 1311 FOSTER ST | | | CEDAR HILL | TX | 75104 | |
| KEISHA CARMOUCHE AND WAY | | 1311 FOSTER ST | CONSTRUCTION SERVICES INC | | CEDAR HILL | TX | 75104 | |
| Keisha Harling | | 1115 W. Lafayette St | | | Norristown | PA | 19401 | |
| KEISHA JEFFERSON | | 6 HANOVER LN | | | WILLINGBORO | NJ | 08046-1805 | |
| Keisha Northington | | 5017 Tulip Street | | | Philadelphia | PA | 19124 | |
| KEISHA WRIGHT ATT AT LAW | | PO BOX 741088 | | | RIVERDALE | GA | 30274 | |
| KEIST, STEVEN D | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITGES, ED | | 1000 SE EVERETT MALL WAY STE 201 | | | EVERETT | WA | 98208 | |
| KEITH  ARAGONA | | 1215 CHAPEL COURT | | | ANN ARBOR | MI | 48103 | |
| KEITH  DOHOGNE | | 1107 SOUTHAM DR | | | RICHMOND | VA | 23235 | |
| KEITH  JAMES | | 8047 CAMI LANE | | | FAIR GROVE | MO | 65648 | |
| KEITH & DAMIEN LOMONICO | | 74 FALCON RD | | | LIVINGSTON | NJ | 07039-4415 | |
| KEITH & DOROTHEA DORVAL | | 27 JACOB DR | | | MANSFIELD | MA | 02048 | |
| KEITH & GAIL GUNDLEFINGER | | 11052 RAMBLING OAKS DR | | | SAINT LOUIS | MO | 63128 | |
| Keith & Weber PC | | 112 North Nugent | | | Johnson City | TX | 78636 | |
| Keith & Weber PC | | 222 Sidney Baker | Suite 400 | | South Kerrville | TX | 78028 | |
| KEITH A BEE | ROBIN J BEE | P.O BOX 19342 | | | PHOENIX | AZ | 85005 | |
| KEITH A BETCHLEY ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | RANCHO CORDOVA | CA | 95670 | |
| KEITH A BETCHLEY ATT AT LAW | | 5050 ROBERT J MATHEWS PKWY 900 | | | EL DORADO HILLS | CA | 95762 | |
| KEITH A CUMMINGS AND INSURANCE | | 526 WILDWOOD LN E | SERVICES CONSTRUCTION CORP | | DEERFIELD BEACH | FL | 33442 | |
| KEITH A DURIG JR AND | | 866 MOORE ST | NASCO ROOFING AND CONSTRUCTION INC | | HUBBARD | OH | 44425 | |
| KEITH A FRICKER ATT AT LAW | | 7460 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| KEITH A HARRISON | RONDA L HARRISON | ACTON AREA | 4545 FAIRLANE STREET | | LOS ANGELES COUNTY | CA | 93510 | |
| KEITH A HOLLAND | | 20 GOOSETOWN DR | | | CLINTON | NJ | 08809-2603 | |
| KEITH A LANGE M ATT AT LAW | | 15 N DETROIT ST ASHTON BLDG 1000 | | | KENTON | OH | 43326 | |
| KEITH A LINDSTROM AND | | SUSAN LINDSTROM | 1750 130TH AVENUE NE | | BLAINE | MN | 55449 | |
| KEITH A MITCHELL ATT AT LAW | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| KEITH A MONTY | | PO BOX 423 | | | COPAKE | NY | 12516 | |
| KEITH A RODRIGUEZ CH 13 TRUSTEE | | 700 SAINT JOHN ST # 4 | | | LAFAYETTE | LA | 70501-6768 | |
| KEITH A SPRIGGS | | 260 CASHMERE DRIVE | | | MARTINSBURG | WV | 25404-3675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH A WOLLERT | | 7686 DARTMOOR AVENUE | | | GOLETA | CA | 93117 | |
| KEITH A WOODWARD | DEBRA A WOODWARD | 14793 LAUREL DR | | | RIVERSIDE | CA | 92503 | |
| KEITH A. APPELHANS | MARIA L. APPELHANS | 5479 WHITMORE WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| KEITH A. BENNETT | BARBARA A. BENNETT | 1870 JENNY LANE | | | ROCHESTER HILLS | MI | 48309 | |
| KEITH A. BENNETT | LAURA J. BENNETT | 46 PINE HILL ROAD | | | SOUTHBURY | CT | 06488 | |
| KEITH A. BLACK | ANNE C. BLACK | 6069 REGENT DRIVE | | | HARRISBURG | PA | 17112 | |
| KEITH A. GABBARD | HELEN S. GABBARD | 8015 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| KEITH A. GONSOWSKI | | 135 EAST MAPLE | | | VILLA PARK | IL | 60181 | |
| KEITH A. GOODRICH | LINDA D. GOODRICH | 1736 GRAY ROAD | | | LAPEER | MI | 48446 | |
| KEITH A. LIBBY | | 1 APTHORP AVE | | | NEWPORT | RI | 02840 | |
| KEITH A. LINDAUER | DEBRA A. LINDAUER | 4631 PINE RIDGE DR | | | COLUMBUS | IN | 47201 | |
| KEITH A. PASSOW | JENNIFER K. PASSOW | 318 WEST WILLIAMS ST | | | OWOSSO | MI | 48867 | |
| Keith A. Warstler, Jr., Esq. | JEFFREY A. SECREST, PLAINTIFF, VS. HAROLD ALLISON DEUTSCHE BANK TRUST COMPANY AMERICA, DEFENDANTS. | 2859 Aaronwood Rd. | | | Masillon | OH | 44646 | |
| KEITH ADAMS | | 309 STERLING CIRCLE | | | CARY | IL | 60013 | |
| KEITH ADAMS AND JIM BROWN | | 300 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | |
| KEITH ALAN GREENE | | 400 GREENRIDGE COURT | | | DEBARY | FL | 32713 | |
| Keith Allen Pry and Melissa Marie Pry vs GMAC Mortgage LLC | | 419 N COLUMBUS ST | | | CRESTLINE | OH | 44827 | |
| KEITH ALLEN SLAVIK | SHELLY MARIE SLAVIK | 10570 RATHBUN WAY | PO BOX 30 | | BIRCH RUN | MI | 48415 | |
| KEITH AND ALICIA WALDRON AND | | 146 NETA RD | WASDIN CABINETS AND MILLWORK | | JESUP | GA | 31545 | |
| KEITH AND AMY STEVENS | | 3121 SUNSET DR | | | JOPLIN | MO | 64804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND ANISSA PRY AND PRO TECH | | 12730 CONCORD HALL DR | ROOFING AND CONTRACTING INS | | ALPHARETTA | GA | 30005 | |
| KEITH AND BERNADETTE SMALLWOOD | | 5202 MANOR GLEN DR | | | KINGWOOD | TX | 77345-1437 | |
| KEITH AND BRIAN DEBROU | | 1612 RIVER CREEK DR | | | SUFFOLK | VA | 23434 | |
| KEITH AND BRNEDA WRIGHT AND RAINBOW | | 1400 HIGH ST | CARPET CLEANING AND FIRE RESTORATION | | CITY OF WILLIAMSPORT | PA | 17701 | |
| KEITH AND CHERYL DALTON | | 212 RUFFIAN WAY | SUNTRUST BANK ISOA | | SEBRING | FL | 33875-9787 | |
| KEITH AND CHRISTY STAPLES | | 129 N PRAIRIE FALCON PKWY | | | BRIGHTON | CO | 80601 | |
| KEITH AND DARLA BROOKS AND | | 924 OLD HOMESTEAD LN | BRAY RESTORATION | | VIRGINIA BEACH | VA | 23464 | |
| KEITH AND DELORIS PATE AND SEE | | SERVICE 6256 GARDENIA ST | MORE PAINTING AND CLEANING | | PHILADELPHIA | PA | 19144 | |
| KEITH AND DELPHIA HORN | | 301 PLANTATION DR | | | COPPELL | TX | 75019 | |
| KEITH AND DIANE FARSON | | 1559 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | |
| KEITH AND DIANNA BURT AND | | 10111 BRADLEY RD | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| KEITH AND DORIS RAVER | | 4240 POSSUM RUN RD | | | DAYTON | OH | 45440 | |
| KEITH AND HEATHER SHERRY AND | | 603 CLEAR CREEK CT | CATCO | | BALLWIN | MO | 63021 | |
| KEITH AND JENNIE WALTHALL | | 5304 ALBERVAN STREET | | | SHAWNEE | KS | 66216 | |
| KEITH AND JUANITA BUDDE | | 2129 PARK DR | AND NEW LOOK BUILDERS RESIDCONT | | SLIDELL | LA | 70458 | |
| KEITH AND JUDITH CALKINS AND HAMMER | | 4916 LAKESIDE DR | BLDG AND RESTORATION | | PINCONNING | MI | 48650 | |
| KEITH AND JULIE TAYLOR AND | | 5280 ROOFING AND EXTERIORS | 6 BARRINGTON DR | | LITTLETON | CO | 80127 | |
| KEITH AND KEYA BECKER AND | MELLON CERTIFIED RESTORATION | 23817 W LA CANADA BLVD | | | BUCKEYE | AZ | 85396-6399 | |
| KEITH AND KRISTINA DUREAU | | 22 WHITE OAK ST | AND EH HOME IMPROVEMENT INC | | MIDDLE ISLAND | NY | 11953 | |
| KEITH AND LAKEITHA PATTERSON AND | | 11402 CHERRY LN CIR | AMERICAN MASONARY RESTORATION | | INDIANAPOLIS | IN | 46235 | |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELING | | WHITE PLAINS | MD | 20695 | |
| KEITH AND MICHELLE NUNN AND | | 730 N OAK DR | ALL IN 1 COMPANY | | HOUSTON | TX | 77073 | |
| KEITH AND MILLER | | 201 E MAIN | | | EL PASO | TX | 79901 | |
| KEITH AND NICOLE SANDERS | AND HIGH TECH EXTERIORS | 4750 OAK POINT RD APT 303 | | | LORAIN | OH | 44053-2051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND PATRICIA KOURAKIS | | 1255 SANDPIPER CT | TRIANGLE CONSTRUCTION AND DESIGN INC | | GRAYSLAKE | IL | 60030 | |
| KEITH AND REBECCA SEIDEL | | 104 W PINE ST | GS KUSICH CONSTRUCTION INC | | COCHRANTON | PA | 16314 | |
| KEITH AND SALLY MCKENZIE AND JACK | | 101 OVERBROOK DR | HENDERSON CONSTRUCTION | | FLUSHING | MI | 48433 | |
| KEITH AND SARA COOLEY | | 6527 ROSEBURY DR | | | DAYTON | OH | 45424 | |
| KEITH AND TRISHA PORTER AND | | N11651 COUNTY RD K | PORTERBUILT CONSTRUCTION LLC | | LOYAL | WI | 54446 | |
| KEITH AND VICKI WARD | | 6453 CEDDAR FURNACE CIR | PDR CBMD | | GLENBURNE | MD | 21061 | |
| KEITH AND VICKY NUTTER | | 10920 CROOKED LAKE BLVD | MASTERCRAFT EXTERIORS | | COON RAPIDS | MN | 55433 | |
| KEITH AND WANDA HEPBURN AND PREMIER | | AMERICAN CONTRACTORS INC | PUBLIC ADJUSTING AND UNITED | | MIAMI | FL | 33157 | |
| Keith and Weber PC | | 112 N Nugent | | | Johnson City | TX | 78636 | |
| KEITH AND YVONNE AND FRANKLIN | | 5950 MELALEUCA LN | SCHAMALING | | LAKE WORTH | FL | 33463 | |
| KEITH AND YVONNE PRIDGEN AND | | 5872 HWY 903 | HOME SOLUTIONS LLC | | SNOW HILL | NC | 28580 | |
| KEITH B CRAINE | | ROXANNE M CRAINE | 17604 SOUTHEAST 292ND PLACE | | KENT | WA | 98042 | |
| KEITH B HALL | | 423 EAST 8TH | | | LITTLE ROCK | AR | 72202 | |
| KEITH B. YADEN | PATRICIA M. YADEN | 22505 POINTE DRIVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| KEITH BALSTER | CAROL BALSTER | 12812 IBBETSON AVE | | | DOWNEY | CA | 90242-5052 | |
| KEITH BARTON AND ASSOCIATES | | 10421 S JORDAN GTWY STE 640 | | | SOUTH JORDAN | UT | 84095-3902 | |
| KEITH BARTON AND ASSOCIATES PC | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012-3117 | |
| KEITH BARTON AND ASSOCIATES PC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| KEITH BARTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH BERNARD TURNER SYBILLA | | 3625 S NORMANDIE AVE | TURNER AND GARAGE DOOR 4 LESS | | LOS ANGELES | CA | 90007 | |
| Keith Black | | 1606 Pleasant Dr | | | Cherry Hill | NJ | 08003 | |
| KEITH BOWERS JR ATT AT LAW | | 3863 HWY 19 E | | | ELIZABETHTON | TN | 37643 | |
| KEITH BROWN | | 30565 MESA GRANDE ROAD | | | SAUGUS | CA | 91350 | |
| KEITH BROWN | | 5648 S GENEVA ST | | | GREENWOOD VLG | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH BRYSON | | 12 SHAMROCK ROAD | | | LUMBERTON | NJ | 08048 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH C DAY | LISA A DAY | 197 DAYS END LN | | | GREENE | NY | 13778-2407 | |
| KEITH C KYLES ATT AT LAW | | 200 JEFFERSON AVE STE 850 | | | MEMPHIS | TN | 38103 | |
| KEITH C RUFFNER II ATT AT LAW | | 209 S MAIN ST STE 701 | | | AKRON | OH | 44308 | |
| KEITH C SMITH | KAREN F SMITH | 6404 LOVE POINT ROAD | | | DENVER | NC | 28037 | |
| KEITH C. DALGLEISH | JOANNE M. DALGLEISH | 5531 PEBBLESHIRE | | | BLOOMFIELD | MI | 48301 | |
| KEITH CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH COUNTY | | 511 N SPRUCE PO BOX 239 | KEITH COUNTY TREASURER | | OGALLALA | NE | 69153 | |
| KEITH COUNTY | | 511 N SPRUCE PO BOX 239 | SUSAN L GIESCHEN TREASURER | | OGALLALA | NE | 69153 | |
| KEITH D MILLER AMANDA J MILLER AND | | 1015 2ND AVE NE | | | JAMESTOWN | ND | 58401-3206 | |
| KEITH D MORRIS AND HEATHER | | 1118 EDINBURGH DR | H MORRIS | | JAMESTOWN | NC | 27282 | |
| KEITH D MUNSON | | 4913  FAWN DALE ROAD | | | ROANOKE | VA | 24014 | |
| KEITH D PAXTON | | 11833 22ND AVENUE SOUTHWEST | | | SEATTLE | WA | 98146 | |
| KEITH D PORTER SONIA A PORTER | | 4610 DONNA DR | AND DJ REMODELING | | NEW IBERIA | LA | 70563 | |
| KEITH D SMITH | DEBRA SMITH | 2829 LIVSEY OAKS DR | | | TUCKER | GA | 30084 | |
| KEITH D WEINER AND ASSOCIATES CO | | 75 PUBLIC SQUARE 4TH FL | | | CLEVELAND | OH | 44113 | |
| KEITH D. ADKINS | BONNIE L ADKINS | 126 JUSTICE WAY | | | ELKTON | MD | 21921 | |
| KEITH D. KORTE | BEVERLY A. KORTE | 608 EAST MAPLE | | | HOLLY | MI | 48442 | |
| KEITH D. MCLEAN JR. | | 11320 129TH AVE | | | CEDAR LAKE | IN | 46303 | |
| KEITH D. MUELLER | SARA F. MUELLER | 2190 BLUE STONE LANE | | | WALLED LAKE | MI | 48390 | |
| KEITH D. NUGENT | PATRICIA C. NUGENT | 61 HILLSDALE AVE | | | HILLSDALE | NJ | 07642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH D. PACINO | | 770 AINGER N | | | CHARLOTTE | MI | 48813 | |
| KEITH D. RANNEY | | 252 KINGS WAY | | | WESTHAMPTON | MA | 01027 | |
| KEITH D. RUSSELL | PATRICIA D. RUSSELL | 2055 HIDDEN HOLLOW LANE | | | HENDERSON | NV | 89012 | |
| KEITH DALY | | 81 CORONET AVE | | | MILL VALLEY | CA | 94941 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH DAVID JOHNSTON | KAREN SUE JOHNSTON | 6606 NEDDY AVENUE | | | LOS ANGELES | CA | 91307 | |
| KEITH DAVIS | | 4516 SARGENT AVENUE | | | CASTRO VALLEY | CA | 94546 | |
| KEITH DAVIS REALTY | | 1651 HIGHWAY 77 | | | GADSDEN | AL | 35907-0105 | |
| KEITH DEAN MCDANNOLD | CHRISTINE MARIE MCDANNOLD | 125 TURKEY TREE RD | | | GALENA | MO | 65656-4881 | |
| KEITH DUKE AIR CONDITION AND HEATING | | PO BOX 840 | | | GREENVILLE | AL | 36037 | |
| KEITH E ABBOTT ATT AT LAW | | 1817 9TH ST | | | GREELEY | CO | 80631 | |
| KEITH E BECKLEY | | 419 SOUTH WASHINGTON STREET | | | HAVRE DE GRACE | MD | 21078-3311 | |
| KEITH E BELL ATT AT LAW | | 7 W STATE ST STE 208 | | | SHARON | PA | 16146 | |
| KEITH E FREEMAN | | PO BOX 89 | | | FALMOUTH | MA | 02541-0089 | |
| KEITH E HERRON AND ASSOCIATES | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107-4802 | |
| KEITH E HERRON AND ASSOCIATES ATT | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107 | |
| KEITH E KENNEDY | | 22345 SUMMERLEAF LN. | | | SEDRO WOOLLEY | WA | 98284 | |
| KEITH E KORENG | ROLANDA J KORENG | 1105 SOUTH LYMAN AVENUE | | | OAK PARK | IL | 60304 | |
| KEITH E OLSON & CYNTHIA L OLSON | TRUST | 14957 XAVIER DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KEITH E. CRONK | PAMELA C. CRONK | 890 TYRONE | | | WATERFORD | MI | 48328 | |
| KEITH E. DIVEN | CYNTHIA DIVEN | 3749 ROLLING HILLS RD | | | ORION | MI | 48359 | |
| KEITH E. FERGUSON | PEGGY L. FERGUSON | 1561 COUGHLIN STREET | | | LARAMIE | WY | 82072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH E. ODELL | | 4111 E MONTGOMERY AVE | | | SPOKANE | WA | 99217 | |
| KEITH E. OLSON | | 14957 XAVIER DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KEITH E. REYNOLDS | ANITA REYNOLDS | 30745 TARAPACA ROAD | | | RANCHO PALOS VERDE | CA | 90275 | |
| KEITH EADY AND ASSOCIATES LLC | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| KEITH EL-BAKRI | Re/Max First Realty | 1224 S. RIVER RD A-200 | | | ST.GEORGE | UT | 84790 | |
| KEITH ESKEW | NORMA S. ESKEW | 4368 LINDENWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| KEITH EXSTERSTEIN | | 4219 JEFFERSON HIGHWAY | | | JEFFERSON | LA | 70121 | |
| KEITH F AND EMILY G RODGERS | | 4103 CREEK FALLS DR | AND EMILY PAGE RODGERS | | CORINTH | TX | 76208 | |
| KEITH F CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH F ROUSE ESQ ATT AT LAW | | 600 S LAKE AVE STE 507 | | | PASADENA | CA | 91106-3956 | |
| KEITH F RYAN | | 4868 SOUTH POINT | | | DISCOVERY BAY | CA | 94505 | |
| KEITH F. SCHULTE | OSA SCHULTE | 5386 BRONCO DRIVE | | | CLARKSTON | MI | 48346 | |
| KEITH FITZGERALD BRANDON ATT AT LAW | | 6376 SPALDING DR | | | NORCROSS | GA | 30092 | |
| KEITH FORSEY | | 2740 W MAGNOLIA BLVD | SUITE 204 | | BURBANK | CA | 91505 | |
| KEITH FOUNTAINE AND | MARGARET FOUNTAINE | 2682 REMINGTON WAY | | | TRACY | CA | 95377 | |
| KEITH FRENCH | MARGIE A FRENCH | 887 NORTH 910 EAST | | | OREM | UT | 84097-0000 | |
| KEITH FRISCHMANN | | 741 AMBRIA DRIVE | | | MUNDELEIN | IL | 60060 | |
| KEITH G JOSEPH APPRAISER | | 832 HOLBROOK DR STE 101 | | | NEWPORT NEWS | VA | 23602 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC  F ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G. MIKKELSON | MONICA R. MIKKELSON | 47803 MEADOWBROOK DRIVE | | | MACOMB | MI | 48044-5116 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH GOODMAN | | 1045 BALBOA STREET | | | SAN FRANCISCO | CA | 94118 | |
| Keith Greaser | | 1323 North Ridge Road | | | Perkasie | PA | 18944 | |
| Keith Green | | 1465 Municipal Ave | Apt 3221 | | Plano | TX | 75074 | |
| KEITH GRITTNER | | 3815 BLACKHAWK RIDGE PL | | | EAGAN | MN | 55122 | |
| KEITH H MURRAY | SANDRA A MURRAY | 3724 LINCOLN RD | | | YUBA CITY | CA | 95993 | |
| KEITH H. COX | VIRGINIA B. MALLONEE | 2024 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| KEITH H. MYERS | ARDIS H. MYERS | 6045 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| KEITH HALFORD | | 657 SAN FERNANDO AVENUE | | | BERKELEY | CA | 94707 | |
| KEITH HARVEY ATT AT LAW | | 9550 FOREST LN STE 111 | | | DALLAS | TX | 75243 | |
| KEITH HARVEY ROBERTS | SARAH MARIE ROBERTS | 5405 UNDERWOOD LANE NORTH | | | PLYMOUTH | MN | 55442-1764 | |
| KEITH HOPMAN AND DEBBIE HOPMAN | | 3691 TEXOMA DR | | | LAKE HAVASU CITY | AZ | 86404-3566 | |
| KEITH I MATHIAS | ROBIN D MATHIAS | 5910 SE CENTER STREET | | | PORTLAND | OR | 97206 | |
| KEITH I. PRINCE | JENNIFER M. WHITE-PRINCE | 4600 PADDOCK STREET | | | MAYS LANDING | NJ | 08330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH J GADBERRY ESTATE | | 50 BUCKTHORN DR | | | CARLISLE | PA | 17013 | |
| KEITH J JOHNSON ATT AT LAW | | 144 N HWY 288B STE A | | | CLUTE | TX | 77531 | |
| KEITH J SMITH ATT AT LAW | | 406 5TH ST NW FL 1 | | | WASHINGTON | DC | 20001 | |
| KEITH J TRADER ATT AT LAW | | PO BOX 9373 | | | FARGO | ND | 58106-9373 | |
| KEITH J. DAENZER | | PO BOX 93 | | | RICHVILLE | MI | 48758-0093 | |
| KEITH JEROME GOTT | CINDY LOUISE GOTT | 1035 HOLLY TREE FARMS RD | | | BRENTWOOD | TN | 37027 | |
| Keith Johnson | | 100 trellis pl. | | | richardson | TX | 75081 | |
| KEITH JOHNSON, R | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| KEITH JOHNSON, R | | PEACE BUILDING STE 600 312 W | | | CHARLOTTE | NC | 28202 | |
| KEITH K KELLER | ELIZABETH A. KELLER | 5107 W 44TH ST | | | EDINA | MN | 55436 | |
| KEITH KAPALA AND MARY KETTLER KAPALA | | 4661 STONECLIFFE DR | AND MARY KAPALA | | EAGAN | MN | 55122 | |
| KEITH KESSLER | | 3 SUMMER STREET | | | ENFIELD | CT | 06082 | |
| KEITH KIMBLE AND SEMEGEN MORRIS | | 2360 HIGHLAND RD | AUCK AND CO | | ZANESVILLE | OH | 43701 | |
| KEITH KLIER | | 1220 MICHAEL AVE | | | LEWISVILLE | TX | 75077-3048 | |
| KEITH KOPLEY | Keller Williams Realty | 351 S. Ashburnham Rd. | | | Westminster | MA | 01473 | |
| KEITH KUMAMOTO | | 2635 WEST 231ST STREET | | | TORRANCE | CA | 90505 | |
| KEITH L ALLEN ATT AT LAW | | 2102 BUSINESS CENTER DR # 130 | | | IRVINE | CA | 92612-1001 | |
| KEITH L BORDERS ATT AT LAW | | 3401 ENTERPRISE PKWY STE 340 | | | BEACHWOOD | OH | 44122 | |
| KEITH L BRANCH | | PO BOX 391661 | | | SNELLVILLE | GA | 30039 | |
| KEITH L EDMISTON ATT AT LAW | | 607 MARKET ST STE 1100 | | | KNOXVILLE | TN | 37902 | |
| KEITH L FRANCIS | | 2964 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| KEITH L HAYES ATT AT LAW | | PO BOX 982 | | | SALEM | OR | 97308 | |
| KEITH L JARVIS ATT AT LAW | | 1107 WERTZ AVE NW | | | CANTON | OH | 44708 | |
| KEITH L JARVIS ATT AT LAW | | MIDTOWN BLDG | | | MASSILLON | OH | 44647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH L KILLOUGH | | 4343 N 24TH WAY | | | PHOENIX | AZ | 85016-4968 | |
| KEITH L PHILLIPS ATT AT LAW | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| KEITH L RUCINSKICHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| KEITH L WALLS | | PO BOX 177 40 MAIN STREET | | | SEAL HARBOR | ME | 04675 | |
| KEITH L. TAYLOR | JULIA R. TAYLOR | 8962 CRYSTAL LAKE DRIVE | | | INDIANAPOLIS | IN | 46240 | |
| KEITH LAMAR AND TANYA PURNELL | | 1838 KEMAH OAKS DR | AND TALBERT CONSTRUCTION LLC | | KEMAH | TX | 77565 | |
| KEITH LAMBERT AND JM CONSTRUCTION | | 1653 COLLINGWOOD | | | SAN JOSE | CA | 95125 | |
| KEITH LAPOINTE | | 5 2ND AVE | | | WESTFIELD | MA | 01085-1166 | |
| KEITH LUNDE | | 10027 KIERSTEN PLACE | | | EDEN PRAIRIE | MN | 55347 | |
| KEITH M BUCHANAN | | 6903 CORAL RIDGE RD | | | HOUSTON | TX | 77069 | |
| KEITH M COUTURE ATT AT LAW | | 1427 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| KEITH M KERWIN ATT AT LAW | | PO BOX 422 | | | GRAND BLANC | MI | 48480 | |
| KEITH M KNOWLTON ATT AT LAW | | 1630 S STAPLEY DR STE 231 | | | MESA | AZ | 85204 | |
| KEITH M KNOWLTON ATTORNEY | | 950 N MALLARD | | | CHANDLER | AZ | 85226 | |
| KEITH M KNOWLTON LLC | | 9920 S RURAL RD STE 108 PMB 117 | | | TEMPE | AZ | 85284 | |
| KEITH M NATHANSON ATT AT LAW | | 22142 W 9 MILE RD | | | SOUTHFIELD | MI | 48033 | |
| KEITH M SHINOZAKI | PATRICIA F SHINOZAKI | 25510 NORFORK PLACE | | | SANTA CLARITA | CA | 91350 | |
| KEITH M VANDENBOSCH | KATHRYN A VANDENBOSCH | 10534 HEENAN | | | WHITMORE LAKE | MI | 48189 | |
| KEITH M WALKER ATT AT LAW | | PO BOX 1294 | | | WARREN | OH | 44482 | |
| KEITH M WELCH ATT AT LAW | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| KEITH M. CRAW | LESLIE S. CRAW | 6211 MAD RIVER COURT N | | | PARKER | CO | 80134 | |
| KEITH M. HIROTA | GAIL S. HIROTA | 94-1494 OKUPU STREET | | | WAIPAHU | HI | 96797 | |
| KEITH M. SOLT | MARION V. SOLT | 9919 DAYFLOWER WAY | | | KNOXVILLE | TN | 37932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Michelson | | 101 Lincoln Road | | | Collegeville | PA | 19426 | |
| KEITH MILLER | | 1834 IVANHOE AVE, | | | LAFAYETTE | CA | 94549 | |
| KEITH MORRIS | MARITES T ABUEG | 2132 SPAULDING AVE | | | BERKELEY | CA | 94703 | |
| KEITH MOSKOWITZ ATT AT LAW | | 3000 PEARL ST STE 206 | | | BOULDER | CO | 80301 | |
| Keith Murray | | 1625 Washington Avenue | | | Willow Grove | PA | 19090 | |
| KEITH N YUEN | BARBARA A YUEN | 1417 BEECH STREET | | | SOUTH PASADENA | CA | 91030 | |
| KEITH N. SOLOMON | MARLA C. SOLOMON | 571 ORCHARD LN | | | WINNETKA | IL | 60093 | |
| KEITH O BERGERUD AND MARY TRUJILLO | | 1040 BASALT CT | BERGERUD | | WINDSOR | CO | 80550 | |
| KEITH OLSON | | 10064 WELCH RD | | | CORNING | NY | 14830 | |
| Keith OReilly | | 225 DEVON BLD | | | DEVON | PA | 19333 | |
| KEITH OVERVOLD | KATHIE OVERVOLD | 2376 STAG RUN BLVD | | | CLEARWATER | FL | 33765 | |
| KEITH P SMITH ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| KEITH PANZERA AND HALEY B PANZERA AND | SERVPRO | 8784 ESCONDIDO WAY E | | | BOCA RATON | FL | 33433-2511 | |
| KEITH PAYNE | CARRIE PAYNE | 512 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741 | |
| KEITH PECKMAN | REBECCA D. PECKMAN | 328 BECKER STREET | | | HIGHLAND PARK | NJ | 08902 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | The Law Offices of Rodney L Kawakami | 671 S Jackson St | | SEATTLE | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | The Law Offices of Rodney L Kawakami | 671 S Jackson St | | SEATTLE | WA | 98104 | |
| KEITH PIONK | KMP Realty LLC | P.O. Box 235 | | | New Baltimore | MI | 48047 | |
| KEITH POLASKI | | 465 CHANDLER ST | | | DUXBURY | MA | 02332 | |
| KEITH PRIVETTE | | 913 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452-6250 | |
| KEITH PURDY | | 220 LORNA RD | | | HATBORO | PA | 19040 | |
| KEITH PURNELL | MARIANNE PURNELL | 3043 HARTSWOOD DRIVE | | | ALLISON PARK | PA | 15101 | |
| KEITH PYE AND MARILYN HOWARD AND | | 217 IDEAL ST | TRADEMARK HOMEBUILDERS LLC | | BELLE ROSE | LA | 70341 | |
| KEITH Q NGUYEN ATT AT LAW | | 9330 BASELINE RD STE 208 | | | RCH CUCAMONGA | CA | 91701 | |
| KEITH R ATCHLEY | TAMMY S ATCHLEY | 5046 W SUNSET ROAD | | | TUCSON | AZ | 85743 | |
| KEITH R BROWN | BEATRICE A BROWN | 1718 TRUMAN CIRCLE | | | PLACENTIA | CA | 92870 | |
| KEITH R DORVAL | DOROTHEA A DORVAL | 27 JACOB DRIVE | | | MANSFIELD | MA | 02048 | |
| KEITH R GREEN APPRAISALS | | 24014 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R GREEN APPRAISALS | | 25012 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R JOHNSON | | 4978 NEW RANCH ROAD | | | EL CAJON | CA | 92020-8143 | |
| KEITH R PAPKE | | 1650 BARTON ST | | | LONGWOOD | FL | 32750 | |
| KEITH R. FERRIER | JANIE L. FERRIER | 2054 DANSVILLE ROAD | | | DANSVILLE | MI | 48819 | |
| KEITH R. FISHER | NICOLE FISHER | 830 PENN AVENUE | | | ARDSLEY | PA | 19038 | |
| KEITH R. SAXTON SR | THERESA A. SAXTON | 164 NORTH FORTY LANE | | | FAIR HAVEN | VT | 05743 | |
| KEITH RANDAL MARTIN ATT AT LAW | | 205 20TH ST N STE 623 | | | BIRMINGHAM | AL | 35203 | |
| Keith Rayburn | | 9450 Abbey Rd | | | Irving | TX | 75063 | |
| KEITH READNOUR ATT AT LAW | | PO BOX 642 | | | PAULS VALLEY | OK | 73075 | |
| KEITH RECORDER OF DEEDS | | 511 N SPRUCE STE 102 | | | OGALLALA | NE | 69153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH REEVES | | 8 ESTRADA ROAD | | | CENTRAL VALLEY | NY | 10917 | |
| KEITH REID | | 1405 SABRINA LN | | | PISCATAWAY | NJ | 08854-6423 | |
| KEITH RICHARDS | | 1505 MANCHESTER RD | | | GLASTONBURY | CT | 06033 | |
| KEITH ROETTENBACHER | | 2249 SILVER CREEK RD | | | MONTROSE | PA | 18801 | |
| KEITH RUCINSKI CHAPTER 13 TRUSTEE | | PO BOX 73984 N | | | CLEVELAND | OH | 44193 | |
| KEITH S CHING ATT AT LAW | | 245 E LIBERTY ST STE 250 | | | RENO | NV | 89501 | |
| KEITH S DOBBINS ATT AT LAW | | 21700 OXNARD ST STE 1290 | | | WOODLAND HILLS | CA | 91367 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HIWAY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HWY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S SMARTT ATT AT LAW | | 107 COLLEGE ST | | | MC MINNVILLE | TN | 37110 | |
| KEITH S. KAWAMOTO | JILL E. KAWAMOTO | 95-1120 LALAI STREET | | | MILILANI | HI | 96789-3714 | |
| KEITH S. MCCONOUGHEY | PAMELA G. MCCONOUGHEY | 8273 HAMMOND BRANCH | | | LAUREL | MD | 20723 | |
| KEITH SCHMIDT AND MULLEN CUSTOM | | 18216 18218 A ST | HOMES INC | | SPANAWAY | WA | 98387 | |
| KEITH SCHOONOVER | | 2000 N 5TH ST | | | DUNCAN | OK | 73533 | |
| KEITH SCHWARTZ | TONI SCHWARTZ | 7249 NW 127 WAY | | | PARKLAND | FL | 33076-0000 | |
| KEITH SCOLAN & HEATHER NOSKO SCOLAN | | 402 SHAWN CT | | | WHEELING | IL | 60090 | |
| KEITH SELLERS | Sellers Real Estate | 4470 ADAMS | | | ZEELAND | MI | 49464 | |
| Keith Sennett | | 2278 Brittan Ave | | | San Carlos | CA | 94070 | |
| KEITH SEXTON AND MARY SEXTON | | 1412 AVE E | | | NEDERLAND | TX | 77627 | |
| KEITH SHAPIRO AND FORD | | 666 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| KEITH SHAVER | Stuart & Watts Real Estate | 533 North Jefferson St. | | | Lewisburg | WV | 24901 | |
| KEITH SIRLIN ATT AT LAW | | 1071 W HURON ST | | | WATERFORD | MI | 48328 | |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | PALO ALTO | CA | 94303 | |
| KEITH SLIPPER | | PO BOX 60352 | | | PALO ALTO | CA | 94306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH SMITH ATT AT LAW | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| KEITH SORGE AND KARYL SORGE AND | | 2750 MEDICINE RIDGE | J BENSON CONSTRUCTION CORP | | PLYMOUTH | MN | 55441 | |
| KEITH STONE | | 6269 E. MARINA VIEW DRIVE | | | LONG BEACH | CA | 90803 | |
| KEITH SZAJNECKI | SHARON B SZAJNECKI | 7650 FOREST LN | | | ALANSON | MI | 49706 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC GMAC MORTGAGE LLC GMAC RFC HOLDING COMPANY LLC TIERONE et al | | LAWSON LASKI CLARK and POGUE PLLC | 675 SUN VALLEY RD STE APO BOX 3310 | | KETCHUM | ID | 83340 | |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC GMAC MORTGAGE LLC GMAC RFC HOLDING COMPANY LLC TIERONE et al | | LAWSON LASKI CLARK and POGUE PLLC | 675 SUN VALLEY RD STE APO BOX 3310 | | KETCHUM | ID | 83340 | |
| KEITH T SWAN | JANET M SWAN | 20654 PASEO DE LA CUMBRE | | | YORBA LINDA | CA | 92887 | |
| KEITH T. SHELDON | | 22210 BANYAN HIDEAWAY DRIVE | | | BONITA SPRINGS | FL | 34135-8484 | |
| KEITH TANIS GENERAL CONTRACTORS | | 378 MAIN ST | | | LITTLE FALLS | NJ | 07424 | |
| KEITH TERRIEN | | 65 HEMLOCK RIDGE | | | CHESHIRE | CT | 06410 | |
| KEITH VAN DYKE MILLER | KATHERYN NORMINTON- MILLER | 255 BRENTWOOD STREET | | | COSTA MESA | CA | 92627 | |
| KEITH VANG AND | MENDIE VANG | 3528 SAN MORITZ AVE | | | MERCED | CA | 95348-3568 | |
| KEITH W KIBLER ATT AT LAW | | PO BOX 1224 | | | MARION | IL | 62959 | |
| KEITH W MERRILL | SHARON DIANE MERRILL | | 13031 ST THOMAS DR | | SANTA ANA | CA | 92705 | |
| KEITH W SOUVA | | 746 E 114TH PL | | | NORTHGLENN | CO | 80233 | |
| KEITH W. BURLINGAME | MARCIA L. BURLINGAME | 21275 NE PATRICIA LANE | | | FAIRVIEW | OR | 97024 | |
| KEITH W. DUBE | ANDREA R. DUBE | 132 HAMWOODS RD. | | | ALTON | NH | 03809 | |
| KEITH W. NORRIS | DENISE B. NORRIS | 527 COLUMBINE AVE | | | LOMBARD | IL | 60148 | |
| KEITH W. WILKINSON | CHRISTINA M. WILKINSON | 62 WINTER STREET | | | PORTSMOUTH | NH | 03801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH WALDMAN MARCIA WALDMAN AND | | 511 KNIGHTS PL | RELIANCE CONTRACTING AND RENOVATING | | CHERRY HILL | NJ | 08003 | |
| KEITH WEISKITTLE | LYNN WEISKITTLE | 6511 RISING SPRING CT | | | DAYTON | OH | 45459 | |
| KEITH WHITE | | 4509 DREXEL AVE | | | MINNEAPOLIS | MN | 55424 | |
| KEITH WHITE ATT AT LAW | | PO BOX 176 | | | SAINT MARYS | WV | 26170 | |
| KEITH WILLEY | | 24409 DEEP WATER AVENUE | | | WILMINGTON | CA | 90744 | |
| KEITH WILLIAMSON | GMAC WILLIAMSON REALTORS | 429 hooper ave | | | toms river | NJ | 08753 | |
| KEITH WILSON | | 589 NUTT ROAD | | | PHEONIXVILLE | PA | 19460 | |
| KEITH WINDISCH | | C/O DARLENE WINDISCH | 1921 W CAMDEN PL | | SANTA ANA | CA | 92704 | |
| KEITH WINTERS AND WENNING | | PO BOX 188 | | | BRADLEY BEACH | NJ | 07720 | |
| KEITH Y BOYD ATT AT LAW | | 724 S CENTRAL AVE STE 106 | | | MEDFORD | OR | 97501 | |
| KEITH Y BOYD ATT AT LAW | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| KEITH, ALICE J | | 3965 SORRELL CT | | | HIGH POINT | NC | 27265-8400 | |
| KEITH, CHARMAYNE | | 2902 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| KEITH, DOUGLAS G & KEITH, VALERIE M | | 4560 COLUMBIA ROAD | | | MASON | MI | 48854 | |
| KEITH, JANICE M | | 615 W DEERVIEW LANE | | | SPARTANBURG | SC | 29302 | |
| KEITH, JENNIFER L | | HC 64 BOX 564 | | | GRASSY | MO | 63751-9305 | |
| KEITH, SCOTT | | 902 WEAVER AVE | | | KALAMAZOO | MI | 49006 | |
| KEITHEL AND ELIZABETH BERRY | | 2508 BRIGHTON LN | | | JONESBORO | AR | 72404 | |
| KEITHLY, ERIN C & PUGH, MAX | | 196 EMPIRE DRIVE | | | KALISPELL | MT | 59901 | |
| KEITH-NRBA BROWN, CREO, REOMAC | Brown Real Estate Group | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| KEKOSKEE VILLAGE | | 30A N CTY RD Y | KEKOSKEE VILLAGE TREASURER | | MAYVILLE | WI | 53030 | |
| KEKOSKEE VILLAGE | | RT 2 15 FORREST ST | TREASURER | | MAYVILLE | WI | 53050 | |
| KELAM AND PEDDIT | | 2901 COLTSGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELDERHOUSE, TESSE | | 2931 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELEHAN, DENISE | | 9920 HIDDEN HAVEN CT | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| KELEHER ENTERPRISES INC | | 197 HWY 18 STE 100 | | | EAST BRUNSWICK | NJ | 08816 | |
| KELHOFFER MANOLIO AND FIRESTONE PLC | | 9300 E RAIN TREE DR. | SUITE 120 | | SCOTTS DALE | AZ | 85260 | |
| Keli Smith | | 7535 Gilbert Street | | | Philadelphia | PA | 19150 | |
| Kellaine Jensen | | 2815 Saratoga Drive | | | Waterloo | IA | 50702 | |
| KELLAM & PETTIT PA | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PARNELL | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT | | 2901 COLTGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM AND PETTIT PA | | 2701 COLTGATE RD STE 100 | | | CHARLOTTE | NC | 28211 | |
| KELLAM JR, WJ | | 2901 COLTGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM PICKRELL COX AND TAYLOE | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| KELLAM, DAVID | | 6013 BEAU LN | | | ORLANDO | FL | 32808 | |
| KELLAR, JEFFREY | | 4824 GRINSTEAD PL | AREA CONTROL HEATING AND AIR | | NASHVILLE | TN | 37216 | |
| KELLEE MCHAFFIE | | 30337 MARIGOLD CIRCLE | | | CASTAIC | CA | 91384 | |
| KELLEHER AND BUCKLEY LLC | | 231 W MAIN ST | | | BARRINGTON | IL | 60010 | |
| KELLEM AND KELLEM | | 412 NANTASKET AVE | | | HULL | MA | 02045 | |
| KELLEMS LAW FIRM | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| KELLEN AND MARY FREEMAN AND | RAYS CONSTRUCTION OF OCALA INC | PO BOX 3033 | | | OCALA | FL | 34478-3033 | |
| KELLEN, DONALD S & KELLEN, COLLEEN A | | 1312 SW 17TH ST | | | WILLMAR | MN | 56201 | |
| KELLEN, NANCY J | | 1310 SWIFT ST | | | PERRY | GA | 31069 | |
| KELLER GU | | 851 BURLWAY ROAD #103 | | | BURLINGAME | CA | 94010 | |
| KELLER KELLER FREY AND BECK LLC | | 343B S POTOMAC ST | | | WAYNESBORO | PA | 17268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER LAW OFFICES PC | | 133 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| KELLER PROPERTIES LLC | | 1895 EAST COUNTY ROAD E | | | WHITE BEAR LAKE | MN | 55110 | |
| KELLER ROHRBACK, LLP | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL | 1201 THIRD AVE, STE 3200 | | | Seattle | WA | 98101 | |
| KELLER SR, JIMMY R & KELLER, NELLIE G | | PO BOX 51 | | | RUTLEDGE | GA | 30663-0051 | |
| KELLER STONEBRAKER REALTY | | 7 ALDERSON ST | | | MOUNTAIN LAKE | MD | 21550 | |
| KELLER TOWN | | PO BOX 307 | TREASURER KELLER TOWN | | KELLER | VA | 23401 | |
| KELLER TOWN | | TAX COLLECTOR | | | KELLER | VA | 23401 | |
| KELLER VINCENT AND ALMASSIAN PLC | | 2810 E BELTLINE LN NE | | | GRAND RAPIDS | MI | 49525 | |
| KELLER WILLAIMS PARTNERS REALTY | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906-8210 | |
| KELLER WILLAMS REALTY | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS ADVANTAGE REAL | | 38 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| KELLER WILLIAMS AG 118437 | | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| KELLER WILLIAMS CLASSIC REALTY | | 7365 KIRKWOOD CT N STE 200 | | | MAPLE GROVE | MN | 55369-4733 | |
| KELLER WILLIAMS HOPE REALTY | | 1307 AEROPLAZA DR | | | COLORADO SPRINGS | CO | 80916-2247 | |
| KELLER WILLIAMS INTEGRITY FIRST REA | | 2500 S POWER RD 121 | | | MESA | AZ | 85209 | |
| KELLER WILLIAMS INTEGRITY REALTY | | 2680 SNELLING AVE N STE 100 | | | ROOSEVILLE | MN | 55113 | |
| KELLER WILLIAMS LAKE NORMAN CORNELI | | 19721 BETHEL CHURCH RD | | | CORNELIUS | NC | 28031 | |
| KELLER WILLIAMS LEE BEAVE | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| KELLER WILLIAMS LEE BEAVER AND ASSOC | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| KELLER WILLIAMS LERNER GROUP | | 343 W ERIE 1ST FL | | | CHICAGO | IL | 60654-5786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS METRO REALTY | | 11300 ROCKVILLE PIKE STE 1015 | | | ROCKVILLE | MD | 20852-3074 | |
| KELLER WILLIAMS MURELLS INLET | | PO BOX 802 | | | MURELLS INLET | SC | 29576 | |
| KELLER WILLIAMS PART WESTPORT | | 80 STEINER ST | | | FAIRFIELD | CT | 06825 | |
| KELLER WILLIAMS PREMIER PROPERTIES | | 1001 SYLVAN AVE | | | MODESTO | CA | 95350 | |
| KELLER WILLIAMS PREMIER REALTY | | 175 OLDE HALF DAY RD STE 225 | | | LINCOLNSHIRE | IL | 60069 | |
| KELLER WILLIAMS PROP ASS OF HUN | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| KELLER WILLIAMS REAL ESTATE | | 1106 W PIONEER PKWY STE 300 | | | ARLINGTON | TX | 76013 | |
| KELLER WILLIAMS REAL ESTATE | | 11810 PIERCE 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY | | 11700 PLZ AMERICAS DR | | | RESTON | VA | 20190 | |
| KELLER WILLIAMS REALTY | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY | | 1221 S MO PAC EXPY STE 400 | | | AUSTIN | TX | 78746-7650 | |
| KELLER WILLIAMS REALTY | | 132 RIVERVIEW DR STE A | | | FLOWOOD | MS | 39232-8924 | |
| KELLER WILLIAMS REALTY | | 15842 W 70TH DR | | | ARVADA | CO | 80007-6906 | |
| KELLER WILLIAMS REALTY | | 21036 TRIPLE SEVEN RD 2ND FL | | | STERLING | VA | 20165 | |
| KELLER WILLIAMS REALTY | | 27290 MADISON AVE | | | TEMECULA | CA | 92590 | |
| KELLER WILLIAMS REALTY | | 308 W MAIN ST STE 7 | | | OWOSSO | MI | 48867 | |
| KELLER WILLIAMS REALTY | | 3121 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75052 | |
| KELLER WILLIAMS REALTY | | 3261 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| KELLER WILLIAMS REALTY | | 3600 PRESTON RD STE 100 | | | PLANO | TX | 75093 | |
| KELLER WILLIAMS REALTY | | 455 COCHRAN RD | | | PITTSBURGH | PA | 15228 | |
| KELLER WILLIAMS REALTY | | 4700 SPRING ST 180 | | | LA MESA | CA | 91942-0272 | |
| KELLER WILLIAMS REALTY | | 505 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| KELLER WILLIAMS REALTY | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| KELLER WILLIAMS REALTY | | 6872 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-1031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY ABWS INC | | 2651 E 21 110 | | | TULSA | OK | 74114 | |
| KELLER WILLIAMS REALTY AG 118435 | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| KELLER WILLIAMS REALTY AG 118436 | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| KELLER WILLIAMS REALTY ATLANTA PART | | 1957 LAKESIDE PKWY STE 520 | | | TUCKER | GA | 30084 | |
| KELLER WILLIAMS REALTY AUSTIN | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| KELLER WILLIAMS REALTY CLARKSVILLE | | 2271 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| KELLER WILLIAMS REALTY COASTAL AREA | | 329 COMMERCIAL DR STE 100 | | | SAVANNAH | GA | 31406 | |
| KELLER WILLIAMS REALTY ELITE | | 2213 QUARRY DR STE 201 | | | READING | PA | 19609 | |
| KELLER WILLIAMS REALTY HOT | | 2213 BIRD CREEK TERRACE | | | TEMPLE | TX | 76502 | |
| KELLER WILLIAMS REALTY HOUSTON | | 550 POST OAK BLVD 350 | | | HOUSTON | TX | 77027 | |
| KELLER WILLIAMS REALTY INC | | 7501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| KELLER WILLIAMS REALTY INTOWN | | 621 N AVE NE STE C 50 | | | ATLANTA | GA | 30308 | |
| KELLER WILLIAMS REALTY LLC | | 3200 CHERRY CREEK DR S STE 130 | | | DENVER | CO | 80209 | |
| KELLER WILLIAMS REALTY MACOMB | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY MACOMB ST | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY NEWNAN | | 400 WESTPARK CT | | | NEWNAN | GA | 30263 | |
| KELLER WILLIAMS REALTY OF BREVARD | | 336 SOUTHAMPTON DR | | | INDIALANTIC | FL | 32903 | |
| KELLER WILLIAMS REALTY OKLAHOMA | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS REALTY RIVER CITIES | | 2440 ADOBE RD | | | BULLHEAD CITY | AZ | 86442 | |
| KELLER WILLIAMS REALTY ROSEVILLE | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| KELLER WILLIAMS REALTY SAN ANTONIO | | 16350 BIANCO RD | | | SAN ANTONIO | TX | 78232 | |
| KELLER WILLIAMS REALTY SHARPSBURG | | 1200 COMMERCE DR STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| KELLER WILLIAMS REALTY SONORAN | | 3840 E RAY RD | | | PHOENIX | AZ | 85044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY TEMPE | | 388 E VERA LN | | | TEMPE | AZ | 85284-4036 | |
| KELLER WILLIAMS REALTY TEXAS | | 8551 BOAT CLUB RD STE 121 145 | | | FORT WORTH | TX | 76179 | |
| KELLER WILLIAMS REALTY WESTBANK | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBANK | | 320 C LAPALCO BLVD | | | HARVEY | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBROOK | | 320 C LAPLACO BLVD | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS RLTY PLATINUM PART | | 8005 W 110TH ST STE 100 | | | OVERLAND PARK | KS | 66210 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY STE 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS STEVE BURTON | | 42544 10TH ST W STE E | | | LANCASTER | CA | 93534 | |
| KELLER WILLIAMS THE MARKET PLACE | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074 | |
| KELLER ZEISLER AND MURPHY | | 659 HARDING WAY W | | | GALION | OH | 44833 | |
| KELLER, ALEXIS | | 1030 PARK RD | GROUND RENT | | BROWNSVILLE | MD | 21032 | |
| KELLER, ALEXIS | | 1030 PARK RD | GROUND RENT COLLECTOR | | BROWNSVILLE | MD | 21032 | |
| Keller, Casey | | 318 Split Rail Way | | | Canton | GA | 30115 | |
| KELLER, JASMINE | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JASMINE Z | | 12 S 6TH ST STE 310 | DISTRICT OF MINNESOTA | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JASMINE Z | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JULIA | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383-3033 | |
| KELLER, KENNETH R & KELLER, SUSAN L | | 336 NEVILLE STREET | | | CIRCLEVILLE | OH | 43113 | |
| KELLER, RAY S & KELLER, TERESA M | | 513 ROLLING HILLS | | | ST CHARLES | MO | 63304-7109 | |
| KELLER, ROBERT C | | 315 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| KELLER, SHELDON D | | 6310 LOCHINVAR | | | RURAL HALL | NC | 27045 | |
| KELLERMANN APPRAISAL AGENCY | | 5 ROUTE 376 STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLET, ALICIA | | 64 MILLS RD | LUCAS AND ASSOCIATES INC | | KENNEBUNKPORT | ME | 04046 | |
| KELLETT LAW FIRM | | 11300 N CENTRAL EXPY STE 301 | | | DALLAS | TX | 75243-6738 | |
| KELLEY A BURNETT | ALVIN E CRANE | 1024 NW CONKLIN AVENUE | | | GRANTS PASS | OR | 97526 | |
| KELLEY AND COLLINS | | 2802 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| KELLEY AND EVANCHEK | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188 | |
| KELLEY AND TAYLOR PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY AND TURNER LLC | | 207 4TH ST E | | | TIFTON | GA | 31794 | |
| KELLEY AND WHITE PC | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188-2516 | |
| KELLEY ANGELL | Coldwell Banker Koehn Realtors | P.O. Box 155 | | | Gerald | MO | 63037 | |
| KELLEY APPRAISALS | | PO BOX 205 | | | OPP | AL | 36467 | |
| KELLEY COOK | | 1421 STONE TOWER RD | | | KNOXVILLE | TN | 37922 | |
| KELLEY CRISPINO AND KANIA | | 133 MAIN ST FL 2 | | | SOUTHINGTON | CT | 06489 | |
| KELLEY DENEAU | | 7929 WADDING | | | ONSTED | MI | 49265 | |
| Kelley Godin and Roger Godin v GMAC Mortgage LLC v Nationstar Mortgage LLC | | Randall Law Offices | 482 Congress St Ste 304PO Box 17915 | | Portland | ME | 04112 | |
| KELLEY GREEN-HARDWICK | | 8836 DOUGLAS DRIVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| KELLEY HINSLEY ATTORNEY | | 807 W 1ST N ST | | | MORRISTOWN | TN | 37814-4525 | |
| KELLEY J DAI | | QIANG G DAI | 96 TOWNSEND | | IRVINE | CA | 92620 | |
| KELLEY KITTRELL, ROBERT | | 4125 PEACH LN | | | COLORADO SPRINGS | CO | 80918 | |
| KELLEY KLEAN INC | | 10 S RANGELINE RD | | | COLUMBIA | MO | 65201 | |
| KELLEY L AUSTIN ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| KELLEY L SKEHEN CH 13 TRUSTEE | | 625 SILVER SW STE 350 | | | ALBUQUERQUE | NM | 87102 | |
| KELLEY LOVETT AND MULLIS PC | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLEY LOVETT BLAKEY PC | | 2912 N OAK ST STE B | | | VALDOSTA | GA | 31602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY M PETRY ATT AT LAW | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY M PETRY PA | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY MCBRIDE | | 1603 SANDY HILL ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| KELLEY S JENKINS AND BRENDA | | REMODELING 1308 OAKWOOD DR | JENKINS AND JENKINS PAINTING AND | | JONESBORO | GA | 30236 | |
| Kelley Smith | | 415 W. Fullerton Pkwy. | Apt. 1803 | | CHICAGO | IL | 60614 | |
| KELLEY SOLUTIONS | | 210 WEST RD UNIT 7 | | | PORTSMOUTH | NH | 03801-5639 | |
| KELLEY, ANGELA G & MCMAHON, MICHAEL P | | 1301 W WASHINGTON 301 | | | CHICAGO | IL | 60607-2038 | |
| KELLEY, BETTY C & FRAZZITTA, JOSEPH A | | 114 BAYWOOD DRIVE | | | LEXINGTON | SC | 29072 | |
| KELLEY, BRENDA | | 312 CATAWBA DR | | | EASLEY | SC | 29640 | |
| KELLEY, BROCK E & KELLEY, ROBIN L | | 614 BROME | | | GRAIN VALLEY | MO | 64029 | |
| KELLEY, CYNTHIA | | 30 TIMBERWOOD LN | | | SIMPSONVILLE | KY | 40067 | |
| KELLEY, DONALD L | | PO BOX 774 | | | CONNELLSVILLE | PA | 15425 | |
| KELLEY, GARRY & KELLEY, CYNTHIA | | 53 ALEXANDER WAY | | | FISHERVILLE | KY | 40023-5424 | |
| KELLEY, HUGH J | | 148 LINDEN ST | | | WELLESLEY | MA | 02482-7900 | |
| KELLEY, JANE E | | 8222 KOOY DR | | | MUNSTER | IN | 46321 | |
| KELLEY, MARIANA | | 132 TARKIO ST | | | THOUSAND OAKS | CA | 91360-3307 | |
| KELLEY, MATTHEW J | | 192 RUSSETTS CIRCLE | | | BRIDGEVILLE | PA | 15017-0000 | |
| KELLEY, PAT | | C 21 TRI DAM | | | VALLEY SPRINGS | CA | 95252 | |
| KELLEY, STANLEY W | | 4002 CAVE SPRING RD | | | ROME | GA | 30161 | |
| KELLEY, WALTER W | | 2539 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707-2248 | |
| KELLEY, WALTER W | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLI A QUINN | TIMOTHY BRYAN QUINN | 333 CONGRESS AVE | | | LANSDOWNE | PA | 19050-1044 | |
| KELLI AND RYAN BECHENHAUER | | 42015 RD 62 | | | REEDLEY | CA | 93654 | |
| KELLI B. BARLOWE | | 2510 OVERVIEW RD | | | SALISBURY | NC | 28147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLI BENNETT ATT AT LAW | | 24460 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| Kelli Bonewitz | | 515 Mitchell Street | | | Ackley | IA | 50601 | |
| KELLI CURTAN | | 950 SUNNYRIDGE DR | | | CARVER | MN | 55315 | |
| KELLI DILLARD AND MARIO VALENZUELA | | 3406 HEATHCLIFF DR | | | MANSFIELD | TX | 76063 | |
| KELLI DILLARD AND MARIO VALENZUELA AND | | 3406 HEATHCLIFF DR | HC REMODELING AND ROOFING | | MANSFIELD | TX | 76063 | |
| KELLI EVEN | | 1635 KERRY LANE | | | JESUP | IA | 50648 | |
| KELLI G MULBERRY ATT AT LAW | | 115 E PIKE ST | | | CYNTHIANA | KY | 41031 | |
| KELLI HEEMSBERGEN | | 10470 DRAKE ST NW | | | COON RAPIDS | MN | 55433 | |
| Kelli Judisch | | 3030 150th Street | | | Sumner | IA | 50674 | |
| KELLI K COMBS | CHRISTOPHER C ECKERT | 110 HAYWARD AVE | | | SAN MATEO | CA | 94401 | |
| KELLI K. GOOD-GOYA | TODD T. GOYA | 1343 HELE STREET | | | KAILUA | HI | 96734 | |
| KELLI KYSELA | | 624 BROADSWORD LANE | | | GRAND PRAIRIE | TX | 75052 | |
| KELLI L CARLTON | | 51 SOUTH 500 WEST | | | VEYO | UT | 84782 | |
| KELLI L. EVEN | TROY J. EVEN | 1635 KERRY LANE | | | JESUP | IA | 50648 | |
| KELLI MCCULLAR ATT AT LAW | | 228 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| KELLI TATUM | | 718 TYLER ST | | | HASTINGS | MN | 55033 | |
| KELLI WILLIAMSON AND RAY DAVIS | | 3010 S BONN AVE | CONSTRUCTION | | WICHITA | KS | 67217 | |
| KELLIE  SWEENEY | MICHAEL  SWEENEY | PO BOX 173 | | | BENICIA | CA | 94510-0173 | |
| KELLIE A AND SPENCER E | | 1505 MAPLE AVE | MARTINSON AND WESTERN REMODELERS | | BUFFALO | MN | 55313 | |
| KELLIE AND KEVIN CSERNIK AND | | 7568 BUCHANAN DR | NATIONAL FIRE REPAIR | | BOARDMAN | OH | 44512 | |
| KELLIE AND MICHAEL SADDLER AND | | 2403 JOSEPPH DR | UCS RESTORATION | | COPPERAS COVE | TX | 76522 | |
| KELLIE AVERY TUBB ATT AT LAW | | PO BOX 2762 | | | BIRMINGHAM | AL | 35202 | |
| KELLIE C ARMAN SCHONE | | 1641 S MILFORD RD STE A 102B | | | HIGHLAND | MI | 48357 | |
| KELLIE C ARMAN SCHONE ATT AT LAW | | 1641 S MILFORD RD STE A | | | HIGHLAND | MI | 48357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLIE JAMES | | 707 W SAN PEDRO ST | | | GILBERT | AZ | 85233 | |
| KELLIE JEAN ADCOX AND PHYLLIS JEAN | | 1335 PALM ROW DR | ADCOX | | LAKESIDE | CA | 92040 | |
| KELLIE M BLAIR ATT AT LAW | | 4145 DUBLIN DR STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLIE MUNGO | | 142 GRAND VIEW DRIVE | | | WARWICK | RI | 02886 | |
| KELLIE R PINE | | 127 CARRION CT | | | WINTERS | CA | 95694-1791 | |
| KELLIE S KONTNIER ATT AT LAW | | 124 E FIFTH ST | | | E LIVERPOOL | OH | 43920 | |
| KELLIHAN, STUART W & KELLIHAN, DORIAN M | | 1110 SANTEETLAH AVE | | | CHESAPEAKE | VA | 23325 | |
| KELLISON, CHRISTOPHER D | | 1503 PEMBROKE STREET | | | PEARISBURG | VA | 24134 | |
| KELLISON, KENNETH & KELLISON, RACHAEL | | 13217 KING ST | | | OVERLAND PARK | KS | 66213-0000 | |
| Kellman, Julian A & Kellman, Sherry | | 475 CARONDELETT CV SW | | | ATLANTA | GA | 30331-8353 | |
| KELLNER, JEFFREY M | | 131 N LUDLOW ST STE 900 | CH 13 TRUSTEE | | DAYTON | OH | 45402 | |
| KELLNER, JEFFREY M | | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| KELLNER, JEFFREY M | | 1722 SOLUTIONS CNTR | | | CHICAGO | IL | 60677 | |
| KELLNER, JEFFREY M | | 9 W NATIONAL RD 69 | | | ENGLEWOOD | OH | 45322 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DR | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DR PO BOX 56 | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | VILLAGE HALL | | | KELLNERSVILLE | WI | 54215 | |
| KELLOGG HUBER HANSEN TODD EVANS & FIGEL PLLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | 1615 M ST NW, STE 400 | | | Washington | DC | 20036 | |
| KELLOGG MOVING AND STORAGE | | 106 S ELM | | | KELLOGG | ID | 83837 | |
| KELLOR APPRAISAL SERVICE INC | | 2010 SPRINGDALE CTR | | | VERONA | WI | 53593 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kellson, Ronald G & Elias, Elizabeth | | 75 Ochre Road Ne | | | Rio Rancho | NM | 87124 | |
| KELLUM, BRENDA J | | PO BOX 7662 | | | SHREVEPORT | LA | 71137-7662 | |
| KELLY A FREY | THOMAS M FREY | 154 MUSSEY STREET | | | SOUTH PORTLAND | ME | 04106 | |
| KELLY A GARCIA ERIC J GARCIA | | 15031 CYPRESS FALLS DR | AND HOT SHOTS | | CYPRESS | TX | 77429 | |
| KELLY A KLUMB | | 626 BENDER RD | | | WEST BEND | WI | 53090 | |
| KELLY A. COBURN | REGINALD T. THWAITS | PO BOX 149 | | | CAMPTON | NH | 03223 | |
| KELLY A. FABRIZIO | JEANNE M. HINTZ | 4322 HWY V | | | FRANKSVILLE | WI | 53126 | |
| KELLY A. GRAHAM | RICHARD K. GRAHAM | 185 HARTLAKE DR. | | | FREDERICKSBURG | VA | 22406 | |
| KELLY A. JOHNSON | | 290 STARLIGHT CREST DR | | | LA CANADA | CA | 91011-2852 | |
| KELLY ADAMS COOLEY | Adams Asset Management, Inc. | 812 PAVILION COURT | | | MCDONOUGH | GA | 30253 | |
| KELLY AND BRAMWELL | | 11576 S STATE ST STE 204 | | | DRAPER | UT | 84020 | |
| KELLY AND BRENNAN PC | | 1011 HWY 71 STE 200 | | | SPRING LAKE | NJ | 07762 | |
| KELLY AND BRENNAN PC | | 1011 STATE ROUTE 71 STE 200 | | | SPRING LAKE | NJ | 07762-3232 | |
| KELLY AND CHERRY PLLC | | 17430 CAMPBELL RD STE 114 | | | DALLAS | TX | 75252 | |
| KELLY AND CONNIE FOST AND | | 1730 PILGRAM JOURNEY DR | RONALD BRYAN | | RICHMOND | TX | 77406-6859 | |
| KELLY AND ERIC THOMPSON AND | | 521 IVORY ST | K TECH KLEENING SYSTEMS &THOMPSON ENTERPRISES LLC | | SEYMOUR | WI | 54165 | |
| KELLY AND JOSEPH MCCALL AND | | 2402 ALMSHOUSE DR | AL PEN AND SERVICEMASTER | | ODENTON | MD | 21113 | |
| KELLY AND KELLY | | PO BOX 428 | | | HEBRON | IL | 60034 | |
| KELLY AND KELLY | | S HWY 19 | | | MONTICELLO | FL | 32344 | |
| KELLY AND KIMBERLY BUCKLEY AND | | 8785 VIA DIEGO TER | PACIFIC WESTERN BANK | | LAKESIDE | CA | 92040 | |
| KELLY AND NOLAN LLP | | 1016 LASALLE ST | | | JACKSONVILLE | FL | 32207 | |
| KELLY AND RANDALL SAVOY | | 13475 MORNING GLORY ST | | | ATHENS | AL | 35613 | |
| KELLY AND SHANNON HASTINGS | | 427 SCOTT AVE | PAUL DAVIS SYSTEMS | | JACKSONVILLE | NC | 28546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY ANDERSON | | 2 RIVER HILLS CT | | | BOLINGBROOK | IL | 60490 | |
| Kelly Ann Farzetta | | 70 South Fifth Street | | | Souderton | PA | 18964-1201 | |
| KELLY ANNE(REO4KIDS) PORTER | Metroplex Real Estate Services | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| KELLY APPRAISAL COMPANY LLC | | 13846 GLACIER HILLS DR | | | GRAND LEDGE | MI | 48837 | |
| KELLY APPRAISAL SERVICE | | 716 N JEFFERSON AVE | | | MASON CITY | IA | 50401-2026 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY APPRAISAL SERVICES | | PO BOX 925626 | | | HOUSTON | TX | 77292 | |
| KELLY AUBERT, GEORGE | | 4211 CLAYHILL DR APT 810 | AND DAISY TOLLIVER AUBERT | | HOUSTON | TX | 77084 | |
| KELLY B. WEAVER | MELINA OEI | 10325 66TH PLACE WEST | | | MUKILTEO | WA | 98275 | |
| KELLY BAKER | | 3 TRICIA CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| KELLY BARNHARDT OVERCASH | | 325 VALLEY BROOK LN SE | | | CONCORD | NC | 28025 | |
| KELLY BEOUGHER | | 140 EAGLES PEAK LN | | | LEWISVILLE | TX | 75077 | |
| KELLY BILKO | | 152 LISMORE AVENUE | | | GLENSIDE | PA | 19038 | |
| KELLY BLUE ATTORNEY AT LAW | | 405 RUBY ST | | | KEMMERER | WY | 83101 | |
| KELLY BOLLITO AND JOHN BOLLITO | | 50400 E LAKE SHORE DR | | | DOWAGIAC | MI | 49047 | |
| Kelly Boyd | | 2713 Randolph Street | | | Waterloo | IA | 50702 | |
| KELLY BREYER | | 1007 SURREY ROAD | | | SOMERDALE | NJ | 08083 | |
| KELLY CALLAHAN | | 572 BOSTON AVENUE | | | CHESAPEAKE | VA | 23322 | |
| KELLY CAREY AND TERRY | | 180 WHITTEMORE ST | VASQUEZ PUBLIC ADJUSTERS | | TEWKSBURY | MA | 01876 | |
| KELLY CASTRO | | 7497 31ST ST PL NORTH | | | OAKDALE | MN | 55128 | |
| KELLY CILIBERTO | | 229 HENDNCKS ST | | | AMBLER | PA | 19002 | |
| KELLY CONSTRUCTION | | 529 E PLUM ST | | | VINELAND | NJ | 08360 | |
| KELLY COX AND J M CONSTRUCTION | | 9114 CLIFTON MEADOW DR | | | MATTHEWS | NC | 28105-4405 | |
| KELLY CREEK HOA | | 5513 N GLENWOOD STE A | | | GARDEN CITY | ID | 83714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY D HENDERSHOT | DEBBY ROHN HENDERSHOT | 846 BOND PLACE | | | WINDSOR | CA | 95492 | |
| KELLY D. DAYTON | | 7161 E. TAMARA DRIVE | | | TUCSON | AZ | 85730 | |
| KELLY D. KOHLS | MINDI L. KOHLS | 2908 ELMGATE WAY | | | RALEIGH | NC | 27614-8916 | |
| Kelly Daniels | | 67 Alan Lane | | | Quakertown | PA | 18951 | |
| KELLY DEXTER AND BUCHANAN SERVICES | INC | 9305 WATER COURSE WAY | | | BOYNTON BEACH | FL | 33437-2854 | |
| KELLY E COLLINSWORTH ATT AT LAW | | PO BOX 1040 | | | MOREHEAD | KY | 40351 | |
| Kelly Emmons | | 43 Leigh Avenue | | | Thomaston | CT | 06787 | |
| KELLY F RYAN ATT AT LAW | | 80 S LAKE AVE STE 500 | | | PASADENA | CA | 91101 | |
| KELLY FORINGTON AND BROCK AND | | 4727 S KLINE ST | KELLY WILLIAMSON | | LITTLETON | CO | 80127 | |
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | | | BALTIMORE | MD | 21211 | |
| KELLY FOUNTEAS | | 1610 W WEBSTER | | | ROYAL OAK | MI | 48073 | |
| KELLY GAGLIANO | | 6304 BOUTALL ST | | | METAIRIE | LA | 70003 | |
| KELLY GILCHRIST | | 9128 DIPLOMAT PLACE | | | PHILADELPHIA | PA | 19115 | |
| Kelly Graham | | 66 Lois Street | | | Bristol | CT | 06010 | |
| KELLY GROW | | P.O BOX 7220 | | | REDLANDS | CA | 92375 | |
| KELLY H. SOUTH | | 1350 NW DIVIDION ST | | | GRESHAM | OR | 97030 | |
| KELLY HALVORSEN | | 221 PLUMPOINTE LN | | | SAN RAMON | CA | 94582 | |
| KELLY HAMS PEARSON AND | | 6716 NW MONTICELLO DR | KELLY PEARSON AND ARBYA PEARSON | | PARKVILLE | MO | 64152 | |
| KELLY HART AND HALLMAN | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY HART AND HALLMAN PC | | 201 MAIN ST | | | FORT WORTH | TX | 76102 | |
| Kelly Herman | | 3031 El Caminito | | | La Crescenta | CA | 91214 | |
| KELLY HESS AND ROBERT BOYER | | 1868 COOMER RD | AND KELLY BOYER | | NEWFANE | NY | 14028-9736 | |
| KELLY HILL AND MARIAN | | 1720 WALNUT CIR | EXPERIENCE ROOFING | | EAGAN | MN | 55122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY HINES | | 3515 N RAYMOND ROAD | | | DUNKERTON | IA | 50626 | |
| Kelly Hong | | 15027 Calle La Paloma | | | Chino Hills | CA | 91709 | |
| KELLY HONG | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Kelly Horak | | 3921 West 5th St | | | Fort Worth | TX | 76107 | |
| KELLY HUDSON | | 606 DEER CLIFF CT. | | | FT WAYNE | IN | 46804-3359 | |
| KELLY HUTCHENS AND MCCANNS | | 7443 W DRIFTWOOD DR | PAINTING | | VENTRESS | LA | 70783 | |
| KELLY I BEEMAN ATT AT LAW | | 710 W FRANKLIN ST 201 | | | BOISE | ID | 83702 | |
| KELLY J BROWN | | 38 GREEN RD | | | RAYMOND | NH | 03077 | |
| KELLY J FLYNN AND | | 14133 CROCUS WAY | SCOTT R FLYNN | | ROSEMOUNT | MN | 55068 | |
| KELLY J O BRIEN AND KELLY S O BRIEN | | 1443 HUNT LANE | | | CLEARWATER | FL | 33764 | |
| KELLY J. SANCHEZ | | 1224 BOYNTON CT. | | | JANESVILLE | WI | 53545 | |
| KELLY JASPER | | 4301 S BALDWIN ROAD | SUITE 400 | | LAKE ORION | MI | 48359 | |
| KELLY JO SHRECKENGAST AND | | 39 HICKORY DR | KELLY JO EYER & JAMES DOUGHERTY HOME IMPROVEMENTS | | LOCK HAVEN | PA | 17745-1630 | |
| Kelly Joseph Rozen vs GMAC Mortgage LLC and Does 1 10 | | Graham and Martin LLP | 3130 S Harbor AvenueSuite 250 | | Santa Ana | CA | 92704 | |
| KELLY JR, FREDDIE W & KELLY, LYNDA J | | 101 PIERPONT HTS | | | MORGANTOWN | WV | 26508-4238 | |
| KELLY K BROWN ATT AT LAW | | 520 SW YAMHILL ST STE 420 | | | PORTLAND | OR | 97204 | |
| KELLY K HUANG ATT AT LAW | | PO BOX 371332 | | | LAS VEGAS | NV | 89137 | |
| KELLY K MCKINNIS ATT AT LAW | | 3423 W ALBERTA RD | | | EDINBURG | TX | 78539-8465 | |
| KELLY K. GRINNELL | ANTHONY M. GRINNELL | 2113 EVERGREEN COURT | | | OWOSSO | MI | 48867 | |
| KELLY KATE S PEASE AND | | 4466 W OINE BLVD APT 22F | KEHR CONSTRUCTION CO | | SAINT LOUIS | MO | 63108 | |
| KELLY KIERNAN | | 100 PARKER AVENUE #43 | | | PHILADELPHIA | PA | 19128 | |
| Kelly King | | 5555 AMESBURY DR APT 1416 | | | DALLAS | TX | 75206-3057 | |
| KELLY L FREDERICK AND | | 14128 MEADOWBROOK | MIKES CONSTRUCTION | | WALKER | LA | 70785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY L MIMS ATT AT LAW | | PO BOX 826 | | | TUPELO | MS | 38802 | |
| KELLY L NEWMAN ATT AT LAW | | 25301 BOROUGH PARK DR STE 101 | | | THE WOODLANDS | TX | 77380 | |
| KELLY L WARD WALLEN ATT AT LAW | | 120 N FRONT AVE | | | PRESTONSBURG | KY | 41653 | |
| KELLY L. COBLER | JOSEPH L. COBLER | 8502 MONTEREY WAY E | | | SCOTTSDALE | AZ | 85251 | |
| KELLY L. FARMER | KATHY S. FARMER | 5320 OLD VINCENNES RD | | | FLOYD KNOBS | IN | 47119 | |
| KELLY L. OTT | | 21177 NW CANNES DRIVE | | | PORTLAND | OR | 97229 | |
| KELLY LAW OFFICE | | 10709 WAYZATA BLVD STE 205 | | | HOPKINS | MN | 55305-1597 | |
| KELLY LAW OFFICE | | 12400 PORTLAND AVE S STE 180 | | | BURNSVILLE | MN | 55337 | |
| KELLY LEONE | | 768 PARKSIDE AVENUE | | | BUFFALO | NY | 14216 | |
| KELLY LICINA | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| Kelly Lofton | | 2807,hospital | Blvd | | Grand Prairie | TX | 75051 | |
| Kelly Long | | 856 Boiling Springs Rd. | | | Mechanicsburg | PA | 17055 | |
| KELLY LONGSTRETH | | 2 BORBECK STREET | | | JENKINTOWN | PA | 19046 | |
| Kelly Looby | | 3649 Pheasant Lane | Unit 10 | | Waterloo | IA | 50701 | |
| KELLY LYMAN | | 8900 COMET CIR | | | WESTMINSTER | CA | 92683 | |
| KELLY LYNN WILEY AND SHERIFF | GOSLIN CO | 314 S DELAWARE ST | | | MOUNT GILEAD | OH | 43338-1017 | |
| KELLY M RIES | | 3508 MACTAVISH AVE | | | BALTIMORE | MD | 21229-5126 | |
| KELLY M WETTON | | 22206 SE 424TH STREET | | | ENUMCLAW | WA | 98022 | |
| KELLY M. KREMIN | | 110106 FRIENDSHIP LANE | | | CHASKA | MN | 55318 | |
| KELLY MALIA STANFORD | | 2117 48TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| KELLY MARTIN | | 279 GREEN VIEW RD | | | MOYOCK | NC | 27958 | |
| KELLY MAY AND MAY PROPERTIES AND | GENERAL SERVICES | 3735 LAKE ENCLAVE WAY | | | ATLANTA | GA | 30349-1891 | |
| KELLY MCCORMICK AND POWELL GUTTERING | | 11427 SW 144TH TER | | | AUGUSTA | KS | 67010 | |
| KELLY MCCOY PLC | | 1411 N 3RD ST | | | PHOENIX | AZ | 85004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY MCKEE | Bullock & Hinkey Real Estate | 3110 A Blake Avenue | | | GLENWOOD SPRINGS | CO | 81601 | |
| KELLY MCKEE INC | | 755 COUNTY RD 261 | | | SILT | CO | 81652 | |
| Kelly McKelvey | | 13616 SW LAUREN LANE | | | TIGARD | OR | 97223 | |
| KELLY N GILBERT | | 49092 CLINTON TERRACE DRIVE | | | MACOMB | MI | 48044 | |
| Kelly Neuendorf | | 541 Prestien Dr | | | Denver | IA | 50622-9550 | |
| Kelly Newton | | 1315 2nd Ave SW | | | Waverly | IA | 50677 | |
| KELLY NILSEN AND ASPEN | | 7650 W 4TH AVE | CONTRACTING | | LAKEWOOD | CO | 80226 | |
| KELLY OLEARY COX AND MICHAEL AND | | 3715 CHELEYS RIDGE LN | KELLY COX AND J AND M CONSTRUCTION | | CHARLOTTE | NC | 28270 | |
| KELLY ONEAL ADAMS ATT AT LAW | | 118 W MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| KELLY PANZANARO | | 15 SHADOWOOD DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| KELLY R CHA ATT AT LAW | | 3435 WILSHIRE BLVD STE 2400 | | | LOS ANGELES | CA | 90010 | |
| KELLY R MYERS ATT AT LAW | | 1465 W 2ND AVE STE 110 | | | CORSICANA | TX | 75110 | |
| KELLY R WATTERS AND | | 210 W 8TH ST | KELLY LOKENVITZ | | VINTON | IA | 52349 | |
| KELLY RAY | | 18 COVENTRY CT | | | LOVELAND | OH | 45140-8208 | |
| KELLY RAY DENTON | VICTORIA ANN DENTON | 9761 N CAMINO DEL FIERRO | | | TUCSON | AZ | 85742 | |
| KELLY REAL ESTATE TEAM LLC | | 3636 AMHERST DR | | | BOWLING GREEN | KY | 42104 | |
| KELLY REALTY | | PO BOX 772 | | | BATH | OH | 44210-0772 | |
| KELLY REISS | | 56 MORGAN LN | | | BASKING RIDGE | NJ | 07920 | |
| KELLY RICHARDSON PERRY | | 1238 WESTERN PINE CIR | | | SARASOTA | FL | 34240-1424 | |
| KELLY ROGERS ATT AT LAW | | 18 STONEBRIAR WAY | | | FRISCO | TX | 75034 | |
| KELLY S JOHNSON ATT AT LAW | | 180 NEWPORT CTR DR STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| KELLY S. DERR | MICHELLE  DERR | 109 BEAM DRIVE | | | BOONTON | NJ | 07005 | |
| KELLY S. HOGG | | 3420 GRANGER AVENUE SOUTH | 15 | | BILLINGS | MT | 59102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY S. VOIGT | LINDA J. VOIGT | 9120 SOUTH KESTRAL RIDGE ROAD | | | BRIGHTON | MI | 48116 | |
| Kelly San Martin | | 2824 Winton St. | | | Philadelphia | PA | 19145 | |
| KELLY SCAFIDI | | 3 PENDLETON DR | | | BERLIN | NJ | 08009 | |
| Kelly Scanlan | | 321 Race St | | | Perkasie | PA | 18944 | |
| KELLY SERVICES, INC | | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| KELLY SHANKS | | 15124 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| KELLY SMITH | Coldwell Banker Grouo One | 2115 Justice | | | Monroe | LA | 71201 | |
| KELLY SMITH | | 11 COOLIDGE AVE | | | SELLERSVILLE | PA | 18960 | |
| Kelly Steimel | | 1810 Huntington RD | | | Waterloo | IA | 50701 | |
| Kelly Steimel | | 2557 Kate Street | | | Waterloo | IA | 50701 | |
| Kelly Takemoto | | C-196 | 17595 Harvard Ave Ste C | | Irvine | CA | 92614-8522 | |
| KELLY THOMPSON JR ATT AT LAW | | 304 E 11TH AVE | | | BOWLING GREEN | KY | 42101 | |
| KELLY TOWN | | 58020 ARGO RD | TREASURER TOWN OF KELLY | | ARGO | WI | 54856 | |
| KELLY TOWN | | RT 1 | | | MASON | WI | 54856 | |
| KELLY TOWNSHIP UNION | | 55 S 3RD ST | TAX COLLECTOR OF KELLY TOWNSHIP | | WEST MILTON | PA | 17886 | |
| KELLY VENDEN | | 18979 REDLAND RD APT 3103 | | | SAN ANTONIO | TX | 78259-3695 | |
| KELLY VIOLA | | 342 FISHER RD | | | JENKINTOWN | PA | 19046-3814 | |
| KELLY WARD | | 25880 CALLE AGUA | | | MORENO VALLEY | CA | 92551 | |
| KELLY WARREN ATT AT LAW | | KELLY WARREN 155 W BADILLO ST | | | COVINA | CA | 91723 | |
| KELLY WHITLOCK, LEE | | 3132 MULBERRY WIRE RD | | | MULBERRY | AR | 72947 | |
| KELLY WOOD | Indianas REO Team, LLC. | 201 E. State Street | | | Pendleton | IN | 46064 | |
| Kelly Yaryan | | 1418 Stony Brook Ln | | | Garland | TX | 75043 | |
| Kelly Yeager | | 109 Pinecrest Lane | | | Lansdale | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY ZAWADA | | 40775 LONG HORN DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KELLY ZINSER ATT AT LAW | | 18881 VON KARMAN AVE STE 1175 | | | IRVINE | CA | 92612 | |
| KELLY, CHARLES D & KELLY, PAMELA C | | 108 CARRIES COVE | | | BRANDON | MS | 39047 | |
| KELLY, CHRISTOPHER F | | 2420 SOUTH LAMBERT STREET | | | PHILADELPHIA | PA | 19145 | |
| KELLY, CYNTHIA D | | 1312 WILDERNESS PINES DR | | | FRIENDSWOOD | TX | 77546 | |
| KELLY, DARRELL | | 1288 WOODBERRY DR | SIMS ENTERPRISES INC | | MADISON | MS | 39110 | |
| KELLY, DEWAN & KELLY, ANGELA | | PSC 557 BOX 1606 | | | FPO | AP | 96379-1600 | |
| KELLY, DIANE M | | 12000 WILLOW LN APT 227 | | | OVERLAND PARK | KS | 66213-4211 | |
| KELLY, DONNA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| KELLY, DONNA | | 2816 BILLINGS AVE | | | HELENA | MT | 59601 | |
| KELLY, DOROTHY G | | 19006 K ST | | | OMAHA | NE | 68135 | |
| KELLY, ELLEN | | 1509 JAMES TRACE | | | EAST POINT | GA | 30344 | |
| KELLY, EUGENICE | | 4838 N 57TH ST | SEARS | | MILWAUKEE | WI | 53218 | |
| KELLY, FRANKLIN & KELLY, MARIA L | | 5431 WILES RD STE 104 | | | COCONUT CREEK | FL | 33073 | |
| KELLY, HART & HALLMAN, LLP | | 201 MAIN, SUITE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY, HERBERT C & SWEET, KENNETH E | | 9137 GROSSMONT BLVD | | | LA MESA | CA | 91941 | |
| KELLY, JAMES D | | 1838 ELM ST | | | MANCHESTER | NH | 03104 | |
| KELLY, JAMES L | | 9184 OLD CULPEPER RD | | | WARRENTON | VA | 20186 | |
| KELLY, JAY | | 1707 WILLIAM MOSS BLVD | | | STOCKTON | CA | 95206 | |
| KELLY, JOAN E | | 9240 HURRELBRINK | | | KANSAS CITY | KS | 66109 | |
| KELLY, JOESPH | | 2829 GUILFORD AVE | | | BALTIMORE | MD | 21218 | |
| KELLY, JOHN E & JOHNSON, TERESA L | | 725 POINT MARION ROAD | | | MORGANTOWN | WV | 26505 | |
| Kelly, Karen A | | 924 Edelweiss Court | | | Rifle | CO | 81650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, KEVIN M | | 124 CHESTNUT COURT | | | KINGSLAND | GA | 31548 | |
| KELLY, KIMBERLY S | | 520 CENTRAL | | | PARADISE | MT | 59856 | |
| KELLY, KRISTIE K | | 454 SOUTH COMMONWEALTH AVENUE | | | ELGIN | IL | 60123 | |
| KELLY, MARK C | | 434 LINCOLN AVE | | | COTATI | CA | 94931 | |
| KELLY, MARY | | 5939 DITMAN ST | | | PHILADELPHIA | PA | 19135 | |
| KELLY, NIVEN L | | 2541 3RD AVE NORTH WEST | | | HICKORY | NC | 28601 | |
| KELLY, PAMELA | | 1269 OLD HICKORY RD | ANDERSON CONTRACTORS | | MEMPHIS | TN | 38116 | |
| KELLY, PATRICK J | | 324 BELLE VIEW AVENUE | | | TAMPA | FL | 33617 | |
| KELLY, PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| KELLY, PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361-3140 | |
| KELLY, ROBERT P | | 2514 HOLLYWOOD BLVD STE 307 | | | HOLLY WOOD | FL | 33020 | |
| KELLY, ROBERTA | L CARLYLE MARTIN & LINDA C MARTIN ROBERTA KELL IAN WILSON RYAN WILSON VS BOA JPMORGAN CHASE GENERAL MRTG(GMAC) MRT ET AL | 5109 NE Ainsworth St. | | | Portland | OR | 97218 | |
| KELLY, ROBERTA | L CARLYLE MARTIN, LINDA C MARTIN & ROBERTA KELLY, IAN WILSON, RYAN WILSON V J P MORGAN CHASE & CO, STEPHEN M CUTLER, U ET AL | 5109 NE Ainsworth St. | | | Portland | OR | 97218 | |
| KELLY, SHANNON | | 127 FOREST AVENUE UNIT D | | | FOX LAKE | IL | 60020-0000 | |
| KELLY, STEPHEN | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| KELLY, TANJA F | | 3429 W 1000 | | | FORTVILLE | IN | 46040-9705 | |
| KELLY, TIMOTHY C | | 209 STRONG DRIVE | | | COLLIERVILLE | TN | 38017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, WILLIE G & KELLY, FERRETA L | | 2310 NW 29TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| Kellyann Huston | | 3136 Stirling Street | | | Philadelphia | PA | 19149 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| KELLYCO DEVELOPMENT INC | | 14494 DOVE CANYON DR | | | RIVERSIDE | CA | 92503 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | ATTN ROGER DRISKER | | FORT WORTH | TX | 76102 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLYN OAK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KELLYS APPRAISAL SVC | | PO BOX 395 | | | CHESTER | CA | 96020 | |
| KELLYS TRUE VALUE | | 163 STATE STREET | | | NEWBURYPORT | MA | 01950 | |
| KELM AND REUTER P A | | 1287 2ND ST N STE 101 | | | SAUK RAPIDS | MN | 56379 | |
| KELMAN | | PO BOX 582 | TIMOTHY POHMER | | OWINGS MILLS | MD | 21117 | |
| KELMAN APPRAISAL SERCIES INC | | 300 LAKEMONT DR | | | ROSWELL | GA | 30075 | |
| KELMSCOTT COMMUNICATIONS INC | | 1665 MALLETTE ROAD | | | AURORA | IL | 60505 | |
| KELSALL AND ASSOCIATES PC | | 2921 ROOSEVELT ST | | | CARLSBAD | CA | 92008 | |
| KELSAY, MORRIS A | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| KELSCH KELSCH RUFF AND KRANDA | | PO BOX 1266 | | | MANDAN | ND | 58554 | |
| KELSCH LAW FIRM PA | | 5500 WAYZATA BLVD STE 1025 | | | MINNEAPOLIS | MN | 55416 | |
| KELSEY AND ANNIE TIMMERMAN | | 4001 W KINGS ROW | AND ANNIE SAINTIGNON | | MUNCIE | IN | 47304 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | LARGO | MD | 20774 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | UPPER MARLBORO | MD | 20774-5336 | |
| KELSEY AND LETICIA WAGNER | | RR 1 BOX 42 | | | WALTERS | OK | 73572 | |
| KELSEY AND TRASK PC | | 160 SPEEN ST STE 202 | | | FRAMINGHAM | MA | 01701-2003 | |
| KELSEY GRAY APPRAISALS | | 409 15TH TERRACE | | | BISBEE | AZ | 85603 | |
| KELSEY K. KEMP | SANDRA R. KEMP | 14348 BENDING BRANCH COURT | | | ORLANDO | FL | 32824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelsey Pabst | | 313 24th st nw #8 | | | waverly | IA | 50677 | |
| KELSEY, WARREN | | 22546 CASCADE DR | | | CANYON LAKE | CA | 92587 | |
| KELSIE L AND BARBARA CHAMBERLAIN AND | | 37 LOUISE ST | GOYETTES CONSTRUCTION | | AUBURN | ME | 04210 | |
| KELSO | | 420 TULIP PO BOX 235 | LORI REINAGEL CITY COLLECTOR | | KELSO | MO | 63758 | |
| KELSO AND SHELBY FARMERS MUTUAL | | PO BOX 307 | | | AMBOY | MN | 56010 | |
| KELSO FARMERS MUTUAL INS | | 40894 330TH ST | | | LE SUEUR | MN | 56058 | |
| KELSY DELANE LOWE | JAMIE LOWE | 6422 MAYS BEND ROAD | | | PELL CITY | AL | 35128 | |
| KELTON AND TINA LADUKE | | 384 SUNNYSIDE CIR UNIT E | | | GRAND JUNCTION | CO | 81504 | |
| KELTON ISD | | RT 1 BOX 157 | TAX COLLECTOR | | WHEELER | TX | 79096 | |
| KELVIN AND CHARON GRANT | | 3424 RIVER DR | | | LAWRENCEVILLE | GA | 30044-5538 | |
| KELVIN AND PHYLLIS CARTER AND | | 3760 SULENE DR | OSCAR LANDEROS | | COLLEGE PARK | GA | 30349 | |
| KELVIN B. ROBB | | 3430 NUTMEG CIRCLE | | | RIVERSIDE | CA | 92503 | |
| KELVIN CONSTRUCTION | | 612 HIDDEN TRCE | | | WESLACO | TX | 78596 | |
| KELVIN HENDERSON AND PAMELA | | 2950 RAMBLING DR | HENDERSON AND MR HANDYMAN | | DALLAS | TX | 75228 | |
| KELVIN L DAVIS ATT AT LAW | | 100 CORPORATE PKWY STE 425 | | | BIRMINGHAM | AL | 35242 | |
| KELVIN L DAVIS ATT AT LAW | | 2 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| KELVIN L ROOTS ATT AT LAW | | 333 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KELVIN L. UNDERHILL | NANCY A. WILES | 955 E GLASS ROAD | | | ORTONVILLE | MI | 48462 | |
| KELVIN LANE PROPERTY OWNERS | | 9450 W LAWRENCE | | | SCHILLER PARK | IL | 60176 | |
| KELVIN M JONES | HEATHER M JONES | 13708 VANDERBILT RD | | | ODESSA | FL | 33556 | |
| KELVIN M. CUSICK | | 3513 ORME DRIVE | | | TEMPLE HILLS | MD | 20748 | |
| KELVIN MATTHEW MUINOS | TINA JEAN MUINOS | 6839 PORTOFINO COURT | | | RANCHO CUCAMONGA | CA | 91701 | |
| KEM COUNTY ASSESSOR RECORDER | | 1655 CHESTER AVENUE | | | BAKERSFIELD | CA | 93301 | |
| KEM MARSHALL | | 985 CORPORATE | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEM TEC LAND SURVEYORS | | 800 E STADIUM | | | ANN ARBOR | MI | 48104 | |
| KEM WEBER REAL ESTATE | | PO BOX 127 | | | NIPOMO | CA | 93444 | |
| KEMBLOWSKI SR, MARK C | | 26705 BOUQUET CANYON RD | APT 163 | | SANTA CLARITA | CA | 91350 | |
| KEMESU, CHUC & KEMESU, QUINCY | | 125 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605 | |
| KEMM FARNEY AND | | LAUREN CUSKEY | 3206 SAWMILL ROAD | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KEMP S LEWIS ATT AT LAW | | 3005 NORTHRIDGE DR STE H | | | FARMINGTON | NM | 87401 | |
| KEMP, BEATRICE L | | 550 W C ST STE 1470 | | | SAN DIEGO | CA | 92101 | |
| Kemp, Darrell & Kemp, Andrea | | 1704 Stonepine Bay | | | Hudson | WI | 54016 | |
| KEMP, LORRAINE T | | 775 MACSHERRY DR | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KEMP, PAUL J | | 5774 NW 200TH ST | | | STARKE | FL | 32091 | |
| KEMPER AUTO AND HOME | | PO BOX 4079 | | | SCRANTON | PA | 18505 | |
| KEMPER CLERK OF CHANCERY COURT | | PO BOX 188 | | | DE KALB | MS | 39328 | |
| KEMPER COUNTY | | 100 MAIN ST | TAX COLLECTOR | | DE KALB | MS | 39328 | |
| KEMPER COUNTY CLERK OF THE CHANCERY | | COURTHOUSE SQUARE | | | DE KALB | MS | 39328 | |
| KEMPER GROUP CHERITA KEMPER | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| KEMPER INDEMNITY | | ADMINISTRATIVE OFFICE | | | SCOTTSDALE | AZ | 85258 | |
| KEMPER INSURANCE | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER INSURANCE | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| KEMPER LLOYDS INS | | PO BOX 4279 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| KEMPER, GWENDOLYN C | | 202 W CLAY | | | PLATTSBURG | MO | 64477 | |
| KEMPER, HARALD O | | PO BOX 46 | | | STERLING | PA | 18463 | |
| KEMPER, STEVE D | | 310 W LESLIE LN | | | COLUMBIA | MO | 65202-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMPF AND YEE | | 913 W HOLMES RD STE 130 | | | LANSING | MI | 48910 | |
| KEMPTON REDHEAD | | 10030 MEADOWLARK AVENUE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| KEMPTON WOODS HOMEOWNERS | | PO BOX 73073 | | | PUYALLUP | WA | 98373 | |
| KEMSLEY LAW FIRM | | 21021 SPRINGBROOK PLZ DR STE 230 | | | SPRING | TX | 77379 | |
| KEM-TEC LAND SURVEYORS | | 22556 GRATIOT AVE. | | | EASTPOINTE | MI | 48021 | |
| KEN & DEBORAH BUTRICK | | 206 NE 95TH AVENUE | | | VANCOUVER | WA | 98664 | |
| KEN A GRECO | | 2875 WEST HIGHLAND STREET #1175 | | | CHANDLER | AZ | 85224 | |
| KEN A WEEDEN ATT AT LAW | | 710 CRUISE ST STE 103 | | | CORINTH | MS | 38834 | |
| KEN A. BAKER | | 6495 LIBERTY KNOLL DR | | | LIBERTY TWP | OH | 45011-9092 | |
| KEN A. SHIPMAN | ANDREA L. SHIPMAN | 465 OBSIDIAN WAY | | | CLAYTON | CA | 94517 | |
| KEN AND ERIKA ONO | AND PAUL DAVIS RESTORATION | 9325 MACKINAC DR | | | ALPHARETTA | GA | 30022-7645 | |
| KEN AND JACKIE WINKLER | | 2641 WEST WREN AVENUE | | | VISALIA | CA | 93291 | |
| KEN AND MARY MUNEOKA AND | | 1225 PENISON ST | MARY ANDERSON | | NEW ORLEANS | LA | 70115 | |
| KEN ANGELL | | 4468 MUSTANG ROAD | | | CHINO | CA | 91710 | |
| KEN BACKES | KATHERINE BACKES | 902 NW IRVINEDALE DRIVE | | | ANKENY | IA | 50021 | |
| KEN BAKER ATT AT LAW | | 1430 E AVE STE 2B | | | CHICO | CA | 95926 | |
| KEN BARNETT REAL ESTATE | | 3030 N RICHMOND RD | | | WHARTON | TX | 77488-2008 | |
| KEN C SMITH APPRAISALS | | 1440 DIEDERICH BLVD | | | RUSSELL | KY | 41169-1719 | |
| KEN CAPURRO | | 9332 FUERTE DR | | | LA MESA | CA | 91941 | |
| KEN CAPURRO AND RON DRAKE | | 8779 COTTONWOOD RD STE #104 | | | SANTEE | CA | 92071-4457 | |
| KEN CAVALLI | | KENS SERVICE AND MAINTAINENCE | BOX 6 | | SONOMA | CA | 95476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN CHILDRESS COMPANY | | 580 SHAMROCK DR | | | MADISONVILLE | KY | 42431 | |
| KEN COLLEY AND ASSOCIATES | | 2409 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| KEN CORBET | | 10 SOUTH MEADOW ROAD | | | EAST LONGMEADOW | MA | 01028 | |
| KEN COX | | 166 WILMONT DRIVE | | | LEXINGTON | SC | 29072 | |
| KEN CUCCINELLI | | 900 East Main Street | | | Richmond | VA | 23219 | |
| KEN DUNSIRE | | 110 CHASE WAY | SUITE 4 | | ELIZABETHTOWN | KY | 42701 | |
| KEN ELVING | Matel Realtors | 1562 Tully Rd. ST.A | | | Modesto | CA | 95350 | |
| KEN FELICIANO | NANCY MOSER | 2302 DE VARONA PLACE | | | SANTA CLARA | CA | 95050 | |
| KEN FENELL | | 2588 STIRLING CT | | | BRENTWOOD | CA | 94513 | |
| KEN FERNANDES AMIE FERNANDES AND | | 609 N KING ST | OE SCHROCK INC | | NEWMAN | IL | 61942 | |
| KEN G BATHURST | FAYE A BATHUST | 422 210TH STREET SOUTHWEST | | | LYNNWOOD | WA | 98036 | |
| KEN GANO ATT AT LAW | | 306 N 6TH ST 1 | | | CHARLESTON | IL | 61920 | |
| KEN GASPAROVIC | | 15577 LA FORTUNA | | | LA MIRADA | CA | 90638 | |
| KEN H. TAKAYAMA | DIANE S. KISHIMOTO | 5567 PIA ST | | | HONOLULU | HI | 96821-2024 | |
| KEN K. SOGI | JANET SOGI | 3412  B PAALEA ST | | | HONOLULU | HI | 96816 | |
| KEN KAISER REALTOR | | 118 GIBSON RD | | | LOUISVILLE | KY | 40207 | |
| KEN KALTWASSER INS AGENCY | | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| KEN KOBYLENSKI | | AND MARISSA KOBYLENSKI | 1150 CHARSAN LANE | | CUPERTINO | CA | 95014 | |
| KEN LISTER | CHRISTINA LISTER | 4511 PEACOCK LN | | | PLAINFIELD | IL | 60586 | |
| KEN MAJOR REALTY | | 113 W MAIN ST | | | NEW ROADS | LA | 70760 | |
| KEN MCCARTNEY ATT AT LAW | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |
| KEN MCDUFFIE ATT AT LAW | | 55 ERIEVIEW PLZ STE 316 | | | CLEVELAND | OH | 44114 | |
| KEN MCGOWAN | ROBIN MCGOWAN | 1635 DARCY AVENUE | | | SIMI VALLEY | CA | 93065-3615 | |
| KEN MCKINLEY AGY | | 128 E 2ND ST | | | IRVING | TX | 75060-3016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN MINTER APPRAISAL SERVICE | | PO BOX 675 | | | GARDEN CITY | KS | 67846 | |
| KEN MUI | MINAKO CHIKAHISA | 501 STOCKTON CT | | | EDGEWATER | NJ | 07020-1675 | |
| KEN OLSON | New England Group Services, Inc | 4 Cocasset Street | | | Foxboro | MA | 02035 | |
| KEN OR RHONDA ROE | | 37269 WILDWOOD VIEW DRIVE | | | YUCAIPA | CA | 92399 | |
| KEN R ASHWORTH AND ASSOCIATES | | 1055 WHITNEY RANCH DR STE 1 | | | HENDERSON | NV | 89014 | |
| Ken Reed aka Kenny Reed vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York et al | | RICHARD C SINCLAIR ESQ | PO BOX 1628 | | OAKDALE | CA | 95361 | |
| Ken Reed aka Kenny Reed vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York et al | | RICHARD C SINCLAIR ESQ | PO BOX 1628 | | OAKDALE | CA | 95361 | |
| KEN RICHARDSON ROOFING LLC | | 412 WIMBLEDON | | | EDMOND | OK | 73003-5858 | |
| KEN RILEY | Riley Real Estate, LLC | 122 CALHOUN STREET | | | ALEXANDER CITY | AL | 35010 | |
| KEN RONEY JOAN RONEY | | 3400 SHERMAN PARK DR | US BANK HOME MORTGAGE | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RONEY JOAN RONEY AND | | 3400 SHERMAN PARK DR | MCGAHE CONSTRUCTION | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RUBENSTEIN ATT AT LAW | | 2112 ACACIA PARK DR APT 505 | | | LYNDHURST | OH | 44124 | |
| KEN SNIDER INC | | 519 S 2ND ST | | | VINCENNES | IN | 47591 | |
| KEN SOUNTHALA $ GUISUK LEE | | 1462 DIVISION COURT | | | SAINT CHARLES | IL | 60174 | |
| KEN STEPP APPRAISAL SERVICES INC | | PO BOX 20112 | | | OKLAHOMA CITY | OK | 73156 | |
| KEN SULLIVAN | | 33 SHEFFIELD PLACE | | | SOUTH HAMPTON | NJ | 08088 | |
| KEN SWANGER | | 815 DEL ORO ST | | | WOODLAND | CA | 95695 | |
| KEN TOWNSEND | | 1018 LINDEN AVE | | | FAIRFIELD | CA | 94533 | |
| KEN W MCCRAY AND | | JACKIE T MCCRAY | 17265 GARDNER AVENUE | | RIVERSIDE | CA | 92504 | |
| KEN WALDROP ATT AT LAW | | 244 ROSWELL ST SE STE 500 | | | MARIETTA | GA | 30060 | |
| KEN WICK AGENCY | | PO BOX 1188 | | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN WONG | LISA A. LEE-WONG | 177 SADLER LANE | | | WILLISTON | VT | 05495 | |
| KEN WONG | | 211 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| KEN WONG | | P.O. BOX 23155 | | | HONOLULU | HI | 96823-3155 | |
| KEN ZENER | | 1128 SW DAVENPORT ST | | | PORTLAND | OR | 97201-2226 | |
| KEN(NRBA/REOMAC) WESTFALL | WESTFALL&COMPANY MARKETING&MANAGEMENT GROUP INC | 13920 Windy Oaks Rd | | | COLORADO SPRINGS | CO | 80921 | |
| KENA L LAMBERT AND CLEANING PRIDE | | 22 GREEN ACRES RD | AND RESTORATION | | BELLEFONTAINE NEIGHBORS | MO | 63137 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | KENAI PENINSULA FINANCE DEPT | | SOLDOTNA | AK | 99669 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | | | SOLDOTNA | AK | 99669 | |
| KENAN TIMBERLAKE ATT AT LAW | | 106 SOUTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KENANSVILLE TOWN | TREASURER | PO BOX 370 | TOWN HALL | | KENANSVILLE | NC | 28349 | |
| KENBRIDGE TOWN | | 100 HIGH ST | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENBRIDGE TOWN | | 100 HIGH STREET PO BOX 478 | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENCO DESIGNS INC | | 124 BROAD ST | | | BELLMORE | NY | 11710 | |
| KENCOR CONSTRUCTION | | PO BOX 15164 | | | LENEXA | KS | 66285-5164 | |
| KENDAL A LUKE ATT AT LAW | | 564 S ST STE 200 | | | HONOLULU | HI | 96813 | |
| KENDAL E CORNELL ATT AT LAW | | 686 RIO LINDO AVE | | | CHICO | CA | 95926 | |
| KENDALL  CASE | | 17953 ASHLAND AVENUE | | | HOMEWOOD IL | IL | 60430 | |
| KENDALL BROOK HOA | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| KENDALL BURNHAM | JAKE BURNHAM | 541 WALNUT PLACE | | | SPRINGFIELD | OR | 97477 | |
| KENDALL C BRADLEY AND ASSOCIATES | | PO BOX 188 | | | ACCOMAC | VA | 23301 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL C S TN OF MURRAY | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CARLTON | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CLARKSON | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX STREET | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | | 111 W FOX ST | KENDALL COUNTY TREASURER | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY C O APPR DIST | C O APPRAISAL DISTRICT | 118 MARKET AVE | | | BOERNE | TX | 78006-3004 | |
| KENDALL COUNTY C O APPR DIST | | 121 S MAIN | PO BOX 788 | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C O APPR DIST | | PO BOX 788 | ASSESSOR COLLECTOR | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 111 W FOX ST RM 220 | KENDALL COUNTY CLERK | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 204 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY RECORDER | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDERS OFFICE | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY WCID 1 | | 28 US HWY 87 PO BOX 745 | ASSESSOR COLLECTOR | | COMFORT | TX | 78013 | |
| KENDALL CREEK CONDOMINIUMS XXVII | | 170 W OAK LEAF DR 5 | | | OAK CREEK | WI | 53154 | |
| KENDALL E BONNER ATT AT LAW | | 280 CRYSTAL GROVE BLVD | | | LUTZ | FL | 33548 | |
| KENDALL G. DICK | | 3001 AXTON LANE | | | GOSHEN | KY | 40026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL J BERCH | VICKI E BERCH | 1385 SOUTH SILVERADO STREET | | | GILBERT | AZ | 85296 | |
| KENDALL L. STIFFLER | RUTH A. STIFFLER | 14320 NORTH STREET | | | EAGLE | MI | 48822 | |
| KENDALL LAKE TOWERS COA | | 10820 SW 200 DR | | | MIAMI | FL | 33157-8494 | |
| KENDALL LAW FIRM PC | | 1857 S PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL M AND RANDY ROSENBERG | | 6380 CANAL | | | NEW ORLEANS | LA | 70124 | |
| KENDALL MAGRUDER | | 1190 WEST AVE J 11 | | | LANCASTER | CA | 93534 | |
| KENDALL REAL ESTATE INC | | 90 S MAIN ST | | | ROCHESTER | NH | 03867-2701 | |
| KENDALL RIDGE HOMEOWNERS ASSOC | | 2756 CATON FARM RD | C O NEMANICH CONSULTING MGMT | | JOLIET | IL | 60435 | |
| Kendall Sarro | | 5738 WOODLAND CREEK DR | | | KINGWOOD | TX | 77345-1459 | |
| Kendall Starns | | 1315 Fernwood Drive | | | Mesquite | TX | 75149 | |
| KENDALL TOWN | | 1873 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 1873 KENDALL ROAD PO BOX 474 | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 23160 BURR OAK RD | KENDALL TOWN TREASURER | | MINERAL POINT | WI | 53565 | |
| KENDALL TOWN | | RR 1 | | | MINERAL POINT | WI | 53565 | |
| KENDALL VILLAGE | | PO BOX 216 | 219 W S RAILROAD | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | PO BOX 216 | KENDALL VILLAGE TREASURER | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | VILLAGE HALL | | | KENDALL | WI | 54638 | |
| KENDALL, CHARLES | | 215 OLD DENSON RD | MADDOX HOME REPAIR | | BOAZ | AL | 35957 | |
| KENDALL, CHARLES N | | 1857 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL, JOHN T | | 2411 SANTA CLARA AVE STE 12 | | | ALAMEDA | CA | 94501 | |
| KENDALLBROOK PROPERTY OWNERS | | 4025 KENDALLBROOK LOOP | | | FOLEY | AL | 36535 | |
| KENDALYNN JACKSON ATT AT LAW | | 816 4TH ST | | | BELOIT | WI | 53511 | |
| KENDER, DANIEL C | | 131 S UNION AVE | | | PUEBLO | CO | 81003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDERTON S LYNCH ATT AT LAW | | 567 W CHANNEL ISLANDS BLVD 332 | | | PORT HUENEME | CA | 93041 | |
| KENDRA C BAVOR | | 310 PINKHAM BROOK RD | | | DURHAM | ME | 04222-5430 | |
| KENDRA FRANZEN | | 302 N DIVISION ST | | | CEDAR FALLS | IA | 50613 | |
| KENDRA L POWELL | | 819 ATLANTIC AVE APT 9 | | | LONG BEACH | CA | 90813-4569 | |
| KENDRA RASMUSSEN | | 2509 VUELTA GRANDE AVE | | | LONG BEACH | CA | 90815 | |
| Kendra Rogers | | 3979 Fritz St. | | | Dallas | TX | 75241 | |
| KENDRA RUDOPLH AND BELL | CONSTRUCTION | 2423 SEDGEFIELD LN | | | MONTGOMERY | AL | 36106-3318 | |
| KENDRA STOJKOVIC | | 26624 ISABELLA PARKWAY | | | SANTA CLARITA | CA | 91351-0000 | |
| KENDRA TODD | Keller Williams GSRE | 1307 N. 45TH ST. | | | SEATTLE | WA | 98103 | |
| KENDRED AND MARY TOLSON AND | | 2906 ROBINDALE LN | NERFE FRAMING AND REMODELING | | GRAPVINE | TX | 76051 | |
| KENDRICK AND GORMLEY | | 8711 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| Kendrick Bennett | | 612 Pheasant Run Drive | | | Murphy | TX | 75094 | |
| Kendrick Bird | | 7238 BRENTFIELD DR | | | DALLAS | TX | 75248-2302 | |
| Kendrick Nealy | | 1535 SUNRISE LN | | | DUNCANVILLE | TX | 75137 | |
| KENDRICK, ALFRED D | | 866 AVE C | | | REDONDO BEACH | CA | 90277 | |
| KENDRICK, CELESTE | | 13400 N ROBINSON RD | CHANDLEE CONSTRUCTION | | HALLSVILLE | MO | 65255 | |
| KENDRICK, EDWARD & LEE-KENDRICK, MINNIE | | 1260 NORTHWEST 117TH STREET | | | MIAMI | FL | 33167 | |
| KENDRICK, JAMES E & KENDRICK, CHRISTINE A | | 500 U ST | | | SACRAMENTO | CA | 95818-1232 | |
| KENDRICK, MICHAEL R | | 1484 DOLPHIN DR | | | APTOS | CA | 95003 | |
| KENDUSKEAG TOWN | TOWN OF KENDUSKEAG | PO BOX 308 | ROUTE 15 | | KENDUSKEAG | ME | 04450 | |
| Kene Ofili | | P O Box 2278 | | | Chino Hills | CA | 91709-0076 | |
| KENEDY COUNTY | | COUNTY COURTHOUSE | | | SARITA | TX | 78385 | |
| KENEDY COUNTY | | COUNTY COURTHOUSE PO BOX 129 | ASSESSOR COLLECTOR | | SARITA | TX | 78385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENEDY COUNTY CLERK | | 101 MALLORY ST | | | SARITA | TX | 78385 | |
| KENET HAUN | | 275 MCGINNIS DRIVE | | | WEISER | ID | 83672 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| Kenexa Technology, Inc. | | Po Box 827674 | | | Philadelphia | PA | 19182-7674 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | KENHORST | PA | 19607 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | READING | PA | 19607 | |
| KENICHI HASKETT | | 4820 VINCENT AVE | | | LOS ANGELES | CA | 90041-2228 | |
| KENILWORTH BORO | | 567 BLVD | KENILWORTH BORO TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENILWORTH BORO | | 567 BLVD | TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENISON L. TEJADA | RICHELE R. TEJADA | 95219 KUAHAUA PL | | | MILILANI | HI | 96789 | |
| KENLAN SCHWIEBERT FACEY AND GOSS PC | | PO BOX 578 | | | RUTLAND | VT | 05702 | |
| KENLEY C. HIGGINS | | 2312 NELSON HIGHWAY | | | CHAPEL HILL | NC | 27517 | |
| KENLY TOWN | | CITY HALL PO BOX 519 | | | KENLY | NC | 27542 | |
| KENMART ASSOCIATES | | 7605 MONTEREY AVE | | | NEW PORT RICHEY | FL | 34653-4146 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE | RM 16 | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 14 | VILLAGE CLERK | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 16 | VILLAGE CLERK | | BUFFALO | NY | 14217 | |
| KENN, MICHAEL L & KENN, JOANIE M | | 360 BARDOLIER | | | ALPHARETTA | GA | 30022 | |
| KENNA ROMINGER | | 47 KAILORS COVE CIRCLE | | | RINGGOLD | GA | 30736 | |
| KENNAMER CONTRACTING LLC | | 1202 MARVIN PEACE RD | | | BOAZ | AL | 35957 | |
| KENNAN TOWN | | N4102 NOLL RD | KENNAN TOWN TREASURER | | KENNAN | WI | 54537 | |
| KENNAN TOWN | | R 1 | | | KENNAN | WI | 54537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNAN VILLAGE | | R 1 | | | KENNAN | WI | 54537 | |
| KENNARD CITY C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| KENNARD K HELTON ATT AT LAW | | PO BOX 297 | | | DARDANELLE | AR | 72834 | |
| KENNARD N FRIEDMAN ATT AT LAW | | 141 N SAWYER ST | | | OSHKOSH | WI | 54902 | |
| KENNCO CONSTRUCTION | | 580 W FR 178 | | | SPRINGFIELD | MO | 65810 | |
| KENNDY HOUSE CONDOMINIUM INC | | 1865 79 ST CAUSEWAY | | | NORTH BAY VILLAGE | FL | 33141 | |
| KENNEBEC COUNTY PROBATE COURT | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC COUNTY REGISTRY OF DEEDS | | 1 WESTON CT | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTER OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTRY OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBEC WATER DISTRICT | | PO BOX 356 | | | WATERVILLE | ME | 04903 | |
| KENNEBECK WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBREW II, CLIFTON | | 252 KENNESTONE DRIVE NE | | | MARIETTA | GA | 30060-0000 | |
| KENNEBUNK LIGHT AND POWER DISTRICT | | 4 FACTORY PASTURE LN | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | 71 WATER ST PO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | PO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK TOWN | | 1 SUMMER ST | TOWN OF KENNEBUNK | | KENNEBUNK | ME | 04043 | |
| KENNEBUNKPORT TOWN | | 6 ELM ST | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEBUNKPORT TOWN | | PO BOX 566 | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEDY AND HAWKINS LLC | | 5518 TELEGRAPH RD STE 1012 | | | SAINT LOUIS | MO | 63129 | |
| KENNEDY AND KENNEDY | | PO BOX 3223 | | | MANKATO | MN | 56002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY BERKLEY YARNEVICH AND | | 119 W IRON 7TH FL | PO BOX 2567 | | SALINA | KS | 67402 | |
| KENNEDY HOUSE CONDOMINIUM | | 1865 KENNEDY CAUSEWAY | | | MIAMI BEACH | FL | 33141 | |
| KENNEDY II, CARL L | | 213 MILLWOOD DR | | | SURFSIDE BEACH | SC | 29575 | |
| KENNEDY III, ROBERT J | | 3635 WEST 116TH STREET | | | CHICAGO | IL | 60803-6216 | |
| KENNEDY INSURANCE AGENCY | | PO BOX 218 | | | ARLINGTON | TX | 76004 | |
| KENNEDY IV, ALFRED D & KENNEDY, MARY A | | 2864 N THOMPSON RD | | | ATLANTA | GA | 30319 | |
| KENNEDY KENNEDY AND ROBBINS LC | | 1165 CHERRY ST | | | POPLAR BLUFF | MO | 63901 | |
| KENNEDY LAW FIRM | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| KENNEDY LAW FIRM PLLC | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| KENNEDY LAW OFFICE | | 73 BIRCH SWAMP RD | | | WARREN | RI | 02885 | |
| KENNEDY ROOFING | | 2420 BENNINGTON DR | | | ARLINGTON | TX | 76018 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH TC | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | MEL WEINSTEIN TC | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FORST GROVE RD | MEL WIENSTEIN TC | | CORAOPOLIS | PA | 15108 | |
| Kennedy, Chad & Kennedy, Carolyn | | 1043 Karp Avenue | | | Fruita | CO | 81521 | |
| KENNEDY, CHRISTOPHER & KENNEDY, MARGARET | | 1174 HILLTOP RD | | | ERIE | PA | 16509-2163 | |
| KENNEDY, CHRISTOPHER R & KENNEDY, NICHOLE E | | 18200 EAST TECUMSEH ROAD | | | NEWALLA | OK | 74857 | |
| KENNEDY, CYNTHIA T | | 308 1 2 E SIMPSON ST | | | LAFAYETTE | CO | 80026 | |
| KENNEDY, DENNIS D | | PO BOX 541848 | | | MERRITT ISLAND | FL | 32954 | |
| KENNEDY, ELIZABETH H | | 1046 ERVIN DR | | | LEXINGTON | NC | 27292 | |
| KENNEDY, HEATHER | | 2727 GATEWAY 38 | | | SPRINGFIELD | OR | 97477 | |
| KENNEDY, JAMES C | | 8001 DUSTY WAY | | | FORT WORTH | TX | 76123 | |
| KENNEDY, JAMES L | | PO BOX 28459 | | | SAN DIEGO | CA | 92198 | |
| KENNEDY, JERRY R | | 126 LYONS ROAD | | | MERTZTOWN | PA | 19539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, JOHN & PEREDNIA, KATHLEEN M | | 116 WEST ST | | | NEW YORK | NY | 10026 | |
| KENNEDY, JOHN J & KENNEDY, JEANNE M | | 98 WAYSIDE INN RD | | | FRAMINGHAM | MA | 01701-3022 | |
| KENNEDY, JOHN S & KENNEDY, MARY E | | 1936 8THAV. | | | DELAN | FL | 32724 | |
| KENNEDY, JULIE L & KENNEDY, JOHN S | | 3859 W CHENANGO AVE | | | LITTLETON | CO | 80123-1642 | |
| KENNEDY, LARRY S | | 926 HAVENSTONE WALK | | | LAWRENCEVILLE | GA | 30045-9705 | |
| KENNEDY, PATRICIA H | | 9621 GREEN MOON PATH | | | COLUMBIA | MD | 21046-2068 | |
| Kennedy, Paul L & Kennedy, Sheila R | | 3218 W. Milton Avenue | | | St. Louis, | MO | 63114 | |
| KENNEDY, PHILIP F & KENNEDY, NANCY L | | 3830 VALLEY CENTRE DR STE 705 | | | SAN DIEGO | CA | 92130-3307 | |
| KENNEDY, ROBERT L | | 14918 COOKACRE ST | | | E RANCHO DOMINGUEZ | CA | 90221 | |
| KENNEDY, ROBERT L | | 8976 DISCOVERY BLVD | GROUND RENT COLLECTOR | | WALKERSVILLE | MD | 21793 | |
| KENNEDY, SCOTT P & KENNEDY, SUSAN M | | 100 SHAWMUT STREET | | | QUINCY | MA | 02169-1018 | |
| KENNEDY, STEPHEN C & KENNEDY, MARNAE M | | 2103 CRYSTAL RIVER DR | | | KINGWOOD | TX | 77345-1615 | |
| KENNEDY, STEPHENIE & KENNEDY, ROBERT | | 445 EDELLA RD | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1667 | |
| KENNEDY, WILLIAM | | 3435 OTIS ST | WLK LLC | | WHEAT RIDGE | CO | 80033 | |
| KENNEDY, WILLIAM F & KENNEDY, ANNMARIE | | 107 FORBES HILL ROAD | | | QUINCY | MA | 02170 | |
| KENNEHT AND GAIL REVORD | | 2911 WHITE RCD | | | AU GRES | MI | 48703 | |
| KENNELLY AND OKEEFFE LTD | | 15 BROADWAY STE 604 | | | FARGO | ND | 58102 | |
| KENNEMER REVOCABLE TRUST | | 7065 MONROE AVENUE | | | BUENA PARK | CA | 90620 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | SHERIFF AND COLLECTOR | | KENNER | LA | 70062 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNER CITY PAVING DEPT | | 1801 WILLIAMS BLVD | TREASURER | | KENNER | LA | 70062 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 J.O. STEPHENSON AVE | | | KENNESAW, | GA | 30144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNESAW CITY | | 2529 JO STEPHENSON AVE | TAX COLLECTOR | | KENNESAW | GA | 30144 | |
| KENNESAW CITY TAX OFFICE | | 2529 JO STEPHENSON AVE | | | KENNESAW | GA | 30144 | |
| KENNETH  ASCH | | 9711 E. 32ND STREET | | | TUCSON | AZ | 85748 | |
| KENNETH  EDWARDS | | 4301 SUMMER BROOK DR | | | APEX | NC | 27539-5795 | |
| KENNETH  SCHWARTZ | GERALDINE SCHWARTZ | 500 MARTINGALE LANE | | | ARNOLD | MD | 21012 | |
| KENNETH  SUNDARESAN | | 2443  N  BURLING AVENUE #1 | | | CHICAGO | IL | 60614 | |
| KENNETH  TAYLOR | CLAIRE  TAYLOR | 16180 EDGEMONT DR | | | FORT MEYERS | FL | 33908 | |
| KENNETH & CHRISTINA LANE | | 15511 N 156TH CT | | | SURPRISE | AZ | 85374-8803 | |
| KENNETH & ELAINE COX FAMILY TRUST | | 5361 MOUNTAIN VIEW AVENUE | | | YORBA LINDA | CA | 92886 | |
| KENNETH A AND CHERYANLD MILLICAN AND | | 4000 W ALAMEDA ST | ACUNA PAINTING AND REPAIR | | ROSWELL | NM | 88203 | |
| KENNETH A BERGER ATT AT LAW | | 148 WOODS ST | | | MONROE | WA | 98272 | |
| KENNETH A BLAIR | J. SUZANNE BLAIR | 18821 FETTERBUSH COURT | | | JUPITER | FL | 33458 | |
| KENNETH A BLECH ATT AT LAW | | 10850 PEARL RD STE D3 | | | STRONGSVILLE | OH | 44136 | |
| KENNETH A BLOOM | BONNIE J BLOOM | 40872 ROUTE 59 | | | ANTIOCH | IL | 60002 | |
| KENNETH A CAMPBELL JR ATT AT LAW | | PO BOX 1336 | | | WALTERBORO | SC | 29488 | |
| KENNETH A CHANDLER ATT AT LAW | | 400 TRAVIS ST STE 1404 | | | SHREVEPORT | LA | 71101 | |
| KENNETH A DAVIS | | 1940 CHEYENNE BLVD | | | COLORADO SPRINGS | CO | 80906-2942 | |
| KENNETH A DAVIS ATT AT LAW | | 1201 MAIN ST STE 1980 | | | COLUMBIA | SC | 29201 | |
| KENNETH A DAVIS ATT AT LAW | | PO BOX 11844 | | | COLUMBIA | SC | 29211 | |
| KENNETH A DAYTON | ANN DAYTON | 210 SARASOTA ROAD | | | BELLEAIR | FL | 33756 | |
| KENNETH A FERGUSON | | 5966 KEITH PL | | | ST  LOUIS | MO | 63109 | |
| KENNETH A FINN ATT AT LAW | | 875 MASS AVE STE 31 | | | CAMBRIDGE | MA | 02139 | |
| KENNETH A FREEDMAN ATT AT LAW | | 4165 E THOUSAND OAKS BLVD STE 10 | | | WESTLAKE VILLAGE | CA | 91362 | |
| KENNETH A GOLDSTEIN ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A HAIR | LINDA J HAIR | 4656 WESTRIDGE DRIVE | | | FORT COLLINS | CO | 80526 | |
| KENNETH A HINGER AUDREY S HINGER | | 2145 WOODSRIVER LN | AND E S N ENTERPRISES INC | | DULUTH | GA | 30097 | |
| KENNETH A KROHN | MARGARET C KROHN | 3794 WILLOW CREEK COURT | | | CONCORD | CA | 94518-1612 | |
| KENNETH A LEARY ATT AT LAW | | 165 STATE ST STE 405 | | | NEW LONDON | CT | 06320 | |
| KENNETH A LEITMAN | HOLLY W SPARKS | 5 MARGARET COURT | | | WEST WINDSOR | NJ | 18550 | |
| KENNETH A MORENO ATT AT LAW | | 3720 HOLLAND RD STE 103 | | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH A MURRAY INS | | PO BOX 71007 | | | FAIRBANKS | AK | 99707 | |
| KENNETH A MYRON | | 620 N COPPELL RD APT 3806 | | | COPPELL | TX | 75019-2054 | |
| KENNETH A NATHAN ATT AT LAW | | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| KENNETH A NNAKA ATT AT LAW | | 6250 WESTPARK DR STE 211 | | | HOUSTON | TX | 77057 | |
| KENNETH A SCARBOROUGH | KIMBERLY L SCARBOROUGH | 1343 CLOVERLY RD | | | WARMINSTER | PA | 18974 | |
| KENNETH A SKUZENSKI ATT AT LAW | | 40 NEW ST STE 201 | | | MOUNT CLEMENS | MI | 48043 | |
| KENNETH A THOMAS ATT AT LAW | | 16970 DALLAS PKWY STE 300 | | | DALLAS | TX | 75248 | |
| KENNETH A WINSTON | | 2805 MIDLAND AVE | | | COFFEYVILLE | KS | 67337 | |
| KENNETH A. BUJALSKI | | 8526 TREAT HIGHWAY | | | JASPER | MI | 49248 | |
| KENNETH A. CARLSON | | 3429E PERSHING AVENUE | | | ORLANDO | FL | 32812 | |
| KENNETH A. EDMUNSON | | 1410 NORTH UKIAH WAY | | | UPLAND | CA | 91786-2705 | |
| KENNETH A. ENOS | | 663 PLANK RD | | | PENFIELD | NY | 14580 | |
| KENNETH A. HAMM SR. | RENEE M. HAMM | 3333 HARPERS FERRY CT | | | PLEASANTON | CA | 94588-5211 | |
| KENNETH A. HODGDON | BONNILYN B. HODGDON | 52192 MONACO DRIVE | | | MACOMB | MI | 48042 | |
| KENNETH A. KOZAKIS | ELLEN ROSE KOZAKIS | 3120 EAST COOLIDGE STREET | | | PHOENIX | AZ | 85016 | |
| KENNETH A. MAUL | CAROL A. MAUL | 305 W BULLARD AVE 103 | | | FRESNO | CA | 93704 | |
| KENNETH A. PRAIL | | 22 MANOR LANE | | | MORRIS PLAINS | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A. TARBETT | EVE TARBETT | P.O. BOX 487 | | | WELLINGTON | CO | 80459 | |
| KENNETH A. WEBER | DAWN M. WEBER | 4 W 4TH ST | | | OCEAN CITY | NJ | 08226 | |
| KENNETH A. WENDLING | VIVIAN L. WENDLING | 11689 DICE ROAD | | | FREELAND | MI | 48623 | |
| KENNETH ALAN BUFFINGTON ATT AT L | | 4434 COLUMBIA RD STE 100 | | | AUGUSTA | GA | 30907 | |
| KENNETH ALVAREZ | MARTHA ALVAREZ | 731 S RACINE ANVENUE UNIT B | | | CHICAGO | IL | 60607 | |
| KENNETH AMPTMEYER JR AND | MARICHELLE AMPTMEYER AND MACKEYS MPI INCORPORATED | 239 MATTESON ST | | | DYER | IN | 46311-1569 | |
| KENNETH AND ADELE ZIMMERMAN | | 2509 SW 48TH ST | | | ROCHESTER | MN | 55902 | |
| KENNETH AND AIMEE CLARK AND J | | 4002 WHITE WILLOW WAY | SAMPSONS BUILDING CONTR | | SPRING HILL | FL | 34606 | |
| KENNETH AND ALYSA WHITE | | 4710 LAFAYETTE AVE | AMERICAN HOME IMPROVMENTS SERRANO CARPET | | MERCHANTVILLE | NJ | 08109 | |
| KENNETH AND ANGELA DUNHAM | | 6701 TIMOTHY DR | | | PLANO | TX | 75023 | |
| KENNETH AND ANTOINETTE LEWIS | | 2733 WHIPPLETREE DR | LANDRY | | HARVEY | LA | 70058 | |
| KENNETH AND ARGIE LEACH | | 200 CHUBASCO | | | SLIDELL | LA | 70458 | |
| KENNETH AND ARLENE WELLS AND | | 39604 HIGHVIEW DR | AMERICAN FL COVERINGS | | OAKHURST | CA | 93644 | |
| KENNETH AND BARBARA RENDE AND | | 1142 WATERVIEW LN | ANGELOTTI ADJUSTMENTS LLC | | FT LAUDERDALE | FL | 33326 | |
| KENNETH AND BETH BRUCE | | 940 FULTON LN NE | | | PALM BAY | FL | 32905 | |
| KENNETH AND BEVERLY GREENLEE | | 11195 CLAYMORE ST | | | SPRINGHILL | FL | 34609 | |
| KENNETH AND BRIDGET BAILES SCOTT | | 1514 AVE C | TILLERY THEIR ATTORNEY | | MARRERO | LA | 70072 | |
| KENNETH AND BRIDGETTE MCQUEEN | | 8918 CEDAR TOP DR | | | HOUSTON | TX | 77088 | |
| KENNETH AND CARLA THOMPSON | | 1401 JENNIFER DR | MESQUITE ROOFING | | GARLAND | TX | 75042 | |
| KENNETH AND CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND LANNY ADAMS APPLIANCE AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH AND CAROL BROWN AND EL | | 6944 STANFORD OAK DR | DORADO RESTORATION INC | | SACRAMENTO | CA | 95842 | |
| KENNETH AND CARRIE SULLIVAN AND | | 11085 WINDY HILL | BIRCH AND SON CONSTRUCTION | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND CATHERINE LORENTZ | | 1221 16TH ST S | AND RESTORATION PROFESSIONALS | | SAINT CLOUD | MN | 56301 | |
| KENNETH AND CHERRELL JACOBSEN AND | | 626 BALLINGRUDE DR | SERVICEMASTER OF MAGIC VALLEY | | TWIN FALLS | ID | 83301 | |
| KENNETH AND CLARE SOTO AND | | 19202 N 14TH DR | XLT CONSTRUCTION INC | | PHOENIX | AZ | 85027 | |
| KENNETH AND CLAUDIA MARSHALL AND | | 4741 W LUPINE AVE | EXCLUSIVE RESTORATION | | GLENDALE | AZ | 85304 | |
| KENNETH AND CONNIE WILLIAMS | | 1014 PANEFERIO DR | AM S BANK SAMUEL W BEARMAN | | GULF BREEZE | FL | 32561 | |
| KENNETH AND CRYSTAL GREEN AND | | 2286 GREENPOND RD | JASON FORTENBERRY CONTRACTOR | | WOODRUFF | SC | 29388 | |
| KENNETH AND CYNTHIA FERGUS | | 1118 PARK AVENUE | | | WEST BEND | WI | 53090 | |
| KENNETH AND DANA DOUGLAS AND | | 57 TUSCANY DR | QUALITY CARPET AND FLOORING LLC | | LAPLACE | LA | 70068 | |
| KENNETH AND DARLENE RUDE | | 69245 WESTWOOD CT | | | DESERT HOT SPRINGS | CA | 92241 | |
| KENNETH AND DAYLE GODLEWSKI | | 328 ROSLYN AVE | AND LINDA WOODS | | GLENSIDE | PA | 19038 | |
| KENNETH AND DEANA KELLY AND | | 1176 WATEREE DAM RD | K AND B MECHANICAL LLC | | RIDGEWAY | SC | 29130 | |
| KENNETH AND DEBBIE WILDER AND | | 204 MERRYBROOK DR | GEORGE MARSHALL | | LAGRANGE | GA | 30241-1930 | |
| KENNETH AND DIANE LEGGETT AND | | 1401 WOODRIDGE | TEXAS WIDE ROOFING SYSTEMS | | ABILENE | TX | 79605 | |
| KENNETH AND DIANNA GODFREY AND | | 6220 PENGUIN LN | PADGETTS CLEANING AND RESTORATION INC | | WRIGHTWOOD | CA | 92397 | |
| KENNETH AND DNITA LEE | | 236 E SHORT 25TH AVE | | | TUSCALOOSA | AL | 35404 | |
| KENNETH AND DONNA BELLAMY AND MIKES | | 6165 URBAN ST | ROOFING LLC | | ARVADA | CO | 80004 | |
| KENNETH AND DONNA LAMBERT | | 44091 LOUISDALE RD | | | CALIFORNIA | MD | 20619 | |
| KENNETH AND EMOGENE SMITH AND | | 6166 TOWER TOP | ADVANCED MOISTURE PROTECTION INC | | COLUMBIA | MD | 21045 | |
| KENNETH AND ERIN GALLOWAY AND | | 13450 CHIMNEY ROCK ST | SMITH ROOFING | | BEAUMONT | TX | 77713 | |
| KENNETH AND GAIL DEWEY AND | | 672 JEFFERSON RD | BELFOR PROPERTY RESTORATION | | BRYN MAWR | PA | 19010 | |
| KENNETH AND GORGE CHERI AND YVAN | | 1202 LONDON BERRY CT | WOLFE | | SLIDELL | LA | 70461 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD | MOSELEY AND LOWES | | MABLETON | GA | 30126 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD SW | MOSELEY AND RW POOL SERVICE | | MABLETON | GA | 30126 | |
| KENNETH AND JACQUELINE KREIDELL AND | | 802 JUNIPER DR | JUN CONSTRUCTION CO | | OFALLON | IL | 62269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND JULEY KOSHAK | | 1111 RUSS AVE | | | PUEBLO | CO | 81006 | |
| KENNETH AND KAREN FLANNERY | | 2441 NE 48TH ST | | | OCALA | FL | 34479 | |
| KENNETH AND KAREN HAGEMAN | | 8823 131ST AVE NE | | | LAKE STEVENS | WA | 98258 | |
| KENNETH AND KAREN MANGAM | | 836 N AVE W | | | TOWN OF WESTFIELD | NJ | 07090 | |
| KENNETH AND KATHERINE DIENBERG | | 1334 1336 S 109TH ST | AND PUROFIRST | | WEST ALLIS | WI | 53214 | |
| KENNETH AND KATHLEEN BEACHE | | 6510 FALL CREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| KENNETH AND KATHLEEN MASS | | 301 BEAR HILL RD 1 | | | BETHANY | CT | 06524 | |
| KENNETH AND KAY RAY AND | | 1921 WOODLAND HILLS DR | LTR CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND KELLIE WHITAKER | | 713 W VAUGHN ST | | | TEMPE | AZ | 85283 | |
| KENNETH AND KIMBERLY SIEBERT | | 18000 FARFIELD ST | | | DETROIT | MI | 48221 | |
| KENNETH AND KIMBERLY WHEELER | | 2421 EASLEY DRIVE | | | ANDALUSIA | AL | 36420-8819 | |
| KENNETH AND KRISTY VALENTE | | 5 HIGHFIELD LN | AND KENNETH F VALENTE JR | | NORTH BRANFORD | CT | 06471 | |
| KENNETH AND LATAUNJA COOPER | | 1507 GREENLAWN DR | AND RESIDENTIAL MAINTENANCE SERVICE | | MOBILE | AL | 36605 | |
| KENNETH AND LAURA MERRIMAN | | 416 E VAN BUREN | AND LOWES | | COLUMBIA CITY | IN | 46725 | |
| KENNETH AND LILY SPRINGER | | 2840 DANIEL AVE | | | DALLAS | TX | 75205 | |
| KENNETH AND LINDA MOSIER | | 101 N POPLAR ST APT C | | | RISING SUN | IN | 47040-1274 | |
| KENNETH AND LISA HARVEY | | 2214 CITATION CT | | | MATTHEWS | NC | 28105 | |
| KENNETH AND LULA CRAWFORD | | 233 WOLFE LN | | | ROCKY MOUNT | VA | 24151 | |
| KENNETH AND LYNN WAMMEL | | 2307 PINE BLOSSOM CT | | | HUMBLE | TX | 77345 | |
| KENNETH AND MALINDA AND | | 22 W BIG SKY DR | MIRACLE CONSTRUCTION & MIKES WHITE HOUSE PAINTING | | HAMPTON | VA | 23666 | |
| KENNETH AND MARTHA HEATON | | 4212 CYPRESS RIDGE CT | | | RALEIGH | NC | 27616-8868 | |
| KENNETH AND MARY BRIGHT | | 5149 W 8TH ST RD | MASTER BUILDERS COMPLETE CONSTRUCTION SV | | ANDERSON | IN | 46011 | |
| KENNETH AND MARY KRASNER | | 113 TODD ST | AND MICHAEL OLESAK | | EDISON | NJ | 08817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | & KENNETH TYSON JR & BILLY RAY MAINTENANCE SERVICE | | DETROIT | MI | 48227 | |
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | AND SUNGLO SERVICES | | DETROIT | MI | 48227 | |
| KENNETH AND MITZI BULLER AND | JAMES DAUZAT CONSTRUCTION LLC | PO BOX 291 | | | LIBUSE | LA | 71348-0291 | |
| KENNETH AND MOREEN FAND AND | AGAPAO CONSTRUCTION SERVICES | 2260 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | |
| KENNETH AND NANCY BRANNON | | 423 BUNKER HILL DR | AMERICAN GENERAL FIN SVCS | | PENSACOLA | FL | 32506 | |
| KENNETH AND NICHOLE DEWITT AND | | 3841 CHARTER OAK RD | AND SUPERIOR SERVICES INC | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH AND PAMELA STEVENS | | 185 CAROL LN | AND SERVICEMASTER | | SPARTANBURG | SC | 29302 | |
| KENNETH AND PAMELA WALKER | | 4323 E 75TH ST | | | TULSA | OK | 74136 | |
| KENNETH AND PATRICIA HAMILTON | | 33052 DONNER LN | | | ARROWBEAR LAKE | CA | 92382 | |
| KENNETH AND PATRICIA NAIRNS | | 3087 NE WEEPING WILLOW | AND HADYMAN SERVICES | | BEND | OR | 97701 | |
| KENNETH AND PEARLEE GRAHAM | | 5401 CRANSTON DR | AND SE RESTORATION GROUP AND | | COLUMBUS | GA | 31907 | |
| KENNETH AND RENAE A MEDLOCK | | 14106 SPRING KNOLL LN | AND FRANCO RIOS | | ROSHHARON | TX | 77583 | |
| KENNETH AND RHONDA KRAMP AND | | 11040 DOOGAN | QUALITY CRAFT INC | | WILLOW SPRINGS | IL | 60480 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW RD | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROXIE GILCHRIST | | 7600 PERUGIA AVE | S AND S REPAIRS | | ORLANDO | FL | 32819 | |
| KENNETH AND SANDRA EDMOND AND | | 13211 TACOMA DR | | | MORENO VALLEY | CA | 92553-4294 | |
| KENNETH AND SHANNON DAY AND | | 894 HOYT AVE | KIERANS CONTRACTING LLC | | ANNADALE | MN | 55302 | |
| KENNETH AND SHARON WILLIS AND | | 2018 GILBOA AVE | KENNETH WILLIS SR | | ZION | IL | 60099 | |
| KENNETH AND SHERRY GALENTINE | | 2106 HEATHERWOOD DR | AND SHERRY DEROUEN | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND SILVIA BUTTERICK | | 3955 COCINA LANE | | | PALMDALE | CA | 93551 | |
| KENNETH AND SUSAN MCPEEK | | 5201 JEFFERSON ST | | | HOLLYWOOD | FL | 33021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND TAMIE SNOW AND | | 2503 LORI LN | GIVENS CLEANING CONTR INC | | WICHITA | KS | 67210 | |
| KENNETH AND TAMMY CONWAY AND FIRST | | 1125 BELMONT PKWY NW | GENERAL SERV | | CEDAR RAPIDS | IA | 52405 | |
| KENNETH AND TRACY PALM AND | | 2445 CARROLLWOOD LN | QE CONSTRUCTION | | CORDOVA | TN | 38016 | |
| KENNETH AND VERA PATRICK | | 6509 16TH ST NW | AND MASTER GENERAL CONTRACTORS | | WASHINGTON | DC | 20012 | |
| KENNETH AND VICKIE ERICKSON AND | | 16138 NARCISSUS ST NW | D AND S CONSTRUCTION | | ANDOVER | MN | 55304 | |
| KENNETH AND YVONNE KILLINGS AND PAYES | | 16514 PROVENCE LN | CONSTRUCTION AND SOLAR SCREENS | | HOUSTON | TX | 77095 | |
| KENNETH ANDERSON | ALICE ANDERSON | 706 NORTH TAYLOR | | | PIERRE | SD | 57501 | |
| KENNETH ANGWIN | | 23620 N 38TH DR | | | GLENDALE | AZ | 85310 | |
| KENNETH ARMSTRONG | | 10816 ASHMONT LANE | | | KELLER | TX | 76244 | |
| KENNETH B CARON | | 6624 NANTUCKET PL | | | RANCHO CUCAMONGA | CA | 91737-8912 | |
| KENNETH B JACKSON | DEBBIE LEE | 2068 BLUERIDGE DRIVE | | | MILPITAS | CA | 95035 | |
| KENNETH B LIPPIN | RUTH M LIPPIN | 1057 LINWOOD AVE | | | ST PAUL | MN | 55105 | |
| KENNETH B RODMAN ATT AT LAW | | 223 E THOUSAND OAKS BLVD STE 405 | | | THOUSAND OAKS | CA | 91360 | |
| KENNETH B ROSEMAN AND ASSOCIATES | | 105 W MADISON ST STE 804 | | | CHICAGO | IL | 60602 | |
| KENNETH B. REIDY | | 38 LILAK DRIVE | | | AUBURN | NH | 03032 | |
| KENNETH BAIRD | | 1905 VISTA DEL LAGO | | | AUBURN | CA | 95603 | |
| KENNETH BANK | | 2429 LIGHTFOOT DR | GROUND RENT | | BALTIMORE | MD | 21209 | |
| KENNETH BARNARD, R | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| KENNETH BARNARD, R | | 38 NEW ST | | | HUNTINGTON | NY | 11743 | |
| KENNETH BARROWS ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| KENNETH BEAMAN | PENELOPE L. BEAMAN | 4756 PROVIDENCE DRIVE | | | GURNEE | IL | 60031 | |
| KENNETH BEAUDET | | 334 EVAN PICONE | | | HENDERSON | NV | 89014 | |
| KENNETH BEEMER AND LEAK | | 4819 N REVERE ST | REPAIRS UNLIMITED LLC | | KANSAS CITY | MO | 64151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH BERGERON | | 522 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254 | |
| KENNETH BERRICK ATT AT LAW | | 11555 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| KENNETH BERRICK ATT AT LAW | | 5571 N UNIVERSITY DR STE 101 | | | CORAL SPRINGS | FL | 33067 | |
| KENNETH BEVAN | BETSY WANNER BEVAN | 135 BARTON DRIVE | | | SPRING CITY | PA | 19475-3415 | |
| KENNETH BIRECKI SR SR | M C. BIRECKI | 1026 MILDRED J. CT. | | | BRIGHTON | MI | 48116 | |
| KENNETH BLACK | | 3541 SCHOONER RIDGE | | | ALPHARETTA | GA | 30005 | |
| KENNETH BLACKBURN | | 2445 HOWARD ROAD | | | GERMANTOWN | TN | 38138 | |
| KENNETH BLANTON | KENNETH A. BLANTON | 9100 MING AVE., STE 100 | | | BAKERSFIELD | CA | 93311 | |
| KENNETH BORCIA S ATT AT LAW | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| KENNETH BOWEN AND PHYLLIS SMITH | | 1475 MOSSLINE DR | BOWEN AND LH CONSTRUCTION | | JACKSON | MS | 39211 | |
| KENNETH BRANDON STRICKLAND ATT AT L | | PO BOX 2744 | | | MOBILE | AL | 36652 | |
| KENNETH BRECHTEL | ELIZABETH BRECHTEL | 6125 CUMMINGS COURT | | | GLADSTONE | OR | 97027-0000 | |
| KENNETH BRENT COPELAND ATT AT LAW | | 8055 CINCINNATI DAYTON RD STE | | | WEST CHESTER | OH | 45069 | |
| KENNETH BREWER AND D AND S HOME | | 11760 NOTTINGHAM RD | IMPROVEMENTS | | DETROIT | MI | 48224 | |
| KENNETH BRIDGES | BRENDA J. BRIDGES | 2313 CANNON ST | | | DANVILLE | IL | 61832 | |
| Kenneth Brock | | 157 Red Haven Drive | | | North Wales | PA | 19454 | |
| KENNETH BUCHANAN | | 294 PARKWOOD HILL HEIGHTS | | | SPRUCE PINE | NC | 28777 | |
| Kenneth Burbank | | 15580 Quorum Dr | #1633 | | Addison | TX | 75001 | |
| KENNETH BURGER | | 2733 CANARY DRIVE | | | COSTA MESA | CA | 92626 | |
| KENNETH BURGWALD | | 3400 AVENUE OF THE ARTS APT J108 | | | COSTA MESA | CA | 92626-1962 | |
| KENNETH BUSCH KARI BUSCH AND JAY | | 715 LAWNRIDGE AVE SE | HEINEN ELECTRIC INC | | HURON | SD | 57350 | |
| KENNETH BUSMAN ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| KENNETH BUSSEE AND | | JENNIFER BUSSEE | 10858 MORENO AVE. | | HESPERIA | CA | 92345 | |
| KENNETH C BROWNING | | 4315 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH C GALLAGHER ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KENNETH C HENRY AND | | KAREN E HENRY | 1260 CHEROKEE RD. | | LOUISVILLE | KY | 40204 | |
| KENNETH C KALETA | | 604 SOUTH WASHINGTON SQUARE | UNIT 1514 | | PHILADELPHIA | PA | 19106 | |
| KENNETH C KELLER ATT AT LAW | | 3225 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C KELLER ATT AT LAW | | 47 LOYALIST AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C MCDOWELL AND | RESIDENTIAL CONSTRUCTION | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |
| KENNETH C MCDOWELL AND ABSOLUTE | CONSTRUCTION | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |
| KENNETH C PHILO | PATRICIA PHILO | 23 FLINTLOCK LANE | | | PHOENIXVILLE | PA | 19460-2605 | |
| KENNETH C PLETCHER ATT AT LAW | | PO BOX 138 | | | RIVER FALLS | WI | 54022 | |
| KENNETH C RANNICK PC | | 4416 BRAINERD RD | | | CHATTANOOGA | TN | 37411 | |
| KENNETH C STEPHENS AND ASSOCIATES | | 17024 BUTTE CREEK RD STE 106 | | | HOUSTON | TX | 77090 | |
| KENNETH C SWANSON JR ATT AT LAW | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654-5095 | |
| KENNETH C WALKER | | 11660 CHURCH ST APT 91 | | | RANCHO CUCAMONGA | CA | 91730-8923 | |
| KENNETH C. BICE | DONNA A. BICE | 15277 TATUM ROAD | | | VICTORVILLE | CA | 92392 | |
| KENNETH C. BRYANT | | 3351 FIRST AVE A | | | FERNANDINA BEACH | FL | 32034 | |
| KENNETH C. BUCK | MARCIA C. BUCK | 5820 LABRADOR LANE | | | ANTIOCH | TN | 37013 | |
| KENNETH C. BURK | LINDA A. BURK | 1658 PALM LEAF DRIVE | | | BRANDON | FL | 33510 | |
| KENNETH C. MYERSON | | 524 AMERICAN DRIVE | | | YARDLEY | PA | 19067 | |
| KENNETH C. SUN | SHIRLEY C. SUN | 10068 LARWIN AVE 3 | | | CHATSWORTH | CA | 91311 | |
| KENNETH C. TELLEZ | | 5524 BRITTINGHAM COURT | | | VIRGINIA BEACH | VA | 23464 | |
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH | 3851 TOLES ROAD | | | MASON | MI | 48854 | |
| KENNETH C. WRIGHT | | 8347 GALLANT FOX | | | FLUSHING | MI | 48433 | |
| KENNETH CAMPBELL BARBARA CAMPBELL | | 2722 PINEWORTH RD | AND THOMPSON AND ASSOCIATES | | MACON | GA | 31216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH CASTOR | KAREN CASTOR | 2422 TEAK COURT | | | SANTA ROSA | CA | 95403 | |
| KENNETH CHAN | | 11521 GAINSBOROUGH RD | | | POTOMAC | MD | 20854-3717 | |
| KENNETH CHIN | JOY CHIN | 224 ARCADIA AVE | | | UNIONDALE | NY | 11553-1724 | |
| Kenneth Chow | | 201 W MACARTHUR BLVD APT E2 | | | SANTA ANA | CA | 92707-4963 | |
| KENNETH CHURCHILL | | 150 CHURCHILL PLACE | | | BYRAM | MS | 39272-0000 | |
| KENNETH CLAY COURVILLE ATT AT LA | | 225 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| KENNETH CLAY MCCOY ATT AT LAW | | PO BOX 409 | | | CHECOTAH | OK | 74426 | |
| KENNETH CLUTE | EILEEN HURLEY | 49 SNOWBERRY ROAD | | | MALTA | NY | 12020 | |
| KENNETH COGHLAN | | 425 THORNEHILL TRAIL | | | OXFORD | MI | 48371 | |
| KENNETH COOK AND ASIA ROSS | AND INFINITY RESTORATION | 8103 E MARDON ST # B | | | TUCSON | AZ | 85708-1290 | |
| KENNETH COOPER CONSTRUCTION | | 3826 NATIONAL CEMETERY RD | | | FLORENCE | SC | 29506 | |
| KENNETH COULTER | | 801 BELLIS STREET | | | NEWPORT BEACH | CA | 92660 | |
| KENNETH COURT CONDO ASSOC | | 2155 N KENNETH AVE | | | CHICAGO | IL | 60639 | |
| KENNETH CRAIG FEHR | DOROTHY VERNON FEHR | 6996 AUGUSTA BLVD | | | SEMINOLE | FL | 33777 | |
| KENNETH CRAWFORD ESTATE AND | | 150 DRY CREEK RD | MARGARET BITZ | | GARDEN VALLEY | ID | 83622 | |
| KENNETH CYCHOSZ | | 12700 EMMER PL | | | APPLE VALLEY | MN | 55124 | |
| Kenneth D Albery and Sheila K Albery vs Ally Bank successor to GMAC Bank and Capmark Bank successor to GMAC Mortgage et al | | Law Office of Raymond R Miller Esq | PO Box 2177 | | Castro Valley | CA | 94546 | |
| KENNETH D CLINE | | 1200 BRAMBLE | | | FARMINGTON | NM | 87401 | |
| KENNETH D DUNIVANT | SELMA B DUNIVANT | 880  HUNTERS CREEK DRIVE | | | W MELBOURNE | FL | 32904 | |
| KENNETH D FLEMMING | TRACIE W FLEMMING | 6032 BARNA AVENUE | | | TITUSVILLE | FL | 32780 | |
| KENNETH D HERRON JR | | 135 W CENTRAL BLVD STE 700 | | | ORLANDO | FL | 32801 | |
| KENNETH D HERRON JR | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH D LEIGHTON BECKY A | | 262 S JEFFERSON ST | LEIGHTON AND T AND M RESTORATION | | COLVILLE | WA | 99114 | |
| KENNETH D STAAB AND PATRICIA J STAAB | | 207 MOUNT GOULD RIVER ROAD | | | MERRY HILL | NC | 27957 | |
| KENNETH D STALEY | | 33 MAJESTIC DRIVE | | | MARTINSBURG | WV | 25401-5166 | |
| KENNETH D THOMAS AND MCCLESKY | | 410 FALL CRK | CONSTRUCTION | | HUFFMAN | TX | 77336 | |
| KENNETH D WONG | | 13020 PACIFIC PROMENADE UNIT 209 | | | PLAYA VISTA | CA | 90094-4016 | |
| KENNETH D YEE | | 570 PATRIDGE RUN ROAD | | | GIBSONIA | PA | 15044 | |
| KENNETH D. BALLARD | LISA R. BALLARD | 1609 DAVID ST | | | MOSES LAKE | WA | 98837 | |
| KENNETH D. CAMPBELL   JR | KATHLEEN M MC SHANE | 18 ROCKY BROOK ROAD | | | NEW CANAAN | CT | 06840 | |
| KENNETH D. DAVIS | CORINA F. DAVIS | 146 LAKEWOOD DRIVE | | | KEYSVILLE | GA | 30816 | |
| KENNETH D. HESTER | ELIZABETH W. HESTER | 612 SOUTH  1ST STREET #35 | | | PENSACOLA | FL | 32507-5300 | |
| KENNETH D. JONES | RUTH A. JONES | 12101 LINDEN STREET | | | OVERLAND PARK | KS | 66209-1576 | |
| KENNETH D. KNIGHT | DAPHNE E. KNIGHT | PO BOX 9074 | | | NAPERVILLE | IL | 60567 | |
| KENNETH D. SIPLER JR | MARILYN J. SIPLER | 5663 EXPLORATION DR. | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KENNETH D. SPANGLER | BONNIE A. SPANGLER | 4183 BONSACK ROAD | | | ROANOKE | VA | 24012 | |
| KENNETH D. WAGNER | | 269 GEORGETOWN RD | | | GEORGETOWN | PA | 15043-1241 | |
| KENNETH D. WRIGHT | | 700 JEFFERSON AVE | | | CRYSTAL CITY | MO | 63019 | |
| KENNETH DALE AND JENNY L ROSS AND | | 255 BOWMAN BOTTOM RD | L AND W CONTRACTING INC | | LANCASTER | KY | 40444 | |
| KENNETH DAMBROSIA | | 10 SKUNK RD | | | MERRIMAC | MA | 01860 | |
| KENNETH DEMERS ATT AT LAW | | 407 E FORT ST STE 110 | | | DETROIT | MI | 48226 | |
| KENNETH DENNING AND ERVS | | 3430 MAINER ST | ROOFING AND CARPENTRY | | HOUSTON | TX | 77021 | |
| KENNETH DESAUTELS AND LANDMARK | | 916 EGYPT RD | CORPORATION | | BLUFF CITY | TN | 37618 | |
| KENNETH DIOUS AND ASSOCIATES | | 115 SYCAMORE DR STE B1 | | | ATHENS | GA | 30606 | |
| KENNETH DLIN VS GMAC MORTGAGE LLC | | Law Offices of Brian H Wilson | 43 Bulldigger Ct | | Bailey | CO | 80421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH DOBY | LAURA DOBY | 106 TIFTON DRIVE E. | | | GREENWOOD | SC | 29649 | |
| KENNETH DRAKE OZMENT ATT AT LAW | | KENNETH DRAKE OZMENT 201 SE PORT | | | PORT ST LUCIE | FL | 34984 | |
| KENNETH DRESSEL | | 212 RIMMON RD | | | WOODBRIDGE | CT | 06525 | |
| KENNETH DUNCAN | | 7698 S BAY DR | | | BLOOMINGTON | MN | 55438 | |
| KENNETH DUNNEBACK | | 1251 BRIARWOOD CT | | | WIXOM | MI | 48393 | |
| KENNETH DUSTAN LANE TRUST | | 7724 PINNACLE | | | AMARILLO | TX | 79119 | |
| KENNETH E ADAMS | | 29123 SUTTON LANE | | | ELKHART | IN | 46517 | |
| KENNETH E BARCAL JR | BETH M BARCAL | 519 WILLIAM STREET #S | | | MOUNT PROSPECT | IL | 60056 | |
| KENNETH E CAVELLIER | MARGARET M CAVELLIER | 4040 ROYAL DORNOCH LN | | | MASON | OH | 45040-8328 | |
| KENNETH E CHURBUCK ATT AT LAW | | 142 MAIN ST RM 220 | | | NASHUA | NH | 03060 | |
| KENNETH E COHEN ATT AT LAW | | 17514 VENTURA BLVD STE 105 | | | ENCINO | CA | 91316 | |
| KENNETH E COHEN ATT AT LAW | | 20700 VENTURA BLVD STE 234 | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH E DOERKSEN | KIMMIE L DOERKSEN | P.O. BOX 851 | | | BLANCHARD | OK | 73010 | |
| KENNETH E DRIGGERS AND | MARGARET L DRIGGERS | 5816 W 12TH AVE | | | KENNEWICK | WA | 99338-2176 | |
| KENNETH E FLOYD II ATT AT LAW | | 101 S MAIN ST | | | BOONEVILLE | MS | 38829 | |
| KENNETH E HANSON AND DPS | | 1106 POPPETS WAY | CONTRACTING INC LLC | | CROSBY | TX | 77532 | |
| KENNETH E KAISER ATT AT LAW | | 502 N PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| KENNETH E LINDAUER ATT AT LAW | | PO BOX 729 | | | WOODSTOCK | VT | 05091 | |
| KENNETH E LYON JR ATT AT LAW | | 602 S 5TH AVE | | | POCATELLO | ID | 83201 | |
| KENNETH E MCWHIRTER | JO ANNE MCWHIRTER | 6089 TOUCAN DRIVE | | | ENGLEWOOD | FL | 34224-8796 | |
| KENNETH E ROSSBACK ATT AT LAW | | 3219 6TH AVE | | | TACOMA | WA | 98406 | |
| KENNETH E SIMONS | | PO BOX 656 | | | OZARK | MO | 65721-0000 | |
| KENNETH E STILLWELL AND LISA J | | 1046 AUTUMN BLAZW LN | STILLWELL AND PAULK ROOFING INC | | LAWRENCEVILLE | GA | 30045 | |
| KENNETH E SWANSON AND | DEBRA J SWANSON | 25627 W RIPPLE RD | | | BUCKEYE | AZ | 85326-2956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E WALDEN | MARTHA G WALDEN | 1608 TOM BOYD ROAD | | | MONROE | NC | 28110 | |
| KENNETH E WEGNER ATT AT LAW | | 9200 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| KENNETH E WRIGHT | WANDA G WRIGHT | 3275 FOXWOOD TRAIL SOUTHEAST | | | SMYRNA | GA | 30082-2405 | |
| KENNETH E ZIGROSSER | | 49 LOUISE ST | | | DELMAR | NY | 12054-3921 | |
| KENNETH E. ANDERSON | MAUREEN H. ANDERSON | 16642 TUDOR LANE | | | TINLEY PARK | IL | 60477 | |
| KENNETH E. BRAGDON | LISA M. BRAGDON | 55 SOUTH MEADOW ROAD | | | CARVER | MA | 02330 | |
| KENNETH E. BREMS | KIM E. BREMS | 2591 CHASEWOOD COURT | | | AURORA | IL | 60504 | |
| KENNETH E. CHARSHEE III | | 445 ROCK CHURCH ROAD | | | ELKTON | MD | 21921 | |
| KENNETH E. COOK | | 3847 LAKE POINT LANE | | | ANN ARBOR | MI | 48108 | |
| KENNETH E. MYERS | AMY M. MYERS | 41 HOMEPLATE COURT | | | OFALLON | MO | 63366 | |
| KENNETH E. ST CLAIR | MARY L. ST CLAIR | 6775 BROOKSIDE DRIVE NE | | | LANESVILLE | IN | 47136 | |
| KENNETH E. WEAVER | BETTY L. WEAVER | 152 PENINSULA DR | | | ROME | ME | 04963 | |
| KENNETH E. WRIGHT | IPOLANI A. WRIGHT | 2 HCR BOX 6856 | | | KEAAU | HI | 96749 | |
| KENNETH E. YUNKER JR. | RUTH YUNKER | 1309 WILLOW TREE DRIVE | | | BLUE SPRINGS | MO | 64014 | |
| KENNETH ELMER, L | | 600 UNIVERSITY PARK PL STE 510 | | | BIRMINGHAM | AL | 35209 | |
| Kenneth Ensig | | 118 Harvest Road | | | Levittown | PA | 19056 | |
| Kenneth Eric Trent, P.A. | VALDES NOELIA | 831 East Oakland Park Blvd. | | | Fort Lauderdale | FL | 33334 | |
| KENNETH ESRICK ATT AT LAW | | 32 MAIN ST STE 2 | | | CHATHAM | NY | 12037-1223 | |
| KENNETH F BROCK ATT AT LAW | | 7200 E DRY CREEK RD STE B103 | | | CENTENNIAL | CO | 80112 | |
| KENNETH F DAVIES ATT AT LAW | | 100 N CHARLES ST FL 16 | | | BALTIMORE | MD | 21201 | |
| KENNETH F NYE ATT AT LAW | | 1750 VALLEY VIEW LN STE 120 | | | DALLAS | TX | 75234 | |
| KENNETH F SCHOENAUER ATT AT LAW | | 230 4TH AVE S | | | CLINTON | IA | 52732 | |
| KENNETH F. FOLLOWELL | LYNDA L. FOLLOWELL | 1110 DENWAY DRIVE | | | KALAMAZOO | MI | 49008 | |
| KENNETH F. KNOKE | NANCY A. KNOKE | P.O. BOX 37 | 108 MEATH LANE | | DIGMANS FERRY | PA | 18328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH F. ROBINSON SR | MARILYN K. ROBINSON | 931 RUNNING BROOK DR | | | HOLLY | MI | 48442 | |
| KENNETH FERGUSON | | 428 MINER ROAD | | | ORINDA | CA | 94563 | |
| KENNETH FERRIS | AMY SCHOR-FERRIS | 209 PARK ROAD | | | DINGMANS FERRY | PA | 18328 | |
| KENNETH FIFELSKI | | PO BOX 422 | | | SOUTH HAVEN | MI | 49090-0422 | |
| KENNETH FLUGER | SUSAN FLUGER | 41 JOAN DRIVE | | | NEW CITY | NY | 10956 | |
| KENNETH FOLEY | | 32 BEAR HILL RD | | | MERRIMAC | MA | 01860 | |
| KENNETH FOWLER | DENISE M FOWLER | 1586 GOLD HILLS DRIVE | | | REDDING | CA | 96003 | |
| KENNETH FRAIN | | 34 RIDGEVIEW TERRACE | | | TOWNSHIP OF WAY | NJ | 07470 | |
| Kenneth Friedman | | 38 HIllside Road | | | Stratford | NJ | 08084 | |
| KENNETH G BERKLEY | SARA L BERKLEY | P.O. BOX 194 | | | EAGLE CREEK | OR | 97022 | |
| KENNETH G EGAN ATT AT LAW | | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| KENNETH G FOUNTAIN | | 58 FOREST ST | | | PLAINVILLE | CT | 06062 | |
| KENNETH G FRIZZELL ATT AT LAW | | 509 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH G MASON ATT AT LAW | | 123 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| KENNETH G REID V ANTHONY DEMARLO MCCURDY and CANDLER LLC CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS | | 11980 OLMSTEAD DR | | | FAYETTEVILLE | GA | 30215 | |
| KENNETH G. DANAJ | MARY K. DANAJ | 13843 GROVE PARK | | | STERLING HEIGHTS | MI | 48313 | |
| KENNETH G. DEGRYSE | SANDRA A. DEGRYSE | 4643 LAKE GEORGE | | | OXFORD | MI | 48370 | |
| KENNETH G. HUNT | CARLA J. HUNT | 1121 N JEFFERSON AVE | | | IOLA | KS | 66749-1749 | |
| KENNETH G. KOSAL | MICHELLE D. KOSAL | 395  EAGLE WAY | | | SOUTH LYON | MI | 48178 | |
| KENNETH G. MADACKI | NANCY P. MADACKI | 34426 IVY COURT | | | CHESTERFIELD TWP | MI | 48047 | |
| KENNETH G. PIERCE | | 404  BLUEGRASS COURT | | | LEBANON | TN | 37090 | |
| KENNETH G. PLATTO | NANCY L. PLATTO | 1642 BOULDER CT | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH G. SISSON | JERI SISSON | 3419 13TH ST | | | WINTHROP HARBOR | IL | 60096-1466 | |
| KENNETH G. UX | | 28 CENTURY LANE | | | LITCHFIELD | NH | 03052 | |
| KENNETH GEBBIE | | P O BOX 1329 | | | VIRGINIA BEACH | VA | 23451 | |
| KENNETH GEE | | 385  PARK AVE | | | WEEHAWKEN | NJ | 07086 | |
| KENNETH GOFF AND SIGMA CONSTRUCTION | AND REMODELING | 7313 CONLEY ST | | | HOUSTON | TX | 77021-5812 | |
| KENNETH GRAHAM | VICTORIA GRAHAM | 3049 ENGLISH MANOR LN | | | BUFORD | GA | 30519-9220 | |
| KENNETH GROENHOF | NANCY GROENHOF | 2 S 431 CHERICE DRIVE | | | WARRENVILLE | IL | 60555 | |
| KENNETH GUDAITIS | MARGO GUDAITIS | 17 STRATHMERE STREET | | | WARETOWN | NJ | 08758 | |
| Kenneth Gurriere | | 465 Bartlett Street | | | San Francisco | CA | 94110 | |
| KENNETH H CONELL ATT AT LAW | | 415 BROAD ST | | | LAKE GENEVA | WI | 53147 | |
| KENNETH H J HENJUM ATT AT LAW | | 1190 S VICTORIA AVE STE 207 | | | VENTURA | CA | 93003 | |
| KENNETH H MEYER ATT AT LAW | | PO BOX 1728 | | | HATTIESBURG | MS | 39403 | |
| KENNETH H SAVILLE | LOIS A SAVILLE | 4106 MELODY LN | | | MADISON | WI | 53704 | |
| KENNETH H. BURT | | 119 LYNN DRIVE | | | DEPTFORD | NJ | 08096 | |
| KENNETH H. ELIASEN | | 1728 N. DAMEN AVE UNIT 111 | | | CHICAGO | IL | 60647 | |
| KENNETH H. FISCHER | | 10467 SOUTH SAGE CREEK ROAD | | | SOUTH JORDAN | UT | 84095 | |
| KENNETH H. FRYE | DONNA R. FRYE | 2475 HAWTHORNE DRIVE SOUTH | | | SHELBY TOWNSHIP | MI | 48316 | |
| KENNETH HAMILTON JR. | | 33052 DONNER LANE | | | ARROWBEAR LAKE | CA | 92382 | |
| Kenneth Haneishi | | 1282 N AMELIA ST | | | ANAHEIM | CA | 92807-2404 | |
| KENNETH HARRIGAN | | HAZEL HARRIGAN | 6127 GREELEY BOULEVARD | | SPRINGFIELD | VA | 22152 | |
| KENNETH HARRIS MICHELLE O HARRIS | | 12731 BRAEWOOD GLEN LN | PRIMARY RESIDENTIAL REO MGT LLC | | HOUSTON | TX | 77072 | |
| KENNETH HATCH | | 5717 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112-6302 | |
| KENNETH HATHAWAY | KATHLEEN HATHAWAY | 78 COURT HOUSE PLACE | | | CITY OF JERSEY CITY | NJ | 07306 | |
| KENNETH HAURLAN | | 4640 PARK HILL DRIVE | | | PLACERVILLE | CA | 95667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH HAWK | CHRISTINA HAWK | 6003  MONTEVIDEO B | | | LANSING | MI | 48917 | |
| KENNETH HAYNES | ANITA HAYNES | 7404 SILVER PINE DR | | | SPRINGFIELD | VA | 22153 | |
| KENNETH HIGA | AMY HIGA | 8825 DE ADALENA STREET | | | ROSEMEAD | CA | 91770 | |
| KENNETH HODGINS | | 38 GLEN CT | | | SAN FRANCISCO | CA | 94112 | |
| Kenneth Horne | | 8911 valley ranch east | apt 126 | | irving | TX | 75063 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| KENNETH HUBER | | 19336 HEITEL WAY | | | PRIOR LAKE | MN | 55372 | |
| KENNETH HUGH CAMERON | | 530 MICHELLE LN | | | TRAPPE BORO | PA | 19426 | |
| Kenneth Hughes | | 819 Princeton Dr | | | Warrington | PA | 18976-1439 | |
| KENNETH HUTCHENS | SUSAN WHITT | 40405 WILLIS ROAD | | | BELLEVILLE | MI | 48111 | |
| KENNETH I JONES ATT AT LAW | | PO BOX 1534 | | | OKLAHOMA CITY | OK | 73101 | |
| KENNETH I VERLAC KL VERLAC | | 605 US 23 | BOX 97 | | EAST TAWAS | MI | 48730 | |
| KENNETH I. CROCKFORD | AILIE J. CROCKFORD | 4069 NEARBROOK RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| KENNETH J ADAMS AND | | 12247 FAIRHAVEN DR | PATRICIA M ADAMS | | BATON ROUGE | LA | 70815 | |
| KENNETH J BERLING ATT AT LAW | | 127 E 3RD ST | | | COVINGTON | KY | 41011 | |
| KENNETH J CLARK | KAREN E CLARK | 117 LOST CREEK DRIVE | | | BOARDMAN | OH | 44512 | |
| KENNETH J CRIST | | 1720 CALKINS AVENUE | | | LONGMONT | CO | 80501 | |
| KENNETH J DORAN ATT AT LAW | | 2101 FOX AVE | | | MADISON | WI | 53711 | |
| KENNETH J DOWNIE | ROSALIE L DOWNIE | 511 PARK DRIVE | | | PLYMOUTH MEETING | PA | 19462 | |
| KENNETH J FREEMAN ATT AT LAW | | 526 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| KENNETH J GALICA ATT AT LAW | | 40 CHURCH ST | | | LOWELL | MA | 01852 | |
| KENNETH J GREGORY CO AND | | 1203 OAK LN | TERESA K SHIRRELL | | SHELBYVILLE | IN | 46176 | |
| KENNETH J HILLIARD ATT AT LAW | | 5325 ELKHORN BLVD PMB 309 | | | SACRAMENTO | CA | 95842 | |
| KENNETH J KING | SANDRA E SIMPSON | 131 NEWTONVILLE AVENUE | | | NEWTON | MA | 02458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J KLUDT ATT AT LAW | | 1001 CTR AVE STE C | | | MOORHEAD | MN | 56560 | |
| KENNETH J MOSER | | 11280 SPICA DR | | | SAN DIEGO | CA | 92126 | |
| KENNETH J ORMSBY | | 8128 BEVERLY LN | | | EVERETT | WA | 98203 | |
| KENNETH J PAIVA | | PO BOX 262 | | | NORTH HAVERHILL | NH | 03774 | |
| KENNETH J PAPA ATT AT LAW | | 158 MONTOWESE ST | | | BRANFORD | CT | 06405 | |
| KENNETH J PRODAN FAMILY | | 35991 N CREEK VIEW LN | TRUST AND KENNETH PRODAN | | CAVE CREEK | AZ | 85331 | |
| KENNETH J REIMER | | 166 GOVERNMENT STREET | SUITE 100 | | MOBILE | AL | 36602 | |
| KENNETH J ROSELLINI ATT AT LAW | | 440 W ST STE 301 | | | FORT LEE | NJ | 07024 | |
| KENNETH J SCHNEIDER ATT AT LAW | | 2015 33RD ST | | | EVERETT | WA | 98201 | |
| Kenneth J Taggart vs GMAC Mortgage LLC United States of America Department of Housing and Urban Development The et al | | REED SMITH LLP PRIMARY | 1650 MARKET ST 2500 LIBERTY PL NULL | | PHILADELPHIA | PA | 19103 | |
| KENNETH J TRUNCALE | KATHLEEN A TRUNCALE | 656 WALES STREET | | | SCRANTON | PA | 18508 | |
| KENNETH J WEILAND JR ATT AT LAW | | PO BOX 407 | | | KNOXVILLE | IA | 50138 | |
| KENNETH J WROBEL JR ATT AT LA | | 185 OAKLAND AVE STE 230 | | | BIRMINGHAM | MI | 48009-3479 | |
| KENNETH J WROBEL JR ATT AT LAW | | 1821 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| KENNETH J ZYSKO ATT AT LAW | | 222 SIDNEY BAKER S STE 530 | | | KERRVILLE | TX | 78028 | |
| KENNETH J. BUCHANAN JR | DAWN J. BUCHANAN | 17482 STONEBROOK | | | NORTHVILLE | MI | 48168 | |
| KENNETH J. COLLINS | CAROL A. COLLINS | 793 CLAWSON STREET | | | STATEN ISLAND | NY | 10306 | |
| KENNETH J. DAMITZ | THERESA J. DAMITZ | 1802 HIGHLAND AVE | | | SCHOFIELD | WI | 54476-4854 | |
| KENNETH J. DAVIS | LORI L. DAVIS | 2200 TILTON ROAD | | | PORT ST LUCIE | FL | 34952 | |
| KENNETH J. DIEHL | DONNA L. DIEHL | 2819 TARA ROAD | | | CLAYTON | NC | 27520 | |
| KENNETH J. FIRESTONE | JANET M. FIRESTONE | 2013 S.W. CRANBERRY STREET | | | PORT SAINT LUCIE | FL | 34953 | |
| KENNETH J. FISHER | GAIL L. FISHER | 845 S BLACK CAT ROAD | | | KUNA | ID | 83634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J. FREY | RENE Y. FREY | W6839 WINDWARD DR | | | GREENVILLE | WI | 54942 | |
| KENNETH J. GRADY | MARGARET V. GRADY | 14 IRONIA RD | | | FLANDERS | NJ | 07836 | |
| KENNETH J. KALVELAGE | CAROL A. KALVELAGE | 1308 CHRISTIAN HILL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| KENNETH J. KISTNER | DEBORAH A. KISTNER | 6 RANDWOOD DRIVE | | | GETZVILLE | NY | 14068 | |
| KENNETH J. KISTNER | | 6 RANWOOD | | | GETZVILLE | NY | 14068 | |
| KENNETH J. MAC | ANNETTE P. MAC | 37272 ASPEN DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| KENNETH J. MASTER | ERIC S. MUSSER | APT#3505 | 41 RIVER TERRACE | | NEW YORK | NY | 10282-1120 | |
| KENNETH J. MCCLOSKEY | TAMMY A. MCCLOSKEY | L9 QUINCY CIRCLE | | | DAYTON | NJ | 08810-1336 | |
| KENNETH J. MISEKOW | | 795 FRITZLER DRIVE | | | SAGINAW | MI | 48609 | |
| KENNETH J. MOORE | LINDA MOORE | 377 MAIN ST | | | SAUGUS | MA | 01906 | |
| KENNETH J. NICHOLSON | CYNTHIA A. NICHOLSON | 52608 BUTTERNUT | | | SHELBY TOWNSHIP | MI | 48316 | |
| KENNETH J. NUNEZ | DEBORAH K. NUNEZ | 970 NE 1ST PLACE | | | HILLSBORO | OR | 97124 | |
| KENNETH J. PETRUS | GAIL S. PETRUS | 129 NORTH CEDAR DRIVE | | | GREENWOOD | SC | 29649-1307 | |
| KENNETH J. SILVESTRI | | 11855 SW 99TH LANE | | | MIAMI | FL | 33186 | |
| KENNETH J. SLAVIN | BARBARA I. MURPHY | 4132 MILITARY ROAD NW | | | WASHINGTON | DC | 20015 | |
| KENNETH J. STENZEL | SUSAN J. STENZEL | 3797 UNION STREET | | | MARION | NY | 14505 | |
| KENNETH J. THOMPSON | | PO BOX 215 | | | CHESHIRE | CT | 06410-0215 | |
| KENNETH J. ULRICH | SUSAN L. ULRICH | 23011 AGRYLE | | | NOVI | MI | 48374 | |
| KENNETH J. WAYER | | 526 LORRAINE AVE | | | WAUKEGAN | IL | 60085-3655 | |
| KENNETH J. YOUNG | ROSALIE J. YOUNG | 740 51ST AVENUE 31 | | | EAST MOLINE | IL | 61244 | |
| KENNETH JAMES ANDERSON | SANDRA GAY ANDERSON | PO BOX 926 | | | TAFT | CA | 93268 | |
| KENNETH JAY SCHWARTZ ATT AT LAW | | 21031 VENTURA BLVD 12TH FL | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 5703 N W AVE STE 103 | | | FRESNO | CA | 93711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH JOHNSON | | 3421 BUCKLAND CT | | | SWANSEA | IL | 62226 | |
| KENNETH JORDAN CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH JOSEPH WALKER ATT AT LAW | | PO BOX 3705 | | | LONGVIEW | TX | 75606 | |
| KENNETH K CRITES ATT AT LAW | | PO BOX 6 | | | CENTERVILLE | TN | 37033 | |
| KENNETH K GOLDSTONE | | 1418 NOLAN CT | | | ORLANDO | FL | 32814 | |
| KENNETH K KUNISHIMA | JOYCE Y KUNISHIMA | 17038 ERMANITA AVENUE | | | TORRANCE | CA | 90504 | |
| KENNETH K LEE | CATHERINE C LEE | PO BOX 75037 | | | LOS ANGELES | CA | 90075-0037 | |
| KENNETH K LIU ATT AT LAW | | 819 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH K WATTS PS | | 4920 N NEVADA ST | | | SPOKANE | WA | 99207-3385 | |
| KENNETH K. HAMPEL | | 1160 MEADOW CREST DRIVE | | | CLARKSTON | MI | 48348 | |
| KENNETH K. PETERSON | TAMALYN J. PETERSON | 6867 ROSECREST SE | | | CALEDONIA | MI | 49316 | |
| KENNETH K. SHAM | CHIA-LIN C. SHAM | 600 RIVER ROAD | | | CHATHAM | NJ | 07928 | |
| KENNETH K. YOSHIDA | ELIENNE C. YOSHIDA | 1516 HOOLEHUA STREET | | | PEARL CITY | HI | 96782 | |
| KENNETH KNOWLES | ERIN M. KNOWLES | 8102 SILVA AVENUE SOUTHEAST | | | SNOQUALMIE | WA | 98065 | |
| KENNETH KOSIC JR AND | | 14119 MOHAWK RD | KENNETH AND KIMBERLY KOSIC | | LEAWOOD | KS | 66224 | |
| KENNETH KOZLOWSKI | | 145 CYPRESS ST., | | | PROVIDENCE | RI | 02906 | |
| KENNETH KRAMER | | 381 FOXDALE ROAD | | | MEDIA | PA | 19063 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| KENNETH L AND CAROLINE CAROLYN R | | 7076 BEAVER SPRING RD | MITCHELL | | HARRISBURG | PA | 17111 | |
| KENNETH L ANDERSON ATT AT LAW | | 504 MAIN ST STE 330 | | | LEWISTON | ID | 83501 | |
| KENNETH L ANDREWS and LORA P ANDREWS VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL et al | | FERGUSON SCARBROUGH HAYES HAWKINS and DEMAY PA | 65 MCCACHERN BLVD SE | | CONCORD | NC | 28026 | |
| KENNETH L ANDREWS ATT AT LAW | | 603 N UNION ST | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L BATTIE | RENAE BATTIE | 5614 SOUTHWEST WINTHROP STREET | | | SEATTLE | WA | 98116 | |
| KENNETH L BITNER | JULIE R BITNER | 3011 BLYTHE | | | WAXHAW | NC | 28173 | |
| KENNETH L BORING AND | | PEGGY L BORING | 12528 LAKE SHALIMAR DR | | BONITA SPRINGS | FL | 34135 | |
| KENNETH L BRUDZINSKI AND RICKETTS | | 47298 MICHAEL | RESTORATION INC | | TWONSHIP OF SHELBY | MI | 48315 | |
| KENNETH L COX | | 5361 MOUNTAIN VIEW AVENUE | | | YORBA LINDA | CA | 92886 | |
| Kenneth L Davis and Ellen O Davis vs GMAC MortgageLLC | | DAUGHTERY CRAWFORD FULLER and BROWN LLP | 1430 WYNNTON RD | | COLUMBUS | GA | 31906 | |
| KENNETH L DELORENZO ATT AT LAW | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653-1206 | |
| KENNETH L FUGATE ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |
| KENNETH L GONZALEZ AND ASSOCS | | 275 HOBART ST | | | PERTH AMBOY | NJ | 08861 | |
| KENNETH L GRAHAM | DARRELL L GRAHAM | 1249 BOWLING GREEN DR. | | | CLOVER | SC | 29710 | |
| KENNETH L GUERIN | CAROL G GUERIN | 1205 COTTAGE MILL WAY | | | MIDLOTHIAN | VA | 23114 | |
| Kenneth L Guy and Judy Guy v GMAC Mortgage LLC | | 1889 HWY 15 N | | | RICHTON | MS | 39476 | |
| KENNETH L HUFFMAN | LILLIAN M HUFFMAN | 5367 WINDY RDG RD | | | CHARLOTTESVILLE | VA | 22903 | |
| Kenneth L Kral on behalf himself and all others similarly situated | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L Kral on behalf himself and all others similarly situated vs GMAC MORTGAGE LLC and DOES 1 through 10 inclusive | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | NEWPORT BEACH | CA | 92663 | |
| KENNETH L MASZK | VIBEKE H MASZK | 5800 FREDRICKS RD | | | SEBASTOPOL | CA | 95472 | |
| KENNETH L MIRSKY ATT AT LAW | | 2033 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| KENNETH L PEACHER ATT AT LAW | | 4808 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| KENNETH L PEEBLES AND | | 4125 OLD BRICK CT | SUN STAR | | RALEIGH | NC | 27616 | |
| KENNETH L RAINES | DONNA C RAINES | 1627 CLARENDON AVENUE | | | BESSEMER | AL | 35020 | |
| KENNETH L ROSS ATT AT LAW | | 830 MAIN ST STE 999 | | | CINCINNATI | OH | 45202 | |
| KENNETH L RUBINGER ATT AT LAW | | 1833 W MARCH LN STE 3 | | | STOCKTON | CA | 95207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L SCOTT ATT AT LAW | | 301 E MAIN ST | | | BUENA VISTA | CO | 81211 | |
| KENNETH L SPEARS PC | | 210 NW 10TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| KENNETH L STAHL | | 31 RANCH TRL | | | FAIRFIELD | PA | 17320-8405 | |
| KENNETH L. BOSS | JEAN M. BOSS | 120 DERBYSHIRE | | | WATERLOO | IA | 50701 | |
| KENNETH L. COCHRAN | MARJORIE E COCHRAN | 3824 DELANO CT | | | SIMI VALLEY | CA | 93063-2831 | |
| KENNETH L. COVIAK | CYNTHIA P. COVIAK | 684 MARBURY DRIVE SE | | | ADA | MI | 49301 | |
| KENNETH L. KOLLATH | CHERYL A. KOLLATH | 442 ORLANDO DR | | | DE PERE | WI | 54115 | |
| KENNETH L. MCALLISTER | CHRISTINE B. MCALLISTER | 1780 MILL QUARTER RD | | | POWHATAN | VA | 23139 | |
| KENNETH L. PETERS JR | BONNIE L. PETERS | 253 WESTWOOD DRIVE | | | SHEPHERDSVILLE | KY | 40165 | |
| KENNETH L. SCHOLL | REBECCA S. SCHOLL | 4010 HAMMERSMITH DR | | | CLERMONT | FL | 34711-6977 | |
| KENNETH L. STANKO | MARY E. STANKO | 729 LANGLEY | | | CLAWSON | MI | 48017 | |
| KENNETH L. YOUNG | LAVONNE YOUNG | PO BOX 122 | | | LOCKEFORD | CA | 95237 | |
| KENNETH L. ZUREK | CONNIE L. ZUREK | 5806 WELLWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| KENNETH LABRIE | | 3016 GRANDE HEIGHTS DR | | | CHARLOTTE | NC | 28269 | |
| KENNETH LAM | | 2943 FOOTHILL BLVD | | | LA CRESENTA | CA | 91214 | |
| KENNETH LANCE HADDIX ATT AT LAW | | 12304 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| Kenneth Land | | 4358 Whitetail Lane | | | Midland | NC | 28107 | |
| KENNETH LEE BAKER ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 325 | | | CLACKAMAS | OR | 97015 | |
| KENNETH LEE CURRY | | 11838 E IRVINGTON ROAD | | | TUCSON | AZ | 85747 | |
| KENNETH LEE DAVIS JR ATT AT LA | | 6404 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| KENNETH LEE PAUL | GERALDINE MAE PAUL | 17997 OAK LEAF LANE | | | YORBA LINDA | CA | 92886 | |
| KENNETH LEE PEACHER ATT AT LAW | | 4101 PERIMETER CTR DR STE 2 | | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH LIPPIN | | 1057 Linwood Avenue | | | Saint Paul | MN | 55105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH LORIN BEAVERS ESTATE | | 9201 N. PORTULACA DRIVE | | | TUCSON | AZ | 85742 | |
| KENNETH LUCAS LORI LUCAS AREA | | PO BOX 695 | WIDE BUSINESS COUNCIL AND US SMALL BUSINESS | | PLATTE | SD | 57369 | |
| KENNETH M ALTHOUSE | AIMEE M ALTHOUSE | 6959 OAK GRV RD | | | HOWELL | MI | 48855 | |
| KENNETH M APPEL ATT AT LAW | | 232 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| KENNETH M BEATH AND | | 1754 CARRIAGE LAMP CT | J AND M REMODELING | | SEVERN | MD | 21144 | |
| KENNETH M BROCK ATT AT LAW | | 4875 RIVERSIDE DR STE 200 | | | MACON | GA | 31210 | |
| KENNETH M BROCK ATT AT LAW | | 915 HILL PARK STE 301 | | | MACON | GA | 31201 | |
| KENNETH M COOKE ATT AT LAW | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| KENNETH M DAKE AND ASSOCIATES | | 224 S OSAGE AVE | | | SEDALIA | MO | 65301 | |
| KENNETH M DOBOSZ | | P.O.  BOX 36 | | | STAFFORD | CT | 06075 | |
| KENNETH M FERBER | UNA A HART | 2940 EAST GREAT SMOKEY COURT | | | THOUSAND OAKS | CA | 91362 | |
| KENNETH M FINCH | | 4 KREYSSIG DR | PO BOX 527 | | HOPE VALLEY | RI | 02832 | |
| KENNETH M JOHNSON ATT AT LAW | | 701 E MARKET ST | | | GREENSBORO | NC | 27401 | |
| KENNETH M SCHNEIDER ATT AT LAW | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| KENNETH M SCOTT ATT AT LAW | | 2727 2ND AVE STE 313 | | | DETROIT | MI | 48201 | |
| KENNETH M SCOTT ATT AT LAW | | PO BOX 441285 | | | DETROIT | MI | 48244 | |
| KENNETH M SOVA | DENISE R SOVA | 13925 WEST 176TH | | | LOWELL | IN | 46356 | |
| KENNETH M STEIN ESQ ATT AT LAW | | 2701 W OAKLAND | | | OAKLAND PARK | FL | 33311-1333 | |
| KENNETH M STRONSKI | DOROTHEA M STRONSKI | 8 KINGSLEY ROAD | | | SEWELL | NJ | 08080 | |
| KENNETH M TRAHAN ATT AT LAW | | 105 VERNON ST | | | WEST MONROE | LA | 71291 | |
| KENNETH M. BUMP | | 112 RICHARD AVENUE | | | LANSING | MI | 48917 | |
| KENNETH M. CONLIN | JANICE E. CONLIN | 9610 LOONS CALL DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| KENNETH M. CRADDOCK | KATHLEEN P. CRADDOCK | 328 MEADDOCK LANE | | | CHATHAM | VA | 24531 | |
| KENNETH M. FISCHER | KATHLEEN D. FISCHER | 6625 ROCKRIDGE ROAD | | | NEW MARKET | MD | 21774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH M. FORD | KIMBERLY M. FORD | 14000 TOD WILLIAM DR | | | ORLAND PARK | IL | 60462 | |
| KENNETH M. LEHMANN | JULIE A. LEHMANN | 17241 SOUTH 69TH AVENUE | | | TINLEY PARK | IL | 60477 | |
| KENNETH M. MCDONALD | MEGAN  MCDONALD | 51 COLCHESTER ROAD | | | NEW PROVIDENCE | NJ | 07974 | |
| KENNETH M. MCGINNIS | ROSEMARY MCGINNIS | 664 JOHN ROLFE DRIVE | | | MONROE | MI | 48162 | |
| KENNETH M. SAKOMAN | | 1200 EDGEWOOD ROAD | | | ORTONVILLE | MI | 48462 | |
| KENNETH M. WALCZAK | GERALDINE S. WALCZAK | P O BOX 210306 | | | ROYAL PALM BEACH | FL | 33421 | |
| KENNETH MACLAREN AND MARILYN | | 416 W PARK BLVD | YESBERGER AND PLATINUM RESTORATION | | MEDINA | OH | 44256 | |
| KENNETH MANSUR | | AND SUZANNE MANSUR | 118 OAK HALLOW ROAD | | STATESBORO | GA | 30458 | |
| KENNETH MARHEFKA | AMY P MARHEFKA | 6 TERRACE ROAD | | | BOONTON | NJ | 07005 | |
| KENNETH MARKEL | | 9116 KITTERY LN | | | BETHESDA | MD | 20817 | |
| KENNETH MATTY | | 34 WOLF HILL | | | E. SANDWICH | MA | 02537 | |
| KENNETH MAYFIELD ATT AT LAW | | 106 W FRANKLIN ST | | | TUPELO | MS | 38804 | |
| KENNETH MCCALL MCBMB INC | | PO BOX 687 | | | NSB | FL | 32170 | |
| KENNETH MCCOY III AND | | 3901 NOTRE DAME CIR | FARRAH MCCOY AND HARDMAN ROOFING | | ABILENE | TX | 79602 | |
| KENNETH MEIER | DONNA MEIER | 156  MATTHEWS FARM ROAD | | | BELL MEAD | NJ | 08502 | |
| KENNETH MEJIAS | JOAN M MEJIAS | 7 TROTTERS WAY | | | PROSPECT | CT | 06712 | |
| KENNETH MIKOLASKO | | 541 WEST COOLIDGE DR | | | SAN GABRIEL | CA | 91775 | |
| KENNETH MOHAN | | 122-01 LIBERTY AVE | | | RICHMOND HILLS | NY | 11419 | |
| KENNETH MOSCA | JEAN MOSCA | 2625 NW 29TH STREET | | | BOCA RATON | FL | 33434 | |
| KENNETH N FULLER | SHERRY M FULLER | 462 RIVER ROAD CIRCLE | | | SALUDA | VA | 23149 | |
| KENNETH O. GARRETT | | 618 NORTH BOYLAN AVENUE UNIT 832 | | | RALEIGH | NC | 27603-1216 | |
| KENNETH O. RAY | KATHLEEN M. RAY | 33918 SANDWOOD DR | | | WESTLAND | MI | 48185 | |
| KENNETH O. STONE | CINDA L. STONE | 1644 HIGH POINTE DRIVE | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH O. TUBBS | LORI A. TUBBS | 38971 TRILLIUM LANE | | | CORVALLIS | OR | 97330 | |
| KENNETH OBRIEN | GINA O BRIEN | 79 BOULEVARD AVENUE | | | WEST ISLIP | NY | 11795-1214 | |
| Kenneth Okugbeni | | 1113 E. Hewson Street | | | Philadelphia | PA | 19125 | |
| KENNETH OTIS APPRAISALS | | 431 C AVE | | | LAWTON | OK | 73501-4060 | |
| KENNETH OWENS | MARY A. OWENS | 93 FOREST VIEW RIDGE | | | EDINBURG | VA | 22824 | |
| KENNETH OWENS | | 605 TEALWOOD LN | | | FLOWER MOUND | TX | 75028 | |
| KENNETH P EITEL JR ATT AT LAW | | 401 NW ENGLEWOOD RD STE 100 | | | KANSAS CITY | MO | 64118 | |
| KENNETH P FRANKEL ATT AT LAW | | 110 MOORE RD | | | AVON LAKE | OH | 44012 | |
| KENNETH P FRANZESE | JULIE A FRANZESE | 20610 N LANDMARK LANE | | | DEER PARK | IL | 60010 | |
| KENNETH P JORDAN | DIANE L JORDAN | PO BOX 85 | | | WAGONTOWN | PA | 19376 | |
| KENNETH P JUBETT | MARY LYNN JUBETT | 43 CHAPPELL DRIVE | | | MILFORD | NH | 03055 | |
| KENNETH P MYERS ATT AT LAW | | 14 N SIERRA MADRE ST STE A | | | COLORADO SPRINGS | CO | 80903 | |
| KENNETH P PROVENCHER | KAREN A HOOKER | 2471 NORTHWEST MICHELLE D | | | CORVALLIS | OR | 97330 | |
| KENNETH P ROBERTSON ATT AT LAW | | 926 3RD AVE | | | GADSDEN | AL | 35901 | |
| KENNETH P. BURROWS | NICOLE M. BURROWS | 15025 FOX BRANCH LANE | | | MIDLOTHIAN | VA | 23112 | |
| KENNETH P. DAGENET | | 411 ABERDEEN TERR | | | GREENSBORO | NC | 27403 | |
| KENNETH P. DAVIS | | 1905 WEST NEWARK | | | LAPEER | MI | 48446 | |
| KENNETH P. MURRAY | SHELLEY M. MURRAY | 20706 HIGHLAND HALL DRIVE | | | MONTGOMERY VILL | MD | 20886 | |
| KENNETH PARKER ATT AT LAW | | 42 BENTLEY AVE | | | JERSEY CITY | NJ | 07304 | |
| KENNETH PAUL MERGENTHAL ATT AT L | | 806 PRINCESS ANNE ST | | | FREDERICKSBU RG | VA | 22401 | |
| KENNETH PAUL THOMAS ATT AT LAW | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| KENNETH PERKINS | | 1516 PROSPECT BLVD | | | WATERLOO | IA | 50701 | |
| KENNETH PLOTZKER | ROBIN PLOTZKER | 171 WARBLER DR | | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH PLUSKOTA | | 2402 NW 40TH CIRCLE | | | BOCA RATON | FL | 33431 | |
| KENNETH PRESTON | BETH PRESTON | 3045 SAMARKAND DR | | | SANTA BARBARA | CA | 93105-3346 | |
| KENNETH PROVITT AND FOLEY PROVITT | ESTATE AND HOOVER GENERAL CONTRACTORS | 154 CARILLO LN | | | TONEY | AL | 35773-5726 | |
| KENNETH R BROCHU | | 6 CYPRESS POINT WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| KENNETH R BULTHUIS | DARLENE S BULTHUIS | 7030 WEST 114TH PLACE | | | WORTH | IL | 60482 | |
| KENNETH R COSNER | REBECCA L COSNER | 712 WEST MAIN STREET | | | CARY | IL | 60013 | |
| KENNETH R CUTLER ATT AT LAW | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| KENNETH R FERGUSON | | PO BOX 61 | | | JULIAN | CA | 92036 | |
| KENNETH R FISH | | 500 HUDSON STREET | | | DENVER | CO | 80220 | |
| KENNETH R FREEMAN | ELOISE C FREEMAN | 800 W 1ST ST APT 1710 | | | LOS ANGELES | CA | 90012-2481 | |
| KENNETH R HECKMAN | MARIA DOLORES HECKMAN | 11720 W 57TH TERRACE | | | SHAWNEE | KS | 66203 | |
| KENNETH R HENDERSON | TRINA K HENDERSON | 701 FOX TAIL DR | | | EDMOND | OK | 73034-7343 | |
| KENNETH R HILDEBRAND AND DANA | | 334 S MULBERRY ST | HILDEBR& & SERVPRO OF MADISON LAWRENCEBURG & VERSA | | RISING SUN | IN | 47040 | |
| KENNETH R HILLER ATT AT LAW | | 2001 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| KENNETH R HOLMAN | MAUREEN CLARK HOLMAN | 2746 NIPOMA ST | | | SAN DIEGO | CA | 92106 | |
| KENNETH R HURLEY ATT AT LAW | | 6060 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| KENNETH R LACKEY | | WENDY M LACKEY | 2941 LA PACOMA DRIVE | | BULLHEAD CITY | AZ | 86429 | |
| KENNETH R LYNCH | JULIA M HARPER | 2250 PARKVIEW COURT | | | ATLANTA | GA | 30318 | |
| KENNETH R MARTIN ATT AT LAW | | 121 N 3RD ST | | | GOSHEN | IN | 46526 | |
| KENNETH R MASCARENA AND | | BEVERLY A MASCARENA | 811 E HUBER ST | | MESA | AZ | 85203 | |
| KENNETH R NAHIGIAN ATT AT LAW | | 21550 OXNARD ST STE 900 | | | WOODLAND HILLS | CA | 91367 | |
| KENNETH R NELSON | DONNA J NELSON | 299 CLEARMONT DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH R NOBLE ESQ ATT AT LAW | | 800 FAIRWAY DR STE 340 | | | DEERFIELD BCH | FL | 33441 | |
| KENNETH R PLUNKETT | | 7815 OHIO NORTHERN DRIVE | | | LANCASTER | OH | 43130 | |
| KENNETH R REYNOLDS ATT AT LAW | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| KENNETH R SAUNDERS | PEGGY K STOUFFER | 16914 DAISY DELL COURT | | | MONKTON | MD | 21111 | |
| KENNETH R SHEETS ATT AT LAW | | 46 S DETOIT ST | | | XENIA | OH | 45385 | |
| KENNETH R SPRINGER | JANE E SPRINGER | 403 MANOR DRIVE | | | METAMORA | IL | 61548 | |
| KENNETH R TOLLIVER ATT AT LAW | | 10200 SW KATHERINE ST | | | TIGARD | OR | 97223 | |
| Kenneth R Wood and Christine Wood v GMAC Mortgage LLC erroneously sued as GMAC The Bank of New York Mellon Trust Co et al | | 610 Gardner St | | | South Lake Tahoe | CA | 96150 | |
| KENNETH R. BLOSS | PAM K. BLOSS | 68048 WALNUT ROAD | | | WALKERTON | IN | 46574 | |
| KENNETH R. CARTER | | 1514 SCHAFER DRIVE | | | BURTON | MI | 48509 | |
| KENNETH R. CHOOPS | | 5031 TIMBER RIDGE TRAIL | | | TOWNSHIP OF INDEPEND | MI | 48346-3849 | |
| KENNETH R. DESTEFANO | BARBARA G. DESTEFANO | 591 BLAUVELT RD | | | PEARL RIVER | NY | 10965 | |
| KENNETH R. GORMAN | LINDA BUTLER | 158 CRANBERRY ROAD | | | FARMINGDALE | NJ | 07731 | |
| KENNETH R. GREEN | DEBORAH A. GREEN | 7009 BLUFFGROVE CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| KENNETH R. HARRING | BESS ANN HARRING | 748 CAINS MILL ROAD | | | WILLIAMSTOWN | NJ | 08094-4711 | |
| KENNETH R. HAYES | CAROLYN J. HAYES | 14015 RIDGEWOOD DR | | | PLYMOUTH TWP | MI | 48170 | |
| KENNETH R. JONES | CYNTHIA M. JONES | 116 CIRCLE DRIVE | | | CHALFONT | PA | 18914 | |
| KENNETH R. JONES | JUDITH R. JONES | 201 HIGH POINT VILLAGE WAY | | | KINGSTON | TN | 37763 | |
| KENNETH R. LOEWY | ELLEN LOEWY | 15 GREENBELT LANE | | | LEVITTOWN | NY | 11756 | |
| KENNETH R. LONG | BELINDA K. LONG | 1334 ALAMEDA BLVD | | | TROY | MI | 48085-6739 | |
| KENNETH R. MORENCY | LOREEN MORENCY | 445 ORIOLE | | | ELMHURST | IL | 60126 | |
| KENNETH R. NASH | DONNA E. NASH | 41548 MCWHINNEY LANE | | | BIG BEAR LAKE | CA | 92315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH R. POWELL | DORIS J. POWELL | 420 POWELL LOOP | | | ANDREWS | SC | 29510 | |
| KENNETH R. SCHNEIDER | MAUREEN D. SCHNEIDER | 802 RIDLEY CREEK DRIVE | | | MEDIA | PA | 19063 | |
| KENNETH R. SHAW | MARY E. SHAW | 5514 HOLLY HILLS AVENUE | | | ST LOUIS | MO | 63109 | |
| KENNETH R. SHAY | BRENDA L. SHAY | 10414 RAY RD | | | GAINES TWP | MI | 48436 | |
| KENNETH R. TAYLOR | | 21 KEW RD | | | BRAINTREE | MA | 02184 | |
| KENNETH R. TAYLOR | | 958 HILLSBOROUGH | | | ROCHESTER HILLS | MI | 48307 | |
| KENNETH R. WALTERS | LAURA J. WALTERS | P.O. BOX 59 | | | WAYNE | IL | 60184-0059 | |
| KENNETH RAY AND KAY RAY | | 1921 WOODLAND HILLS DR | | | MISSOURI CITY | TX | 77489 | |
| Kenneth Reaves vs GMAC Mortgage LLC US Bank National Association | | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE STE 1250 | | ATLANTA | GA | 30326 | |
| KENNETH REDIKER | LAUREN D JEFFERSON | 1636 N 54TH ST | | | SEATTLE | WA | 98103-6120 | |
| Kenneth Reed | | 3950 Spring Valley Rd. | Apt. #1124 | | Farmers Branch | TX | 75244 | |
| KENNETH REID AND NIIOKINE | | 974 ENFIELD ST | ABBEYEA AND AL BRIGGS BUILDING AND REMODELING | | MEMPHIS | TN | 38116-7017 | |
| KENNETH RELLER | | 27908 NE HANCOCK RD | | | CAMAS | WA | 98607 | |
| KENNETH RERICH | | 5402 E MCKELLIPS | #258 | | MESA | AZ | 85215 | |
| KENNETH RIGGS JUDITH RIGGS AND | | 39386 SR 7 | THE GUARD RESTORATION LLC | | REEDSVILLE | OH | 45772 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 20500 EUREKA RD STE 109 | | | TAYLOR | MI | 48180-6394 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 20600 EUREKA RD STE 444 | | | TAYLOR | MI | 48180 | |
| KENNETH ROE AS PROFIT | | SHARING AND RETIREMENT TRUST | 37269 WILDWOOD VIEW DR | | YUCAIPA | CA | 92399 | |
| KENNETH ROLLINS ESTATE AND | | 117 TODDS TRAIL | SADIE D ROLLINS | | GREENVILLE | SC | 29617 | |
| KENNETH RUSHDAN | ALGRETTA RUSHDAN | PO BOX 486 | | | WILLINGBORO | NJ | 08046 | |
| KENNETH RUSSELL | | 3940 AYSCOUGH ROAD | | | CHARLOTTE | NC | 28211 | |
| KENNETH RUTKOWSKI | KATHLEEN RUTKOWSKI | 924 S BRYAN STREET | | | ELMHURST | IL | 60126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH S KASACAVAGE ATT AT LAW | | 236 2ND ST | | | HENDERSON | KY | 42420 | |
| KENNETH S MAIR ESQ ATT AT LAW | | 3500 N STATE RD 7 STE 499 | | | LAUDERDALE LAKES | FL | 33319 | |
| KENNETH S MEDZIE ATT AT LAW | | 204 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| KENNETH S PELSINGER ATT AT LAW | | 1900 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| KENNETH S PRICE | DEBORAH M PRICE | 11575 CASA LOMA DRIVE | | | BRIGHTON | MI | 48116 | |
| KENNETH S RAPPAPORT ESQ ATT AT L | | 1300 N FEDERAL HWY STE 203 | | | BOCA RATON | FL | 33432 | |
| KENNETH S SEBREE ATT AT LAW | | 500 GRISWOLD ST STE 3420 | | | DETROIT | MI | 48226 | |
| KENNETH S. CHING | ANITA CHING | 1255 NUUANU AVE. E-1802 | | | HONOLULU | HI | 96817 | |
| KENNETH S. RIPKO | | 8304  MERCURY DRIVE | | | BUENA PARK | CA | 90620 | |
| KENNETH S. WALLACE | | 11614 CLEAR CREEK DRIVE | | | PENSACOLA | FL | 32514 | |
| KENNETH S. ZARET ESQ | ROBIN J. ZARET | 332 WARING ROAD | | | ELKINS PARK | PA | 19027 | |
| KENNETH SALBERG | JILL SALBERG | 6424 PARNELL AVENUE | | | EDINA | MN | 55435 | |
| KENNETH SARGENT | | 3423 20TH AVE S | | | SEATTLE | WA | 98144 | |
| Kenneth Satterlee vs Sky Investments Inc d b a Northstar Lending and GMAC Mortgage LLC | | DARBY PEELE BOWDOIN and PAYNE | P O DRAWER 1707 | | LAKE CITY | FL | 32056-1707 | |
| KENNETH SCARPINO JR | | 3209 ST JOHNS RD | | | DES MOINES | IA | 50312 | |
| KENNETH SCHAEFER | HOLLY SCHAEFER | 6932 WALMER ST | | | OVERLAND PARK | KS | 66204-1435 | |
| Kenneth Schmidt | | 121 Providence Avenue | | | Doylestown | PA | 18901 | |
| KENNETH SEVERNS JR | SUSAN SEVERNS | 11085 EAST LIVE OAK RD | | | LODI | CA | 95240 | |
| KENNETH SHAPIRO | | 50 SECOND AVE | | | LINDENWOLD | NJ | 08021 | |
| KENNETH SILBER | CHERYL SILBER | 234 ARDMORE AVE | | | STATEN ISLAND | NY | 10314 | |
| KENNETH SILVA | NOREEN K. SILVA | 624 WAINAKU AVENUE | | | HILO | HI | 96720 | |
| KENNETH SMITH | SUZANNE COUGHLIN-SMITH | 415 MASON COURT #4 | | | FORT COLLINS | CO | 80524 | |
| KENNETH SMITH | | 1771 TERRACE DRIVE | | | MAPLE GLEN | PA | 19002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH SMITH AND | | DARLA SMITH | 35650 SOAPMINE ROAD | | BARSTOW | CA | 92311 | |
| KENNETH SOKOLOSKI | CHERYL SOKOLOSKI | 24794 TERRA DEL MAR DRIVE | | | NOVI | MI | 48374 | |
| KENNETH STILL, C | | BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH STILL, C | | CH 13 TRUSTEE PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH SULLIVAN | | 39350 CADBOROUGH | | | MT CLEMENS | MI | 48044 | |
| KENNETH SZALONEK ATT AT LAW | | 2648 E WORKMAN AVE 126 | | | WEST COVINA | CA | 91791 | |
| KENNETH T TESHIBA | MARY TESHIBA | 2345  SANTA FE AVE | | | TORRANCE | CA | 90501-4318 | |
| KENNETH T TYRA ATT AT LAW | | 641 LAKE ST E STE 220 | | | WAYZATA | MN | 55391 | |
| KENNETH T. FARAGHER | ELIZABETH F. FARAGHER | 1682 CHASE DRIVE | | | ROCHESTER | MI | 48307 | |
| KENNETH T. GRIFFIN | KAREN S. GRIFFIN | 3811 ELK DRIVE | | | OAKLAND | MI | 48306 | |
| Kenneth Taggart | TAGGART-GMAC MORTGAGE, LLC V. KENNETH TAGGART | 45 Heron Road | | | Holland | PA | 18966 | |
| KENNETH TAN | | 1037 LAKERIDGE PLACE | | | SAN RAMON | CA | 94582 | |
| KENNETH TAYLOR JR AND PEARL TAYLOR | | 532 HARDWOOD CT | AND TAYLOR RENOVATION INC | | LOS BANOS | CA | 93635 | |
| KENNETH TEATS | | 2247 GRUBBS CHURCH RD. | | | MOUNT PLEASANT | PA | 17853 | |
| KENNETH ULRICH | | 900 WOODED POND ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| KENNETH URBANIK | | 2  WAKEFIELD DRIVE | | | EWING | NJ | 08628 | |
| KENNETH V FISHER ESQ | | 114 MAIN ST | PO BOX 621 | | BRATTLEBORO | VT | 05302 | |
| KENNETH V HOFFMAN JR ATT AT LAW | | 800 N DEVINE RD | | | VANCOUVER | WA | 98661 | |
| KENNETH V HUDSON AND | | AUDREY L HUDSON | P.O. BOX 3953 | | KINGMAN | AZ | 86402 | |
| KENNETH V MARINO | THERESA A MARINO | 384 CHURCH STREET | | | WHITINSVILLE | MA | 01588 | |
| KENNETH V. SANDERS | LISA M. SANDERS | 47652 EDINBURGH DR | | | PLYMOUTH | MI | 48170 | |
| KENNETH V. SPRAGUE | MONETTA J SPRAGUE | 4562 S SYCAMORE ST | | | WICHITA | KS | 67217-4748 | |
| KENNETH W AND CYNTHIA A WILKINS | | 5423 LOWER HUNTINGTON RD | AND STEAMATIC OF FORT WAYNE INC | | FT WAYNE | IN | 46809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH W AND LORRAINE MM MESSER | | 2126 CONSTITUTION DR | JR AND BLANTONS HEATING AND AIR CONDITIONING | | FAYETVILLE | NC | 28301 | |
| KENNETH W BOHL | CARY M BOHL | 5044 NORTHLAWN CIRCLE | | | MURRYSVILLE | PA | 15668 | |
| KENNETH W BROWN | | 611 A COLLINS AVE | | | CENTERVILLE | GA | 31028 | |
| KENNETH W BURNETTE | PATRICIA L BURNETTE | 7650 NE BEESON ST | | | LOUISVILLE | OH | 44641 | |
| KENNETH W CAMPBELL ATT AT LAW | | 702 HUDSON LN | | | MONROE | LA | 71201 | |
| KENNETH W EVANS II | | 5412 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312 | |
| KENNETH W FOWLER | | 1265 AIRPORT PARK BLVD. | | | UKIAH | CA | 95482 | |
| KENNETH W GIBBONS ATT AT LAW | | 1074 SACANDAGA RD | | | GLENVILLE | NY | 12302 | |
| KENNETH W GIBBONS ATT AT LAW | | 309 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| KENNETH W JOHNSON | DEBORAH S JOHNSON | 3007 ONEIL AVE. | | | CHEYENNE | WY | 82001 | |
| KENNETH W KABLE ATT AT LAW | | 4301 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| KENNETH W KALLS ATT AT LAW | | PO BOX 2392 | | | BRIGHTON | MI | 48116 | |
| KENNETH W KELLY | | 179 SAN JUAN DRIVE | | | HAUPPAUGE | NY | 11788 | |
| KENNETH W MILLER JR | | 95 MARKET ST | | | SALEM | NJ | 08079 | |
| KENNETH W PARKER | | P.O.BOX 3192 | | | CAREFREE | AZ | 85377 | |
| KENNETH W PORTER ATT AT LAW | | 8055 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| KENNETH W ROBERTS | | 741 MICHIGAN STREET NE | | | GRAND RAPIDS | MI | 49503 | |
| KENNETH W SHARP | MARGARET G SHARP | 4435 WOODCREST DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| KENNETH W SULLIVAN INC | | 150 OLDE GREENWICH DR STE B | | | FREDERICKSBURG | VA | 22408 | |
| KENNETH W THELANDER ATT AT LAW | | 7322 SW FWY STE 1100 | | | HOUSTON | TX | 77074 | |
| KENNETH W THOMAS | MARIE A THOMAS | 12408 CLARK RD | | | WORTON | MD | 21678 | |
| KENNETH W VIRGIN | | 111 DANIELLE COURT | | | TROY | MO | 63379 | |
| KENNETH W WARREN | | PO BOX 3592 | | | TUSTIN | CA | 92781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH W WENNINGER ATT AT LAW | | 4303 TALMADGE RD STE 201 | | | TOLEDO | OH | 43623 | |
| KENNETH W WHEATLEY | SUZANNE L WHEATLEY | 5626 ROSS NECK RD | | | CAMBRIDGE | MD | 21613 | |
| KENNETH W. BAKER | MYRA J. BAKER | 1944 CORALINO DR | | | HENDERSON | NV | 89074-1008 | |
| KENNETH W. CARPENTER | JUDITH K. CARPENTER | 11262 YOUNGSTREE COURT | | | DAVISBURG | MI | 48350 | |
| KENNETH W. FORSTER | | 13741 VERONICA | | | SOUTHGATE | MI | 48195 | |
| KENNETH W. HANELINE | LORI F. HANELINE | 7590 CHARRINGTON DRIVE | | | CANTON | MI | 48187 | |
| KENNETH W. JAMISON | | 1302 LABROSSE | | | DETROIT | MI | 48226 | |
| KENNETH W. KEEFE | SUZANNE M. KEEFE | 3225 BUFFALO DRIVE | | | DILLON | MT | 59725 | |
| KENNETH W. KUSKY | CATHY J. KUSKY | 2391 BRIARCREEK LANE | | | BURTON | MI | 48509 | |
| KENNETH W. LOACH JR. | CHRISTINE L. LOACH | 2235 DOGWOOD LANE | | | WESTBURY | NY | 11590 | |
| KENNETH W. LOTTA | LORI C. LOTTA | 23320 SE 293RD PLACE | | | BLACK DIAMOND | WA | 98010 | |
| KENNETH W. MCNELLY | | 36493 PARKDALE | | | LIVONIA | MI | 48150 | |
| KENNETH W. MEECE | JENNIFER R. MEECE | 15950 PEMBERVILLE RD | | | PEMBERVILLE | OH | 43450-9673 | |
| KENNETH W. WILLIAMS | KIM M. WILLIAMS | 5386 DAGETT RD | | | POSEN | MI | 49776-9620 | |
| KENNETH WALLACE | | 1604 BAYLOR COURT | | | WOODLAND | CA | 95695 | |
| Kenneth Watson | | 150 Oakland Ave. | Apt. B200 | | Lansdale | PA | 19446 | |
| KENNETH WAYNE BUNN | | 1103 RIME VLG | | | BIRMINGHAM | AL | 35216-6417 | |
| KENNETH WAYNE PACIOCCO ATT AT LA | | 5905 W BROAD ST STE 301 | | | RICHMOND | VA | 23230 | |
| KENNETH WEAVER | | 1120 TAMARIND PL | | | WILLIAMSTOWN | NJ | 08094 | |
| KENNETH WHITE | | 546 JACOBSEN AVENUE | | | HOLLY HILL | FL | 32117-4332 | |
| KENNETH WILLIAMS | | 67 STEVEN STREET | | | TAUNTON | MA | 02718 | |
| KENNETH WILLOUGHBY | | 59 BAYVIEW AVENUE | | | LARKSPUR | CA | 94939 | |
| KENNETH WILSON AND | | FERN WILSON | 503 S BROAD ST | | KNOXVILLE | IL | 61448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH WITT | | 1970 S WISHON AVE | | | HANFORD | CA | 93230 | |
| KENNETH WOJTALIK | | 66 OTTER LAKE ROAD | | | FOSTORIA HIP | MI | 48435 | |
| KENNETH WOOD | | 8913 220TH STREET COURT EAST | | | GRAHAM | WA | 98338 | |
| KENNETH WOODS AND CHAMPION | | 337 HEATHSHIRE DR | | | TOLEDO | OH | 43607 | |
| KENNETH Y BEST | | 3137 BEETHOVEN WAY | | | SILVER SPRING | MD | 20904 | |
| KENNETH Y. HARADA | MARION N. HARADA | 1397 AUPUPU STREET | | | KAILUA | HI | 96734 | |
| KENNETH YARBROUGH INS | | 712 N JACKSON ST | | | LIVINGSTON | TX | 77351 | |
| KENNETH YORK AND | | APRIL YORK | 451 CHRISTINE LANE | | THOMASVILLE | NC | 27360 | |
| KENNETH ZAUG | CATHERINE ZAUG | 17 DURRSCHMIDT ROAD | | | STORMVILLE | NY | 12582 | |
| KENNETH ZECH LTD | | 5646 N MILTIMORE | | | CHICAGO | IL | 60646 | |
| KENNETH ZIEGLER PATRICIA ZIEGLER | | 332 GORMAN AVE | AMD CASH CONSTRUCTION | | BELEN | NM | 87002 | |
| KENNETT | | 200 CEDAR ST | TRENA LEACH COLLECTOR | | KENNETT | MO | 63857 | |
| KENNETT APPRAISALS | | 735 WOODBOURNE TRAIL | | | DAYTON | OH | 45459 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETH SQUARE | PA | 19348 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETT SQUARE | PA | 19348 | |
| KENNETT SQUARE BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| KENNETT SQUARE BORO CHESTR | | PO BOX 912 | TC OF KENNETT SQUARE BORO | | BANGOR | PA | 18013 | |
| KENNETT TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF KENNETT TOWNSHIP | | BANGOR | PA | 18013 | |
| KENNETT, ELIZABETH | | 301 S REYNOLDS ST APT 410 | | | ALEXANDRIA | VA | 22304-4539 | |
| KENNEWICK IRRIGATION DISTRICT | | 12 W KENNEWICK AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | PO BOX 6900 | | KENNEWICK | WA | 99336 | |
| KENNEWICK POLICE DEPARTMENT | | PO BOX 6108 | | | KENNEWICK | WA | 99336 | |
| KENNEWICK WA, WINDERMERE | | 329 KELLOG | | | KENNEWICK | WA | 99336-4944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEY SHELTON LIPTAK & NOWAK LLP | | ATTORNEY AT LAW | 14 LAFAYETTE SQUARE, SUITE 510 | | BUFFALO | NY | 14203 | |
| KENNEY, CHRISTOPHER & KENNEY, ROBIN | | 136 MEADOWOOD DRIVE | | | NEWARK | DE | 19711 | |
| KENNEY, EARLON A & KENNEY, YVONNE M | | 12 HURLEY CIRCLE | | | MARLBORO | MA | 01752-1929 | |
| KENNEY, GLENNA L & KENNEY, ROBERT L | | 703 CORBETT DR | | | LAKE PARK | GA | 31636 | |
| KENNEY, KATHLEEN M | | PO BOX 1558 | | | ROSS | CA | 94957-1558 | |
| KENNISON REAL ESTATE | | 1560 MAIN ST | | | OXFORD | ME | 04270 | |
| KENNISON, TERRY | | 14611 BROCKWOOD DR | | | HOUSTON | TX | 77047 | |
| KENNITH A. SPURLOCK | | 8805 NE 14TH STREET | | | VANCOUVER | WA | 98664 | |
| KENNON PARKER DUNCAN AND KEY | | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| KENNON PEEBLES JR ATT AT LAW | | 2444 HWY 120 STE 106 | | | DULUTH | GA | 30097 | |
| KENNON, KENDRA | | 5922 YORKGATE DR | | | SPRING | TX | 77373-7291 | |
| KENNY  MCGOLDRICK | | 167 MILTON ST | | | DORCHESTER | MA | 02124 | |
| KENNY A HUBBARD | DENISE A A HUBBARD | 1207 E 7TH ST | | | CHEYENNE | WY | 82007-1715 | |
| KENNY AND DONNA BULLOCK | | 1400 MEMORIAL DR | R AND R CONTRACTING | | CLEVELAND | MS | 38732 | |
| KENNY AND NICHOLE STEPHENS | | 18879 SHIELDS | | | DETROIT | MI | 48234 | |
| KENNY BRIEGLEB | | 9867 MELODY LN | | | PINON HILLS | CA | 92372 | |
| KENNY BRIMMER MAHONEY LLC | | 20 30 BEAVER RD STE 103 | | | WETHERSFIELD | CT | 06109 | |
| KENNY ESTES JR AND | | 2070 MILLER ST | WHISPERING OAKS | | MONTGOMERY | AL | 36107 | |
| KENNY G ADAMS SRA | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| KENNY G KOONTS AND ROWE | | 669 MARINER DR | CONSTRUCTION CO | | MURRELLS INLET | SC | 29576 | |
| KENNY GRIMES | | 4524 JURUPA AVE | | | RIV | CA | 92506 | |
| KENNY JAMISON AND LYONS | | 3822 S 27TH ST | ROOFING | | PHOENIX | AZ | 85040 | |
| KENNY LANGFORD | | 25252 PALOMINO AVE | | | WARREN | MI | 48089-4560 | |
| KENNY LAW FIRM LLC | | 942 CHAMBERS ST STE 12 | | | OGDEN | UT | 84403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY M CANFIELD | MAMI CANFIELD | 5934 CARROLLTON AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| KENNY MASANOBU KATAOKA | | 16217 OCASO AVE | | | LA MIRADA | CA | 90638 | |
| KENNY MIN YANG | LISA M YANG | 23670 BALTAR STREET | | | WEST HILLS | CA | 91304 | |
| Kenny Nguyen | | 8122 Dorcas St | | | Philadelphia | PA | 19152 | |
| KENNY R PERKINS AND RESTORATION | PROFESSIONALS INC | 701 MINNESOTA AVE | | | ALBERT LEA | MN | 56007-3622 | |
| KENNY, THOMAS J | | PO BOX 8778 | | | MADISON | WI | 53708 | |
| KENOCKEE TOWNSHIP | | 4420 KILGORE RD PO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 8584 LAPEER RD | PO BOX 220 | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 9674 BRYCE RD PO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND STREET RM 105 | | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | MUNICIPAL BLDG RM 105 625 52ND | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY REGISTER OF DEEDS | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY TREASURER | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA REGISTER OF DEEDS | | 912 56TH ST | REGISTER OF DEEDS | | KENOSHA | WI | 53140 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| KENOTA PULLIAM JOHNSON ATT AT LA | | 1845 LINE AVE | | | SHREVEPORT | LA | 71101 | |
| KENRICK YOUNG ATT AT LAW | | 1930 DEL PASO RD STE 121 | | | SACRAMENTO | CA | 95834-7717 | |
| KENSCOTT, LLP | | 1200 RESERVE STREET | SUITE F | | MISSOULA | MT | 59801 | |
| KENSEL HOLMES | | 44742 DELEWARE CT | | | CLINTON TWP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENSINGER, GARY L | | 524 N ORCHARD BLVD | | | FAIR GROVE | MO | 65648-8108 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RD PO BOX 2 | KENSINGTON FIRE DISTRICT | | KENSINGTON | CT | 06037 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RD PO BOX 2 | TAX COLLECTOR OF BERLIN TOWN | | BERLIN | CT | 06037 | |
| KENSINGTON GLEN HOA | | PO BOX 61535 | | | PHOENIX | AZ | 85082 | |
| KENSINGTON GROVE HOMEOWNERS ASSOC | | 4800 W SMITH VALLEY RD STE Q | | | GREENWOOD | IN | 46142-9195 | |
| KENSINGTON INSURANCE COMPANY | | PO BOX 1976 | | | NEW YORK | NY | 10113 | |
| KENSINGTON MANOR OR RICHMOND | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| KENSINGTON OWNERS ASSOC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| KENSINGTON PLACE CONDOMINIUM | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| KENSINGTON REALTY GROUP | | 513 A HARTNELL ST | | | MONTEREY | CA | 93940 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | CARLENE WIGGIN TC | | EXETER | NH | 03833 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | KENSINGTON TOWN | | KENSINGTON | NH | 03833 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR VILLAGE HALL | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSTOUX HOME IMPROVEMENT | | 1923 S GORDON ST SW | | | ATLANTA | GA | 30310 | |
| KENSWICK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KENSWICK PINES HOMEOWNERS | | 9802 FM 1960 BYPASS W STE 210 | | | HUMBLE | TX | 77338 | |
| KENT  WILKEY | STEPHANIE  WILKEY | 2813 AUGUSTA DR | | | LEHI | UT | 84043-5838 | |
| KENT A HAMMERSTROM | DEE C HAMMERSTROM | 407 AVENA CT | | | NAPERVILLE | IL | 60565 | |
| KENT A. MILLER | DENISE A. MILLER | 1372 ARTHURS CT. | | | PINCKNEY | MI | 48169 | |
| KENT AND ASSOCIATES | | 8813 VIOLLA LA JOLLA DR 2001 | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES INC | | 8813 VIOLLA LA JOLLA DR | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES INC | | 88143 VILLA LA JOLLA DR STE 2001 | | | LA JOLLA | CA | 92037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT AND BETTY WILSON | | 7408 TODDS WHARF RD | | | PRESTON | MD | 21655 | |
| KENT AND CAROLYN LEWIS AND | | 9365 HONEYWOOD CT | MOUNTAIN W CONST SERVICES INC | | ORANGEVALE | CA | 95662 | |
| KENT AND KIMBERLY KATCH | | 14720 HAWTHORN DR | | | CLIVE | IA | 50325 | |
| KENT AND LOUVINIA WILLIAMS | | 2055 S GREEN RD | AND CATLEDGE LAND MANAGEMENT | | SOUTH EUCLID | OH | 44121 | |
| KENT AND MARIA SCHNEIDER AND | | 312 NE 15TH ST | DUNGAN HOMES INC | | CAPE CORAL | FL | 33909 | |
| KENT AND MARY JOHNSON AND AMPAC | | 5228 E OTERO CIR | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80122 | |
| KENT AND TERRIA FELLERS | | 16234 US HWY 231 | | | LOOGOOTEE | IN | 47553 | |
| KENT AND VERONICA LINDER AND | | 15010 N SAXON CIR | CHASE MANHATTAN | | DAVIE | FL | 33331 | |
| KENT AND WITTNER PS | | 4301 S PINE STE 629 | | | TACOMA | WA | 98409 | |
| Kent Anderson | | 1665 Lincoln Ave | | | St Paul Park | MN | 55071 | |
| KENT ANDERSON ATT AT LAW | | 888 W PARK ST | | | EUGENE | OR | 97401 | |
| Kent Arline | | 305 Pavonia Circle | | | Marlton | NJ | 08053 | |
| KENT BURTON | LAUREN BURTON | 1216 8TH STREET | | | MANHATTAN BEACH | CA | 90266-0000 | |
| KENT C TRAMEL AND TOREL INC | | 1009 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| KENT C WATTLEWORTH | MERRIE L SIGRO-WATTELWORTH | 1923 FERN | | | ROYAL OAK | MI | 48073 | |
| KENT C. MCPETERS | KAREN W. MCPETERS | 621 TRACES DRIVE | | | FLORENCE | SC | 29501 | |
| KENT CAST | | 5879 HARNEY DRIVE | | | COLORADO SPRINGS | CO | 80924 | |
| KENT CITY | | 220 4TH AVE S | CUSTOMER SERVICE | | KENT | WA | 98032 | |
| KENT CITY VILLAGE | | 83 SPRING ST | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING ST PO BOX 296 | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING ST PO BOX 296 | | | KENT CITY | MI | 49330 | |
| KENT CLERK OF CIRCUIT COURT | | 103 N CROSS ST | KENT COUNTY COURTHOUSE | | CHESTERTOWN | MD | 21690 | |
| KENT CONSTRUCTION CO | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| KENT COOK, HARRY | | 622 S WIGGINS RD | AND CYNTHIA COOK | | PLANT CITY | FL | 33566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY ROAD ROOM 121 | | | DOVER | DE | 19901 | |
| KENT COUNTY | TREASURER OF KENT COUNTY | PO BOX 245 | 400 HIGH ST 2ND FL | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 1072 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| KENT COUNTY | | 300 MONROE AVE NW | TAX COLLECTOR | | GRAND RAPIDS | MI | 49503-2206 | |
| KENT COUNTY | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOOR PO BOX 245 | TREASURER OF KENT COUNTY | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOOR PO BOX 245 | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 414 FEDERAL ST PO BOX 802 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19903 | |
| KENT COUNTY | | 414 FEDERAL ST PO BOX 802 | | | DOVER | DE | 19903 | |
| KENT COUNTY | | 555 BAY RD RM 121 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19901 | |
| KENT COUNTY C O APPR DISTRICT | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| KENT COUNTY CLERK | | COURTHOUSE | | | JAYTON | TX | 79528 | |
| KENT COUNTY REC OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECORDER | | 555 BAY RD RM 160 | | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD | | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD RM 160 | KENT COUNTY COMPLEX | | DOVER | DE | 19901 | |
| KENT COUNTY REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY SEMIANNUAL | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY SHERIFF | | 38 THE GREEN | | | DOVER | DE | 19901 | |
| KENT COUNTY TREASURER | | 555 BAY RD RM 121 | | | DOVER | DE | 19901 | |
| KENT D HEITMANN | BETTY J SLAGLE | 112 SLEEPY HOLW RD | | | KALISPELL | MT | 59901 | |
| KENT D MITCHNER ATT AT LAW | | 2075 BYPASS RD STE 106 | | | BRANDENBURG | KY | 40108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT D WILSON | LENA-JO WILSON | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| KENT DAVID JENSEN ATT AT LAW | | PO BOX 276 | | | BURLEY | ID | 83318 | |
| KENT DEE ASHCRAFT | ILENE C ASHCRAFT | 8111 HANDLEY AVE | C/O HAROLD ASHCRAFT | | LOS ANGELES | CA | 90045-4138 | |
| KENT DUNLAP | IRENE DUNLAP | 2201 SANTIAGO DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| KENT E WHITTINGTON ATT AT LAW | | PO BOX 2780 | | | IDAHO FALLS | ID | 83403 | |
| KENT E. HELFRICH | ELIZABETH P. HELFRICH | 7250  JACKSON PARK  DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| KENT F HEROLD | JUDITH M HEROLD | 1621 DORAL COURT | | | SHELBYVILLE | KY | 40065 | |
| KENT FISHER, L | | 226 SE BYERS | | | PENDLETON | OR | 97801 | |
| KENT FLINN | BEVERLY J FLINN | 473 OAK AVE | | | SAN BRUNO | CA | 94066 | |
| KENT G. SMITH | | 472 SUGARWOOD HILL ROAD | | | RUTLAND | VT | 05701 | |
| KENT GOODALL CONSTRUCTION | | PO BOX 1146 | | | YELLVILLE | AR | 72687 | |
| KENT H HUFF | | 6937 TUCKAWAY STREET | | | SAN DIEGO | CA | 92119 | |
| KENT HEITMANN | | 112 SLEEPY HOLLOW RD | | | KALISPELL | MT | 59901 | |
| KENT HUMINIK | ANNE HUMINIK | 196 POND STREET | | | NATICK | MA | 01760 | |
| Kent Hurlburt | | 899 Belle St. | | | Waterloo | IA | 50702 | |
| KENT HURST | | 10178 COUNTRY CLUB CURVE | | | WOODBURY | MN | 55129 | |
| KENT J COLLINS ATT AT LAW | | 345 RIVERVIEW ST STE 700 | | | WICHITA | KS | 67203 | |
| KENT J DEPOORTER ATT AT LAW | | 7501 PARAGON RD | | | DAYTON | OH | 45459 | |
| KENT J HEILAND | | C/O SEAN O NEILL | 1895 SO CENTRE CITY PKW | | ESCONDIDO | CA | 92025 | |
| KENT J TUCKER | KARLA E TUCKER | 18763 FAIRFAX LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| KENT J. PRIDMORE | ANNA M. PRIDMORE | 3649 ASPEN LN. | | | CANTON TOWNSHIP | MI | 48188 | |
| KENT J. WOIAK | RENAE E. WOIAK | 799 KING CIRCLE AVE | | | LAKE ORION | MI | 48362 | |
| KENT JACKSON, DAVID | | 18458 E WALNUT RD | | | QUEEN CREEK | AZ | 85142 | |
| KENT KESECKER APPRAISAL SERVICES | | 1809 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT KONOPKA | MARCIA G. KONOPKA | 17365 NATA STREET | | | NORTHRIDGE | CA | 91325 | |
| KENT L IVEY ATT AT LAW | | 2530 WILSHIRE BLVD 305 | | | SANTA MONICA | CA | 90403 | |
| KENT LAW OFFICE | | 5200 NOWATA RD | | | BARTLESVILLE | OK | 74006 | |
| Kent Lemon | | 1908 Sumac Dr | | | Flower Mound | TX | 75028 | |
| KENT M MCDOUGALL ATT AT LAW | | 1718 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78212 | |
| KENT MARTIN AND COOPER MARTIN MARTIN | | 11409 DUENDA RD | | | SAN DIEGO | CA | 92127 | |
| KENT MARTIN COOPER MARTIN MARTIN | | 11409 DUENDA RD | ANDREA M P COOPER MARTIN | | SAN DIEGO | CA | 92127 | |
| KENT MILLER | REMAX ADVANTAGE | 123 SMITH STREET | | | JONESBORO | GA | 30236 | |
| KENT NUKI | ATSUKO NUKI | 1556 CHEROKEE DRIVE | | | SALINAS | CA | 93906 | |
| KENT OLEEN ATT AT LAW | | 1619 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| KENT PETERSON AND CARO BETH | | 121 FRENCHS MILL RD | STEWART | | ALTAMONT | NY | 12009 | |
| KENT PETERSON, GREG | | 15417 FIRE MOUNTAIN RD STUDIO B | | | PAONIA | CO | 81428 | |
| Kent Reams | | 216 Palmer Drive | | | Waterloo | IA | 50702 | |
| KENT REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT ROBBINS AND | | ALANA HALEY | 9755 COELING RD | | ELLSWORTH | MI | 49729 | |
| KENT ROBERT BESINQUE | | 4512 VISTA LARGO | | | TORRANCE | CA | 90505-6358 | |
| KENT ROSS AND ROSS AND SONS | | 3650 DICKENS DR | PLUMBING AND BENNS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| KENT S DEJEAN ATT AT LAW | | 8414 BLUEBONNET BLVD STE 110 | | | BATON ROUGE | LA | 70810 | |
| KENT SORGE SORGE APPRAISAL COMPANY | | 3411 MCNIEL STE 202 | | | WICHITA FALLS | TX | 76308 | |
| KENT T KOZUKI | | 160 MACALVEY DRIVE | | | CITY OF MARTINEZ | CA | 94553 | |
| KENT THURMAN ATT AT LAW | | 1780 BELLAIRE ST | | | DENVER | CO | 80220 | |
| KENT TOWN | | 25 SYBILS CROSSING | TAX COLLECTOR | | CARMEL | NY | 10512 | |
| KENT TOWN | | 531 ROUTE 52 | TAX COLLECTOR | | CARMEL | NY | 10512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT TOWN | | PO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TOWN | | TN HALL 41 KENT GREEN PO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TOWN CLERK | | 111 PEIRCE ST | TOWN HOUSE | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | 111 PIERCE ST | | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | PO BOX 678 | | | KENT | CT | 06757 | |
| KENT TOWN CLERK | | PO BOX 843 | | | KENT | CT | 06757 | |
| KENT TOWNSHIP TOWN CLERK | | 41 KENT GREEN BLVD TOWN HALL | PO BOX 843 | | KENT | CT | 06757 | |
| KENT TRAN | | 149 Paint Court | | | NORCO | CA | 92860 | |
| KENT V SNYDER ATT AT LAW | | 424 NW 19TH AV | | | PORTLAND | OR | 97209 | |
| KENT VANDERSCHUIT ATT AT LAW | | 2725 JEFFERSON ST STE 7 | | | CARLSBAD | CA | 92008-1707 | |
| KENT WETKOWSKI | AMANDA WETKOWSKI | 7215 OLD PIPESTONE ROAD | | | EAU CLAIRE | MI | 49111 | |
| KENT WINWARD, E | | 4850 HARRISON BLVD STE 1 | | | OGDEN | UT | 84403 | |
| KENT, CHRISTY J | | 835 19TH ST SE | | | PARIS | TX | 75460-7514 | |
| KENT, JAMES C & KENT, CHERYL K | | 112 CAMBRIDGE TRAIL | | | ALABASTER | AL | 35007 | |
| KENT, JAMES W & KENT, CARLEEN M | | 3000 N LAMER ST | | | BURBANK | CA | 91504 | |
| KENT, JEANETTE | | 210 OSWEGO SUMMIT | | | LAKE OSWEGO | OR | 97035 | |
| KENTFIELD MASTER ASSOCIATION | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTFIELD TOWNEHOME OWNERS | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTHILL TOWNHOMES C O SUHRCO | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| KENTON CITY | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY GIBSON | | 108 N POPLAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY OBION | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CO ASSESSMENT | | 8 MCCULLUN RD | | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY | KENTON COUNTY SHERIFF | PO BOX 188070 | 303 CT ST RM 409 | | ERLANGER | KY | 41018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTON COUNTY ATTORNEY | | 303 CT ST STE 307 | KENTON COUNTY ATTORNEY | | COVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | 303 CT ST | COUNTY CLERK | | CONVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | PO BOX 1109 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY CLERK | | PO BOX 38 | 5272 MADISON PK | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY MASTER COMMISSIONER | | 303 CT ST | RM 402 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | KENTON COUNTY SHERIFF | 303 COURT ST, SUITE 409 | | | COVINGTON, | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST | SUTIE 409 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | KENTON COUNTY SHERIFF | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | | | COVINGTON | KY | 41011 | |
| KENTON COVINGTON COUNTY CLERK | | 303 CT ST 1ST FL RM 102 | | | COVINGTON | KY | 41011 | |
| KENTON COVINGTON COUNTY CLERK | | 3RD AND CT STREETS RM 102 | | | COVINGTON | KY | 41011 | |
| KENTON DOYLE | | 5217 W WOOLEY ROAD | #3 | | OXNARD | CA | 93035 | |
| KENTON INDEPENDENCE COUNTY CLERK | | 5272 MADISON | | | INDEPENDENCE | KY | 41051 | |
| KENTON J. WEDEVEN | KRISTINA M. HUSETH | 102 TOWER ROAD | | | DOWNERS GROVE | IL | 60515 | |
| KENTON TOWN | | 164 W COMMERCE ST | TAX COLLECTOR | | KENTON | DE | 19955 | |
| KENTON TOWN | | TAX COLLECTOR | | | KENTON | DE | 19955 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | KENTON VALE | KY | 41015 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | LATONIA | KY | 41015 | |
| KENTUCKY CENTRAL INS | | 300 W VINE ST | | | LEXINGTON | KY | 40507 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY DEPARTMENT OF REVENUE | | DIVISION OF COLLECTIONS | 501 HIGH STREET | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY DEPARTMENT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| Kentucky Department of Treasury | | Unclaimed Property Division | 1050 US Hwy 127 S | Ste 100 | Frankfort | KY | 40601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY FAIR PLAN | | 10605 SHELBYVILLE RD STE 102 | | | LOUISVILLE | KY | 40223 | |
| KENTUCKY FARM BUR INS | | PO BOX 856045 | | | LOUISVILLE | KY | 40285 | |
| KENTUCKY FIELD SERVICE REALTY | | PO BOX 921 | | | HYDEN | KY | 41749 | |
| KENTUCKY GROWERS INS | | PO BOX 1810 | | | LEXINGTON | KY | 40588 | |
| KENTUCKY HOUSING CORPORATION | | 1231 LOUISVILLE RD | ATTN MARY CAROL | | FRANKFORT | KY | 40601 | |
| KENTUCKY INVESTORS LLC | | PO BOX 226 | | | BUTLER | MO | 64730 | |
| KENTUCKY LEGAL AID | | 1122 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| KENTUCKY NATIONAL INSURANCE CO | | PO BOX 12270 | | | LEXINGTON | KY | 40582 | |
| KENTUCKY PROPERTY TAX INVESTMENTS | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY PROPERTY TAX INVESTMENTS | | COLD SPRING | KY | 41076 | |
| KENTUCKY PROPERTY TAX SERVICE | | PO BOX 156 | KENTUCKY PROPERTY TAX SERVICE | | FLORENCE | KY | 41022 | |
| KENTUCKY STATE TREASURER | | 101 SEAHERO RD STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 1050 US 127 SOUTH | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | SECRETARY OF STATE | PO BOX 718 | | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S SUITE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY TAX BILL SERVICING | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY TAX BILL SERVICING | | COLD SPRING | KY | 41076 | |
| KENTUCKY TAX BILLL SERVICING | | PO BOX 516 | | | ALEXANDRIA | KY | 41001 | |
| KENTUCKY TAX CO | | 124 N MAPLE ST | | | SOMERSET | KY | 42501 | |
| KENTUCKY TAX LIEN FUND LLC | | 209 E HIGH ST | BECK HOUSE | | LEXINGTON | KY | 40507 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 539013 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTWOOD CITY | KENTWOOD CITY | PO BOX 8848 | | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | ROSELYN BUTTERWORTH TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | GRAND RAPIDS | MI | 49518 | |
| KENTWOOD CITY | TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | KENTWOOD CITY | | GRAND RAPIDS | MI | 49508-5206 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | | | KENTWOOD | MI | 49508-5206 | |
| KENTWOOD CITY | | PO BOX 8848 | KENTWOOD CITY | | KENTWOOD | MI | 49518 | |
| KENTWOOD PARK CONDO ASSOC | | 11015 N DALE MABRY HWY STE A | | | TAMPA | FL | 33618 | |
| KENTWOOD TOWN | | 308 AVE G | TAX COLLECTOR | | KENTWOOD | LA | 70444 | |
| KENUMI MAATAFALE ATT AT LAW | | 221 S VICTORY BLVD | | | BURBANK | CA | 91502-2349 | |
| KENUMI MAATAFALE ATT AT LAW | | 7916 EASTERN AVE STE A1 | | | BELL GARDENS | CA | 90201 | |
| KENVILLE, THOMAS J & KENVILLE, DENISE D | | 747 EAGLE TREE LN | | | FELTON | CA | 95018-9053 | |
| KENWOOD CROSSPOINTE HOMEOWNERS | | 1141 HARBOR BAY PKWY STE 206 | | | ALAMEDA | CA | 94502-2218 | |
| KENWOOD GARDENS TOWNHOUSE | | PO BOX 1185 | C O CONDOMINIUM SPECIALISTS INC | | NASHUA | NH | 03061 | |
| KENWOOD GARDENS TOWNHOUSES | | PO BOX 81 | | | DRACUT | MA | 01826 | |
| KENWOOD RAMEKINS LLC | | 450 W SPAIN ST | | | SONOMA | CA | 95476 | |
| Kenwood Records Management | | 4001 44th Ave S W | | | Cedar Rapids | IA | 52404 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENWORTHY, LISA | | 115 PARK STREET | | | GETTYSBURG | OH | 45328 | |
| KENWORTHY, MICHAEL L & KENWORTHY, SHERYL L | | 612 NORTH FILLMORE STREET | | | PAPILLION | NE | 68046 | |
| KENYA BENNING GREEN ATTY LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| Kenya Hicks | | 14710 Tupper Street | | | Panorama City | CA | 91402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenya Ingram | | 1408 Glendover Dr | | | Lancaster | TX | 75146 | |
| Kenya Johnson | | 1031 ABIGAIL Dr. | | | Arlington | TX | 76002 | |
| KENYON AND KRISTA BROWN DART | | 4740 BUFFALO ST | HOME REMDOELING AND REPAIR | | FAIRBURN | GA | 30213 | |
| KENYON BROOKS AND SENTRY | | 80 MAYO ROYAL INDUSTRIAL DR | RESTORATION | | NEWMAN | GA | 30263 | |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | | PO BOX 216 | | | WANAMINGO | MN | 55983 | |
| KENYON JENKINS | International Properties | 27083 Sapphire St. | | | Menifee | CA | 92584 | |
| KENYON TERRACE HOMEOWNERS | | PO BOX 31342 | | | TUCSON | AZ | 85751 | |
| KENYON, JOHN R & KENYON, SANDRA M | | 26151 COLUMBIA WAY | | | TEHACHAPI | CA | 93561 | |
| Keogh Law LTD. | CATALAN, SAUL AND MIA MORRIS V. RBC CENTURA BANK AND GMAC MORTGAGE CORPORATION | 101 North Wacker Drive, Suite 605 | | | Chicago | IL | 60606 | |
| KEOGH LAW OFFICE | DIRK BEUKES & GESINA BEUKES VS GMAC MRTG, LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL, LLC MRTG ELECTRONIC R ET AL | P.O. Box 11297 | | | St. Paul | MN | 55111 | |
| KEOGH, MARTIN | | 155 DALE ST | KATHLEEN KEOGH | | DEBHAM | MA | 02026 | |
| KEOKUK COUNTY | | 101 S MAIN | KEOKUK COUNTY TREASURER | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY RECORDER | | 101 S MAIN ST | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY RECORDER | | COURTHOUSE | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY TREASURER | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEON JOONG LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1840 | | | LOS ANGELES | CA | 90010 | |
| Keona Young | | 1741 Oak Hill Circle | | | Dallas | TX | 75217 | |
| Keone Mihlbauer | | 45024 PROMISE RD | | | LAKE ELSINORE | CA | 92532-1500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keoni K. Agard | MARTINICA F CANIADIDO VS MRTGIT, LLC CREATIVE LENDING GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC VS FRANC ET AL | 700 Richards Street, Suite 805 | | | Honolulu | HI | 96813 | |
| KEOSHA COUNTY MUTUAL INSURANCE CO | | PO BOX 115 | | | BRISTOL | WI | 53104 | |
| KEOTA CAPITAL LLC | | 25231 PASEO DE ALICIA #230 | | | LAGUNA HILLS | CA | 92653 | |
| KEP APPRAISAL, LLC | | P.O. BOX 4676 | | | MANCHESTER | NH | 03108 | |
| KEPKO AND PHILLIPS CO LP A | | 108 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| KEPLER, MICHAEL E | | 353 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| KEPLINGER, MICHELLE M | | 8015 OVERLOOK CIR | | | MORRIS | AL | 35116-1769 | |
| KEPNER KEPNER AND CORBA PC | | 123 W FRONT ST | | | BERWICK | PA | 18603 | |
| Keppel Research Associates Inc | | 4036 Hollo Rd | | | Easton | PA | 18045 | |
| Keppel Research Associates, Inc. | | 4036 Hollo Road | | | Easton | PA | 18045 | |
| KEPPLE COLE CHU CIPPARONE AVENA | | 20 S ANGUILLA RD | | | PAWCATUCK | CT | 06379 | |
| KEPPLER, FRANLYNN | | 10510 N OVERVIEW DR | MICHAEL KEPPLER AND PAUL M JOHNSON BUILDER LLC | | SPOKANE | WA | 99217 | |
| KEPWEL | | 100 COLD INDIAN SPRING RD | | | OCEAN | NJ | 07712 | |
| KERBO, HAROLD & KERBO, KATHY | | 2325 TIERRA DR | | | LOS OSOS | CA | 93402 | |
| KERCE, ANN | | 202 HIGGINS ST | | | PALATKA | FL | 32177-8540 | |
| KERCHNER, STEVEN | | 1121 CLINCH RD | GROUND RENT COLLECTOR | | HERNDON | VA | 20170-2412 | |
| KEREM SHALOM | | P O BOX 1646 | | | CONCORD | MA | 01742 | |
| KEREN BAR HAIM | | 7820 CRESTVIEW DR | | | PLANO | TX | 75024 | |
| KEREN BAR HAIM SAGI NIDAM | | HME REAL ESTATE LLC | 7331 WESTER WAY | | DALLAS | TX | 75248 | |
| KERENS ISD | | 200 BOBCAT LN DRAWER 310 | ASSESSOR COLLECTOR | | KERENS | TX | 75144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERFEGAR K. KATRAK | PATRICE M. KATRAK | 9578 AMBER CIR | | | KALAMAZOO | MI | 49009-9392 | |
| KERGOSIEN, AMES A | | PO BOX 373 | | | BAY ST LOUIS | MS | 39520 | |
| KERI E TRASK LAZARUS ATT AT LAW | | PO BOX 804 | | | SALEM | OR | 97308 | |
| KERI FOSTER ROBINSON ATT AT LAW | | 196 MILLEDGEVILLE HWY | | | GORDON | GA | 31031 | |
| KERI G ARMSTRONG ATT AT LAW | | 300 WASHINGTON ST STE 308 | | | MONROE | LA | 71201 | |
| KERI L SCHEELER AND | PRAYS TREE TRIMMING AND REMOVAL | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| KERI POOLE | Platinum USA Real Estate | 151 SWANSON AVE, SUITE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| KERI R RICHARDSON AND | | 3144 W LOBO RD | STEPHEN RICHARDSON | | TUCSON | AZ | 85742 | |
| KERI SCHEELER AND PRO BUILD | | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| KERKHOFF, TODD L & KREUTZER, ELLEN T | | 6647 S PENROSE CT | | | CENTENNIAL | CO | 80121-2347 | |
| KERKHOVEN AND HAYES MUTUAL INS CO | | PO BOX 165 | | | KERKHOVEN | MN | 56252 | |
| KERLIN, RICHARD | | 2214 CARMELLO WAY | | | SANTE FE | NM | 87505 | |
| KERMISCH, I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KERMISCH, I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KERMISCH, IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | BALTIMORE | MD | 21208 | |
| KERMISCH, IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KERMIT A ROSENBERG ATT AT LAW | | 1747 PENNSYLVANIA AVE NW STE 3 | | | WASHINGTON | DC | 20006 | |
| KERMIT FORT | | 112 BOBBIE DRIVE | | | SWANSEA | IL | 62226 | |
| KERMIT ISD | | 700 S JEFFE ST PO BOX 1133 | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| KERMIT L DUNAHOO ATT AT LAW | | 6305 SW 9TH ST STE 1 | | | DES MOINES | IA | 50315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERMIT P. FISHER | CAROL J. FISHER | 1855 LILY POND ROAD | | | LYNDONVILLE | VT | 05851 | |
| KERMODE, J D | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| KERN APPRAISAL INC | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | MODESTO | CA | 95354 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | WESTLEY | CA | 95387-0098 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | P.O.BOX 541004 | | | LOS ANGLEES | CA | 90054 | |
| KERN COUNTY | | 1115 TRUXTON AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | KERN COUNTY TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | PO BOX 541004 | KERN COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90054 | |
| KERN COUNTY BONDS | | 1415 TRUXTUN AVE | TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY CODE COMPLIANCE | | 2700 M ST STE 570 | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | HALL OF RECORDS | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301-5209 | |
| KERN COUNTY WASTE MANAGEMENT DEPT | | 2700 M ST STE 500 | | | BAKERSFIELD | CA | 93301 | |
| KERN CUNTY RECORDER | | 1655 CHESTER AVE HALL OF RECORDS | | | BAKERSFIELD | CA | 93301 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | KERN DELTA WATER DISTRICT | | BAKERSFIELD | CA | 93307 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | TAX COLLECTOR | | BAKERSFIELD | CA | 93307 | |
| KERN REAL ESTATE APPRAISAL | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN WILSON | MARY WILSON | 501  POLO TRACE | | | DAPHNE | AL | 36526 | |
| KERN, CHRISTOPHER | | PO BOX 46 | | | MOBILE | AL | 36601 | |
| Kern, Fred M & Kern, Suzanne J | | 17 Manor Oak Drive | | | Covington | GA | 30014 | |
| KERN, LAWRENCE W | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN, LEON E | | 3886 POIT ST | | | LAPEER | MI | 48446 | |
| KERNER, CHRISTOPHER S & KERNER, JULIA L | | 336 BUTLER ROAD NE | | | WARREN | OH | 44483-5656 | |
| KERNEY, GWENDOLYN M | | 314 ERIN DR | | | KNOXVILLE | TN | 37919 | |
| KERNEY, GWENDOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNEY, GWENOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNICKY CONSTRUCTION | | 544 S WYCOMBE AVE | | | LANSDOWNE | PA | 19050 | |
| KERNICKY CONSTRUCTION | | PO BOX 220 | | | CAPE MAY POINT | NJ | 08212 | |
| KERNS PEARLSTINE ET AL NJ | | 1298 WISSAHICKON AVE | | | NORTH WALES | PA | 19454 | |
| KERNS PEARLSTINE ONORATO AND FAT | | PO BOX 1489 | | | NORTH WALES | PA | 19454-0489 | |
| KERNS, DAVID A & KERNS, LORI A | | 160 W WASHINGTON CENTER RD | | | FORT WAYNE | IN | 46825-4310 | |
| KERNS, DIANNE C | | 7320 N LA CHOLLA BLVD PMB 413 | POST M BX 413 | | TUCSON | AZ | 85741 | |
| KERNS, DIANNE C | | 7320 N LACHOLLA 154 | | | TUCSON | AZ | 85741-2354 | |
| KERNS, DIANNE C | | PO BOX 413 | 7320 N LA CHOLLA 154 | | TUSCON | AZ | 85702-0413 | |
| KERNS, EDWARD P | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| KERNS, HUTCH | | 110 MACON AVENUE | | | ASHEVILLE | NC | 28801 | |
| KERNS, JAMES C | | 4062 GOLDMINE ROAD | | | GOLDVEIN | VA | 22720 | |
| KERNS, JERRY & KERNS, LINDA | | 1374 BUS ROAD | | | FREELAND | MI | 48623 | |
| KEROPE AND MARIA ARMAN AND | | 10181 E AVONDALE CIR | VARUJAN ARMAN | | YPSILANTI | MI | 48198 | |
| KERR COUNTY | | 700 MAIN ST S 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| KERR COUNTY CLERK | | 700 MAIN COURTHOUSE RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY CLERK | | 700 MAIN ST | | | KERRVILLE | TX | 78028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERR COUNTY TAX COLLECTOR | | 700 MAIN ST STE 124 | | | KERRVILLE | TX | 78028 | |
| KERR, BUCK | OVER THE TOP ROOFING | PO BOX 365 | | | FLETCHER | OK | 73541-0365 | |
| KERR, JAMES | | PO BOX 68 | | | HINTON | WV | 25951 | |
| KERR, JEFF | | 16007 ACACIA DR | | | STRONGSVILLE | OH | 44136 | |
| KERR, JEFFREY K | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| KERR, KAREN | | 200 WOODSIDE DR | | | OWENS CROSS RDS | AL | 35763 | |
| KERRI DANIELS AND CALIFORNIA | | 1705 N MARIAN AVE | EXTERIORS ROOFING CONTRACTORS INC | | THOUSAND OAKS | CA | 91360 | |
| KERRI GAMERDINGER | | 9335 E CEDAR WAPSI RD | | | DUNKERTON | IA | 50626 | |
| KERRI J JOHNSON | | 1523 S 60TH ST | | | WEST ALLIS | WI | 53214 | |
| KERRI K MOORE AND | CHRISTOPHER J RUSSELL | 6221 STAR SAPPHIRE DR | | | BAKERSFIELD | CA | 93313-5301 | |
| KERRI KEYTE ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| KERRI RAMIREZ GEORGE RAMIREZ | | 51 EVERGREEN AVE | BILLER ASSOCIATES TRI STATE | | HAMDEN | CT | 06518 | |
| KERRIANNE D ANDERSON | | 109 MCKENZIE MDW LN | | | APEX | NC | 27539 | |
| KERRICK, STEVEN & KERRICK, KATHARINA | | 20 MIDLAND AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07642 | |
| KERRIE C JUSTICE ATT AT LAW | | 15427 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| KERRIE KIERNAN-CARRETTA | PAUL J. CARRETTA | 51 NEW YORK AVENUE | | | CONGERS | NY | 10920 | |
| KERRINGTON F OSBORNE ATT AT LAW | | 255 N D ST STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| KERRINGTON WOODS HOME ASSOCIATION | | PO BOX 110 | | | INDEPENDENCE | MO | 64051 | |
| KERRIVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT ST | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD TAX OFFICE | | 329 EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| KERRY  KAPLAN | | 6988 CATON WOODS CT | | | SPRINGFIELD | VA | 22150 | |
| KERRY A BRENNAN | JORGE L VITUREIRA | 101 OAKS ROAD | | | MILLINGTON | NJ | 07946-1418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY A GARCIA | | 123 RACKETT RD | | | WESTTOWN | NY | 10998 | |
| KERRY A HAMMOND ATT AT LAW | | 1714 HUMBOLDT ST | | | DENVER | CO | 80218 | |
| KERRY A RINGSTAD & MARY R RINGSTAD | | 2433 BARCLAY STREET | | | MAPLEWOOD | MN | 55109 | |
| KERRY A. JONES | MAURA JONES | 953 BUTTONWOOD STREET | | | EMMAUS | PA | 18049 | |
| KERRY A. PYLKA | MARY J. PYLKA | 1710 LINDEN LANE | | | BRAINERD | MN | 55401 | |
| KERRY AND AMANDA KAMP AND | | 5701 S HWY 94 | CARMON SIGNATURE HOMES | | AUGUSTA | MO | 63332 | |
| KERRY AND ASSOCIATES | | STE 202 | | | SAN LEANDRO | CA | 94577 | |
| KERRY AND CELESTE HETTINGER | | 9577 W XY AVE | | | SCHOOLCRAFT | MI | 49087 | |
| Kerry Arnold | | 790 Durham Road | | | Madison | CT | 06443 | |
| KERRY B OLSON ATT AT LAW | | 1017 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| KERRY BISCHOFF AND WOLFGANG BISCHOFF | | 46 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540 | |
| KERRY D ARMENTROUT ATT AT LAW | | 50 S LIBERTY ST | | | HARRISONBURG | VA | 22801 | |
| KERRY D CHIPMAN ATT AT LAW | | PO BOX 69512 | | | PORTLAND | OR | 97239 | |
| KERRY D FOURNET | | 2825 WILDERNESS PLACE | SUITE 300 | | BOULDER | CO | 80301 | |
| KERRY D HOLYOAK ATT AT LAW | | 521 MADISON ST | | | FREDONIA | KS | 66736 | |
| KERRY DILLARD AND NANCY | GAINES DILLARD AND INFINITY RESTORATION | 9 GREYSTONE CIR | | | WALDORF | MD | 20602-3456 | |
| KERRY F. LOFTON | CYNTHIA K. LOFTON | 130 WEST FREMONT ROAD | | | MELVIN | MI | 48454 | |
| KERRY G GAMACHE | TINA V GAMACHE | 165 OXFORD ROAD | | | CHARLTON | MA | 01507 | |
| KERRY G SPRADLIN ATT AT LAW | | 546 MAIN ST | | | BENNINGTON | VT | 05201 | |
| KERRY G SPRADLIN ATT AT LAW | | PO BOX 1037 | | | RUTLAND | VT | 05701 | |
| KERRY HUNT AND RELIABLE | | 4112 S POPULAR AVE | ROOFING | | BROKEN ARROW | OK | 74011 | |
| KERRY J. DENOO | | W2265 BEAVER PETE ROAD | | | VULCAN | MI | 49892 | |
| KERRY LEE ROWELL | YVONNE PUGH ROWELL | 5502 COURTYARD DRIVE | | | GONZALES | LA | 70737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY M KRUTILLA | | 1217 E MAXWELL LN | | | BLOOMINGTON | IN | 47401 | |
| KERRY MACDONALD | | 20 ROOKERY WAY | | | LITCHFIELD | NH | 03052 | |
| KERRY P ZEILER ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| KERRY QUIGLEY | REED THOMPSON | 23 SARGENT ROAD | | | WINCHESTER | MA | 01890 | |
| KERRY R AND JERRY J DEATHERAGE AND | | 1016 TIPPERARY AVE | JP SERVICES | | FRIENDSWOOD | TX | 77546 | |
| KERRY R CORDIS ATT AT LAW | | PO BOX 445 | | | PRINCEVILLE | IL | 61559 | |
| KERRY R. JENSEN | KARYL H. JENSEN | 304 S MARK ST | | | BOISE | ID | 83705 | |
| KERRY R. KOEPKE | MARY K. KOEPKE | 110 VALLEY GROVE COURT | | | TROY | MO | 63379 | |
| KERRY S JONES | LAURA L JONES | 14351 SOUTH BRIDGEFIELD DRIVE | | | DRAPER | UT | 84020 | |
| KERRY SINCLAIR | JOSIE L Q | 10621 NE BEECH STREET | | | PORTLAND | OR | 97220 | |
| KERRY STEIGERWALTS PACIFIC LAW | | 3636 NOBLE DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW | | PO BOX 880595 | | | SAN DIEGO | CA | 92168-0595 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | 3636 NOBEL DR | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | PO BOX 880595 | | | SAN DIEGO | CA | 92168-0595 | |
| KERRY SZKAPIAK | | 3456 REED ROAD | | | DANSVILLE | NY | 14437 | |
| KERRYCO REAL ESTATE APPRAISALS | | 40 SMALLWOOD LANE | | | MANALAPAN | NJ | 07726 | |
| KERSCHBAUM, DAVID A | | 8160 LINCOLN AVE | | | BARODA | MI | 49101 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT STREET | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | REGISTER OF DEEDS | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY MOBILE HOMES | | 1121 BROAD ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY MOBILE HOMES | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERSHAW COUNTY TREASURER | | PO BOX 622Q | | | CAMDEN | SC | 29021 | |
| KERSHAW REGISTER OF DEEDS | | 515 WALNUT ST RM 180 | | | CAMDEN | SC | 29020 | |
| KERSHISNIK, KIMBERLY | ANNEE KERSHISNIK AND COCAT | 1101 CHEYENNE BLVD | | | COLORADO SPRINGS | CO | 80905-2442 | |
| KERSTEN, PETER H | | 500 S 1ST AVE | | | BARSTOW | CA | 92311-2835 | |
| KERVIN AND YOUNG LLC | | 201 SAINT CHARLES AVE STE 2500 | | | NEW ORLEANS | LA | 70170 | |
| KERWATH, RICHARD C & KERWATH, RUTH T | | 175 E NAWAKWA RD UNIT 10 | | | ROCHESTER HILLS | MI | 48307-5269 | |
| KERWIN JACKSON | | 6453 N TEILMAN | | | FRESNO | CA | 93711 | |
| KESCHA VAUGHN | | 103 HANNUM DRIVE | | | BEAR | DE | 19701 | |
| Kesha Gentle | | 227 Iberis Dr | | | Arlington | TX | 76018 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| KESHA VOLKAMER | | 701 NE BARCLAY CIR | | | ANKENY | IA | 50021 | |
| KESHEQUA C S COMBINED TOWNS | | 15 MILL ST PO BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA C S COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA C S TN OF GENESEE FALLS | | 38 FAIR ST | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRI | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRIS | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF PORTAGE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF WEST SPARTA | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA CEN SCH TN OF GROVE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CS CMD TOWNS | | LOCK BOX PO BOX 268 | SCHOOL TAX COLLECT | | WARSAW | NY | 14569 | |
| KESHOIR BACHU | THERESA BACHU | 10946 122ND ST | | | S OZONE PARK | NY | 11420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESLER LAW OFFICE | | 219 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KESNER, PAUL G | | PO BOX 612 | | | WILDER | ID | 83676 | |
| KESSA AND GERALD MCKNIGHT | | 3733 7TH ST E | | | TUSCALOOSA | AL | 35404 | |
| KESSEL SPLITT AND NARUM PC | | 58 1ST ST S | | | ELLENDALE | ND | 58436 | |
| KESSINGER REO ACCOUNT | | 2241 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| Kessinger, Dwayne | | 15769 E Powers Drive | | | Centennial | CO | 80015 | |
| KESSLEBROOKE STATION HOMEOWNERS | | PO BOX 335 | | | LEWIS CENTER | OH | 43035 | |
| KESSLER COLLINS PC | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| KESSLER GREENE COMM ASSOC | | PO BOX 532971 | | | INDIANAPOLIS | IN | 46253 | |
| KESSLER, BRANDY | | 1501 5TH ST S | | | MOORHEAD | MN | 56560 | |
| KESSLER, DAVID | | 526 MADISON ST APT 4 | | | NEW ORLEANS | LA | 70116-3380 | |
| KESSLER, JOHN S & KESSLER, PAM S | | 263 GREEN OAKS | | | CARTRIGHT | OK | 74731-0000 | |
| KESSLER, LEE S | | 40924 KNOLL DR | | | PALMDALE | CA | 93551 | |
| Kessler, Randy L & Kessler, Debbie J | | 3750 Alida St | | | Rochester | MI | 48309 | |
| KESSNER DUCA UMEBAYASHI BAIN AND | | 220 S KING ST STE 1900 | | | HONOLULU | HI | 96813 | |
| KESTEN, MURIEL | | 8901 SOUTH HOLLYBROOK BLVD 62-201 | | | PEMBROKE PINES | FL | 33025 | |
| KESTER, LISA I | | 2630 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |
| KESTER, SHONDRELLA | | 9611 PASO ROBLES AVE | FRESH COLORS | | NORTHRIDGE | CA | 91325 | |
| KESTER, THOMAS A & KESTER, KARLA S | | 13401 CAMBRIDGE AVE | | | GRANDVIEW | MO | 64030-0000 | |
| KESTNER, DAVID W | | 5849 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| KESTREL COMPANY | | 32770 KESTREL LANE | | | EUGENE | OR | 97405 | |
| KESWICK STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| KETAN I MEHTA | AMI MEHTA | 16 QUAIL PL | | | COTO DE CAZA | CA | 92679-3945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KETANKUMAR  SHAH | | 17 POTOMAC MANORS CT | | | POTOMAC | MD | 20854 | |
| KETCHAM, HELENOR | | 1903 N VAN BUREN ST | | | WILMINGTON | DE | 19802-3805 | |
| KETCHERSIDE, LINDA | | 4868 OLDENBURG AVE | | | SAINT LOUIS | MO | 63123 | |
| KETCHIKAN GATEWAY BOROUGH | | 1900 1ST AVE STE 118 | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | | | KETCHIKAN | AK | 99901 | |
| KETCHNER, BRADLEY D | | 110 BRIGADOON DR | | | MADISON | AL | 35757-8735 | |
| KETCHUCK, COLLEEN | | 5915 WOODRIDGE OAKS | MACKENZIE RESTORATION | | SAN ANTONIO | TX | 78249 | |
| KETETE, BEREKET | | 8018 RAILROAD ST | | | DUNN | VA | 22027-1111 | |
| KETINO KARAKALIDI | | 1757 N. NORMANDIE #1 | | | LOS ANGELES | CA | 90027 | |
| KETSANA PHANTHAVONG AND CHANTHALA | PHANTHAVONG & UNIQUE CONSTR LA LLC CONSTR MGMT | 2907 STACEY RD | | | BROUSSARD | LA | 70518-8228 | |
| KETTLER, GABRIEL | | 4308 SW CONCORD ST | | | SEATTLE | WA | 98136-2434 | |
| KETY CROSSING, GEORGETOWN | | PO BOX 202016 | | | AUSTIN | TX | 78720 | |
| KEUNG CHANG, JEFFREY H & YOZA, ALBERT N | | 798 PUUIKENA DRIVE | | | HONOLULU | HI | 96821-2511 | |
| KEVAN C PEWETT AND ASSOCS | | 8524 HWY 6 N | PMB 226 | | HOUSTON | TX | 77095 | |
| KEVAN C PEWITT AND ASSOCIATES | | 8524 HWY 6 N PMB 226 | | | HOUSTON | TX | 77095 | |
| KEVAN F MORGAN ATT AT LAW | | 130 N HAMILTON ST STE 203 | | | GEORGETOWN | KY | 40324 | |
| KEVANNE GROVES ATT AT LAW | | 8383 MENTOR AVE | | | MENTOR | OH | 44060 | |
| KEVANTHA INC | | 7710 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| KEVEN A MCKENNA ATTORNEY AT LAW | CLARA AKALARIAN FRANCES BURT VINCENT & MYRA FERIA NORMAN GRAY SOUHAIL S KHOURY DINA MACCARONE MERCEDES MENDEZ TIMOTHY N ET AL | 23 Acron Street | | | Providence | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVEN AND AMY CRUMRINE AND | | 445 WALNUT ST | M CLARK AND SONS CONSTRUCTION LLC | | HOLGATE | OH | 43527 | |
| KEVEN D. DOHERTY | ALLYSON A. DOHERTY | 31602 VIA COYOTE | | | TRABUCO CANYON | CA | 92679-4103 | |
| KEVEN L HARNESS AND | HOPE LAW FIRM | 7400 N WALKER RD | | | CLEVELAND | TX | 77328-5799 | |
| KEVEN PICARDO | | PO BOX 95973 | | | LAS VEGAS | NV | 89193 | |
| Keven Price | | 1609 Hightimber Ln. | | | Wylie | TX | 75098 | |
| KEVIL CITY | | 1009 CLYDE ELROD AVE | KEVIL CITY CLERK | | KEVIL | KY | 42053 | |
| KEVIN APPLETON | CORINNE  APPLETON | 2409 GLADE BANK WAY | | | RESTON | VA | 20191 | |
| KEVIN HOAGLAND | CATHERINE HOAGLAND | 17 JEFFERSON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| KEVIN MCGRATH | KATHLEEN MCGRATH | 312 LITTLEFIELD LANE | | | MARLBOROUGH | MA | 01752 | |
| KEVIN WEINSTEIN | ELAINE  CANEVARDO | 1168 SOUTH PLYMOUTH COURT | UNIT 1SW | | CHICAGO | IL | 60605 | |
| KEVIN & DIANA CABLE | | 15400 BELLE RAE CT | | | BAKERSFIELD | CA | 93314 | |
| KEVIN & JEAN GRAY | | 7 LANCASTER DR | | | LONDONDERRY | NH | 03053 | |
| KEVIN A BRUFF | | 208 VEGAS DR | | | LEICESTER | NC | 28748 | |
| KEVIN A CASEY ATT AT LAW | | 122 S RAWLES ST STE 103 | | | ROMEO | MI | 48065 | |
| KEVIN A CASEY ATT AT LAW | | 3001 W BIG BEAVER RD STE 704 | | | TROY | MI | 48084 | |
| KEVIN A CRAIG | SUSANA  CRAIG | 376 PREWETT DRIVE | | | FOLSOM | CA | 95630 | |
| KEVIN A DARBY ESQ ATT AT LAW | | 200 S VIRGINIA ST STE 800 | | | RENO | NV | 89501 | |
| KEVIN A FRANCKE ATT AT LAW | | 101 N MAIN ST | | | HENDERSON | KY | 42420 | |
| KEVIN A HACKMAN ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| KEVIN A LAKE ATT AT LAW | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| KEVIN A MOORE | DEBBIE R MOORE | 20028 NW 58 PLACE | | | MIAMI | FL | 33015-4957 | |
| KEVIN A SHINNICK | LAURA L SHINNICK | 133 VIRGINIA STREET #4 | | | EL SEGUNDO | CA | 90245 | |
| KEVIN A TRIPP | SARAH A TRIPP | 2884 S ORLEANS AVE | | | WEST ALLIS | WI | 53227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN A. FRASZ | | 8822 RED MAYNE COURT | | | WAXHAW | NC | 28173-6556 | |
| KEVIN A. KRAFT | CATHY J. KRAFT | 2993 COUNTY HIGHWAY P | | | MARATHON | WI | 54448 | |
| KEVIN A. WILLIAMS | JACQUELINE WATERMAN | 394 POPE RD | | | CONCORD | MA | 01742-5228 | |
| KEVIN AKERLUND AND VAN CAMP | | PO BOX 10370 | AND DEISSNER | | SPOKANE | WA | 99209 | |
| KEVIN AND AMBER SMITH AND | | 1317 E RICH AVE | COVINGTON CONSTRUCTION & RESTORATION BUILDERS | | SPOKANE | WA | 99207 | |
| KEVIN AND ANDREA HESSLER AND | | 2901 S WEINBACK AVE | HEADS CONSTRUCTION INC | | EVANSVILLE | IN | 47714 | |
| KEVIN AND ANITA JUSTICE | | 1925 E 31ST ST | | | LORAIN | OH | 44055 | |
| KEVIN AND AUDREY FRANKLIN | | 2509 PALM LAKES AVE | | | FORT PIERCE | FL | 34981-5039 | |
| KEVIN AND BOBBIE TREADWAY AND | | 5359 W ISON RD | HUGHES CONSTRUCTION | | BLOOMINGTON | IN | 47403 | |
| KEVIN AND BRITTNEY BLOOM | | 204 S GAAR ST | AND LEXMAR ROOFING | | LONE JACK | MO | 64070 | |
| KEVIN AND CAROL CLANCE TRUST | | 5916 SILAS MOFFITT WAY | AND KEVIN CLANCEY | | CARMEL | IN | 46033 | |
| KEVIN AND CASSANDRA UNDERWOOD | | 1508 VAN ARPEL DR | AND CASSANDRA WILSON | | LA PLACE | LA | 70068 | |
| KEVIN AND CHRISTA FOSTER | | 2613 N COUNCIL AVE | | | BLANCHARD | OK | 73010 | |
| KEVIN AND CHRISTINA CLAPPER | | 106 8TH ST | AND JEROME PLESKAC CONSTRUCTION | | HERMAN | NE | 68029 | |
| KEVIN AND EMILY CAMILLI AND | | 460 MOSSWOOD BLVD | AA MAINTENANCE AND REPAIR INC | | INDIALANTIC | FL | 32903 | |
| KEVIN AND EMMA BRUZZESI AND | | 327 PARKSTONE DR | TAURUS CONSTRUCTION INC | | CARY | IL | 60013 | |
| KEVIN AND EMMENENCE SORRELLS | | 2265 RIVERWOOD DR | | | AUBURN | AL | 36830 | |
| KEVIN AND GYANA KOPRIVA AND MARLA | | 1002 PASEO DELA CUM | KOPRIVA AND PAT FIX THIS AND THAT | | SANTA FE | NM | 87501 | |
| KEVIN AND HEIDI BUTLER | | 8004 W 138TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| KEVIN AND HELENA FOSTER AND ELITE | | 14614 AUBREY AVE | PUBLIC ADJ SVC AND PAULA SAGINARIO | | SPRINGHILL | FL | 34610 | |
| KEVIN AND JANET DAVIS | | 203 KING AVE | | | PITTSBURGH | TX | 75686 | |
| KEVIN AND JANICE PILLA AND HOWARD | | 1568 LEGACY CIR | HOME IMPROVEMENT INC | | FENTON | MO | 63026 | |
| KEVIN AND JEANNE MCCAFFERY | | 4720 127TH TRAIL N | | | ROYAL PALM BEACH | FL | 33411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN AND JENNIFER BEYERL AND FIREDEX | | 2100 LAUTNRE ST | OF PITTSBURGH AND RUSMUR FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN AND JENNIFER SCHOONBECK AND | VAN DAM AND KRUSINGAN | 6642 OAKLAND DR | | | PORTAGE | MI | 49024-3306 | |
| KEVIN AND JILL PINDER | | 712 ROBIN WAY | | | NORTH PALM BEACH | FL | 33408 | |
| KEVIN AND JULIE SZATKOWKSI | | 45 VALENCIA CIR | | | SAFETY HARBOR | FL | 34695 | |
| KEVIN AND KAREN MILLS AND | TEXAS RECONSTRUCTION | 1411 W LOVERS LN | | | ARLINGTON | TX | 76013-3716 | |
| KEVIN AND KESHIA SOLOMON AND | | 3834 AERIAL BROOK TRL | NAULS INC | | FRESNO | TX | 77545 | |
| KEVIN AND LESLIE HOMIER AND | | 721 HEMLOCK RD | TOM SCALIA | | TAMIMENT | PA | 18371 | |
| KEVIN AND LINDA COOPER | | 3824 SE 15TH PL | CLAIM QUEST INC | | CAPE CORAL | FL | 33904 | |
| KEVIN AND LYNEE LEVERNOCH | | 5 CAUSEWAY RD | AND APPALACHIAN CONTRACTORS INC | | PERU | MA | 01235 | |
| KEVIN AND MARGUERITE JONES | | 2800 QUAIL RIDGE DR | AND KENNEDY ROOFING | | CARROLLTON | TX | 75006 | |
| KEVIN AND MARIAN MERCER | | 1190 BONHAM PKWY | | | LANTANA | TX | 76226 | |
| KEVIN AND MARY LACH AND | | 1804 SUNRISE CT | UNIVERSAL RESTORATION SERVICES | | NAPERVILLE | FL | 60565 | |
| KEVIN AND MARY WILSON AND | | 4037 MAPLE DR | BELFOR PROPERTY RESTORATION | | CHESAPEAKE | VA | 23321 | |
| KEVIN AND MAUREEN ARMSTRONG | | 1986 SW STRATFORD | | | PALM CITY | FL | 34990 | |
| KEVIN AND MAUREEN GONTER | | 6813 ERDMAN BVLD | | | MIDDLETON | WI | 53562 | |
| KEVIN AND MELISSA HYME | | 4242 HONEY BEE CT | | | GROVE CITY | OH | 43123 | |
| KEVIN AND MICHELLE BLAKLEY | | 312 N 13TH ST | | | LEESBURG | FL | 34748 | |
| KEVIN AND MICHELLE DEER | | 400 COLFAX ST | | | JACKSON | MI | 49203 | |
| KEVIN AND MORGAN KING | | 1506 CARSON CREEK | | | CANYON LAKE | TX | 78133 | |
| KEVIN AND NADINE ROACH | | 11105 SW 174TH TERRACE | | | MIAMI | FL | 33157 | |
| KEVIN AND NINA MCPHERSON | | 197 DOE RUN DR | | | NEWTON | AL | 36352 | |
| KEVIN AND PAMELA MCHUGH AND | BUILT RITE ROOFING | 125 ZAGAR LOOP | | | LEESVILLE | LA | 71446-7202 | |
| KEVIN AND PAMELA WOLFINGER | LRE GROUND SERVCES INC | 6954 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5644 | |
| KEVIN AND PATRICE HAMM AND | | 2182 CORINTH CHURCH RD | GRADY ROWLAND ROOFING AND BUILDING | | BOWMAN | GA | 30624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN AND PATRICIA HALE AND | | 1035 CANTERBURY DR | DPS CONTRACTING INC | | PEARLAND | TX | 77584 | |
| KEVIN AND PATRICIA MORRAN AND | | 1809 S 2ND AVE | RESIDENTIAL ROOFING LC | | CHEYENNE | WY | 82007 | |
| KEVIN AND REBECCA SMITH AND | | 125 MANSFIELD GROVE RD | GILADANO ASSOCIATES | | EAST HAVEN | CT | 06512 | |
| KEVIN AND SALLY BOOTH AND | | 160 OBSERVATION DR | BOOTH FAMILY 1999 REVOCABLE TRUST | | TAHOE CITY | CA | 96145 | |
| KEVIN AND SHEENA KEENER | | 4701 HIGH POINTE DR | | | TEMPLE | TX | 76502 | |
| KEVIN AND SHERRY JOHNSON AND | | 12715 TEAKWOOD DR | SHERRY WO BADGER | | BAKER | LA | 70714 | |
| KEVIN AND SUSAN LYNCH | | 531 W POLO DR | | | SAINT LOUIS | MO | 63105 | |
| KEVIN AND SUSAN STRIKER | | 3822 PICKFORD | AND SUNGLO SERVICES INC | | SHELBY TOWNSHIP | MI | 48316 | |
| KEVIN AND THERESA KELLOGG | AND SOS RESTORATION LLLP | 8115 N 18TH ST APT 206 | | | PHOENIX | AZ | 85020-3971 | |
| KEVIN AND THERESA MICHAUD | | 5514 N ROBLES CT | | | LITCHFIELD PARK | AZ | 85340 | |
| KEVIN AND TINA FLAHERTY AND | | 7140 COUNTY RD NM | KEVIN FLAHERTY II | | LARSEN | WI | 54947 | |
| KEVIN AND TOIAN HARRIS AND | | 3767 GREENMOOR GARDENS CT | AGC CONTRACTING LLC | | FLORISSANT | MO | 63034 | |
| KEVIN AND TONYA FITTRO | | 1323 QUAIL RIDGE RD | | | CEDAR FALLS | IA | 50613 | |
| KEVIN AND VICTORIA RARIDEN | | 8188 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9584 | |
| KEVIN AND WENDY OTTEN AND | PACESETTERS INC | 509 EL SHADDAI ST NW | | | ALBUQUERQUE | NM | 87121-2572 | |
| KEVIN AND WILLA CRENSHAW | AND PATRIOT RESTORATION | 2668 WENDEE DR APT 2511 | | | CINCINNATI | OH | 45238-2735 | |
| Kevin Anderson | | 1220 Indian Run Dr | Apt 1532 | | Carrollton | TX | 75010-2109 | |
| Kevin Austin | | 1828 Abshire Ln | | | Dallas | TX | 75228 | |
| KEVIN B BROGDEN WENDY B BROGDEN | | 3189 MATTIE FLORENCE DR | AND CARPET KING INC | | GRAHAM | NC | 27253 | |
| KEVIN B ZAZZERA ATT AT LAW | | 182 ROSE AVE | | | STATEN ISLAND | NY | 10306 | |
| KEVIN B ZAZZERA ATT AT LAW | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| KEVIN B. NASH | CYNTHIA L. NASH | 1745 GRAYS ROAD | | | PORT REPUBLIC | MD | 20676-2145 | |
| KEVIN B. WATERMAN | VALERIE J. WATERMAN | 110 JOSEPH LANE | | | SOUTH WINDSOR | CT | 06074 | |
| KEVIN BABBITT | | 25 MORRIS AVE | | | WEST MILFORD | NJ | 07480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN BARBARITA | Barbarita Realty Consultants | 3080 S. NEEDLES HWY #3000 | | | LAUGHLIN | NV | 89029 | |
| KEVIN BARBARITA DBA | | 3080 S NEEDLES HWY STE 3000 | | | LAUGHLIN | NV | 89029-0897 | |
| Kevin Barnett | | 613 Newmarket Court | | | McKinney | TX | 75071 | |
| KEVIN BENKO AND SOUTH LAKE | | 530 211TH ST | CONSTRUCTION | | DYER | IN | 46311 | |
| KEVIN BERTONNEAU ATTORNEY AT LAW | | 675 SIERRA ROSE DR STE 110 | | | RENO | NV | 89511 | |
| KEVIN BEYERL AND RUSMUR | | 2100 LAUTNER ST | FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN BIRCH | HomePointe Real Estate | 1301 E 17th St. Suite 2 | | | IDAHO FALLS | ID | 83404 | |
| KEVIN BIRD, J | | 384 E 720 S 201 | | | OREM | UT | 84058 | |
| KEVIN BIRD, J | | 384 E 720TH S STE 20 | | | OREM | UT | 84058 | |
| KEVIN BLACKSTON AND TLC | GENERAL CONTRACTING AND ROOFING | 530 BROOKLYN AVE APT 6A | | | EVANSVILLE | IN | 47715-8170 | |
| KEVIN BLAIN | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| KEVIN BLOSS | BEVERLY BLOSS | 2377 EAST LAKE ROAD | | | CLIO | MI | 48420 | |
| KEVIN BOEHM | | 35570 BORK AVE | | | WARRENVILLE | IL | 60555 | |
| KEVIN BOYD | | PO BOX 5387 | | | LACEY | WA | 98509 | |
| KEVIN BRANCH AND | | GLENDA RODRIGUEZ | 18 LAURETT LANE | | FREEPORT | NY | 11520 | |
| KEVIN BRANDSTETTER | | 355 LITTLE CREEK DRIVE | | | NAZARETH | PA | 18064 | |
| KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL FKA GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE | | THE NACOL LAW FIRM PC | 990 S SHERMAN ST | | RICHARDSON | TX | 75088 | |
| KEVIN BROWNING | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| KEVIN BRUNGARDT | | 2801 BROKEN BOW WAY | | | PLANO | TX | 75093-1919 | |
| KEVIN C ANGEL ATT AT LAW | | 106 W DAMASCUS RD | | | OAK RIDGE | TN | 37830 | |
| KEVIN C BRUSO | VIVIAN BRUSO | 340 WEST SCENIC DRIVE | | | MONROVIA | CA | 91016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN C BRYANT ATT AT LAW | | 1597 RIDGE RD W STE 202 | | | ROCHESTER | NY | 14615 | |
| KEVIN C CALHOUN ATT AT LAW | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN C GALE ATT AT LAW | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| KEVIN C GLEASON ESQ ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| KEVIN C JOHNSON ATT AT LAW | | 49 MACOMB PL STE 9 | | | MOUNT CLEMENS | MI | 48043 | |
| KEVIN C PARTAIN | ELAINE R PARTAIN | 10404 W. 148TH STREET | | | OVERLAND PARK | KS | 66221 | |
| KEVIN C RUBERG | CYNTHIA A RUBERG | 124 MANAQUA ROAD | | | FREEHOLD | NJ | 07728 | |
| KEVIN C TANKERSLEY ATT AT LAW | | PO BOX 363 | | | WINAMAC | IN | 46996 | |
| KEVIN C WATKINS ATT AT LAW | | 425 MAIN ST FL 2D | | | ORANGE | NJ | 07050 | |
| KEVIN C. ANGVICK | ANN M. SWADER-ANGVICK | 2174 EAST IRWIN WAY | | | EUGENE | OR | 97402 | |
| KEVIN C. BABLEWSKI | STACY E. BABLEWSKI | 23025 ARJO LANE | | | RAMONA | CA | 92065 | |
| KEVIN C. BAUMGART | JOAN E. BAUMGART | 8 ARROWHEAD LANE | | | SANDY HOOK | CT | 06482 | |
| KEVIN C. ENGDAHL | LISA M. ENGDAHL | 1942 GROVELAND WAY | | | SHAKOPEE | MN | 55379 | |
| KEVIN C. GRANT | RENE GRANT | 22230 ARBOR LANE | | | FARMINGTON HILLS | MI | 48336 | |
| KEVIN C. JANER | MARCIA D. JANER | 4707 FOXCROFT | | | BAY CITY | MI | 48706 | |
| KEVIN C. ORTH | KIMBERLY A. ORTH | 7917 TWIN OAKS ROAD | | | LINCOLN | NE | 68516 | |
| KEVIN C. PAGE | MARY L. PAGE | 102 COUNTRY CLUB LANE | | | CANTON | MI | 48188 | |
| KEVIN C. RINKE | JANINE M. RINKE | 6805 COLBY LN | | | BLOOMFIELD | MI | 48301-2950 | |
| KEVIN C. WEIST | KATHARINE- MCKEE WEIST | 350 WEST DUDLEY AVE | | | WESTFIELD | NJ | 07090 | |
| KEVIN CAMPBELL ATT AT LAW | | 890 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| KEVIN CARTER | JACQUELINE CARTER | 3009 CHAPARRAL STREET | | | ONTARIO | CA | 91761-9158 | |
| KEVIN CAVANAUGH | | 683 HEATONS MILL CIRCLE | | | LANGHORNE | PA | 19047 | |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | BLACKFOOT | ID | 83221 | |
| KEVIN CHECKETT, JAMES | | PO BOX 409 | | | CARTHAGE | MO | 64836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHEN | SUE FENG | 4 RAINBOW CT | | | EDISON | NJ | 08820 | |
| KEVIN CLABAUGH CONSTRUCTION INC | | 605 N ROBERT WAY | | | SATELLITE BEACH | FL | 32937 | |
| KEVIN CLEARY | LAUREN CLEARY | 31 COOPER HILL ROAD | | | MAPLEVILLE | RI | 02839-0000 | |
| KEVIN CLINE | | 13334 W MILL GROVE DR | | | GONZALES | LA | 70737 | |
| Kevin Cogan | | 906 Belmont Ave | | | Haddon Township | NJ | 08108 | |
| Kevin Colahan | | 583 Martin Street | | | Philadelphia | PA | 19128 | |
| KEVIN CONWAY | FRANCES CONWAY | 3032 MILLINGTON RD | | | CLAYTON | DE | 19938 | |
| KEVIN CORNILS | | 548 COUNTY ROUTE 312 | | | CLARKSVILLE | NY | 12041 | |
| Kevin Craine Esq., Kincaid, Randall &Craine | JACK BLAKE SR ADMINISTRATOR OF THE JACK J BLAKE JR VS JACK BLAKE SR INDIVIDUAL & ADMINISTRATOR OF THE ESTATE OF JACK BL ET AL | 2201 Riverside Dr. | | | Columbus | OH | 43221 | |
| Kevin Crecco | | 3006 South Hilltop Court | | | Collegeville | PA | 19426 | |
| KEVIN CREED | JULIE CREED | 12186 WEST FARM ROAD 36 | | | ASH GROVE | MO | 65604-8757 | |
| Kevin Crews | | 12652 Mourning Dove Lane | | | Keller | TX | 76244-4384 | |
| KEVIN CULLINANE | | 311 SOUTH ELLSWORTH | | | SAN MATEO | CA | 94401 | |
| KEVIN CURRY AND LUCINDA CURRY | | 104 COREY ST | | | LOWELL | MA | 01851 | |
| KEVIN D AHRENHOLZ ATT AT LAW | | 620 LAFAYETTE ST | PO BOX 178 | | WATERLOO | IA | 50704 | |
| KEVIN D BARTELS AND | AMY S BARTELS | 8072 S TEMPE WAY | | | CEENTENNIAL | CO | 80015 | |
| KEVIN D BURGESS ATT AT LAW | | 1002 E DIVISION ST APT 5 | | | SYRACUSE | NY | 13208 | |
| KEVIN D BURGESS ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| KEVIN D DALTON | LINDA K BELL | 2889 TORREYA WAY SE | | | MARIETTA | GA | 30067 | |
| KEVIN D DINGER | | PO BOX 9022 | | | WARREN | MI | 48090 | |
| KEVIN D FRANKS AND KIM FRANKS | | 599 HWY 61 | | | SPRUCE PINE | AL | 35585 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN D HEARD ATT AT LAW | | 307 CLINTON AVE W STE 200 | | | HUNTSVILLE | AL | 35801 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY STE 203 | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEUPEL ATT AT LAW | | 2440 STOUT ST | | | DENVER | CO | 80205 | |
| KEVIN D HUGHES ATT AT LAW | | 275 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| KEVIN D JONES | | 1452 WILKINSON RD | | | GAYLORD | MI | 49735 | |
| KEVIN D JUDD ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| KEVIN D NICHOLAS ATT AT LAW | | 8020 FEDERAL BLVD STE 11 | | | WESTMINSTER | CO | 80031 | |
| KEVIN D PITTS | SONYA PITTS | 6 CANIDAE STREET | | | BURLINGTON | NJ | 08016 | |
| KEVIN D PRESTON ATT AT LAW | | 10211 SW BARBUR BLVD STE 206A | | | PORTLAND | OR | 97219 | |
| KEVIN D TEAGUE ATT AT LAW | | 219 GRANT ST SE | | | DECATUR | AL | 35601 | |
| KEVIN D. AUBERTIN | CAROL AUBERTIN | PO BOX 1142 | | | KETTLE FALLS | WA | 99141 | |
| KEVIN D. CALLAHAN | | 11620 OUR ROAD | | | ANCHORAGE | AK | 99516 | |
| KEVIN D. DODSON | CHERYL L. DODSON | 81 PO BOX | | | MADISON | VA | 22727 | |
| KEVIN D. JONES | | 126 CITRUS PARK CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| KEVIN D. MARTINDALE | MARCELLA K. MARTINDALE | 4683 GREYLOCK ST | | | BOULDER | CO | 80301 | |
| KEVIN D. POTTER | KARENE K. POTTER | W318N991 HUCKLEBERRY WAY N | | | DELAFIELD | WI | 53018-2601 | |
| KEVIN D. ROCKEL | | 124 RIDGE AVENUE | | | PERKASIE | PA | 18944 | |
| KEVIN D. WARREN | | 2201 NE 23RD AVENUE | | | PORTLAND | OR | 97212 | |
| KEVIN DALE COWAN AND JENNIFER C | | 5541 HIGHLAND RD | POLITZ | | BATON ROUGE | LA | 70808 | |
| KEVIN DALRYMPLE | | 799 DEERWOOD DR | | | STOCKBRIDGE | GA | 30281 | |
| KEVIN DAMELIO AND DEVON HARDEN | | 52 BYAM RD | | | NEW BOSTON | NH | 03070-3737 | |
| KEVIN DAUGHERTY | SHERRI DAUGHERTY | 8458 SOUTH SHORE DRIVE | | | SPRINGFIELD | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN DEAN | ANNETTE DEAN | 8301 DUNMORE DR APT N | | | HUNTERSVILLE | NC | 28078-4436 | |
| KEVIN DEIBER ATT AT LAW | | 9035 S 1300 E STE 200 | | | SANDY | UT | 84094 | |
| KEVIN DEMICK KRISTA DEMICK AND | | 1362 CONGRESS ST | SEANS IMPROVEMENTS | | MIDDLETON | IN | 47356 | |
| Kevin Devlin | | 6302 Wissahickon Ave | | | Philadelphia | PA | 19144 | |
| KEVIN DICKINSON | | 7704 EVEREST LN N | | | MAPLE GROVE | MN | 55311 | |
| KEVIN DONOHUE | PATRICIA K DONOHUE | 7339 EAST SIERRA MORENA CIRCLE | | | MESA | AZ | 85207 | |
| KEVIN DUBAY | | 28713 COLERIDGE | | | HARRISON TWP | MI | 48045 | |
| KEVIN DWYER AND KNOCK ON WOOD | | 329 PLEASANT ST | | | LEOMINSTER | MA | 01453 | |
| KEVIN E BUICK ATT AT LAW | | 151 W LINCOLN HWY | | | DEKALB | IL | 60115 | |
| KEVIN E CONKINS | BRENDA SUE CONKINS | 14241 E WILLIAMS FIELD ROAD | | | GILBERT | AZ | 85296 | |
| KEVIN E ELLIS | | 1358 MAGNOLIA ROAD | | | VINELAND | NJ | 08361 | |
| KEVIN E GILMORE | | 1535 DEVERS CT | | | MARINA | CA | 93933-5015 | |
| KEVIN E MANWEILER | | MICHELLE R MANWEILER | 406 SOUTH SAGUACHE DR | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN E. ANTHONY | | 518 E. OUTLOOK COVE | | | DRAPER | UT | 84020 | |
| KEVIN E. GANNON | MARILYN S. GANNON | 20 SOUTH SIDE DRIVE | | | WALLINGFORD | CT | 06492 | |
| KEVIN E. GEMBEL | | 824 ANDRUS AVE | | | LANSING | MI | 48917-2211 | |
| KEVIN E. THURSTON | | 57 ROOSEVELT AVENUE | | | JERSEY CITY | NJ | 07304 | |
| Kevin Ellstrom | | 902 Porters Drive | | | North Wales | PA | 19454 | |
| KEVIN F BOYLE TRUSTEE | | 1375 KINGS HWY EASTSUITE 325 | | | FAIRFIELD | CT | 06824-5318 | |
| KEVIN F CARR ATT AT LAW | | 18 1ST ST | | | MOUNT CLEMENS | MI | 48043 | |
| KEVIN F CARR ATT AT LAW | | 75 N MAIN STE 204 | | | MT CLEMENS | MI | 48043 | |
| KEVIN F MACQUEEN ATT AT LAW | | PO BOX 820 | | | GOLDSBORO | NC | 27533 | |
| KEVIN F O BRIEN ATT AT LAW | | 1630 GOODMAN RD E STE 5 | | | SOUTHAVEN | MS | 38671 | |
| KEVIN F. BROWN | MARGARET M. BROWN | 310 MONTAGUE AVENUE | | | SCOTCH PLAINS | NJ | 07076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN F. FELTS | KRISTEN L. FELTS | 6975 SUNSET DR | | | SALEM TWP | MI | 48178 | |
| KEVIN F. HOBBS | CARLEEN HOBBS | 20 CRAGMERE OVAL | | | NEW CITY | NY | 10956 | |
| KEVIN F. HOLAHAN | | 111 BIRCH HOLLOW DRIVE SOUTH | | | BORDENTOWN | NJ | 08505 | |
| KEVIN FAHEY | | 5519 N NASHVILLE | | | CHICAGO | IL | 60656 | |
| KEVIN FITTS AND M MILLER AND SON | | 17 LENOX ST | LLC | | NEWARK | NJ | 07106 | |
| KEVIN FLEMING | JUDY ANDERSON | PO BOX 3024 | | | KAHULUI | HI | 96733-3024 | |
| KEVIN FRAGNOLI | DONA M. FRAGNOLI | 43 PINEWOOD DRIVE | | | SCOTIA | NY | 12302 | |
| KEVIN FRANCO | | 1428 ALABASTER AVE | | | HEMET | CA | 92545 | |
| KEVIN G BYRD ATT AT LAW | | 10116 36TH AVE CT SW STE 108 | | | LAKEWOOD | WA | 98499 | |
| KEVIN G CHANDLER | JEANNIE M ESSLING | 2108 SKYROCK ROAD | | | LOVELAND | CO | 80538 | |
| KEVIN G HAMMER ATT AT LAW | | 219 E MAIN ST | | | CLINTON | IL | 61727 | |
| KEVIN G KLEIN ATT AT LAW | | PO BOX 350 | | | PHILLIPS | WI | 54555 | |
| KEVIN G KOLKMAN | | 3212 NORTH 80TH PLACE | | | SCOTTSDALE | AZ | 85251 | |
| KEVIN G RICHARDS ATT AT LAW | | 2668 GRANT AVE STE 105 | | | OGDEN | UT | 84401 | |
| KEVIN G SIMMONS | | 240 N 4TH ST | | | CHOWCHILLA | CA | 93610-2803 | |
| KEVIN G SOLOMON AND KESHIA R | | 3834 AERIAL BROOK TRAIL | SOLOMON AND KORROD INC | | FRESNO | TX | 77545 | |
| KEVIN G. CLEMENTS | LINDA R. CLEMENTS | 46750 PIPER COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| KEVIN G. DOELLEFELD | LYNNETTA R. DOELLEFELD | 16454 SW WILDLIFE HAVEN CT | | | SHERWOOD | OR | 97140 | |
| KEVIN G. JOHNSON | LINDA A. JOHNSON | 6552 PARK VALLEY DRIVE | | | CLARKSTON | MI | 48348 | |
| KEVIN G. MARTH | JENNINE J. MARTH | 614 288TH STREET NW | | | ARLINGTON | WA | 98223 | |
| KEVIN G. MCCARTHY | MICHELE M. MCCARTHY | 4181      STEWART LANE | | | SANTA CLARA | CA | 95054 | |
| KEVIN G. THURAU | TERI S. THURAU | 5 WHISPERING RIDGE COURT | | | ST PETERS | MO | 63376 | |
| KEVIN GEENEN AND COTTON RESTORATION | | 2110 LAKEWAY | LP | | LEAGUE CITY | TX | 77573 | |
| KEVIN GEISS | | 31956 DEL CIELO ESTE APT 12 | | | BONSALL | CA | 92003-3943 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN GILL | | 130 WILDWOOD PKWY | | | BALLWIN | MO | 63011 | |
| KEVIN GLOSSER | GEORGIAN GLOSSER | 1705 EAST COCONINO DRIVE | | | CHANDLER | AZ | 85249 | |
| KEVIN GOFF PC | | PO BOX 1563 | | | HIGLEY | AZ | 85236-1563 | |
| KEVIN GOULET | | 6 CRYSTAL DR | | | BERKLEY | MA | 02779-1631 | |
| KEVIN GRANT, | | 110 WILLOW STREET | | | CLOVER | SC | 29710 | |
| KEVIN GREEN | | 8323 9TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| KEVIN H FREEMAN AND ZETA KENNER | | 18230 PAGES END | FREEMAN | | DAVIDSON | NC | 28036 | |
| KEVIN H KNUTSON ATT AT LAW | | 1007 7TH ST STE 201 | | | SACRAMENTO | CA | 95814-3409 | |
| KEVIN H MCCARTHY | DOROTHY M MCCARTHY | 3 HAMPTON PLACE | | | LYNBROOK | NY | 11563 | |
| KEVIN H PHAM ATT AT LAW | | 10260 WESTHEIMER RD STE 207 | | | HOUSTON | TX | 77042 | |
| KEVIN H YEAGER ATT AT LAW | | 49 COURT ST STE 6 | | | BINGHAMTON | NY | 13301-3236 | |
| KEVIN H. KULOW | JOAN M. KULOW | 253  POPO AGIE | | | LANDER | WY | 82520 | |
| KEVIN HAILEY | | 1332 PUGHTOWN ROAD | | | PHOENIXVILLE | PA | 19460 | |
| KEVIN HANLON | DONNA HANLON | 26 AUBURN KNOLL | | | EAST HAMPTON | CT | 06424 | |
| KEVIN HANNAH DIRECT CARPET AND BILL | | 3806 2 135TH E AVE | ZEIGLER CONSTRUCTION | | TULSA | OK | 74134 | |
| KEVIN HANSEN ATTORNEY AT LAW | | 1607 E FRONT ST | C | | PORT ANGELES | WA | 98362 | |
| KEVIN HARMON | PENNY E HARMON | 9821 WYNNEWOOD CEMETERY RD | | | WYNNEWOOD | OK | 73098 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | 529 SPAIN ST | | | BATON ROUGE | LA | 70802 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | PO BOX 2582 | | | BATON ROUGE | LA | 70821 | |
| KEVIN HARRIS FE HARRIS AND | | 4207 TRAMMEL FRESNO RD | SELWIN JOHNSON RIGGING COMPANY | | MISSOURI CITY | TX | 77459 | |
| KEVIN HARRIS KEVIN O HARRIS | | 4207 TRAMMEL FRESNO RD | FE HARRIS | | MISSOURI CITY | TX | 77459 | |
| KEVIN HEARNS | | 17606 OLYMPIA | | | REDFORD | MI | 48240 | |
| KEVIN HIBL | Hibls Real Estate Sales | 1034B Ann St | | | Delavan | WI | 53115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN HOFFMAN | | 65375 COLUMBIA RIVER HWY | | | DEER ISLAND | OR | 97054-9408 | |
| KEVIN HONG | | 237 MCCLOUD DRIVE | | | FORT LEE | NJ | 07024 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| KEVIN HOWELL | | 5008 MORRIS AVE | | | ADDISON | TX | 75001 | |
| KEVIN HUMMEL | | 3555 OLD MOUNTAIN VIEW DR | | | LAFAYETTE | CA | 94549-4918 | |
| Kevin Hynes | | 48W Eagle Rd | Apt G9 | | Havertown | PA | 19083 | |
| KEVIN J ALLENDORF | | 1408 DEER WOODS DR NE | | | SWISHER | IA | 52338 | |
| KEVIN J BAMBURY ATT AT LAW | | 424 MAIN ST RM 622 | | | BUFFALO | NY | 14202 | |
| KEVIN J COLLIER | KAREN J COLLIER | (NORTH HOLLYWOOD AREA) 11226 KLING STREET | | | LOS ANGELES | CA | 91602 | |
| KEVIN J CORCORAN | ROSANNE M CORCORAN | 192 JOAN DRIVE | | | TRAPPE | PA | 19426 | |
| KEVIN J COWART ATT AT LAW | | 1511 EATONTON RD STE 202 | | | MADISON | GA | 30650 | |
| KEVIN J DALY | TRUDEE L DALY | 305 EDGEMORE ROAD | | | SECANE | PA | 19018 | |
| KEVIN J FITZGERALD ESQ ATT AT LA | | 243 MAIN ST STE 201 | | | DICKSON CITY | PA | 18519 | |
| KEVIN J KEHOE | MARY K KEHOE | 68-27 LOUBET STREET | | | FOREST HILLS | NY | 11375-5732 | |
| KEVIN J MAGORIEN ATT AT LAW | | 555 W SMITH ST STE 104 | | | KENT | WA | 98032 | |
| KEVIN J MALINOWSKI | MALINDA A MALINOWSKI | 35405 BROOKVIEW | | | LIVONIA | MI | 48152 | |
| KEVIN J MASON AND SARA B STROBLE | | 16411 BOGAN FLATS CT | AND ANDERSON REMODELING AND EZ FLOORS | | HOUSTON | TX | 77095 | |
| KEVIN J MILLER | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| KEVIN J MOORE ATT AT LAW | | 301 E COLORADO BLVD STE 600 | | | PASADENA | CA | 91101 | |
| KEVIN J MURPHY | MARY L MURPHY | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| KEVIN J ODONOGHUE | | 139 EDWARD FOSTER ROAD | | | SCITUATE | MA | 02066 | |
| KEVIN J ONSRUD | ELIZABETH H ONSRUD | 2328 OAK AVENUE | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN J PRATT ATT AT LAW | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| KEVIN J PUENT | MARGARET C PUENT | 615 ROSE DRIVE | | | BENICIA | CA | 94510 | |
| KEVIN J RANK ATT AT LAW | | 1265 WALLER ST SE | | | SALEM | OR | 97302 | |
| KEVIN J RATTAY PLC | | 8149 N 87TH PL | | | SCOTTSDALE | AZ | 85258-4399 | |
| KEVIN J RATTY PLC | | 8149 N 87TH PL | | | SCOTTSDALE | AZ | 85258-4399 | |
| KEVIN J RHEA | | 253 INDIAN CAVE PARK RD | | | HENDERSONVILLE | NC | 28739 | |
| KEVIN J SANTA ATT AT LAW | | 1654 CARRIAGE HILL DR | | | HUDSON | OH | 44236 | |
| KEVIN J STREET ATT AT LAW | | 7 RAMSGATE RD | | | SAVANNAH | GA | 31419 | |
| KEVIN J SZOTKOWSKI ATT AT LAW | | PO BOX 5479 | | | INCLINE VILLAGE | NV | 89450 | |
| KEVIN J TESKA AND | | JESSICA L TESKA | 930 NAPOLI DRIVE | | BALLWIN | MO | 63021 | |
| KEVIN J WAITE | | 5420 MERRITT | | | YPSILANTI TWP | MI | 48197 | |
| KEVIN J WILLIAMS AND | | THOMAS J WILLIAMS | 10048 WINDING LAKE RD APT #101 | | SUNRISE | FL | 33351 | |
| KEVIN J WILLIAMSON | | 121 VERONICA LANE | | | N BABYLON | NY | 11703 | |
| KEVIN J. BADURA | | 30347 YOUNG | | | GIBRALTAR | MI | 48173 | |
| KEVIN J. CARLSON | | PO BOX 1377 | | | FRISCO | CO | 80443 | |
| KEVIN J. ENGEBRETSON | JENNIFER L. ENGEBRETSON | 691 BIGHORN DRIVE | | | CHANHASSEN | MN | 55317 | |
| KEVIN J. FARASYN | | 5 POST OFFICE NECK | | | SHAWNEE | OK | 74801 | |
| KEVIN J. HARRINGTON | KATHRYN M. HARRINGTON | 8317 HARPS MILL ROAD | | | RALEIGH | NC | 27615 | |
| KEVIN J. HOOPER | | 5411 SUTTON | | | DRYDEN | MI | 48428 | |
| KEVIN J. JOYCE | SUSAN J. JOYCE | 29 NORTH MEAD ST | | | CHARLESTOWN | MA | 02129 | |
| KEVIN J. LEARMAN | CARA L. LEARMAN | 6321 PROSPECT | | | LINDEN | MI | 48451-8762 | |
| KEVIN J. MALECEK | | 70832 280TH STREET | | | REDWOOD FALLS | MN | 56283 | |
| KEVIN J. MCALLEY | SUSAN M. MCALLEY | 4 SHEBA COURT | | | BEAR | DE | 19701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN J. MOORE | VALERIE K. MOORE | 10350 HADLEY  ED | | | CLARKSTON | MI | 48348 | |
| KEVIN J. OBOYLE | RUTH E. OBOYLE | 10516 S FOREST LANE | | | CHICAGO RIDGE | IL | 60415-1820 | |
| KEVIN J. PHILLIPS | JACKIE HERNANDEZ - PHILLIPS | 1406 NORTH SYCAMORE AVENUE | | | FULLERTON | CA | 92831 | |
| KEVIN J. SHORTT | LISA A. SHORTT | 404 JEROME AVE | | | BURLINGTON | CT | 06013-2410 | |
| KEVIN J. STORCK | NANCY A. SHERIDAN - STORCK | 37701 VIA ROSALIE | | | CLINTON TWP | MI | 48036 | |
| KEVIN J. VALLELY | LISA L. VALLELY | 612 STOCKTON AVENUE | | | GROVE CITY | PA | 16127-1138 | |
| KEVIN J. WHITCOMB | LISA M. WHITCOMB | 20 MYRIAH ROAD. | | | SHREWSBURY | MA | 01545 | |
| KEVIN J. WILLOE | | 24 SKYVIEW TERRACE | | | NORTH ANDOVER | MA | 01845 | |
| KEVIN JONES | | 4707 SE SANDALWOOD ST | | | HILLSBORO | OR | 97123 | |
| KEVIN JONES AND MICHELLE J | | 1517 W 117TH ST | JONES | | JENKS | OK | 74037 | |
| KEVIN K CRAN | COLLEEN D CRAN | 1946 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| KEVIN K DONLE | | 7 TOWER HILL RD | | | NORTH READING | MA | 01864 | |
| KEVIN K GIPSON ATT AT LAW | | 3920 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| KEVIN K JOHNS | | 5463 WOODROW LANE | | | HAHIRA | GA | 31632-2551 | |
| KEVIN K SHOEBERG PA | | 1805 WOODLANE DR | | | WOODBURY | MN | 55125 | |
| KEVIN KABIRNIA | | 8121-8123 SUNRISE EAST WAY | | | FAIR OAKS | CA | 95628 | |
| KEVIN KEANY | | 16 KENT PLACE BLVD | | | SUMMIT | NJ | 07901 | |
| Kevin Kehe | | 240 Eagle Street | P.O. Box 88 | | Denver | IA | 50622 | |
| KEVIN KHUONG TRAN | | 12261 NADINE CIRCLE | | | GARDEN GROVE | CA | 92840 | |
| Kevin Kinard | | 246 Cambria Court | | | Woodbury | MN | 55125 | |
| KEVIN KINDRED | LISA KINDRED | 405 4TH CIRCLE NW | | | WASECA | MN | 56093-0000 | |
| KEVIN KING | | 2213 CARLYLE DRIVE | | | MARIETTA | GA | 30062 | |
| KEVIN KING | | 611 MAJESTIC WAY | | | SAN LEANDRO | CA | 94578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN KLEINSCHMIDT AND | | LISA KLEINSCHMIDT | 9492 JARROD AVENUE SOUTH | | COTTAGE GROVE | MN | 55016-0000 | |
| KEVIN KNIGHT | | 75 BUCKSHILL ROAD | | | DURHAM | NH | 03824 | |
| Kevin Knutson | | 1520 Bertch Ave | | | Waterloo | IA | 50702 | |
| KEVIN KOCMOND | | 2013 W DICKENS | | | CHICAGO | IL | 60647 | |
| KEVIN KOLBET | KOLBET REALTORS | 1429 Main St, P.O Box 245 | | | Osage | IA | 50461 | |
| KEVIN KONZET | | 166 WATERHOLE ROAD | | | EAST HAMPTON | NY | 11937 | |
| KEVIN KOPP INS AGENCY | | 502 HIGHWAY 3 N STE B | | | LEAGUE CITY | TX | 77573-2191 | |
| KEVIN KOPP INSURANCE AGENCY | | 502 HWY 3 N STE B | | | LEAGUE CITY | TX | 77573 | |
| KEVIN KULESA | | 506 CATANBO COURT | | | SAN ANTONO | TX | 78258 | |
| KEVIN KUMP ATT AT LAW | | 445 W FOOTHILL BLVD STE 108 | | | CLAREMONT | CA | 91711 | |
| KEVIN L ANDERSON | HOLLY B ANDERSON | 6109 WEST CHARTER OAK ROAD | | | GLENDALE | AZ | 85304 | |
| KEVIN L CALLAWAY AND | | 2807 NE 98TH AVE | KEVIN CALLAWAY | | VANCOUVER | WA | 98662 | |
| KEVIN L DEEB ATT AT LAW | | 1450 MADRUGA AVE STE 302 | | | CORAL GABLES | FL | 33146 | |
| KEVIN L EHLERS ATT AT LAW | | 13976 W BOWLES AVE STE 202 | | | LITTLETON | CO | 80127 | |
| KEVIN L EHLERS ATT AT LAW | | 7472 S SHAFFER LN STE 100 | | | LITTLETON | CO | 80127 | |
| KEVIN L HAGEN ESQ ATT AT LAW | | 3531 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| KEVIN L MASON ATT AT LAW | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| KEVIN L WILLIS ATT AT LAW | | 2137 EUCLID AVE STE 3 | | | BERWYN | IL | 60402 | |
| KEVIN L WOODFORD AND | | KAYE L WOODFORD | 3862 EIGHT MILE RD. | | AUBURN | MI | 48611 | |
| KEVIN L. BARNETT | RACHEL BARNETT | 17404 HILLTOP RIDGE DR | | | EUREKA | MO | 63025-1035 | |
| KEVIN L. BOEHMS | TAMMY R. BOEHMS | 532 CUMMINGS LANE | | | COTTONTOWN | TN | 37048 | |
| KEVIN L. BRINK | | 724 FICKLE HILL ROAD | | | ARCATA | CA | 95521-9024 | |
| KEVIN L. BURBANK | MARGARET M. BURBANK | 51 JOHN EWER RD | | | SANDWICH | MA | 02563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN L. CAPIZZO | | 33865 CHATSWORTH DR | | | STERLING HEIGHTS | MI | 48312-6016 | |
| KEVIN L. CURTIS | PAULA J. CURTIS | 7750 BUSHEY RD | | | ALPENA | MI | 49707 | |
| KEVIN L. JOHNSON | MARGARET E. JOHNSON | PO BOX 158 | | | ZIMMERMAN | MN | 55398 | |
| KEVIN LACEY | CHRISTINE LACEY | 23812 COUNTRY VIEW DRIVE | | | DIAMOND BAR | CA | 91765 | |
| KEVIN LAFRANCIS | KIMBERLY LAFRANCIS | 1 S 183 VALLEY RD. | | | LOMBARD | IL | 60148-0000 | |
| KEVIN LAMAR CHILDERS AGCY | | 6302 BROADWAY STE 205 | | | PEARLAND | TX | 77581-7859 | |
| KEVIN LEE AND COMPANY | | 2828 FOREST LN STE 2300 | | | DALLAS | TX | 75234-7541 | |
| KEVIN LEON AMBRES ATT AT LAW | | PO BOX 2165 | | | LA PLACE | LA | 70069 | |
| KEVIN LEVENT | | METRO BROKERS/BH&G | 5775-D GLENRIDGE DR. STE.200 | | ATLANTA | GA | 30328 | |
| KEVIN LEVY AND KATHERINE LEVY | | 21462 JUDGE BECNEL LN | | | VACHERIE | LA | 70090 | |
| Kevin Likes | GMACM V. MONCHILOV | PO Box 960 | | | Auburn | IN | 46706 | |
| KEVIN LIND | | 222 E 35TH ST APT 2E | | | NEW YORK | NY | 10016 | |
| KEVIN LLOYD SMITH | | 9212 OSWAGO WAY 1D | | | BALTIMORE | MD | 21237 | |
| KEVIN LOOSEMORE INS AGY | | 4815 FM 2351 STE103 | | | FRIENDSWOOD | TX | 77546 | |
| KEVIN LOWELL | | 8490 W LA MADRE WAY | | | LAS VEGAS | NV | 89149 | |
| KEVIN LUDOVICO | MELISSA LUDOVICO | 44 PARK STREET | | | TOMS RIVER | NJ | 08753 | |
| KEVIN LYNCH AND CARRIAGE | | 415 WELLESLY ST | HOUSE CONSTRUCTION LLC | | BIRMINGHAM | AL | 48009 | |
| KEVIN LYNCH ATT AT LAW | | 184 SHUMAN BLVD STE 200 | | | NAPERVILLE | IL | 60563 | |
| KEVIN LYON | | 14344 OLD BARN ROAD | | | EDMOND | OK | 73025 | |
| KEVIN M BRILL ATT AT LAW | | 28 E JACKSON BLVD STE 1004 | | | CHICAGO | IL | 60604 | |
| KEVIN M CHAFE | | 114 WIDSOR WAY | | | CENTER BARNSTEA | NH | 03225 | |
| KEVIN M CORTRIGHT ATT AT LAW | | 29970 TECHNOLOGY DR STE 211 | | | MURRIETA | CA | 92563-2649 | |
| KEVIN M COSTIGAN | | 24812 GLENCOE WAY | | | TORRANCE | CA | 90505-6608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN M CURLEY & JEAN M CURLEY | | 658 CARUSO LANE | | | RIVERVALE | NJ | 07675 | |
| KEVIN M ELDERS AND REEVES INC | | 5558 MARBLEHEAD DR | | | JACKSON | MS | 39211 | |
| KEVIN M GORDIUS AND LINDA M GORDIUS | | 11 VAHEY DRIVE | | | BRENTWOOD | NH | 03833 | |
| KEVIN M GREANEY | PAULETTE B GREANEY | 3755 CLIFF CREST DRIVE | | | SMYRNA | GA | 30080 | |
| KEVIN M KANE | CARRIE B KANE | 1013 COLFAX | | | EVANSTON | IL | 60201 | |
| KEVIN M KENNEDY | | 1451 JENNIFERS DRIVE | | | GUILFORD | CT | 06437 | |
| KEVIN M KISER | LYNN E KISER | 3206 MACFADDEN ST | | | NAPA | CA | 94558 | |
| KEVIN M O SHAUGHNESSY ATT AT LAW | | 177 GRANT ST STE 108 | | | DENVER | CO | 80203 | |
| KEVIN M OTOOLE TRUSTEE | | 3390 VERMONT ROUTE 30 STE 4 | TOWN OF ARLINGTON | | DORSETT | VT | 05251 | |
| KEVIN M PHELPS | KAREN M PHELPS | 9790 SW SERENA WAY | | | TIGARD | OR | 97224 | |
| KEVIN M REILLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M RIELLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M ROSS | BONNIE L ROSS | 3264 TOUCHTON RD | | | VALDOSTA | GA | 31601 | |
| KEVIN M RYAN ATT AT LAW | | 7064 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| KEVIN M SALISBURY ATT AT LAW | | 2475 NORTHWINDS PKWY STE 150 | | | ALPHARETTA | GA | 30009 | |
| KEVIN M SCHMIDT DW | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| KEVIN M STANKO | | 2233 CAMELOT DRIVE | | | TROY | MI | 48083 | |
| KEVIN M WALSH ATT AT LAW | | 299 297 PIERCE ST | | | KINGSTON | PA | 18704 | |
| KEVIN M. CAVANAUGH | | 683 HEATONS MILL CIRCLE | | | LANGHORNE | PA | 19047 | |
| KEVIN M. CUNNINGHAM | SHERRILL M. CUNNINGHAM | 14850 THIRTY ONE MILE ROAD | | | WASHINGTON | MI | 48095 | |
| KEVIN M. DONNELLY | | N6440 CANDLEWOOD LANE | | | ELKHORN | WI | 53121 | |
| KEVIN M. ELLIS | LORI J. ELLIS | 2526 DANBURY DR | | | AUBURN | AL | 36830-6463 | |
| KEVIN M. HUNT | JULIE S. HUNT | 775 UTOPIA PLACE | | | DAYTON | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN M. KALAHAN | SHARON S. KALAHAN | 142 WEST STREET ROAD | | | FAIRFAX | VT | 05454 | |
| KEVIN M. KENNEDY | JOY C. KENNEDY | 54398 RIDGEVIEW | | | SHELBY TOWNSHIP | MI | 48316 | |
| KEVIN M. KENNEDY | KATY L. KENNEDY | 2917 ESTANCIA | | | SAN CLEMENTE | CA | 92673 | |
| KEVIN M. KOMPELIEN | REBECCA A. KOMPELIEN | 4537 ROYALE PARK COURT | | | SAN JOSE | CA | 95136 | |
| KEVIN M. LARSON | MELISSA L. LARSON | 1835 RING NECK DRIVE | | | ROCHESTER | MI | 48307 | |
| KEVIN M. MCCOLGAN | | 32 CEDAR AVE | | | FAIR HAVEN | NJ | 07704-3259 | |
| KEVIN M. PATTERSON | PATTI A. PATTERSON | 62 CHELSEA CT NE | | | ROCKFORD | MI | 49341-1511 | |
| KEVIN M. ROBERT | CHRISTINE E. ROBERT | 715 MAJESTIC | | | ROCHESTER HILLS | MI | 48306-3571 | |
| KEVIN M. WILLIAMS | BROOKE B. WILLIAMS | 307 CARDINAL DRIVE | | | WHITE HOUSE | TN | 37188 | |
| KEVIN M. WORZALLA | ANGELA M. WORZALLA | 1080 FRANZEN RD | | | WITTENBERG | WI | 54499 | |
| KEVIN MAHER | LISA MAHER | 10316 S KEELER AVE | | | OAK LAWN | IL | 60453 | |
| KEVIN MALONE ELIZABETH MALONE | GEORGE MALAONE AND MARTZELL DEEP STEAMING INC | 1786 SCR 577-2 | | | FOREST | MS | 39074-5800 | |
| KEVIN MANION | | 166 ATLANTIC WAY | | | MOORESVILLE | NC | 28117 | |
| KEVIN MANWEILKER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN MARGERUM | | 134 MORAN WAY | | | SANTA CRUZ | CA | 95062 | |
| KEVIN MARK SYPLOT | | 2327 CHUMLY COURT | | | ROCKLIN | CA | 95765 | |
| KEVIN MARSHALL | | 243 SE 31ST TER | | | HOMESTEAD | FL | 33033-7152 | |
| KEVIN MASON AND SARA STROBLE AND | | 16411 BOGAN FLATS CT | EZ FLOORS | | HOUSTON | TX | 77095 | |
| KEVIN MASON SARA STROBLE AND | | 16411 BOGAN FLATS CT | ANDERSON REMODELING | | HOUSTON | TX | 77095 | |
| KEVIN MCBRIDE | NATASHA MCBRIDE | 9803 BRIGHT ST | | | SPRING VALLEY | CA | 91977 | |
| KEVIN MCCARTHY | | 559 W. SURF | | | CHICAGO | IL | 60657 | |
| KEVIN MCGRATH | RE/MAX Bravo | 12602 Ventura Lane | | | Fredericksburg | VA | 22407 | |
| KEVIN MCGUIRE | | 64 JOHNSON ROAD | | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN MCKNIGHT | | 3712 BRYN MAWR | | | IRVING | TX | 75062 | |
| KEVIN MICHAEL CASTRO ATT AT LAW | | 4 ASPEN CIR | | | ST JAMES | NY | 11780 | |
| KEVIN MILLER | | 5801 MEROLD DR | | | MINNEAPOLIS | MN | 55436 | |
| KEVIN MOE AND DEANNA GULLETT | | 1885 WINCHESTER RD | AND QUALITY HOME IMPROVMENT AND BUILDERS INC | | XENIA | OH | 45385 | |
| KEVIN MOORE | KIM MOORE | 12 GREENVIEW ROAD | | | DANBURY | CT | 06810 | |
| KEVIN MOORE AND LOREE L MOORE AND | | 2337 PRAIRE AVE | LOREE LINDLEY | | TERRE HAUTE | IN | 47804 | |
| KEVIN MORSE | | 930 TARA CT | | | WHEATON | IL | 60189-8287 | |
| KEVIN MULLAN | JACQUELINE MULLAN | 19 BROOKVILLE RD | | | EDISON | NJ | 08817-4139 | |
| KEVIN MULVIHILL | SOHAILA MULVIHILL | 641 SW 175TH STREET | | | NORMANDY PARK | WA | 98166 | |
| KEVIN MULVIHILL | SOHAILA R MULVIHILL | 641 SW 175TH STREET | | | NORMANDY PARK | WA | 98166 | |
| KEVIN MULVIHILL | | PO BOX 73070 | | | METAIRIE | LA | 70033-3070 | |
| KEVIN MURPHY | | 1866 CASCADE FARMS DR SE | | | GRAND RAPIDS | MI | 49546 | |
| KEVIN NAEGELE SRA | | 506 E BROADWAY | | | HOBBS | NM | 88240 | |
| KEVIN NOYES | | 5601 E ORANGETHORPE AVE APT F204 | | | ANAHEIM | CA | 92807-3303 | |
| KEVIN NRBA PALL | KBL Real Estate | 3345 BRIDGE RD SUITE 920 | | | SUFFOLK | VA | 23435 | |
| KEVIN O CALLAHAN ATT AT LAW | | 370 INTERLOCKEN BLVD FL 4 | | | BROOMFIELD | CO | 80021 | |
| KEVIN O CALLAHAN ATT AT LAW | | 7050 W 120TH AVE UNIT 104 | | | BROOMFIELD | CO | 80020 | |
| KEVIN O CASEY ATT AT LAW | | 1535 E SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| KEVIN O DONNELL ATT AT LAW | | 1515 E WOODFIELD RD STE 880 | | | SCHAUMBURG | IL | 60173 | |
| KEVIN OBRIEN | LINDA M OBRIEN | 4008 SOUTH ANDERSON STREET | | | KENNEWICK | WA | 99337 | |
| KEVIN ODEA | ROBIN ODEA | 28 LEONARDO DRIVE | | | CLIFTON PARK | NY | 12065 | |
| KEVIN ODOR | GINGER ODOR | 2237 ISLAND GREEN COURT | | | LAS VEGAS | NV | 89134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin OHara | | 118 Susan Constant Court. | | | Norristown | PA | 19401 | |
| Kevin ONeil | | 3001 161st Street SE | | | Mill Creek | WA | 98012 | |
| KEVIN OTOOLE TRUSTEE | | 3390 ROUTE 30 STE 4 | | | DORSET | VT | 05251 | |
| KEVIN P DEYOUNG | TONI J. DE YOUNG | 322 NEWTON COURT | | | HADDON TOWNSHIP | NJ | 08107 | |
| KEVIN P GANTT AND | | 122 VINEYARD RIDGE DR | HAMMOND SERVICES | | GRIFFIN | GA | 30223 | |
| KEVIN P HALL ATT AT LAW | | 8880 CAL CTR DR STE 400 | | | SACRAMENTO | CA | 95826 | |
| KEVIN P HALLQUIST ATT AT LAW | | 1328 W 64TH ST | | | CLEVELAND | OH | 44102 | |
| KEVIN P HANCHETT ATT AT LAW | | 601 UNION ST STE 2600 | | | SEATTLE | WA | 98101 | |
| KEVIN P KEECH ATT AT LAW | | 4800 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| KEVIN P KUBIE ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| KEVIN P LANDRY ATT AT LAW | | PO BOX 53 | | | FALMOUTH | MA | 02541 | |
| KEVIN P MORAN ATT AT LAW | | 9057 WASHINGTON AVE NW | | | SILVERDALE | WA | 98383 | |
| KEVIN P WHITLEY | LAURIE WHITLEY | 207 DOGWOOD RD | | | EVESHAM TOWNSHIP | NJ | 08053 | |
| KEVIN P. BONGIOVANNI | STEPHANIE M. BONGIOVANNI | 263 RHODE ISLAND AVENUE | | | PORTSMOUTH | RI | 02871 | |
| KEVIN P. CAMPBELL | DEBORAH CAMPBELL | 3207 BERRY BROW DRIVE | | | CHALFONT | PA | 18914 | |
| KEVIN P. COPE | KIMBERLY H. COPE | 1900 MCCORMICK | | | ROCHESTER HILLS | MI | 48306 | |
| KEVIN P. MCCRACKEN | DEBRA A. MCCRACKEN | 20 NORTH ELEVENTH STREET | | | KENILWORTH | NJ | 07033 | |
| KEVIN P. MERCURE | ANNA M. MERCURE | 34961 WOOD | | | LIVONIA | MI | 48154 | |
| KEVIN P. MORRISON | LINDA L. MORRISON | 30575 OAKLEAF LANE | | | FRANKLIN | MI | 48025 | |
| KEVIN PALLEY ATT AT LAW | | 836 E EUCLID AVE STE 313 | | | LEXINGTON | KY | 40502 | |
| KEVIN PATRICK BORAN | | 2551 TYRONE LANE | | | MOUND | MN | 55364 | |
| KEVIN PATRICK CLEARY ATT AT LAW | | 436 S BROADWAY ST STE C | | | LAKE ORION | MI | 48362 | |
| KEVIN PATRICK OSHEA | | 119 LINCOLN AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KEVIN PAUL GUNN | | 1732 CLINTON ST | | | LOS ANGELES | CA | 90026-4135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN PAUL REYNOLDS | | 1740 ALDERSGATE ROAD | | | ENCINITAS | CA | 92024 | |
| KEVIN PERSINGER | | 17595 BELFAST CV | | | EDEN PRAIRIE | MN | 55347 | |
| KEVIN PINKOWSKI | DELPHINE LAPP-PINKOWSKI | 218 MARYLAND STREET | | | WESTFIELD | NJ | 07090 | |
| KEVIN POTTER | | 6 SYCAMORE RD. | | | NORWICH | CT | 06360 | |
| KEVIN PROSSER | PATRICIA PROSSER | 312 DUTCHMANS LANE | | | EASTON | MD | 21601-0000 | |
| KEVIN PYZOCHA | | 17 BRIMFIELD STREET | | | LUDLOW | MA | 01056 | |
| KEVIN QUINLAN | | 2363 BEVERLY ROAD | | | ST PAUL | MN | 55104 | |
| KEVIN R ANDERSONCHAPTER 13 TRUSTEE | | 405 S MAIN ST STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| KEVIN R CUNNINGHAM AND | | 11800 NE 185TH ST | HANSON CONSTRUCTION | | BATTLE GROUND | WA | 98604 | |
| KEVIN R HANCOCK ATT AT LAW | | 1277 KELLY JOHNSON BLVD STE 200 | | | COLORADO SPRINGS | CO | 80920 | |
| KEVIN R HANSEN LTD | | 208 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KEVIN R HOFFMEYER | | 30169 WESTWOOD DRIVE | | | MADISON HEIGHTS | MI | 48071 | |
| KEVIN R HOLLOWAY ATT AT LAW | | 287 N WILLO ESQUE ST | | | WICHITA | KS | 67212 | |
| KEVIN R O REILLY ATT AT LAW | | PO BOX 1039 | | | LAFAYETTE | IN | 47902 | |
| KEVIN R RIVA ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| KEVIN R WEBSTER | | 1206 PENSIVE LANE | | | BOWIE | MD | 20716 | |
| KEVIN R. AVERY | LARISSA D. AVERY | 765 SHANNON ROAD | | | LOGANVILLE | GA | 30052 | |
| KEVIN R. HAN | | 68 MAYER DRIVE | | | HIGHLAND | NY | 12528 | |
| KEVIN R. MEINHARDT | | 220 BOONVILLE ROAD | | | JEFFERSON CITY | MO | 65109 | |
| KEVIN R. TURNER | DIANE R. TURNER | 102 VOLZ COURT | | | ALAMO | CA | 94507 | |
| KEVIN R. WEGNER | BONNIE A. WEGNER | 3115 DEERING BAY DRIVE | | | NAPERVILLE | IL | 60564 | |
| KEVIN RAINS | KATHLEEN E RAINS | 47 SYCAMORE ROAD | | | BRAINTREE | MA | 02184 | |
| Kevin Ray | | 4435 Wortser Ave | | | Studio City | CA | 91604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN REYNOLDS R E APPRAISAL | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| KEVIN RICE | JUANITA RICE | 622 DUTTON DISTRICT ROAD | | | SPRINGFIELD | VT | 05156 | |
| Kevin Richter | | 4600 Vance Road | | | North Richland Hills | TX | 76180 | |
| KEVIN RIGDON ATT AT LAW | | PO BOX 531 | | | GAS CITY | IN | 46933 | |
| KEVIN ROBINSON AND HOWELL AND SON | | 5103 ANTHONY AVE | CONTRACTING INC | | BALTIMORE | MD | 21206 | |
| KEVIN S GREEN ATT AT LAW | | 49206 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| KEVIN S JAMES AND LEE ANN T JAMES | | 1115 VICTORIA DR | AND RAPID RESTORATION LLC | | MURFREESBORO | TN | 37129 | |
| KEVIN S KEY ATT AT LAW | | 222 2ND AVE N STE 360M | | | NASHVILLE | TN | 37201 | |
| KEVIN S MACEY | | 4201 CABRILHO DR | | | MARTINEZ | CA | 94553 | |
| KEVIN S MCNALLY | JOANNE R. MCNALLY | P.O. BOX 1877 | | | DUXBURY | MA | 02331-1877 | |
| KEVIN S MENDELSON AND | | REBECCA L MENDELSON | 1461 5TH STREET | | MANHATTAN BEACH | CA | 90266 | |
| KEVIN S NEIMAN ATT AT LAW | | 1775 SHERMAN ST FL 31 | | | DENVER | CO | 80203 | |
| KEVIN S NEIMAN ESQ ATT AT LAW | | 150 W FLAGLER ST PH II | | | MIAMI | FL | 33130 | |
| KEVIN S QUINLAN ESQ | | 207 W MAIN ST | | | TUCKERTON | NJ | 08087 | |
| KEVIN S. BRAUCKSIEKER | JULIE E. BRAUCKSIEKER | PO BOX 271 | | | LAKE HUGHES | CA | 93532 | |
| KEVIN S. DAVIS | | 272 STONEWALL ST | | | MEMPHIS | TN | 38112-5143 | |
| KEVIN S. LARSON | | 1737 TUDOR DRIVE | | | ANN ARBOR | MI | 48103 | |
| KEVIN S. MEEHAN | LISA M. MEEHAN | 61 AMHERST ROAD | | | BEVERLY | MA | 01915 | |
| KEVIN S. TAYLOR | BARBARA A. TAYLOR | 5100 CANADA HILLS DRIVE | | | ANTIOCH | CA | 94509-- | |
| KEVIN SABUDA AND KEITH SABUDA | | 118 E HENRY | | | RIVER ROUGE | MI | 48218 | |
| KEVIN SANDERS AND MAE INC | | 1390 ALMOND DR SW | | | ATLANTA | GA | 30310 | |
| KEVIN SANDLEITNER | MARK REESE | 33825 CONNECTICUT AVE | | | FRANKFORD | DE | 19945 | |
| KEVIN SCOTT | | 2321 E NORRIS STREET | | | PHILADELPHIA | PA | 19125-1907 | |
| KEVIN SEWARD | VIRGINIA G. SEWARD | 1116 PRAIRIELAWN RD | | | GLENVIEW | IL | 60025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| KEVIN SHANNON | KATHLEEN SHANNON | 11 VERA RD | | | BRONXVILLE | NY | 10708 | |
| Kevin Shannon | | 2836 Longshore Ave | | | Philadelphia | PA | 19149 | |
| KEVIN SHAW | | 54 HILL RD | | | IVYLAND | PA | 18974 | |
| KEVIN SMITH | ALEXIS SMITH | 909 LINSLADE ST | | | GAITHERSBURG | MD | 20878 | |
| KEVIN SPENCE | | 6751 SHANGHAI CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| KEVIN STRAIT AND TAMI R | | 14418 PIOUS | STRAIT AND TAMMY HATCHER STRAIT AND KEVIN L STRAIT | | SAN ANTONIO | TX | 78247 | |
| KEVIN SWINGDOFF ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| KEVIN SZATKO | MICHELLE LUKE | 508 E FAWN LN | | | PALATINE | IL | 60074 | |
| KEVIN T DUFFY ATT AT LAW | | PO BOX 715 | | | THIEF RIVER FALLS | MN | 56701 | |
| KEVIN T HELENIUS ATT AT LAW | | 40 LAKE BELLEVUE DR STE 100 | | | BELLEVUE | WA | 98005 | |
| KEVIN T KELLNER | | 601 RUTHERFORD LN | | | FRANKLIN | TN | 37064-0724 | |
| KEVIN T KISSELL | MARY F KISSELL | 210 MEADOW VIEW | | | BUTTE | MT | 59701 | |
| KEVIN T SIMON ATT AT LAW | | 17555 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| KEVIN T SOMMERS ATT AT LAW | | 404 N MAIN ST | | | KINGSTON SPRINGS | TN | 37082 | |
| KEVIN T STOCK & DIANE C STOCK | | 1200 SYLVAN CIR | | | BURLEY | ID | 83318 | |
| KEVIN T TARRANT | KELLIE TARRANT | 8805 METALMARK COURT | | | ELK GROVE | CA | 95624 | |
| KEVIN T WILLIAMS ATTORNEY AT LAW | | 131 INDIAN LAKE RD STE 208 | | | HENDERSONVLLE | TN | 37075 | |
| KEVIN T. CURRY | MICHELE W. CURRY | 330 E MAPLE RD #321 | | | BIRMINGHAM | MI | 48009 | |
| KEVIN TANRIBILIR ATT AT LAW | | 701 E FRONT ST | | | BERWICK | PA | 18603 | |
| Kevin Taylor | | 3853 Paige Dr Apt 7 | | | Waterloo | IA | 50702 | |
| KEVIN THEOBALD | KATHLEEN T. THEOBALD | 5113 WINDANCE PLACE | | | HOLLY SPRINGS | NC | 27540 | |
| KEVIN THOMPSON AND | | VICTORIA E THOMPSON | 8815 HICKORY HILLS AVE | | BAKERSFIELD | CA | 93312 | |
| Kevin Torrey | | 1026 Flammang Dr | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN TOWNSEND | Clarion Realty, LLC | 2343 Ruckert Ave | | | St. Louis | MO | 63114 | |
| KEVIN TUCKER | | 1600 OAKCREST DRIVE | | | ALEXANDRIA | VA | 22302 | |
| KEVIN TWOMEY | | 2322 WEBSTER STREET | | | NORTH BELLMORE | NY | 11710-0000 | |
| KEVIN W AULT ATT AT LAW | | PO BOX 428 | | | RUSHVILLE | IN | 46173 | |
| KEVIN W BUSSARD | | 2403 HARVARD AVENUE | | | CLOVIS | CA | 93612 | |
| KEVIN W DORRIAN | WENDY L DORRIAN | 1 ALDER ST | | | RED HOOK | NY | 12571-1103 | |
| KEVIN W GOFF ATT AT LAW | | 2904 W HORIZON RIDGE PKWY 121 | | | HENDERSON | NV | 89052 | |
| KEVIN W KAUFFMANN | TRICIA H BISHOP | 9609 CHILDRENS HOME BRADFORD RO | | | BRADFORD | OH | 45308 | |
| KEVIN W KEVELIGHAN ATT AT LAW | | 30600 TELEGRAPH RD SUIE3366 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN W LAWLESS ATT AT LAW | | 6 HARRIS ST | | | NEWBURYPORT | MA | 01950 | |
| KEVIN W WILLHELM ATT AT LAW | | 3111 S 14TH ST | | | ABILENE | TX | 79605 | |
| KEVIN W WILLIAMS | ARLENE P WILLIAMS | C/O CANADA 02 | PO BOX 9022 | | WARREN | MI | 48090 | |
| KEVIN W WRIGHT ATT AT LAW | | 100 E CHICAGO ST STE 901 | | | ELGIN | IL | 60120 | |
| KEVIN W. CARPENTER | | 165 N CANAL STREET 1103 | | | CHICAGO | IL | 60606-1403 | |
| KEVIN W. CASTRO | | 95 234 AUHAELE LOOP | | | MILILANI | HI | 96789 | |
| KEVIN W. ERNST | KAREN R. ERNST | 114 CENTRAL AVENUE | | | HAMILTON | MT | 59840 | |
| KEVIN W. KAISER | CAROL A. CHELSEA | 7084 BOYD AVENUE | | | EDEN PRAIRIE | MN | 55346 | |
| KEVIN W. MCLEOD | TERESA L. MCLEOD | 1332 NE 10TH AVE | | | MCMINNVILLE | OR | 97128-4124 | |
| KEVIN W. POLZIN | STEPHANIE G. POLZIN | 8551 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | |
| KEVIN WAGNER | | 7833 LOWER RIVER RD | | | GRANTPASS | OR | 97526 | |
| Kevin Wajert | | 924 Greenbriar Ln | | | Richardson | TX | 75080 | |
| KEVIN WAYNE SEARS | | 5009 OLDSHIRE RD | | | LOUISVILLE | KY | 40229 | |
| KEVIN WETHERALL | | 60-34 59TH DR | | | MASPETH | NY | 11378-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN WHITE OR NELIDA CORTEZ | | 17037 CHATSWORTH ST #203 | | | GRANADA HILLS | CA | 91344 | |
| KEVIN WIGGINS | | 22 MAYFLOWER RD | | | NEEDHAM | MA | 02492 | |
| KEVIN WILKINSON | | WILKINSON DORI | P O BOX 1244 | | TOOELE | UT | 84074 | |
| KEVIN WINTERS | | WINTERS TAMMIE | 3002 WHITE BEECH DRIVE | | HARWOOD | MD | 20776 | |
| KEVINS PLACE | | 808 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| KEVON DAMELIO AND DEVON HARDEN | | 412 BYAM ROAD | | | NEW BOSTON | NH | 03070 | |
| KEVORK ADANAS ATT AT LAW | | 2115 LINWOOD AVE STE 315 | | | FORT LEE | NJ | 07024 | |
| KEVORKIAN, GREG & KEVORKIAN, ANNI | | 3115 DONA CLARA PL | | | STUDIO CITY AREA | CA | 91604 | |
| KEVRON LLC VS MERS GMAC MORTGAGE LLC AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY LLC | | Linowes and Blocher LLP | 7200 Wisconsin AvenueSuite 800 | | Bethesda | MD | 20814 | |
| KEVRON LLC VS MERS GMAC MORTGAGE LLC AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY LLC | | Linowes and Blocher LLP | 7200 Wisconsin AvenueSuite 800 | | Bethesda | MD | 20814 | |
| KEVYN DUMAY | | 2500 E MEDICINE LAKE BLVD | | | PLYMOUTH | MN | 55441 | |
| KEWANEE CITY | | 401 E 3RD ST | | | KEWANEE | IL | 61443 | |
| Kewanna Freeney | | 304 WISTERIA WAY | | | RED OAK | TX | 75154-8881 | |
| KEWANNA POOLE REYNOLDS AND | | 11852 CHERRY BARK DR W | JEROME REESE | | JACKSONVILLE | FL | 32218 | |
| KEWASKUM TOWN | | 4673 STH 28 W | TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 4673 STH 28 W PO BOX 484 | TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 8891 KETTLE VIEW DR | | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 9019 KETTLE MORAINE DR | KEWASKUM TOWN TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | KEWASKUM VILLAGE T | PO BOX 38 | 204 1ST ST | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | WASHINGTON COUNTY TREASURER | PO BOX 1986 | 432 E WASHINGTON RM2053 | | WEST BEND | WI | 53095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEWASKUM VILLAGE | | 204 FIRST ST PO BOX 38 | TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | | 204 FIRST ST PO BOX 38 | TREASURER KEWASKUM VILLAGE | | KEWASKUM | WI | 53040 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TREASURER KEWAUNEE CITY | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | KEWAUNEE COUNTY TREASURER | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | TREASURER KEWAUNEE CO | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY RECORDER | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY TREASURER | | 613 DODGE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE REGISTER OF DEEDS | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWEENAW COUNTY | | 5095 4TH ST | COUNTY COURTHOUSE | | EAGLE RIVER | MI | 49950 | |
| KEWEENAW COUNTY | | COUNTY COURTHOUSE | | | EAGLE RIVER | MI | 49924 | |
| KEWEENAW REGISTER OF DEEDS | | 5095 4TH ST | KEWEENAW COUNTY COURTHOUSE | | MOHAWK | MI | 49950 | |
| KEY 100 REAL ESTATE | | 486 MAIN ST | | | GREENFIELD | MA | 01301 | |
| KEY ALLEGRO COA AND POA | | 1809 BAY SHORE DR | | | ROCKPORT | TX | 78382 | |
| KEY AND TATEL | | PO BOX 1625 | | | ROANOKE | VA | 24008 | |
| KEY APPRAISALS INC | | 3600 E FORESRT GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS INC | | 3600 E FOREST GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS OF ROCKFORD | | 5512 CLAYTON CIR PO BOX 139 | | | ROSCOE | IL | 61073 | |
| KEY APPRAISALS OF ROCKFORD | | 7811 N APLINE RD STE 110 | | | LOVES PARK | IL | 61111 | |
| KEY ASSET SOLUTIONS | | 114 E EMERSON AVE STE A | | | ORANGE | CA | 92865 | |
| KEY ASSET SOLUTIONS | | 204 E EMERSON AVE | | | ORANGE | CA | 92865-3303 | |
| KEY ASSET SOLUTIONS | | 405 GRAPEVINE | | | CORONA | CA | 92882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY ASSOC NEW HORIZONS REALTY | | 671 E ARCH ST | | | MADISONVILLE | KY | 42431 | |
| KEY ASSOCIATES | | 108 MAIN ST | | | FISHKILL | NY | 12524 | |
| KEY ASSOCIATES OF LINTON | | 77 S MAIN ST | | | LINTON | IN | 47441-1818 | |
| KEY ASSOCIATES REALTY OF SANTA CLAU | | 19 CHRISTMAS BLVD | PO BOX 38 | | SANTA CLAUS | IN | 47579 | |
| KEY BANK NA | | 13555 SE 36TH ST #100 | | | BELLEVUE | WA | 98006 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLZ 4TH FL | | | BUFFALO | NY | 14202 | |
| KEY BANK OF NEW YORK | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| Key Bank Of New York | | Financial Ops. | Mailstop NY-00-02-0405 | | Buffalo | NY | 14202 | |
| KEY CONDOMINIUM ASSOCIATION | | 2139 SWANSON AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| KEY FINANCIAL CORPORATION | | 3631 131ST AVE N | | | CLEARWATER | FL | 33762 | |
| KEY FINANCIAL CORPORATION | | 3631 131ST AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| KEY GREER FRAWLEY KEY AND HARRIS | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | |
| KEY HOME MORTGAGE CORP | | 204 TURNPIKE RD | | | WESTBOROUGH | MA | 01581 | |
| KEY HOME MORTGAGE CORP. | | 204 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |
| Key Leads Inc | | 1688 Meridian Ave Ste 416 | | | Miami Beach | FL | 33139 | |
| Key Leads, Inc. | | 1688 Meridian Avenue | Suite 416 | | Miami Beach | FL | 33139 | |
| Key Leads, Inc. | | 3150 Meridian Way S | | | Palm Beach Gardens | FL | 33410 | |
| KEY MORTGAGE SERVICES INC | | 120 S LASALLE 20TH FL | | | CHICAGO | IL | 60603 | |
| KEY MORTGAGE SERVICES INC | | 1350 E TOUHY AVENUE | | | DES PLAINES | IL | 60018-3303 | |
| KEY NUTTALL | ELIZABETH D NUTTALL | 937 17TH AVENUE EAST | | | SEATTLE | WA | 98112-0000 | |
| KEY PROPERTIES | | 24710 WASHINGTON AVE STE 10 | | | MURRIETA | CA | 92562 | |
| KEY PROPERTIES INC | | 1170 HWY 90 | | | BAY ST LOUIS | MS | 39520 | |
| KEY PROPERTIES OF MICHIGAN LLC | | 815A E GRAND RIVER AVE | | | HOWELL | MI | 48843-2431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY REAL ESTATE | | 501 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503 | |
| KEY REAL ESTATE | | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| KEY REAL ESTATE AND INSURANCE | | 65 RIVER ST | | | MATTAPAN | MA | 02126 | |
| KEY REALTORS GMAC REAL ESTATE | | 402 W JACKSON ST | | | MACOMB | IL | 61455 | |
| KEY REALTY | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| KEY REALTY | | 262 CLOUGH RD | | | WEST BURKE | VT | 05871-9639 | |
| KEY REALTY | | 310 341ST BLVD | | | HAWKINSVILLE | GA | 31036 | |
| KEY REALTY | | 509 FOREST AVE | | | STATEN ISLAND | NY | 10310 | |
| KEY REALTY CO | | 417 BIG A RD | | | TOCCOA | GA | 30577 | |
| KEY REALTY COMPANY | | 417 BIG A RD | | | TOCCOA | GA | 30577 | |
| KEY ROOFING INC | | 19861 W GRAND AVE | | | LAKE VILLA | IL | 60046-7520 | |
| KEY ROYAL COA | | 2909 W BAY TO BAY BLVD 202 | | | TAMPA | FL | 33629 | |
| KEY TIME REALTY | | 2160 HWY 95 2 | | | BULLHEAD CITY | AZ | 86442 | |
| KEY TIME REALTY | | 752 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442-5005 | |
| KEY TITLE | | 1831 WIEHLE AVE STE 105 | | | RESTON | VA | 20190 | |
| KEY TITLE | | OLD DOMINION SETTLEMENT | 7010 LITTLE RIVER TURNPIKE STE 220 | | ANNANDALE | VA | 22003 | |
| KEY TITLE AND ESCROW COMPANIES | | PO BOX 355 | | | COOS BAY | OR | 97420 | |
| KEY TITLE CO | | 222 HIGH ST SE PO BOX 71 | | | SALEM | OR | 97308 | |
| KEY TOWNHOMES, FIESTA | | 231 RUBY AVE | | | KISSIMMEE | FL | 34741 | |
| KEY VILLAS, HERITAGE | | 2089 HERITAGE KEY BLVD | | | KISSIMMEE | FL | 34744 | |
| KEY WEST LENDING INC | | 1740 W KATELLA AVE STE W | | | ORANGE | CA | 92867-3481 | |
| KEY, ALBUQUER | | 1720 H JUAN TABO NE | | | ALBUQUERQUE | NM | 87112 | |
| KEY, DARRELL K | | 6961 MCVAY PL DR | RJS CONSTRUCTION | | MEMPHIS | TN | 38119 | |
| KEY, DAVID C & KEY, GLORIA J | | 6501 VICTORIA COURT | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY, MAYRA L | | 11613 TIGRINA AVENUE | | | WHITTIER | CA | 90604-4048 | |
| KEY, RONALD | | 3150 DAVIS DRIVE | | | INDIANPOLIS | IN | 46221 | |
| KEY, TIMOTHY D & KEY, TERILYN I | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| KEYA PAHA COUNTY | | COUNTY COURTHOUSE | | | SPRINGVIEW | NE | 68778 | |
| KEYA PAHA RECORDER OF DEEDS | | PO BOX 349 | | | SPRINGVIEW | NE | 68778 | |
| Keyani Henry | | 3806 Pictureline Dr. | | | Dallas | TX | 75233 | |
| KEYBANK NATIONAL ASSOC | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| KEYBANK NATIONAL ASSOC | | NATIONAL CR INQUIRY GROUP | MAIL CODE OH-12-06-LL05 | | CANTON | OH | 44711-0950 | |
| KEYBANK NATIONAL ASSOCIATION | | 50 FOUNTAIN PLZ 4TH FL | FINANCIAL OPERATIONS NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| Keybank National Association vs Martha Salimeno aka Martha R Salimeno Defendant and March L Boughter Mortgage et al | | Shechtman Halperin Savage LLP | RR 2 Box 413 | | Waterford | ME | 04088 | |
| KEYBRIDGE CONSTRUCTION GROUP | | 1506 WARREN AVE | | | HYATTSVILLE | MD | 20785 | |
| KEYES APPRAISALS LLC | | PO BOX 986 | | | CROSSVILLE | TN | 38557 | |
| KEYES CO | | 11562 NW 69 TE | | | MIAMI | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1 SE THIRD AVE | 11TH FL | | MIAMI | FL | 33131 | |
| KEYES COMPANY REALTORS | | 11562 NW 69TH TE | | | DORAL | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1520 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| KEYES, DEBRA I | | 3774 MCNEMAR CT | | | GULF BREEZE | FL | 32563-5439 | |
| KEYHOLE FINANCIAL SERVICES LLC | | 12 CARLYLE DRIVE | | | GLEN COVE | NY | 11542 | |
| KEYLINK REAL ESTATE INC | | 338 VIA VERA CRUZ | | | SAN MARCOS | CA | 92078-2645 | |
| KEYPORT BORO | | 18 20 MAIN ST PO BOX 70 | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYPORT BORO | | 70 W FRONT ST | KEYPORT BORO TAXCOLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYS APPRAISAL SERVICE | | 2206 MAPLEGATE DR | | | MISSOURI CITY | TX | 77489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYS PROPERTIES LLC DBA PRUDENTIAL | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| KEYSER, ALLEN L & KEYSER, SHARON L | | 48765 SANTIAM HIGHWAY | | | CASCADIA | OR | 97329 | |
| KEYSPAN ENERGY BROOKLINE UNION GAS | | 1 METRO TECH CTR | | | BROOKLYN | NY | 11201 | |
| KEYSPAN ENERGY DELIVERY | | PO BOX 020690 | | | BROOKLYN | NY | 11202 | |
| KEYSTONE AGENCY INC | | 1500 WALNUT ST STE 301 | | | PHILADELPHIA | PA | 19102 | |
| KEYSTONE APPRAISAL LLC | | 1101 JONES ROAD | | | GENESSEE | ID | 83832 | |
| KEYSTONE APPRAISALS | | 1101 JONES RD | | | GENESEE | ID | 83832 | |
| KEYSTONE ASSET MANAGEMENT | | 3015 ADVANCE LN | | | COLMAR | PA | 18915-9420 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DRIIVE | | | AUBURN | AL | 36830 | |
| KEYSTONE BUILDING AND RESTORATION | | 2994 BRAEBURN WAY | | | HGHLNDS RANCH | CO | 80126-7587 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 19511 COUDERSPORT PIKE | PEG SAYLORTAX COLLECTOR | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 2 WILSON LN | C O LEIDY TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 301 BEECH CREEK MTN RD | C O BEECH CREEK TWP TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 353 PENNSYLVANIA AVE | C O SO RENOVO BORO TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 4889 LONG RUN RD | MALA MOORE TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 63 WENDYS LN | C O LOGANTON BORO TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 6709 RENOVO RD | CARLITA WILSON TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 99 ASKEY RD | C O CURTAIN TWP TAX COLLECTOR | | HOWARD | PA | 16841 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | BOX 27 | C O COLEBROOK TWP TAX COLLECTOR | | FARRANDSVILLE | PA | 17745-0027 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | HCR 71 BOX 75 | C O E KEATING TWP TAX COLLECTOR | | WESTPORT | PA | 17778 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | PO BOX 209 | C O NOYES TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 2 BOX 142 | TAX COLLECTOR | | MILL HALL | PA | 17751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 3 BOX 449 | C O PORTER TWP TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD ALLISON TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | | 27 REISH LN | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD BEECH CRK BOR | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BEECH CRK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | | 11 W KELLER ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | | 30 CHARLYN ACRES | T C OF KEYSTONE CENTRAL SD | | HYNER | PA | 17738 | |
| KEYSTONE CENTRAL SD COLEBROOK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CURTIN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | | 214 BIG PLUM RUN RD | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD EAST KEATING | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD FLEMINGTON | | 300 POPLAR DR | T C OF KEYSTON CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD FLEMINGTON BO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GALLAGHER TWP | T C OF KEYSTONE CENTRAL SD | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SD GREENE TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GRUGAN TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LAMAR TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LAMAR TWP | | 1428 LOG RUN RD | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD LEIDY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | | 153 BEACH ST PO BOX 95 | T C OF KEYSTONE CENTRAL SD | | BLANCHARD | PA | 16826 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | CITY HALL 20 E CHURCH ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGAN TWP | | 1765 W WINTER RD | C O LOGAN TWP TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SD LOGANTON BORO | T C OF KEYSTONE CENTRAL SCH DT | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 102 CEDAR LN | T C OF KEYSTONE CENTRAL SCH DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 156 W PEALE AVE | T C OF KEYSTONE CENTRAL DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | PO BOX 6059 | KEYSTONE CENTRAL SCHOOL DIST | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD NOYES TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PINE CREEK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PORTER TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SD RENOVO BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF KEYSTONE CENTRAL SD | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SD SOUTH RENOVO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD STEWARDSON TW | TC OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 277 | T C OF KEYSTONE CENTRAL SD | | MC ELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 89 | ELSIE E PETER TAX COLLECTOR | | MCELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | | 271 S ALLEGHENY ST | T C OF KEYSTONE CENTRAL SCH DIST | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | | | HERMITAGE, | PA | 16148 | |
| KEYSTONE CENTRL SD BEECH CRK BORO | | 58 BEVERLY DR | T C OF KEYSTONE CENTRAL SD | | BEECH CREEK | PA | 16822 | |
| KEYSTONE COLLECTIONS GROUP | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE CONDOMINIUM ASSOCIATION | | 14547 KEYSTONE AVE | | | MIDLOTHIAN | IL | 60445 | |
| KEYSTONE CONTRACTING | | RD 1 BOX 82D | | | NEW MILFORD | PA | 18834 | |
| KEYSTONE FINANCIAL MORTGAGE CORP | | 1703 OREGON PIKE # 1 | | | LANCASTER | PA | 17601-4201 | |
| KEYSTONE INLAND INC | | 9923 CHANNEL ROAD | | | LAKESIDE | CA | 92040 | |
| KEYSTONE INS | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| KEYSTONE JERSEY SHORE SCHOOL DISTRI | | 1472 PARK AVE PO BOX 8 | T C OF KEYSTONE JERSEY SHRE S | | WOOLRICH | PA | 17779 | |
| KEYSTONE LAW GROUP | | 1665 KINGSLEY AVE STE 108 | | | ORANGE PARK | FL | 32073 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 118 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | MC KEESPORT | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE NATIONAL INSURANCE COMPANY | | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| KEYSTONE NAZARETH BANK AND TRUST CO | | 90 HIGHLAND AVE | ATTN SR VP OF RETAIL LENDING | | BETHLEHEM | PA | 18017 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | PITTSBURGH | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD DORMONT BORO | | 1444 HILLSDALE AVE STE 12 | T C OF KEYSTONE OAKS SCHOOL | | PITTSBURGH | PA | 15216 | |
| KEYSTONE OAKS SD GREENTREE BORO | | MUNI BLDG 10 W MANILLA AVE | T C OF KEYSTONE OAKS SCH DIST | | PITTSBURGH | PA | 15220 | |
| KEYSTONE OPPORTUNITY CENTER | | 201 MAIN STREET | P.O.BOX 64183 | | SOUDERTON | PA | 18964 | |
| KEYSTONE PACIFIC | | 16845 VON KARMEN | SUITE 200 | | IRVINE | CA | 92606 | |
| KEYSTONE POINTE AT ST CLOUD HOA INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| KEYSTONE PROPERTIES AND INVESTMENTS | | PO BOX 87397 | | | VANCOUVER | WA | 98687 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | KEYSTONE PROPERTY MANAGEMENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 765 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140-3413 | |
| KEYSTONE PROPERTY MANAGEMENT | | PO BOX 2039 | | | GREENVILLE | NC | 27836 | |
| KEYSTONE REALTY | | 130 CADILLAC W MALL M 55 | | | CADILLAC | MI | 49601 | |
| KEYSTONE REALTY & APPRAISAL SERVICE INC | | PO BOX 668 | | | BUSHKILL | PA | 18324 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE RESTORATIONS | | 205 SHADY LN | | | MANCHESTER | PA | 17345 | |
| KEYSTONE RESTORATIONS AND BUILDERS | | 205 SHADY LN STE 100 | | | MANCHESTER | PA | 17345 | |
| KEYSTONE S D SHIPPENVILLE BORO | | 306 MOTTER ST PO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE S D SHIPPENVILLE BORO | | 306 MOTTER ST PO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SCHOOL DISTRICT | C O KNOX BORO TAX COLLECTOR | PO BOX 298 | 654 MAIN ST | | KNOX | PA | 16232 | |
| KEYSTONE SCHOOL DISTRICT | | BOX 2 | C O SALEM TWP TAX COLLECTOR | | LAMARTINE | PA | 16375 | |
| KEYSTONE SCHOOL DISTRICT | | PO BOX 132 | C O CALLENSBURG BORO TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| KEYSTONE SCHOOL DISTRICT | | RD 1 BOX 86A | DONNA BYERS TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SD ASHLAND TWP | | 455 BYERS LN | T C OF KEYSTONE SD | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 113 WENTLING CORNER RD | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 31 KNOX RD | T C OF KEYSTONE SCHOOL DISTRICT | | KNOX | PA | 16232 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | T C OF KEYSTONE SCHOOL DIST | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SD KNOX BORO | | 654 S MAIN ST | T C OF KEYSTON SCHOOL DIST | | KNOX | PA | 16232 | |
| KEYSTONE SD SALEM TWP | | 3616 ROUTE 208 | T C OF KEYSTONE SCH DIST | | KNOX | PA | 16232 | |
| KEYSTONE SOUTHWEST | | PO BOX 1747 | INSURANCE AGENCY | | ROCKWALL | TX | 75087 | |
| KEYSTONE SURPLUS LINES INC | | PO BOX 647 | | | CLIFTON HEIGHTS | PA | 19018 | |
| KEYSTONE TOWN | | 64350 WASHNIESKI RD | KEYSTONE TOWN TREASURER | | MASON | WI | 54856 | |
| KEYSTONE TOWN | | RT 2 | | | MASON | WI | 54856 | |
| KEYSVILLE TOWN | TOWN OF KEYSVILLE TREASURER | PO BOX 42 | 120 J ST | | KEYSVILLE | VA | 23947 | |
| KEYSVILLE TOWN | | PO BOX 42 | | | KEYSVILLE | VA | 23947 | |
| KEYTH TECHNOLOGIES INC | | PO BOX 1132 | | | GLENVIEW | IL | 60025 | |
| KEZ CONSTRUCTION CO | | 1530 S MACON ST | | | AURORA | CO | 80012 | |
| KFORCE INC | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFS CONTRACTORS | | 209 E CAMPBELL ST | | | MURRAY | NE | 68409 | |
| KG LANDSCAPING LLC | | 21 DENISE LANE | | | FEEDING HILLS | MA | 01030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KG REO MANAGEMENT | | 17003 WEAVER LAKE DR | | | MAPLE GROVE | MN | 55311 | |
| KGC CONTRACTING LLC | | 307 LAKEWOOD DR | | | BUDA | TX | 78610 | |
| KGS RESIDENTIAL INC | | 435 FORD RD 220 | | | MINNEAPOLIS | MN | 55426 | |
| KH WHANG, DONALD | | 3902 PILI PL | | | HONOLULU | HI | 96816 | |
| KHA HOANG | | 10564 EL MANZANO AVE | | | FOUNTAIN | CA | 92708 | |
| KHACHADOURIAN, WATSON | | 801 K ST STE 900 | | | SACRAMENTO | CA | 95814 | |
| KHACHEKIAN, ANOUSH | | PO BOX 384 | | | STERLING | VA | 20167-0384 | |
| KHACHIK AKHKASHIAN ATT AT LAW | | 2418 HONOLULU AVE | G | | GLENDALE | CA | 91020 | |
| KHADIJA  AFDAL | MOHAMMED  FDAL | 3-5 CHESTNUT PLACE | | | EVERETT | MA | 02149 | |
| KHADOO, SIEWDATH | | 160 05 109TH AVE | HASSAN THE BUILDER | | JAMAICA | NY | 11433 | |
| KHAKOO, AASHIK & HIRIS, JILL | | 51 RIVERSIDE AVENUE UNIT 20 | | | STAMFORD | CT | 06905 | |
| KHAKSAR AHMAD | | 4212 N PERSHING AVE STE A-6 | | | STOCKTON | CA | 95207 | |
| KHALDOUN  FARIS | | 44 STONYBROOK LANE | | | SHREWSBURY | MA | 01545 | |
| KHALED M MOHAMED | | 1222 ASTER DR | | | GLEN BURNIE | MD | 21061 | |
| KHALED O. HADELI | | 6320 NORTH VIA JASPEADA | | | TUCSON | AZ | 85718 | |
| KHALED S MUJTABAA ATT AT LAW | | 1109 BETHEL ST STE 201 | | | HONOLULU | HI | 96813 | |
| KHALEEQ LAW FIRM LLC | | 4832 S 24TH ST STE 200 | | | OMAHA | NE | 68107 | |
| KHALIFA, SAYED | | 201 RIVER ROAD | | | WASHINGTON CROSSIN | PA | 18977-0000 | |
| KHALIL BATAYEH | | 4852 WESTLAND | | | DEARBORN | MI | 48126 | |
| KHALIL Z. ATASI | | 29510 LINGS POINTE CT | | | FARMINGTON | MI | 48331 | |
| KHALIQ AHMAD | | 1199  CHEROKEE ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| Khaliun Peterson | | 4781 Beacon Hill Road | | | Eagan | MN | 55122 | |
| KHALSA LAW OFFICE | | 1611 6TH ST NE | | | MINNEAPOLIS | MN | 55413 | |
| KHAMPHANTHAVONG, KHAMPHET | | 8832 DEVILLE CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAMPHASITHIVONG, KOUT | | 21126 LARCHMONT DRIVE | | | LAKE FOREST | CA | 92630 | |
| KHAN, ABDUL K | | 2149 LEXINGTON RD | | | NICHOLASVILLE | KY | 40356-9702 | |
| KHAN, ARIF | | PO BOX 240608 | | | APPLE VALLEY | MN | 55124 | |
| KHAN, BIBI | | 3490 FOXCROFT ROAD UNIT B112 | | | MIRAMAR | FL | 33025 | |
| KHAN, FUAD A & KHAN, TASNEEM H | | 41 MOHAWK AVENUE | | | DEER PARK | NY | 11729 | |
| KHAN, KM F & KHAN, KHADIJA | | 85-06 169TH ST | | | JAIMACA | NY | 11432 | |
| KHAN, MARITZA | | 2136 W MARTIN ST | | | KISSIMMEE | FL | 34741 | |
| KHAN, MASOOD | | 2359 N FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| KHAN, MILFORD S | | 896 CHANDELIER CT | | | SAN MARCOS | CA | 92078-2811 | |
| Khandelwal, Rajesh K | | 2501 MARYLAND RD APT R9 | | | WILLOW GROVE | PA | 19090-1842 | |
| KHANG, JOHNNY | | 712 S HURON DR | | | SANTA ANA | CA | 92704 | |
| Khanh Banh | | 106 Bailey Dr | | | North Wales | PA | 19454 | |
| KHANH DAO | | 10448 SALINAS RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708-6841 | |
| KHANH H. TRAN | | 3792 OXLEY | | | TROY | MI | 48083 | |
| KHANH V HOANG AND MELISSA BUI | | 2022 PEINE FOREST DR | MCBAINE SOLUTIONS | | WENTZVILLE | MO | 63385 | |
| KHARMAPAL, NIRMALA | | 708 WOLF ST | | | KILLEEN | TX | 76541 | |
| KHARY HOLLAND | | 131-53 226TH STREET | | | LAURELTON | NY | 11413-1733 | |
| KHASHAYAR PAKBAZ | LOLIA KWAN- PAKBAZ | P.O. BOX 59832 | | | SCHAUMBURG | IL | 60159-0832 | |
| KHATCHADOURIAN, ALEXANDER | | 339 WILSON AVE 105 | FIORELLA FABRI | | GLENDALE | CA | 91203 | |
| KHAZAL SAVAYA | | 41172 CILANTRO DR. | | | STERLING HEIGHTS | MI | 48314-0000 | |
| KHEMRAJ, SAYWACK & KHEMRAJ, JASODRA | | 34 RAWSON ROAD | | | ARLINGTON | MA | 02474 | |
| KHENG PEANG LAY | | 2521 LOUISE AVE | | | ARCADIA | CA | 91006-5126 | |
| KHETANI, NARANDARA | | 1865 ELBERT DRIVE | | | ROANOKE | VA | 24018 | |
| KHIEM T LIEN | | 3807 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHIEM T TRAN ATT AT LAW | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| KHILJI, ATEEB E | | 9912 WILDWOOD MUSE COURT | | | CHARLOTTE | NC | 28273 | |
| KHIRALLAH PLLC | MICHAEL J FREEDLUND & TERESA A FREEDLUND VS GMAC MRTG LLC, FKA GMAC MRTG CORP THE BANK OF NEW YORK MELLONTRUST CO NATIO ET AL | 3333 Lee Parkway, Suite 600 | | | Dallas | TX | 75219 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| KHMISA, YOUSUF | | 7805 HARPS MILL WOODS RUN | | | RALEIGH | NC | 27615-8017 | |
| KHOA LE | | 1694 TULLY RD #A | | | SAN JOSE | CA | 95122 | |
| KHOA PHAN | | 24 JENNIES PATH | | | HYANNIS | MA | 02601 | |
| KHODIK, VLADIMIR & KHODIK, RAISA | | 103 ALTA VISTA DR | | | RINGWOOD | NJ | 07456-2003 | |
| KHODZHIYEV, BORIS | | 570 OCEAN PKWY 3G | | | BROOKLYN | NY | 11218 | |
| KHOI VU | | PO BOX 125 | | | WALNUT CREEK | CA | 94597-0125 | |
| KHOSROW KHANABADI | | 1200 COFFEYVILLE CT | | | PLANO | TX | 75023 | |
| KHOSROW SADEGHIAN | | PO BOX 50593 | | | DENTON | TX | 76206 | |
| KHOSROW YAZHARI | | 6704 GEYSER TRAIL | | | FORT WORTH | TX | 76137 | |
| KHOTIM LAW FIRM PC | | 9590 E IRONWOOD SQUARE DR | | | SCOTTSDALE | AZ | 85258 | |
| Khoury, April R & Khoury, Moufid M | | 4118 Brookgreen Dr | | | Fairfax | VA | 22033- | |
| KHRISTAN K STRUBHAR ATT AT LAW | | 403 W VANDAMENT AVE | | | YUKON | OK | 73099 | |
| Khristi Stoll | | 5453 Rinker Circle, # 291 | | | Doylestown | PA | 18902 | |
| KHUON, RICHMOND P & KHUON, VICTORIA V | | 11939 HERMOSURA STREE | | | NORWALK | CA | 90650 | |
| KHUONG DAN TIEN | | TRUST ACCOUNT | 9810 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | |
| KHURRUM PIRZADA | | 4945 RIVER BANK CT | | | TROY | MI | 48085-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KI H. RA | YOUNG C. RA | 345 SOUTH SAINT ANDREWS | | | LOS ANGELES | CA | 90020 | |
| KI HYUNG CHUNG | | 620 DEGRAW ST | | | BROOKLYN | NY | 11217 | |
| KI I. CHOE | | 1414 FOX GLEN DRIVE | | | HARTSDALE | NY | 10530 | |
| KI NAM KIM | AE KYONG KIM | 5B MANSION WOODS DR | | | AGAWAM | MA | 01001-2368 | |
| KI, SEUNG M | | 1819 ETTON DR | | | FORT COLLINS | CO | 80526-0000 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 6454 VAN NUYS BLVD STE 150 | | | VAN NUYS | CA | 91401 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RD | TAX COLLECTOR | | JAMESTOWN | NY | 14701 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RD PO BOX 2076 | TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| Kibbey Apple Attorneys | | 121 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| KIBBEY APPLE ATTORNEYS | | 7906 DERONIA AVE | | | LOUISVILLE | KY | 40222-4826 | |
| KIBBY ROAD LLC | | 2269 CHESTNUT STREET SUITE 242 | | | SAN FRANCISCO | CA | 94123 | |
| KIBENI DIAWAKU AND MUSHIYA | | ROOFING 13853 HIGH MESA RD | DIAWAKU AND CUMMINGS MCDONALD | | ROANOKE | TX | 76262 | |
| KICK AND GILMAN | | 133 S MARKET ST | | | LOUDONVILLE | OH | 44842 | |
| KICKAPOO TOWN | VERNON COUNTY TREASURER | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| KICKAPOO TOWN | | TOWN HALL | | | READSTOWN | WI | 54652 | |
| KICKER, JAMES G & KICKER, KYONG H | | 1413 S VICTOR ST | | | AURORA | CO | 80012-4342 | |
| KICKING HORSE LODGES OWNERS ASSOC | | 62927 US HWY 40 | | | GRANBY | CO | 80446 | |
| KICKLIGHTER REALTY CO | | PO BOX 26 | | | GLENNVILLE | GA | 30427 | |
| KICKLIGHTER REALTY INC | | PO BOX 26 | | | GLENNVILLE | GA | 30427 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | MS | 38652 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | NY | 38652 | |
| KIDD, CHARLES R | | P.O. BOX 1868 | | | HAWTHORNE | FL | 32640-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDD, SYLVIA H | | 14364 GLENDA DR | | | APPLE VALLEY | MN | 55124 | |
| KIDDER | | PO BOX 116 | CITY COLLECTOR | | KIDDER | MO | 64649 | |
| KIDDER CITY | | 332 ELM STREET PO BOX 116 | | | KIDDER | MO | 64649 | |
| KIDDER COUNTY | KIDDER COUNTY TREASURER | PO BOX 8 | 120 E BROADWAY | | STEELE | ND | 58482 | |
| KIDDER COUNTY | | 120 E BROADWAY PO BOX 8 | TREASURERS OFFICE | | STEELE | ND | 58482 | |
| Kidder Peabody Mortgage Capital Corporation | | 60 Broad Street | | | New York | NY | 10004 | |
| Kidder Peabody Mortgage Capital Corporation | | C/O UBS | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| KIDDER REGISTER OF DEEDS | | PO BOX 66 | | | STEELE | ND | 58482 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | KIDDER TOWNSHIP COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | TAX COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 197 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 99 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 197 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 99 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |
| KIDDER, DAVID R & KIDDER, MARTHA L | | PO BOX 1087 | | | VALLEJO | CA | 94590-0108 | |
| KIDRON HOMEOWNERS ASSOCIATION | | PO BOX 294 | | | TRUSSVILLE | AL | 35173 | |
| KIDWELL, DOROTHY & KIDWELL, JOSEPH | | 5347 N 51ST BOULEVARD | | | MILWAUKEE | WI | 53218-0000 | |
| KIDWELL, JOHN A | | 14200 POLK ST 45 | | | SYLMAR | CA | 91342 | |
| KIEF, CYNTHIA | | 1411 OLIVER RD STE 180 | | | FAIRFIELD | CA | 94534 | |
| KIEFER REAL ESTATE | | 4099 MEDINA RD | | | MEDINA | OH | 44256 | |
| KIEFER REAL ESTATE INC | | 4099 MEDINA RD STE 100 | | | MEDINA | OH | 44256 | |
| KIEFER, BRADLEY K & KIEFER, CHRISTINE L | | 5745 N CR 901E | | | BROWNSBURG | IN | 46112 | |
| KIEFER, CHERI | | 392 HULL AVENUE | | | SAN JOSE | CA | 95125 | |
| KIEFER, DAMARY | JG CONSTRUCTION | 17 TROUTBROOK LN | | | HIGHLAND | NY | 12528-2448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIEFER, KEVIN A & KIEFER, MERRIDITH A | | 1005 NORTH ST | | | ELKHART | IN | 46516-4518 | |
| KIEFER, MICHAEL J & KIEFER, SHERYL R | | 23693 POMELO ROAD | | | CORONA | CA | 92883 | |
| KIEHM, PATTI | | 67513 110TH ST | | | EMMONS | MN | 56029 | |
| KIEL CITY | TREASURER CITY OF KIEL | PO BOX 98 | 621 6TH ST | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH ST | TREASURER KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH STREET PO BOX 98 | KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH STREET PO BOX 98 | TREASURER KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | CITY HALL | | | KIEL | WI | 53042 | |
| KIEL, DOUGLAS B | | 4725 S MONACO ST | | | DENVER | CO | 80237 | |
| KIELAR, MILDRED | | 587 ORCHARD ST | | | WILKES BARRE | PA | 18706 | |
| KIELSKY RIKE AND ELGART PLLC | | 2919 N 73RD ST | | | SCOTTSDALE | AZ | 85251-7226 | |
| KIELTY, PATRICIA | | 6900 VALLEYVIEW ST | APT 121 | | BAKERSFIELD | CA | 93306 | |
| KIEM, VERN N & KIEM, TRINH P | | 11746 ROSEGLEN STREET | | | EL MONTE | CA | 91732 | |
| KIEN TUAN LE AND | | 578 THOMAS AVE | T AND D GENERAL CONTRACTOR LLC | | SAINT PAUL | MN | 55103 | |
| KIEN TUAN LE AND PROJECT | | 578 THOMAS AVE | PROS CONSTRUCTION AND REMODELING LLC | | SAINT PAUL | MN | 55103 | |
| Kienitz, Dennis & Kienitz, Heather P | | 2 Paradise Place | | | Garden Valley | ID | 83622 | |
| KIERAN AND CHRISTINE MALONEY | | 5840 LARAMIE WAY | | | SAN DIEGO | CA | 92120 | |
| KIERAN F RYAN ATT AT LAW | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| KIERAN JOSEPH KING | | 32 TREMONT STREET | | | BRAINTREE | MA | 02184 | |
| KIERAN P BRODERICK ATT AT LAW | | 48 COLUMBIA ST STE 300 | | | ALBANY | NY | 12207 | |
| KIERANS CONTRACTING LLC | | 14464 98TH ST | | | AKER | MN | 55308 | |
| KIERANS CONTRACTINGLLC | | 14464 98TH ST | | | BAKER | MN | 55308 | |
| KIERNAN M CROWLEY ATT AT LAW | | 123 FRONT ST | | | BINGHAMTON | NY | 13905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIERNAN, EUGENE F | | 14532 114TH AVENUE NORTHEAST | | | KIRKLAND | WA | 98034 | |
| KIERSKY REAL ESTATE APPRAISAL | | 445 NW THIRD ST | | | CORVALLIS | OR | 97330 | |
| KIES, THOMAS L | | 541 SUNSET RD | | | WATERLOO | IA | 50701 | |
| KIESEL HUGHES AND JOHNSTON | | PO BOX 1000 | | | FORT MYERS | FL | 33902 | |
| KIESTER, GORDON L | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| KIET COTHRAN AND ZIRILLO APC | | 1576 N BATAVIA ST STE 1C | | | ORANGE | CA | 92867 | |
| KIET COTHRAN AND ZIRILLO APC | | 1748 W KATELLA AVE STE 112 | | | ORANGE | CA | 92867 | |
| KIET QUYEN ATT AT LAW | | 1576 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3559 | |
| KIET TUAN HUYNH ATT AT LAW | | 8231 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| KIETH A. HEJL | BILLIE J. HEJL | 2556 APPLEWOOD PLACE | | | GRAND JUNCTION | CO | 81506-4701 | |
| KIETH D. ANDERSON | LINDA G. ANDERSON | 6240 E. CALLE DE MIRAR | | | TUCSON | AZ | 85750 | |
| KIETH R. WIEGE | PATRICIA G. WIEGE | 14203 COVE COURT | | | ANACORTES | WA | 98221 | |
| KIFAH ABDALLAH FERMAWI | | 3056 W LENA WAY | | | TUCSON | AZ | 85741-3065 | |
| KIFER, DAVID D & KIFER, LAURA M | | 44 LILLIAN ROAD | | | SAINT CHARLES | MO | 63304 | |
| KIFFIN MURPHY REAL ESTATE | | 926 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| KIGGANS, JASON S & KIGGANS, MICHELE M | | 165 JAMES LANE | | | VINCENT | OH | 45784 | |
| KIGGENS, ADAM | | 2450 PLEASANT WAY UNIT I | | | THOUSAND OAKS | CA | 91362-0000 | |
| KIGHT LAW OFFICE | | 9 SW PACK SQ STE 200 | | | ASHEVILLE | NC | 28801 | |
| KIGHT REALTY CORPORATION | | PO BOX 12742 | | | NORFOLK | VA | 23541 | |
| KIGHTLINGER AND GRAY LLP | | 4106 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| KIHALANI INVESTMENT INC | | 33 S KING ST STE 202 | | | HONOLULU | HI | 96813 | |
| KIHEI SHORES AOAO | | 841 ALUA ST STE 102 | C O DESTINATION MAUI | | WAILUKU | HI | 96793 | |
| KIHEI VILLAGES | | 711 KAPIOIANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIHLBERG, JONAS & KIHLBERG, CAMILLA | | 1206 MARCONI ST | | | HOUSTON | TX | 77019-4210 | |
| KIJI CONSTRUCTION INCORPORATED | | 3300 B TREE OAKS RD | | | CARY | IL | 60013 | |
| KIJOWSKI, ANTHONY R & KIJOWSKI, LANCY H | | 4134-2 KEANU ST #68 | | | HONOLULU | HI | 96816 | |
| KIJUNG SUH | | 18 HERON DRIVE | | | OLD TAPPAN | NJ | 07675 | |
| KIL S. LEE | HO C. LEE | 2630 KAPIOLANI BLVD. #602 | | | HONOLULU | HI | 96826 | |
| KILAR, JOSEPH S & KILAR, MARIA K | | 44 SILVER GLEN RD | | | STOUGHTON | MA | 02072 | |
| KILBERT, AARON | | 1309 NORTHVALE CT | | | ST LOUIS | MO | 63137 | |
| KILBOURNE AND TULLY | | 120 LAUREL ST | | | BRISTOL | CT | 06010 | |
| KILBOURNE, SCOTT | | 607 OAKHILL AVE | PHIL ADAMS CONST | | JACKSON | MI | 49201 | |
| KILBUCK TOWNSHIP ALLEGH | | 1000 NORWOOD AVE | T C OF KILBUCK TOWNSHIP | | PITTSBURGH | PA | 15202 | |
| KILBUCK TOWNSHIP ALLEGH | | 600 W RAILROAD AVE | CENTRAL TAX BUREAU | | VERONA | PA | 15147 | |
| KILCULLEN, STEPHEN T | | 1402 NIGHTSHADE DR | | | WILLIAMSTOWN | NJ | 08094 | |
| KILDARE TOWN | | W 3512 57TH ST | TREASURER | | LYNDON STATION | WI | 53944 | |
| KILDARE TOWN | | W3512 57TH ST | TREASURER KILDARE TOWNSHIP | | LYNDON STATION | WI | 53944 | |
| KILDAY, ELIZABETH A | | 9005 CYNTHIA ST APT 205 | | | WEST HOLLYWOOD | CA | 90069-4834 | |
| KILEY M WHITTY ATT AT LAW | | 1701 E WOODFIELD RD STE 1050 | | | SCHAUMBURG | IL | 60173 | |
| KILEY NORRIS | | 18211 BUCKINGHAM AVENUE | | | BEVERLY HILLS | MI | 48025 | |
| KILEY WIESNER AND FRACKOWIAK | | 6750 W 93RD ST STE 220 | | | SHAWNEE MISSION | KS | 66212 | |
| KILEY, KENNETH P | | 112 BROAD ST | PO BOX 1737 | | BLOOMFIELD | NJ | 07003 | |
| KILEY, MARTHA | | 1522 8TH ST | | | SPRINGFIELD | OR | 97477 | |
| KILFIAN, HARLEY D & BESELER-KILFIAN, CHEYENNE | | 1708 8TH STREET EAST | | | MENOMONIE | WI | 54751 | |
| KILGANNON, KAREN | | 11 AND 13 JACKSON CT | MY CORNERSTONE BUILDERS LLC | | CASSELBERRY | FL | 32707 | |
| KILGER, DEANNA J | | 470 E 46TH AVE | | | EUGENE | OR | 97405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILGMAN AND FLEMING | | PO BOX 12125 | 1801 BULL ST | | COLUMBIA | SC | 29211-2125 | |
| KILGORE JUNIOR COLLEGE CO | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601 | |
| KILGORE TAX OFFICE | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601-7235 | |
| KILGORE TAX OFFICE | | 1102 N KILGORE PO BOX 1105 | ASSESSOR COLLECTOR | | KILGORE | TX | 75663 | |
| KILGORE TAX OFFICE | | 1102 N KILGORE PO BOX 1105 | | | KILGORE | TX | 75663 | |
| KILGORE, CHARLES E & KILGORE, DELLA | | 3010 HIGHLAND DRIVE NE | | | CLEVELAND | TN | 37312 | |
| KILGORE, JOHN D | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114 | |
| KILGORE, KATHERINE R | | 8680 E KINGSTON COURT | | | YPSILANTI | MI | 48198 | |
| KILIC, HALIL | | 81 DIAMOND | | | IRVINE | CA | 92620-2143 | |
| KILL DEVIL HILLS TOWN | | 102 TOWN HALL DR | TREASURER | | KILL DEVIL HILLS | NC | 27948 | |
| KILLEARN HOMES ASSOCIATION INC | | 2705 KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| KILLEARN LAKES HOMEOWNERS ASSOC | | 7110 BEECH RIDGE TRAIL | | | TALLAHASSEE | FL | 32312 | |
| KILLEENS ROOFING | | 110 BEVERLY DR | | | ENTERPRISE | AL | 36330 | |
| KILLIAN TOWN | TAX COLLECTOR | PO BOX 546 | 28284 HWY 22 | | SPRINGFIELD | LA | 70462 | |
| KILLIAN TOWN | | PO BOX 546 | TAX COLLECTOR | | SPRINGFIELD | LA | 70462 | |
| KILLINGLY TOWN | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN ST PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | PO BOX 6000 | 172 MAIN ST | | DANIELSON | CT | 06239 | |
| KILLINGTON TOWN | | PO BOX 429 | TOWN OF KILLINGTON | | KILLINGTON | VT | 05751 | |
| KILLINGTON TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| KILLINGWORTH TOWN | | 323 ROUTE 81 | TAX COLLECTOR OF KILLINGWORTH TOWN | | KILLINGWORTH | CT | 06419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLINGWORTH TOWN CLERK | | 323 ROUTE 81 | | | DEEP RIVER | CT | 06419-1218 | |
| KILLO APPRAISAL SERVICES LLC | | 3131 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78230 | |
| KILLOUGH, KAREN | | PO BOX 1576 | | | TRYON | NC | 28782 | |
| KILLOUGH, PATRICK L | | 1366 S. LOGAN STREET | | | DENVER | CO | 80210 | |
| KILMARNOCK TOWN | | 514 N MAIN ST | TREASURER OF KILMARNOCK TOWN | | KILMARNOCK | VA | 22482 | |
| KILMARNOCK TOWN | | TAX COLLECTOR | | | KILMARNOCK | VA | 22482 | |
| KILMICHAEL CITY | | PO BOX 296 | TAX COLLECTOR | | KILMICHAEL | MS | 39747 | |
| KILPATRICK CONSTRUCTION | | 1515 CALVERT RD | | | BREVARD | NC | 28712-7291 | |
| KILPATRICK ENTERPRISES | | 735 PITTMAN ST | EMMA YATES | | ENTERPRISES | AL | 36330 | |
| KILPATRICK LAND SURVEYING PLLC | | PO BOX 2705 | | | HENDERSONVILLE | NC | 28793 | |
| KILPATRICK LAW FIRM | | 9218 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| KILPATRICK STOCKTON LLP | | 1100 PEACHTREE ST NE STE 2800 | | | ATLANTA | GA | 30309 | |
| KILPATRICK STOCKTON LLP | | PO BOX 300004 | | | RALEIGH | NC | 27622 | |
| KILPATRICK, CAROLE B | | 18 WOODLAKE DRIVE | | | PORT ORANGE | FL | 32129-0000 | |
| KILPATRICK, REGINA | | 7676 NW 199 TCE | BASC GEOJECT | | HIALEAH | FL | 33015 | |
| KILPATRICK, SCOTT M | | PO BOX 1549 | 1000 12TH AVE 2 | | LONGVIEW | WA | 98632 | |
| KIM A DECKERT | | 1010 WORTHINGTON COURT | | | DENVILLE | NJ | 07834 | |
| KIM A HIGGS ATT AT LAW | | 308 7TH ST | | | BAY CITY | MI | 48708 | |
| KIM A LEWIS ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| KIM ALLEN APPRAISALS | | PO BOX 5812 | | | ENID | OK | 73702 | |
| KIM ALLEN HAMILTON ATT AT LAW | | 1213 8TH AVE | | | FORT WORTH | TX | 76104 | |
| KIM AND ASSOCIATES | | 4600H PINECREST OFFICE PARK DR | | | ALEXANDRIA | VA | 22312 | |
| KIM AND BAE PC ATT AT LAW | | 2160 N CENTRAL RD STE 303 | | | FORT LEE | NJ | 07024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM AND CHRISTOPHER GRANITZ | | 1397 BRAMPTON COVE | | | WELLINGTON | FL | 33414 | |
| KIM AND JEROME ANDERSON | | 881 E 237TH ST | | | EUCLID | OH | 44123 | |
| KIM AND JOHN FAULKNER AND | | 6611 WATCH HILL RD | SERVPRO | | LOUISVILLE | KY | 40228 | |
| KIM AND JOHN KRAMMES | | 5641 COUNTRY WOODS DR | | | CHARLES CITY | VA | 23030 | |
| KIM AND KEVIN HAWTHORNS AND | | 1120 TWILIGHT DR | GREENWALD REMODELING | | REYNOLDSBURG | OH | 43068 | |
| KIM AND MATTHEW STEVEN KNOTT | | 80 LAKESIDE TRAIL | AND STEVE KNOTT | | CARTERSVILLE | GA | 30120 | |
| KIM AND MICHAEL HARRIS AND | | 7701 W CLOVERNOOK ST | CONSTRUCTION BY WILLIAM RIVERA | | MILWAUKEE | WI | 53223 | |
| KIM AND WOLFE | | 3758 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| KIM AND YOLANDA DIAL | | 100 RAINOAK DR | AND MALONE ROOFING | | HARVEST | AL | 35749 | |
| KIM ANDERSON | | 1526 W 8TH ST | | | CEDAR FALLS | IA | 50613 | |
| KIM ANDERSON | | 708 MAIN ST | | | HAMILTON | OH | 45013-2549 | |
| KIM BARRONE MARK COBB AND | | 59 GLADE PATH | HAVERHILL FIRE DEPT | | HAMPTON | NH | 03842 | |
| KIM BATCHELDER | | 16638 BROADOAK GROVE | | | LN SUGAR LAND | TX | 77498 | |
| Kim Baumstark | | 932 North Meads Street | | | Orange | CA | 92869 | |
| KIM BLAIR | | 8023 N FOX POINT DR | | | SPOKANE | WA | 99208 | |
| KIM BORNSTEIN | | 1691 HAZELNUT LANE | | | BREINIGSVILLE | PA | 18031 | |
| Kim Branch | | P.O. Box 821932 | | | Dallas | TX | 75382-1932 | |
| KIM BROUNTAS | betterhomesgarden towncountry | 1162 union st | | | bangor | ME | 04401 | |
| KIM BROWN AND BEN NOBLE | | 2020 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| KIM BROWN AND T AND M | CONTRACTING | 3101 COUNCIL OAK DR | | | SOUTH BEND | IN | 46628-3472 | |
| KIM BRYANT | TREKACHE BRYANT | 2317 KENNETH LN | | | OAKLEY | CA | 94561-3996 | |
| KIM BYWATERS ATT AT LAW | | 1970 CHANDALAR OFFICE PARK | | | PELHAM | AL | 35124 | |
| KIM CARLSON AND LEE SERVICES INC | | 19810 BLACK CHERRY BEND | | | CYPRESS | TX | 77433 | |
| Kim Chambers | | 7845 Baldwin Street | | | Philadelphia | PA | 19150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM CHO AND LIM LLC | | 460 BERGEN BLVD STE 201 | | | PALISADES PARK | NJ | 07650 | |
| KIM CHOI AND KIM PC | | 460 BERGEN BLVD STE 206 | | | PALISADES PK | NJ | 07650 | |
| KIM CLAY AND CO | | 920 S FRY RD | | | KATY | TX | 77450 | |
| KIM COOPER-HEINRICH | | 16875-205TH STREET | | | WELLSBURG | IA | 50680 | |
| KIM D AMIDON | CYRILLY BAKEWELL | (VALLEYGLEN AREA) | 13639 BASSETT STREET | | LOS ANGELES | CA | 91405-4232 | |
| KIM D MULLINS | | 19158 WHITE DOVE LANE | | | RIVERSIDE | CA | 92508 | |
| KIM D PARKER ATT AT LAW | | 2123 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| KIM D ROGERS | TAMMIE M ROGERS | 5613 SCATENA ISLE DR | | | BAKERSFIELD | CA | 93311-9095 | |
| KIM DAVENPORT | | 5135 KIDWAY CT | | | STERLING HTS | MI | 48310 | |
| Kim Dedman | | 1105 AMHERST DR APT 3042 | | | BEDFORD | TX | 76021-1954 | |
| KIM DICK MAN | | 1067 OXFORD WAY | | | LA CANADA FLT | CA | 91011-3953 | |
| KIM DUBUS | | 1951 E ORVILLA ROAD | | | HATFIELD | PA | 19440 | |
| KIM ECHOLS AND GIFTED | | 3256 EMERALD ST | CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| KIM EVANS AND GRIFFIN | | 8425 CAMDEN ST | CONTRACTING INC | | TAMPA | FL | 33614 | |
| KIM FELLA | | 226 N IRENA AVE # B | | | REDONDO BEACH | CA | 90277-3243 | |
| KIM FLORES AND HLRS | | 1903 NW 79TH TERRACE | CLAIM SERVICES | | MARGATE | FL | 33063 | |
| KIM FLORES AND JM PROPERTIES | | 1903 NW 79TH TERRACE | OF W PALM BEACH INC | | MARGATE | FL | 33063-6802 | |
| KIM FLORES AND MERLIN | | 1903 NW 79TH TERRACE | LAW GROUP | | MARGATE | FL | 33063 | |
| KIM GAWRONSKI | | 1918 GUERNSEY AVENUE | | | ABINGTON | PA | 19001 | |
| KIM H WEAVER | ANA SOFIA WEAVER | 727 SOUTH 400 EAST | | | CEDAR CITY | UT | 84720 | |
| KIM HAIRRELL | CRYE-LEIKE REO DIVISION | 6525 QUAIL HOLLOW DR. | | | MEMPHIS | TN | 38120 | |
| KIM HAMMERSMITH | | 33 MILO PECK LANE | | | WINDSOR | CT | 06095-0000 | |
| KIM HETZEL | | 1412 PARK AVE | | | MAMARDRECK | NY | 10543 | |
| KIM HOLLOMON | | 212 HILLSIDE AVE | | | TESNECK | NJ | 07666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM HOVEY | | 110 ELK RUN STREET | | | ELK RUN HEIGHTS | IA | 50707 | |
| KIM I MOHR | JANE A MOHR | 3171 2ND STREET --- | | | MARION | IA | 52302 | |
| KIM I. GREENBLATT | | 6600 MELBA AVENUE | | | WEST HILLS | CA | 91307-0000 | |
| KIM J KAISER | PAMELA H KAISER | 5806 A 119TH AVENUE SE  BOX 10 | | | BELLEVUE | WA | 98006-3717 | |
| KIM J KING AND ASSOCIATES PC AT | | PO BOX 54263 | | | ATLANTA | GA | 30308-0263 | |
| KIM J KING ATT AT LAW | | 2A 497 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| KIM J VAN VALER ATT AT LAW | | 299 W MAIN ST | | | GREENWOOD | IN | 46142 | |
| KIM J. MORFORD | SUSAN S. MORFORD | 4524 LONGHORN STREET | | | CARMICHAEL | CA | 95608 | |
| KIM K. KORROCH | | 5212 CROCUS AVENUE | | | LANSING | MI | 48911-3733 | |
| KIM KEULEMAN | | 17740 MIRANDA STREET | | | ENCINO | CA | 91316 | |
| KIM KLEE | | LORI A KLEE | 2311 SOUTH STREET | | ANAHEIM | CA | 92806 | |
| Kim Kraft Inc dba Dispatch | | 917 Bacon St | | | Erie | PA | 16511-1727 | |
| Kim Kraft, Inc. d.b.a. Dispatch | | 917 Bacon Street | | | Erie | PA | 16511-1727 | |
| KIM L. CLARK | | 7714 W CAMERON DR | | | PEORIA | AZ | 85345 | |
| KIM L. JENKINS | KATHLEEN E. JENKINS | 1020 EAST COLONIAL PARK | | | GRAND LEDGE | MI | 48837 | |
| KIM L. WORRALL | | 16 JENNA ROAD | | | WALLINGFORD | CT | 06492 | |
| KIM LAW GROUP PC | | 444 W OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 | |
| KIM LAWYER | | 9 WESTMERE STREET | | | BRIDGEPORT | CT | 06606 | |
| KIM LEE | | 1652 TIMBER HOLLOW | | | BALLWIN | MO | 63011 | |
| KIM LEFEVRE AND JOSHUA | SCHMELING CONSTRUCTION LLC | 6085 S LINNIE LAC DR | | | NEW BERLIN | WI | 53146-5411 | |
| KIM LENORE ROSENFELD | | (STEVENSON RANCH AREA) | 26128 FORSTER WAY | | LOS ANGELES | CA | 91381 | |
| KIM LENORE ROSENFELD REVOCABLE TRUS | | (STEVENSON RANCH AREA) | 26128 FORSTER WAY | | LOS ANGELES | CA | 91381 | |
| KIM LEVY ESQ ATT AT LAW | | 2110 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM LINEBERGER | Maxim Realty | 15338 Central Ave | | | Chino | CA | 91710 | |
| KIM LOAN HOANG-HATAKE | | 2665 N. BENTLEY STREET | | | ORANGE | CA | 92867 | |
| KIM LUCAS AND ASSOCIATES | | PO BOX 2216 | | | BAY ST LOUIS | MS | 39521 | |
| KIM LUDVIGSEN AND KIMS | PLUMBING INC | 6400 AVE ISLA VERDE APT 2J | | | CAROLINA | PR | 00979-7126 | |
| KIM M DIDDIO ATT AT LAW | | 17 N 6TH ST | | | STROUDSBURG | PA | 18360 | |
| KIM M HALEY | MARTIN J HALEY III | 2431 VICTORIA ROSE DR | | | FARGO | ND | 58104 | |
| KIM M MINIX ATT AT LAW | | 212 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| KIM M. TOCCO | | 1275 WHITTIER | | | GROSSE POINTE | MI | 48230 | |
| KIM MCLAUGHLIN AND CASCADE | | 4301 NEBRASKA AVE | CONST | | NASHVILLE | TN | 37209 | |
| KIM MOFFITT | RE/MAX Preferred Choice | 4128 S Airport Rd | | | Bartonville | IL | 61607 | |
| KIM NGUYEN | | 8811 GREEN NEEDLE DRIVE | | | BALTIMORE | MD | 21236 | |
| KIM PERKINS AND ELIZABETH PERKINS | | RT 1 BOX 400 | AND IVAN BREWER | | DILLWIN | VA | 23936 | |
| KIM PHUONG NGUYEN | | 5352 ST. MARYS CIRCLE | | | WESTMINSTER | CA | 92683 | |
| KIM PULISELIC | | 29085 GRIFFITH DR | | | SUN CITY | CA | 92586-3166 | |
| KIM RENAE SNITKER ATT AT LAW | | PO BOX 679 | | | MASON CITY | IA | 50402 | |
| KIM RILEY AND DAN W WELCH INC | | 5372 HAZELHURST ST | | | PHILADELPHIA | PA | 19131 | |
| KIM RILEY AND JAMES ANDERSON | | 5372 HAZELHURST ST | CONTRACTING | | PHILADEPHIA | PA | 19131 | |
| KIM ROBERT REH | | 4786 VALLE VERDE COURT | | | LA VERNE | CA | 91750 | |
| KIM ROSENFELD AND FINMARK | | 26128 FORSTER WAY STEVENSON RAN | FL COVERING | | LOS ANGELES | CA | 91381 | |
| KIM SANDERS | | PO BOX 113 | | | GALESVILLE | MD | 20765 | |
| KIM SCHLUETER | | 1236 EVILO STREET | | | EL CAJON | CA | 92021-0000 | |
| KIM SCHNEIDER | JEFF SCHNEIDER | 324 KEMP DR | | | WENTZVILLE | MO | 63385 | |
| KIM SPARKS | | 4500 GREENBRIAR DRIVE | | | CHESTER | VA | 23831-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM STANISLOWSKI | | 13827 EDGEWOOD AVE | | | SAVAGE | MN | 55378-1253 | |
| KIM STARBIRD | | 27 MELISSA LN | | | PROSPECT | CT | 06712 | |
| KIM SWAN HAFER AND ALAN HAFER | | 16 RYLEY CT | | | ALISO VIEJO | CA | 92656 | |
| KIM T MEYER | KELLY R MEYER | 1727 KENSINGTON PL LN | | | LOUISVILLE | KY | 40205 | |
| KIM T TSUI | | RUI C HUANG | 3632 NORIEGA STREET | | SAN FRANCISCO | CA | 94122 | |
| KIM T. KOVACH | | 1904  MARLWOOD CIRCLE | | | CHARLOTTE | NC | 28277 | |
| KIM THOMAS CAPELLO ATT AT LAW | | 45650 GRAND RIVER AVE STE 207 | | | NOVI | MI | 48374 | |
| KIM THOMPSON | | 1504 MAYLAND ST | | | PHILADELPHIA | PA | 19138 | |
| KIM TISDALE | | 76 HASKINS RANCH CIR | | | DANVILLE | CA | 94506 | |
| KIM TRAN | | 826 ALEXANDER ROAD | | | PRINCETON | NJ | 08540 | |
| KIM VAN MARTIN | | 4262 BLUE DIAMOND ROAD | STE 102-297 | | LAS VEGAS | NV | 89139 | |
| KIM VINCENT | | 17479 SANTA ROSA MINE ROAD | | | GAVILAN HILLS | CA | 92570 | |
| KIM WALETICH C O RE MAX DYNAMIC | | 1301 1ST ST NE | | | NEW PRAGUE | MN | 56071 | |
| KIM WELCH, J | | 7300 DIXIE HWY STE 400 | | | CLARKSTON | MI | 48346 | |
| KIM WILLIAMS AND | | ROBEY WILLIAMS | 2409 GODDARD AVENUE | | SINKING SPRING | PA | 19608-0000 | |
| KIM Y JOHNSON ATT AT LAW | | PO BOX 643 | | | LAUREL | MD | 20725 | |
| Kim Yolanda Blue and Ozie Lee Young vs GMAC Mortgage LLC Clinton Billups Sr Charles Billups Jesse Billups Alfred et al | | Hocking and Dulle LLC | PO Box 45155 | | St Louis | MO | 63121 | |
| KIM, AGNES J | | 15959 TURTLE BAY PLACE | | | FONTANA | CA | 92336 | |
| KIM, ANDREW TAE | | 624 GREEN GARDEN CIRCLE | | | CHESTER | VA | 23836 | |
| KIM, ANNIE | | 2206 FLAMING ARROW DRIVE | | | LAKELAND | FL | 33813 | |
| KIM, BYONG H | | 2215 LEE ST | | | WHITESTONE | NY | 11357-3456 | |
| KIM, BYUNG M | | 3800 POWELL LN | | | FALLS CHURCH | VA | 22041-3687 | |
| KIM, CHARLES M & KIM, THERESA M | | 1205 N 15TH AVE | | | MELROSE PAR | IL | 60160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, CHONG | | 11608 SPICEWOOD PKWY UNIT # 16 | | | AUSTIN | TX | 78750 | |
| KIM, DAE J | | PO BOX 577 | | | ANNADALE | VA | 22003 | |
| KIM, ELLIE | | 15000 DANUBE WAY | | | HAYMARKET | VA | 20169-3320 | |
| KIM, EUN | | 6220 BELLE RIVER DR | CA HOME REPAIR INC | | BRENTWOOD | TN | 37027 | |
| KIM, HYE R | | 6401 OFFSHORE DR APT 215 | | | MADISON | WI | 53705-4390 | |
| KIM, IN H | | 9553 SOUTH HIGH CLIFFE STREET | | | LITTLETON | CO | 80129 | |
| KIM, JENNY | | 1306 ABRAHAM TERRACE | | | HARBOR CITY | CA | 90710 | |
| KIM, KENNETH O | | 4521 OAK GLEN DR I | | | SANTA BARBARA | CA | 93110-1357 | |
| KIM, MIN H | | 10313 DEGAS COURT APT A | | | CUPERPINO | CA | 95014 | |
| KIM, SEON | | 23-54 130TH STREET | | | QUEENS | NY | 11356 | |
| KIM, SEON D | | 23-54 130TH STREET | | | QUEENS | NY | 11356 | |
| KIM, SOON J | | 1377 NEWPORT ST | | | MUNDELEIN | IL | 60060 | |
| KIM, SUK | | 2730 BARIMORE PL | | | DACULA | GA | 30019-7534 | |
| KIM, YONG K | | 6566 LOCHLEIGH CT | | | ALEXANDRIA | VA | 22315 | |
| KIM, YOUNG H | | 5115 EDGEWATER CT | | | PLAINFIELD | IL | 60586-5871 | |
| KIMARI A BRODY ATT AT LAW | | 4371 LATHAM ST STE 105 | | | RIVERSIDE | CA | 92501 | |
| KIMARI A BRODY ATT AT LAW | | 7177 BROCKTON AVE STE 444 | | | RIVERSIDE | CA | 92506 | |
| KIMBAL AUREGUY | | 5158 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| KIMBALL C. BARTLETT | JULIA B. BARTLETT | 40908 BISCAYNE DRIVE | | | PALM DESERT | CA | 92211 | |
| KIMBALL CITY | | 675 MAIN ST | TAX COLLECTOR | | KIMBALL | TN | 37347 | |
| KIMBALL CITY | | 675 MAIN STREET PO BOX 367 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| KIMBALL COUNTY | | 114 E 3RD ST | DIANE QUICKE COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL COUNTY | | 114 E 3RD ST STE 4 | KIMBALL COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL MOSIER, R | | 185 S STATE STE 700 | | | SALT LAKE CITY | UT | 84111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBALL RECORDER OF DEEDS | | 114 E THIRD | | | KIMBALL | NE | 69145 | |
| KIMBALL TIREY AND ST JOHN | | 7676 HAZARD CENTER DR STE 900 | | | SAN DIEGO | CA | 92108-4515 | |
| KIMBALL TOWN | | 14469 N RIVER RD | PAMELA BACKMAN | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W E N DR | TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W N DR E | TREASURER KIMBALL TOWNSHIP | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | RT 1 TOWN HALL | KIMBALL TOWN TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | TOWN HALL | | | HURLEY | WI | 54534 | |
| KIMBALL TOWNSHIP | | 1970 ALLEN RD | TREASURER KIMBALL TWP | | SMITHS CREEK | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | TREASURER KIMBALL TWP | | KIMBALL | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | | | KIMBALL | MI | 48074 | |
| KIMBER L SMITH AND | | SIMON E SMITH | 1010 HARTZELL STREET | | PACIFIC PALISADES | CA | 90272 | |
| KIMBER Z SMITH ATT AT LAW | | 7910 RALSTON RD | | | ARVADA | CO | 80002 | |
| KIMBER, DONALD | | 608 CONSTITUTION DR | | | JACKSON | NJ | 08527 | |
| KIMBER, ROBERT L | | 66 MILTON STREET | | | LYNN | MA | 01902 | |
| KIMBERLEA L. VILLIO | LAWRENCE J. VILLIO | 1822 HEARTHGLOW LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| KIMBERLEE A RODE ATT AT LAW | | 9284 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| KIMBERLEE D GUNTER | | P O BOX 50 | | | HOPE | ID | 83836 | |
| KIMBERLEE JEANES | | 707 WHITE LANE | | | ST HELENA | CA | 94574 | |
| KIMBERLEE MCCLELLAN | Kimberlee Real Estate Inc | 1209 N HILL RD SUITE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEE MILLS | | 1305 NW OAKMONT COURT | | | MCMINNVILLE | OR | 97128 | |
| KIMBERLEE REAL ESTATE INC | | 1209 N HILL RD STE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEE REILLY | | 2216 NORTH LINCOLN STREET | | | POST FALLS | ID | 83854 | |
| KIMBERLEIGH K ANDERSON | TODD A ANDERSON | 104 NE 189TH STREET | | | RIDGEFIELD | WA | 98642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLEY E NORTON ATT AT LAW | | PO BOX 470 | | | ALMONT | MI | 48003 | |
| KIMBERLEY FARRELL | | 429 YOUTH JERSEY RD | | | COVINGTON | GA | 30014 | |
| KIMBERLEY NUNEZ AND LINDA MAY | | 1908 SE BEARD ST | AND BRAD BASS | | PORT ST LUCIE | FL | 34953 | |
| KIMBERLEY PETZ | | 3735 PYRAMID PL | | | WEST SACRAMENTO | CA | 95691-5476 | |
| Kimberley Smith | | 1414 Orchard Dr | | | Cedar Falls | IA | 50613 | |
| KIMBERLIN MCGREW AMY KRUMM AND | | 518 PARK BLVD | AFFORDABLE ROOFING AND SIDING | | BATON ROUGE | LA | 70806 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | | OLDE TOWN SQUARE PO BOX 370 | CITY OF KIMBERLING | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | | PO BOX 370 | CITY OF KIMBERLING CITY | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING, ERIC R & KIMBERLING, JENNY D | | 6541 N RD 3 W | | | MONTE VISTA | CO | 81144 | |
| KIMBERLY  BURNS | | 149 ROCKLAND STREET | | | BROCKTON | MA | 02301 | |
| KIMBERLY  DANG | KY  DANG | 7502 ORIOLE AVE | | | SPRINGFIELD | VA | 22150 | |
| KIMBERLY  GLENN | DANIEL  GLENN | 8 TIMBER TRAIL | | | BOONTON | NJ | 07005 | |
| KIMBERLY  ODAY | JUDY LEA LAVELL | 321 SECOND AVENUE NE | | | OLWEIN | IA | 50662 | |
| KIMBERLY  ORTIZ | | 7194 EDINBURGH DRIVE | | | LAMBERTVILLE MI | MI | 48144 | |
| KIMBERLY A COLEMAN ATT AT LAW | | 1 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19107 | |
| KIMBERLY A DIAZ | | 13522 WEST BERRIDGE LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| KIMBERLY A GALL | | 20890 PARK WOODS DR | | | SOUTH LYON | MI | 48178 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE B | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE H | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A KERNS AND | | CATHERINE A MATEER | 9486 GLENELG AVE | | SOOKE | BC | V8L 5G9 | Canada |
| KIMBERLY A MACDONALD ATT AT LAW | | 5219 PACIFIC AVE | | | TACOMA | WA | 98408 | |
| KIMBERLY A NORRIS ATT AT LAW | | 125 S CT ST STE 204 | | | FLORENCE | AL | 35630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY A OLSON MCMASTER | AND SEAN MCMASTER AND GLENDALE ROOFING CO INC | 5424 N SAGEBRUSH RD | | | WILLIAMS | AZ | 86046-9243 | |
| KIMBERLY A ROLL WALLACE | | 1123 PARK AVE | | | DEERFIELD | IL | 60015 | |
| KIMBERLY A SENGLAR | MICHAEL G SENGLAR | 22 EAST COLFAX AVE | | | ROSELLE PARK | NJ | 07204 | |
| KIMBERLY A SHERWOOD AND | | 12207 205TH AVE E | FLOODEX WATER DAMAGE | | BONNEY LAKE | WA | 98391 | |
| KIMBERLY A SPENCER PLC | | PO BOX 3665 | | | CHARLOTTESVILLE | VA | 22903 | |
| KIMBERLY A WARNECKE | JEFFREY A WARNECKE | 8245 PAMPLONA ST | | | NAVARRE | FL | 32566 | |
| KIMBERLY A WILCOX | | 8205 SOUTHWEST 11TH AVE | | | PORTLAND | OR | 97219 | |
| KIMBERLY A. ASHLEY | | 148 WHISPERING CREEK RD | | | KING | NC | 27021-9202 | |
| KIMBERLY A. KETTERER | | 4302 AUTUMN RIDGE LANE | | | SANDUSKY | OH | 44870 | |
| KIMBERLY A. MARION | | 229 TRANQUIL AVENUE | | | CHARLOTTE | NC | 28209 | |
| KIMBERLY A. POMICTER | JAMES E. POMICTER | 291 TORRENT COURT | | | ROCHESTER HILLS | MI | 48307 | |
| KIMBERLY A. RUDLOFF | | 10966 THREE COURT DRIVE | | | ST LOUIS | MO | 63123 | |
| KIMBERLY A. SCHEDLBAUER | | 2472 WORTHAM DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| KIMBERLY A. STEVENS | | 53866 DESANO DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| KIMBERLY ABLITT | ABLITT APPRAISAL | 3216 SE PARAKEET LN | | | PORT ORCHARD | WA | 98367-9582 | |
| KIMBERLY ADAMS PC | | 800 S MAIN | | | MCALESTER | OK | 74501 | |
| KIMBERLY ADAMS PC | | 800 S MAIN ST | | | MCALESTER | OK | 74501 | |
| KIMBERLY AMMON ATT AT LAW | | 136 REDWOOD ST | | | SAN DIEGO | CA | 92103 | |
| Kimberly Amos | | 1809 Matilda Street | | | Dallas | TX | 75206 | |
| KIMBERLY AND ALAN TROUT AND | | 11534 WILLET CT N | KUSTOM US INC | | JACKSONVILLE | FL | 32225 | |
| KIMBERLY AND ANTHONY FRANKS | | 4208 FLORA PL | | | ST LOUIS | MO | 63110 | |
| KIMBERLY AND BRADLEY FOSTER | | 10145 S 4TH ST | | | MAYER | AZ | 86333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY AND DAVE MYRON | | 105 337 NE DOGWOOD ST AND 1ST AVE NE | AND ALLIANCE RESTORATION SERVICES INC | | ISSAQUAH | WA | 98027 | |
| KIMBERLY AND DAVE MYRON AND | | 14106 W LAKE KATHLEEN DR SE | ALLIANCE RESTORATION SERVICES INC | | RENTON | WA | 98059 | |
| KIMBERLY AND GREG DORROS | CONERSTONE CONSTRUCTION AND GREENPOINT MORTGAGE | 333 S STATE ST | | | LAKE OSWEGO | OR | 97034-3932 | |
| KIMBERLY AND JEFFREY WALDRIP AND | | 85 LADORA DR | MY CHOICE CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| KIMBERLY AND MARION GOLDEN | | 1528 CASA LOMA DR | AND JOSEPH AND SON MAINTENANCE CONTRACTORS LLC | | BATON ROUGE | LA | 70815 | |
| KIMBERLY AND MATTHEW DUDZIK | | 11342 E CARPENTER RD | | | RICHFIELD TOWNSHIP | MI | 48423 | |
| KIMBERLY AND MICHAEL KALMAN | | 10834 VALLEY VIEW RD | AND STERITEC SYSTEMSINC AND STS TECHNOLOGY LLC | | NORTHFIELD | OH | 44067 | |
| KIMBERLY AND MICHAEL KALMAN JR | | 10834 VALLEY VIEW RD | AND STS TECHNOLOGY LLC | | SAGAMORE HILLS | OH | 44067 | |
| KIMBERLY AND NOAH THOMAS | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| KIMBERLY AND THEODORE GARCIA | | 215 E 5TH ST | AND KIMBERLY J LOYD GARCIA | | CHEYENNE | WY | 82007-1437 | |
| KIMBERLY AND TOMMY MILLER | | 7650 S ASHLAND AVE | | | CHICAGO | IL | 60620 | |
| Kimberly Anderson | | 413 N. Warwick Road | Apt 24B | | Somerdale | NJ | 08083 | |
| KIMBERLY ANN GRAY AND | | 331 LAKE DR | R LEE GRAY AND GREG TALLENT AND ASSOC | | CALHOUN | GA | 30701 | |
| KIMBERLY ANUSZKIEWICZ | | 14415 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | |
| KIMBERLY B AND BILLY D POST AND | | 368 N MCNEIL ST | MCCABE CONSTRUCTION | | MEMPHIS | TN | 38112 | |
| KIMBERLY B DINAPOLI | PAUL DINAPOLI | 11194 WEST FREMONT PLACE | | | LITTLETON | CO | 80127 | |
| KIMBERLY BARKHAMER | | 713 MILDRED AVENUE | | | SOMERDALE | NJ | 08083 | |
| KIMBERLY BEATTY | | 2026 GREENVIEW DR | | | DELTONA | FL | 32725 | |
| Kimberly Brown | | 1101 Gypsy Lane | | | Oreland | PA | 19075 | |
| KIMBERLY BRUNETTE | | 2710 WILLOW DROP WAY | | | OVIEDO | FL | 32766 | |
| Kimberly Brustkern | | 914 Wisner Dr | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY BUCHAN-NEDELKOW | Remax Altima Realty | 672 ORO DAM BLVD E, SUITE 201 | | | OROVILLE | CA | 95965 | |
| KIMBERLY C MACOMBER AND | | 1147 OAK RIDGE RD | MAXINE B CARTER AND THE FL SHOW INC | | GAFFNEY | SC | 29341-5021 | |
| Kimberly Cage | | 2613 Macon St. | | | Dallas | TX | 75215 | |
| KIMBERLY CALLAWAY ATT AT LAW | | 3029 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| KIMBERLY CARY | | 6275 HENDERSON DRIVE | La Mesa, CA 91942 | | LA MESA | CA | 91942 | |
| KIMBERLY CHASE CAVANAGH ATT AT LAW | | PO BOX 520 | | | DOVER FOXCROFT | ME | 04426 | |
| KIMBERLY CLAY | Keller Williams Signature/Joe Rothchild Team | 920 S. FRY RD. | | | KATY | TX | 77450 | |
| KIMBERLY COOMBS | | 683 CLARKS WOOD ROAD | | | LYMAN | ME | 04002 | |
| KIMBERLY COOPER | | 11446 RALPH PETERSON RD | | | COTTONDALE | AL | 35453 | |
| KIMBERLY D CRUTCHFIELD | SAMUEL L CRUTCHFIELD | 1504 NORTH 20TH STREET | | | RICHMOND | VA | 23223 | |
| KIMBERLY D HARRISON | | 1426 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| KIMBERLY D MARSHALL ATT AT LAW | | 603 POST OFFICE RD STE 209 | | | WALDORF | MD | 20602 | |
| KIMBERLY D MARTIN ESQ ATT AT LAW | | 1022 CT ST FL 2 | | | HONESDALE | PA | 18431 | |
| KIMBERLY D. CRADDOCK | | 702 W CHURCH STREET | | | CHAMPAIGN | IL | 61820-3319 | |
| KIMBERLY D. JACKSON | KERRY D. JACKSON | 5124 PORTOLA COURT | | | ANTIOCH | CA | 94509 | |
| KIMBERLY DIJOHN | | 25 BEAVER AVENUE | | | MT LAUREL | NJ | 08054 | |
| KIMBERLY E HALL ATT AT LAW | | 4805 LAWRENCEVILLE HWY STE 116 2 | | | LILBURN | GA | 30047 | |
| KIMBERLY E. WAILES | | 8814 96TH ST NW | | | GIG HARBOR | WA | 98332-6303 | |
| KIMBERLY ENSIGN | | 8800 RIVER RD. | | | FORRESTVILLE | CA | 95436 | |
| KIMBERLY EVERETT MCKENNEY | MICKEY DAMIAN MCKENNEY | 2757 OLD STONE WAY | | | MERIDIAN ID | ID | 83642 | |
| Kimberly Fritz | | 1600 Clearview rd | | | Lansdale | PA | 19446 | |
| KIMBERLY FROST | | 310 RICHFIELD TRAIL | | | ROMEOVILLE | IL | 60446 | |
| KIMBERLY GENTILE AND LAW OFFICE OF | RUSSEL LAZEGA | 4939 KENTUCKY DERBY CT | | | JACKSONVILLE | FL | 32257-4792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY GIL ROLETTE | | 8001 NW 27TH STREET | | | BETHANY | OK | 73008 | |
| KIMBERLY GOSNEY | | 9245 GALSTON DRIVE | | | SANTEE | CA | 92071 | |
| KIMBERLY GRIJALVA ATT AT LAW | | PO BOX 1316 | | | RICHLAND | WA | 99352 | |
| KIMBERLY GRIM | | 113 BRIGHTON ROAD | | | REHOBOTH | DE | 19971 | |
| KIMBERLY H IM | | 500 S BERENDO STREET #218 | | | LOS ANGELES | CA | 90020 | |
| KIMBERLY H WILLINGHAM | | 18 LIBERTY LN | | | ANNISTON | AL | 36207-2645 | |
| KIMBERLY HAHN | | 2307 RANDOLPH STREET | | | WATERLOO | IA | 50702 | |
| KIMBERLY HAMILTON AND AW | | 7126 E COUNTY RD 225 | CONSTRUCTION INC | | GAINESVILLE | FL | 32609 | |
| KIMBERLY HAYDEN | | 25 STEPHANIE DRIVE | | | BEDFORD | NH | 03110 | |
| Kimberly Hedges | | 8708 Pinnacle Drive | | | Frisco | TX | 75033 | |
| KIMBERLY HERBERT | | 1324 RED RAMBLER RD | | | JENKINTOWN | PA | 19046-2910 | |
| KIMBERLY J AND WL WESTBROOK | | 8433 N SANDERSON LN | AND CP CONSTRUCTION LTD | | TEXARKANA | AR | 71854 | |
| KIMBERLY J BORRON | | 7710 DANUERS LANE | | | ARLINGTON | TX | 76002 | |
| KIMBERLY J CORONADO | | 5753-G E. SANTA ANA CYN RD | | | ANAHEIM HILLS | CA | 92807 | |
| KIMBERLY J DOLCH AGENCY | | 2033 AIRLINE RD STE J 1 | | | CORPUS CHRISTI | TX | 78412 | |
| KIMBERLY J FREDERICS | | 768 BROOKHURST AVE, UNIT A | | | HIGHLANDS RANCH | CO | 80129 | |
| KIMBERLY J LEBOUTON | | 3431 YELLOWTAIL DRIVE | | | LOS ALAMITOS | CA | 90720 | |
| KIMBERLY J LEHRMAN ESQ | | 1801 N PINE ISLAND RD STE 103 | | | PLANTATION | FL | 33322 | |
| KIMBERLY J MACLEOD ATT AT LAW | | 320 DAYTON ST STE 125 | | | EDMONDS | WA | 98020 | |
| KIMBERLY J NICOLAS | | 1076 L STREET | | | SPRINGFIELD | OR | 97477 | |
| KIMBERLY J WISE | | 127 SHERWOOD AVENUE | | | WHEELING | WV | 26003 | |
| KIMBERLY J. ANDRUS | | 12202 LOVEJOY ROAD | | | BYRON | MI | 48418 | |
| KIMBERLY J. CHRISTY | | P.O. BOX 43073 | | | ATLANTA | GA | 30336-0073 | |
| KIMBERLY J. DRAGO | | 705 INSPIRATION WAY | | | LOUISVILLE | KY | 40245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY J. KENNEDY | | 116 NORTH STREET | | | WARWICK | RI | 02886 | |
| Kimberly Jensen | | 4041 Crossway Drive #202 | | | Waterloo | IA | 50701 | |
| Kimberly Johnson | | 1704 Tustin St. | | | Philadelphia | PA | 19152 | |
| KIMBERLY K RANGEL ESQ ATT AT LAW | | 600 N PINE ISLAND RD STE 450 | | | PLANTATION | FL | 33324 | |
| KIMBERLY K WILLIAMSON | | 1813 NORTH 58TH AVENUE | | | PENSACOLA | FL | 32506 | |
| KIMBERLY K. BLADEN | DOUGLAS M. BLADEN | 4307 BENNETT PLACE | | | NORTHAMPTON | PA | 18966 | |
| Kimberly Kanz | | 14 Nassau Avenue | | | West Deptford | NJ | 08096-3926 | |
| KIMBERLY KASS | | 1241 E FAYETTE ST | | | DENVER | IA | 50622 | |
| KIMBERLY KAY AND ROBERT | | 107 TED ST | CHRISTIAN | | DUMAS | TX | 79029 | |
| KIMBERLY KOWALKOSKI | Mountaineer Properties of WV, LLC. | 5 Southfork Center | | | BUCKHANNON | WV | 26201 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE | | | BAT CITY | MI | 48708 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE STE 320 | | | BAY CITY | MI | 48708 | |
| KIMBERLY L LAMB | | 20401 LYNWOOD RD | | | WAYNESVILLE | MO | 65583 | |
| KIMBERLY L STAPLES ATT AT LAW | | 385 W LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| KIMBERLY LEESEBERG | | 14045 272ND ST E | | | CANNON FALLS | MN | 55009 | |
| KIMBERLY LISKEY | | 513 N ADELLE | | | MESA | AZ | 85207-2393 | |
| KIMBERLY LOVE AND KITT KENNEDY | | 1001 ALLGOOD RD | | | DURHAM | NC | 27704-2882 | |
| KIMBERLY M BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE & LATHAM CONSTRUCTION & CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY M JONES AND | | 916 BRAMBLEWOOD LN | GILBERT REMODELING | | MEMPHIS | TN | 38109 | |
| KIMBERLY M KERY ATT AT LAW | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| KIMBERLY M KOCIKOWSKI | | 149 CLOISTER DR | | | PEACHTREE CITY | GA | 30269 | |
| KIMBERLY M RILEY ATT AT LAW | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY M VELE ATT AT LAW | | PO BOX 46 | | | EVANSVILLE | WI | 53536 | |
| Kimberly Martino | | 235 Burrwood Ave | | | Haddon Township | NJ | 08108 | |
| KIMBERLY MASSORES AND | | SHAWN MASSORES | FARRELL LESLIE AND GROCHOWSKI | | WALLINGFORD | CT | 06492-0369 | |
| Kimberly Mathews | | 4613 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613-7942 | |
| Kimberly McGrath | | 628 AVENUE C | | | FEASTERVILLE TREVOSE | PA | 19053-4620 | |
| Kimberly McLeroy | | 13650 Marina Pointe Drive | #602 | | Marina del Rey | CA | 90292 | |
| KIMBERLY MCNABB | | 8435 TERRI DRIVE | | | WESTLAND | MI | 48185 | |
| Kimberly Meyer | | 2825 Lafayette St | | | Waterloo | IA | 50703 | |
| KIMBERLY MICHELLE BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE & LATHAM CONSTRUCTION &CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY MILLS BOOKER ATT AT LAW | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| KIMBERLY MONTES | | 3198 PORTER CREEK RD | | | SANTA ROSA | CA | 95404 | |
| KIMBERLY MOORE | | 301 PINE | | | WASHBURN | IA | 50702-6076 | |
| KIMBERLY MORFORD | | 4524 LONGHORN ST | | | CARMICHAEL | CA | 95608 | |
| KIMBERLY MOSLEY AND SALAZAR ROOFING | AND CONSTRUCTION | 311 SW LEFLORE AVE | | | IDABEL | OK | 74745-5671 | |
| KIMBERLY MURPHY | | 1156 RACHEL ST | | | WATERLOO | IA | 50701 | |
| Kimberly Napoli | | 104 Shoal Creek Drive | | | Blue Bell | PA | 19422 | |
| Kimberly Neiswender | | 405 Pennwood Drive | | | Richlandtown | PA | 18955 | |
| KIMBERLY NOYES AND HOME IMPROVEMENT | | 403 MURPHY RD | BY WILLIAM ELDERKIN | | WINTER SPRING | FL | 32708 | |
| KIMBERLY P KILLEBREW ATT AT LAW | | 2340 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | |
| KIMBERLY PALFY | KENNETH PALFY | 19251 BROOKHURST ST SPC 136 | | | HUNTINGTON BEACH | CA | 92646 | |
| KIMBERLY PARRA | | 31167 CHERRY DRIVE | | | CASTAIC | CA | 91384 | |
| Kimberly Patterson | | 25422 Magnolia Lane | | | Stevenson Ranch | CA | 91381 | |
| KIMBERLY PAVLOSKI | | 5A BAPTIST LN | | | NIANTIC | CT | 06357-3143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY PAWEK | | 10856 NORD AVE | | | BLOOMINGTON | MN | 55437 | |
| KIMBERLY PERRELL | | 4920 CAMDEN PL N | | | JEFFERSON | MD | 21755 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KIMBERLY PITANIELLO | REMAX Alliance | 5350 S ROSLYN STREET | | | GREENWOOD VILLAGE | CO | 80111 | |
| KIMBERLY PITANIELLO INC | | 881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY PITANIELLO INC | | 8881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY R AND BRADLEY J EICHER | | 2200 PATRICK LN | AND MWS INC | | WAUKESHA | WI | 53188 | |
| KIMBERLY REDD ATT AT LAW | | 36177 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| KIMBERLY REED AND RICKY REED | | 103 SQUIRES BND | | | STAFFORD | TX | 77477 | |
| KIMBERLY ROBERTS KA ROBERTS AND | | 618 STEFFY RD | BENCHMARK RESTORATION INC | | RAMONA | CA | 92065 | |
| Kimberly Rojas | | 4692 Amesbury Dr # 2040 | | | Dallas | TX | 75206 | |
| KIMBERLY ROSS TAYLOR ATT AT LAW | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 21309 | | | EUGENE | OR | 97402 | |
| KIMBERLY S DAISE ESQ ATT AT LAW | | 3780 W FLAGLER ST | | | CORAL GABLES | FL | 33134 | |
| KIMBERLY S GRESSLEY | RON B GRESSLEY | 2820 N PINAL AVE STE 12 | | | CASA GRANDE | AZ | 85122-7927 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 2809 W GODMAN AVE STE 9 | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 3620 N EVERBROOK LN STE A | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 4533 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TYLER ATT AT LAW | | 24 COMMERCE ST STE 1734 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S TYLER ATT AT LAW | | 60 PARK PL STE 1306 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S WINTERSTEEN ROSEMARIE | | 209 LOWER MULBERRY ST | WINTERSTEEN & PROFESSIONALRESTORATION SPECIALISTS | | DANVILLE | PA | 17821 | |
| KIMBERLY SANSOM | Sluss Realty | 1641 PARK AVENUE WEST | | | MANSFIELD | OH | 44906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY SAVAGE ATT AT LAW | | 3493 WOODS EDGE STE 100 | | | OKEMOS | MI | 48864 | |
| Kimberly Schneider | | 381 READING FURNACE RD | | | ELVERSON | PA | 19520-9023 | |
| KIMBERLY SIEBRANDS | | 2302 6TH AVE SW | | | ALTONNA | IA | 50009 | |
| Kimberly Silverman | | 5 Ivanhoe Court | | | Marlton | NJ | 08053 | |
| Kimberly Sparkman | | 315 5th st NW | | | Waverly | IA | 50677 | |
| KIMBERLY STARK | | 1575 OAK DR APT C5 | | | VISTA | CA | 92084-3518 | |
| Kimberly Staudt | | 10719 N MACARTHUR BLVD APT 275 | | | IRVING | TX | 75063-5164 | |
| Kimberly Streets | | 1831 Erlen Road | | | Melrose Park | PA | 19027 | |
| KIMBERLY SULLIVAN AND KIMBERLY | | 2400 CALVERT | POOLE AND VISION RESTORATION AND BLDG CO | | DETRIOT | MI | 48206 | |
| Kimberly Sweet | | 1137 Pacifica Pl | | | Encinitas | CA | 92024-1343 | |
| KIMBERLY TAYLOR | REMAX TOWN LAKE AND COUNTRY | 327 W EXCHANGE ST | | | FREEPORT | IL | 61032 | |
| KIMBERLY TAYLOR LOGAN ATT AT LAW | | 745 PARK RD NW | | | WASHINGTON | DC | 20010 | |
| KIMBERLY THURM | | PO BOX 701 | | | YORKVILLE | IL | 60560-0701 | |
| KIMBERLY TIEBEN | | 375 ORCHARD CT | | | SHAKOPEE | MN | 55379 | |
| KIMBERLY TRACY | | 935 RED COAT FARM DR | | | CHALFONT | PA | 18914 | |
| KIMBERLY VILLAGE | | 515 W KIMBERLY AVE | TREASURER KIMBERLY VILLAGE | | KIMBERLY | WI | 54136 | |
| KIMBERLY VILLAGE TREASURER | | 515 W KIMBERLY AVE | | | KIMBERLY | WI | 54136 | |
| KIMBERLY WAINWRIGHT | | 330 LINDA K LANE | | | ORTONVILLE | MI | 48462 | |
| Kimberly Walker | | 151 Chalkboard Court | | | Moorestown | NJ | 08057 | |
| Kimberly Wells | | 8907 frankford ave | Rear 2 fl | | Philadelphia | PA | 19136 | |
| KIMBERLY WILLARD | | 3701 W. CULLOM #D | | | CHICAGO | IL | 60618 | |
| KIMBERLY Y PUGH AND CURREY | | 790 1ST ST SE | CONTRACTING COMPANY | | CLEVELAND | TN | 37311 | |
| KIMBERLY ZIMMERMAN | | 1501 E HENDERSON ROAD | | | OWOSSO | MI | 48867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLYNN KENNEDY | | 21392 PINETREE LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| KIMBLE COUNTY | ASSESSOR COLLECTOR | PO BOX 307 | 501 MAIN ST | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY | | PO BOX 307 | ASSESSOR COLLECTOR | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | COURTHOUSE | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | | | JUNCTION | TX | 76849 | |
| KIMBLEWYCK VILLAGE OWNERS ASSOC | | 11160 HURON ST 202 | C O JOHN A PENS LLC | | MILLIKEN | CO | 80543 | |
| KIMBRA OGG ATTORNEY AD LITEM | | PO BOX 3064 | 1300 MAIN STE 300 77002 | | HOUSTON | TX | 77253 | |
| KIMBRELL COMPANY INC | | 1300 INDIAN WELLS CT | | | MURRELLS INLET | SC | 29576 | |
| KIMBRELL, AARON T | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| KIME, KENNETH L | | 38 PINE RIDGE DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| KIMEL LAW OFFICES | | 1115 W LINCOLN AVE STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL, METINER G | | 111 W LINCOLN STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL, METINER G | | PO BOX 22550 | | | YAKIMA | WA | 98907 | |
| KIMELLA J LOWRY | | 147-49 ARLINGTON TERRACE | | | JAMAICA | NY | 11435 | |
| KIMIKO TAKAHASHI | KAZUKA TAKAHASHI | 4351 LA MADERA AVENUE | | | EL MONTE | CA | 91732 | |
| KIMIST | | 6704 MCCALLEY CT | | | WILMINGTON | NC | 28411 | |
| KIMKRAFT INC | | P.O.BOX 6212 | 917 BACON STREET | | ERIE | PA | 16512 | |
| Kimlyn Kham, pro se | KIMLYN KHAM VS EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, GMAC MRTG, LLC, ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR ET AL | 412 Waddell Way | | | Modesto | CA | 95357 | |
| KIMMEL AND ROXBOROUGH LLC | | 7629 CARROLL AVE STE 500 | | | TAKOMA PARK | MD | 20912 | |
| KIMMEL TOWNSHIP BEDFRD | | 1069 N IMLER VALLEY RD | T C OF KIMMEL TOWNSHIP | | IMLER | PA | 16655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMMEL TOWNSHIP BEDFRD | | 2097 QUEEN RD | T C OF KIMMEL TOWNSHIP | | QUEEN | PA | 16670 | |
| KIMMEY AND ASSOCIATES PC | | 135 PROMINENCE CT STE 130 | | | DAWSONVILLE | GA | 30534 | |
| KIMMIE D HAUVER MCKNEW | | 404 POINSETT RD | | | MYRTLE BEACH | SC | 29577 | |
| KIMMIE HAUVER | Beach & Forest Realty | 2701 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| KIMO AND THERESA ERSKINE AND | | 11718 KINGSMILL CT | INFINITY RESTORATION | | WALDORF | MD | 20602 | |
| Kimpo Teang vs Homecomings Financial LLC and Mortgage Electronic Registration Systems Inc aka MERS | | LAW OFFICE OF EMMANUAL F FOBI | 309 S A St | | Oxnard | CA | 93030 | |
| KIMS PRO CONSTRUCTION | | 6600 BAYVIEW DR | KWAN KIM | | VICTORIA | MN | 55331 | |
| KIMTHOA N TRAN | | 11682 ASPENDELL DR | | | SAN DIEGO | CA | 92131 | |
| KIMURA, SALLY A | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |
| KIM-YEUNG, NAM I | | 12501 BEL-RED SUITE 106 | | | BELLVIEW | WA | 98005 | |
| KIN HUNG LEE | | 31 ORCHID DR | | | PLAINSBORO | NJ | 08536 | |
| KINAM KIM & KYUNG KIM | | 4862 EISENHOWER AVE #260 | | | ALEXANDRIA | VA | 22304 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | KINARD MORRIS | | MOSS POINT | MS | 39563 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | THE SCREEN COMPANY | | MOSS POINT | MS | 39563 | |
| KINARED, KENNETH W & KINARED, DIANA L | | 13036 NORTH WOOSNAM WAY | | | ORO VALLEY | AZ | 85755 | |
| KINAU LANAIS, AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| KINCADE LAW OFFICE | | 701 S CHURCH ST | | | MOUNTAIN HOME | AR | 72653 | |
| KINCAID AND KINCAID PC | | 54 N 9TH ST STE 250 | | | NOBLESVILLE | IN | 46060 | |
| KINCAID, CARL & KINCAID, ANDREA | | 13201 OTTO ROAD | | | WOODBRIDGE | VA | 22193 | |
| KINCAID, MARK E & HAGEN, MELANIE A | | 484 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| KINCH, CYNTHIA S | | 370 GREY OAK DRIVE | | | TARPON SPRINGS | FL | 34689 | |
| KINCHER, JOHN P | | 6718 E BAY DR | | | NORTH BEND | OR | 97459 | |
| KINDALL AND ASSOCIATES | | 1326 8TH AVE N | | | NASHVILLE | TN | 37208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDE VILLAGE | VILLAGE TREASURER | PO BOX 3 | 5072 PARK ST | | KINDE | MI | 48445 | |
| KINDE VILLAGE | | PO BOX 3 | 5072 PARK ST | | KINDES | MI | 48445 | |
| KINDE VILLAGE ATTN EDNA ADAMS | | PO BOX 117 | VILLAGE TREASURER | | KINDE | MI | 48445 | |
| KINDER APPRAISAL SERVICES | | PO BOX 534 | | | FAIRFAX | VA | 22038 | |
| KINDER TOWN | | 8TH ST AND 3RD AVE DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDER TOWN | | P O DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDER, ERIK | | 126 GERALD AVE | | | READING | PA | 19607 | |
| KINDER, RUSSELL M & KINDER, ERIKA R | | 2801 HUNTERS CREEK DRIVE | | | PLANO | TX | 75075 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | TAX COLLECTOR | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWNSHIP | | 797 S ANGOLA RD | TREASURER KINDERHOOK TWP | | COLDWATER | MI | 49036 | |
| KINDERHOOK VILLAGE | | 6 CHATHAM ST PO BOX 325 | VILLAGE CLERK | | KINDERHOOK | NY | 12106 | |
| KINDERKNECHT, LLOYD | JENNIFER KINDERKNECHT | 184 NORRIS PL | | | CASSELBERRY | FL | 32707-3431 | |
| KINDERMANN, KATHLEEN | | 5240 DIAMOND DRIVE UNIT B | | | OAK FOREST | IL | 60452 | |
| KINDLE ROOFING | | 4325 MEADOW OAK DR | | | MIDWEST CITY | OK | 73110 | |
| KINDLE, CHARLES R & KINDLE, MARJORIE | | 2117 CORNELL DRIVE | | | RICHARDSON | TX | 75081 | |
| KINDLEY LAW OFFICE | | PO BOX 199 | | | LAKEVILLE | IN | 46536-0199 | |
| KINDLUND AYLWARD, JILLIAN | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |
| KINDRED INVESTMENT GROUP LP | | 18032 LEMON DR C | | | YORBA LINDA | CA | 92886 | |
| KINDRED, KLINETTE H | | 300 N WASHINGTON ST STE 202 | | | ALEXANDRIA | VA | 22314-2530 | |
| KINDRED-BLAIR, PENNI L | | 5353 ROSLYN DR | | | NORFOLK | VA | 23502-2127 | |
| KINDRICK, JOHN E & KINDRICK, ANASTASIA C | | 1740 WINFIELD PARK DR | | | GREENFIELD | IN | 46140-1887 | |
| KINDSETH, STEPHEN M | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kindsey Henderson | | 802 Edury Ct. | | | Euless | TX | 76039 | |
| KINDT, MONICA V | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| Kinecta Federal Credit Union FB | | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KINES, HAYWOOD & KINES, PATTIE A | | 8134 BLANDS FORD DRIVE | | | MANASSAS | VA | 20111 | |
| KING A DOROTHY | | 1384 GATES CIR SE | | | ATLANTA | GA | 30316-4092 | |
| KING ADANG AND ARPEY | | PO BOX 4580 | | | SARATOGA SPRINGS | NY | 12866 | |
| KING AND ASSOCIATES | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KING AND DALRYMPLE PA | | 829 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| KING AND DOLAGHAN PA | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| KING AND KING PC | | 215 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| KING AND KING PLC | | 2790 N HIGHLAND AVE STE A | | | JACKSON | TN | 38305-1843 | |
| KING AND LITTLEJOHN CO LPA | | 3192 W 14TH ST | | | CLEVELAND | OH | 44109 | |
| KING AND QUEEN CLERK OF CIRCUIT | | PO BOX 67 | COUNTY COURTHOUSE | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | COURTHOUSE LANDING RD | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | PO BOX 98 | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN | VA | 23085 | |
| KING AND QUEEN COUNTY CLERK | | PO BOX 67 | | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 3 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 333 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| KING APPRAISAL GROUP | | PO BOX 8203 | | | SAINT JOSEPH | MO | 64508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING APPRAISAL SERVICE | | P.O. BOX 5 | | | LAS VEGAS | NV | 89125-0005 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125-0005 | |
| KING CITY | | 115 N OHIO | JANET SMITH CITY COLLECTOR | | KING CITY | MO | 64463 | |
| KING CITY CIVIC ASSOCIATION | | 15245 SW 116TH AVE | | | KING CITY | OR | 97224 | |
| KING CITY LUMBER CO | | 208 E PUTNAM PO BOX 398 | | | KING CITY | MO | 64463 | |
| KING CITY PTFORSYTH | | CITY HALL | TAX COLLECTOR | | KING | NC | 27021 | |
| KING CITY PTSTOKES | | 229 S MAIN STREET PO BOX 1132 | TAX COLLECTOR | | KING | NC | 27021 | |
| KING COCO CORPORATION | | 801 E TAHQUITZ CANYON ROAD | SUITE 100 | | PALM SPRINGS | CA | 92262 | |
| KING CONCRTE AND HAULING | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| KING COUNTY | KING COUNTY - TREASURER | 500 4TH AVE RM 609/ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | KING COUNTY TREASURY DIVISION | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 609 ADMIN BLDG | KING COUNTY TREASURER | | SEATTLE | WA | 98104 | |
| KING COUNTY | | COUNTY COURTHOUSE | | | GUTHRIE | TX | 79236 | |
| KING COUNTY CLERK | | 516 THIRD AVE | | | SEATTLE | WA | 98104 | |
| KING COUNTY CLERK | | HWY 82 | COURTHOUSE | | GUTHRIE | TX | 79236 | |
| KING COUNTY DISTRICT COURT EAST DIVISION | | 5415 220TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| KING COUNTY RECORDER | | 500 4TH AVE | ADMINISTRATION BLDG RM 311 | | SEATTLE | WA | 98104 | |
| KING COUNTY RECORDER WA | | 500 4TH AVE | ADMINISTRATION BUILDING RM 311 | | SEATTLE | WA | 98104 | |
| KING COUNTY SWM | | 500 4TH AVE ADMIN BLDG 6TH FLR | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY DIVISION | | 500 FOURTH AVE 600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY WATER DISTRICT 20 | | 12606 1ST AVE S | | | BURIEN | WA | 98168 | |
| KING DAVIS AGENCY INC | | 40 KENOZA AVE | | | HAVERHILL | MA | 01830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING DEEP AND BRANAMAN | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| KING FENCE AND SERVICES LLC | | 1826 GENERAL TAYLOR | | | BATON ROUGE | LA | 70810 | |
| KING FUTTS PFM LLC | | 5700 BOULDER HWY | | | LAS VEGAS | NV | 89122-7204 | |
| KING GEORGE CLERK OF CIRCUIT CO | | 9483 KINGS HWY | COUNTY COURTHOUSE | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR SUITE 100 | | | KINGE GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 10459 COURTHOUSE DR STE 100 | KING GEORGE COUNTY TREASURER | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 9483 KINGS HWY | COURTHOUSE STE 3 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY CLERK OF CIR CT | | 9483 KINGS HWY STE 3 | | | KING GEORGE | VA | 22485 | |
| KING INSURANCE SUPPORT INC | | 26311 JUNIPERO SERRA STE 100 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KING JOHNSON JR ROOFING | | PO BOX 271523 | | | MEMPHIS | TN | 38167 | |
| KING JR, KENNETH G & KING, KAREN S | | 319 E HAWTHORNE ST | | | ONTARIO | CA | 91764 | |
| KING JR, LEON F & KING, LEE W | | 103 PATRIOT PLACE | | | SUMMERVILLE | SC | 29485-8424 | |
| KING LAND SURVEYING AND CONST | | 3003 SOMERS RIDGE | | | SULPHUR | OK | 73086 | |
| King Law Firm | DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC | 3409 North 10th Street | | | McAllen | TX | 78501 | |
| KING LAW FIRM | | PO BOX 164862 | | | LITTLE ROCK | AR | 72216 | |
| KING LAW OFFICES | | PO BOX 772 | | | STEPHENVILLE | TX | 76401 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | BALTIMORE | MD | 21208 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KING MASONRY INC | | 324 ALLEN DR | | | REIDSVILLE | NC | 27320-0562 | |
| KING OF KITCHEN AND GRANITE | | 7783 OAKMONT DR | | | LAKE WORTH | FL | 33467 | |
| KING OF THE KITCHEN GRANITE INC | | 615 INDUSTRAIAL ST | | | LAKE WORTH | FL | 33461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING OF THE PAINTER CO INC | | 4155 CAMINO ALEGRE | | | LA MESA | CA | 91941-7286 | |
| KING PHILLIPS INS AGCY | | 9494 SOUTHWEST FWY STE 310 | | | HOUSTON | TX | 77074-1440 | |
| KING QUALITY CONSTRUCTION | | 2830 BETHANY CHURCH RD | | | SNELLVILLE | GA | 30039 | |
| KING REAL ESTATE AND AUCTION CO | | 155 MAIN CROSS ST | | | HAWESVILLE | KY | 42348 | |
| KING REAL ESTATE CO INC | | 1530 HILLYER ROBINSON PKWY | | | ANNISTON | AL | 36207 | |
| KING REALTY | | 108 1 2 S 7 TH ST | | | HIAWATHA | KS | 66434 | |
| KING REALTY | | 108 1 2 S 7TH ST | | | HIAWARTHA | KS | 66434 | |
| KING REALTY | | 4041 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| KING REALTY INC | | PO BOX 1208 | | | CAMPTON | NH | 03223 | |
| KING RICHARD CONDO ASSOCIATION | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| KING ROOFING | | 10100 S MAIN ST 34 | | | HOUSTON | TX | 77025 | |
| KING ROOFING LLC | | 444 N GUN BARREL LN | | | GUN BARREL CITY | TX | 75156 | |
| KING SMITH AND BORESI | | 1652 42ND ST NE STE B | | | CEDAR RAPIDS | IA | 52402-3075 | |
| KING SULLIVAN MORTGAGE SERVICES | | 1460 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| KING TACO | | 14160 EAST LIVE OAK AVE,STE G | | | BALDWIN PARK | CA | 91706 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ RD STE 100 | | | DUBLIN | OH | 43017 | |
| KING TOWN | | N10189 ANGLERS AVE | KING TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TWP | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | | | TOMAHAWK | WI | 54487 | |
| KING TOWN FARMERS MUTUAL | | 265 CLEVELAND AVE SW | | | MCINTOSH | MN | 56556 | |
| KING TOWNSHIP BEDFRD | | 178 HOLIDAYSBURG ST | T C OF KING TOWNSHIP | | OSTERBURG | PA | 16667 | |
| KING TWP | | 178 HOLIDAYSBURG ST | WANDA WHITCOMB TAX COLLECTOR | | OSTERBURG | PA | 16667 | |
| KING VALLEY AT VININGS | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING WATER MANAGEMENT CO | | PO BOX 915 | | | COUPEVILLE | WA | 98239 | |
| KING WILLIAM CLERK OF CIRCUIT C | | PO BOX 216 | COUNTY ADMIN BLDG | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | P O BOX 156 | | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | 180 HORSESHOE LANDING RD | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | PO BOX 156 | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY CLERK | | 351 COURTHOUSE LN | | | KING WILLIAM | VA | 23086 | |
| KING, ALAN & KING, BONNIE B | | 24444 LAWTON AVE | | | LOMA LINDA | CA | 92354 | |
| KING, ASHLI | | 726 SUMMERFIELD DR | | | ALLEN | TX | 75002 | |
| KING, BRANDE & MCGEHEE, HEATHER A. | | 8199 N WELBY ROAD #9-907 | | | THORNTON | CO | 80229 | |
| KING, CAROL | | 8879 E COUNTY RD 200 N | | | SEYMOUR | IN | 47274 | |
| KING, CHAD A & KING, KIMBERLY K | | 1600 WALNUT | | | YANKTON | SD | 57078 | |
| KING, CHRISTOPHER | | 8820 WEST FIELD BLVD | # 126 | | INDIANAPOLIS | IN | 46240 | |
| KING, CHRISTOPHER M & KING, JULIE E | | 1712 MIDDLETOWN EATON RD | | | MIDDLETOWN | OH | 45042-9650 | |
| KING, COLLIN E & KING, MARLA M | | 109 TREVECCA LN | | | OAK RIDGE | TN | 37830-6616 | |
| KING, CRYSTINE V | | 6303 WOODVIEW WAY | | | MALVERN | PA | 19355-3249 | |
| KING, DAN | | 4370 STARKEY RD STE 4A | | | ROANOKE | VA | 24018-0603 | |
| KING, DEBRA S | | 925 FARNSWORTH ST | BEAUNOUNT CORPORATION | | WHITE LAKE | MI | 48386 | |
| KING, DENNA | ANDERSON BUILDING CO | 8421 MINNESOTA AVE | | | SAINT LOUIS | MO | 63111-3735 | |
| KING, DENNIS W | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| KING, DENNIS W | | PO BOX 460609 | | | AURORA | CO | 80046 | |
| KING, DONALD & KING, WENDY | | 5055 HARBOUR LAKE DRIVE APT 1B | | | GOOSE CREEK | SC | 29445-5903 | |
| KING, DONALD F | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| KING, DOUGLAS C & KING, KAREN P | | 740 WEST 2ND STREET | | | TUSTIN | CA | 92780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, ERNIE W & KING, MARILYN B | | 1253 STATE STREET | | | BOWLING GREEN | KY | 42101 | |
| KING, EUGENE | | 1185 JOY AVE | EASTSIDE REROOFING | | AKRON | OH | 44306 | |
| KING, HARVEY D | | 13808 DEER RUN WAY | | | MIDLOTHIAN | VA | 23112 | |
| KING, HILARY M | | PO BOX 1213 | | | SAFETY HARBOR | FL | 34695 | |
| KING, J.W. | | 4168 GLACIER VIEW DR | | | SPRINGFIELD | OR | 97478-6601 | |
| KING, JAMES | | 315 W ARDEN AVE 28 | | | GLENDALE | CA | 91203 | |
| KING, JAMES | | 474 PENINSULA DR | CATHY TOWNSEND | | FORT PIERCE | FL | 34946 | |
| KING, JAMES | | 474 PENINSULA DR | CATHY TOWNSEND JA TAYLOR ROOFING INC | | FORT PIERCE | FL | 34946 | |
| KING, JAMES M & KING, GLADYS E | | 5853 CASTANA AV | | | LAKEWOOD | CA | 90712 | |
| KING, JASON | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KING, JENNIFER | | 1470 FARNHAM PT | APT 101 | | COLORADO SPGS | CO | 80904-5226 | |
| KING, JESSICA J | | 105 WASHINGTON AVE STE 230 | | | OSHKOSH | WI | 54901 | |
| KING, JOHN R | | 6928 S CRANDON AVE APT 1 | | | CHICAGO | IL | 60649 | |
| KING, JOHN R & KING, PATRICIA A | | 380 RIVER RD | | | TEWKSBURY | MA | 01876 | |
| KING, JOSEPHINE L | | 395A S STATE HIGHWAY 65 | # 225 | | LINCOLN | CA | 95648-9322 | |
| KING, KATHERINE | | PO BOX 951 | | | BORREGO SPRINGS | CA | 92004 | |
| KING, KATHLEEN & KING, CHARLES W | | 135 TEN ROD ROAD | | | FARMINGTON | NH | 03835-0000 | |
| KING, KIMBERLY A | | 104 TREAT DRIVE | | | BROUSSARD | LA | 70518-5188 | |
| KING, LARSON | | 30 E 7TH ST | | | SAINT PAUL | MN | 55101 | |
| KING, LINCOLN M | | 2631 GINGER WOODS PKWY STE 101 | | | AURORA | IL | 60502 | |
| KING, LONNIE | | 20 KRISTEN PL | | | COVINGTON | GA | 30016-6650 | |
| KING, LONNIE | | 20 KRISTEN PLACE | | | COVINGTON | GA | 30016 | |
| KING, MARK A | | 157 RICHIE AVENUE | | | INDIANAPOLIS | IN | 46234-2720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, PAUL D | | 621 W UNION ST | | | MORGANTON | NC | 28655-4344 | |
| KING, RENEE L | | HAARDTER TREPPENWEG 6 | 67433 NEUSTADT AN | | DER WEINSTRASSE | | | Germany |
| KING, RICHARD T | | BOX 16607 | | | WORCESTER | MA | 01601 | |
| KING, ROBERT | AND RAVENELL CONSTRUCTION | 2279 68TH AVE | | | BATON ROUGE | LA | 70807-6304 | |
| KING, ROBERT J & KING, SHERYL A | | 942 PRESCOTT LN | | | SPRINGFIELD | OR | 97477 | |
| KING, SAIRA | | 2405 ANTILLES DR | | | WINTER PARK | FL | 32792-1603 | |
| KING, TERRY W & KING, FARICA M | | 6920 PINE BLOSSOM ROAD | | | MILTON | FL | 32570 | |
| KING, THOMAS J | | 1012 W 20TH AVE BOX 3170 | | | OSHKOSH | WI | 54902-6618 | |
| KING, THOMAS J | | BOX 3170 | | | OSHKOSH | WI | 54903 | |
| KING, THOMAS J | | PO BOX 3170 | OFFICE OF THE CHAPTER 13 TRUSTEE | | OSHKOSH | WI | 54903 | |
| KING, VIOLET | | 14198 GREEN VALLEY | AND TIM WEBER CONSTRUCTION | | FORESTVILLE | CA | 95436 | |
| KING, WENDY M | | PO BOX 1543 | | | CLOVIS | CA | 93613 | |
| King, Wesley J | | 955 E Garfield Street | | | Warsaw | IN | 46580 | |
| KING, WINIFRED R | | 15 VEILWOOD CIR | | | THE WOODLANDS | TX | 77382 | |
| KINGDOM FINANCIAL SERVICES LLC | | 632 N 12TH ST STE 181 | | | MURRAY | KY | 42071 | |
| KINGDOM VISION CONSTRUCTION | | 8900 SW 229 ST | | | MIAMI | FL | 33190 | |
| KINGEN, MICHAEL L | | 4605 PEMBROKE LAKE CIR 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGEN, MICHEAL | | 4605 PEMBROKE LAKE CIR STE 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGERY INSURANCE AGENCY | | 18333 EGRET BLVD STE 270 | | | HOUSTON | TX | 77058 | |
| KINGERY REAL ESTATE | | PO BOX 410 | | | BAXTER SPRINGS | KS | 66713 | |
| KINGFIELD TOWN | | 38 SCHOOL ST | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFIELD TOWN | | RFD 1 BOX 1585 | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFISH LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| KINGFISHER COUNTY | | 101 S MAIN RM 3 PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGFISHER COUNTY | | PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY CLERK | | 101 S MAIN ST RM 3 | | | KINGFISHER | OK | 73750 | |
| KINGHORN INSURANCE | | PO BOX 5189 | SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| KINGHORN INSURANCE AGENCY | | PO BOX 1820 | | | BLUFFTON | SC | 29910 | |
| KINGMAN COUNTY | | 130 N SPRUCE | KINGMAN COUNTY TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN COUNTY | | 130 N SPRUCE COUNTY COURTHOUSE | DONNA ROHLMAN TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN HOMES, | | 108 ALSACE STREET | | | MaNSCHESTER | NH | 03102 | |
| KINGMAN REGISTRAR OF DEEDS | | PO BOX 461 | KINGMAN COUNTY COURTHOUSE | | KINGMAN | KS | 67068 | |
| KINGS AND ASSOCIATES | | 315 W ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KINGS APPRAISAL SERVICE | | 26803 AVON CT | | | KENT | WA | 98032 | |
| KINGS COUNCIL CONDOMINIUM | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | KINGS COUNTY TAX COLLECTOR | | HANFORD | CA | 93230 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY RECORDER | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COURT CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| KINGS CREEK PROPERTY HOA INC | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| KINGS FOREST COMM ASSOC | | PO BOX 38712 | | | HOUSTON | TX | 77238 | |
| KINGS FRONTAGE, BROOKLYN | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| KINGS GATE HOA | | 915 W LINEBAUGH AVE | C O SHIMBERG HOMES | | TAMPA | FL | 33612 | |
| KINGS GRANT HOA | | 11822 HWY BYPASS S | | | MURRELLS INLET | SC | 29576 | |
| KINGS GRANT MAINTENANCE ASSOC | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| KINGS GRANT MAINTENANCE ASSOC C O | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGS GRANT RECREATIONAL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| KINGS MANOR MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| KINGS MANOR MUD ASSESSMENTS OF THE | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS MANOR MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS PLAZA | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| KINGS POINT IN TAMARAC INC | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN | RECEIVER OF TAXES | | GREAT NECK | NY | 11024 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN VLGE HAL | RECEIVER OF TAXES | | KINGS POINT | NY | 11024 | |
| KINGS QUALITY | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS QUALITY RESTORATION | | 4606 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| KINGS QUALITY RESTORATION SERVICE | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS RIDGE COMMUNITY ASSOCIATION | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 114 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 144 | | | HUMBLE | TX | 77339 | |
| KINGS RIVER VILLAGE | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER WATER DISTRICT | KINGS RIVER WATER DISTRICT | PO BOX 457 | | | SANGER | CA | 93657-0457 | |
| KINGS RIVER WATER DISTRICT | | PO BOX 457 | | | SANGER | CA | 93657-0457 | |
| KINGS ROOFING | | 7904 E CHAPPAREL RD 236 | | | SCOTTSDALE | AZ | 85250 | |
| KINGS, FLOOD | | 2308 KENLEY | | | FT WORTH | TX | 76107 | |
| KINGSBERRY HILL CONDO TRUST | | PO BOX BG | | | NORTON | MA | 02766 | |
| KINGSBERY W. GAY | | 6802 UNIVERSITY DRIVE | | | RICHMOND | VA | 23229 | |
| KINGSBRIDGE MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSBROOKE OF PALATINE CONDOMINIUM | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KINGSBURY AND ASSOCIATES LTD | | 14827 ENERGY WAY | | | APPLE VALLEY | MN | 55124 | |
| KINGSBURY ASSOCIATES LTD | | 6550 YORK AVE STE 625 | | | EDINA | MN | 55435 | |
| KINGSBURY COUNTY | | 101 2ND ST SE PO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY COUNTY | | PO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY GENERAL IMPROVEMENT DIST | | PO BOX 2220 | | | STATELINE | NV | 89449 | |
| KINGSBURY REGISTER OF DEEDS | | PO BOX 146 | | | DE SMET | SD | 57231 | |
| KINGSBURY REGISTRAR OF DEEDS | | 101 2ND SE | PO BOX 146 | | DE SMET | SD | 57231 | |
| KINGSBURY TOWN | | 210 MAIN ST | TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| KINGSBURY, BARBARA L | | 3917 VELINDA DR | | | WINSTON SALEM | NC | 27106-8642 | |
| KINGSBURY, ELIZABETH A | | 23 MEADOW ROAD | | | MEDWAY | MA | 02053 | |
| KINGSBURY, ROBERT H | | 2107 ROLLINGWOOD DR | | | FORT COLLINS | CO | 80525-1937 | |
| KINGSFORD CITY | | 305 S CARPENTER AVE | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSFORD CITY | | PO BOX 3535 | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSGATE HOMEOWNERS ASSOCIATION | | PO BOX 53787 | | | CINCINNATI | OH | 45253 | |
| KINGSLAND CITY | | PO BOX 250 | TAX COLLECTOR | | KINGSLAND | GA | 31548 | |
| KINGSLAND COVE P O A | | PO BOX 1292 | ATTN M SNIDER | | KINGSLAND | TX | 78639 | |
| KINGSLAND FINANCIAL CORPORATION | | 2150 MANCHESTER RD STE 100 | | | WHEATON | IL | 60187 | |
| KINGSLAND LEISURE VILLAGE | | PO BOX 1077 | | | CHARLESTOWN | RI | 02813 | |
| KINGSLAND PROPERTIES | | 402 W OAKLAND RD | | | PLEASANTON | TX | 78064 | |
| KINGSLAND PROPERTY OWNERS | | PO BOX 773350 | | | OCALA | FL | 34477 | |
| KINGSLAND, STEVEN & KINGSLAND, PIEDED C | | PO BOX 124 | | | SISTERS | OR | 97759-0124 | |
| KINGSLEY C V CONDO 2 | | 549 SAWGRASS CORPORATE PKWY | C O PROGRESSIVE COMM MANAGEMENT | | FORT LAUDERDALE | FL | 33325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSLEY CITY | | PO BOX 5515 | CITY OF KINGSLEY | | LOUISVILLE | KY | 40255 | |
| KINGSLEY REAL ESTATE | | 248 MAIN ST | | | ONEIDA | NY | 13421 | |
| KINGSLEY TOWNSHIP FOREST | | 541 BOGGS DR | SALLY A WELLER | | TIONESTA | PA | 16353 | |
| KINGSLEY TWP | | STAR RT 2 BOX 204 | | | TIONESTA | PA | 16353 | |
| KINGSLEY VILLAGE | | 115 E BLAIR STREET PO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSLEY VILLAGE | | 207 S BROWNSON AVE PO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSLEY, THOMAS R & KINGSLEY, MARILYN A | | 2079 CARTER DR | | | MUSKEGON | MI | 49441 | |
| KINGSMILL COMMUNITY SERVICES ASSN | | PO BOX 348 | | | WILLIAMSBURG | VA | 23187 | |
| KINGSPORT CITY | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY HAWKINS | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE | | 14323 S OUTER FORTY RD STE 301 N | C O CMA | | CHESTERFIELD | MO | 63017 | |
| KINGSTAD, DAVID G | | 8081 W LAYTON AVE STE C | | | GREENFIELD | WI | 53220 | |
| KINGSTON | | PO BOX 102 | KINGSTON CITY | | KINGSTON | MO | 64650 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| KINGSTON CEN SCH TN OF KINGSTON | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | KINGSTON CITY | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | TAX COLLECTOR | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 420 BROADWAY | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 420 BROADWAY | KINGSTON CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CITY S D SAUGERTIES TN | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTON CITY S D TN OF WOODSTOCK | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY T C | | 420 BROADWAY | | | KINGSTON | NY | 12401 | |
| KINGSTON CONTRACTORS POWER | | 323 S MAIN ST | | | BURLINGTON | IL | 60109 | |
| KINGSTON CS COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER EXT 4 | | KINGSTON | NY | 12401 | |
| KINGSTON CSD COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD HURLEY TN 28 | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | BOARD OF EDUCATION | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST BOARD OF EDUCATION | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ROSENDALE TN 46 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ULSTER TN 54 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON E MALLEY ATT AT LAW | | 89 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| KINGSTON GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| KINGSTON GARDENS CONDOMINIUMS | | 1678 BEACON ST | | | BROOKLINE | MA | 02445 | |
| KINGSTON MUTUAL INS CO | | 420 W MAIN | | | GENOA | IL | 60135 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING ST | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING STREET PO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | PO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | KINGSTON TOWN | PO BOX 657 | 163 MAIN ST | | KINGSTON | NH | 03848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR | 26 EVERGREEN STREET | | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | KINGSTON TOWN TAX COLLECTOR | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | TOWN OF KINGSTON | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 492 HILL ST PO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | | 906 SAWKILL RD | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON TOWN | | C PO BOX 1627 | CITY TREASURER | | KINGSTON | NY | 12402-1627 | |
| KINGSTON TOWN | | PO BOX 657 | TOWN OF KINGSTON | | KINGSTON | NH | 03848 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | KINGSTON | RI | 02852 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | NORTH KINGSTOWN | RI | 02852 | |
| KINGSTON TOWN | | TAX COLLECTOR 26 EVERGREEN ST | PRISCILLA PALOMBO TC | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | TOWN HALL | | | MATHER | WI | 54641 | |
| KINGSTON TOWNSHIP | | 1405 CRAWFORD RD | TREASURER KINGSTON TWP | | DEFORD | MI | 48729 | |
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | JILL PROTHERO COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | KINGSTON TOWNSHIP COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 5915 LEGG RD | TREASURER KINGSTON TWP | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | 5915 LEGGS RD | | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | KINGSTON TOWNSHIP | | | DEFORD | MI | 48729 | |
| KINGSTON TOWNSHIP LUZRNE | | 180 E CTR ST | TAX COLLECTOR OF KINGSTON TOWNSHIP | | SHAVERTOWN | PA | 18708 | |
| KINGSTON VILLAGE | | PO BOX 187 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | PO BOX 306 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | VILLAGE HALL | | | KINGSTON | WI | 53939 | |
| KINGSTONE INSURANCE CO | | 15 JOYS LN | | | KINGSTON | NY | 12401 | |
| KINGSTOWNE RESIDENTIAL OWNERS CORP | | 3949 PENDER DR STE 205 | C O ARMSTRONG MNGMNT SERVICES INC | | FAIRFAX | VA | 22030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTREE CITY | TREASURER KINGSTREE CITY HALL | PO BOX 207 | 401 N LONG ST | | KINGSTREE | SC | 29556 | |
| KINGSTREE CITY | | PO BOX 207 | | | KINGSTREE | SC | 29556 | |
| KINGSVIEW REALTY | | 4709 AVE N | | | BROOKLYN | NY | 11234 | |
| KINGSVIEW RIDGE COMMUNITY | | PO BOX 39 | C O VANGUARD MGMT | | GERMANTOWN | MD | 20875 | |
| KINGSVILLE CITY | | CITY HALL | | | KINGSVILLE | MO | 64061 | |
| KINGSWAY AMIGO INS COMPANY | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| KINGSWAY AMIGO INS COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| KINGSWAY ESTATES HOMEOWNERS ASSOC | | 2002 N LOIS AVE STE 507 | C O CAMS | | TAMPA | FL | 33607 | |
| KINGSWAY PROPERTY OWNERS ASSOC INC | | 5785 36TH LN | | | VERO BEACH | FL | 32966 | |
| KINGSWOOD CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| KINGSWOOD PARK VILLAGE CONDO TRUST | | ONE BATTERYMARCK PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | ONE BATTERYMARCH PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | PO BOX 1466 | | | BROOKLINE | MA | 02446 | |
| KINGSWOOD PARKE COMMUNITY | | PO BOX 9151 | C O LONE STAR PROPERTY MANAGEMENT | | SURPRISE | AZ | 85374 | |
| KINGSWOOD PLACE CONDO C O | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KINGSWOOD SHOALS HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| KINGTO INTERNATIONAL LLC | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| KINGTOWN FARMERS MUTUAL FIRE | | RT 1 BOX 102 | | | MCINTOSH | MN | 56556 | |
| KINGTREE PARK TOWNHOMES HOA | | 27305 W LIVE OAK RD UNIT A1302 | | | CASTAIC | CA | 91384 | |
| KINGWAY INVESTMENT INC | | 9176 SOUTHVIEW RD | | | SAN GABRIEL | CA | 91775-1320 | |
| KINGWOOD CONDOMINIUM | | PO BOX 67 | C O THE ISENBERG COMPANY | | DEDHAM | MA | 02027 | |
| KINGWOOD FOREST HOA | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGWOOD TOWNSHIP | | CORNER 519 OAK GROVE RD PO BOX 199 | TAX COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINGWOOD TOWNSHIP | | PO BOX 17 | KINGWOOD TWP COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINIRY, KATHLEEN J | | 9149 CLEARLAKE WAY | | | LAKESIDE | CA | 92040 | |
| KINKADE, KEVIN S | | 123 4TH ST | | | EVANSVILLE | IN | 47708 | |
| KINKADE, KEVIN S | | 123 NW 4TH ST STE 201 | | | EVANSVILLE | IN | 47708 | |
| KINKEAD LAW OFFICES | | 6937 BELL ST UNIT G | | | AMARILLO | TX | 79109 | |
| KINKER APPRAISAL SERVICE | | 45 SOUTHGATE DR | | | TROY | MO | 63379 | |
| KINLIN GROVER GMAC | | PO BOX 2000 | | | BREWSTER | MA | 02631 | |
| KINN, LINDA L | | 305 4TH AVE SW | | | HANKINSON | ND | 58041 | |
| KINNAN, KENNETH W | | 26 DUCKABUSH RD | | | BRINNON | WA | 98320-9621 | |
| KINNARD, TRICIA | | 11405 RASHELL WAY | | | PEARLAND | TX | 77584 | |
| KINNELOA IRRIGATION DISTRICT | KINNELOA IRRIGATION DISTRICT | PO BOX 5578 | 1999 KINCLAIR DR | | PASADENA | CA | 91117 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | KINNELON GLEN CISCO COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KENNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNEY AND ASSOCIATES | | PO BOX 25 | | | BUTLER | MO | 64730-0025 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | 501 ANN ST | | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | PO DRAWER 9 | 501 S ANN ST | | BRACKETTVILLE | TX | 78832 | |
| KINNEY M SWAIN ATT AT LAW | | PO BOX 1355 | | | GREENVILLE | MS | 38702 | |
| KINNEY MANAGEMENT | | 6303 S RURAL RD STE 3 | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINNEY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KINNEY VILLAGE | | 9362 E ROUNTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| KINNEY, STEVEN R & KINNEY, VICTORIA L | | 1987 BAINTREE ROAD | | | DAVIS | IL | 61019 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER | | RIVER FALLS | WI | 54022 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER KINNICKINNIC TOWN | | RIVER FALLS | WI | 54022 | |
| KINNIEBREW, ROBERT L | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| KINNIS PLEDGER | Keller Williams | 9161 NARCOOSSEE RD | | | ORLANDO | FL | 32827 | |
| KINOSHITA, MICHAEL H & KINOSHITA, MARGARET | | 2728 SPRECKLES LANE | | | REDONDO BEACH | CA | 90278-5417 | |
| KINOSHITA, ROBERT & KINOSHITA, KAREN I | | 11082 BRENTWOOD DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| KINROSS TOWNSHIP | TREASURER KINROSS TWP | 4884 W CURTIS ST | | | KINCHELOE | MI | 49788-1591 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | TREASURER KINROSS TWP | | KINCHELOWE | MI | 49788 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | KINCHELOE | MI | 49788-1591 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | MANISTEE | MI | 49788 | |
| KINROSS TWP | | PO BOX 175 | | | KINROSS | MI | 49752 | |
| KINS MANOR MUD A | | 5 OAK TREE | TREASURER | | FRIENDSWOOD | TX | 77546 | |
| KINSEY, JANICE | | 5535 S COLUMBIA AVE | | | TULSA | OK | 74105 | |
| KINSEY, KENNETH K & KINSEY, HONG X | | 4301 NORWALK DR APT U309 | | | SAN JOSE | CA | 95129 | |
| KINSLEY, MAYE | | 3234 CAMEL BACK DR | | | LAS VEGAS | NV | 89169-2521 | |
| KINSPORT CITY SULLIVAN | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINSTON REALTYN GROUP | | 2201 N HERRITAGE ST 3 | | | KINSTON | NC | 28501 | |
| Kintana Inc | | 379 N Whisman Rd | | | Mountain View | CA | 94043-3969 | |
| Kintana Inc | | C/O HP | 3000 Hanover Street | | Palo Alto | CA | 94304-1185 | |
| KINZER, SUSAN M | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| KINZLER, RONALD | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIONA IRRIGATION DISTRICT | | 620 MARKET ST | KIONA IRRIGATION DISTRICT | | PROSSER | WA | 99350 | |
| KIONA IRRIGATION DISTRICT | | PO BOX 300 | | | BENTON CITY | WA | 99320 | |
| KIOWA COUNTY | COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY | KIOWA COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY | | 211 E FLORIDA | KIOWA COUNTY TREASURER | | GREENSBURG | KS | 67054 | |
| KIOWA COUNTY | | KIOWA CO COURTHOUSE PO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA COUNTY | | PO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA COUNTY ABSTRACT | | 108 E 4TH ST | | | HOBART | OK | 73651 | |
| KIOWA COUNTY CLERKS | | 316 S MAIN | BOX 73 | | HOBART | OK | 73651 | |
| KIOWA COUNTY PUBLIC TRUSTEE | | 1305 GOFF ST | | | EADS | CO | 81036 | |
| KIOWA COUNTY REALTY | | 240 S MAIN ST | | | GREENSBURG | KS | 67054 | |
| KIOWA REGISTRAR OF DEEDS | | 211 E FLORIDA | KIOWA COUNTY COURTHOUSE | | GREENSBURG | KS | 67054 | |
| KIP ADKINS | Aegis Realty | 2522 CHAMBERS ROAD, SUITE 100 | | | TUSTIN | CA | 92780 | |
| KIP D STULL KIP DS STULL | | 11600 YATES FORD RD | PEGGY KYLE PEGGY K STULL & PAUL DAVIS RESTORATION | | FAIRFAX STN | VA | 22039 | |
| KIP DIDERICKSEN | | 10010 W DEEP CANYON DR | | | STAR | ID | 83669 | |
| Kip Konigsberg an individual Jessica C Herum an individual Kip Konigsberg as Custodian for Benjamin A Konigsberg et al | | Long Reimer Winegar Beppler LLC | PO Box 3070 | | Jackson | WY | 83001 | |
| KIP M LUCKER | | 3682 NORTH POLE LANE | | | RIVERSIDE | CA | 92503 | |
| KIP M POWELL | CATHERINE P POWELL | 565 FOURTH FAIRWAY DRIVE | | | ROSWELL | GA | 30076 | |
| KIP SHELBY, B | | 411 HAMILTON BLVD NO 1600 | | | PEORIA | IL | 61602 | |
| KIPLING KLUB TOWNHOUSE ASSOCIATION | | 1426 PIERCE ST | | | DENVER | CO | 80214 | |
| KIPP, ADAM | | PO BOX 540 | | | NEWPORT | VT | 05855 | |
| KIPPERMAN, RICHARD | | BOX 3939 | | | LA MESA | CA | 91944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIPPERMAN, RICHARD | | PO BOX 3939 | | | LA MESA | CA | 91944 | |
| KIRA GLIGOR | | 14390 GOLF VIEW DR | | | EDEN PRAIRIE | MN | 55346 | |
| KIRAN R PATEL | | 1440 CHALAROY DR APT F | | | CORONA | CA | 92882 | |
| KIRANJIT S. MANGAT | KULDIP MANGAT | 25281 W HUSTON STREET | | | STEVENSON RANCH | CA | 91381 | |
| Kirby & McGuinn APC | GMAC MRTG, LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEE SVCS, LLC FKA EXECUTIVE TRUSTEE SVCS INC V STEVEN & STEPHANIE ROG ET AL | 707 Broadway, Ste. 1750 | | | San Diego | CA | 92101 | |
| KIRBY AND MCGUINN | | 600 B ST STE 1950 | | | SAN DIEGO | CA | 92101 | |
| KIRBY AND SHARIA GARLAND AND | | 920 CHELTENHAM DR | D PAUL BUILDING ENTERPRISE INC | | BRANDYWINE | MD | 20613 | |
| KIRBY AND VENUS JONES | | 5256 ORMAND RD | | | DAYTON | OH | 45449 | |
| KIRBY CONSTRUCTION CO INC | | 3925 KIOWA LN | | | ORMOND BEACH | FL | 32174 | |
| KIRBY CREEK VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| KIRBY KNIGHT | | 1632 LOCKE AVENUE | | | WATERLOO | IA | 50702 | |
| KIRBY MCINERNEY, LLP | LANDON ROTHSTEIN, INDIVIDUALLY & ON BEHALF OF ALL OTHER SIMILARLY SITUATED V GMAC MRTG, LLC, FKA GMAC MRTG CORP, GMAC I ET AL | 825 Third Avenue, 16th Floor | | | New York | NY | 10022 | |
| KIRBY R MOORE LLC | | 961 WALNUT ST | | | MACON | GA | 31201 | |
| KIRBY REALTY | | 120 LARCH RD | | | SALISBURY | NC | 28147-9149 | |
| KIRBY REALTY CO | | 120 LARCH RD | | | SALISBURY | NC | 28147-9149 | |
| KIRBY REALTY LLC | | 1106 BUTTERWORTH CT STE 2 | | | STEVENSVILLE | MD | 21666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY ROOFING | | PO BOX 493572 | | | REDDING | CA | 96049 | |
| KIRBY SOAR INS INC | | PO BOX 1271 | | | PLANT CITY | FL | 33564-1271 | |
| KIRBY TOWN | | RR 2 BOX 102 | TREASURER OF KIRBY | | LYNDONVILLE | VT | 05851 | |
| KIRBY TOWN CLERK | | 346 TOWN HALL RD TOWN OF KIRBY | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| KIRBY, JOSEPH K | | 1106 BUTTERWORTH CT # 2 | | | STEVENSVILLE | MD | 21666-2580 | |
| KIRBY, OLIA | | 4015 SHADY VILLA DR | | | LOUISVILLE | KY | 40219 | |
| KIRBY, RAYMOND A | | PO BOX 45224 | | | BOISE | ID | 83711 | |
| KIRBY, SHIRLEY | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| KIRBYVILLE CITY ISD C O APPR DIS | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRBYVILLE CITY ISD C O APPR DIST | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRCHEN INSURANCE | | PO BOX 240147 | | | MILWAUKEE | WI | 53224-9007 | |
| KIRCHMEYER & ASSOCIATES | | 40 GARDENVILLE PARKWAY | | | BUFFALO | NY | 14224 | |
| KIRCHMEYER, ZAIO | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| KIRCHNER AND BUCHKO LAW OFFICES | | 614 N 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| KIRIL ALEXIEV | | 636 KENYON ST NW | | | WASHINGTON | DC | 20010 | |
| KIRK 1 GUINN | | 430 W 1ST ST STE 102 | | | TEMPE | AZ | 85281 | |
| KIRK A AND VICTORIA L LEAVY | | 92-1094-2 OLANI STREET | | | KAPOLEI | HI | 96707 | |
| KIRK A BARBER ATT AT LAW | | 43426 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| KIRK A CORRELL ATT AT LAW | | 115 E MAIN ST | | | STANFORD | KY | 40484 | |
| KIRK A DUNKELBERGER | KAREN M DUNKELBERGER | 2717 CHICHESTER LANE | | | FORT WAYNE | IN | 46815 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 13366 | | | ROANOKE | VA | 24033 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 989 | | | ROANOKE | VA | 24005 | |
| KIRK A MOUNTFORD | KARLA J MOUNTFORD | 1261 NORTH 1380 WEST | | | MAPLETON | UT | 84664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK A SIMETZ | | 4126 30TH AVENUE NORTH | | | ST PETERSBURG | FL | 33713 | |
| KIRK A SNYDER WOJO ENTERPRIZES | | 8815 CONROY WINDERMERE RD STE 366 | | | ORLANDO | FL | 32835 | |
| KIRK A. EMMONS | HEIDI E. EMMONS | 73-1499  HAO PLACE #1 | | | KAILUA KONA | HI | 96740 | |
| KIRK A. FOREMAN | KIM A. FOREMAN | 105 BEN HOGAN DRIVE | | | MISSOULA | MT | 59803 | |
| KIRK A. LAWITZKE | BARBARA J. LAWITZKE | 51258 PINEWOOD DR | | | MACOMB | MI | 48042 | |
| KIRK AND CHRISTINA JOHNSON AND | | 5494 S MAIN ST | PROPERTY CARE ONE INC | | AKRON | OH | 44319 | |
| KIRK AND DEANNA HAGGERTY AND | | 1001 N ELM ST | GOLDEN COMPASS PROPERTIES LLC | | SPOKANE | WA | 99201 | |
| KIRK AND LAURA FOWLER | | 924 PECORE ST | | | HOUSTON | TX | 77009 | |
| KIRK AND LISA MCGOVERN | | 123 WHITE STORK RD | JP MORGAN CHASE BANK | | SLIDELL | LA | 70461 | |
| KIRK AND LIZ WATSON AND | | 2301 WOODLAWN BLVD | ELIZABETH WATSON | | AUSTIN | TX | 78703 | |
| KIRK AND ROBIN SMITH AND | | 981 COUNTY RD 4918 | VERDE CONSTRUCTION | | TRENTON | TX | 75490 | |
| KIRK AND STACY EVANS AND | | 110 LONG CREEK WAY | BLACKSTON AND ASSOCIATES | | GROVETOWN | GA | 30813 | |
| KIRK B JOHNSON APPRAISALS | | 2332 D ST UNIT F | | | LA VERNE | CA | 91750 | |
| KIRK B. SWARBRICK | CATHERINE M. GALLAGHER | 28292  CARLTON WAY DRIVE | | | NOVI | MI | 48377 | |
| KIRK BEDWARD | OMAYRA NEGRON | 1407 RT 44    APT 1 | | | PLEASANT VALLEY | NY | 12569 | |
| KIRK BOMILEY, J | | PO BOX 1688 | | | WENATCHEE | WA | 98807 | |
| KIRK BRANDOW | | 140 VALLEY ROAD | | | ARDMORE | PA | 19003 | |
| KIRK D ELLIS ATT AT LAW | | 1052 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D ELLIS ATT AT LAW | | 121 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D MARTIN CONSTRUCTION | | 2828 22ND AVE | | | FOREST GROVE | OR | 97116 | |
| Kirk D McQuiddy | | 6767 Frest Hl Ave | Suite 260 | | Richmond | VA | 23225 | |
| KIRK D. BURMEISTER | SUSAN M. BURMEISTER | 1519 VALLEY HEIGHTS ROAD | | | XENIA | OH | 45385 | |
| KIRK D. KEPPLER | | 10204 LAUREL CREST LANE SW | | | LAKEWOOD | WA | 98498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK D. LEE | MARY G. LEE | 1312 S 37TH DRIVE | | | YUMA | AZ | 85364 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 125 SAINT PAULS BLVD STE | | | NORFOLK | VA | 23510 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 6330 NEWTOWN RD STE 410 | | | NORFOLK | VA | 23502 | |
| KIRK E NEGRETE & KELLY NEGRETE | | 309 WARREN DR | | | SAN FRANCISCO | CA | 94131-1033 | |
| KIRK E. DUFF | | 650 OAK SPRING TRAIL DR. | | | BALLWIN | MO | 63021 | |
| KIRK E. MCCLURE | CYNTHIA A. MCCLURE | 7921 W COUNTY ROAD 00 NS | | | KOKOMO | IN | 46901 | |
| KIRK F JUNKER AND | DARCEY F WILKES | 14286 RICHARDS RUN LN | | | PURCELLVILLE | VA | 20132-3652 | |
| KIRK G. BOYLSTON | CHRISTIE F. BOYLSTON | 1220 MUSCATO COURT | | | LAS VEGAS | NV | 89144 | |
| KIRK G. MERTZ | MICHELLE J. MERTZ | 195 SOUTH WATER STREET | | | GREENWICH | CT | 06830 | |
| KIRK G. RUMMEL | LYNWOOD H RUMMEL | 14827 PRISCILLA ST | | | SAN DIEGO | CA | 92129-1524 | |
| KIRK GROSS COMPANY | | 4015 ALEXANDRA DR | PO BOX 2097 | | WATERLOO | IA | 50704 | |
| KIRK GUINN ATT AT LAW | | 430 1ST ST | | | TEMPE | AZ | 85281 | |
| KIRK H BOTTNER ATT AT LAW | | 116 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| KIRK HADDAD | | 13740 WELLSTEAD DRIVE | | | ROGERS | MN | 55374 | |
| KIRK HARATANI | | 53016 CLIMBER CT | | | LAKE ELSINORE | CA | 92532 | |
| KIRK HAYS AND A 1 HOMES | | 11130 WHISPERING PINES | | | OLIVE BRANCH | MS | 38654 | |
| KIRK HUGHES AND ASSOCIATES | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HUGHES, GERALDINE | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HULL | | 1500 OLIVER RD STEK257 | | | FAIRFIELD | CA | 94534 | |
| KIRK J GIRRBACH ATT AT LAW | | 2787 E OAKLAND PARK BLVD STE 305 | | | FORT LAUDERDALE | FL | 33306 | |
| KIRK J. SCALFARO | | 922 SEASIDE AVE. | | | ABSECON | NJ | 08201 | |
| KIRK J. STAGNER | DAWN E. STAGNER | 932 RIDGEDALE AVE | | | BIRMINGHAM | MI | 48009-5788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK JACOBSON | JUDY JACOBSON | 44715 OAK FOREST DRIVE | | | NORTHVILLE | MI | 48167 | |
| KIRK K LIVERMONT ATT AT LAW | | 251 N EDWARDS ST | | | INDEPENDENCE | CA | 93526 | |
| KIRK LAND REALTY | | 1100 HWY 82 E | | | INDIANOLA | MS | 38751 | |
| KIRK LEE AND ASSOCIATES | | 704 VILLANOVA CT | | | ALLEN | TX | 75013-2989 | |
| KIRK LEE AND ASSOCIATES LLC | | 704 VILLANOVA CT | | | ALLEN | TX | 75013 | |
| KIRK M. VININGS | | 23405 CAMINITO JUANICO | | | LAGUNA HILLS | CA | 92653-1613 | |
| Kirk McDermott | | 632 INDIANA ST | | | WATERLOO | IA | 50703-5240 | |
| KIRK MORGER | | 9371 EAST PIKES PEAK DRIVE | | | TUCSON | AZ | 85710 | |
| KIRK N COLBATH | | 2195 DEBORAH WAY | | | UPLAND | CA | 91784 | |
| Kirk Neuroth | | 425 U Lane | | | Dike | IA | 50624 | |
| KIRK NEVADA WALKER ATT AT LAW | | 3275 S JONES BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| KIRK R DIMON | JENI M DIMON | 5886 EAST ADDERLEY DRIVE | | | LONG BEACH | CA | 90808 | |
| KIRK R HAYES | LORETTA R HAYES | 3777 68TH STREET SPUTHWEST | | | BYRON CENTER | MI | 49315 | |
| KIRK R LEE KIRK LEE LA LEE AND | | 5010 KINGLAND CT | ANJNANETTE L LEE | | SUGARLAND | TX | 77479 | |
| KIRK R STEPTOE SHEILA T | | LLC 308 STEEPLE CREST N | STEPTOE AND PREMIER CONSTRUCTION | | IRMO | SC | 29063 | |
| KIRK S JOHNSON | | 2449 PALAZZO DR | | | BUFFALO GROVE | IL | 60089-4678 | |
| KIRK SCHMIDT | | 3624 HAROLD CT SE | | | CEDAR RAPIDS | IA | 52403 | |
| KIRK STALLINGS | | 3680 POINTE PASS NW | | | PRIOR LAKE | MN | 55372-4555 | |
| Kirk Stufflebeam | | 1538 Lyon Avenue | | | Waterloo | IA | 50702 | |
| KIRK SULLIVAN | DEANN SULLIVAN | 20310 ALERION PLACE | | | WOODLAND HILLS | CA | 91364 | |
| KIRK T. HOOPER | SUE E. HOOPER | 610 NOVI ST | | | NORTHVILLE | MI | 48167 | |
| KIRK V. DAVIS | DEBRA A. DAVIS | 210 LOCHAN COVE | | | ALPHARETTA | GA | 30022 | |
| KIRK W HAWKS | | 20941 BUCKHORN RD | | | BELLVUE | CO | 80512 | |
| KIRK W. EMERSON | AMY E. EMERSON | 8412 CRABAPPLE DR | | | TEMPERANCE | MI | 48182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK W. HAWKS | | 20941 BUCKHORN RD | | | BELLVUE | CO | 80512 | |
| KIRK WILLIAM MOERMAN | DEBORAH VEE MOERMAN | 907 NORTH CITADEL AVENUE | | | CLOVIS | CA | 93611 | |
| KIRK WYSS, L | | PO BOX 1778 | 617 W MAIN | | MORRISTOWN | TN | 37816 | |
| KIRK WYSS, L | | PO BOX 1778 | | | MORRISTOWN | TN | 37816 | |
| KIRK, MCQUIDDY | | 6767 FORESTHILL AVE 218 | PO BOX 3963 | | RICHMOND | VA | 23235 | |
| KIRKE BRIDGES INSURANCE | | 2050 NORTH LOOP W STE 120 | | | HOUSTON | TX | 77018-8111 | |
| KIRKLAND & ELLIS | | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKLAND & ELLIS | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| KIRKLAND & ELLIS LLP | | 300 North LaSalle | | | Cook | IL | 60654 | |
| KIRKLAND & ELLIS LLP - PRIMARY | | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKLAND & SHAW, INC | | 5 ADAMS STREET | | | BURLINGTON | MA | 01803-4972 | |
| KIRKLAND AND ELLIS | | 300 N LA SALLE DR STE 2400 | | | CHICAGO | IL | 60654-3427 | |
| KIRKLAND TOWN | | LUMBARD HALL BOX 235 | RECEIVER OF TAXES | | CLINTON | NY | 13323 | |
| KIRKLAND TOWN | | PO BOX 467 | TAX COLLECTOR | | CLINTON | NY | 13323 | |
| KIRKLAND, DAVID M | | 909 HIXSON PIKE | | | CHATTANOOGA | TN | 37405-4313 | |
| KIRKLAND, DENNIS | | 367 JFK BLVD | | | LAWNSIDE | NJ | 08045 | |
| KIRKLAND, JANET R | | 342 HARVEST RUN | | | MCDONOUGH | GA | 30252-4049 | |
| KIRKLAND, JOHN B | | 178 SPRINGLAKES CT | | | MARTINEZ | GA | 30907 | |
| KIRKLAND, JUDY | | 2001 YORK ST | | | DENVOR | CO | 80205 | |
| KIRKLAND, JUDY K | | 2001 YORK STREE | | | DENVER | CO | 80205 | |
| KIRKLAND, KEVIN & KIRKLAND, SHARI | | 4905 GARDEN LN | | | TAMPA | FL | 33610-5809 | |
| KIRKLAND, LESTER E | | 6 WALKING CT | | | GREENVILLE | SC | 29607-4971 | |
| KIRKMAN III, CHARLIE G | | 3903 SE MILITARY DR | APT 11102 | | SAN ANTONIO | TX | 78223-4564 | |
| KIRKMAN, DONALD G | | 1825 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKMONT MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKMONT MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKORIAN, MARK | | 45730 GABLE | | | MACOMB | MI | 48044 | |
| Kirkpatrick & Lockhart L L P | | 1800 Massachusetts Ave Nw | # 200 | | Washington | DC | 20036-1800 | |
| KIRKPATRICK AND ASSOC | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |
| KIRKPATRICK AND ASSOCIATES | | 3501 N CAUSEWAY BLVD STE 750 | | | METAIRIE | LA | 70002-3674 | |
| KIRKPATRICK LAW OFFICES | | PO BOX 26 | | | CARIBOU | ME | 04736 | |
| KIRKPATRICK LOCKHART NICHOLSON | | 1800 MASSACHUSETTS AVENW 200 | | | WASHINGTON | DC | 20036 | |
| KIRKPATRICK MANAGEMENT COMPANY INC | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| KIRKPATRICK, AL | | 3508 SPRUCE CT | | | OCEANSIDE | CA | 92058-1616 | |
| KIRKPATRICK, JAMES D & KIRKPATRICK, CONSTANCE M | | 3121 S. MARTINSON ST | | | WICHITA | KS | 67217-2571 | |
| KIRKPATRICK, MICHAEL J & KIRKPATRICK, ROXANA L | | 1923 KELLER STREET | | | BURBANK | CA | 91504 | |
| KIRKPATRICK, ROBERT M | | 3800 SHENANDOAH ST | | | DALLAS | TX | 75205-1702 | |
| KIRKPATRICK, THOMAS | | 168 SUWANEE AVE | AND HOME IMPROVEMENTS AND REMODELING | | SUWANEE | GA | 30024 | |
| KIRKSEYS CONSTRUCTION AND ROOFING CO | | 1516 TRYON COURTHOUSE RD | | | BESSEMER CITY | NC | 28016 | |
| KIRKSTON MORTGAGE LENDING LLC | | 501 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| KIRKSVILLE CITY | | 201 S FRANKLIN | CITY COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| KIRKWAY CONDOMINIUM ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KIRKWOOD TOWN | TAX COLLECTOR | PO BOX 335 | 70 CRESENT DR | | KIRKWOOD | NY | 13795 | |
| KIRKWOOD TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CO RECEIVEROF TAXES | | BINGHAMTON | NY | 13901 | |
| KIRKWOOD VILLAGE HOA | | PO BOX 23094 | | | LEXINGTON | KY | 40523 | |
| KIRLAND ROTHMAN BRANNING AND ASSOC | | 6489 QUAIL HOLLOW STE102 | | | MEMPHIS | TN | 38120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRN, BUDDY E | | HC 30 5355 BZ | | | WASILLA | AK | 99654-0000 | |
| KIROUAC CONSTRUCTION | | 129 BOHEMIA ST | | | PLAINVIEW | CT | 06062 | |
| KIRPATRICK AND ASSOCIATES | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |
| KIRSCH, MARK | | 665 KENSINGTON PL 103 | | | WILTON MANORS | FL | 33305 | |
| KIRSCHBAUM NANNEY KEENAN AND | | 2418 BLUE RIDGE RD STE 200 | PO BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHBAUMNANNEY KEENAN AND GRIFFIN | | 2418 BLUE RIDGE RD STE 200 PO | BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHENBAUM, KENNETH | | 200 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| KIRSCHENBAUM, ROSLYN | | C/O SUSAN WALDMAN | 5255 N SPRINGS WAY | | CORAL SPRINGS | FL | 33076-2404 | |
| KIRSCHNER AND ROHDE APPRAISAL SERVICE | | 3415 S SEPULVEDE BLVD STE 690 | | | LOS ANGELES | CA | 90034 | |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | | 1635 SENECA AVE | GROUND RENT COLLECTOR | | MC LEAN | VA | 22102 | |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | | 5046 WHETSTONE RD | GROUND RENT COLLECTOR | | COLUMBIA | MD | 21044 | |
| KIRSHENBAUM AND KIRSHENBAUM | | 888 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| KIRSNER, MILTON L | | 404 W BALTIMORE ST STE 11 | COLLECTOR | | BALTIMORE | MD | 21201 | |
| KIRSOP VILLAGE HOMEOWNERS | | PO BOX 8909 | | | OLYMPIA | WA | 98509-8909 | |
| KIRSTEN  HAACK | | APT. W2E | 400 9TH ST | | HOBOKEN | NJ | 07030 | |
| KIRSTEN AND ADAM COPPIN AND | | 4748 BOXFORD RD | PAUL DAVIS RESTORATION | | VIRGINIA BEACH | VA | 23456 | |
| KIRSTEN B ENNIS ATTORNEY AT LA | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN B ENNIS LLC | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN C MARSH | | JEFFERY M BARBA | 25708 TURFWOOD STREET | | SUN CITY | CA | 92585 | |
| KIRSTEN HENRY | | 3519 WELCOME AVE N | | | CRYSTAL | MN | 55422 | |
| KIRSTEN INGRID AULT | | 2531 MEADE CT | | | ANN ARBOR | MI | 48105 | |
| KIRSTEN OMAN | | 1215 CAMPO SANO AVENUE | | | CORAL GABLES | FL | 33146 | |
| KIRSTEN TRIMBLE | | 701 SPRINGHOUSE CT | | | LANSDALE | PA | 19446 | |
| KIRSTY E PICKERING ATT AT LAW | | 333 MURRY ST | | | ELY | NV | 89301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRT S. ANDRUS | SANDRA P. ANDRUS | 15 LOS LAURELES AVENUE | | | SALINAS | CA | 93901 | |
| KIRTHLEY WILLIAMS | | 2055 RYER AVENUE | | | BRONX | NY | 10457 | |
| KIRTLAN, LINDA | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| KIRTLAND, DAN | | 17415 BANYAN ST | | | FOUNTAIN VALLEY | CA | 92708-3564 | |
| KIRTLEY, MICHAEL W | | 276 LAKE CASTLE ROAD | | | MADISON | MS | 39110 | |
| KIRTLEY, SCOTT P | | PO BOX 1046 | | | TULSA | OK | 74101 | |
| KIRTS OFFICE CENTER ASSOC.,L.L.C. | | 101 WEST BIG BEAVER ROAD | SUITE 200 | | TROY | MI | 48084 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 48 BAKERTOWN RD STE 401 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 51 FOREST ROAD PO BOX 398 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FOREST ROAD PO BOX 626 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FORREST RD STE 340 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIS INC | | 3725 SEA CLIFF | | | SANTA ANA | CA | 92704 | |
| KISABURO P. ARAKI | | 381 WENDY LANE | | | LONG BEACH | CA | 90803-1974 | |
| KISCO SCHOOLS, MOUNT | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| KISER AND GREEN LLC | | 3915 HARRISON RD STE 500 | | | LOGANVILLE | GA | 30052 | |
| KISER CONTRACTORS | | PO BOX 412 | | | PAW CREEK | NC | 28130 | |
| KISER JR, JAMES L | | 14252 NORTH BRAY RD | | | CLIO | MI | 48420 | |
| KISER, ALETA B | | 2121 EASTCHESTER DR | SPRING TREE OFFICE PARK STE 107 | | HIGH POINT | NC | 27265 | |
| KISER, DAVID | | 131 MOUNTAIN CIR DR | | | SUMNER | WA | 98390 | |
| KISH, BRIAN J & KISH, AMANDA M | | PO BOX 23646 | | | CHAGRIN FALLS | OH | 44023-0646 | |
| Kisha Packer | | 5433 BRONCO CROSSING TRL APT 827 | | | FORT WORTH | TX | 76123-4843 | |
| Kisha Thompson | | 517 Spicewood Dr. | | | Desoto | TX | 75115 | |
| Kisha Walker | | 1115 Hill Drive | | | Lansdale | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISHAWN FRAZER | | 432 WINDSTONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| KISHBAUGH, CLINTON D & SIENKIEWICZ, LISA A | | 615 KNOB MOUNTAIN RD | | | BERWICK | PA | 18603-5270 | |
| KISHIA R BROCK | | 325 W CORONADO RD | | | PHOENIX | AZ | 85003 | |
| KISHINEVSKY, TIMUR | | 2821 S PARKER RD STE 645 | | | AURORA | CO | 80014 | |
| KISHLER, MICHAEL T & KISHLER, LESLIE A | | 1176 CLOPTON BRIDGE | | | ROCHESTER H | MI | 48306 | |
| KISHORE  SHANMUGAM | INGA-LILL SHANMUGAM | 4128 VIA CANDIDIZ #150 | | | SAN DIEGO | CA | 92130 | |
| KISHORE AND RITA KANDHAI | | 87 14 143RD ST | | | JAMAICA | NY | 11435 | |
| KISKI AREA SCHOOL DISTRICT | NINA CLAWSON TAX COLLECTOR | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |
| KISKI AREA SCHOOL DISTRICT | T C OF KISKI AREA SCHOOL DIST | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |
| KISKI AREA SCHOOL DISTRICT | | 128 B WASHINGTON AVE PO BOX 24 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | T C OF KISKI AREA SCHOOL DISTR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | TAX COLLECTOR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 203 MCKINLEY AVE | ASSESSOR COLLECTOR | | EAST VANDERGRIFT | PA | 15629 | |
| KISKI AREA SCHOOL DISTRICT | | 287 PINE RUN CH RD | T C OF KISKI AREA SCHOOL DIST | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 802 3RD ST | T C OF KISKI AREA SCHOOL DISTRICT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | ASSESSOR COLLECTOR | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | T C OF KISKI AREA SCHOOL DISTRICT | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 97 605 4TH | MADELINE L VINCENT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | | PO BOX 90 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI SCHOOL DISTRICT | | 136 COMMUNITY BUILDING RD | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SCHOOL DISTRICT | | KISKI PRK PLZ 1001 S LEECHBURG HILL | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SD PARKS TWP | | 1129 INDUSTRIAL PARK RD BOX 11 | PERROZ AMY T C | | VANDERGRIFT | PA | 15690 | |
| KISKI SD PARKS TWP | | 26 JACKSON ST | PAULA KNELL TAX COLLECTOR | | VANDERGRIFT | PA | 15690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISKIMINETAS TOWNSHIP | | 1280 RIDGE RD | MAXINE SAXION | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 1280 RIDGE RD | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 600 FIRST ST | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISLAK NATIONAL BANK | | 7900 MIAMI LAKES DR W | | | MIAMI LAKES | FL | 33016 | |
| KISNER, CHARLOTTE A | | 61 STEPHEN LANE | | | CHARLESTOWN | WV | 25414 | |
| KISS, MARY A | | 9881 CABANAS AVE | | | TUJUNGA | CA | 91042 | |
| KISSEL, PATRICK J & KISSEL, KATHLEEN A | | 2932 CONSTELLATION DRIVE | | | CHAMBERSBURG | PA | 17202 | |
| KISSIMMEE UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| KISSINGER BIGATEL AND BROWER REALTORS | | 2300 S ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BORO | | MT UNION | PA | 17066 | |
| KISTLER BORO | | 94 CEDAR KISTLER | | | MOUNT UNION | PA | 17066 | |
| KIT C. MA | ALYCE M. YUEN MA | 1062 KOLOKOLO STREET #A | | | HONOLULU | HI | 96825 | |
| KIT CARSON COUNTY | | 251 SIXTEENTH ST 203 | KIT CARSON COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY CLERK AND RECORDER | | PO BOX 249 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY PUBLIC TRUSTEE | | 251 16TH ST STE 2 | | | BURLINGTON | CO | 80807 | |
| KIT CHAU | | 1658 TURN POST LANE | | | HACIENDA HEIGHTS AREA | CA | 91745 | |
| KIT CONSTRUCTION CO INC | | 4619 AUBURN BLVD, SUITE B | | | SACRAMENTO | CA | 95841 | |
| KIT MCCORMICK ESTATE AND | | 4940 S WOODLAWN BLVD | KELLY MCCORMICK AND POWELL GUTTERING | | DERBY | KS | 67037 | |
| KIT WESTBROOK ESQ ATT AT LAW | | 4333 ORANGE ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| KITCHEN AND GENERAL CONTRACTOR | | PO BOX 6501 | | | METAIRIE | LA | 70009 | |
| KITCHENS APPRAISERS AND CONSULTANTS | | PO BOX 8307 | | | WARNER ROBINS | GA | 31095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITCHENS REALTY INC. | | 6332 HIGHWAY 77 SOUTH | | | SOUTHSIDE | AL | 35907 | |
| KITCHENS, MILAN | | 10832 SW 104TH ST 101 | | | MIAMI | FL | 33176 | |
| KITE CITY | | PO BOX 190 | COLLECTOR | | KITE | GA | 31049 | |
| KITE REALTY GROUP LP | | 6754 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITRON, CHARLES W & KITRON, JAMIE K | | 813 MANHATTAN AVE | | | INDIANAPOLIS | IN | 46241 | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 | KITSAP COUNTY TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 PO BOX 34303 | KITSAP COUNTY TREASURER | | SEATTLE | WA | 98124 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 PO BOX 34303 | | | PORT ORCHARD | WA | 98124 | |
| KITSAP COUNTY | | 614 DIVISION ST PO BOX 169 | TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY AUDITOR | | 614 DIVISION ST RM 106 MS 31 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPARTMENT OF PUBLIC | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPT OF PUBLIC WORKS | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY MOBILE HOMES | | 614 DIVISION ST TREASURERS OFFICE | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY PUBLIC WORKS | | 8320 B SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4914 | |
| KITTANNING BORO | | 1014 ORR AVE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| KITTANNING BORO ARMSTR | | 936 N MCKEAN ST | T C OF KITTANNING BORO | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | 514 SIMPSON CHURCH RD | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | RD 5 BOX 155 | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTAY, DAVID | | 100 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| KITTAY, DAVID | | 81 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| Kittel, Cameron & Kittel, Marci A | | 3657 Butternut Avenue | | | Loveland | CO | 80538 | |
| KITTELSON, BRUCE F & KITTELSON, SUSAN G | | 423 12TH ST W | | | CLEAR LAKE | SD | 57226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITTERY TOWN | | 200 ROGER RD EXT PO BOX 808 | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTERY TOWN | | 200 ROGERS RD EXTENSION | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY RECORDER | | 205 W 5TH | RM 105 | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 4 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 5 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS RECLAMATION DISTRICT | | 315 N WATER | KITTITAS RECLAMATION DISTRICT | | ELLENSBURG | WA | 98926 | |
| KITTITAS VALLEY REALTY | | 401 E MOUNTAIN VIEW | PO BOX 1507 | | ELLENSBURG | WA | 98926 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY AUDITOR TREASURER | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY TREASURER | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY RECORDER | | PO BOX 639 | 410 S 5TH | | HALLOCK | MN | 56728 | |
| KITTY AND KIMBERLY BALES | | 46 FOLSOM RD CTR | | | CENTER OSSIPEE | NH | 03814 | |
| KITTY BALES KIMBERLY BALES AND | | 46 FOLSOM RD | HB BULLARD AND COMPANY INC | | CENTER OSSIPEE | NH | 03814 | |
| KITTY DUNES REALTY | | 3620 N CROATON HWY | PO BOX 275 | | KITTY HAWK | NC | 27949 | |
| Kitty Harris | | 4704 B Bradford | | | Dallas | TX | 75219 | |
| KITTY L LASSISTER REAL ESTATE | | PO BOX 1408 | | | LAURINBURG | NC | 28353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITTY WALLACE | Windermere | 807 W 1st | | | Cle Elum | WA | 98922 | |
| KITZMILLER TOWN | T C OF KITZMILLER TOWN | PO BOX 607 | 104 W CENTRE | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | | BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | | PO BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KIVA V JAMES ATT AT LAW | | 2408 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| KIVEL, JAMES | | 2745 WOODBURY DR | ESTATE CLAIM SERVICES LLC | | SAINT PAUL | MN | 55129 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST | | | TULAS | OK | 74133 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133 | |
| Kivell Rayment and Francis PC | | Triad Ctr Ste 550 | 7666 E 61st St | | Tulsa | OK | 74133 | |
| KIVELL, RAYMENT & FRANCIS, P.C. | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133-1199 | |
| Kivell, Rayment and Francis | GMAC MORTGAGE, LLC VS. DOYLE G. DUNCAN | 7666 East 61st Street, Suite 550 | | | Tulsa | OK | 74133 | |
| KIVELL, RAYMENT AND FRANCIS | Stacey Chambers | 7666 E 61ST ST | SUITE 550 | | TULSA | OK | 74133-0000 | |
| KIVELL, RAYMENT AND FRANCIS | | Triad Center | 7666 East 61st Street | | Tulsa | OK | 74133 | |
| KIVELL, RAYMENT AND FRANCIS, P.C. | | Triad Center, Suite 5507666 East 61st Street | | | Tulsa | OK | 74133 | |
| KIVELLRAYMENT AND FRANCIS | | 7666 E 61ST STREETSUITE 240 | TRIAD CTR | | TULSA | OK | 74133 | |
| KIVETT, PETER H & KIVETT, CHRISTINE | | 776 OAKDALE CIRCLE | | | MILLERSVILLE | MD | 21108 | |
| KIVITZ AND KIVITZ PC | | 7907 OGONTZ AVE | | | PHILADELPHIA | PA | 19150-1409 | |
| KIVLEY, MARK | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| KIZER AND NEU | | 104 W PLYMOUTH ST | | | BREMEN | IN | 46506 | |
| KIZER AND NEU | | 319 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| KIZER HOOD AND MORGAN | | 2111 QUAIL RUN DR | | | BATON ROUGE | LA | 70808 | |
| KIZER NORTHWEST LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| Kizmet Williams | | 458Cloverleaf Dr. | | | Lancaster | TX | 75146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KJ SNIGHT CO | | PO BOX 11878 | | | ZEPHYR COVE | NV | 89448-3878 | |
| KJE Computer Solutions LLC | | 1730 NEW BRIGHTON BLVD PMB111 | | | MINNEAPOLIS | MN | 55413 | |
| KJELSTAD PLUMBING INC AND | | 16101 82ND ST | ERIN ESPESETH | | BLOOMER | WI | 54724 | |
| KJOLSETH, JANACE E | | 534 EAST JOSEPH ST | | | SPOKANE | WA | 99208 | |
| KJRJ INC | | 1813 BOIS DARC DR | | | ARLINGTON | TX | 76013 | |
| KKARR LLC | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KL ARIAS PC | | 2147 E BASELINE RD | | | TEMPE | AZ | 85283 | |
| KL DELANY COMPANY | | 2411 WHITNEY AVE | | | INDEPENDENCE | MO | 64057 | |
| KL DELANY COMPANY | | 909 W 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| KLACKING TOWNSHIP | | 256 N CAMPBELL RD | TREASURER KLACKING TWP | | WEST BRANCH | MI | 48661 | |
| KLAFTER AND MASON LLC | | 195 ROUTE 9 S STE 204 | MANALAPAN CORPORATE PLZ | | MANALAPAN | NJ | 07726 | |
| KLAFTER OLSEND AND LESSER LLP | | TWO INTERNATIONAL DRIVE SUITE 350 | | | RYE BROOK | NY | 10573 | |
| KLAHSEN, KIM D & MONROE, REBECCA E | | 3506 SHELL AVE APT A | | | MIDLAND | TX | 79707-6619 | |
| KLAIMSECK, ROLANDO | | 14450 SW 139TH AVE CIR W | SUSAN VALLUERCA | | MIAMI | FL | 33186 | |
| KLAMATH BASIN HOA | | 4975 S LOCUST GROVE RD | | | MERIDIAN | ID | 83642 | |
| KLAMATH COUNTY | | 305 MAIN ST | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREET PO BOX 340 | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREET PO BOX 340 | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY CLERK | | 305 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| KLAMPER AND ASSOCIATES | | 240 RIVERSIDE DR | | | BASALT | CO | 81621 | |
| KLARA ANDRICHUK | | 436 PARKVIEW DR | | | MOUNT HOLLY | NJ | 08060 | |
| KLARA M MOLNAR | | 2639 FOXHILL DR | | | STERLING HEIGHTS | MI | 48310 | |
| KLARAOS NEIGHBORHOOD | | REDEVELOPMENT 105 | 917 TAHOE BLVD STE 204 | | INCLINE VILLAGE | NV | 89451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLARIDES AND KAPLAN LLC | | 23 EAST CT | | | DERBY | CT | 06418-2640 | |
| KLARK HATTAWAY REALTY LLC | | 20426 HWY 167 | | | DRY PRONG | LA | 71423 | |
| KLASA, MICHAEL D & KLASA, MICHAEL J | | 3505 LARKSPUR DR | | | LONGMONT | CO | 80503-0000 | |
| KLASSEN, JENNIFER A | | 3016 CHUKAR DRIVE | | | MCKINNEY | TX | 75070 | |
| KLASSEN, JOHN D | | 401 SW 2ND ST | | | SEMINOLE | TX | 79360 | |
| KLASSY, BRYAN D & KLASSY, KRISTIN M | | 428 CLEARVIEW DRIVE | | | WEST BEND | WI | 53090 | |
| KLATT, VICTORIA A & KLATT, PAUL D | | 1711 STEWART STREET | | | CEDAR HILL | TX | 75104 | |
| KLAUS BREITSAMETER | Remax Realty Group | 6 Montgomery Village Ave | | | Gaithersburg | MD | 20879 | |
| KLAUS METZ | LAUREN METZ | PO BOX 895 | | | RUTHERFORD | NJ | 07070-0895 | |
| KLAUS OESTERMANN AND | | ELIZABETH J OESTERMANN | 155 VICKSBURG STREET | | SAN FRANCISCO | CA | 94114 | |
| KLAUS PRINZ | BERNADETTE PRINZ | 251 LONGVIEW RD | | | UNION | NJ | 07083 | |
| KLAUS, J M & KLAUS, CHRISTINA M | | 207 RIVERLAWN AVENUE | | | WATERTOWN | WI | 53094 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | | PO BOX 1457 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY CLERK | | 700 E KLEBERG ST | 1ST FL E WING | | KINGSVILLE | TX | 78363 | |
| KLEE, BENJAMIN J | | 4755 KENVIL DRIVE | | | NORTH PORT | FL | 34288 | |
| KLEEBLATT GALLER AND ABRAMSON ATTY | | 25 MAIN ST STE 503 | | | HACKENSACK | NJ | 07601 | |
| KLEEMAN, STEPHEN J | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| KLEEN SYSTEMS, SAFETY | | PO BOX 650509 | | | DALLAS | TX | 75265 | |
| KLEENUP BETTER, DISASTER | | 201 W SANTA FE AVE | | | PLACENTIA | CA | 92870 | |
| KLEETLATT GALLER AND ABRAMSON | | 25 MAIN ST | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEHR HARRISON HARVEY BRANZBURG | | 1401 WALNUT ST | | | PHILADELPHIA | PA | 19102 | |
| Kleiman Law Firm, PLLC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 404 West 7th Street | | | Austin | TX | 78701 | |
| Kleimann Communication Group, Inc. | | 12600 Saint James Rd | | | Rockville | MD | 20850 | |
| Kleimann Communication Group, Inc. | | 1321 Rhode Island Ave. Nw | | | Washington | DC | 20005 | |
| KLEIN AND ASSOCIATES LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| KLEIN AND HALL ATTORNEYS LC | | 3568 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN AND MILLER LLP | | 20 PARK PLZ LBBY 4 | | | BOSTON | MA | 02116 | |
| KLEIN AND RADOL LLC | | 15 ENGLE ST STE 102 | | | ENGLEWOOD | NJ | 07631 | |
| KLEIN APPRAISAL SERVICES | | 3578 E HARTSEL DR NO 376 | | | COLORADO SPRINGS | CO | 80920 | |
| KLEIN ISD | ASSESSOR COLLECTOR | 7200 SPRING CYPRESS | | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | TAX COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | | | KLEIN | TX | 77379 | |
| KLEIN LAW OFFICE | | 3566 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| KLEIN RECOB, RENEE | | 2877 FARMDALE RD | | | AKRON | OH | 44312 | |
| KLEIN STODDARD BUCK WALLER AND L | | 555 BETHANY RD | | | DEKALB | IL | 60115 | |
| KLEIN UD, CYPRESS | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEIN, DANNY | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| KLEIN, DAVID P & KLEIN, EDNA D | | 6400 AVENUE | | | NEW ORLEANS | LA | 70124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Klein, Dennis | DENNIS KLEIN VS. SHERRI BRAUNSTEIN GMAC MORTGAGE LLC AND U.S. BANK | 141 Michelle Lane | | | Dingmans Ferry | PA | 18328 | |
| KLEIN, EDWIN J | | 3605 ACADEMY DRIVE | | | METAIRIE | LA | 70003 | |
| KLEIN, ELLIS B | | 4207 LEESTOWN RD | C O YOUNG KLEIN AND ASSOCIATES | | LEXINGTON | KY | 40511 | |
| KLEIN, ERIC N | | 4800 N FED HWY BLDG B NO 307 | | | BOCA RATON | FL | 33431 | |
| KLEIN, KELLY M | | 1500 CHESTNUT STREET, UNIT 5A | | | PHILADELPHIA | PA | 19102 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE STE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| KLEIN, MITCHELL L | | PO BOX 432 | | | HURRICANE | WV | 25526 | |
| KLEIN, MYRON S & KLEIN, GRETA J | | 560 IRON BRIDGE RD APT 220 | | | FREEHOLD | NJ | 07728-5345 | |
| KLEIN, NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| KLEIN, NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KLEIN, ROBERT | | 1711 EASTERN AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21231 | |
| KLEIN, WILLIAM & KLEIN, LACEY | | 1815 WATERBEACH CT | | | APOPKA | FL | 32703-0000 | |
| KLEINBARD BELL & BRECKER LLP | | ONE LIBERTY PL, 46TH FLR | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| KLEINBARD BELL & BRECKER LLP - PRIMARY | | One Libert Place 46th Floor | 1650 MARKET STREET | | Philadelphia | PA | 19103 | |
| KLEINBARD BELL and BRECKER LLP | | One Libert Pl 46th Fl | 1650 MARKET ST | | Philadelphia | PA | 19103 | |
| KLEINBROOK COMMUNITY ASSOCIATION | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINBROOK HOA | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINER, SHMUEL | | 6014 CLOVER RD | GROUND RENT | | BALTIMORE | MD | 21215 | |
| KLEINHANS, MICHAEL T & KLEINHANS, STEPHANIE A | | 233 LURCH ST | | | HOLLIDAYSBURG | PA | 16648-2715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINMAN LAW FIRM PLLC | | 404 W 7TH STREET | | | AUSTIN | TX | 78701 | |
| KLEINMAN SKLAR KIRSCH LAVETTE AND | | ONE CORPORATE CTR | FIFTEENTH FL | | HARTFORD | CT | 06103 | |
| KLEINSCHMIDT AGENCY INC | | 450 S MAPLE RD | | | ANN ARBOR | MI | 48103 | |
| KLEINSCHMIT, GERALD L | | 34 ELM VIA | | | ANAHEIM | CA | 92801-1026 | |
| KLEINSMITH AND ASSOCIATES PC | | 6035 ERIN PARK DR STE 203 | | | COLORADO SPRINGS | CO | 80918 | |
| KLEINWOOD MAINTENANCE FUNDINC | | PO BOX 690282 | | | HOUSTON | TX | 77269 | |
| KLEINWOOD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| KLEIST, RANDY M | | 1751 COLETTE DR APT 1 | | | NORTH MANKATO | MN | 56003-1959 | |
| KLEMANSKI & ASSOCIATES P.C | | 2240 LIVEMOIS RD | | | TROY | MI | 48083-1664 | |
| KLEMMER, GREGORY G & KLEMMER, ALEXANDRA P | | 369 SOUTH STREET | | | NEEDHAM | MA | 02492 | |
| KLENTZERIS, LEISHA | | 20140 ESTEREO GARDEN CIR #203 | | | ESTEREO | FL | 33928-0000 | |
| KLEPPER, MICHAEL F & KLEPPER, CHERYL A | | 218 FAWN CT | | | PITTSBORO | IN | 46167 | |
| KLESKEN, JOYCE | | 157 BENTON LN | | | BLOOMINGDALE | IL | 60108 | |
| KLESNER, STEVEN G | | 1927 KEOKUKU ST | PO BOX 3400 | | IOWA CITY | IA | 52244 | |
| KLETT ROONEY LIEBER AND SCHORLING | | 40TH FL ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| KLEVELAND LAW OFFICE | | 825 M ST STE 304 | | | LINCOLN | NE | 68508 | |
| KLEVEN, YVETTE | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802-2368 | |
| KLEVER, BRYAN J | | 21303 ENCINO COMMONS BLVD 2401 | | | SAN ANTONIO | TX | 78259 | |
| KLEYMAN AND ASSOCIATES PC | | 2227 86TH ST | | | BROOKLYN | NY | 11214 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| KLH ASSOCIATES | | 4200 TIDELAND | | | BRIDGETON | MO | 63044 | |
| KLHEL VILLAGES | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 RM 201 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY AUDITOR | | 205 S COLUMBUS AVE | MS CH 2 | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY TREASURER | | 228 W MAIN ST MSCH 19 | | | GOLDENDALE | WA | 98620 | |
| KLIEM AND RODRIGUEZ | | 5606 N NAVARRO ST STE 300N | | | VICTORIA | TX | 77904 | |
| KLIEMAN LYONS SCHINDLER AND GROS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEMAN LYONS SCHINDLER AND GROSS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEVER LAKE VILLAS ASSOCIATION | | 7100 MADISON AVE W | | | MINNEAPOLIS | MN | 55427 | |
| KLIM, STEPHEN | | OLD TROLLEY RD STE 6 24B | | | SUMMERVILLE | SC | 29485 | |
| KLIMAN LAW OFFICES | | 84 ROWE ST | | | NEWTON | MA | 02466 | |
| KLIMASZEWSKI, TED & KLIMASZEWSKI, KIMBERLY | | 156 RUSSO DR | | | HAMDEN | CT | 06518 | |
| KLIMCO WHITE LAKE 667 INC. | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KLIMMEK, TADD R | | 2989 GREENFIELD RD STE 102 | C O KLIMMEK AND ROOSE PLC | | SOUTHFIELD | MI | 48076 | |
| KLIMPKE, CHRISTOPHER & AYER, MICHELE | | 9751 STATE HIGHWAY 13 | | | MARSHFIELD | WI | 54449 | |
| KLINDIENST AND ASSOCIATES | | PO BOX 5352 | | | SYRACUSE | NY | 13220 | |
| KLINE AND CO REAL ESTATE | | 4617 STUARTS DRAFT HWY | | | WAYNESBORO | VA | 22980-7369 | |
| KLINE KLINE ELLIOTT CASTLEBERRY | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| KLINE TWP SCHYKL | | 609 LUCENO BLVD | TAX COLLECTOR OF KLINE TOWNSHIP | | MCADOO | PA | 18237 | |
| KLINE TWP SCHYKL CO | | REAR 34 JAMES ST | TAX COLLECTOR OF KLINE TOWNSHIP | | KELAYRES | PA | 18231 | |
| KLINE, ERIN L | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| KLINE, STANLEY A | | 5 GARY PLAYER DR | | | ETTERS | PA | 17319 | |
| KLINETTE H KINDRED ATT AT LAW | | 1420 PRINCE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| KLINGER JR, LEON O & KLINGER, JANET L | | 6280 STATE ROUTE 25 | | | GRATZ | PA | 17030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLINGER LAW CENTER | | 7317 EL CAJON BLVD STE 204A | | | LA MESA | CA | 91942-7434 | |
| KLINGER, DOUGLAS M | | 695 N ST | DOUGLAS M KLINGER | | NORTHUMBERLAND | PA | 17857 | |
| KLINGER, LYNELLE A & KLINGER, KRIS W | | 4977 LASSEN DRIVE | | | OCEANSIDE | CA | 92056 | |
| KLINGER, TANYA R | | 21841 HURONS AVE | | | APPLEVALLEY | CA | 92307 | |
| KLINGERT REAL ESTATE | | 9341 HWY 100 | PO BOX 272 | | NEW HAVEN | MO | 63068 | |
| KLINGINSMITH, JUSTIN K & MASSEY, ANDRIA D | | 505 EAST 10TH STREET | | | KEARNEY | MO | 64060 | |
| KLK CONSTRUCTION INC | | 814 DREVOK ST | | | ELBUKN | IL | 60119 | |
| KLOK LAW FIRM LLC | | 1002 ANNA KNAPP EXT STE 103 | | | MT PLEASANT | SC | 29464 | |
| KLOPPENBORG, JENNIFER M | | 2400 BATEMAN AVE | | | HASTINGS | NE | 68901 | |
| KLOSINSKI OVERSTREET LLP | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| KLOSINSKI, SCOTT J | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| KLOSTER, MICHAELENE | | 7 OAKFORD AVE | | | NEW EGYPT | NJ | 08533-1510 | |
| KLOTZMAN, KIM | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| KLOVAS, IRMANTAS | | 208 W WASHINGTON ST APT 1112 | | | CHICAGO | IL | 60606 | |
| KLS APPRAISAL ASSOCIATES INC | | PO BOX 213 | | | FAIRFIELD | IA | 52556 | |
| KLUCK, ROBERT D | | 34350 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KLUDT, KENNETH J | | 1001 CTR AVE | | | MOORHEAD | MN | 56560 | |
| KLUEGER, KIM | | 1212 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| KLUEVER AND PLATT | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| KLUEVER AND PLATT LLC | | 68 E WACKER PL | | | CHICAGO | IL | 60601 | |
| KLUGH, FRANK S | | 5461 OAKES RD | | | CLAYTON | OH | 45315 | |
| KLUKKEN, DOUGLAS R & GOVERT-KLUKKEN, DIANA L | | 1101 PETTIBONE ST. | | | CROWN POINT | IN | 46307 | |
| KLUMP, DANIEL | | 2185 JEWEL STREET NORTHWEST | | | SALEM | OR | 97304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLUNDT, KODY & VAVOLD, EILEEN K | | PO BOX 407 | | | PINEDALE | WY | 82941 | |
| KLUR, JOSHUA M | | GERMANTOWN FRIEND SCHOOL | 31 WEST COULTER STREET | | PHILADELPHIA | PA | 19144 | |
| KLUSMAN PLACE CONDO ASSOC | | 3075 CORAL VINE LN | C O JAN HARTLE | | WINTER PARK | FL | 32792 | |
| KLUTTS, DANIEL | | 190 KINGS GRANT DRIVE | UNIT#308 | | RUTHERFORDT ON | NC | 28139 | |
| KLUZAK LAW OFFICE | | 10740 LYNDALE AVE S STE 17W | | | BLOOMINGTON | MN | 55420 | |
| KLW RESIDENTIAL INC | | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KM APPRAISAL RESOURCE | | 149 JENNIFER LN | | | WHITE RIVER JCT | VT | 05001 | |
| KM LAW GROUP | | 13411 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| KM MURRAY APPRAISALS PC | | 12850 BEAVER | LAKE DR | | HOMER GLEN | IL | 60491 | |
| KM SLEMONMARK SLEMON AND | | 5964 TEMPLE DR | HEATHER SLEMON | | PLANO | TX | 75093 | |
| KM TERRACE LLC | | 670 N COMMERCIAL STREETSTE 303 | KM TERRACE LLC | | MANCHESTER | NH | 03101 | |
| KMA CONSTRUCTION | | 446 N RENSSELAE | | | GRIFFITH | IN | 46319 | |
| KMA VENTURES INC | | 18032 LEMON DRIVE C182 | | | YORBA LINDA | CA | 92886 | |
| KMC CONSTRUCTION SERVICEMASTER | | 1001 N RANNEY ST | JUDY AND JAMES E LEIGH | | SIKESTON | MO | 63801 | |
| KMC Telecom Inc | | First Union Tower 10 S Jefferson St Ste 150 | | | Roanoke | VA | 24011 | |
| KMC Telecom, Inc. | | 1545 US Highway 206 | Suite 300 | | Bedminster | NJ | 07921 | |
| KMC Telecom, Inc. | | First Union Tower, 10 S. Jefferson Street | Suite 150 | | Roanoke | VA | 24011 | |
| KMETZ, MICHELLE | | 1010 MACARTHUR AVE | | | ASHLAND | WI | 54806-2909 | |
| KMF FINANCIAL INC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| KMF FINANCIAL INC | | P O BOX 2763 | | | CORONA | CA | 92878-2763 | |
| KMF FINANCIAL INC | | P O BOX 869 | | | RANCHO CUCAMONGA | CA | 91729 | |
| KMH BUILDERS | | 21970 BECHWOOD AVE | | | EASTPOINTE | MI | 48021 | |
| KMI CONSTRUCTION INDUSTRIES LLC | | 13765 ST CHARLES ROCK RD STE 109 | | | BRIDGETON | MO | 63044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KML LAW GROUP PC | | STE 5000 701 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| KML Law Group PC f k a Goldbeck | | 701 Market St Ste 5000 | | | Philadelphia | PA | 19106 | |
| KML Law Group, P.C. | Mike McKeever | Suite 5000 701 Market St | | | Philadelphia | PA | 19106- | |
| KML Law Group, P.C. | | 701 Market Street, | Suite 5000 | | Philadelphia | PA | 19106 | |
| KMP REALTY LLC | | 52732 LAUREL OAK | | | NEW BALTIMORE | MI | 48047 | |
| KMR CONSTRUCTION | | 7793 CASSIDY TR | | | LOLO | MT | 59847 | |
| KN ENERGY INC | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| KNAPP PETERSEN & CLARKE | CHRISTINE L VILLAPANDO VS TIEMPO ESCROW II SPRINGDALE MARINA INC DBA CALIFORNIA PRUDENTIAL REALTY KRISTEN STEINER BRUCE ET AL | 550 North Brand Blvd. #1500 | | | Glendale | CA | 91203-1922 | |
| KNAPP TOWN | | N4335 POTTER RD | KNAPP TOWN | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | N4335 POTTER RD | TREASURER KNAPP TOWNSHIP | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | RT 1 | | | WARRENS | WI | 54666 | |
| KNAPP VILLAGE | KNAPP VILLAGE TREASURER | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | TREASURER KNAPP VILLAGE | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | | 111 OAK ST PO BOX 86 | TREASURER KNAPP VILLAGE | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | | VILLAGE HALL | | | KNAPP | WI | 54749 | |
| KNAPP, EUGENE | | RURAL ROUTE 2 BOX 12 | | | CARROLLTON | IL | 62016-0000 | |
| KNAPP, JEFFREY H | | 11 UNION ST | | | EXETER | NH | 03833-3208 | |
| KNAPP, RICHARD P | | PO BOX 504 | | | HEDGESVILLE | WV | 25427-0504 | |
| KNAPPE, PHILIP R | | 666 JUNIPER CT | | | FREMONT | CA | 94539 | |
| KNECHTEL, BRIANA L | | 10207 RUNNING FALLS STREET | | | LAS VEGAS | NV | 89178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNEECE, JOHN | | PO BOX 2605 | | | ORANGEBURG | SC | 29116 | |
| KNEEDLER, EDWARD C | | 12053 FARWELL RD | | | PHILADELPHIA | PA | 19154 | |
| KNEELAND, DOUGLAS | | 3100 SOUTH MANCHESTER STREET | | | FALLS CHURCH | VA | 22044 | |
| KNEELAND, ROBERT A & KNEELAND, WENDY D | | CMR 454 BOX 2104 | | | APO | AE | 09250-2100 | |
| KNEELAND, SHANNON | | 202 PLATEAU DR | SHANNON BRUNK & SAMUEL WYNNE & FINDLAY ROOFING CON | | GREENVILLE | NC | 27858 | |
| KNEELAND, SHANNON | | 202 PLATEAU DR | SHANNON BRUNK AND SAMUEL WYNNE | | GREENVILLE | NC | 27858 | |
| KNEPPER, DIANE | | 5324 MERKIN PL | MARTIN SPRINGMAN | | NEW PORT RICHEY | FL | 34655 | |
| KNERR CONSTRUCTION INC | | 1565 N 1ST ST STE 2 | | | HERMISTON | OR | 97838 | |
| KNETL, BRADFORD N | | 2707 ARLINGTON BLVD. #101 | | | ARLINGTON | VA | 22201 | |
| KNETZER, DARRELL | | 516 N 26TH ST | | | ST JOSEPH | MO | 64501 | |
| KNEVEL AND ASSOCIATES CO LPA | | 1015 EUCLID AVE FL 3 | | | CLEVELAND | OH | 44115 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | NATIONAL CITY BANK BLDG STE 519 | | CLEVELAND | OH | 44114 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | | | CLEVELAND | OH | 44114 | |
| KNICKERBOCKER, CAL A | | 7340 SW HUNZIKER RD NO 205 | | | TIGARD | OR | 97223 | |
| KNICKERBOCKER, RANDY S | | 1543 ENCHANTMENT AVE | | | VISTA | CA | 92081-5408 | |
| KNICKERBOCKER, TERA J & KNICKERBOCKER, CHARLES S | | 4013 PROMENADE SQUARE DR APT 3721 | | | ORLANDO | FL | 32837-3369 | |
| KNIGHT AND BRILEY PC | | 99 PEACHTREE ST SW | | | ATLANTA | GA | 30303 | |
| KNIGHT AND DWYER LLC | | 111 N STATE ST | | | BUNNELL | FL | 32110 | |
| KNIGHT REALTY AND APPRAISAL | | 112 W CEDAR ROCK ST | | | PICKENS | SC | 29671 | |
| Knight Ridder Business Information Services | | 75 Wall St | | | New York | NY | 10006 | |
| KNIGHT TOWN | | PO BOX 40 | KNIGHT TOWN TREASURER | | IRON BELT | WI | 54536 | |
| KNIGHT TOWN | | TOWN HALL | | | IRON BELT | WI | 54536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, CAROL | | 19002 SCHUBERT PL | PATRIOT RESTORATION | | NOBLESVILLE | IN | 46060 | |
| KNIGHT, CHARLES | | 1462 GLENLEA | | | MARYLAND HTS | MO | 63043 | |
| KNIGHT, CHRISTOPHER R & KNIGHT, LANGFORD | | 239 BRIARWOOD BLVD | | | MERIDIAN | MS | 39305-9685 | |
| KNIGHT, MICHAEL | | 2800 RIVERVIEW RD APT 316 | | | BIRMINGHAM | AL | 35242-4751 | |
| KNIGHT, NOEL | | 2616 HARRISON ST NO 1 | | | OAKLAND | CA | 94612 | |
| KNIGHT, RACHEL | | 2841 EMPIRE PL | CONSTRUCTION MANAGEMENT | | SANFORD | FL | 32773 | |
| KNIGHT, REGINALD | | 11400 SURF SIDE DR | MAGNIFICENT HOME IMPROVEMENT LLC | | ST LOUIS | MO | 63138 | |
| KNIGHT, RICHARD | | 885 S SHERIDAN RD | COPPINGER BUILDING AND RESTORATION | | MUSKEGON | MI | 49442 | |
| KNIGHT, ROOSEVELT | | 11518 BRIAN LAKES DR | COASTAL RESIDENTIAL | | JACKSONVILLE | FL | 32221 | |
| KNIGHT, TIMOTHY M & KNIGHT, VICTORIA L | | 600 NORTHERN WAY #1703 | | | WINTER SPRINGS | FL | 32708 | |
| KNIGHTBROOK INSURANCE COMPANY | | PO BOX 686 | | | VALLEY VIEW | PA | 17983 | |
| KNIGHTEN, CRYSTAL D & LACK, DAVID D | | 35 DELAWARE AVE | | | ASHEVILLE | NC | 28806 | |
| KNIGHTEN, WALTER G & KNIGHTEN, KRISTY W | | 200 STAPLETON WAY | | | HIGH POINT | NC | 27265 | |
| Knight-Ridder Business Information Services | | C/O Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |
| KNIGHTSBRIDGE ARMS CONDOMINIUM | | 2 KNIGHTSBRIDGE DR | | | NASHUA | NH | 03063 | |
| KNIPE, BEN P | | 14007 BRIARWORTH | | | HOUSTON | TX | 77077 | |
| KNISLEY, VICKI L & NEWMAN, JULIE A | | 81 MEADOW LN | | | FRANKLIN | NC | 28734-4765 | |
| KNISPEL CUSTOM CARPENTRY | | 660 S LOGAN AVE | | | MINDEN | NE | 68959-2106 | |
| KNITTLE CONSTRUCTION | | 1838 E WHITMORE AVE | | | CERES | CA | 95307 | |
| KNOB NOSTER CITY | | CITY HALL | | | KNOB NOSTER | MO | 65336 | |
| KNOBLACH, ROBIN | | 600 ROOSEVELT BLVD APT 407 | | | FALLS CHURCH | VA | 22044-3133 | |
| Knoble, John A & Knoble, Denise L | | 969 Larkaway Ct | | | Virginia Beach | VA | 23464-3017 | |
| KNOCHENMUS LAW FIRM | | 4101A BIRNEY AVE | | | MOOSIC | PA | 18507-1323 | |
| KNODEL, TERRY | RM RENOVATIONS LLC | 20819 37TH AVE SE | | | BOTHELL | WA | 98021-7021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNODT, KARL E | | 1021 WEST ACACIA STREET | | | STOCKTON | CA | 95203-0000 | |
| KNOEBEL, AMY | | 1125 HARBOUR SHORE DR | AMY KNOEBEL PALMER | | KNOXVILLE | TN | 37934 | |
| KNOESTER AND BERCHIATTI PLC | | 6701 LAKE MICHIGAN DR | | | ALLENDALE | MI | 49401 | |
| KNOFF, KELLI | | 17 C KENNEBEC ST | JONATHAN AND TERESA HALL J AND S HOME IMPROVEMENT | | WORCESTER | MA | 01606 | |
| KNOLL RUN CONDO ASSOC | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| KNOLL, ROGER A | | 217 E WIND LN | | | CARY | NC | 27518-9720 | |
| KNOLLMEYER LAW OFFICE | | 2525 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| KNOLLS AT NORTH LAKE CONDO | | 9 PARK AVE | | | GAITHERSBURG | MD | 20877 | |
| KNOLLS AT NORTH LAKE CONDOMINIUM | | 9 PARK AVE | C O MAIN ST PROPERTY MGMT INC | | GAITHERSBURG | MD | 20877 | |
| KNOLLWOOD BEACH ASSOC | | 17 NEPTUNE DR | MARY ELLEN DAGON TAX COLLECTOR | | OLD SAYBROOK | CT | 06475 | |
| KNOLLWOOD CLUB ASSOCIATION | | 4010 S 57TH AVE NO 204 | | | LAKE WORTH | FL | 33463 | |
| KNOLLWOOD INVESTMENT CAPITAL LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| KNOLLWOOD LAKES HOA INC | | PO BOX 2458 | C O HMS | | ALPHARETTA | GA | 30023 | |
| KNOLLWOOD VILLAGE CONDO ASSOC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| KNOPE RENTALS | | 300 E MAIN ST STE3 | | | CARBONDALE | IL | 62901 | |
| KNOPF, JA | | 635 CLARKE DR | | | DUBUQUE | IA | 52001 | |
| KNOPFLER, ALEXANDER S | | 39 S LASALLE ST STE 1410 | | | CHICAGO | IL | 60603 | |
| Knopick, Richard | | 21080 SE 152nd Ln | | | Umatilla | FL | 32784 | |
| KNOPP AND BANNISTER LLP | | 620 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| KNOPPERS, PAMELA J | | 8927 GAYLORD STREET #146 | | | HOUSTON | TX | 77024-0000 | |
| KNOTT COUNTY | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY CLERK | | 54 W MAIN ST 2ND FLR CT HOUSE | COUNTY CLERK | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY CLERK | | PO BOX 446 | | | HINDMAN | KY | 41822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOTT COUNTY SHERIFF | | 54 W MAIN ST COURTHOUSE | PO BOX 1170 | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY SHERIFF | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | ATTN GROUND RENT BILLING | | BALTIMORE | MD | 21211 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| KNOTT, JAMES | | ONE TEXAS STATION CT STE 200 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| KNOTT, JAMES | | ONE TEXAS STATION CT STE 200 | | | TIMONIUM | MD | 21093 | |
| KNOTT, STEVE | | 80 LAKESIDE TRAIL | KIM AND MATTHEW STEVEN KNOTT | | CARTERSVILLE | GA | 30120 | |
| KNOTT, STEVEN L & KNOTT, ALLISON K | | 19105 SHAKE RIDGE RD | | | VOLCANO | CA | 95689-9721 | |
| KNOTTS CLEARING CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| KNOTTS, TERRY A | | 42 DEER LAKE CIRCLE | | | DIVIDE | CO | 80814 | |
| KNOUSE, MICHAEL L | | PO BOX 34 | | | WHITEWATER | CO | 81527-0034 | |
| KNOWLES LAW FIRM PC | | 577 MULBERRY ST STE 810 | | | MACON | GA | 31201 | |
| KNOWLES, DANIEL C & KNOWLES, PHYLLIS S | | 306 S CHESTER PIKE # 2 | | | GLENOLDEN | PA | 19036-2143 | |
| KNOWLES, ERIC J | | 2825 WINDING RIVER DR | | | CHARLOTTE | NC | 28214 | |
| KNOWLES, GREGORY | | 2017 SHASTA ST | | | KEMAH | TX | 77565-0000 | |
| Knowles, Jeffrey P | | 5409 Judy Street | | | St. Joseph | MO | 64504 | |
| Knowles, Kerrie D | | 1335 N SAINT ANDREWS DR | | | WICHITA | KS | 67230-1422 | |
| KNOWLES, PHILIP | | 6913 LANGSTON DR | JOE A SCOTT | | AUSTIN | TX | 78723 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | KNOWLTON TOWN TREASURER | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | TREASURER KNOWLTON TOWNSHIP | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | R3 | | | MOSINEE | WI | 54455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | KNOWLTON TWP COLLECTOR | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | TAX COLLECTOR | | COLUMBIA | NJ | 07832 | |
| KNOWLTON, KEITH M | | 9920 RURAL RD | | | TEMPE | AZ | 85284 | |
| KNOWLTON, TAMMY L | | 1434 S WOODDALE | | | WICHITA | KS | 67230 | |
| KNOX BORO | | PO BOX 298 | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KNOX BORO CLARIO | | 654 S MAIN ST | T C OF KNOX BOROUGH | | KNOX | PA | 16232 | |
| KNOX CITY | | CITY HALL | | | KNOX CITY | MO | 63446 | |
| KNOX CNTY FARMERS MUTUAL INSURANCE | | 404 E BENTON | | | BLOOMFIELD | NE | 68718 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 EAST HIGH STREET SUITE 103 | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 SOUTH CHERRY STREET | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST - ROOM 418 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 107 N 4TH ST | KNOX COUNTY COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH ST PO BOX 36 | BRENT KARHOFF COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH ST PO BOX 36 | | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | VINCENNES | IN | 47591 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | | 200 S CHERRY ST | KNOX COUNTY TREASURER | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | | 400 MAIN AVE STE 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | CLERK AND MASTER | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY | | BOX 2 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | | MAIN STREET PO BOX 127 | CATHY STARK COUNTY TREASURER | | CENTER | NE | 68724 | |
| KNOX COUNTY | | PO BOX 47 | ASSESSOR COLLECTOR | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | | PO BOX 47 | KNOX COUNTY | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY CLERK | | 200 S CHERRY ST | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 401 CT SQUARE STE 102 | KNOX COUNTY CLERK | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY CLERK | | CORNER OF HWY 6 AND 82 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY CLERK | | PO BOX 105 | 401 CT SQUARE STE 102 | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY MUTUAL INSURANCE | | PO BOX 245 | | | EDINA | MO | 63537 | |
| KNOX COUNTY RECORDER | | 11 N 7TH ST | | | VINCENNES | IN | 47591 | |
| KNOX COUNTY RECORDER | | 117 E HIGH ST STE 114 | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY RECORDERS OFFICE | | 200 S CHERRY ST | COUNTY COURTHOUSE | | GALESBURG | IL | 61401 | |
| KNOX COUNTY RECORDERS OFFICE | | 7TH AND BUSSERON ST | COURTHOUSE | | VINCENNES | IN | 47591 | |
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN AVE STE 225 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN ST STE 225 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841-2836 | |
| KNOX COUNTY SHERIFF | | 11540 UPPER GILCHRIST RD | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY SHERIFF | | 401 CT SQUARE STE 105 | KNOX COUNTY SHERIFF | | BARBOURVILLE | KY | 40906 | |
| KNOX D TALLEY ATT AT LAW | | 100 TOWN CTR PY | | | SPRING HILL | TN | 37174 | |
| KNOX KNOX, BERNE | | 1738 HELDERBERG TRAIL | SCHOOL TAX COLLECTOR | | BERNE | NY | 12023 | |
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE CITY | MD | 21218 | |
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| KNOX REALTY | | 1522 N CTR ST | | | LONOKE | AR | 72086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX RECORDER OF DEEDS | | PO BOX 116 | | | EDINA | MO | 63537 | |
| KNOX RECORDER OF DEEDS | | PO BOX 166 MAIN ST | | | CENTER | NE | 68724 | |
| KNOX REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX RICKSEN LLP | | 1300 CLAY ST STE 500 | | | OAKLAND | CA | 94612 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | KNOX | ME | 04986 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | THORNDIKE | ME | 04986 | |
| KNOX TOWN | | 1420 TOWNSHIP RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | 784 KNOX CAVE RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | N4233 KNOX RD | KNOX TOWN TREASURER | | BRANTWOOD | WI | 54513 | |
| KNOX TOWN | | R 1 | | | BRANTWOOD | WI | 54513 | |
| KNOX TWP | | 1307 RAMSAYTOWN RD | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWP | | 877 LAWN DR | CAROLYN WOLBERT TAX COLLECTOR | | LUCINDA | PA | 16235 | |
| KNOX TWP | | PO BOX 29 | ELAINE SLOPPY TAX COLLECTOR | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | PO BOX 29 | T C OF KNOX TOWNSHIP | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | RD 3 BOX 204 A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWPSCHOOL BILLBROOKVILLE SD | | 1307 RAMSAYTOWN RD | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| KNOX, BRUCE E | | 57 CLINTON AVENUE | | | NEW HAVEN | CT | 06513 | |
| KNOX, BRYAN | | 62397 E 2ND LN | ANNA PRESUTTI | | BYERS | CO | 80103 | |
| KNOX, DOUG | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| KNOX, EVELYN J | | 3236 BIRCHLANE DR | | | FLINT | MI | 48504-0000 | |
| KNOXVILLE BORO SCHOOL DISTRICT | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | 124 S FIRST ST | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | TREASURER | | KNOXVILLE | TN | 37902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER | 400 MAIN ST-RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNR INC D B A REMAX REALTY OF JOLIE | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| KNRII-43 A NEVADA SERIES LLC | | 917 TAHOE BLVD | SUITE 204 | | INCLINE VILLAGE | NV | 89451 | |
| KNUCKLES AND KOMOSINSKI PC | | 175 MAIN ST STE 310 | | | WHITE PLAINS | NY | 10601 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT | | 565 TAXER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 595 | | | ELMSFORD | NY | 10523-2327 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 TAXTER RD | STE 590 | | Elmsford | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 TAXTER RD | STE 590 | | Elmsford | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP - PRIMARY | | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | |
| KNUD G. PEDERSEN | CARMEN M. PEDERSEN | 48169 WADEBRIDGE | | | CANTON | MI | 48187 | |
| KNUDSEN BURBRIDGE & MANCHUR, P.C. | MATTHEW CARSON VS GMAC MRTG INC, RESIDENTIAL CAPITAL, LLC GMAC RESIDENTIAL CAPITAL INC  GMAC MRTG LLC ALLY FINANCIAL ET AL | 401 Edgewarter Place, Suite 140 | | | Wakefield | MA | 01880 | |
| KNUDSON APPRAISAL SERVICE | | 919 SENIOR AVE | | | DICKINSON | ND | 58601-3757 | |
| KNUDSON ENGINEER AND CONSTRUCTORS | | 17731 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| KNUDSON, VICKI J & KNUDSON, MARK S | | 7620 SOUTH 3500 EAST | | | SALT LAKE CITY | UT | 84121 | |
| KNUPFER, NANCY | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| KNUTH, THOMAS C & SCHUESSLER, ERNEST V | | 5126 BRANDING IRON PL | | | RANCHO CUCAMONGA | CA | 91739-2273 | |
| KNUTSON AND MACK LLC | | 244 S WAHINGTON ST | | | TIFFIN | OH | 44883 | |
| KNUTSON, JACK L | | PO BOX 282 | | | COLORADO SPGS | CO | 80901-0282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNUTSON, KIRK W | | 456 STATE ST | | | SALEM | OR | 97301 | |
| KO, JAE S & KO, BANG K | | 2343 SANTA CRUZ COURT | | | TORRANCE | CA | 90501 | |
| KOA KAI AOAO | | 99 WALAKA ST 8 | | | KIHEI | HI | 96753 | |
| KOA KAI CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KOBABE, JONATHAN S | | 5796 FREEBIRD LANE #108 | | | OAK PARK | CA | 91377 | |
| KOBAL AND FREDERICKSON | | 435 MAIN ST | | | MOOSIC | PA | 18507 | |
| KOBER, GEORGE R & MORAN, CARLA K | | 21 LINDEN STREET UNIT #125 | | | QUINCY | MA | 02170 | |
| KOBERN, GEORGE | | 26945 QUEVEDO | | | MISSION VIEJO | CA | 92691 | |
| KOBS, EDWARD | | 8841 COLLEGE PKWY | IDEAL DEVELOPMENT OF FLORIDA LLC | | FORT MYERS | FL | 33919-4858 | |
| KOCEJA, DAVID L | | 2805 E ST | | | SACRAMENTO | CA | 95816 | |
| KOCH AND ASSOCIATES | | 307 RIO COMMUNITIES BLVD | | | BELEN | NM | 87002 | |
| KOCH III, T C & KOCH, LAURIE U | | 22238 N 41ST STREET | | | PHOENIX | AZ | 85050 | |
| KOCH, JAMES | | 5404 MEMORY LN | JEANNETTE DOUGAN &THE HOME IMPROVEMENT SPECIALIST | | EVANSVILLE | IN | 47711 | |
| KOCH, LAMAR K & GRALEY, L R | | 6875 OUTPOST ROAD | | | JOSHUA TREE | CA | 92252 | |
| KOCH, LISA D | | 511 E CLINTON ST | | | CLINTON | MO | 64735-2233 | |
| KOCH, LISA M | | 60 POWELL ST | | | STOUGHTON | MA | 02072-3932 | |
| KOCH, WILLIAM F & LONGSHORE, CAROLINE V | | 3603 HYCLIFFE AVE | | | LOUISVILLE | KY | 40207-3715 | |
| KOCHAN, PHILLIP F | | 34860 RICE RD | | | HEREFORD | OR | 97837 | |
| KOCHAV KOCHAV | MIRIAM KOCHAV | 15057 SHERMAN WAY UNIT E | | | VAN NUYS | CA | 91405 | |
| KOCHI, CALVIN D & KOCHI, MARSHA T | | 94-368 PUNONO STREET | | | MILILANI | HI | 96789 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW RD | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOCIAN, ELDON D & KOCIAN, THERESA A | | 1611 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-7017 | |
| KOCINSKI LAW OFFICES LLC | | 401 E N AVE STE 1 | | | VILLA PARK | IL | 60181 | |
| KOCUREK, MARSHA G | | 707 W AVE STE 206 | | | AUSTIN | TX | 78701 | |
| KODAK AND IMBLUM PC | | 407 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| KODAK, EASTMAN | | 343 STATE ST | | | ROCHESTER | NY | 14650 | |
| KODAMA, VICTOR T | | 2225 ALAMO DR | | | MONTEREY PARK | CA | 91754 | |
| KODEY A DOLEN AND RAINBOW | | 804 27TH ST | INTERNATIONAL QUAD CITIES | | BETTENDORF | IA | 52722 | |
| KODIAK DISTRICT RECORDER | | 204 MISSION RD RM 110 | | | KODIAK | AK | 99615 | |
| KODIAK INSURANCE | | PO BOX 1128 | | | PARAMUS | NJ | 07653 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | KODIAK ISLAND BOROUGH TREASURER | | KODIAK | AK | 99615 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | | | KODIAK | AK | 99615 | |
| KODIAK LLC | | 744 CARDLEY WAY SUITE 100 | | | MEDFORD | OR | 97504 | |
| KODROS, JOHN | | 3049 GODFREY RD | | | GODFREY | IL | 62035 | |
| KODY AND COMPANY INC | | 60 ASHLAND ST | | | NORTH ANDOVER | MA | 01845 | |
| KOEBEL, PHILIP E | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| KOEHLER AND ISAACS LLP | | 61 BROADWAY FL 25 | | | NEW YORK | NY | 10006 | |
| KOEHLER INSURANCE AGENCY | | 1828 GRANDSTRAND AVE | | | SAN ANTONIO | TX | 78238 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TOWNSHIP TREASURER | | INDIAN RIVER | MI | 49749 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TWP TREASURER | | INDIAN RIVER | MI | 49749 | |
| KOEHLER, BRENT & KOEHLER, BEVERLY | | 1141 NW 15TH TERRACE | | | STUART | FL | 34994-9666 | |
| KOEHLER, CAROLYN | | 3830 CARDINAL DR | | | STEVENS POINT | WI | 54482-9709 | |
| Koehler, Erich & Koehler, Fe G | | 1077 SE FLEMING WAY | | | Stuart | FL | 34997 | |
| KOEHLER, JOHN & KOEHLER, NANCY A | | 4837 MOHEGAN DR | | | SAINT LOUIS | MO | 63123-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEHLER, MICHAEL S | | 4737 PEARCE AVENUE | | | LONG BEACH | CA | 90808 | |
| KOEHLER, VALGENE W & KOEHLER, ALICE S | | BOX 03103445 | | | SIOUX FALLS | SD | 57186 | |
| KOEHLER, WILLIAM | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| KOEHLER, WILLIAM M & KEOHLER, TERESA M | | 323 2ND ST APT 1 | | | AURORA | IN | 47001-2317 | |
| KOEHLER-DUNSWORTH, KAREN A & DUNSWORTH, ROBERT W | | 722 AUBURN DR | | | MACOMB | IL | 61455-3003 | |
| KOEHN, MICHAEL C | | 131 S BARSTOW ST STE 600 | | | EAU CLAIRE | WI | 54701-2625 | |
| KOELFGEN, DALE | | 3949 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745-9117 | |
| KOELLE, DARREN G & KOELLE, SUSAN C | | 403 D AVE | | | CORONADO | CA | 92118 | |
| Koeller Nebeker Carlson & Haluck, LLP | ALFONSO VARGAS, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. | 3200 North Central Avenue, Suite 2300 | | | Phoenix | AZ | 85012 | |
| Koeller nebeker Carlson & Haluck, LLP | OLGA CERVANTES, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. | 3200 North Central Avenue, Suite 2300 | | | Phoenix | AZ | 85012 | |
| KOELLER NEBEKER CARLSON AND HALUCK | | PO BOX 19799 | | | IRVINE | CA | 92623 | |
| KOEN, BARRY | | 315 NEW ST UNIT 222 | | | PHILADELPHIA | PA | 19106 | |
| KOENIG & STREY INSURANCE AGENCY LLC | | 1925 CHERRY LN | | | NORTHBROOK | IL | 60062-3636 | |
| KOENIG AND STREY | | 4709 W GOLF ROAD | SUITE 1100 | | SKOKIE | IL | 60076 | |
| KOENIG, DALE W | | PO BOX 46083 | | | RIO RANCHO | NM | 87174 | |
| KOENIG, WILLIAM & KOENIG, LOUISE | | 1802 INDIAN VALLEY RD | | | NOVATO | CA | 94947 | |
| KOENIGSBERG, DAVID | | 12519 GREENSPRINGS AVE | | | OWINGS MILLS | MD | 21117 | |
| KOEPKE, PAUL J | | 715 S UPPER BROADWAY ST APT 1003 | | | CORPUS CHRISTI | TX | 78401-3539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOERBER, LOUIS V | | 5314 TILBURY WAY | COLLECTOR | | BALTIMORE | MD | 21212 | |
| KOERNER SILBERBERG AND WEINER | | 112 MADISON AVE FL 3 | | | NEW YORK | NY | 10016 | |
| KOERNER, JODY | | 3803 W 32ND ST S | GCS CONSTRUCTION | | WICHITA | KS | 67217 | |
| KOESTER REALTY | | 1524 DENNIS BLVD | | | MONCKS CORNER | SC | 29461 | |
| KOESTER, CORY & KOESTER, JAMIE | | 102 PARKWAY DR | | | COMBINED LCKS | WI | 54113-1263 | |
| KOESTNER, KIM | | 285 N EL CAMINO REAL STE 101 | | | ENCINITAS | CA | 92024 | |
| KOESTNERMCGIVERN AND ASSOC | | 201 4TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| KOETTING, ENGENE | | 329 HUTTON LN | | | JEFFERSON CITY | MO | 65101 | |
| KOFF, MATTHEW L & STOSHICK, TAMMY A | | 5932 BLUE GRASS TRL | | | COOPERSBURG | PA | 18036-1842 | |
| KOFFEL AND JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| KOFFINKE, DOUGLAS P & KOFFINKE, JEAN M | | 6505 S WESTCHESTER DRIVE | | | SPOKANE | WA | 99223 | |
| KOFKIN SCOTT J ATT AT LAW | | 675 IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| KOFKIN SPRINGER SCHEINBAUM AND D | | 611 S ADDISON RD | | | ADDISON | IL | 60101 | |
| KOFMAN, IRNA | | 376 OLD BEAVERBROOK | | | ACTON | MA | 01718 | |
| KOGA, JAMES H & KOGA, IKUKO I | | 411 HOBRON LN APT 3410 | | | HONOLULU | HI | 96815 | |
| KOGA, ROBERT & KOGA, MICHIKO | | 2247 14TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| KOGAN, EDMOND F | | 9305 MAINSAIL DR | | | BURKE | VA | 22015 | |
| KOGAN, MICHAEL S | | 700 S FLOWER ST | 30TH FL | | LOS ANGELES | CA | 90017 | |
| KOGAN, YAKOV & RATGAUZ, GERMINA | | 4707 WILLIS AVE #302 | | | SHERMAN OAKS | CA | 91403 | |
| KOGOVSEK LAW FIRM PC | | 830 N MAIN ST STE 202 | | | PUEBLO | CO | 81003 | |
| KOH, PAUL S & KOH, SYDNEY W | | 3473 WHISPER LANE | | | EUGENE | OR | 97401 | |
| KOHART, GEOFFREY | | 6490 VIA BENITA | CONSUMER PROTECTION PA | | BOCA RATON | FL | 33433 | |
| KOHL, BRIAN C | | 3815 ROBBINS BROOK DR | | | WINSTON-SALEM | NC | 27107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHL, KURT G | | 128 DEER PATH | | | STILLWATER | MN | 55082 | |
| KOHLER AND BARNES PC | | 2 BELLE LN | | | GARRISON | NY | 10524-4413 | |
| KOHLER FAMILY TRUST | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLER FUEL | | PO BOX 594 | 202 ARIZONA AVE W | | GILBERT | MN | 55741 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER | | KOHLER | WI | 53044 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER KOHLER VILLAGE | | KOHLER | WI | 53044 | |
| KOHLER, DEAN | | 120 E 82ND ST | YVETTE KOHLER COLON AND RENEWAL CONSTRUCTION INC | | TACOMA | WA | 98404 | |
| KOHLER, EMIL & KOHLER, ISABELLE F | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLHORST, JAMES E | | 1521 WINDSOR RD | | | LOVES PARK | IL | 61111 | |
| KOHLS, ELLEN P | | 407 GRAYSON STREET | | | PORTSMOUTH | VA | 23707 | |
| KOHLS/CHASE | | c/o Mcgee, Thomas | 116 E South St | | Fostoria | OH | 44830-2931 | |
| KOHLS/CHASE | | N56 W 17000 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| KOHM, RICHARD E | | 305 FAIRVIEW DRIVE | | | DESLOGE | MO | 63601 | |
| KOHN AND THERESA FISHER AND TRACY | | 4255 N SHARON RD SE | FISHER AND SUMMIT MODULAR HOMES | | KALKASKA | MI | 49646 | |
| KOHN LAW FIRM | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | KOHN LAW FIRM SC | | MILWAUKEE | WI | 53202 | |
| KOHN, GABRIEL | | 1536 WATKINS LANE UNIT 212 | | | NAPERVILLE | IL | 60540-9277 | |
| KOHN, JONATHAN | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHN, JONATHAN M | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHNER MANN AND KAILAS S C | | 4650 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212 | |
| KOHNERMANN AND KAILAS SC | | 4650 N PORT WASHINGTON BLVD | | | MILWAUKEE | WI | 53212 | |
| KOHNKE, GORDON N & KOHNKE, TERRY N | | 909 SPRINGFIELD | | | ROSELLE | IL | 60172 | |
| KOHOUT, RENEE | | 102 HOLLIE DR | | | RED OAK | TX | 75154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHRI, NICK P | | PSC 2 BOX 10218 | | | APO | AE | 09012 | |
| Kohrman Jackson & Krantz | THOMAS - MARK E DOTTORE, RECEIVER VS JOB INVESTMENT, RAYMOND THOMAS, DINA M THOMAS, GMAC MRTG, LLC, DISCOVER BANK, JEFF ET AL | One Cleveland Center, 1375 E. 9th St. | | | Cleveland | OH | 44114 | |
| KOHROGI, SHUNICHIRO & KOHROGI, FUKUE | | 17303 S DALTON AVE APT 3 | | | GARDENA | CA | 90247-5751 | |
| KOHRS LAW OFFICES LLC | | 1060 GRAHAM RD STE A | | | CUYAHOGA FALLS | OH | 44224-2960 | |
| KOHS, MONICA | AND WELLS FARGO BANK | PO BOX 6094 | | | SAN RAFAEL | CA | 94903-0094 | |
| KOHUT, GENE R | | 201 W BIG WEAVER RD STE 1120 | | | TROY | MI | 48084 | |
| KOHUT, GENE R | | 21 KERCHEVAL AVE STE 285 | | | GROSS POINTE FARMS | MI | 48236 | |
| KOJIMA, CRAIG | | 670 PROSPECT STREET 803 | | | HONOLULU | HI | 96813 | |
| KOKMENG KOH | | 111 CRESCENT HILL RD | | | PITTSFORD | NY | 14534-2406 | |
| KOKO B OFFIONG ATT AT LAW | | 170 S BEVERLY DR STE 304 | | | BEVERLY HILLS | CA | 90212 | |
| KOKO, CHRISTOPHER | | PO BOX 370 | | | PINE GROVE | CA | 95665-0370 | |
| KOKOMO GAS AND FUEL CO | | 900 E BLVD PO BOX 9015 | | | KOKOMO | IN | 46904 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903 | |
| KOKOSZKA AND JANCZUR | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA AND JANCZUR PC | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA, RICHARD J | | 1 LAKE DR | | | BEAR | DE | 19701 | |
| KOKZ | | PO BOX 1540 | | | WATERLOO | IA | 50704 | |
| KOLA CONSTRUCTION | | 701 EAST BLVD | | | CHARLOTTE | NC | 28203-5113 | |
| KOLA, KIRAN R & RAHULA, ARCHANA | | 2931 NORTH GOVERNEOUR ST | | | WICHITA | KS | 67226 | |
| Kolakowski, Delores & Kolakowski, Joe | | 8 Schuberts Ln | | | Wheelingt | WV | 26003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLAR, AARON J & KOLAR, BRANDON L | | 12292 ORANGE WOOD AVE. | | | ANAHEIM | CA | 92802 | |
| KOLASH, JOHN & KOLASH, SARAH | | GENERAL DELIVERY | | | PLAINFIELD | IL | 60544-9999 | |
| KOLASH, JOHN & KOLASH, SARAH | | PO BOX 1484 | | | PLAINFIELD | IL | 60544-3484 | |
| KOLASKI, CASIMIR | | 4 COLONIAL AVE | CRAWFORD CONSTRUCTION INC | | BARRINTON | RI | 02806 | |
| KOLB AND ASSOCIATES PC | | 49 HIGH ST | | | EAST HAVEN | CT | 06512 | |
| KOLBET, KEVIN M | | 1429 MAIN ST | | | OSAGE | IA | 50461 | |
| KOLD REFRIGERATION, KWIK | | 228 RIVER RD | | | SHIRLEY | NY | 11967 | |
| KOLEEN HARDEN | | 1901 E 1ST AVE APT C | | | POST FALLS | ID | 83854-5272 | |
| KOLEHMAINEN INSURANCE AGENCIES INC | | 680 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| KOLENDA, CARL | | 52215 FISH CREEK | ASSOCIATED ADJUSTERS INC | | MACOMB | MI | 48042-5692 | |
| KOLES BURKE AND BUSTILLO LLP | | 2660 KENNEDY BLVD. SUITE 1K | | | JERSEY CITY | NJ | 07306 | |
| KOLESAR & LEATHAM | | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR & LEATHAM - PRIMARY | | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR & LEATHAM CHTD | | 400 S RAMPART BLVD STE 400 | | | LAS VEGAS | NV | 89145-5725 | |
| KOLESAR and LEATHAM | | 400 S Rampart Ste 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR AND LEATHAM CHTD | | 3220 W SAHARA AVE STE 380 | WELLS FARGO BANK CTR | | LAS VEGAS | NV | 89102 | |
| KOLESAR, JERI | | 13211 TURKEY ROOST DR | | | MANCHACA | TX | 78652-3069 | |
| KOLEY JESSEN PC LLO | | 1125 S 103 ST STE 800 | | | OMAHA | NE | 68124 | |
| KOLICK AND KONDZER | | 24500 CTR RIDGE RD STE 175 | | | WESTLAKE | OH | 44145 | |
| KOLKER, LUISA | | 1404 ACEQUIA BORRADA | TAX COLLECTOR | | SANTA FE | NM | 87507-7157 | |
| KOLLE, CINDY L | | 842 MURDOCK BLVD | | | ORLANDO | FL | 32825-6802 | |
| KOLLER INSURANCE | | 2855 W CATCUS 26 | | | PHOENIX | AZ | 85029 | |
| KOLLER, MARYANN | | 613 E EARL DR | | | PUEBLO WEST | CO | 81007 | |
| KOLLIE, ANTHONY | | 3030 SUMTER AVE N APT 12 | | | MINNEAPOLIS | MN | 55427-2713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLLJESKI, JERRY | | PO BOX 141552 | | | ORLANDO | FL | 32814-1552 | |
| KOLLUS REAL ESTATE SERVICES INC | | 2743 S KEENE | | | MESA | AZ | 85209-1163 | |
| KOLLUS REAL ESTATE SERVICES INC | | 9325 E CITRUS LN S | | | SUN LAKES | AZ | 85248 | |
| KOLMAN AND ROSITTA KENIGSBERG | | 520 HOLIDAY DR | E COAST APPRAISERS INC | | HALLANDALE | FL | 33009 | |
| KOLODZI LAW FIRM PC | | 21333 OXNARD ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| KOLODZIEJSKI, DOLORIS | | 5389 FLETCHER RD | | | LOGANVILLE | GA | 30054 | |
| KOLODZIEZ, STEPHEN | | 1980 E PINE BLUFF RD | ROXANNE KOLODZIEJ & DESIGNER HOME & DEVELOPMENT | | MORRIS | IL | 60450 | |
| KOLODZINSKI, ANNETTE & KOLODZINSKI, MICHAEL | | 515 HIALEAH DRIVE | | | CALEDONIA | WI | 53402-0000 | |
| KOLOSOV, PAVEL | | 211 ROYAL OAKS DR | | | WEST SACRAMENTO | CA | 95605-2574 | |
| KOLOSOV, PAVEL | | 211 ROYAL OAKS DRIVE | | | WEST SACRAMENTO | CA | 95605 | |
| KOLVOORD OVERTON AND WILSON | | 3 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| KOMAN, MARY A | | 131 RICHLAND CIRCLE | | | STERLING | VA | 20164 | |
| KOMAREK, FRANCESCA A | | 5304 RIMES RANCH | | | KILLEEN | TX | 76549 | |
| KOMEN OC RATE FOR THE CURE | | 6347 PASEO CORONO | | | CARLSBAD | CA | 92009-3012 | |
| KOMENSKY TOWN | | RT 5 | | | BLACK RIVER FALLS | WI | 54615 | |
| KOMER, KRISTEN M | | 691 HILL STREET | | | SUFFIELD | CT | 06078 | |
| KOMILA SEHGAL | | 21 CHESAPEAKE ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KOMISAR LAW OFFICE | | 1837 ABERG AVE | | | MADISON | WI | 53704 | |
| KOMKO, LINDA L & KOMKO, DANNY D | | 304 CANADIAN CIRCLE | | | AZTEC | NM | 87410-0000 | |
| KOMLAN  ABBEY | | 13615 WHITEBARK COURT | | | CHARLOTTE | NC | 28262 | |
| KOMONIESKI, STANLEY | | 27 JERSEY ST HAZLET TWP | COLLEEN KOMONIESKI AND STANLEY KOMONIESKI JR | | KEANSBURG | NJ | 07734 | |
| KON L. LEUNG | | 48251 CHESTERFIELD DRIVE | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONA BALI KAI AOAO | | PO BOX 29730 | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96820 | |
| KONA FUNDING INC | | 1900 SUNSET DRIVE SUITE G | | | ESCONDIDO | CA | 92025 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | C O TRIAD MANAGEMENT | | KAILUA KONA | HI | 96745 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | | | KAILUA KONA | HI | 96745 | |
| KONA VILLA CONDOMINIUM ASSOCIATION | | 212 KUNA VILLA | | | DIAMONDHEAD | MS | 39525 | |
| KONATE, BRENDALEE | | 7760 W SHORE CT | TRADEMARK ROOFING | | RIVERDALE | GA | 30296 | |
| KONDAUR CAPITAL CORPORATION | | 1100 TOWN COUNTRY ROAD, #160 | | | ORANGE | CA | 92868 | |
| KONDAUR CAPITAL CORPORATION | | PO BOX 1449 | | | ORANGE | CA | 92856 | |
| KONDO, KENICHIRO & WATANABE, KUMIKO | | 840 HINCKLEY RD SUITE # 138 | | | BURLINGAME | CA | 94010 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONECKI INS BROKERAGE | | 4858 MERCURY ST STE 214 | | | SAN DIEGO | CA | 92111 | |
| KONEN, ALICIA V | | 2497 SW VELARDE ST | | | PORT ST LUCIE | FL | 34953-2534 | |
| KONEN, ANTHONY & KONEN, JUDY | | 1381 SW 4TH COURT | | | BOCA RATON | FL | 33432 | |
| KONESKY, LAURI A | | 2605 W DOVE VALLEY RD | APT 240 | | PHONIEX | AZ | 85085 | |
| KONEWKO MULLALLY AND ZARSKI LTD | | 1213 JOLIET ST STE F | | | WEST CHICAGO | IL | 60185 | |
| KONG P. OH | SOO K. OH | 2211 HAVERFORD | | | TROY | MI | 48098 | |
| Konica Business Technologies, Inc | | AdmInIstratIon Center | Po Box 7023, | | Troy | MI | 48007 | |
| KONICA MINOLTA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUS SOLUTIONS | | USA INC | DEPT. CH 19188 | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 13847 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 | |