| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKIS M ABRAHAM ATT AT LAW | | 35 JOURNAL SQ STE 430 | | | JERSEY CITY | NJ | 07306 | |
| MARKIUS B MOONEY | SHEILA M MOONEY | 4102 MANDRAKE COURT | | | CINCINNATI | OH | 45251 | |
| MARKLAND, EUGENE | | 711 W 40TH ST STE 357 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MARKLE, CHARLES D & MARKLE, RAMONA H | | 3429 SOUTH 4800 WEST | | | SALT LAKE CITY | UT | 84120 | |
| MARKLE, EDWARD M & MARKLE, KIMBERLY D | | 2244 CAPE HORN RD | | | HAMPSTEAD | MD | 21074-1162 | |
| MARKLESBURG BORO | | RD 1 BOX 1770 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| MARKLEY LAW OFFICE | | 601 PENNSYLVANIA AVE NW | S BUILDING STE 900 | | WASHINGTON | DC | 20004 | |
| MARKLEY LAW OFFICES | | 1940 DUKE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| MARKLEY, JAMEE | OVERVOLD CONSTRUCTION | 40 SAINT MICHAEL PKWY APT 312 | | | SAINT MICHAEL | MN | 55376-2203 | |
| MARKLEY, KENDALL G & MARKLEY, SUSAN L | | 5339 PENDLETON ST | | | SAN DIEGO | CA | 92109 | |
| MARKLEY, TIFFANY | | 11410 ANNETTE AVE | | | TAMPA | FL | 33637 | |
| MARKLEYSBURG BORO | | PO BOX 203 | | | MARKLEYSBURG | PA | 15459 | |
| MARKLEYSBURG BORO FAYETT | | 169 MAIN ST | T C OF MARKLEYBURG BORO | | MARKLEYSBURG | PA | 15459 | |
| MARKMAN, ROBERT | | 18554 FRANKFORT ST | | | NORTHRIDGE | CA | 91324 | |
| MARKO MILATOVICH | TAMMIE S MILATOVICH | 912 CARMEL SHORES DR | | | LAS VEGAS | NV | 89128-2007 | |
| MARKO, JEFFREY | | 42640 CHIPPEWA DR | MARY ANN MARKO | | CLINTON TWP | MI | 48038 | |
| MARKOFF & KRASNY | | 29 W WACKER DRIVE,5TH FLOOR | | | CHICAGO | IL | 60606 | |
| MARKOPOULOS, MARIANTHI & DOYLE, WILLIAM P | | 570 MAIN ST | | | HINGHAM | MA | 02043-3127 | |
| MARKOVIC, ZLATKO | | 1546 W 116TH ST | | | CLEVELAND | OH | 44102-2329 | |
| MARKOVICH JR, MYLAN | | 140 SMARTNICK RD | | | GREENSBURG | PA | 15601-6817 | |
| MARKOVICH, THOMAS R | | 2942 SUNRISE DR | | | NAPA | CA | 94558 | |
| MARKOWITZ AND MARKOWITZ | | PO BOX 373 | | | LAHASKA | PA | 18931 | |
| MARKOWITZ, SEYMOUR | | 30400 TELEGRAPH RD 111 | | | BINGHAM FARMS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKS AND TAYLOR | | 4130 MAPLELYNN ST SW | | | CANTON | OH | 44706 | |
| MARKS AND TAYLOR REALTORS | | 1703 CLEVELAND AVE NW | | | CANTON | OH | 44703 | |
| MARKS, SAMUEL Z | | 4225 UNIVERSITY AVE | | | DES MOINES | IA | 50311 | |
| MARKSVILLE CITY | | 427 N WASHINGTON ST | TAX COLLECTOR | | MARKSVILLE | LA | 71351 | |
| MARKUS A JANDER ATT AT LAW | | 960 N ORMEWOOD PARK DR SE | | | ATLANTA | GA | 30316-6815 | |
| MARKUS BERNHARDT | | 3524 TALL OAKS RD. | | | LAKE ORION | MI | 48359 | |
| MARKUS E. ROGERS | WENDY R. ROGERS | 1430 NORTH SMILEY | | | O FALLON | IL | 62269 | |
| Markus Schaefer | | 223 Cadwallader Road | | | Warrington | PA | 18976 | |
| MARKUS, PENNIE | | 21784 CLUB VILLA TER | DESIGN CONCEPTS REMODELING SERVICES | | BOCA RATON | FL | 33433 | |
| MARKUSEN, MARTHA M | | 302 W SUPERIOR ST | 700 LONSDALE BUILDING | | DULUTH | MN | 55802 | |
| MARKWELL LAW LLC | | 9979 WINGHAVEN BLVD STE 210A | | | O FALLON | MO | 63368 | |
| MARKWELL WEATHERFORD REALTY | | RR3 BOX 180 | | | SULLIVAN | IL | 61951 | |
| MARLA AND BRYAN BURNS AND | | 213 E 25TH ST | CONTINENTAL PUBLIC ADJ | | RIVIERA BEACH | FL | 33404 | |
| MARLA AND RICHARD AND GERTRUDE WELLER | | 1607 KEATS AVE | | | HOWARD LAKE | MN | 55349 | |
| MARLA AND STEVEN BLEILER | | 14661 TRADERS PATH | EMERGENCY SERVICES AND RESTORATION | | ORLANDO | FL | 32837 | |
| MARLA COHEN | | 38 FAIRFAX DRIVE | | | MT LAUREL | NJ | 08054 | |
| MARLA KAYE AND | | AMY KLAPPER | 4452 DAVENPORT AVENUE | | OAKLAND | CA | 94619 | |
| MARLA L HOWELL ATT AT LAW | | 14406 OLD MILL RD STE 201 | | | UPPER MARLBORO | MD | 20772 | |
| Marla Limbrecht | | 1103 W. Parker St. | | | Waterloo | IA | 50703 | |
| MARLA R WRIGHT AND | | 96 EWING ST | PUROFIRST OF SW JERSEY | | BRIDGETON | NJ | 08302 | |
| MARLA ROSAS-SMITH | | 606 LONGFELLOW DR | | | PLACENTIA | CA | 92870 | |
| MARLAINA M JUNIOR | | 119 ROTHENBURGH RD | | | POUGHKEEPSIE | NY | 12603 | |
| MARLAR, DENNIS D & MARLAR, DONNA K | | PO BOX 569 | | | LA PORTE | TX | 77572-0569 | |
| MARLAU INVESTMENTS INC | | 5715 WILL CLAYTON PKWY | | | HUMBLE | TX | 77338-8167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE COLL | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| MARLBORO CLERK OF COURT | | 105 MAIN ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | COUNTY COURTHOUSE PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY MOBILE HOMES | | COUNTY CRTHOUSE POB 505 105 MAIN | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY RMC | | PO DRAWER 996 | 105 E MAIN ST | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWN | | 236 MAIN ST PO BOX 487 | MARLBORO TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBORO TOWN | | PO BOX 154 | TREASURER OF MARLBORO TOWN | | MARLBORO | VT | 05344 | |
| MARLBORO TOWN CLERK | | PO BOX E | ATTN REAL ESTATE RECORDING | | MARLBORO | VT | 05344 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | MARLBORO TWP COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | TAX COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO WATER AND SEWER COMPANY | | 5840 BANNEKER RD STE 110 | C O PDC | | COLUMBIA | MD | 21044 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 1510 RT 9W | SCHOOL TAX COLLECTOR | | MARLBOROUGH | NY | 12542 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 50 CROSS RD | SCHOOL TAX COLLECTOR | | MARLBORO | NY | 12542 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | DEBORAH PULEO TC | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | MARLBOROUGH CITY TAX COLLECTOR | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH COURT CONDO TRUST | | 27 N ST UNIT 1 | C O NORTHBOROUGH PROP MGMT | | NORTHBOROUGH | MA | 01532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLBOROUGH HOUSE | C O MONTICELLO MANAGEMENT INC | 203 MAIN ST STE B | | | MATAWAN | NJ | 07747-3198 | |
| MARLBOROUGH HOUSE CONDO ASSOC | | 203 MAIN ST STE B | C O MONTICELLO MGMT INC | | MATAWAN | NJ | 07747-3198 | |
| MARLBOROUGH MESA VILLAS | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENT INC | | GILBERT | AZ | 85233 | |
| MARLBOROUGH PARK VILLAS HOA | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MARLBOROUGH TOWN | TAX COLLECTOR OF MARLBOROUGH TOWN | PO BOX 29 | 26 N MAIN ST | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | MARLBOROUGH TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | PO BOX 305 | TAX COLLECTOR | | MILTON | NY | 12547 | |
| MARLBOROUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWNSHIP MONTGY | | 2201 HENDRICKS RD | T C OF MARLBOROUGH TOWNSHIP | | PENNSBURG | PA | 18073 | |
| MARLBOROUGH WATER SEWER LIENS | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOUOUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLEIGH N STONE | PAUL R NAGEL | 710 HORSENECK RD | | | WESTPORT | MA | 02790 | |
| MARLENE BROWN | | 5216 W JEFFERSON STREET | | | PHILADELPHIA | PA | 19131 | |
| MARLENE C KEY | | 13305 BISCAYNE BAY TERR | | | N. MIAMI | FL | 33181 | |
| MARLENE C. GORMAN | | 47179 HENO PLACE | | | KANEOHE | HI | 96744 | |
| MARLENE CALLAHAN | | 1409 TRUMAN PLACE | | | AMES | IA | 50010 | |
| MARLENE D CASEY | | 10716 CAMPDEN LAKES BLVD | | | DUBLIN | OH | 43016-8299 | |
| MARLENE FOX AND LEE | GROUND SERVICES | 68 FALLON AVE | | | PROVIDENCE | RI | 02908-4223 | |
| MARLENE G. MILLER | JOSEPH H. MILLER | 25 TOPPING LANE | | | ST LOUIS | MO | 63131 | |
| MARLENE GARCIA JR ROOF | | 1132 FEARNOW AVE | MAINTENANCE | | PUEBLO | CO | 81001 | |
| MARLENE GOLLA | | 1376 MICHAEL ROAD | | | MEADOWBROOK | PA | 19046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marlene Hanft | | 432 Woodcrest Drive | | | Waterloo | IA | 50701 | |
| Marlene Hills | | 1026 BERTCH AVE | | | WATERLOO | IA | 50702-3112 | |
| MARLENE HOGAN | | 127 SOUTHBROOKE DR #1 | | | WATERLOO | IA | 50702 | |
| MARLENE HOGARTH AND BLUDE SKY | PLASTERING AND PAINTING | 538 SIOUX AVE | | | MELBOURNE | FL | 32935-2647 | |
| MARLENE J. HANDLEY | | 103 FAIRMONT DRIVE | | | FRANKLIN | TN | 37069 | |
| MARLENE K. SCHMIDT | SUZANNE M. VERITY | 730 W RIVERVIEW DR | | | GLENDALE | WI | 53209 | |
| MARLENE KRAMER | | 1741 VANTAGE DRIVE | | | SHOREWOOD | IL | 60404 | |
| MARLENE L KRAFT and RONALD G KRAFT v HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | WOLFE LAW GROUP PLLC | 24901 NOTHWESTERN HWY STE 212 | | SOUTHFIELD | MI | 48075 | |
| MARLENE LEON RIBIDO ESQ TRUST | | 6780 CORAL WAY | C O CRICKET CLUB COA | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6870 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO TRUST ACCOUNT | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIO ESQ TRUST | | 6780 CORAL WAY | | | CORAL WAY | FL | 33155 | |
| MARLENE LEONARD | | 9182 BOULWARE CT | | | SACRAMENTO | CA | 95826 | |
| MARLENE M GREENE | | P.O.BOX 52 | | | BOMOSEEN | VT | 05732 | |
| MARLENE M. LEVALDS | | 832 WOODRUFF | | | BALDWIN | MO | 63011 | |
| MARLENE M. MATTISON | | 1337 E SHEPHERD STREET | | | MERIDIAN | ID | 83642 | |
| MARLENE MCKEE AND BURGESS AND VEST | | 713 BEFORD AVE | ROOFING AND HOME RESTORATION | | COLUMBUS | OH | 43205 | |
| MARLENE MCKEE AND WILLIAM DUNBAR | | 713 BEDFORD AVE | AND ASSOCIATES INC | | COLUMBUS | OH | 43205 | |
| MARLENE MTHE ESTATE OF JOHNSON | | 207 CYPRESS VILLAGE | AND FNMA POOL NO 22480 | | HOUMA | LA | 70360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE PEEK | | 8810 W NORFOLK STREET | | | TAMPA | FL | 33615 | |
| MARLENE POSNER FALKEN ESQ ATT A | | 7471 W OAKLAND PARK BLVD STE 102 | | | FORT LAUDERDALE | FL | 33319 | |
| MARLENE SAWERS | | 310 VIA PERALTA | | | PACHECO | CA | 94553-5271 | |
| MARLENS LLC | | 6239 E BROWN RD #105 | | | MESA | AZ | 85205 | |
| MARLENY RODRIGUEZ | | 9673 AMBOY AVE | | | PACOIMA | CA | 91331-4234 | |
| MARLER APPRAISAL SERVICES INC | | P.O. BOX 1496 | | | COOS BAY | OR | 97420 | |
| MARLETT, DAVID C & MARLETT, EMILY D | | 376 GLENDALE DRIVE | | | BOONE | NC | 28607 | |
| MARLETTA MONIGAN AND TBC | | 634 N 8TH ST | DEVELOPEMENT INC | | EAST ST LOUIS | IL | 62201 | |
| MARLETTE CITY | | 6436 MORRIS ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | TAX COLLECTOR | | MARLETTE | MI | 48453 | |
| MARLETTE TOWNSHIP | | 4090 BUTLER RD | TREASURER MARLETTE TWP | | MARLETTE | MI | 48453 | |
| MARLEY PARK COMMUNITY ASSOCIATION | | 15210 W SWEETWATER AVE | | | SURPRISE | AZ | 85379 | |
| MARLEY ZUNIGA AND CITIZENS CLAIMS | | 14615 SW 49TH ST | CONSULTANTS | | MIAMI | FL | 33175 | |
| MARLIESE LEVESQUE AND ROGER | REBHOLTZ FOR RGR HOME IMPR | 7923 FLORADORA DR | | | NEW PORT RICHEY | FL | 34654-6242 | |
| MARLIN AND MISTY GILMER AND | HILLSIDE GENERAL CONTRACTORS | 9100 TEASLEY LN TRLR 1L | | | DENTON | TX | 76210-4031 | |
| MARLIN AND PATRICIA COSTELLO | | 846 N BENGSTON AVE | ENVIRO TECH | | FRESNO | CA | 93728 | |
| MARLIN BASSLER JR. | JOANNE MARIE BASSLER | 1742 WELLINGTON DRIVE | | | LANGHORNE | PA | 19047 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 210 | | | ANAHEIM | CA | 92806 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| MARLIN G CRIDDLE ATT AT LAW | | 352 DENVER ST STE 315 | | | SALT LAKE CITY | UT | 84111 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 | |
| MARLIN SMITH AND | JESSICA SMITH | 585 MINGO WAY | | | LATHROP | CA | 95330-9107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLIN, PATRICK & MARLIN, CAROLYN | | 110 BOYD AVE | | | MC MINNVILLE | TN | 37110 | |
| MARLISE O HARRELL ATT AT LAW | | PO BOX 3073 | | | HAMMOND | LA | 70404 | |
| MARLITA BUTLER | | 7729 GILBERT STREET | | | PHILADELPHIA | PA | 19150 | |
| Marlo Pelleriti | | 132 Margate Road | | | Upper Darby | PA | 19082 | |
| MARLON AND DEBORAH FLUKER AND J T | | 7215 W A ST | MCDERMOTT REMODELING CONTRACTORS | | BELLEVILLE | IL | 62223 | |
| MARLON D. KENNEDY | GWEN M. KENNEDY | 1328 PRIMROSE COURT | | | BOWLING GREEN | KY | 42104 | |
| MARLON FORTINEAUX | | 9730 S WESTERN #306 | | | EVERGREEN PARK | IL | 60805 | |
| MARLON GREEN CANDISE GREEN AND | | 270 FRAZIER | TRIVIAL INVESTMENTS | | RIVER ROUGE | MI | 48218-1060 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 | |
| MARLON MOSES | | 800 SIMON ST | | | HAYWARD | CA | 94541-4017 | |
| Marlon Robinson | | PO Box 131471 | | | Dallas | TX | 75313 | |
| MARLON S. NIETO | ESTHER CANALES | 199  TERRACE AVE | | | JERSEY CITY | NJ | 07304 | |
| MARLON T WILLIAMS AND GEORGIA | | 7310 LELAND LN | ROOFING CONSULTANTS LLC | | JONESBORO | GA | 30236 | |
| MARLON VILLAGE TAX COLLECTOR | | 120 E MAIN | | | MARION | MI | 49665 | |
| MARLOW R PRESTON ATT AT LAW | | 210 BARTON SPRINGS RD STE 250 | | | AUSTIN | TX | 78704 | |
| MARLOW TOWN | | 167 NEW HAMPSHIRE ROUTE 123 | MARLOW TOWN | | MARLOW | NH | 03456 | |
| MARLOW TOWN | | TOWN OFFICE | | | MARLOW | NH | 03456 | |
| MARLOWE D VINEY | | 1160 GINGER LN | | | CORONA | CA | 92879 | |
| MARLOWE LAW OFFICE | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| MARLOWE, JASON | | 514 STONEWALL WAY | GUARDIAN EXTERIORS INC | | MESQUITE | TX | 75149 | |
| MARLOWS HOME REPAIR | | PO BOX 3208 | | | HUNTSVILLE | AL | 35810 | |
| MARLUCA INSURANCE AGY | | 1020 W JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLYN AND SUSAN CARTER | | 1110 BRECKENRIDGE DR | AND WHITNEY NATIONAL BANK | | SLIDELL | LA | 70461 | |
| MARLYN DAGGETT | | 2853 LOS CEDROS CIR | | | SANTA ROSA VALLEY | CA | 93012-8809 | |
| MARLYN RODRIGUEZ | SECURITY PACIFIC REAL ESTATE | 3223 BLUME DRIVE | | | RICHMOND | CA | 94806 | |
| MARLYS BECKER | | 1127 LIBERTY AVE | | | WATERLOO | IA | 50702 | |
| MARLYS MANDY | | 1029 20TH STREET | | | SAN DIEGO | CA | 92102 | |
| MARLYS R. STANKOWSKI | | 1508 COOLIDGE AVENUE | | | WHEATON | IL | 60189 | |
| MARMOLEJO AND MILARA PC | | 107 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| MARMON, KENNETH H & MARMON, DEBORAH L | | 1412 KAYLOR DR | | | DESOTO | TX | 75115 | |
| MARN C. ZEEB | KIMBERLY S. ZEEB | PO BOX 3970 | | | LIHUE | HI | 96766 | |
| MARNA V. BOCH | | 16355 RANCHO ESCONDIDO DR | | | RIVERSIDE | CA | 92506 | |
| MARNE HUNT | | 8131 GALWAY ROAD | | | WOODBURY | MN | 55125 | |
| MARNESSA BIRCKETT | | 1844 DUDLEY ST | | | PHILADELPHIA | PA | 19145 | |
| MARNEY L. MOORE | GARY S. MOORE | 1303 STATE ROUTE 702 EAST | | | ROY | WA | 98580 | |
| MARNICO INC | | 17328 VENTURA BLVD #406 | | | TARZANA | CA | 91356 | |
| MARNICO INC | | 18375 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| MARNICORE LLC | | 3690 SPRIG DR | | | BENICIA | CA | 94510 | |
| Maron Haggard | | 1120 east 15th street | apt 3213 | | Plano | TX | 75074-6287 | |
| MARONA, LAWRENCE H & MARONA, JEANETTE R | | 35186 FOREST LN | | | YUCAIPA | CA | 92399 | |
| MARONE, JOHN C | | 1206 WILLIAMS AVE | | | NATCHITOCHES | LA | 71457 | |
| Marone, Mark | | 11471 Kenton Street | | | Henderson | CO | 80640 | |
| MAROTTA, MIKE & MAROTTA, LYNDA | | 7413 SADDLEBACK DR | | | BAKERSFIELD | CA | 93309 | |
| MAROY AND GLORIA MELIN AND | | 3962 LAKE FOREST DR | IVEZI CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| MARPAL DISPOSAL | | PO BOX 9001788 | | | LOUISVILLE | KY | 40290-1788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARPLE NEWTON SD MARPLE TWP | | MUNI BLDG 227 S SPROUL RD | T C OF MARPLE TWP SCHOOL DIST | | BROOMALL | PA | 19008 | |
| MARPLE NEWTON SD NEWTOWN TWP | T C OF NEWTOWN TWP SCHOOL DIST | PO BOX 372 | 209 BISHOP HOLLOW RD | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE NEWTON SD NEWTOWN TWP | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TWP SCHOOL DIST | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE TOWNSHIP DELAWR | | 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP DELAWR | | MUNIC BLDG 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE, CYNTHIA A | | 1746 36TH AVENUE | | | VERO BEACH | FL | 32960-0000 | |
| MARPOSA REAL ESTATE | | 3612 MEADOW PARK DR | | | ROUND ROCK | TX | 78665-1346 | |
| MARQUARDT, PAMELA C & STEFFENSEN, CAROL | | 5378S OLD TRENTON WAY #49 | | | SALT LAKE CITY | UT | 84123 | |
| MARQUART, PAULINE | | 1738 W WOODBINE AVE | STEPHEN PATTEN AND JDS HOME REPAIR | | SAINT LOUIS | MO | 63122 | |
| MARQUEE PROPERTIES INC | | 5746 UNION MILL RD | | | CLIFTON | VA | 20124 | |
| MARQUERILE N LOUIS | | 49 LESLIE STREET | | | EAST ORANGE | NJ | 07017 | |
| MARQUES A HUDSON AND RONALD G | | 805 SE CENTURIAN AVE | HUDSON AND AMY HUDSON | | GRESHAM | OR | 97080 | |
| MARQUES DENISE, HERCULANO | | MANRIQUE RAM JACK FOUNDATION | ORTEGA STEPHANIE AND HERCULARIO | | REPAIR SYSTEMS | FL | 34608 | |
| MARQUES MARQUES REYNALDO and ANNE V MORTGAGEIT INC CHICAGO TITLE COMPANY HSBC BANK USA NA GMAC MORTGAGE LLC et al | | Law Offices of William A Vallejos | 33 E Valley RoadSuite 207 | | Alhambra | CA | 91801 | |
| MARQUES MARQUES REYNALDO and ANNE V MORTGAGEIT INC CHICAGO TITLE COMPANY HSBC BANK USA NA GMAC MORTGAGE LLC et al | | Law Offices of William A Vallejos | 33 E Valley RoadSuite 207 | | Alhambra | CA | 91801 | |
| Marques Perry | | 13622 Chadron Ave # 51 | | | Hawthorne | CA | 90250 | |
| MARQUESI, RAQUEL C | | 116 DEVILLEN AVE | | | ROYAL OAK | MI | 48073 | |
| MARQUEST FINANCIAL INC | | 3800 AMERICAN BLVD W 190 | | | BLOOMINGTON | MN | 55431 | |
| MARQUETTE CITY | | 300 W BARAGA | TREASURER | | MARQUETTE | MI | 49855 | |
| MARQUETTE CITY | | 300 W BARAGA AVE UPPR LVL | TREASURER | | MARQUETTE | MI | 49855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUETTE CITY TAX COLLECTOR | | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 234 W BARAGA AVE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 77 W PARK ST | TREASURER MARQUETTE CO | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY RECORDER | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY RECORDING | | 234 W BARAGA | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE C 105 | | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | 234 W BARAGA AVE | MARQUETTE COUNTY COURTHOUSE | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREENLAKE | WI | 54941 | |
| MARQUETTE TOWN | TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| MARQUETTE TOWN | | N 2680 COUNTY RD H | TREASURER | | MARKESAN | WI | 53946 | |
| MARQUETTE TOWNHSIP TAX COLLECTOR | | 7854 N WALNUT ST | | | PICKFORD | MI | 49774 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TREASURER MARQUETTE TWP | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 7854 N WALNUT ST | TREASURER MARQUETTE TWP | | PICKFORD | MI | 49774 | |
| MARQUETTE VILLAGE | | PO BOX 92 | TREASURER MARQUETTE VILLAGE | | MARQUETTE | WI | 53947-0092 | |
| MARQUETTE VILLAGE | | VILLAGE HALL | | | MARQUETTE | WI | 53947 | |
| MARQUETTE VILLAGE CONDO ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MARQUEZ INSURANCE AGCY | | 4607 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| MARQUEZ, ADRIAN | | 3103 BUCCANEER COURT 201 | | | FAIRFAX | VA | 22031 | |
| MARQUEZ, ADRIAN | | 5237 DUNCAN WAY # B | | | SOUTH GATE | CA | 90280-5325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, AURELIO & MARQUEZ, DIANA | | PO BOX 337 | | | MOFFETT FEILD | CA | 94035-0337 | |
| MARQUEZ, HEATHER & MARQUEZ, GREG | | 3980 WEST FLORIDA AVE | | | HEMET | CA | 92545-5200 | |
| MARQUEZ, JAVIER & MARQUEZ, AMANDA L | | 8102 KATIE MILL TRAIL | | | SPRING | TX | 77379 | |
| MARQUEZ, JOSE & MARQUEZ, REGINA | | 105 N MAGNOLIA AVE | | | RIALTO | CA | 92376 | |
| MARQUEZ, JOSE & MARQUEZ, TAMMY | | 4232 LADOGA AVENUE | | | LAKEWOOD | CA | 90713 | |
| MARQUEZ, MARIO & MARQUEZ, CONSUELO | | 4231 PEARL CIR | | | CYPRESS | CA | 90630-2016 | |
| MARQUEZ, MIGUEL | | 9106 CRANFORD AVE | | | PACOIMA | CA | 91331-4306 | |
| MARQUEZ, RAMON | | 2432 SOUTH 60TH COURT | | | CICERO | IL | 60804 | |
| MARQUEZ, RENE A & MARQUEZ, CONNIE F | | 3047 LYNVIEW DRIVE | | | SAN JOSE | CA | 95148-0000 | |
| MARQUIS AND UP TO PAR SERVICES | | 160 BROCK ST | | | MANCHESTER | NH | 03102 | |
| MARQUIS APPRAISALS INC | | 6434 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |
| Marquita Dorise | | 6000 Eldorado Pkwy 334 | | | Frisco | TX | 75033-3544 | |
| MARQUITA E. YANKSON | | 6842 STENTON AVENUE | | | PHILADELPHIA | PA | 19150 | |
| Marquita Scott | | 2823 Benner Street | | | Philadelphia | PA | 19149 | |
| MARR AND MALONE | | 2850 BARTLETT RD | | | BARTLETT | TN | 38134 | |
| MARR APPRAISAL SERVICE | | PO BOX 2651 | | | ESCONDIDO | CA | 92033 | |
| MARR, KENNETH | | PO BOX 2917 | | | SALISBURY | MD | 21802 | |
| MARR, WILLIAM A | | PO BOX 849 | | | STEVENSVILLE | MD | 21666 | |
| MARRERO, ALEXIS | | 10949 SW 236TH TERRACE | ALEXIS ORTIZ AND JLW INSURANCE REPAIR CONSULTANT | | MIAMI | FL | 33032 | |
| MARRERO, FELIX R | | 2223 WOODPARK DRIVE | | | COLORADO SPRINGS | CO | 80951-4703 | |
| MARRERO, HECTOR G & VELASQUEZ, CRISTINA M | | M15 CALLE 8 | | | CANOVANAS | PR | 00729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BANK TRUST COMPANY AMERICAS | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST, CO SUCCESSOR TO JPMORGAN CHASE BANK, A ET AL | 3850 Bird Road Penthouse One | | | Miami | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S3 VS. ALFONSO JARAMILLO, ELIZABETH JARAMILLO | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| Marrero, Trivedi, Alvarez, Chamizo Law, LP | GMAC MRTG, LLCV VS EMILIANO ALONSO AMPARO ALONSO MEYBI GARCET GIRALDO GARCET ANY & ALL UNKNOWN PARTIES CLAIMING BY, ET AL | 3850 Bird Road | Penthouse One | | Miami | FL | 33146 | |
| MARRI, NAUSHABA | | 5301 137TH STREET CT NW | | | GIG HARBOR | WA | 98332 | |
| MARRIOT, JUDITH | | 4275 W US 136 | BURNS CONSTRUCTION INC | | CRAWFORDSVILLE | IN | 47933 | |
| MARRIOTT INTERNATIONAL | | P.O. BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT, MARJORIE | | 1505 SW 30TH ST | LUIS CARBALLOSA | | CAPE CORAL | FL | 33914 | |
| MARROQUIN, CAELO T | | PO BOX 639 | | | TOPANGA | CA | 90290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRS, MICHELLE | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| MARS BORO | | PO BOX 258 | TAX COLLECTOR WANDA CLAWSON | | MARS | PA | 16046 | |
| MARS BORO BUTLER | | BOX 298 108 IRVINE ST | T C OF MARS BOROUGH | | MARS | PA | 16046 | |
| MARS HILL TOWN | TAX COLLECTOR | PO BOX 368 | TOWN HALL | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | | 37 MAIN ST | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS HILL TOWN | | PO BOX 368 | TAX COLLECTOR | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | | W RIDGE RD RFD 1 BOX 13 | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS SD ADAMS TOWNSHIP | | 110 SHADY FARMS LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD ADAMS TOWNSHIP | | 159 JONES LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | PO BOX 258 | TAX COLLECTOR | | MARS | PA | 16046 | |
| MARS SD MIDDLESEX TWP | | 266 KYLE RD | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS SD MIDDLESEX TWP | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD VALENCIA BORO | | 58 STERRETT ST | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS, TOMMY C & MARS, CANDENCE D | | 311 CONGRESS AVENUE | | | AUBURNDALE | FL | 33823 | |
| MARSALA, JOSEPH K & KARP, MICHAEL C | | 14506 STONE RIDGE CT | | | CANYON COUNTRY | CA | 91387-0000 | |
| MARSELIS AND BERMAN PC | | 8300 HALL RD STE 200 | | | UTICA | MI | 48317 | |
| MARSELLA, GINA | | 3 HALL AVE | | | NEW HIGH PARK | NY | 11040 | |
| MARSH APPRAISAL CORP | | 80 MIRACLE STRIP PKWY SW | OFFICE STE 2 | | FORT WALTON BEACH | FL | 32548 | |
| MARSH ASSOCIATES INC | | 2448 PARK RD | | | CHARLOTTE | NC | 28203 | |
| MARSH CREEK PARK VILLA | | 425 GREGORY LN STE 101 | | | PLEASANT HILL | CA | 94523 | |
| MARSH ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| MARSH GRASS HOME OWNERS ASSOCIATION | | 1233 BEN SAWYER BLVD STE 200 | | | MT PLEASANT | SC | 29464 | |
| MARSH LANDING HOA | | 1100 SW ST LUCIE W BLVD STE 203 | | | PORT ST LUCIE | FL | 34986 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSH MANAGEMENT SERVICES INC | | C/O MARSH & MCLENNAN | 25252 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| MARSH SPAEDER BAUR SPAEDER AND | | 300 STATE ST STE 300 | | | ERIE | PA | 16507 | |
| MARSH, CAROL | | 8572 MAPLE ST | DYMONG SOM | | JACKSONVILLE | FL | 32244 | |
| MARSH, DAVID | | 901 CARLETON DR | KNP CONSTRUCTION AND REMODELING | | RICHARDSON | TX | 75081 | |
| MARSH, JAMES W & MARSH, JAYNE M | | 17465 MONTOYA CIRCLE | | | MORGAN HILL | CA | 95037 | |
| MARSH, JANICE G | | 446 MAIN ST 19TH FL | | | WORCESTER | MA | 01608 | |
| MARSH, JANICE G | | 446 MAIN ST FL 2 | | | WORCESTER | MA | 01608 | |
| MARSH, VIRGINIA A | | ROUTE 3 BOX 195A | | | MCALLEN | TX | 78501 | |
| MARSHA ALPAUGH | | 4508 NICOLLET AVE SOUTH | APT 102 | | MINNEAPOLIS | MN | 55419 | |
| MARSHA AND GERALD BARNETT AND | | 1978 DANA BREE DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79936 | |
| MARSHA AND GREGORY SCOTT | | 2201 LACASSE DR | | | LINO LAKES | MN | 55038 | |
| MARSHA ARONOFF | | 625 SAN NICHOLAS COURT | | | LAGUNA BEACH | CA | 92651 | |
| MARSHA CARWILE | | 1816 MARTAIN ROAD | | | MARIETTA | GA | 30008 | |
| MARSHA COOK | | 11240 VESSEY CIR S | | | BLOOMINGTON | MN | 55437 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND GERALDINE AND MARSHA BLAZE SMITH | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND J PIPES CONSRUCTION AND REMODELING | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA E. KLOSTER | JASON R. KLOSTER | 4009-11 COLFAX AVENUE SOUTH | | | MINNEAPOLIS | MN | 55409-1425 | |
| MARSHA G RAY AND | A AND R TOTAL CONSTRUCTION CO | 166 MERION DR | | | CANTON | MI | 48188-3071 | |
| MARSHA HOLLIS | | 7795 MARCH ROAD | | | THEODORE | AL | 36582 | |
| MARSHA JUREIDINI P.A. | Charles Rutenberg Realty | 2201 W Prospect Rd | | | Fort Lauderdale | FL | 33309 | |
| MARSHA K KRESTINE | | 3500 NORTHWEST 85TH TERRACE | | | KANSAS CITY | MO | 64154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA K SCHWEIKERT | | 11490 BUCKSKIN TRL | | | HOLLY | MI | 48442-8420 | |
| MARSHA L COMBS SKINNER | | 2391 E COUNTY RD 800 N | | | NEWMAN | IL | 61942 | |
| MARSHA L COMBS SKINNER | | PO BOX 349 | STANDING CHAPTER 13 TRUSTEE | | NEWMAN | IL | 61942 | |
| MARSHA L SEIFERT | | 252 S HUSTIS ST | | | HUSTISFORD | WI | 53034-9792 | |
| MARSHA L. ROTUNDO | | 878 KEITH | | | OXFORD | MI | 48371 | |
| MARSHA M. MCSWAIN | | 7103 AUSTINWOOD RD | | | LOUISVILLE | KY | 40214 | |
| MARSHA MADRES | | 11656 N 41ST PL | | | PHOENIX | AZ | 85028-0000 | |
| MARSHA MARKS | | 6 FOOTHILL RD | | | FRAMINGHAM | MA | 01702 | |
| MARSHA MOORE | | 3070 COVENTRY LANE | | | GREENWOOD | IN | 46143 | |
| MARSHA O. BUNTON | | PO BOX 981039 | | | YPSILANTI | MI | 48198-1039 | |
| MARSHA OH-BILODEAU | KATHRYN OH | 8316 HOLLOW WHARF DR | | | LAS VEGAS | NV | 89128 | |
| MARSHA PERDUE AND WILLIAMS ALL | | 4747 CARSON PASS SW | PHASE CONSTRUCTION AND DESIGN | | ATLANTA | GA | 30331 | |
| MARSHA PRESSMAN | | 36 GENTRY DRIVE | | | ENGLEWOOD | NJ | 07631 | |
| MARSHA RATHE | | 6303 LAFAYETTE | | | WATERLOO | IA | 50701 | |
| MARSHA SANDEFER | | 1196 CHURCHMAN AVE | | | BEECH GROVE | IN | 46107-1738 | |
| MARSHA SORG | | 2205 LASHLEY LANE | | | RICHMOND | VA | 23238 | |
| MARSHA T. ORLANS | | 5965 STRATHDON WAY | | | WATERFORD | MI | 48327 | |
| MARSHA TOWLERTON | | 101 3RD ST SE | PO BOX 34 | | WAUCOMA | IA | 52171 | |
| MARSHA UMANSKY AND AMERICAN | | 1251 SPRING CIR DR | ADJUSTERS AND ARBITRATION | | CORAL SPRINGS | FL | 33071 | |
| MARSHA WEATHERSBY | | 7236 - 15TH AVE | | | TAKOMA PARK | MD | 20912 | |
| MARSHA WILDER | | 74 RIVERMEADOWS DR | | | FLORISSANT | MO | 63031 | |
| MARSHA WOOD AND DENNIS WOOD | | 679 BUCKEYE ST. | | | COSHAATON | OH | 43812 | |
| MARSHACK HAYS LLP ATT AT LAW | | 870 ROOSEVELT | | | IRVINE | CA | 92620-3663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHACK, RICHARD A | | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| MARSHACK, RICHARD A | | SIX HUTTON CENTRE DR STE 900 | | | SANTA ANA | CA | 92707 | |
| MARSHAL A GARMO ATT AT LAW | | 28230 ORCHARD LAKE RD STE 22 | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL A STEFFEY AND JAMIE | | 6146 PINNACLE BLVD | S STEFFEY AND JOHN PETERS ROOFING AND CUTTING INC | | INDIANAPOLIS | IN | 46237 | |
| MARSHALL AND ASSOCIATES | | 1670 COLUMBUS RD STE 3G | | | CLEVELAND | OH | 44113 | |
| MARSHALL AND CONNIE LIPSCOMB | | 7959 STEEPLECHASE CIR | AND SCOTT LIPSCOMB | | ARGYLE | TX | 76226 | |
| MARSHALL AND JUDITH HAWKES | AND JAVIERE HOME SOLUTIONS INC | 3118 DANBURY CIR | | | SPOTSYLVANIA | VA | 22551-3096 | |
| MARSHALL AND MARSHALL | | 577 MULBERRY ST STE 912 | | | MACON | GA | 31201 | |
| MARSHALL AND QUENTZEL LLC | | 155 WILLOWBROOK BLVD | | | WAYNE | NJ | 07470 | |
| MARSHALL AND TARA FURMAN | | 121 CLOVERDALE CT | AND T AND D CONSTRUCTION INC | | HENDERSONVILLE | TN | 37075 | |
| MARSHALL AND WATSON | | NULL | | | NULL | PA | 19044 | |
| MARSHALL ANNE AUSTIN AND | | 180 WANA CIR SE | R AND R CONSTRUCTION | | MABLETON | GA | 30126 | |
| MARSHALL BANKFIRST MORTGAGE GROUP | | 9855 W 78TH ST STE 170 | | | EDEN PRAIRIE | MN | 55344 | |
| MARSHALL BOEARD OF PUBLIC WORKS | | 75 E MORGAN | | | MARSHALL | MO | 65340 | |
| MARSHALL C SPRADLING ATT AT LAW | | 100 CAPITOL ST STE 1110 | | | CHARLESTON | WV | 25301 | |
| MARSHALL C. REYNOLDS | LIANA G. REYNOLDS | 3423 N 45TH ST | | | PHOENIX | AZ | 85018 | |
| MARSHALL CITY | | 323 W MICHIGAN | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | CITY HALL | | | MARSHALL | MO | 65340 | |
| MARSHALL CLERK OF CHANCERY COUR | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY | LINDA WEBER TREASURER | PO BOX 391 | 1201 BROADWAY | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 | 103 MARKET ST | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 1 E MAIN ST PO BOX 834 | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1 E MAIN STREET PO BOX 834 | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1102 COURTHOUSE ANNEX | TRUSTEE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 1102 COUTHOUSE ANNEX | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | MARSHALL COUNTY TREASURER | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 1201 BROADWAY RM 1 | MARSHALL COUNTY TREASURER | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | | 122 N PRAIRIE PO BOX 328 | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |
| MARSHALL COUNTY | | 122 N PRAIRIE ST | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |
| MARSHALL COUNTY | | 201 MC COURTHOUSE | CLERK AND MASTERS | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE | MARSHALL COUNTY TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE STE 12 | MARSHALL COUNTY AUDITOR TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE | TAX COLLECTOR | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE STE 124 | REVENUE COMMISSIONER | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY | | 600 7TH STREET PO BOX 648 | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE RM 104 | TAX COLLECTOR | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | | COURTHOUSE 1 E MAIN ST | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | MARSHALL COUNTY COURTHOUSE RM 201 | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | PO BOX 130 | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY | | VANDER HORCK AVE | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | 128 E VAN DORN AVE | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CLERK | | 1 COUNTY COURTHOUSE ST STE 101 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | COURTHOUSE | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 122 N PRAIRIE ST | MARSHALL COUNTY CLERK | | LACON | IL | 61540 | |
| MARSHALL COUNTY CLERK | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY CLERK | | RM 101 COURTHOUSE | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY CLERK OF CHANCERY | | COURTHOUSE SQUARE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY JUDGE OF PROB | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 424 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY LINDA WEBER | | 1201 BROADWAY RM 1 | | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY MASTER COMMISSIONER | MANLEY DEAS KOCHALSKI LLC | PO BOX 165028 | ATTN POST SALE DEPT | | COLUMBUS | OH | 43216 | |
| MARSHALL COUNTY MUTUAL | | PO BOX 247 | | | NEWFOLDEN | MN | 56738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY PROBATE OFFICE | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST | | | MARSHALLTOWN | IA | 50158-4915 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST COURTHOUSE 3RD FLO | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 122 N PRAIRIE | | | LACON | IL | 61540 | |
| MARSHALL COUNTY RECORDER | | 208 E COLVIN | | | WARREN | MN | 56762 | |
| MARSHALL COUNTY RECORDER | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY RECORDER OF DEE | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDERS OFFIC | | 122 N PRAIRIE | PO BOX 328 | | LACON | IL | 61540 | |
| MARSHALL COUNTY REGISTER OF DEE | | 205 MARSHALL COUNTY COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY REGISTER OF DEEDS | | 1103 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY REMC | | PO BOX 250 | 11299 12TH RD | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY SHERIFF | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY SHERIFF | | 600 7TH ST | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY TAX COLLECTOR | | MARSHALL COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL D COHEN ATT AT LAW | | 1247 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| MARSHALL D COHEN CO LLC | | 1299 OLENTANGY RIVER RD | 2ND FL STE C | | COLUMBUS | OH | 43212 | |
| MARSHALL D CRAFT JR | TERESA A CRAFT | 15 MARATHON DRIVE | | | SEAFORD | DE | 19973-9357 | |
| MARSHALL D SCHULTZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MARSHALL D SIMMONDS | TABATHA SIMMONS | 2169 PARKSIDE DR | | | BOISE | ID | 83712-7510 | |
| MARSHALL D WILLIAMS ATT AT LAW | | 111 CEDAR BAYOU RD | | | BAYTOWN | TX | 77520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL D. OWENS | PATRICIA A. LABOUNTY | 304 WILLOW AVE | | | COUNCIL BLUFFS | IA | 51503-9039 | |
| MARSHALL DEKALB ELECTRIC | | PO BOX 724 | | | BOAZ | AL | 35957 | |
| MARSHALL DENNEHEY WARNER COLEMAN | | 1845 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MARSHALL DOUGLAS GHEE ATT AT LAW | | PO BOX 848 | | | ANNISTON | AL | 36202 | |
| MARSHALL ENTELISANO ATT AT LAW | | 600 LURLEEN WALLACE BLVD STE 270 | | | TUSCALOOSA | AL | 35401 | |
| MARSHALL F READ III | NANCY JAYNE READ | 1020 GARDENIA ST | | | FORT MILL | SC | 29708-5712 | |
| MARSHALL FARMERS MUTUAL INS CO | | 204 N MICHIGAN ST | | | PLYMOUTH | IN | 46563 | |
| Marshall Frazier | | 719 Beech St | | | Waterloo | IA | 50703 | |
| MARSHALL G REISSMAN ATT AT LAW | | 5150 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| MARSHALL H HONG AND ASSOCIATES | | 6601 W IRVING PARK RD STE 222 | | | CHICAGO | IL | 60634 | |
| MARSHALL INSURANCE | | 92 MAIN ST | AGENCY | | LANCASTER | NH | 03584 | |
| MARSHALL JR, GEORGE | | 1703 TREEMELO TR | | | MIDLOTHIAN | VA | 23113 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| MARSHALL L SANSON ATT AT LAW | | 505 PINE ST | | | MONROE | LA | 71201 | |
| MARSHALL L. BULLOCK | DARCELLE N. BULLOCK | 180 SHEPARD AVENUE | | | TEANECK | NJ | 07666-6118 | |
| MARSHALL L. DRUCK | | 3 COBBLER CT | | | PIKESVILLE | MD | 21208 | |
| MARSHALL LAW OFFICE | | 10120 S EASTERN AVE STE 250 | | | HENDERSON | NV | 89052 | |
| MARSHALL LAW OFFICE | | 47 DEPOT RD | | | EAST KINGSTON | NH | 03827 | |
| MARSHALL LAW OFFICE | | PO BOX 545 | | | VERNON | IN | 47282 | |
| MARSHALL LINDLEY AND POWELL | | 4601 ARKWRIGHT RD | | | MACON | GA | 31210 | |
| MARSHALL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| MARSHALL MANDELL | LCRN | 29630 ORCHARD LAKE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL MANDELL WITH REMAX CLASSIC | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL MILLER, J | | 228 SAINT CHARLES AVE STE 1010 | | | NEW ORLEANS | LA | 70130 | |
| MARSHALL MILLER, J | | 932 SINGING HILLS DR | | | EL PASO | TX | 79912-3404 | |
| MARSHALL MOORE SLAYTON ESQ ATT A | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| MARSHALL MUNICIPAL UTILITIES | | 113 S 4TH ST | | | MARSHALL | MN | 56258 | |
| MARSHALL MUTUAL INS | | PO BOX 217 | | | MARSHALL | IL | 62441 | |
| MARSHALL N. SMITH | SUSAN A. SMITH | 1840 MOUNTAIN VIEW ROAD | | | VINTON | VA | 24179 | |
| MARSHALL R BUBEL | CARMELA ANN BUBEL | 4658 LEATHERS STREET | | | SAN DIEGO | CA | 92117-2434 | |
| MARSHALL R DUSENBURY ATT AT LAW | | 111 S SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| MARSHALL REAL ESTATE | | 1780 W 9000 S 401 | | | WEST JORDAN | UT | 84088-6501 | |
| MARSHALL REALTY | | 1560 S ODELL | | | MARSHALL | MO | 65340 | |
| MARSHALL REALTY | | 246 W MAIN ST STE 5 | | | MALONE | NY | 12953 | |
| MARSHALL REED PEST CONTROL | | PO BOX 9387 | | | MIDLAND | TX | 79708 | |
| MARSHALL REGISTRAR OF DEEDS | | 1201 BROADWAY | MARSHALL COUNTY COURTHOUSE | | MARYSVILLE | KS | 66508 | |
| MARSHALL REGISTRAR OF DEEDS | | PO BOX 130 | COUNTY COURTHOUSE | | BRITTON | SD | 57430 | |
| MARSHALL S TIERNEY ATT AT LAW | | 24423 NAN CT | | | DIAMOND BAR | CA | 91765 | |
| MARSHALL STICKNEY LLC | | 1125 COMMONWEALTH AVE | MARSHALL STICKNEY LLC | | ALLISTON | MA | 02134 | |
| MARSHALL TOWN | MARSHALL TOWN TREASURER | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL TOWN | TREASURER MARSHALL TWP | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL TOWN | | 24 N CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL TOWN | | 2651 STATE RTE 12B PO BOX 233 | TAX COLLECTOR | | DEANSBORO | NY | 13328 | |
| MARSHALL TOWN | | N1253 MARSHALL RD | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 4 | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 548 | COLLECTOR | | MARSHALL | NC | 28753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL TOWN | | PO BOX 548 | TOWN HALL | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | R 1 | | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | RT 1 | | | GILLINGHAM | WI | 54633 | |
| MARSHALL TOWN TAX COLLECSTOR | | PO BOX 548 | | | MARSHALL | NC | 28753 | |
| MARSHALL TOWNSHIP | | 13551 MYRON AVERY DR | TREASURER MARSHALL TWP | | MARSHALL | MI | 49068 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | T C OF MARSHALL TOWNSHIP | | MARS | PA | 16046 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| MARSHALL TOWNSHIP TREASUERER | | 13551 MYRON AVERY | | | MARSHALL | MI | 49068 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | MARSHALL VILLAGE TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER VILLAGE OF MARSHALL | | MARSHALL | WI | 53559 | |
| MARSHALL VINCENT C MESSINA | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MARSHALL W SALCIDO | | TRACIE A SALCIDO | 9291 LAKEWOOD DRIVE | | WINDSOR | CA | 95492 | |
| Marshall Watson | Marshall Watson | 1800 NW 49TH ST SUITE 120 | | | FORT LAUDERDALE | FL | 33309- | |
| Marshall Watson | | 1800 NW 49TH ST | SUITE 120 | | FORT LAUDERDALE | FL | 33309 | |
| MARSHALL WIEBKE, DELORISE | | 1056 18TH PL SW | THRIVENT FINANCIAL BANK | | VERO BEACH | FL | 32962 | |
| MARSHALL WILT REAL ESTATE APP | | 1050 WEIRES AVE | | | LA VALE | MD | 21502 | |
| MARSHALL WILT REAL ESTATE APPRAISAL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| MARSHALL WRIGHT ATT AT LAW | | PO BOX 924 | | | FORREST CITY | AR | 72336 | |
| MARSHALL, ALEXANDER S & MARSHALL, ANNE C | | 2 FAIROAKS LANE | | | COHASSET | MA | 02025 | |
| MARSHALL, ANNETTE | | 9343 LEE HWY | RALPH RANKIN JR | | MT CRAWFOR | VA | 22841 | |
| MARSHALL, ANTHONY T | | 12320 HWY 44 BLDG 4 STE A | | | GONZALES | LA | 70737 | |
| MARSHALL, CAROLYN | | 809 E 22ND ST | SR DWIGHT MARSHALL AND FIELDSTONE SERVICES INC | | BALTIMORE | MD | 21218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, CHERRY B | | 815 EDWARDS ROAD UNIT #10 | | | GREENVILLE | SC | 29615 | |
| MARSHALL, CLAUDIA | | 201 PRINCETON AVE | CREATIVE HOME CARE | | HIGH POINT | NC | 27262 | |
| MARSHALL, CRAIG W & MARSHALL, TERRI L | | 217 TAYLOR DRIVE | | | TEMPLE | TX | 76502 | |
| Marshall, Darlene | DARLENE MARSHALL | 10 SECOND ST | | | HIGHLAND MILLS | NY | 10930-2018 | |
| MARSHALL, DEAN R & MARSHALL, MARTHA J | | C/O R NORWOOD | 10601A TIERRASANTA BLVD 286 | | SAN DIEGO | CA | 92124-2605 | |
| MARSHALL, DELBERT & MARSHALL, TERESA F | | 11986 SAN YSIDRO CT | | | WOODBRIDGE | VA | 22192-6248 | |
| MARSHALL, FRANK & MARSHALL, MEG A | | 332 EGYPT RD | | | E FAIRFIELD | VT | 05448-4809 | |
| MARSHALL, GREGORY J | | 5242 RIVA RIDGE DR | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARSHALL, HUGH C | | 7522 HUBBARD WOODS RD | | | CHARLOTTE | NC | 28269-0138 | |
| MARSHALL, INELL | | 5115 PALIN STREET | | | SAN DIEGO | CA | 92114 | |
| MARSHALL, J D & MARSHALL, ROLANA F | | 2146 EAST 1760 SOUTH | | | SPANISH FORK | UT | 84660 | |
| MARSHALL, JACQUELINE | | 4909 NOEL MISSION DR | WINTERS INVESTMENT CORP | | MEMPHIS | TN | 38125 | |
| MARSHALL, JAMES R | | 170 MITCHELL ST | | | ATLANTA | GA | 30303-3441 | |
| MARSHALL, JAMES R | | 315 W PONCE DE LEON AVE STE 1000 | | | ATLANTA | GA | 30308-2012 | |
| MARSHALL, JAMES R | | 400 THE CANDLER BUILDING | 127 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| MARSHALL, LISA | | 10115 SHADOW WAY | | | DALLAS | TX | 75243 | |
| MARSHALL, MARIE | | 432 ANITA JUNE CT | GROUND RENT | | CHULA VISTA | CA | 91911 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | CH 13 TRUSTEE | | CHICAGO | IL | 60604 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MARSHALL, MICHELLE D | | 820 NORTH 17TH PLACE | | | SLATON | TX | 79364 | |
| MARSHALL, ORLANDO D & MARSHALL, CANDICE M | | 1691 NORTH 40 EAST | | | TOOELE | UT | 84074 | |
| MARSHALL, ROBERT S & MARHALL, TERRI L | | 1633 BELL FARMS LANE | | | PALMYRA | VA | 22963 | |
| MARSHALL, SHAWN L & MARSHALL, SHERRI L | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, STEPHEN & MARSHALL, LAUREL B | | 817 FOUNTAIN VIEW DR | | | DEERFIELD | IL | 60015-4859 | |
| MARSHALL, WILLIAM | | 84132 HOLLIDAY RD | FONTENOT AND SONS ROOFERS INC | | FOLSOM | LA | 70437 | |
| MARSHALL, WILMA J | | 5280 LODEWYCK ST | MICHIGAN ADJUSTMENT COMPANY | | DETROIT | MI | 48224 | |
| MARSHALL, WINSTON | | 1100 BENBROOK LN | GENNELL STROBEL | | SHERMAN | TX | 75092 | |
| MARSHALL, WINSTON S | | 1100 BENTBROOK LN | | | SHERMAN | TX | 75092 | |
| MARSHALLS APPRAISAL SERVICES | | 12540 HEACOCK ST 2 | | | MORENO VALLEY | CA | 92553 | |
| MARSHALLS BAR-B-Q CATERING | | 12895 JOSEY LANE | SUITE 215 | | FARMERS BRANCH | TX | 75234 | |
| MARSHALLVILLE CITY | | CITY HALL PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHALLVILLE CITY | | PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHE, BARBARA D | | 2820 WOODLAND HILLS E | | | COLUMBIA | SC | 29210 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | 630 S CENTRAL 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL | TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | MARSHFIELD CITY TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | MO | 65706 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD ELECTRIC AND WATER | | 2000 S RODDIS AVE | PO BOX 670 | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD SCHOOL | | RD BOX 30 | | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 122 SCHOOL ST RM 1 | TOWN OF MARSHFIELD | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 187 NORTHFIELD RD | MARSHFIELD TOWN | | MARSHFIELD | ME | 04654 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | MARSHFIELD TOWN TAX COLLECTO | | MARSHFIELD | MA | 02050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHFIELD TOWN | | 870 MORAINE ST | NANCY HOLT TC | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | TOWN OF MARSHFIELD | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 9990 COUNTY RD T | TREASURER MARSHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | ST CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | PO BOX 397 | MARSHFIELD TOWN TAX COLLECTOR | | READING | MA | 01867 | |
| MARSHFIELD TOWN | | ROUTE 5 BOX 253 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | RT 1 | | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | RT 1 | | | ST CLOUD | WI | 53079 | |
| MARSHFIELD TOWN CLERK | | 122 SCHOOL ST | RM 1 | | MARSHFIELD | VT | 05658 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | TAX COLLECTOR | | MARSHVILLE | NC | 28103 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | | | MARSHVILLE | NC | 28103 | |
| MARSOLF CONSTRUCTION | | 1615 SKY RANCH CIR | | | BOLIVAR | MO | 65613 | |
| MARSON O KAY | | 312 KOONTZ AVE | | | CLENDENIN | WV | 25045-9550 | |
| MARSTON | | MITCHELL STREET PO BOX F | CITY COLLECTOR | | MARSTON | MO | 63866 | |
| MARSTON, ANDREW C & MARSTON-CURRIE, RUTH A | | 369 STAFNEY DRIVE | | | BATAVIA | IL | 60510 | |
| Marston, Dean & Card, Celeste | | 1388 Avon Lane | | | North Lauderdale | FL | 33068 | |
| MARSYS | MARINER SYSTEMS INC | 575 MARKET ST # 40 | | | SAN FRANCISCO | CA | 94105-2854 | |
| MARSYS | | 575 Market St 40th Fl | | | San Francisco | CA | 94105 | |
| MARSZALEK, LEONARD J & MARSZALEK, ELEANOR H | | 4532 S KARLOV | | | CHICAGO | IL | 60632-4020 | |
| MART W SWENSON ATT AT LAW | | 118 E GRAND AVE | | | EAU CLAIRE | WI | 54701 | |
| Marta Aguilar vs Homecomings Financial NetworkInc Sierra Nevada Funding Inc a Nevada Corporation Stewart Title of et al | | RICK LAWTON ESQ | 1460 HWY 95A N 1 | | FERNLEY | NV | 89408 | |
| MARTA ALVAREZ | | 1880 SW 133RD AVE | | | MIRAMAR | FL | 33027-3453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA C WADE ATT AT LAW | | 633 W 5TH ST FL 51ST | | | LOS ANGELES | CA | 90071 | |
| MARTA GARCIA | | 15805 SW 79 TERRACE | | | MIAMI | FL | 33193 | |
| MARTA HERNANDEZ | | 2476 TRANQUILITY LANE | | | VIRGINIA BEACH | VA | 23455 | |
| MARTA HORTA AND LABRADOR | | 1918 PUFFIN ST | CONSULTANTS INC | | SEBRING | FL | 33872 | |
| MARTA KIMEL SMITH | | 1080 ST. JOSEPH STREET UNIT 5-B | | | CAROLINA BEACH | NC | 28428 | |
| MARTA M NUNEZ | | PO BOX 621001 | | | LAS VEGAS | NV | 89162 | |
| MARTA PICHS | | 6248 SW 26 STREET | | | MIAMI | FL | 33155-0000 | |
| MARTA R. HORGAN | | 3170 NORTH ATLANTIC AVENUE #414 | | | COCOA BEACH | FL | 32931 | |
| MARTA TRAUGHBER | MARK TRAUGHBER | 1487 WEST SEPULVEDA STREET | | | SAN PEDRO | CA | 90732-2950 | |
| MARTEAL LAMB ATT AT LAW | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207 | |
| Marteal Laster | | Underwood and Riemer PC | 21 S Section St | | Fairhope | AL | 36532 | |
| Marteal Laster Plaintiff vs GMAC Mortgage LLC Defendant | | Underwood and Riemer PC | 21 S Section St | | Fairhope | AL | 36532 | |
| MARTEL LAW OFFICE | | 607 WATT ST | | | JEFFERSONVILLE | IN | 47130 | |
| MARTEL, STEPHEN P & MARTEL, HEIDI M | | 76 RUMSTICK ROAD | | | BARRINGTON | RI | 02806 | |
| MARTEL, STEVEN J & MARTEL, SHAWN K | | PO BOX 567 | | | SCHAEFFERSTOWN | PA | 17088 | |
| MARTELL TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| MARTELL TOWN | | ROUTE 1 BOX 222 | | | SPRING VALLEY | WI | 54767 | |
| MARTELL TOWN | | W5261 770TH AVE | TREASURER MARTELL TOWNSHIP | | SPRING VALLEY | WI | 54767 | |
| MARTELL, DANA S & MARTELL, DIANE J | | 486 RIDGE RD S | | | MARTINSBURG | WV | 25403-0836 | |
| MARTELL, HENRY F & MARTELL, LETICIA M | | 7425 SW 157TH TERRACE | | | MIAMI | FL | 33157-2446 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616-6003 | |
| MARTEN, ESTEBAN | | 1107 S. PETERS STREET | | | NEW ORLEANS | LA | 70130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTENS LAW OFFICE PC | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| MARTENSON BLAIR AND RARIDON | | 1 CT PL STE 404 | | | ROCKFORD | IL | 61101 | |
| MARTHA & THOMAS COLDER | | 610 WILSON LANE | | | WALDORF | MD | 20602 | |
| MARTHA A BOZIC ATT AT LAW | | 4725 N WESTERN AVE STE 220 | | | CHICAGO | IL | 60625 | |
| MARTHA A CHURCHILL ATT AT LAW | | 108 E MAIN ST | | | MILAN | MI | 48160 | |
| MARTHA A KRAMER AND | | 1131 N FOOTE CT | TOPGUN CLEANING AND RESTORATION INC | | COLORADO SPRINGS | CO | 80909 | |
| MARTHA A L ELLIOTT ATT AT LAW | | 1038 OAK CREST DR | | | COVINGTON | LA | 70435-9374 | |
| MARTHA A. DEVOE | | 3825 ROSEDOWN DRIVE | | | MATTHEWS | NC | 28105 | |
| MARTHA A. MORAN | | 1715  DECCA LN | | | CHARLOTTESVILLE | VA | 22901 | |
| MARTHA A. PERRYMAN | WILLIAM J. PERRYMAN | 17845 POINTE CIRCLE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MARTHA ADMIRE AND SPECIALTY | | 5006 ANDALUSIA TRAIL | CONTRACTORS INC | | ARLINGTON | TX | 76017 | |
| MARTHA AND HALIL KAYNATMA AND | | 727 HOLLYWOOD BLVD | FLORIDA CLAIMS CONSULTANTSM LLC | | HOLLYWOOD | FL | 33019 | |
| MARTHA AND JOSEPH ESPANA AND LNH | | 1856 E FLORA ST | CONSTRUCTION COMPANY | | STOCKTON | CA | 95205 | |
| MARTHA AND KEVIN WITT AND | | 484 JEUDES AVE N | MARTA WITT | | KEIZER | OR | 97303 | |
| MARTHA AND MARCUS GUTIERREZ | | 12355 CACTUS DR | | | DESERT HOT SPRINGS | CA | 92240-3979 | |
| MARTHA AND MICHAEL MAGGIORE | | 1116 POTTER RD | | | PARK RIDGE | IL | 60068-1602 | |
| MARTHA AND QUINTON SASNETT | | 9 BRENT COVE | | | SAN ANTONIO | TX | 78254 | |
| MARTHA AND VICTOR CHAVEZ AND | ENGLAND ROOFING AND REMODELING | 1334 AMES AVE APT 101 | | | SAINT PAUL | MN | 55106-3551 | |
| MARTHA ANN HAAR | | AD | P.O BOX 212 28263 CIRCLE J RANCH RO | | O NEALS | CA | 93645 | |
| MARTHA ANNE PAMPEL | | 2026 WEST THOMAS | | | CHICAGO | IL | 60622 | |
| MARTHA ANNE PETTIGREW | | 2400 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| MARTHA B. GRIMES | WILLIAM L. GRIMES | 637 DORNOCH | | | SCIO TWP | MI | 48103 | |
| MARTHA BARNHART | | 6346 WELL FLEET DR | | | COLUMBUS | OH | 43231-1612 | |
| MARTHA BLAIR HARRISON ATT AT LAW | | 414 E 11TH AVE | | | BOWLING GREEN | KY | 42101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA BOLVAR W O A GARY | | 6201 AMHURST ST | AND MARTHA THOMAS | | METAIRIE | LA | 70003 | |
| MARTHA C COOPER AND | | HERBERT D COOPER | 9835 CHUMUCKLA SPRINGS RD | | JAY | FL | 32565 | |
| MARTHA C. LECHLEITER | | 10606 PINOAK VIEW DRIVE | | | LOUIVILLE | KY | 40299 | |
| MARTHA CARLSON MCCORMACK ATT AT | | 2525 6TH AVE N | | | BILLINGS | MT | 59101 | |
| MARTHA CHILD ATT AT LAW | | 4220 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| MARTHA COAKLEY | | 1 Ashburton Place | | | Boston | MA | 02108-1698 | |
| MARTHA COCHRAN | | 4645 PLANO PARKWAY #12202 | | | CARROLLTON | TX | 75010 | |
| MARTHA COKWARA AND WILLIAMSS GENERAL | | 9446 GRANITE HILL RD | CONSTRUCTION AND DEMOLITIONS INC | | COLUMBIA | MD | 21046 | |
| MARTHA CONWAY | | KENNEDY HEALTH CARE CENTER | 535 EGG HARBOR RD 217B | | SEWELL | NJ | 08080 | |
| MARTHA D PALMS-HORECKI | | 6829 GREENVIEW LN | | | ENGLEWOOD | FL | 34224 | |
| MARTHA E SOLORZANO AND | | 12318 SW 92 TERRACE | THE HOME DEPOT | | MIAMI | FL | 33186 | |
| MARTHA E VON ROSENSTIEL PC | | 649 S AVE | | | SECANE | PA | 19018 | |
| MARTHA E VON ROSENSTIELPC | | 16 S LANSDOWNE AVE | PO BOX 457 | | LANSDOWNE | PA | 19050 | |
| MARTHA E. DYALS | | 975 LEWIS RIDGE CIRCLE | | | LAWRENCEVILLE | GA | 30045 | |
| MARTHA EASTON | MARY EASTON | 30 YONDER CT. | | | SPARKS | NV | 89436 | |
| MARTHA FLORES AND AHMED | | 8006 GARDEN PARKS DR | BOOYARDEN FL SPRING DESIGNER | | HOUSTON | TX | 77075 | |
| MARTHA FORGET | | 5085 UPPER PACK RIVER ROAD | | | SANDPOINT | ID | 83864 | |
| MARTHA GREER REALTY | | 233 E MAIN ST | | | HAZARD | KY | 41701 | |
| MARTHA GRISHAM STAHR ATT AT LAW | | PO BOX 50236 | | | DENTON | TX | 76206 | |
| Martha Guevara | | 1033 West 55th Street | | | Los Angeles | CA | 90037 | |
| MARTHA HERNANDEZ | | 1508 QUARTZ HILL ROAD | | | BAKERSFIELD | CA | 93307 | |
| MARTHA HOM ATTORNEY AT LAW | | 333 S MAIN ST STE 401 | | | AKRON | OH | 44308 | |
| MARTHA J ELWELL | | 21624 AFTONSHIRE DR. B-12 | | | CORNELIUS | NC | 28031 | |
| MARTHA J PUZIO | RICHARD F PUZIO | 5733 KEYSTONE CREST ST | | | N LAS VEGAS | NV | 89081-5221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA J. ARMSTRONG | HARRY K. ARMSTRONG | 336 LINDEN ROAD | | | CHURCHVILLE | PA | 18966 | |
| MARTHA JOHNSTON | | 2575 WEST 41ST AVE. | | | GARY | IN | 46408 | |
| MARTHA K SPRING | | 1230 ELMWOOD AVE. UNIT 2W | | | EVANSTON | IL | 60202 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| MARTHA L HOM ATT AT LAW | | 106 S MAIN ST STE 2300 | | | AKRON | OH | 44308 | |
| MARTHA L RICHARDS | | 2086  ELMDALE AVENUE | | | SIMI VALLEY | CA | 93065 | |
| MARTHA LEOPARD APPRAISER | | 1933 WEMBLEY RD | | | WATERLOO | IA | 50701 | |
| MARTHA LINDSEY | | 14627 RIOS CANYON RD | | | EL CAJON | CA | 92021 | |
| MARTHA LOSS | Coldwell Banker Residential Real Estate LLC | 14502 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| MARTHA LOZANO-TORRES | | 13876 BERAUJOLIAS CT | | | CHANTILLY | VA | 20151 | |
| Martha Lynn | | 1537 Morris Lane | | | Frisco | TX | 75034 | |
| MARTHA LYNN PASSALAQUA ATT AT LA | | 1507 G ST | | | MODESTO | CA | 95354 | |
| MARTHA M CRUZ & PHILIP E JENKS | | 85 WESLY AVENUE | | | PORTCHESTER | NY | 10573 | |
| MARTHA M MCMINN ATT AT LAW | | 705 DOUGLAS ST STE 520 | | | SIOUX CITY | IA | 51101 | |
| MARTHA MAY WOODMAN | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| MARTHA MCCURDY-BIEKSHA | | 14324 CARMEL RIDGE RD | | | SAN DIEGO | CA | 92128 | |
| MARTHA MERCADO AND GILBERTO MERCADO | | 1607 S 50TH CT | | | CICERO | IL | 60804 | |
| MARTHA MICHINI | | 223 S CAMELLIA ST | | | ANAHEIM | CA | 92804 | |
| MARTHA MORALES | | 3037 EL CAJON STREET | | | LAS VEGAS | NV | 89169 | |
| MARTHA MORALES | | 61 S CANAL ST | | | MORRISVILLE | PA | 19067 | |
| MARTHA MOUNTFORD | | 160 CAMINO ENCANTO | | | DANVILLE | CA | 94526 | |
| MARTHA N HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA N WELSH | | 3569 PRESERVE DRIVE | | | SCIO TOWNSHIP | MI | 48130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA NAN HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA NEWLIN | | 1317 CRESTWOOD COURT | | | NAPERVILLE | IL | 60540 | |
| MARTHA NODAL AND T AND E GROUP | | 14842 SW 32 LN | | | MIAMI | FL | 33185 | |
| MARTHA OKWARA AND K AJR | | 9446 GRANITE HILL RD | CONSTRUCTION LLC | | COLUMBIA | MD | 21046 | |
| MARTHA P PERERA | | 1329 ROCKDALE STREET | | | UPLAND | CA | 91784 | |
| MARTHA P. GILSON | MICHAEL W. GILSON | 583 NANTUCKET COURT | | | ENCINITAS | CA | 92024 | |
| MARTHA PETERSON AND BOWMAN | | 1508 AVERY | CONSTRUCTION AND COREY GIBBS | | MOREHEAD CITY | NC | 28557 | |
| MARTHA RAMIREZ | | 13155 IXORA COURT | UNIT/APT #912 | | NORTH MIAMI | FL | 33181 | |
| Martha Rexon | | 109 Bank Ave | Apt-D | | Riverton | NJ | 08077 | |
| MARTHA S GERSTEIN | | 6520 TRUMAN LANE | | | FALLS CHURCH | VA | 22043 | |
| MARTHA S. EATON | | 325 WELMAN AVENUE | | | NORTH CHELMSFORD | MA | 01863 | |
| MARTHA SMITH | | 4667 W PONDS CIRCLE | | | LITTLETON | CO | 80123 | |
| MARTHA SNEED AND COUNTRYWIDE | | 708 TIMBER RIDGE DR | FLOORING LLC | | TECUMSEH | OK | 74873 | |
| MARTHA SUE LOWERY | | 211 BREWER CIRCLE | | | GARDENDALE | AL | 35071 | |
| MARTHA TONJUK | | 6830 93RD COURT | | | KENOSHA | WI | 53142 | |
| Martha Vielma and Angelo Vivanco v GMAC Mortgage LLC and Executive Trustee Services LLC dba ETS | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | MISSION HILLS | CA | 91345 | |
| MARTHA WADE SAUDER | | 25162 DERBY CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| MARTHA WHITE | | 6101 BLUERIDGE COURT | | | ARLINGTON | TX | 76016 | |
| MARTHAS LANDING CONDOMINIUM | | PO BOX 1007 | C O PORT GARDNER PROPERTY MNGMNT | | EVERETT | WA | 98206 | |
| MARTHAS VINEYARD HOA | | PO BOX 104 | | | LOVEJOY | GA | 30250 | |
| MARTHASVILLE | | 402 E MAIN | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHASVILLE | | 808 GRAND AVE PO BOX 21 | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHE BEAUCHAMP | | 273 THE MEADOWS | | | ENFIELD | CT | 06082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHE NELSON | | 211 PIN OAK | | | WILMETTE | IL | 60091 | |
| MARTI J. GAHLMAN | GAIL T. GAHLMAN | W313 S3930 FREDERICK PLACE | | | WAUKESHA | WI | 53189 | |
| MARTIANEZ RORIE | | 506 SOUTH 11TH ST | | | NASHVILLE | TN | 37206 | |
| MARTIC TOWNSHIP LANCAS | | 127 RED HILL RD | T C OF MARTIC TOWNSHIP | | PEQUEA | PA | 17565 | |
| MARTIGNONI, HARVEY | | 13854 MONO WAY | | | SONORA | CA | 95370 | |
| MARTIM CONSTRUCTION INC | | 6058 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| MARTIN & ASSOCIATES | | 5243 HICKORY PARK DRIVE | SUITE A | | GLEN ALLEN | VA | 23059 | |
| MARTIN & SHADID P.C. | | 3810 N PROSPECT RD | | | PEORIA | IL | 61614 | |
| MARTIN & ZUZANA SZEGEDY | | 2880 BASS LAKE RD | | | RESCUE | CA | 95672-9560 | |
| MARTIN A BERGER ATT AT LAW | | PO BOX 11240 | | | HILO | HI | 96721 | |
| MARTIN A FLAYHART ESQ ATT AT LAW | | PO BOX 505 | | | JERSEY SHORE | PA | 17740 | |
| MARTIN A GEWERTZ ATT AT LAW | | 4715 FREDERICKSBURG RD 510 | | | SAN ANTONIO | TX | 78229 | |
| MARTIN A GONZALEZ AND SAULS GENERAL | | 11229 S 274TH E AVE | CONSTRUCTION INC | | COWETA | OK | 74429 | |
| MARTIN A HAAS JR ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| MARTIN A RECHNITZER PC | | 12424 OAK GROVE RD S | | | BURLESON | TX | 76028 | |
| MARTIN A SHIPE | KIMBERLY M SHIPE | 206 MEADOWVIEW COURT | | | MULLICA HILL | NJ | 08062 | |
| MARTIN A. DECARLO | THERESA H. DECARLO | 22 GRAYON DR | | | DIX HILLS | NY | 11746-5407 | |
| MARTIN A. DIAZ | KARLA Y. DIAZ | 3159 N SUE DR | | | NOGALES | AZ | 85621-3876 | |
| MARTIN A. GERRITY | DEBORAH A. GERRITY | 49 SMITH ROAD N | | | LAGRANGE | NY | 12540 | |
| MARTIN A. HALPERN | DIANE L. HALPERN | 2832 AETNA WAY | | | SAN JOSE | CA | 95121-2301 | |
| MARTIN A. PROCH | GAIL E. PROCH | 8386 TIMBERLAKE GREEN DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| MARTIN ALLEN VOSE | BOJAN J VOSE | 1716 SOUTHEAST LEWELLYN AVENUE | | | TROUTDALE | OR | 97060 | |
| MARTIN ALVAREZ | MARIA ALVAREZ | 3997 BROWN ST | | | OCEANSIDE | CA | 92056-3802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN ALVAREZ AND JUDY ALVAREZ | | 22000 N 90TH ST | | | SCOTTSDALE | AZ | 85255 | |
| MARTIN AND ANA TIJERINO AND | | 206 HOLY CROSS PL | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MARTIN AND BETH GOLDSTEIN | | 3980 SOUTH HILLCREST DRIVE | | | DENVER | CO | 80237 | |
| MARTIN AND BRUNAVS | | 2800 N DRUID HILLS RD NE STE 100 | BUILDING B | | ATLANTA | GA | 30329 | |
| MARTIN AND BRUNAVS LAW OFFICE | | 2800 N DRUID HILLS RD STE 100 | BLDG B | | ATLANTA | GA | 30329 | |
| MARTIN AND CHERYL LOMBARDINI | | 2901 DARRELL CT | WELLS FARGO BANK | | FRANKLIN | TN | 37064 | |
| MARTIN AND CINDY MAGERS AND | | 1700 RAINBOW RD | ELITE CONSTRUCTION AND ROOFING | | BOZEMAN | MT | 59715 | |
| MARTIN AND COMPANY | | PO BOX 1410 | | | DURHAM | NC | 27702 | |
| MARTIN AND DEANN NISKA | | 664 OAK ST | | | TWIN FALLS | ID | 83301 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND ROYAL CONSTRUCTION | | LOCKHART | TX | 78644 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND TEXAS IRON INTERIORS | | LOCKHART | TX | 78644 | |
| MARTIN AND ELIZABETH MOMA | | 40 HALF PENNY LN | AND PUROFIRST OF MID ATLANTIC | | CATONSVILLE | MD | 21228 | |
| MARTIN AND ELIZABETH PIZZO | KISLAK NATIONAL BANK | 60B OLD NASSAU RD | | | MONROE TOWNSHIP | NJ | 08831-6766 | |
| MARTIN AND GIFFORD PLLC | | 301 N MAIN ST STE 2200 | | | WINSTON SALEM | NC | 27101 | |
| MARTIN AND GLADYS ROSETE | | 11 34 WELLING CT | | | ASTORIA | NY | 11102 | |
| MARTIN AND JOANNA STENSON AND | | 9608 66TH ST | SENTRY RESTORATIONS INC | | KENOSHA | WI | 53142 | |
| MARTIN AND JUDITH DOBSON | | 4725 BLOSSOM DR | AND GEO LOGICAL INC | | HOLIDAY | FL | 34690 | |
| MARTIN AND KAREN ARMIN | | 604 CHESTER RIVER BCH | BANK ANNAPOLIS | | GRANSONVILLE | MD | 21638 | |
| MARTIN AND KATHY HOWLEY | | 1399 MT OLYMPIA CIR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| MARTIN AND MARTIN | | 58 MALAGA COVE PLZ | | | PALOS VERDES | CA | 90274 | |
| MARTIN AND MARTIN | | PO BOX 358 | | | BARNESVILLE | GA | 30204 | |
| MARTIN AND MARTY SARENPA | | 1101 ELMWOOD AVE | | | ORONO | MN | 55364 | |
| MARTIN AND MASTERS ROOFING | | 154 TIMBER CREEK DR STE 5 | | | CORDOVA | TN | 38018 | |
| MARTIN AND MONICA WALLER AND | | 9680 LINCOLN RD | CONSTRUCTION SERVICES | | WORDEN | IL | 62097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN AND OLIVEIRA LLP | | 75 S CHURCH ST STE 550 | | | PITTSFIELD | MA | 01201 | |
| MARTIN AND PARKER P A | | 279 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MARTIN AND PRISCILLA JACQUES | | 95 MILL ST | | | GLASTONBURY | CT | 06033 | |
| MARTIN AND ROBBINS | | RD 1 BOX 1270 | | | CRESCO | PA | 18326 | |
| MARTIN AND SIBYLLE KELLER | | 12913 LOVELACE RD | | | KNOXVILLE | TN | 37932 | |
| MARTIN AND SONS INS INC | | PO BOX 381820 | | | DUNCANVILLE | TX | 75138 | |
| MARTIN AND STUARD | | 12 S MAIN ST | | | FRANKFORT | IN | 46041-1912 | |
| MARTIN AND ZERFOSS INC | | PO BOX 121587 | | | NASHVILLE | TN | 37212 | |
| MARTIN AND ZOE GOLDSTEIN | | 814 GERRY DR | | | KENNER | LA | 70062 | |
| MARTIN APPRAISAL CO | | 171 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN APPRAISAL CO INC | | PO BOX 2075 | | | LA PLATA | MD | 20646 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W BELLEVILLE | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | PO BOX 485 | | | DECATURVILLE | TN | 38329 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408-8293 | |
| MARTIN APPRAISAL SERVICE | | 540 S. ELM STREET | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICE | | 901 CHAPEL COURT | | | MARSHFIELD | WI | 54449 | |
| MARTIN APPRAISAL SERVICE | | 901 CHAPEL CT | | | MARSHFIELD | WI | 54449 | |
| MARTIN APPRAISAL SERVICES | | 1800 LIGONIER ST | | | LATROBE | PA | 15650-2966 | |
| MARTIN APPRAISAL SERVICES | | 540 S ELM ST | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICES | | PO BOX 729 | | | HARTSELLE | AL | 35640 | |
| MARTIN APPRAISALS | | 13031 SANGUINETTI RD | | | SONORA | CA | 95370 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN ASSOCIATES MOUNTAIN RE | | 1913 US RTE 4 BOX 137 | | | KILLINGTON | VT | 05751 | |
| MARTIN AVILA | MARICELA AVILA | 2282 HALCYON WAY | | | POMONA | CA | 91767-2312 | |
| MARTIN B MCGREEVY | | 479 ATTENBOROUGH WAY | | | GRAYSLAKE | IL | 60030 | |
| MARTIN B RYAN | CLAIRE M RYAN | 17 STIRLING WAY | | | CHADDS FORD | PA | 19317 | |
| MARTIN B WANDZEL | PAMELA J WANDZEL | 1220 WELCOME AVE N | | | MINNEAPOLIS | MN | 55422 | |
| MARTIN B WILSON ATT AT LAW | | 908 CT ST | | | SAGINAW | MI | 48602 | |
| MARTIN BENOWITZ | | 7025 YELLOWSTONE BLVD | 16D FOREST HILLS | | NEW YORK | NY | 11375 | |
| Martin Bermudez | | 25100 Vista Murrieta Road | Apt 614 | | Murrieta | CA | 92562 | |
| MARTIN BERNACHE | | 164 1/2 PEPPER CT | | | ORANGE | CA | 92868-2851 | |
| MARTIN BRANTELY AND ASSOCIATES I | | 100 N SPRING ST | | | PENSACOLA | FL | 32502-4813 | |
| MARTIN BRUMFIELD AND BORNE | | 205 HAMPTON DR | UNLIMITED LLC | | SLIDELL | LA | 70461 | |
| MARTIN BURKE | | 57 BEACON BAY | | | NEWPORT BEACH | CA | 92660 | |
| Martin Burstein | | 2503 Noras Court | | | North Wales | PA | 19454 | |
| MARTIN C BOIRE ATT AT LAW | | 595 W GRANADA BLVD STE J | | | ORMOND BEACH | FL | 32174 | |
| MARTIN CABLK | | 501 SUNNYVALE DRIVE | | | HEALDSBURG | CA | 95448-3013 | |
| MARTIN CINGEL | | PO BOX 11956 BERNARDO PLAZA DR | #102 | | SAN DIEGO | CA | 92128 | |
| MARTIN CITY | | 101 UNIVERSITY ST | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | 101 UNIVERSITY ST PO BOX 290 | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | PO BOX 156 | | | MARTIN | GA | 30557 | |
| MARTIN CLERK OF COURT | | PO BOX 9016 | | | STUART | FL | 34995 | |
| MARTIN CONWAY LAW FIRM PC | | 4391 RIDGEWOOD CTR DR STE | | | WOODBRIDGE | VA | 22192 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | | | FAIRMONT | MN | 56031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | TAX COLLECTOR | PO BOX 664 | COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | 100 E OCEAN BLVD 1ST FL | POB 9013 | | STUART | FL | 34994 | |
| MARTIN COUNTY | | 111 S MAIN ST | TREASURER MARTIN COUNTY | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 111 S MAIN ST | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 129 MAIN ST | MARTIN COUNTY TREASURER | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 201 LAKE AVE STE 201 | MARTIN COUNTY AUDITOR TREASURER | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | | 201 LAKE AVE STE 201 PO BOX 208 | MARTIN COUNTY TREASURER | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | | 301 N ST PETER | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY | | 3485 SE WILLOUGHBY BLVD | MARTIN COUNTY TAX COLLECTOR | | STUART | FL | 34994 | |
| MARTIN COUNTY | | COUNTY COURTHOUSE PO BOX 664 | TAX COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN COUNTY | | PO BOX 664 | COUNTY COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | PO BOX 998 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY CLERK | | 101 MAIN ST COURTHOUSE | | | INEZ | KY | 41224 | |
| MARTIN COUNTY CLERK | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |
| MARTIN COUNTY CLERK | | PO BOX 485 | MAIN ST ROUTE 40 | | INEZ | KY | 41224 | |
| MARTIN COUNTY CLERK OF CIRCUIT | | 100 E OCEAN BLVD 1ST FL | | | STUART | FL | 34994 | |
| Martin County Property Appraiser | | 1111 S Federal Hwy | Ste 330 | | Stuart | FL | 34994 | |
| MARTIN COUNTY RECORDER | | 129 MAIN ST COURTHOUSE | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | 201 LAKE AVE | BOX 785 | | FAIRMONT | MN | 56031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY RECORDER | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |
| MARTIN COUNTY RECORDER | | COURTHOUSE BOX 147 | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | PO BOX 9016 | 201 LAKE AVE STE 203 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY SHERIFF | | 101 MAIN ST COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN D BURCHFIELD ATT AT LAW | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| MARTIN D CROSSLAND | | 7030 S LEWIS AVE, SUITE C-494 | | | TULSA | OK | 74136 | |
| MARTIN D ENGLUND | | STACEY R ENGLUND | 6901 NEWTON AVENUE SOUTH | | RICHFIELD | MN | 55423 | |
| MARTIN D SCHWEBEL PA ATT AT LAW | | PO BOX 941664 | | | MAITLAND | FL | 32794 | |
| MARTIN D. COHEN | DIANE S. EHRICH | 901 MELROSE AVENUE | | | MELROSE PARK | PA | 19027 | |
| MARTIN D. DREYER | PENNY L. DREYER | 522 MONACO DRIVE | | | WARSON WOODS | MO | 63122 | |
| MARTIN DALE, JENNIFER | | 3310 E EARLL DR | THOMPSON AND NEAL CONSTRUCTION | | PHOENIX | AZ | 85018 | |
| MARTIN DAME | | 9480 LAKEWOOD DR | | | GROSSE ILE | MI | 48138-1461 | |
| MARTIN DONELSON III ATT AT LAW | | 105 S UNION ST STE 513 | | | DANVILLE | VA | 24541 | |
| Martin Dowdell | | 128 Fillmore St | | | Phoenixville | PA | 19460-3167 | |
| MARTIN E ALLMAN AND | | 218 WALNUT ST | PAUL DAVIS RESTORATION | | MONROE | NC | 28110 | |
| MARTIN E GROSSMAN ATT AT LAW | | 2862 ARDEN WAY STE 205 | | | SACRAMENTO | CA | 95825 | |
| MARTIN E LONG ATT AT LAW | | 303 E 17TH AVE STE 800 | | | DENVER | CO | 80203 | |
| MARTIN E MITRENGA | DENISE V MITRENGA | 4760 138TH ST W | | | APPLE VALLEY | MN | 55124-9225 | |
| MARTIN E NARVESON | | 1141 TOPAZ ST | | | CORONA | CA | 92882-3926 | |
| MARTIN E SEIFERT ATT AT LAW | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| MARTIN E. GRODEN | MARGARET M. GRODEN | 74 PINE ARDEN DRIVE | | | WEST BOYLSTON | MA | 01583-1036 | |
| MARTIN E. LAY | MILDRED L. LAY | 12650 DRY CREEK ROAD | | | DESOTO | MO | 63020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO, AN UNMARRIED WOM ET AL | 6605 Uptown Blvd. NE Ste. 280 | | | Albuquerque | NM | 87110-4212 | |
| MARTIN ESPEJO | NANCY ESPEJO | 45 EAST MAIN STREET | | | JEWETT CITY | CT | 06351 | |
| MARTIN EVAN WEINBERG ATT AT LAW | | PO BOX 154 | | | SHANNON | AL | 35142 | |
| MARTIN F UMEH | | 23924 PINNACLES COURT | | | HAYWARD | CA | 94541 | |
| MARTIN FIRESTONE | | 11865 BRAY STREET | | | CULVER CITY | CA | 90230 | |
| MARTIN FORESTRY AND REALTY | | 304 W D ST | | | CHASE CITY | VA | 23924 | |
| MARTIN FRANCIS CROWN JR | | 26 BROOKWOOD DRIVE | | | STANHOPE | NJ | 07874 | |
| MARTIN FREEMAN ROOFING | | 3028 PHOENIX DR | | | FORT WORTH | TX | 76116 | |
| MARTIN G ANDERSON | EDWARD D DARLING | 9824 WEST BURNETT RD | | | PEORIA | AZ | 85382 | |
| MARTIN G BOOTH | MARIE L BOOTH | 21213 SE 35TH WAY | | | SAMMAMISH | WA | 98075 | |
| MARTIN G CAMPBELL | | 467 MINNESOTA CIRCLE | | | CAROL STREAM | IL | 60188 | |
| MARTIN G DEJOY AND | ALL AMERICAN ROOFING AND EXTERIORS | 2117 EMILIA ST | | | PUEBLO | CO | 81005-3806 | |
| MARTIN G MALSCH | JANE A AXELRAD | 4417 RIDGE STREET | | | CHEVY CHASE | MD | 20815 | |
| MARTIN G OLIVERIO ATT AT LAW | | 6411 IVY LN STE 305 | | | GREENBELT | MD | 20770 | |
| MARTIN G. LAWRENCE | LINDA MEADOWS | 2405 GALPIN AVE | | | ROYAL OAK | MI | 48073 | |
| MARTIN H GASPAR ATT AT LAW | | 120 S MAPLE AVE | | | OAK PARK | IL | 60302 | |
| MARTIN H. GLASS | KAREN L. GLASS | 330 MERRIWEATHER DRIVE | | | LONGMEADOW | MA | 01106 | |
| MARTIN HANCOCK ATT AT LAW | | 8888 KEYSTONE XING | | | INDIANAPOLIS | IN | 46240 | |
| MARTIN HAWKINS | | 924 CHENERY ST | | | SAN FRANCISCO | CA | 94131 | |
| MARTIN HEINZMANN | | 14 POST SIDE LANE | | | PITTSFORD | NY | 14534-9411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN HELLER | | 411B DEDHAM ST | | | NEWTON | MA | 02459 | |
| MARTIN HENRY JR AND | | 2 CHRISTPHER DR | TERRY VASQUEZ | | NAHANT | MA | 01908 | |
| MARTIN HILLA, JOHN | | 2804 ORCHARD LAKE RD STE 203 | | | KEEGO HARBOR | MI | 48320 | |
| MARTIN HOME REPAIR AND REMODELING | | 5012 N 400 W | | | KOKOMO | IN | 46901 | |
| MARTIN HONAMAN AND LONGO | | 15 N LIME ST | | | LANCASTER | PA | 17602 | |
| Martin Howe | | 211 East Hathaway Lane | | | Havertown | PA | 19083 | |
| Martin Hynes | | 2411 Franklin Avenue | | | Secane | PA | 19018 | |
| MARTIN INFANTE | | 1210 WILMINGTON STREET | | | POINT PLEASANT | NJ | 08742 | |
| MARTIN INSURANCE AGENCY INC | | PO BOX 19600 | | | NEW ORLEANS | LA | 70179 | |
| MARTIN J BROSNAN ATT AT LAW | | 29199 RYAN RD STE 100 | | | WARREN | MI | 48092 | |
| MARTIN J DALY ATT AT LAW | | 185 GENESEE ST STE 1200 | | | UTICA | NY | 13501 | |
| MARTIN J DELLWO | | 214 S. 23RD STREET | | | PHILADELPHIA | PA | 19103 | |
| MARTIN J ELISON ATT AT LAW | | PO BOX 5496 | | | MISSOULA | MT | 59806 | |
| MARTIN J GATELY ATT AT LAW | | 90 SALEM ST | | | MALDEN | MA | 02148 | |
| MARTIN J GOODMAN ATT AT LAW | | 350 NORTHERN BLVD | | | ALBANY | NY | 12204 | |
| MARTIN J HECKER | | C/O MARTIN J HECKER | 1195 GENERALS HWY | | CROWNSVILLE | MD | 21032 | |
| MARTIN J KEOGH | | 27 BOWDOIN STREET UNIT 3B | | | BOSTON | MA | 02114 | |
| MARTIN J KLEIN | DEBORAH L KLEIN | 213 SCOTT DRIVE | | | EXTON | PA | 19341 | |
| MARTIN J MARCUS | FRANCES L GOLDIE-MARCUS | 5 SHARILYN LN | | | NOVATO | CA | 94947 | |
| MARTIN J MARTELLE ATT AT LAW | | 82 E STATE ST STE F | | | EAGLE | ID | 83616 | |
| MARTIN J O HEARN ATT AT LAW | | 10047 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MARTIN J PECK ATT AT LAW | | PO BOX 421 | | | WELLINGTON | KS | 67152 | |
| MARTIN J REIDY R E APPRAISER | | PO BOX 2164 | | | TULSA | OK | 74101 | |
| MARTIN J RIVAS ESQ ATT AT LAW | | 801 MADRID ST STE 205 | | | CORAL GABLES | FL | 33134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN J WEISENBURGER ATT AT LAW | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| MARTIN J. BRADLEY | | 1161 UNION ST | | | MANCHESTER | NH | 03104 | |
| MARTIN J. DUDEK | MARIANNE DUDEK | 79 OAK HILL ROAD | | | CONCORD | NH | 03301 | |
| MARTIN J. KIMBELL | | 1890 APPLE VALLEY DR | | | WAUCONDA | IL | 60084 | |
| MARTIN J. KLAISS 2 | DIANNE C. KLAISS | 3848 WILDWOOD SHORES COURT | | | POWHATAN | VA | 23139-7071 | |
| MARTIN J. PELTIER | MELANIE S. PELTIER | 5401 LOCKWOOD | | | WASHINGTON TWP | MI | 48094 | |
| MARTIN J. PIETERSE | BARBARA J. PIETERSE | 2424 AVALON WOODS DR. | | | PORTAGE | MI | 49024 | |
| MARTIN J. POWERS | MARY ANN POWERS | 880 NORTH COATES ROAD | | | OXFORD | MI | 48371 | |
| MARTIN J. REDMAN | | 15541 PASEO JENGHIZ | | | SAN DIEGO | CA | 92129 | |
| MARTIN J. WILSON | CHRISTINE L. WILSON | 3915 SUNSET DR | | | HAMPSTEAD | MD | 21074-2215 | |
| MARTIN JOHN MCCUE ATT AT LAW | | 15333 N PIMA RD STE 130 | | | SCOTTSDALE | AZ | 85260 | |
| MARTIN JOSEPH GROVE | CINDY INOUYE GROVE | 1818 WEST 1ST STREET | | | SAN PEDRO | CA | 90732 | |
| MARTIN JR, ALFRED H & MARTIN, SHIRLYN A | | 316 CHERRY POINT DR W | | | DALLAS | TX | 75232 | |
| MARTIN K NEUMANN | SHARON L NEUMANN | 3358 EAST ELM STREET | | | BREA | CA | 92823 | |
| MARTIN K. FRANK | LINNEA L. FRANK | 589 ROCKY KNOLL RD | | | DENMARK | ME | 04022-5125 | |
| MARTIN L CLEMENS | | 2866 NORTH STATE ROAD 135 | | | NASHVILLE | IN | 47448 | |
| MARTIN L FENIK | GENELLEN FENIK | 1 GLOUCESTER PL | | | MORRISTOWN | NJ | 07960-2636 | |
| MARTIN L GARRETT | | 125 SOUTH GLEN AVENUE | | | LAKE ALFRED | FL | 33850 | |
| MARTIN L HANNAN ESQ ATT AT LAW | | 9370 SW 72ND ST STE A266 | | | MIAMI | FL | 33173 | |
| MARTIN L ONEILL | GAY A. ONEILL | 9801 FLORENCE HEIGHTS BLVD | | | OMAHA | NE | 68112 | |
| MARTIN L ROGALSKI ATT AT LAW | | 1881 GEORGETOWN CTR | | | JENISON | MI | 49428 | |
| MARTIN L. REVIS | JUDY A. REVIS | 2333 W 300 S | | | KOKOMO | IN | 46902 | |
| MARTIN LAKES CONDOMINIUM | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN LAMPERT | | 412 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MARTIN LAW FIRM PL | | 3701 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | |
| MARTIN LEIGH AND LAWS | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST 400 STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LELINSKI | MAUREEN LELINSKI | 7982 S 116TH ST | | | FRANKLIN | WI | 53132 | |
| MARTIN LEVY | | 2012 FARRELL AVE | | | REDONDO BEACH | CA | 90278 | |
| MARTIN LOPEZ | | 1147 EAST 82ND STREET | | | LOS ANGELES | CA | 90001 | |
| MARTIN LUTHER CARTER ATT AT LAW | | 8 ELIZABETH ST | | | BRANFORD | CT | 06405 | |
| MARTIN LYNN CONSTRUCTION | | 24307 W MAGIC MOUNTAIN PKW STE 125 | | | VALEUCIA | CA | 91355 | |
| MARTIN M LUCERO & KATHERINE S LUCERO | | 14222 N 35TH DRIVE | | | PHOENOX | AZ | 85053 | |
| MARTIN MALEC AND LEOPOLD PC | | 1007 OLIVE ST FL 5 | | | SAINT LOUIS | MO | 63101 | |
| MARTIN MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL LLC THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP et al | | Law Office of W Thomas Bible Jr | 6918 Shallowford Rd | | Chatanooga | TN | 37421 | |
| MARTIN MCDERMOTT | | 100 NORTHRUP DRIVE | | | BRICK | NJ | 08723 | |
| Martin Memorial Hospital | | 2100 Se Salerno Road | | | Stuart | FL | 34997- | |
| Martin Memorial Hospital | | c/o Bainer, Todd F | 718 SW Duxbury Avenue | | Port Saint Lucie | FL | 34983-2430 | |
| MARTIN MEYERS | | 3921 NORTH 3300 EAST | | | TWIN FALLS | ID | 83301 | |
| MARTIN MICHAEL THOMPSON | ANNETTE MARY THOMPSON | 10 LOST MEADOW COURT | | | SAINT CHARLES | MO | 63303 | |
| MARTIN MICHALAK | PATRICIA MICHALAK | 30 COLLINS DR | | | HILLSBOROUGH TOWNSHI | NJ | 08844 | |
| MARTIN MILLER | MARILYN TERRANOVA | 101 CORNWALL MEADOWS | | | PATTERSON | NY | 12563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Murphy | | 103 Cedar Avenue | | | Willow Grove | PA | 19090 | |
| MARTIN N BABA ATT AT LAW | | 3010 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| MARTIN N FABRICK | OLGA FABRICK | 4524 RHODELIA AVE. | | | CLAREMONT | CA | 91711 | |
| MARTIN N. ROSS | LINDA KATHLEEN OTTOBRE | 2203 WEST 21ST STREET | | | LOS ANGELES | CA | 90018 | |
| MARTIN ORCHARD CONDO ASSOCIATION | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| MARTIN ORVAL KIRK ATT AT LAW | | 2762 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| MARTIN P BLAYA ESQ ATT AT LAW | | 66 W FLAGLER ST STE 500 | | | MIAMI | FL | 33130 | |
| MARTIN P COHN ATT AT LAW | | 1514 ANACAPA ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MARTIN P KRALL JR ATT AT LAW | | 702 NOTRE DAME ST STE 103 | | | GROSSE POINTE | MI | 48230-2105 | |
| MARTIN P. LANZI | | 1014 GLENWOOD STREET | | | PORT ANGELES | WA | 98363 | |
| MARTIN PELTIER | | 5401 LOCKWOOD | | | WASHINGTON | MI | 48094 | |
| MARTIN PLACE ASSOCIATION | | 22633 MARTIN RD | | | STCLAIR | MI | 48081 | |
| Martin Postel | | 1616 Picturesque Dr | | | Cedar Falls | IA | 50613 | |
| Martin Postol | | 113 E. Commodore Dr. | | | Cross Hill | SC | 29332 | |
| MARTIN R ANDERSON ATT AT LAW | | PO BOX 875 | | | TOMAH | WI | 54660 | |
| MARTIN R SOLOMON | | 27055 VICTORIA LANE | | | VALENCIA AREA | CA | 91355 | |
| MARTIN R. MACK | | 172 GOSSETT LN | | | CORRALES | NM | 87048 | |
| MARTIN R. SQUIRES | MARY C. SQUIRES | 4333 BINGHAM | | | ST LOUIS | MO | 63116 | |
| MARTIN R. STURM | KAREN L. ANDERSON | 7843 SHEPHERDS GLEN COURT | | | KALAMAZOO | MI | 49009 | |
| MARTIN RACZ | DEBRA L. RACZ | 225 LAKESIDE DRIVE | | | QUINCY | MI | 49082-8522 | |
| MARTIN REAL ESTATE AND APPRAIS | | 507 JEB STUART HWY | | | MEADOWS OF DAN | VA | 24120-4138 | |
| MARTIN REALTY AND AUCTION | | 120 MAIN ST | | | PORTLAND | TN | 37148 | |
| MARTIN REALTY AND LAND INC | | 23953 US HWY 59 N | | | PORTER | TX | 77365 | |
| MARTIN REGISTER OF DEEDS | | PO BOX 348 | | | WILLIAMSTON | NC | 27892 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN RINNERT | LYNNE MARIE RINNERT | 880 NORTH CAREW DRIVE | | | PLACENTIA | CA | 92870 | |
| MARTIN RODRIGUEZ | | 1006 DEFOE STREET | | | SAN FERNANDO | CA | 91340 | |
| MARTIN S GOOLD | CHRISTINA C GOOLD | 6832 NORTH CALISPEL DRIVE | | | COEUR D ALENE | ID | 83815 | |
| MARTIN S LEVINE JR | SHERRY VASATA-LEVINE | 7 DARBY RD | | | MASSAPEQUA | NY | 11758 | |
| MARTIN S MOORE | CAROL L MOORE | 712 GUADELOUPE CT | | | HOLLY SPRINGS | NC | 27540 | |
| MARTIN S VASQUEZ ATT AT LAW | | 38 08 JUNCTION BLVD | | | CORONA | NY | 11368 | |
| MARTIN S. RUTHKOSKY | VICKY K. RUTHKOSKY | 43081 BOND COURT | | | STERLING HEIGHTS | MI | 48313 | |
| MARTIN S. WOOD | JOYCE C. WOOD | 10250 REXFORD | | | GRASS LAKE | MI | 49240 | |
| MARTIN SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MARTIN SAM AND AGRAFIOTIS LLC | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022-1531 | |
| MARTIN SCHNEE ATT AT LAW | | 333 E 149TH ST | | | BRONX | NY | 10451 | |
| MARTIN SCHROETER | | 661 POMONA AVE | | | HADDONFIELD | NJ | 08033 | |
| MARTIN SENN | | 634 ARUNDEL ROAD | | | GOLETA | CA | 93117 | |
| MARTIN SIR ATT AT LAW | | 1225 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MARTIN SPITULSKI | West Coast Maketing Group | 90813th | | | Modesto | CA | 95354 | |
| MARTIN T LIEVOIS ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| MARTIN T. KOSOVICH | PATRICIA A. KOSOVICH | 8287 MUSIC ST | | | CHAGRIN FALLS | OH | 44022 | |
| MARTIN TIERSKY ATT AT LAW | | 4032 W LUNT AVE | | | LINCOLNWOOD | IL | 60712 | |
| MARTIN TOWNSHIP | | 732 114TH AVE | TREASURER MARTIN TWP | | PLAINWELL | MI | 49080 | |
| MARTIN TOWNSHIP | | 937 E ALLEGAN STREET PO BOX 184 | TREASURER MARTIN TWP | | MARTIN | MI | 49070 | |
| MARTIN V KUGIA ATT AT LAW | | 510 MARKET LOOP STE 203 | | | DUNDEE | IL | 60118 | |
| MARTIN VAL LACNY | | 14131 RAVENSWOOD DR | | | ORLAND PARK | IL | 60462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN VASQUEZ ATTORNEY AT LAW | GMAC MRTG, LLC V MANUEL ZEVALLOS, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR MRTG LENDERS NETWORK USA INC, NE ET AL | 38-08 Junction Boulevard | | | Corona | NY | 11368 | |
| MARTIN VILLAGE | | PO BOX 234 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLAGE | | PO BOX 59 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLANUEVA CONSTRUCTIONLLC | | 5804 N 23RD ST | | | MCALLEN | TX | 78504 | |
| MARTIN W BAKER | | 3711 W ROSEBRIER ST | | | SPRINGFIELD | MO | 65807 | |
| MARTIN W BRETT | | PO BOX 181052 | | | CORPUS CHRISTI | TX | 78480-1052 | |
| MARTIN W HABLE ATT AT LAW | | 235 W GENESEE ST | | | LAPEER | MI | 48446 | |
| MARTIN W SALTZMAN PC | | PO BOX 2336 | | | CAREFREE | AZ | 85377 | |
| MARTIN W SMITH | | MYRA SMITH | 207 VISTA POINT COURT | | SAINT PETERS | MO | 63376 | |
| MARTIN W. BINDER JR | JOYCE M. BINDER | 1819 N LAKE DRIVE | | | TROY | MI | 48083 | |
| MARTIN W. KOCH | BARBARA E. KOCH | 115 BLUE CREEK DRIVE | | | WINTER SPRINGS | FL | 32708 | |
| MARTIN WEISS ATT AT LAW | | 5500 POPLAR AVE STE B5 | | | MEMPHIS | TN | 38119-3732 | |
| MARTIN WILSON | | 5 BRIDGEPORT ST | | | DANA POINT | CA | 92629-3233 | |
| MARTIN WRIGHT ATT AT LAW | | 321 N MALL DR STE R124 | | | ST GEORGE | UT | 84790 | |
| MARTIN WRIGHT ODETTE PENA WRIGHT | | 7178 NW 49TH PL | AND ALMAZAN AND TAYLOR CONST GRP INC | | LAUDERHILL | FL | 33319 | |
| MARTIN Y JOSEPH ATT AT LAW | | 1541 W CHICAGO AVE | | | CHICAGO | IL | 60642-6153 | |
| MARTIN YEANY | Hardcastle Realty | 16223 EAST LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| MARTIN Z. FALKOWSKI | MARGARET L FALKOWSKI | 38950 S WINDWOOD DRIVE | | | TUCSON | AZ | 85739 | |
| MARTIN, AMY | | 11420 PRESTON ST | | | CASTROLVILLE | CA | 95012 | |
| MARTIN, ANDREW J & BALLENTINE, BILLY | | 4859 CEDAR SPRINGS RD | APT 239 | | DALLAS | TX | 75219-1215 | |
| MARTIN, ANTHONY | | 208 BALSAM ROAD | | | JACKSONVILLE | NC | 28546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, BARBARA A & CAPP, CHRISTOPHER J | | 434 E BROAD STREET | | | QUAKERTOWN | PA | 18951 | |
| MARTIN, BEVERLY | | 11265 NOTAWAY LN | | | NEW ORLEANS | LA | 70128 | |
| MARTIN, BRIAN C | | 144 W CONCORD ST #1 | | | BOSTON | MA | 02118 | |
| MARTIN, BRIGETTE D | | 15218 UNION TPKE APT 3T | | | FLUSHING | NY | 11367-3923 | |
| MARTIN, CARL & DODSON, CARRIE | | 1483 RANDOLPH ST | | | DELTONA | FL | 32725 | |
| MARTIN, CHARLES L & MARTIN, CYNTHIA A | | 1731 JENNA DR | | | WOOSTER | OH | 44691-5539 | |
| MARTIN, CHARLES W & MARTIN, DONNA K | | 1211 DUNWICH DR | | | LIBERTY | MO | 64068-3041 | |
| MARTIN, CHERYL | | 47 KARI LN | CLIFFORD CHATTERTON | | SMITH | NV | 89430 | |
| MARTIN, CHRIS L | | 4603 S WASHINGTON CT | | | WICHITA | KS | 67216-1966 | |
| MARTIN, CLARENCE & MARTIN, NAOMI B | | 301 W PASADENA | | | FLINT | MI | 48505 | |
| MARTIN, COREY | | 9550 FOREST LN STE 715 | | | DALLAS | TX | 75243 | |
| MARTIN, COREY L | | 481 NEWBRIDGE DR | | | MCKINNEY | TX | 75070 | |
| MARTIN, DANIEL E & MARTIN, DARLENE O | | 94 LONG MEADOW RD | | | PORTSMOUTH | RI | 02871-1311 | |
| MARTIN, DANNY L | | P O BOX 309 | | | DAVENPORT | FL | 33836 | |
| MARTIN, DAVID | | 10346 SIESTA DRIVE | | | SUNLAND | CA | 91040 | |
| MARTIN, DAVID A | | 457 HADDONFIELD RD STE 120 | C O RAGLAND AND MARTIN LLC | | CHERRY HILL | NJ | 08002 | |
| MARTIN, DEBORAH | | 374 HWY 25E | | | BEAN STATION | TN | 37708 | |
| MARTIN, DEREK J & MARTIN, CHRISTIE L | | 176 CHANCE POND ROAD | | | FRANKLIN | NH | 03235-0000 | |
| MARTIN, DONNA | | 241 CAPRON FARM DR | | | WARWICK | RI | 02886 | |
| MARTIN, DOUGLAS S | | 12 SOUTH MONROE | | | DENVER | CO | 80209 | |
| MARTIN, ELVA | | 4615 PARK BREEZE DR | SQUARE FLOORS | | FRESNO | TX | 77545 | |
| MARTIN, FRANK | | 2942 EAST SHADOWWOLF DRIVE | | | EAGLE | ID | 83616 | |
| MARTIN, FREDDIE | | 3417 HADLEY ST | D AND D CONSTRUCTION | | HOUSTON | TX | 77004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, GAIL | | 1711 NW 1ST TCE | RESTECH INSURANCE SERVICES INC | | POMPANO BEACH | FL | 33062 | |
| MARTIN, GARY L | | 1432 CLAREMONT TERRACE | | | CLOVIS | NM | 88101 | |
| MARTIN, GERALD | | 51955 FAIRCHILD | | | CHESTERFIELD | MI | 48051 | |
| MARTIN, GLADYS G | | 759 LAWRENCE DRIVE | | | SAN LUIS OBISTO | CA | 93401 | |
| MARTIN, HEATHER M | | PMB 115 | 237 KEARNY ST | | SAN FRANCISCO | CA | 94108 | |
| MARTIN, JACQUELINE M | | 20 VICTORIA PL | | | RED BANK | NJ | 07701-6231 | |
| MARTIN, JAMES R | | 4209 SHERWOOD AVE | | | COLUMBUS | GA | 31904 | |
| MARTIN, JEREMY C | | 431 FIREBRIDGE DR | | | CHAPIN | SC | 29036 | |
| MARTIN, JOHN J | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| MARTIN, JOSE T | | 226 NORTH T ST APT D | | | LOMPOC | CA | 93436-0000 | |
| MARTIN, KENNETH R | | 504 LONE ELM DR | | | CARL JUNCTION | MO | 64834-9523 | |
| MARTIN, LANCE | | 13800 HEACOCK ST STE 128 | | | MORENO VALLEY | CA | 92553 | |
| MARTIN, LANCE L & MARTIN, ANGIE K | | 10001 NORTH KELLY AVENUE | | | OKLAHOMA CITY | OK | 73131 | |
| MARTIN, LARRY | | 2510 IMPALA DRIVE | | | CUMMING | GA | 30041-0000 | |
| MARTIN, LESLIE W | | 103 IROQUOIS CIRCLE | | | WHITE HOUSE | TN | 37188 | |
| MARTIN, LYNN A & MARTIN, NICOLE S | | 5808 SILVER FOX LN | | | PRINCE GEORGE | VA | 23875-2695 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | TIMONIUM | MD | 21093 | |
| MARTIN, MARIA G | | 12121 RUCHEL ST | ADRIANA MARTIN | | NORWALK | CA | 90650 | |
| MARTIN, MATTHEW & MARTIN, KATHERINE | | 20331 CEDAR CLIFF DR | | | LAWRENCEBURG | IN | 47025 | |
| MARTIN, MELISSA | | 1503 N RALEIGH BLVD | | | RALEIGH | NC | 27610-1036 | |
| MARTIN, MELISSA R & MURPHY, WILLIAM T | | 225 I ST NE APT 910 | | | WASHINGTON | DC | 20002-4510 | |
| MARTIN, MICHAEL W & MARTIN, GLENDA C | | 10125 CORSSTOWN CIRCLE SUITE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| MARTIN, MICHELE | | 421 N RODEO DR | | | BEVERLY HILLS | CA | 90210-4536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, MILLETTE | | 7329 GRANT ST | EXPRESS WORKS | | SAVANNAH | GA | 31406 | |
| MARTIN, NIEVES G | | 4062 SOUTH FRANCISCO | | | CHICAGO | IL | 60632-0000 | |
| MARTIN, OSCAR L | | 704 KING ST | | | MEMPHIS | TN | 38109 | |
| MARTIN, PATRICIA | | 1503 N E 18TH AVE | LUCILLE AND ROBERT ARCHIBALD | | FT LAUDERDALE | FL | 33304 | |
| MARTIN, PATRICIA | | 555 NE 30TH STREET #502 | | | MIAMI | FL | 33137-0000 | |
| MARTIN, PAUL R & MARTIN, SUSAN L | | 2118 DAVIS DRIVE | | | WICHITA | KS | 67217-4118 | |
| MARTIN, PAULA J | | PO BOX 622769 | | | OVIEDO | FL | 32762 | |
| MARTIN, PENNY | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| MARTIN, RAISIE | | C/O JAY A. FISHMAN, TRUSTEE | PO BOX 163 | | STEVENSVILLE | MI | 49127-0163 | |
| MARTIN, ROBERT E & MARTIN, BEVERLY E | | 1489 WOODSCLIFF DR | | | ANDERSON | IN | 46012-9727 | |
| MARTIN, RONNY R & MARTIN, KATHLEEN M | | 510 POWERS DR | | | EL DORADO HILLS | CA | 95762-4434 | |
| MARTIN, RUSSELL J | | 206 N 17TH ST | | | LEAVENWORTH | KS | 66048-1605 | |
| MARTIN, RUTH | | 16700 LOS ALIMOS ST. | | | GRANADA HILLS | CA | 91344 | |
| MARTIN, SANDRA | | PO BOX 635 | | | HUNTINGTON BEACH | CA | 92648 | |
| MARTIN, SHELDON | | 11701 NW 23RD ST | | | PLANTATION | FL | 33323-2040 | |
| MARTIN, STEPHEN C | | PO BOX 53053 | | | WASHINGTON | DC | 20009 | |
| MARTIN, STEPHEN H | | 2577 LANIER LN | | | MC GAHEYSVILLE | VA | 22840-2018 | |
| MARTIN, STEPHEN M | | 1180 S BEVERLY DR STE 411 | | | LOS ANGELES | CA | 90035 | |
| MARTIN, STEVE & MARTIN, DAWN | | 2067 SWIFT AVE | | | CLOVIS | CA | 93611 | |
| MARTIN, TARA L | | 25211 NEWPORT AVE | | | NEW PRAGUE | MN | 56071-8730 | |
| MARTIN, TIMOTHY S & MARTIN, DARLEEN S | | 531 LANGHAM CIRCLE | | | SUGAR HILL | GA | 30518 | |
| MARTIN, TIMOTHY T & MARTIN, LAURA A | | 4345 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46237 | |
| Martin, Timothy W | | 943 Saint Ann Drive | | | High Point | NC | 27265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM | | 3148 W WETHERSFIELD RD | ROOF DOCTORS | | PHOENIX | AZ | 85029 | |
| MARTIN, WILLIAM L | | 665 SALEM AVE UNIT B 20 | | | ELIZABETH | NJ | 07208 | |
| MARTINA AND ANDRE PENTECOST | | 537 MISSIONARY RIDGE | | | DESOTO | TX | 75115 | |
| Martina Cauton | | 10252 Hadley Avenue | | | Northridge | CA | 91324 | |
| MARTINE M. BUCK | DARYN E BUCK | 6202 N WARREN AVE | | | OKLAHOMA CITY | OK | 73112-1263 | |
| MARTINEAU, MARY M | | 30 BEAVER POND RD | | | WEARE | NH | 03281 | |
| MARTINESCU, DAVID | | 6119 BAYVIEW LN | | | PASCO | WA | 99301 | |
| MARTINEZ AND ASSOCIATES | | 2777 N STEMMONS FWY STE 1671 | | | DALLAS | TX | 75207 | |
| MARTINEZ AND ASSOCIATES INC | | PO BOX 30172 | | | ALBUQUERQUE | NM | 87190 | |
| MARTINEZ ARVAN GEIGER | | 314 COOPER SCHOOL ROAD | | | VACAVILLE | CA | 95687 | |
| MARTINEZ COUNTRYWIDE, REGINA | | 13821 BREEDERS CUP DR | | | RANCHO CUCAMONGA | CA | 91739-5142 | |
| MARTINEZ EVANS, LETICIA | | 2201 DOTTIE LYNN PKWY STE 133 | | | FORT WORTH | TX | 76120-4435 | |
| MARTINEZ JR, ALVARO | | 119 E 4TH ST | | | ODESSA | TX | 79761 | |
| MARTINEZ JR, ANTONIO | | 4900 N 10TH ST STE E2 | | | MCALLEN | TX | 78504-2781 | |
| MARTINEZ JR, CARLOS J & MARTINEZ, BURDETTA L | | 3600 SW CARTOUCHE DR | | | ALBUQUERQUE | NM | 87105-0000 | |
| MARTINEZ JR, MARTIN | | 3073 SWANSON RD | | | PORTAGE | IN | 46368 | |
| MARTINEZ JR, PETER C | | 1346 ELLEN LANE | | | BRENTWOOD | CA | 94513-0000 | |
| MARTINEZ, ABEL B & LAZO, DENISE | | 6045 ORMS DR | | | CORPUS CHRISTI | TX | 78412-3504 | |
| MARTINEZ, ALBERTANO | | 3907 CONGRESS ST | | | BELLWOOD | IL | 60104 | |
| MARTINEZ, ALBERTO A & MARTINEZ, RUBY C | | 319 E PALMDALE | | | TUCSON | AZ | 85714-1546 | |
| MARTINEZ, ALFONSO R & MARTINEZ, TONI S | | 2437 S ROARK DRIVE | | | ALHAMBRA | CA | 91803 | |
| MARTINEZ, ALFREDO J & MARTINEZ, MARIA E | | 36639 BISHOP ST VELLANO 2 | | | NEWARK | CA | 94560 | |
| MARTINEZ, AMERICO & MARTINEZ, ELIZABETH T | | 503 W 17TH STREET | | | WESLACO | TX | 78596 | |
| MARTINEZ, ANA L | | 378 21ST TER SE | | | LARGO | FL | 33771-2319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AURELIANO | | 212 W JEFFERSON BOX 7101 | LOERA SERVICES | | PORT ISABEL | TX | 78578 | |
| MARTINEZ, BENJAMIN | | 402 B E H ST | K AND B RESTORATION INC | | BURNSWICK | MD | 21716 | |
| MARTINEZ, BETTY M | | 1075 S MONROE ST | | | DENVER | CO | 80209-4941 | |
| MARTINEZ, BOGAR & HERNANDEZ, ELIZABETH | | 1058 W. 52 STREET | | | LOS ANGELES | CA | 90037 | |
| MARTINEZ, CLEMENTE | | 11421 LITTCHEN STREET | | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CORINE E | | 2550 CAMINO CABESTRO | | | SANTA FE | NM | 87505-5811 | |
| MARTINEZ, CYNTHIA | | 104 RIDGE CREST DR | CYNTHIA MENDEL | | RED OAK | TX | 75154 | |
| MARTINEZ, DANIEL | | 12102 CLUBHOUSE BLVD | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, DANNY | | 352 E 17TH STREET | | | HIALEAH | FL | 33010 | |
| MARTINEZ, DARRIN L & MARTINEZ, JENNIFER | | 477 GRAND VALLEY DR | | | GRAND JUNCTION | CO | 81504 | |
| MARTINEZ, DIEGO | | 1845 N SAWYER AVE | LILIA MORENO AND LILIA ROMAN AND LAURO ZARAGOZA | | CHICAGO | IL | 60647 | |
| MARTINEZ, DOMINGO A | | 2042 WEST OLIVE AVENUE | | | FULLERTON | CA | 92833-0000 | |
| MARTINEZ, EDGAR I | | 605 NORTH MINNESOTA STREET | | | LAS VEGAS | NV | 89107 | |
| MARTINEZ, EDWARD | | 16 CIRCLE DR | | | DUDLEY | MA | 01571 | |
| MARTINEZ, ELENO | | PO BOX 135 8 LOCUST | | | ALVIN | IL | 61811-0000 | |
| MARTINEZ, FERNANDO M & MARTINEZ, VANESSA H | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| MARTINEZ, GARY L & MARTINEZ, VADA C | | 1703 N. HARMONY LANE | | | GREENACRES | WA | 99016 | |
| MARTINEZ, GERARDO A & MARTINEZ, LYDIA | | 1625 HOTEL CIR S UNIT C111 | | | SAN DIEGO | CA | 92108-3309 | |
| MARTINEZ, GLORIA | | 11156 SUMMER STAR DRIVE | | | RIVERVIEW | FL | 33579-2342 | |
| MARTINEZ, IGNACIO M & MARTINEZ, SUSANA M | | 7531 PERSEUS SOUND | | | SAN ANTONIO | TX | 78252 | |
| MARTINEZ, JAVIER | | 3615 W 86TH ST | | | CHICAGO | IL | 60652-0000 | |
| MARTINEZ, JOSE G | | 10600 JETROCK | | | EL PASO | TX | 79935 | |
| MARTINEZ, JOSE L | | 334 HOLLYVALE DRIVE | | | HOUSTON | TX | 77060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSE L & CACERES, GLENDA O | | 8313 OLEANDER LANE | | | TAMPA | FL | 33637 | |
| MARTINEZ, JUAN J & MARTINEZ, YOLANDA A | | 4207 AVENIDA PRIMA | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JUAN O | | 2140A W HIGHWAY 6 | | | ALVIN | TX | 77511-7651 | |
| MARTINEZ, JUAN P | | 11534 TEAK LANE | | | FONTANA | CA | 92337 | |
| MARTINEZ, JULIA | | 445 N UNRUH AVE | DISASTER KLEENUP | | LA PUENTE | CA | 91744 | |
| MARTINEZ, LOURDES M | | 11133 SW 8TH STREET APT 204 | | | PEMBROKE PINES | FL | 33025 | |
| MARTINEZ, LUPE & MARTIN, MARIA | | PO BOX 34382 | | | LOS ANGELES | CA | 90034 | |
| MARTINEZ, LYNN | | 311 W 24TH | | | PUEBLO | CO | 81003 | |
| MARTINEZ, MARIA | | 10400 ACADAMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| MARTINEZ, MARIA | | 4912 COLLEEN DR | ABUNDANCE ROOFING ETC | | WICHITA FALLS | TX | 76302 | |
| MARTINEZ, MARIA & ROSALES, ANTONIO | | 912 COLORADO AVE | | | MODESTO | CA | 95351-3807 | |
| MARTINEZ, MARIA D | | 3953 LAMARR AVE | | | CULVER CITY | CA | 90232-3719 | |
| MARTINEZ, MARIA L | | 2400 QUAIL TRIAL | | | BROWNSVILLE | TX | 78520 | |
| MARTINEZ, MAURICIO A | | 3128 PAPERMILL RD | | | WINCHESTER | VA | 22601-0000 | |
| MARTINEZ, NERY | | 2741 SW 139 PLACE | | | MIAMI | FL | 33175 | |
| MARTINEZ, NICOLAS | | 1832 W ELMWOOD DR | | | ACWORTH | GA | 30102 | |
| MARTINEZ, NICOLE | | 5155A REDWOOD RETREAT RD | AMERICAN TECHNOLOGIES INC | | GILROY | CA | 95020 | |
| MARTINEZ, NILSA | | 2925 MIAMI ST | UNIVERSAL RESTORATION SERVICES | | LAKE STATION | IN | 46405 | |
| MARTINEZ, OSCAR & MARTINEZ, MARIA U | | 2713 W BENNETT ST | | | COMPTON | CA | 90220-3903 | |
| MARTINEZ, OSCAR A | | 216 CEDAR RIDGE DRIVE | | | RUTHER GLEN | VA | 22546-0000 | |
| MARTINEZ, PABLO | | 2663 MARSEILLE WAY | | | STOCKTON | CA | 95209-0000 | |
| MARTINEZ, PATRICIA | | 27835 HUMMINGBIRD CT | EDWIN O BENITEZ SANCHEZ | | HAYWARD | CA | 94545 | |
| MARTINEZ, PAUL A & ANZOLEAGA-MARTINEZ, DEBORAH | | 1419 PEERLESS PL APT 205 | | | LOS ANGELES | CA | 90035-2865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, RALPH R | | 12598 CENTRAL AVE NO 108 | | | CHINO | CA | 91710 | |
| MARTINEZ, RAMIRO C | | 1454 KINAU ST APT 12 | | | HONOLULU | HI | 96814-1315 | |
| MARTINEZ, RAMON L & MARTINEZ, JULIE A | | 2015 FARRAGUT DR | | | STAFFORD | VA | 22554 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503-0000 | |
| MARTINEZ, RENEE | J AND M HEATING AND COOLING | 1813 TURPIN DR | | | CLARKSVILLE | IN | 47129-2243 | |
| MARTINEZ, REY E | | 4521 DEL RIO COURT | | | DENVER | CO | 80239-0000 | |
| MARTINEZ, ROBERT V & MARTINEZ, MARTHA C | | 12053 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| MARTINEZ, ROSALINA | | 6943 HEISERVILLE AVE APT 12 B | | | VAN NUYS | CA | 91405 | |
| MARTINEZ, RUBEN | | 1730 ALEXANDER STREET | | | OXNARD | CA | 93033-0000 | |
| MARTINEZ, RUBEN M | | 3149 E STATT | | | VISALIA | CA | 93292 | |
| MARTINEZ, SANDRA A | | 5701 SPRINGFISH PLACE | | | WALDORF | MD | 20603 | |
| MARTINEZ, TED J & MARTINEZ, RENEE M | | 8011 N SUNDIAL AVE | | | BOISE | ID | 83714-0000 | |
| MARTINEZ, TIMOTHY A & MARTINEZ, JUDY J | | 2729 VIOLETA CIR SE | | | RIO RANCHO | NM | 87124-2598 | |
| MARTINEZ, VILMA | | 9834 SHELL ROCK RD | HERIBERTO MARTINEZ | | LA PORTE | TX | 77571 | |
| MARTINEZ, WALTER & MARTINEZ, ANA | | 9712 GRAHAM AVENUE | | | LOS ANGELES | CA | 90002-0000 | |
| MARTINEZ, WILLIAM | | 1005 WEST SIERRA MADRE AVE #4 | | | AZUSA | CA | 91702-0000 | |
| MARTINEZ, YOLANDA | | 663 MCENTIRE CIRCLE | | | CHATSWORTH | GA | 30705-0000 | |
| MARTINEZ, ZOILA | | 11338 COHASSET STREET | | | LOS ANGELES | CA | 91352 | |
| MARTINI, DEIRDRE | | 10 BROAD ST | | | UTICA | NY | 13501 | |
| MARTINO CONSTRUCTION | | 7 SYLVAN LN | | | FEEDING HILLS | MA | 01030 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499-2775 | |
| MARTINO, LAURIE A | | 4606 BONTIA DR # 191 | | | PALM BCH GDNS | FL | 33418-6728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINO, PHILIP V | | 203 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MARTINOUS AND ASSOCIATES | | PO BOX 6007 | | | PROVIDENCE | RI | 02940-6007 | |
| MARTINS LANDING FOUNDATION INC | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |
| MARTINS, CLEUNICE | | 13485 NE 2ND AVE | | | NORTH MIAMI | FL | 33161 | |
| MARTINSBURG BORO BLAIR | | 124 WOODLAWN AVE | TC OF MARTINSBURG BORO | | MARTINSBURG | PA | 16662 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | GLENFIELD | NY | 13343 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | LOWVILLE | NY | 13343 | |
| MARTINSKI, JOHN | | 156 ALCHESTER MANOR | | | DUBLIN | OH | 43017-1385 | |
| MARTINSON LAW OFFICES | | PO BOX 891 | | | GREEN BAY | WI | 54305 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY | FIRST BANK BUILDING | | BILLINGS | MT | 59101 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY STE 830 | | | BILLINGS | MT | 59101 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | MARTINSVILLE | VA | 24210 | |
| MARTIN-TORRES, MYRNA L | | 2 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771-9675 | |
| MARTINWOOD APPRAISAL GROUP LTD | | 43 S ST CLAIR ST | | | TOLEDO | OH | 43604 | |
| MARTINWREN P C | | 1228 CEDARS COURT | SUITE A | | CHARLOTTESVILLE | VA | 22903 | |
| Martiny & Associates, LLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 131 Airline Dr., Ste. 201 | | | Metairie | LA | 70001 | |
| MARTINY TOWNSHIP | | 15051 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINY TOWNSHIP | | 16555 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |
| MARTIRE ENTERPRISES LTD | | PO BOX 68665 | | | SCHAMBURG | IL | 60168 | |
| MARTLEY, TAYA L | | 9642 HOLTWOOD | | | ST LOUIS | MO | 63114 | |
| MARTOCCIO AND MARTOCCIO | | 15 N LINCOLN ST | | | HINSDALE | IL | 60521 | |
| Marton, Donna L & Marton, David | | 16742 Carlton Lake Road | | | Lithia | FL | 33547 | |
| MARTON, STEPHEN J & MARTON JR, JOSEPH G | | 202 BENNETTS LN | | | SOMERSET | NJ | 08873 | |
| MARTONE AND ASSOCIATES LLC | | 2500 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| MARTOS, REBECCA & SHERWOOD, JOHN | | 3553 WHISTLING LN | | | PORTAGE | MI | 49024-5513 | |
| MARTUCCI AND DEGIULIO PA | | PO BOX 1109 | | | SEFFNER | FL | 33583 | |
| MARTUCCI AND PETERS LLC | | 131 N 20TH ST | | | PHILADELPHIA | PA | 19103 | |
| MARTUCCI AND PETERS LLC | | 1617 JOHN F KENNEDY BLVD STE 5 | | | PHILADELPHIA | PA | 19103 | |
| MARTY AND ANITA MCCULLOUGH AND | WALLER CONSTRUCTION INC | 1523 EDGEWATER BEACH DR | | | LAKELAND | FL | 33805-4726 | |
| MARTY AND BRAD LEONARD AND | | 312 TRINTON CIR | DOMINION HOME BUILDERS INC | | BEDFORD | IN | 47421 | |
| MARTY AND MARIE COLLEY | | 12150 SHOAL CREEK RD | | | ASHVILLE | AL | 35953-4858 | |
| MARTY AND SHERRY WRIGHT AND | | 383 S COUNTY RD 69 | T DAVIS AND SONS | | HARTFORD | AL | 36344 | |
| MARTY CHASE | | 4535 PURCELL DR | | | COLORADO SPRONGS | CO | 80922 | |
| MARTY D MARTIN ATT AT LAW | | 12115 RED BUD VLY | | | GUTHRIE | OK | 73044 | |
| MARTY E MILLER ATT AT LAW | | PO BOX 3525 | | | CARY | NC | 27519 | |
| MARTY G BRADSTEEN AND HAVNER | | 508 LENOX AVE | BROTHERS CONSTRUCTION | | EXETER | CA | 93221 | |
| MARTY J. JACKLEY | | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| MARTY KANE REALTOR | | PO BOX 6 | | | CARBONDALE | KS | 66414-0006 | |
| MARTY PHILLIPS | | 205 EAST 69TH WAY | | | LONG BEACH | CA | 90805 | |
| MARTY POWER | Boone Realty Group | 33 E BROADWAY | | | COLUMBIA | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTY RINGHAM | Countryside Realty | 545 HWY #23 EAST | | | MILACA | MN | 56353 | |
| MARTY X. LIU | | 13966 BASILISCO CHASE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| Martyn Banner | | 12512 Hidden Oaks Ct | | | Richmond | VA | 23233 | |
| MARTYN WOODS AT BON SECOUR PROPERTY | | PO DRAWER 1018 | | | GULF SHORES | AL | 36547 | |
| MARUCCHI, DIONNE M | | 11901 SANTA MONICA BLVD NO 445 | | | LOS ANGELES | CA | 90025 | |
| Marva A Hardee Thomas and Michael A Thomas vs US Bank National Association as Trustee for Ramp 2005EFC7 | | 5408 Berkers Ct E | | | Charleston | SC | 29420 | |
| MARVA D WILLIAMS | | 136 PLANTATION DRIVE | | | MANNING | SC | 29102 | |
| MARVA J DAVIS ATT AT LAW | | 300 S SPRING ST STE 615 | | | LITTLE ROCK | AR | 72201 | |
| MARVA WILLIAMS AND RUIZ | | 11708 PALMER CT | ROOFING AND CONSTRUCTION LLC | | FAYETTEVILLE | GA | 30215 | |
| MARVE, ANDRE | | 1188 ORANGE BLOSSOM | MOTOR CITY HOME IMPROVE | | MT MORRIS | MI | 48458 | |
| MARVEL AGENCY INC | | PO BOX 358 | 15 N WALNUT ST | | MILFORD | DE | 19963 | |
| MARVEL AIR CO | | 137 S MYRTLEWOOD ST | | | WEST COVINA | CA | 91791 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CI | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CIR | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVELL CARMOUCHE | | 537 N MARKET STREET | #8 | | INGLEWOOD | CA | 90302 | |
| MARVETTE HENDERSON | | 343 PIERRE MORAN DRIVE | | | ELKHART | IN | 46514 | |
| MARVIE WAGEED NEUBAUER ATT AT LAW | | 855 STANFORD CIR | | | ROCHESTER HLS | MI | 48309-2333 | |
| MARVIN ALAN ROSMAN AND ASSOCIATE | | 5308 CUTSHAW AVE | | | RICHMOND | VA | 23226-1106 | |
| MARVIN AND CYNTHIA WHITLEY | | 3490 TOWANDA DR | SANTRAIL S TAYLOR CONTRACTOR | | COLLEGE PARK | GA | 30349 | |
| MARVIN AND DEBORAH CHAMBERLIN | | 15896 NW 10TH CIR | | | CITRA | FL | 32113 | |
| MARVIN AND DOROTHY GIBSON AND ASPEN | | 210 TABOR FOREST DR | CONTRACTING INC | | OXFORD | GA | 30054 | |
| MARVIN AND GLORIA SLAUGHTER | | 4109 ROSE PETAL LN | T LEWIS ENTERPRISES INC | | ORLANDO | FL | 32808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN AND KIMBERLY STONE | | 1037 S ETHEL | | | DETROIT | MI | 48217 | |
| MARVIN AND LINDA STANDRIDGE | | 1858 LILLIAN AVE | | | PARADISE | CA | 95969 | |
| MARVIN AND PEGGY BOWLING AND | | 7219 VIENNA LN | KEYSTONE | | PORT RICHEY | FL | 34668 | |
| MARVIN AND SHAN HULING | | 583 BROOKMEADE DR | RAUL MACHADO | | GRETNA | LA | 70056 | |
| MARVIN AND TINA WILLIAMS | | 815 CHURCH ST | AND MIKE KELLY LAW GROUP LLC | | CAMDEN | SC | 29020 | |
| MARVIN BROWN AND B AND B | | 7705 67TH ST S | REBUILDERS INC | | BIRMINGHAM | AL | 35212 | |
| MARVIN BROWN AND GREGORY WEBB AND | | 3986 OLD STAGE RD | UNIVERSAL LOSS CONSULTANTS AND REECULL RESTORATION | | RIEGELWOOD | NC | 28456 | |
| MARVIN BRUCE MARTIN ATT AT LAW | | 4103 S TEXAS AVE STE 108 | | | BRYAN | TX | 77802 | |
| MARVIN BRYAN | | 3106 SAN BRUNO AVENUE | | | SAN FRANCISCO | CA | 94134 | |
| MARVIN C MARX ATT AT LAW | | 8037 FAIR OAKS BLVD STE 106 | | | CARMICHAEL | CA | 95608 | |
| MARVIN C QUISTSRA VA 351 | | PO DRAWER 799 | | | TAMPA | FL | 33601 | |
| MARVIN C. GRIGG | CORALYNN A. GRIGG | 11978 KILLARNEY HWY | | | BROOKLYN | MI | 49230 | |
| MARVIN CAMPBELL, STANLEY | | 7210 TREVOR CT | | | CHARLOTTE | NC | 28270 | |
| MARVIN D MATTKE | LILA J MATTKE | PO BOX 767 | | | ARBOR VITAE | WI | 54568 | |
| MARVIN D PRINCE | CYNTHIA A PRINCE | 1936 ELDORADO BOULEVARD | | | KLAMATH FALLS | OR | 97601 | |
| MARVIN D SHARON ATT AT LAW | | 26862 WOODWARD AVE UNIT 102 | | | ROYAL OAK | MI | 48067 | |
| MARVIN D WILDER ATT AT LAW | | 615 GRISWOLD ST STE 1110 | | | DETROIT | MI | 48226 | |
| MARVIN D. WOOD | CAROLYN M. WOOD | 18871 AMBER COURT | | | LIVONIA | MI | 48255 | |
| MARVIN E COFFEY ATT AT LAW | | 55 S STATE AVE STE 3A1 | | | INDIANAPOLIS | IN | 46201 | |
| MARVIN E. BAILEY | SUE A. JENKERSON | 3524 STANFORD DR | | | ANCHORAGE | AK | 99508 | |
| MARVIN E. PARENT | | 1481 RAVINEVIEW CT | | | BLOOMFIELD HILLS | MI | 48304-1262 | |
| MARVIN F GALFAND ATT AT LAW | | 2037 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| MARVIN FRAZIER CONSTRUCTION AND | | 2015 MIMI ST | DAWN GLOVER | | JERSEYVILLE | IL | 62052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN G RIPLEY ATT AT LAW | | 302 1ST AVE STE 307 | | | STERLING | IL | 61081 | |
| MARVIN GARDENS CONDOMINIUM TRUST | | 40 MECHANIC ST STE 301 | C O ADVANCED CONDO MANAGEMENT CORP | | FOXBORO | MA | 02035 | |
| MARVIN GEORGE MATTSON JR | NANCY C MATTSON | 4515 KNIGHTSBRIDGE ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| MARVIN GIRARDIN | HAROLYN GIRARDIN | 1617 BOMAN | | | ALGER | MI | 48610 | |
| MARVIN GRANT | | 15803 ROSEMONT STREET | | | DETROIT | MI | 48223 | |
| MARVIN GROS ATT AT LAW | | 807 RAILROAD AVE | | | DONALDSONVILLE | LA | 70346 | |
| MARVIN H CLARK JR | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H CLARK JR ATT AT LAW | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H HOMONOFF ATT AT LAW | | 369 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MARVIN H WATSON JR | | 1200 NOBLE ST STE 100 | | | ANNISTON | AL | 36201 | |
| MARVIN H. EDWARDS | BETTIE J. EDWARDS | 6119  US 117 SOUTH | | | LUCAMA | NC | 27851 | |
| MARVIN HARGROVE AND DALLMER | | 43 PEPPERMINT LN | ADJUSTERS INC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HARGROVE AND ZOE | | 43 PEPPERMINT LN | GENERAL CONTRACTORSLLC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HOWARD SYLVIA HOWARD AND SAM | | 2403 WILLOWWOOD DR | VEAL BUILDING AND REMODELING | | ALEXANDRIA | LA | 71301 | |
| MARVIN HUDSON AND | | SHIRLEY HUDSON | 1282 SNAPPS MILL ROAD | | SPOUT SPRING | VA | 24593 | |
| MARVIN J BREWER | LINDA M BREWER | 1026 UNIONTOWN ROAD | | | WESTMINSTER | MD | 21158 | |
| MARVIN J. KOSMAL | DIANE E. KOSMAL | 34917 NORTH EAST TAYLOR VALLEY RD. | | | LAW CENTER | WA | 98629 | |
| MARVIN J. RIPES | | 22243 ERWIN STREET  #21 | | | WOODLAND HILLS | CA | 91367 | |
| MARVIN JARRETT MANN ATT AT LAW | | 2706 ARTESIA BLVD STE A | | | REDONDO BEACH | CA | 90278 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARVIN K KELLS | | 8230 HURAKAN CREEK CROSSING | | | CUMMING | GA | 30028-5015 | |
| MARVIN K. KOLSTAD | CECILIA M. KOLSTAD | 1848 PORT WESTBOURNE PL | | | NEWPORT BEACH | CA | 92660 | |
| MARVIN KELLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN L. WHITLEY | | 1978 KINNIKINNICK DR. | | | ERIE | CO | 80516-7963 | |
| MARVIN LEE, CHRISTOPHER | | 8701 BEDFORD LEULESS RD STE 510 | | | HURST | TX | 76053 | |
| MARVIN LEHMAN ESQ ATT AT LAW | | 635 WESTFIELD AVE | | | ELIZABETH | NJ | 07208 | |
| MARVIN LEIBOWITZ ATT AT LAW | | 619 CORPORATE CTR | | | PITTSBURGH | PA | 15219 | |
| MARVIN LISS ATT AT LAW | | 5101 WISCONSIN AVE NW STE 302 | | | WASHINGTON | DC | 20016 | |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| MARVIN MARGOLIS ATT AT LAW | | 100 W MONROE ST STE 1214 | | | CHICAGO | IL | 60603 | |
| MARVIN MARSHALL ATT AT LAW | | 401NORTH MICHIGAN STE 1200 | | | CHICAGO | IL | 60611 | |
| MARVIN MARSHALL ATT AT LAW | | 5202 W CRYSTAL ST | | | CHICAGO | IL | 60651-1466 | |
| MARVIN MASON | | 2055 10 ST PL | | | NW HICKORY | NC | 28601 | |
| MARVIN MAURICE OLIVER ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| MARVIN MOORE | | 2264 LYNX DR | | | VIRGINIA BEACH | VA | 23456-7228 | |
| MARVIN P DEVOE | | 6923 THOMAS MALLEN RD | | | CHENEY | WA | 99004 | |
| MARVIN P PRICE | | WILLIE F PRICE | 1862 50TH ST. | | SAN DIEGO | CA | 92102 | |
| MARVIN P. BERGT | LINDA S. BERGT | 3204 PARKER | | | ROYAL OAK | MI | 48073 | |
| MARVIN PABLO | VICTORIA A. PABLO | P. O. BOX 546 | | | ELEELE | HI | 96705 | |
| MARVIN R COOK ATT AT LAW | | 1009 S BROADWAY ST | | | WICHITA | KS | 67211 | |
| MARVIN R PITTS | W GRACE PITTS | 604 HOLLY DRIVE | | | NEWBERG OR | OR | 97132 | |
| MARVIN R WOOLDRIDGE JR AND | | SUZANNE WOOLDRIDGE | 206 MCFARLAND STREET | | GALT | CA | 95632 | |
| MARVIN RUIZ AND COLI CONSTRUCTION | | 7229 GLEN FALLS ST | CONTRACTOR | | HOUSTON | TX | 77049 | |
| MARVIN SCHNEIDER | | 17774 EVENER WAY | | | EDEN PRAIRIE | MN | 55346 | |
| MARVIN SMITH AND ASSOCIATES | | 854 DEERWOOD CIR | | | EVANS | GA | 30809-4448 | |
| MARVIN T. TENGAN | JOCELYN C. TENGAN | 440 ALEO PL | | | KAHULUI | HI | 96732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN TARBOX AND | | BARBARA TARBOX | 4100 JASPAR AVENUE | | BAKERSHIELD | CA | 93313 | |
| MARVIN TAYLOR WARREN ATT AT LAW | | 653 BROADWAY AVE STE 215 | | | BEDFORD | OH | 44146 | |
| MARVIN VILLAGE | TAX COLLECTOR | 10004 NEW TOWN RD | | | WAXHAW | NC | 28173-8579 | |
| MARVIN VILLAGE | | 10004 NEW TOWN RD | TAX COLLECTOR | | MARVIN | NC | 28173 | |
| MARVIN W. PETERSON JR | | 7476 E SCENIC WAY | | | PRESCOTT VLY | AZ | 86314 | |
| MARVIN WILSON | NANCY WILSON | 1916 PLUM WAY | | | MODESTO | CA | 95356-0000 | |
| MARVIN WM BARKIS ATT AT LAW | | 16 S BROADWAY ST | | | LOUISBURG | KS | 66053 | |
| MARVIN WOLF ESQ ATT AT LAW | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102 | |
| MARVIS S CUTLER | | 3851 MISSION HILLS 305 | | | NORTHBROOK | IL | 60062 | |
| MARVISTA ADVENTURES INC | | 23679 CALABASAS RD #964 | | | CALABASAS | CA | 91302 | |
| MARWAN AND VERONICA JARRAH | | 10718 FAWNVIEW DR | | | HOUSTON | TX | 77070 | |
| MARWAN ASADI AND TRUE BUILDERS | | 27036 STILLBROOK DR | | | WESLEY CHAPEL | FL | 33544-7749 | |
| MARWAN F. ZAKARIA | | 8855 WORTHINGTON CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| Marwan Mohtadi vs Homecomings FinancialLLC aka Homecomings Financial NetworkInc Provident Funding AssociatesLP et al | | WESTERN LAW CONNECTION | 4311 WILHSIRE BLVD STE 615 | | LOS ANGELES | CA | 90010 | |
| MARX, JACQUELINE G | | 6372 EVERGREEN STREET | | | PORTAGE | MI | 49024 | |
| MARX, MARVIN C | | 8037 FAIR OAKS BLVD 106 | | | CARMICHAEL | CA | 95608 | |
| MARY  GABRIEL | | 202 RAWSON ROAD | | | BROOKLINE | MA | 02445 | |
| MARY & SCOTT MEISE | | 10399 122ND AVENUE | | | LARGO | FL | 33773 | |
| MARY A BROOKS AND | | 205 MILLCREST DR | DAVCOR BUILDING SERVICES | | COVINGTON | GA | 30016 | |
| MARY A BROWN ATT AT LAW | | PO BOX 2046 | | | GRENADA | MS | 38902 | |
| MARY A DANCISIN | | 662 BATTLE MOUNTAIN RD | | | AMISSVILLE | VA | 20106 | |
| MARY A DILLARD | | 26972 CALLE GRANADA | | | CAPISTRANO BEACH | CA | 92624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A FRINK | | 1000 PICKERRELL DR, APT. B | | | SOUTHPORT | NC | 28461 | |
| MARY A GACAD AND PATRIOT | | 1202 FOXLAND CHASE | ROOFING COMPANY | | SUGAR LAND | TX | 77479-5330 | |
| MARY A GATTER | | 1396 BRADBURY ROAD | | | SAN MARINO | CA | 91108 | |
| MARY A HORSTMAN | | 1235 EAST 6TH | | | LOVELAND | CO | 80537-0000 | |
| MARY A LOSEY ATT AT LAW | | 620 56TH ST | | | KENOSHA | WI | 53140-3704 | |
| MARY A MCDONALD | | 1060 TIFFANY DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| MARY A PUCCI | | 117 ROCKWALL RD. | | | WILMINGTON | NC | 28411-8873 | |
| MARY A STONEMAN | | 865 EAST SECOND AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| MARY A TAYLOR | RANDY L TAYLOR | 160 EAST ROCHELL DRIVE | | | HENDERSON | NV | 89015 | |
| MARY A TRAVIS ATT AT LAW | | 1401 S DOUGLAS BLVD STE P | | | MIDWEST CITY | OK | 73130 | |
| MARY A TUGGLE | | 9020 HAZELTON | | | REFORD | MI | 48239 | |
| MARY A WAGNER | | 900 N LAKE SHORE DR 2403 | | | CHICAGO | IL | 60611-1525 | |
| MARY A WOLFE | | 204 NORTH THIRD ST | | | MASON | WV | 25260 | |
| MARY A WOLLARD ATT AT LAW | | 3627 W 32ND AVE | | | DENVER | CO | 80211 | |
| MARY A. BROWN | | PO BOX 6375 | | | KOKOMO | IN | 46904 | |
| MARY A. BUCKLEY | | 730 HOLLY STREET | | | NEW MILFORD | NJ | 07646 | |
| MARY A. KIRSCH | MARGARET L. BABINEAU | 1800 WEST DAWSON RD | | | MILFORD | MI | 48380 | |
| MARY A. KOPPER | GARY E. KOPPER | 4205 ELEVEN ROAD | | | INGALLS | KS | 67853 | |
| MARY A. MAUNEY | | 2507 WEICKER AVENUE | | | LOUISVILLE | KY | 40220 | |
| MARY A. ROBIN | | 8116 TRUXTON AVE | | | LOS ANGELES | CA | 90045 | |
| MARY A. RULE | MICHAEL J. RULE | 10161 TOSHA LN | | | GRAND BLANC | MI | 48439-8042 | |
| MARY A. TAPKE | THOMAS H. TAPKE | 7389 LITTLEFORD LN | | | CINCINNATI | OH | 45247 | |
| MARY AIKEN AND BH | | 23104 COTTAGE HILL DR | BUILDERS BRIAN HARRISON | | GRASS VALLEY | CA | 95949 | |
| MARY ALBRECHT JORDAN ATT AT LAW | | 7420 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Albright | | 712 Harleysville Pike | | | Lederach | PA | 19450 | |
| MARY ALICE DOOLEY | | 23336 LIBERTY STREET | | | FARMINGTON | MI | 48335 | |
| MARY ALICE FOOTE | | 114 W MONTERREY DR | | | CLAREMONT | CA | 91711-1740 | |
| MARY ALLISON | | 1126 MINNESOTA | | | WATERLOO | IA | 50702 | |
| MARY ALSBURY & JAY R ALSBURY | | PO BOX 13016 | | | SOUTH LAKE TAHOE | CA | 96151-0000 | |
| MARY AND ARTHUR DEFREESE AND | | 1309 DAVENPORT DR | NEC KEYSTONE | | NEW PORT RICHEY | FL | 34655 | |
| MARY AND DAVID PIEPER SR | | 1400 HOMESTEAD AVE | AND ODONNELL PIEPER | | METAIRIE | LA | 70005 | |
| MARY AND ELVIS BOLING AND | | 9851 JASPER DR | NORTHERN LIGHTS EXTERIORS LLC | | COMMERCE CITY | CO | 80022 | |
| MARY AND FRANKLIN FARROW | | 1051 SAWYER ST | | | PENSACOLA | FL | 32534 | |
| MARY AND GENE WOOD | | 23 CENTRAL AVE | | | AMITYVILLE | NY | 11701 | |
| MARY AND GLENN GRUBER AND | | 109 TUSCARORA LN | AND LEES SUMMIT ROOFING | | LAKE WINNEBAGO | MO | 64034 | |
| MARY AND GREGORY LITTRELL | | 427 SANDY RIDGE DR | RICH CONST CO INC | | VALPARAISO | IN | 46383 | |
| MARY AND JACK WOODS AND | | 1018 INDUSTRIAL BLVD | SALAZAR ROOFING AND CONSTRUCTION | | EL RENO | OK | 73036 | |
| MARY AND JAMES MOTON AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| MARY AND JEFFREY USSERY | | 1621 W MEDALIST | RJ CONSTRUCTION LITTON LOAN SERVICING | | PINEVILLE | LA | 71360 | |
| MARY AND JESSICA RIVERA | | 128 S GRAND AVE | | | MANZANOLA | CO | 81058 | |
| MARY AND JOHN COSCIOLEK AND JOHN | | 5964 HAMPDEN TAYLOR MI | JOHNSON AND LLC SERVICEMASTER CLEAN CARE | | TAYLOR | MI | 48180 | |
| MARY AND JOSEPH AND WILLIAM CAIN AND | | 223 MAR DALE DR | JENNIFER HUBERT | | SOMERDALE | NJ | 08083 | |
| MARY AND JOSEPH CALTABIANO AND | | 324 ROUTE 77 | SAFETY VAC LLC | | ELMER | NJ | 08318 | |
| MARY AND KEVIN SWEENEY | | 19 MOHAWK LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MARY AND MARK HENDERSON | | 2421 PLAYER CT | | | DULUTH | GA | 30096 | |
| MARY AND MICHAEL HERMANN AND TOTAL | | 13380 W 69TH PL | EXTERIORS HOME | | ARVADA | CO | 80004 | |
| MARY AND PATRICK AND SUZETTE | | 19283 WEDEMEYER RD | BENSON AND PRIORITY ROOFING AND CONTRACTING INC | | KIOWA | CO | 80117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY AND PATRICK BENSON AND | | 19283 WEDEMEYER RD | AND SUZETTE BENSON | | KIOWA | CO | 80117 | |
| MARY AND RAYMOND AGGAS AND | | 19 GRANTWOOD LN | MMCT INC | | ST LOUIS | MO | 63123 | |
| MARY AND ROBERT WASHER | | 604 S SANDERS RD | | | BIRMINGHAM | AL | 35226 | |
| MARY AND TED CAMPOS | | 19307 FM 1541 | | | CANYON | TX | 79015 | |
| MARY AND VIRGINIA BURTON | | 5209 SILVER OAK DR | | | FORT PRIRCE | FL | 34982 | |
| MARY AND WILLIAM WILSON | | 8541 SW 102CT | | | MIAMI | FL | 33173 | |
| MARY AND WILLIE OLIVER AND | | 284 BARFIELD AVE SW | WILMATT CONTRACTORS INC | | ATLANTA | GA | 30310 | |
| Mary Anderson | | 2840 SEAWARD DR | | | WATERLOO | IA | 50703-9688 | |
| MARY ANGEL | | 285 E ARMY TRAIL RD UNIT 413 | | | BLOOMINGDALE | IL | 60108-2128 | |
| MARY ANN  SAGER | | 5161 THORN TREE | | | IRVINE | CA | 92612 | |
| MARY ANN ARSENAULT ATT AT LAW | | 33150 SCHOOLCRAFT RD STE 207 | | | LIVONIA | MI | 48150 | |
| MARY ANN BRATTON | | 1341 EAST KNOBHILL STREET | | | SPRINGFIELD | MO | 65804-7616 | |
| MARY ANN CASTILLO | | 5178 MAYBROOK | | | SAGINAW | MI | 48603 | |
| MARY ANN CK AND | | 128 E BLUEBONNET | JASON M GAMBLE | | UVALDE | TX | 78801 | |
| MARY ANN CLARK | | 7200 FLEETWOOD DR | | | EDINA | MN | 55439 | |
| MARY ANN DEFREES AND | | 15504 62ND PL NE | MCCLINCY BROS FL COVERING INC | | KENMORE | WA | 98028-4313 | |
| MARY ANN E FLAIG | | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| MARY ANN EAN CHOO THAM AND MARILYNN THAM | | 2826 2828 BUSH STREET | | | SAN FRANCISCO | CA | 94115 | |
| MARY ANN ENZWEILER | | 1909 ORIOLE COURT | | | HEBRON | KY | 41048 | |
| MARY ANN GRAHAM SRA INC | | 223 PABLO RD | | | PONTE VEDRA BEACH | FL | 32082-1804 | |
| MARY ANN GRIMME EPPS AND | | 409 YAHARA ST | ROBERT EPPS | | DEFOREST | WI | 53532 | |
| MARY ANN HALL | | 3B GILLETTE COURT | | | SIMSBURY | CT | 06070 | |
| MARY ANN HAMPTON ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN HOWSE | | 920 NORTH GRAND AVENUE | | | SAN PEDRO | CA | 90731 | |
| MARY ANN KELEMAN TAX COLLECTOR | | 7171 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| MARY ANN LOMBA | | 19 ASHMONT STREET | | | DORCHESTER | MA | 02124 | |
| MARY ANN LONGO | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| MARY ANN MCFIELD ATT AT LAW | | 125 BROAD ST STE 804 | | | ELIZABETH | NJ | 07201 | |
| MARY ANN NOLAN | | 5 W SKYLARK TCE | | | BARRE TOWN | VT | 05641 | |
| MARY ANN OCALLAGHAN | | 34 GINN ROAD | | | WINCHESTER | MA | 01890 | |
| MARY ANN RABIN ATT AT LAW | | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 | |
| MARY ANN SCHOLL | | 3067 LOON LAKE SHORES | | | WATERFORD | MI | 48329 | |
| MARY ANN SEAY AND TOMMIE AND MARY | | 609 FIELDSTONE RD | SEAY | | WARNER ROBINS | GA | 31093 | |
| MARY ANN SHEPARD ATT AT LAW | | 1214 SE BAYA DR | | | LAKE CITY | FL | 32025 | |
| MARY ANN SHORTALL CLERK | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| MARY ANN SPATH | | 648 LILY ROAD | | | WARMINSTER | PA | 18974 | |
| MARY ANN SURGINER AND THE | | 131 HIGHLAND AVE | GREENSPAN CO | | LOS GATOS | CA | 95030 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 | |
| MARY ANN WALKER COLLINS ATT AT L | | 380 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| MARY ANN WALSH | | 172 W LEHMAN AVENUE | | | HATBORO | PA | 19040 | |
| MARY ANN WHITE | JOHN K. WHITE | 237 COLUMBIA STREET | | | COHOES | NY | 12047 | |
| MARY ANN WILFONG | | 515 S. COOK STREET | | | BARRINGTON | IL | 60010 | |
| MARY ANN WILLIAMS | | 18988 SE LOXAHATCHEE RIVER RD | | | JUPITER | FL | 33458-1078 | |
| MARY ANN WILSON AND | | 8541 S W 102 CT | PEOPLES INSURANCE CLAIM CTR | | MIAMI | FL | 33173 | |
| MARY ANN, E. SULLIVAN | | 976 N. COCHRAN | | | CHARLOTTE MI | MI | 48813 | |
| MARY ANNE MANSFIELD | | 1315 EL PARDO DRIVE | | | TRINITY | FL | 34655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANNE MOORE | DENNIS L MOORE | 1407 VIRGINIA | | | SPOKANE | WA | 99216 | |
| MARY ANNE THREADGOLD | | 35 GOELETTA DRIVE | | | FALMOUTH EAST | MA | 02536 | |
| MARY ASSADI REALTOR | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| MARY B DRAPER ATT AT LAW | | PO BOX 568 | | | BATESVILLE | MS | 38606 | |
| MARY B GOODWIN | | 14 VILLAGE GREEN CIR | | | MASHPEE | MA | 02649 | |
| MARY B GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 510920 | | | MILWAUKEE | WI | 53203-0161 | |
| MARY B HANRATTY | PHILIP JOHN HANRATTY | 2004 FOUNTAIN RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | |
| MARY B ILARDO ATT AT LAW | | 6459 W QUAKER ST STE 2 | | | ORCHARD PARK | NY | 14127 | |
| MARY B JOSEPH OBUNE | | 3512 175TH AVE NE | A BETTER CONTRACTORS AND HANDYMAN | | REDMOND | WA | 98052 | |
| MARY B MACHON | | 2456 ORCHARD DR | | | TOLEDO | OH | 43606 | |
| MARY B MAHONEY | | 2600 LULLINGTON DR | | | WINSTON SALEM | NC | 27103 | |
| MARY B MCQUILLAN | JOHN MCQUILLAN | 9809 SOUTH KOSTNER AVENUE | | | OAK LAWN | IL | 60453 | |
| MARY B. NEUSTROM | JAMES C. WALKER | 690 COTTONWOOD | | | HAMILTON | MT | 59840 | |
| MARY B. STILES | | 2727 NE 10TH AVE | | | WILTON | FL | 33334 | |
| Mary Backora | | 300 Luisa Ct | | | Chaska | MN | 55318 | |
| Mary Bain | | 79 Hi Lea Farm Rd. | | | Colchester | CT | 06415 | |
| MARY BAKER | | 4515 GRUNDY ROAD | | | CEDAR FALLS | IA | 50613 | |
| MARY BARRIER GRANGER AND | HOMES AND REMODELING | CLIFFORD BARRIERE AND | KRYPTONITE BUILDERS CUSTOM | | BEAUMONT | TX | 77707 | |
| MARY BECKER | | 10616 ZINRAN CIRCLE S | | | BLOOMINGTON | MN | 55438 | |
| MARY BEESTRUM | | 1033 W 34TH PLACE | | | CHICAGO | IL | 60608 | |
| MARY BEIRNE | | 7223 W PALATINE AVE | | | CHICAGO | IL | 60631 | |
| MARY BELLMAN | | 415 WELSTEAD WAY | | | KEYPORT | NJ | 07735 | |
| MARY BENEDICT | | 3320 WILD HORSE PASS NW | | | PRIOR LAKE | MN | 55372 | |
| MARY BERRY | | 1703 ANGEL COURT | | | SEVERN | MD | 21144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BETH BODRIE | | 83 WALNUT | | | RIVER ROUGE | MI | 48218 | |
| MARY BETH HAPANOWICZ | JOHN E COX | 12527 WEST BANYAN DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| MARY BETH KAZANICKA | | 210B GRAYLING AVE | | | NARBERTH | PA | 19072-1904 | |
| MARY BLUMENSTEIN | TED BLUMENSTEIN | 1642 ALBATROSS WAY | | | ROCKLIN | CA | 95765-0000 | |
| MARY BOCHICCHIO | WILLIAM BOCHICCHIO | 94 HILLCREST DRIVE | | | DUMONT | NJ | 07628-2008 | |
| MARY BOHLEY | | 38 PINTAIL DRIVE | | | BERLIN | MD | 21811 | |
| MARY BORSE | | 2973 OAK DRIVE | | | ROCKWALL | TX | 75032 | |
| MARY BOWER SHEATS ATT AT LAW | | 650 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| MARY BOWER SHEATS ATT AT LAW | | 707 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-1913 | |
| MARY BOYKIN | | 720 TROY STREET | | | AURORA | CO | 80011 | |
| MARY BOYLES AND SUSAN OVERCASH AND | ROBERT D KUHTA CONSTRUCTION AND FENCING | 300 HOWARD ST | | | MOUNT AIRY | NC | 27030-2934 | |
| Mary Brem | | 2952 Oak Drive | | | Rockwall | TX | 75032 | |
| Mary Buck | | 2306 Lafayette | | | Waterloo | IA | 50703 | |
| MARY BUDNY AND A 1 AMERICAN | | 1152 WARNER HALL DR | | | VIRGINIA BEACH | VA | 23454 | |
| MARY BULMAN | | 164 RAMBLEWOOD ROAD | | | MOORESTOWN | NJ | 08057 | |
| MARY C AUSTIN | TODD F AUSTIN | 14922 POTATO RANCH RD | | | SONORA | CA | 95370 | |
| MARY C BAKER AND SERVICEMASTER | | 1110 S KERNAN AVE | CLEANING | | APPLETON | WI | 54915 | |
| MARY C MANANGAN | PAUL MANANGAN | 249-A 27TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| MARY C MENENDEZ BROKERAGE INC | | 74 09 37TH AVE STE 414 | | | JACKSON HEIGHTS | NY | 11372 | |
| MARY C PECKHAM ATT AT LAW | | 1600 STOUT ST STE 610 | | | DENVER | CO | 80202 | |
| MARY C PICARDI | | PO BOX 1672 | | | VIRGINIA BEACH | VA | 23451 | |
| MARY C WELKER ATT AT LAW | | 117 S MONTICELLO ST | | | WINAMAC | IN | 46996 | |
| MARY C. BEYER | | 221 LOGGERS TRAIL | | | FENTON | MO | 63026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY C. MEJIA | | 11220 ACALA AVE | | | SAN FERNANDO | CA | 91340-4345 | |
| MARY C. PERRY | | 102 CAROL ANN DRIVE | | | STREAMWOOD | IL | 60107 | |
| MARY C. SMITH | | 531 SW BROCKWOOD AVE | | | MCMINNVILLE | OR | 97128 | |
| MARY CABANILLA | JOSE CABANILLA | 16465 E 99TH AVE | | | COMMERCE CITY | CO | 80022 | |
| MARY CARROLL SHERRILL THOMAS | | 1216 HUDSON PL | NC WOOD FLOORING | | DAVIDSON | NC | 28036 | |
| MARY CASTELLANO | | 5773 ENCINA RD APT 203 | | | GOLETA | CA | 93117 | |
| MARY CASTIGLIA | | 4 HOME CROFT COURT | | | DURHAM | NC | 27703 | |
| MARY CAVITT AND AAA CONSTRUCTION | | 5535 WASHINGTON ST | | | MERRILLVILLE | IN | 46410 | |
| MARY CHAN | | 1177 TUCKER ROAD | | | CHESHIRE | CT | 06410 | |
| MARY CHARMIAN UY | | 1414 SOUTH PENN SQUARE | UNIT 15C | | PHILADELPHIA | PA | 19102 | |
| MARY CHILDRESS | | 7445 SCOT TERR | | | EDEN PRAIRIE | MN | 55346 | |
| MARY CHILDS | | 300 W 22ND ST | | | TYRONE | PA | 16686-2316 | |
| MARY CHITTY AND KATHLEEN CARDEN AND | | 8410 LAKE BEND DR | BLACKMON MOORING STEAMATIC | | ROWLETT | TX | 75088 | |
| MARY CHRISTA GORGA ATT AT LAW | | 414 WESTLAND STA | | | MARYVILLE | TN | 37801 | |
| MARY CHRISTINE ATTY AT LAW | | 410 W GENERAL SCREVEN WAY STE A | | | HINESVILLE | GA | 31313 | |
| MARY CHRISTINE REGISTER ATT AT LAW | | 111 OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| MARY CLUNE | | 1764 ARLEDGE | | | CARROLLTON | TX | 75007 | |
| MARY COE | | 1009 WASHINGTON AVE | | | CINNAMINSON | NJ | 08077 | |
| Mary Coffman | | 621 Colby Road Apt. #5 | | | Waterloo | IA | 50701 | |
| MARY CORNWELL | | PO BOX 611 | | | CEDAR FALLS | IA | 50613 | |
| MARY CRESS | KEITH CRESS | PO BOX 28486 | | | SPOKANE | WA | 99228 | |
| MARY D ANDERSON ATT AT LAW | | 270B HANFORD ST | | | SUTTER CREEK | CA | 95685 | |
| MARY D ANDERSON ATT AT LAW | | 629 NEW YORK RANCH RD STE 3 | | | JACKSON | CA | 95642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY D HARVEY | | 305 COUNTRY CLUB DR | | | SAINT CLAIR SHORES | MI | 48082 | |
| MARY D. RAPHAEL | | 10356 PARK STREET | | | BELLFLOWER | CA | 90706 | |
| MARY DAMON | | 157 FLORAL WAY | | | STRATFORD | CT | 06615 | |
| MARY DAMORE | | 508 TRAVELERS REST LANE | | | RUTHERFORDTON | NC | 28139 | |
| MARY DANIELS | | 10774-A RIDERWOOD TERRACE | | | SANTEE | CA | 92071 | |
| MARY DAVIS | | 3 ISELIN LANE | | | OCEANPORT | NJ | 07757 | |
| MARY DEANGELIS AND EXTERIOR SYSTEMS | | 1925 MAXFIELD LAKE RD | | | HARTLAND | MI | 48353 | |
| MARY DEHART | | 6811 OLD CANTON ROAD | APT # 4204 | | JACKSON | MS | 39157 | |
| MARY DER PARSEGHIAN ATT AT LAW | | 4727 WILSHIRE BLVD STE 301 | | | LOS ANGELES | CA | 90010 | |
| MARY DIXON AND BLY CONSTRUCTION | | 1665 SALEM MILL CT SE | | | CONYERS | GA | 30013 | |
| MARY DOWNS | | 3741 JOAN DRIVE | | | WATERLOO | IA | 50702 | |
| MARY DUGAN | | 420 S NORWOOD AVE | | | NEWTOWN | PA | 18940 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2345 | | | BAYTOWN | TX | 77520 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2354 | | | BAYTOWN | TX | 77523-8285 | |
| MARY E AGGAS AND | | 19 GRANTWOOD LN | RAYMOND AGGAS AND MMCT INC | | SAINT LOUIS | MO | 63123 | |
| MARY E BALOH ATT AT LAW | | 18 E 4TH ST | | | GREENSBURG | PA | 15601 | |
| MARY E BUSSEY AND MARY BUSSEY | | 1242 LYONS ST | | | MACON | GA | 31206 | |
| MARY E CASTILLO | THEODORE I CASTILLO | 1047 ATLANTIC STREET | | | SALINAS | CA | 93905 | |
| MARY E DAUBER | | 403 SILVER LN | | | MARTINSBURG | WV | 25401-2226 | |
| MARY E DAVIS | | 19 COBURN ROAD | | | DERBY | NH | 03038 | |
| MARY E GREEN ATT AT LAW | | 125 E TOWNSHIP ST STE 6 | | | FAYETTEVILLE | AR | 72703 | |
| MARY E LEONARD ATT AT LAW | | 1 N MAIN ST | | | CORTLAND | NY | 13045 | |
| MARY E LOCKWOOD ATT AT LAW | | 2233 HAMLINE AVE N STE 200 | | | ROSEVILLE | MN | 55113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E MARBAN | | 10 BIRCH STREET | | | LITTLE FERRY | NJ | 07643 | |
| MARY E PAPCKE ATT AT LAW | | 12936 HUFFMAN RD | | | PARMA | OH | 44130 | |
| MARY E PENA ATT AT LAW | | 7480 BIRD RD STE 410 | | | MIAMI | FL | 33155 | |
| MARY E RECK | | PO BOX 964 | | | BURLINGTON | VT | 05402-0964 | |
| MARY E REGIS AND | | ANDREW J REGIS | 2 PARKVIEW DR | | PLANTSVILLE | CT | 06479 | |
| MARY E SANTANGELO | | 181 N VEMONIA RD | | | SAINT HELENS | OR | 97051 | |
| MARY E SCHAFFER | WILLIAM L SCHAFFER | 2307 SOUTHEAST 24 AVENUE 2307 | | | HOMESTEAD | FL | 33035 | |
| MARY E THOMPSON | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| MARY E WIESBROCK APPRAISER | | 15530 W WILDWOOD CT | | | LIBERTYVILLE | IL | 60048 | |
| MARY E WRIGHTSON | | 4250 EL CAMINO REAL A UNIT 111 | | | PALO ALTO | CA | 94306 | |
| MARY E YESH | | 6675 HIGHMEADOW DR SW | | | BYRON CENTER | MI | 49315-8359 | |
| MARY E. CURRAN | | 6008 MISSION DRIVE | | | LAKELAND | FL | 33813 | |
| MARY E. HARRIS | | 2198 TEMPLIN AVE. PO BOX 2245 | | | BARDSTOWN | KY | 40004 | |
| MARY E. HOGAN | PERSHING J. HILL | 8615 CORMORANT COVE CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MARY E. JOHNSON | | 16088 SW BRIDLE HILLS DR. | | | BEAVERTON | OR | 97007 | |
| MARY E. JOHNSON | | 5 DEXTER AVENUE | | | SANDWICH | MA | 02563 | |
| MARY E. LEIGHTON | GREGORY H. AAS | 2218 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARY E. MARTIN | JAN M. SHAKESPEARE | 16493 RUSTIC ROAD | | | WELLINGTON | FL | 33470 | |
| MARY E. MCNICHOLAS | | 60 GAGE HILL ROAD | | | HOPKINTON | NH | 03229 | |
| MARY E. MOON | | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| MARY E. PIPPITT | | 417 DURHAM COURT | | | WEST DEPTFORD | NJ | 08051 | |
| MARY E. RAMBO | | 1304 AVALON SQ | | | GLEN COVE | NY | 11542-2883 | |
| MARY E. SULLINS | | 905 APRICOT AVENUE J | | | CAMPBELL | CA | 95008 | |
| MARY ELIZABETH CHRISTIE | | 644 ROSELAND AVENUE | | | JENKINTOWN | PA | 19046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH DUFF ATT AT LAW | | 210 MAIN ST | | | RICHMOND | TX | 77469 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | NEW ROADS | LA | 70760 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 553 E BARKSDALE DR | | | MOBILE | AL | 36606 | |
| MARY ELLEN  BUNING | | 2411 BROWNSBORO RD APT 410 | | | LOUISVILLE | KY | 40206-2396 | |
| Mary Ellen Dolan | | 1122 Rozel Avenue | | | Southampton | PA | 18966 | |
| MARY ELLEN FLETCHER | | 35 PURITAN ROAD | | | SWAMPSCOTT | MA | 01907 | |
| MARY ELLEN FLICEK | | 26641 DREW AVE | | | ELKO | MN | 55020 | |
| MARY ELLEN FLYNN | | 3437 A SOUTH STAFFORD STREET | | | ARLINGTON | VA | 22206 | |
| MARY ELLEN J. HREBEN | GARY J. HREBEN | 4141 18 1/2 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| MARY ELLEN MARSHALL AND | | 2101 VANCE AVE | ALVIN BONNER AND AFFORDABLE ROOFING SIDING GUTTERS | | CHATTANOOGA | TN | 37404 | |
| MARY ELLEN MARTIN | | PO BOX 2221 | | | INDIAN TRAIL | NC | 28079-2221 | |
| MARY ELLEN MILLER | | 3112 BOULDER DRIVE | #206 | | CEDAR FALLS | IA | 50613 | |
| MARY ELLEN MORAN | ELLEN M. MORAN | 1301 NORTH VAN VLEET RD | | | FLUSHING | MI | 48433 | |
| MARY ELLEN TAGGART | | 2233 SAINT JAMES DRIVE | | | WILMINGTON | DE | 19808 | |
| MARY ELLEN TERRANELLA ATT AT LAW | | 1652 W TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| MARY ELLEN VANDEGRIFT ATT AT LAW | | 323 CTR ST STE 1310 | | | LITTLE ROCK | AR | 72201 | |
| MARY ELLEN ZUNIGA AND ANGELA LUJAN | | 3813 FENSOM WAY | | | MODESTO | CA | 95356 | |
| MARY ELMER | | 620 GREYCLIFFE LANE | | | AMBLER | PA | 19002 | |
| MARY ENGLISH | | 741 BOYLSTON STREET | | | NEWTON | MA | 02461 | |
| MARY ERB | | 12780 W SANCTUARY | | | LAKE BLUFF | IL | 60044 | |
| MARY F BALTHASAR LAKE ATT AT LAW | | PO BOX K 53 | | | RICHMOND | VA | 23288 | |
| MARY F MONROE ATT AT LAW | | 7382 PERSHING AVE APT 1W | | | SAINT LOUIS | MO | 63130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY F SOLIS ATT AT LAW | | PO BOX 1391 | | | MUSKEGON | MI | 49443 | |
| MARY F SOLIS PC | | 1060 W NORTON AVE STE 1B | | | MUSKEGON | MI | 49441 | |
| MARY F. LEWIS | | 1472 SENECA ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| MARY F. PANDO | | 7980 MAYTEN AVE APT 2002 | | | RANCHO CUCAMONGA | CA | 91730-8109 | |
| MARY FADER | | 9 LEDGEWOOD DRIVE | | | DOVER | MA | 02030 | |
| Mary Farrell | | 267 Fairway Drive | | | Warminster | PA | 18974 | |
| MARY FEDUNYSZYN | | 5908 W 63RD ST | | | CHICAGO | IL | 60638 | |
| MARY FENSHOLT PERERA | | 219 W. 6TH STREET | | | CLAREMONT | CA | 91711 | |
| MARY FERNANDEZ | | 13267 FINDLAY WAY | | | APPLE VALLEY | MN | 55124 | |
| MARY FIKE | | 205 RIVER FOREST RD | | | EVANSDALE | IA | 50707 | |
| MARY FILIPPO | | 68 DANIELE DRIVE | | | OCEAN | NJ | 07712 | |
| MARY FLETCHER WAHLBERG | | 1938 BENTON LANE | | | NOVATO | CA | 94945 | |
| MARY FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |
| MARY FONG FARRIS | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| MARY FRANCES FINLEY | | 12388 LORETTO | | | DETROIT | MI | 48205 | |
| MARY G GORSKI ATT AT LAW | | 2106 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| MARY G NORKUS | | 76 BAKER ROAD | | | HOPEWELL JUNCTION | NY | 12533 | |
| MARY G. JOLLIFFE | | 760 SPRING | | | NORTHVILLE | MI | 48167 | |
| MARY G. MITCHELL | SUSAN S BECK | PO BOX 1188 | | | PORT BOLIVAR | TX | 77650-1188 | |
| MARY G. VANZANDT | | 4400 BELMONT PARK TER APT 245 | | | NASHVILLE | TN | 37215-3662 | |
| MARY GACAD AND PATRIOT ROOFING | | 1202 FOSLAND CHASE | COMPANY AND ENG REMODEL | | SUGARLAND | TX | 77479-5330 | |
| MARY GARDNER VS GMAC MORTGAGE LLC | | Richardson Legal Ctr LLC | PO BOX 6 | | HIGHLAND HOME | AL | 36041 | |
| MARY GARRISON PAPA APPRAISALS | | PO BOX 1652 | | | BEND | OR | 97709 | |
| MARY GERCZYK | | 410 CALAIS DRIVE | | | SELLERSVILLE | PA | 18960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY GIBSON AND ASSOCIATES | | PO BOX 400 | | | SAINT MARYS | GA | 31558 | |
| MARY GLASS | | 1900 CORNWALL AVE | | | WATERLOO | IA | 50702 | |
| MARY GORDON MALLOY SR | MARY GORDON MALLOY JR | 505 BURNING TREE DRIVE | | | ARNOLD | MD | 21012-2051 | |
| MARY GOTT | | 1636 WELLS | | | CHICAGO | IL | 60614 | |
| MARY GRACE AGANON | | 16661 MCFADDEN AVE APT 7 | | | TUSTIN | CA | 92780-4968 | |
| MARY GRIFFIN GAS SERVICE AND | | 4954 56 N 47TH ST | EQUIPMENT AND BADGER UNDERGROUNDLLC | | MILWAUKEE | WI | 53218 | |
| MARY GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| MARY GROVE | | 1581 NELCHINA #A1 | | | ANCHORAGE | AK | 99501 | |
| MARY GRUESCHOW | ROGER GRUESCHOW | 10251 SHERIDAN LAKE ROAD | | | RAPID CITY | SD | 57702 | |
| MARY H. GROVE | | 707 LAKEVIEW DRIVE | | | ROYAL PALM BEACH | FL | 33411 | |
| MARY HEDLUND | | 5749 TRAVIS POINTE CT | | | WESTERVILLE | OH | 43082 | |
| MARY HEINEKE | | 17533 ASHBURTON RD | | | SAN DIEGO | CA | 92128 | |
| MARY HERFURTH | | 3419 ZARTHAN AVE S | | | ST LOUIS PARK | MN | 55416 | |
| MARY HERVEY | | 5300 MARLYN DR | | | BETHESDA | MD | 20816 | |
| MARY HICKS AND LANDMARK REMODELERS | | 20016 WICKFIELD AVE | INC | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| MARY HILMER | | 1859 CARRIAGE HILL | | | WATERLOO | IA | 50701 | |
| MARY HINZ | | 834 MARSHALL AVE | | | ST PAUL | MN | 55104 | |
| MARY HORWATH AND ALEX KOLAND | | 3121 THORNE HILL CT | | | LISLE | IL | 60532-1613 | |
| MARY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MARY IDA TOWNSON | | 100 PEACHTREE ST STE 300 | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 2700 100 PEACHTREE ST NW | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 650 57 FORSYTH ST NW | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON STANDING CH 13 | | 100 PEACHTREE ST NW | TRUSTEE STE 300 THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Ingamells | | 314 Eldora Road | P.O. Box 278 | | Hudson | IA | 50643 | |
| MARY ISAACSON OR | | ROMARCO # 2 LP | 1120 2ND STREET STE 103 | | BRENTWOOD | CA | 94513 | |
| MARY J AND RICHARD R JOHNSON | | 941 LORA LEE DR | AND PRO III ROOFINGSIDING WINDOWS INC | | MARYSVILLE | OH | 43040 | |
| MARY J ANGELL | | PO BOX 293311 | | | PHELAN | CA | 92329 | |
| MARY J COULOMBE | JOHN CRAIG COULOMBE | 3148 BORGE ST | | | OAKTON | VA | 22124 | |
| MARY J ERICKSON | | 17-19 RAYMOND AVENUE | | | SHREWSBURY | MA | 01545 | |
| MARY J MCCLINTOCK | | 1744 NORTH 51ST ST | | | MILWAUKEE | WI | 53208 | |
| MARY J RICKARD ESTATE | | 1026 CARSONS AVE | | | COLUMBUS | OH | 43206 | |
| MARY J SMITH AND | | 3010 S 3RD ST | ESTATE OF SARAH E SMITH | | ABILENE | TX | 79605 | |
| MARY J STOTTS ATT AT LAW | | 309 JEFFERSON ST | | | MADISON | IN | 47250 | |
| MARY J WARE AND | | 8756 S RIDGELAND AVE | CZEKAJ CONSTRUCTION | | CHICAGO | IL | 60617 | |
| MARY J WATSON | | 4826 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309 | |
| MARY J. CHIESA | | 656 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | |
| MARY J. COOPER | STEPHEN E. COOPER | 2 LORIDON DRIVE | | | WEAVERVILLE | NC | 28787 | |
| MARY J. DRAKE | | 1406 DEERFIELD CIR | | | ROSEVILLE | CA | 95747-7408 | |
| MARY J. HENRITZ | | 4733 CHISWICK CT | | | LOUISVILLE | KY | 40207 | |
| MARY J. JORGENSEN | | 437 MEADOW LANE | | | ROCHESTER | MI | 48307 | |
| MARY J. PETRIE | | 37245 AMHURST | | | WESTLAND | MI | 48185 | |
| MARY J. ROHRBACHER | WAYNE S. ROHRBACHER | 7523 SUGARWOOD LANE | | | SYRACUSE | NY | 13212 | |
| MARY J. SAND | | 1909 LOCKE AVENUE | | | WATERLOO | IA | 50702 | |
| MARY J. SHEEHAN | | 12906 CHETS CREEK DRIVE NORTH | | | JACKSONVILLE | FL | 32224 | |
| MARY JACOB | | 3625 ANDREA DRIVE | | | FLOWER MOUND | TX | 75022 | |
| MARY JAGEL | | 635 CRAWFORD | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JANE ARTHUR | | 8148 CALIFA CT | | | SAN DIEGO | CA | 92119 | |
| MARY JANE CARDWELL ATT AT LAW | | PO BOX 756 | | | WAYCROSS | GA | 31502 | |
| MARY JANE DIFFENBAUCHER | | 4924 OLDE SCOTLAND ROAD | | | SHIPPENSBURG | PA | 17257 | |
| MARY JANE HESSMANN | | 1908 SMITH AVE | | | WILLOW GROVE | PA | 19090 | |
| Mary Jane Hoey | | 10840 East Keswick Road | | | Philadelphia | PA | 19154 | |
| MARY JANE MCGEOY | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| MARY JANE NICKOLLS | | 1549 SUMNER STREET | | | LONGMONT | CO | 80501 | |
| MARY JEAN KNOEPFLER AND | | 227 HIGHLAND AVE 1ST FL | GARRY EGAN | | KEARNY | NJ | 07032 | |
| MARY JEAN RATZOW | | 7481 HONEYSUCKLE | | | WEST BLOOMFIELD | MI | 48324 | |
| Mary Jean Topham | | 833 Karlyn Lane | | | Collegeville | PA | 19426 | |
| MARY JEFFERY ATT AT LAW | | 1600 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| MARY JILL CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| MARY JO BABCOCK | | 5641 STANFORD AVE | | | DALLAS | TX | 75209 | |
| MARY JO BURNS | | 48 HIGHLAND DRIVE | | | ALBANY | NY | 12203 | |
| MARY JO CAVALLI | | 8602 CARRIAGE GREENS DRIVE | | | DARIEN | IL | 60561 | |
| MARY JO COMER | | 475 CANNON GREEN DR APT H | | | GOLETA | CA | 93117-5812 | |
| MARY JO CORRIERE | | 5350 E FLAGSTONE ST | | | LONG BEACH | CA | 90808 | |
| MARY JO FLITE | | 88 CHERRY BLOSSOM DRIVE | | | CHURCHVILLE | PA | 18966 | |
| MARY- JO INGLES | JOSE R INGLES | 7726 WENTWORTH STREET | | | TUJUNGA | CA | 91042 | |
| MARY JO JENSEN CARTER | | 101 E 5TH ST STE 1614 | | | SAINT PAUL | MN | 55101 | |
| MARY JO JENSEN CARTER | | 1339 E COUNTY RD D CIR | | | VADNAIS HEIGHTS | MN | 55109 | |
| MARY JO POTTS | Northwest Commercial Realtors | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| MARY JO RIVERO ESQ ATT AT LAW | | 1851 NW 125TH AVE STE 319 | | | PEMBROKE PINES | FL | 33028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JO SANDERSON | | 6519 INTERLACHEN BOULEVARD | | | EDINA | MN | 55436 | |
| MARY JO STONE | | 138 FRAZIER ROAD | | | MEXICO | NY | 13114 | |
| MARY JO TRAVERSONE | | 5551 TWILIGHT LANE | | | LOCKPORT | NY | 14094 | |
| MARY JOHNSON | | 1192 BURKE AVE | | | ROSEVILLE | MN | 55113 | |
| MARY JOHNSON | | 307 KILLINGSWORTH CIRCLE | | | VACAVILLE | CA | 95687 | |
| MARY JOHNSON KATTIE M SMITH AND | | 4577 WOODSIDE CIR | A COMPLETE RESTORATION | | OLD HICKORY | TN | 37138 | |
| MARY JORGENSEN | | 32387 VAIL AVENUE | | | NEW HARTFORD | IA | 50660 | |
| MARY JOYCE | | P | 5320 NORTH KENMORE AVENUE | | CHICAGO | IL | 60640 | |
| MARY K ALLARE AND | GERRY CUCINOTTA CONSTRUCTION LLC | 6711 E CAMELBACK RD UNIT 51 | | | SCOTTSDALE | AZ | 85251-2066 | |
| MARY K C SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K CLENDINING ESQ ATT AT LA | | 1402 ROYAL PALM BCH BLVD BLDG 70 | | | ROYAL PALM BCH | FL | 33411 | |
| MARY K COOPER | | 7386 S CHAPPARAL CIR E | | | CENTENNIAL | CO | 80016 | |
| MARY K HENDERSHOT | ALBERT D HENDERSHOT JR | 5050 WEST COUNTY RD 150 NORTH | | | BARGERSVILLE | IN | 46106 | |
| MARY K KELLY ATT AT LAW | | 29 N EMERSON AVE | | | COPIAGUE | NY | 11726 | |
| MARY K MAJORS AND HICKS CONST | | 3227 CEDARMONT DR | | | LA PORTE | TX | 77571 | |
| MARY K MARK KARNIK | | 8704 YATES DR STE 210 | SHERIDAN PARK BLDG 11 | | WESTMINSTER | CO | 80031 | |
| MARY K MARK KARNIK ATT AT LAW | | 11184 HURON ST STE 11 | | | NORTHGLENN | CO | 80234 | |
| MARY K ROONEY | MAUREEN SULLIVAN | 320 EAST CANYON VIEW DRIVE | | | TUCSON | AZ | 85704 | |
| MARY K SCHULZ | | 403 N ALFRED AVE | | | ELGIN | IL | 60123-3319 | |
| MARY K SIMMONS RN JD | | 1040 FORREST AVE | | | GADSDEN | AL | 35901 | |
| MARY K SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | CORNERSTONE BLDG | | KALAMAZOO | MI | 49007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| MARY K ZERFASS | LEE W ZERFASS | 16037 RAMBLING RD | | | ODESSA | FL | 33556 | |
| MARY K. EAKINS | | 9 STIRRUP RUN | | | NEWARK | DE | 19711 | |
| MARY K. FARNUM | | 3134 MOBLEY STREET | | | SAN DIEGO | CA | 92123 | |
| MARY K. HAUBRICH | CHRISTINE L. LIVINGSTON | 6325 WALNUT | | | KANSAS CITY | MO | 64133 | |
| Mary Kammeyer | | 311 9th Avenue NW | | | Waverly | IA | 50677 | |
| MARY KATHERINE V. SLOMKA | DAVID SLOMKA | 902A CHATFIELD DRIVE | | | JAMESTOWN | NC | 27282 | |
| MARY KATHRYN STROH | | 12 ANNES WAY | | | LANDENBERG | PA | 19350-1035 | |
| MARY KAUFHOLD | | 8 AMARYLLIS LN | | | LUMBERTON | NJ | 08048 | |
| MARY KAY HOPKINS INC | | 120 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| MARY KAY MAIER | | 1526 MAPLE AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| MARY KLEIN AND STAN MIDUSKI | | 12 FARMHOUSE LN | | | CHERRY HILL | NJ | 08002 | |
| MARY KNAPPENBERGER | | 1041 PEACH TREE LN | | | WARRINGTON | PA | 18976 | |
| MARY KRAMER | | 4323 Treadway Lane | | | St Louis | MO | 63134 | |
| MARY L ARNOLD | | 550 MINKSLIDE RD | | | SHELBYVILLE | TN | 37160 | |
| MARY L BEAMON | | 5216 SUNSET LAKE ROAD | | | HOLLYSPRINGS | NC | 27540 | |
| MARY L BENDYCKI ATT AT LAW | | 2020 BRICE RD STE 125 | | | REYNOLDSBURG | OH | 43068 | |
| MARY L BLOYD | | P.O. BOX 532 | | | UKIAH | CA | 95482 | |
| MARY L BROADAWAY ATT AT LAW | | 924 W CT ST | | | PARAGOULD | AR | 72450 | |
| MARY L BROWN | | 2055 JOSHUA DRIVE | | | CANTONMENT | FL | 32533 | |
| MARY L COCHRAN AND | | GEORGE D COCHRAN | 2178 PARK MAITLAND COURT | | MAITLAND | FL | 32751 | |
| MARY L CZULEWICZ | | 4281 ORANGE RIVER LOOP RD | | | FORT MYERS | FL | 33905 | |
| MARY L DAVIS | | 6812 SALADINO DRIVE | | | ROSCOE | IL | 61073 | |
| MARY L DODSON | STEVEN J DODSON | 360 17TH STREET SOUTHWEST | | | NAPLES | FL | 34117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L EICHLER | | 1519 D CENTRAL AVENUE #D | | | ALAMEDA | CA | 94501 | |
| MARY L ENLOE ATT AT LAW | | 31580 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MARY L ENOX ATT AT LAW | | 4607 HAWKINS CEMETERY RD | | | ARLINGTON | TX | 76017 | |
| MARY L GORDON | ERIC M GORDON | 7233 JOPLIN STREET | | | CAPITOL HEIGHTS | MD | 20743 | |
| MARY L HALFON | LARRY D HALFON | 1709 128TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98005 | |
| MARY L LIBBY | | 601 MEADOW GATE | | | CONVERSE | TX | 78109 | |
| MARY L PAWLENTY | | 155 SOUTH STREET EAST | | | SOUTH SAINT PAUL | MN | 55075 | |
| MARY L RICHARDSON | | DAVID J RAITH | 303 SUTLIFF AVENUE | | RHINELANDER | WI | 54501 | |
| MARY L ROUSSEVE INS | | 7707 FANNIN ST STE 154 | | | HOUSTON | TX | 77054 | |
| MARY L STEPHENS AND KS | | 1568 CHERRY HILL PARK | CONSTRUCTION | | MACON | GA | 31204 | |
| MARY L WEST ATTORNEY AT LAW | | 1805 N MARKET ST STE C1 | | | SPARTA | IL | 62286 | |
| MARY L. BARKER | | 3112 THOMPSON AVENUE | | | FORT WAYNE | IN | 46807 | |
| MARY L. BRATA | | 3870 CANUTE | | | COMMERCE TOWNSHIP | MI | 48382 | |
| MARY L. BULMAN | | 164 RAMBLEWOOD ROAD | | | MOORESTOWN | NJ | 08057-2628 | |
| MARY L. CARROLL | | 2274 E. EGRET COURT | | | GILBERT | AZ | 85234-3802 | |
| MARY L. ECKERT | | 715 BRANDYWINE WAY | | | STEWARTSVILLE | NJ | 08886 | |
| MARY L. FIFER | ERIC FIFER | 181 CUMBERLAND AVENUE | | | ESTELL MANOR | NJ | 08319 | |
| MARY L. GROFF | | 874 KENDRA ANN DRIVE | | | SWANSEA | IL | 62226 | |
| MARY L. KUBLIC | | 173 LUDLOW STREET | | | WORCESTER | MA | 01603 | |
| MARY L. MACDONALD | | 38788 GOLFVIEW | | | CLINTON TWP | MI | 48038 | |
| MARY L. WROUGHTON | | 6168 SANDY STAN RD | | | TALLASSEE | TN | 37878-2385 | |
| MARY LABONTE | | 10620 BRUNS DRIVE | | | TUSTIN RANCH | CA | 92782 | |
| MARY LACROIX | | 34395 PEPPERMIL | | | STERLING HEIGHTS | MI | 48312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Ladd | | 2607 Sepviva Street | | | Philadelphia | PA | 19125 | |
| MARY LAHAISE | | 300 SECOND AVENUE | APT # 3112 | | NEEDHAM | MA | 02494 | |
| MARY LAIRD | | 306 VIA CORDOVA LANE | | | MARTINEZ | CA | 94553 | |
| MARY LAMBERT | | 7504 GRANT CT | | | HOLLYWOOD | FL | 33024 | |
| MARY LARONGE | Re/Max Real Estate | 3021 College Heights Blvd. | | | Allentown | PA | 18104 | |
| MARY LEAHEY | | 24 STONEGATE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| MARY LEBLANC REALTY | | 19 MASON ST | | | TORRINGTON | CT | 06790 | |
| MARY LEE FLANNERY | | 18926 FELBAR AVE | | | TORRANCE | CA | 90504-5718 | |
| MARY LEE KAUFMAN | Mary Lee Kaufman | 2793 Dos Lomas | | | Fallbrook | CA | 92028 | |
| MARY LEE MOORE BIZANOVICH ATT AT | | 48 14TH ST STE 300 | | | WHEELING | WV | 26003 | |
| MARY LEE REALTY | | 3000 CANTON ST #4 | | | HOPKINSVILLE | KY | 42240 | |
| MARY LEE REALTY | | 3000 CANTON ST BOX 4 | | | HOPKINSVILLE | KY | 42240 | |
| MARY LINHOFF | | 11860 ELM CREEK ROAD | | | OSSEO | MN | 55369 | |
| MARY LOU  CHARAPATA | | W254S5158 ASTER CT | | | WAUKESHA | WI | 53189-6908 | |
| MARY LOU BELMONT | | 157 CEDAR RIDGE CIR | | | SAINT AUGUSTINE | FL | 32080-6572 | |
| MARY LOU CARLSON | | 26 BLISS CT | | | PLEASANT HILL | CA | 94523 | |
| MARY LOU CORDOVA | | 79 VILLA DRIVE | | | SAN PABLO | CA | 94806 | |
| MARY LOU CULHANE | | 2124 BRIDGE SPUR | | | SHAKOPEE | MN | 55379 | |
| MARY LOU GISH | | 670 BROOKSIDE LANE | | | FRANKFORT | IL | 60423 | |
| MARY LOU MANNINO | | 82 L S PARKWAY | | | LITTLE SILVER | NJ | 07739 | |
| MARY LOU MAZZARA | | 5213 SWEET CLOVER CT | | | DURHAM | NC | 27703 | |
| MARY LOU MILLER AND CARL | | 907 MAIN RD | HEATH TREE SERVICE | | INDEPENDENCE | MO | 64056 | |
| MARY LOU MILLER AND REMEDY | CONTRACTING LLC | 907 S MAIN RD | | | INDEPENDENCE | MO | 64056-2417 | |
| MARY LOU P. WADE | | 1100 YORK ST | | | DENVER | CO | 80206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LOU RAKOSKY | | 4107 SIDEBURN ROAD | | | FAIRFAX | VA | 22030 | |
| MARY LOU ROSSON | LEE ROSSON | 735 JORGENSON ROAD | | | ONALASKA | WA | 98570 | |
| MARY LOU SHEARS | | 534 11TH ST | | | W BABYLON | NY | 11704 | |
| MARY LOUISE RUSTICI | | 11 LILAC PLACE | | | HOWELL NJ | NJ | 07731 | |
| Mary Lynch | | 747 Garfield Avenue | | | Glenside | PA | 19038 | |
| MARY LYNN MIODUSZEWSKI | | 77 B WINTHROP ROAD | | | MONROE TWP | NJ | 08831 | |
| MARY LYNN WOLFE ATT AT LAW | | 337 4TH AVE S | | | CLINTON | IA | 52732 | |
| MARY LYNNE ELIAS | | 6135 - 6137 CRESTWOOD WAY | | | LOS ANGELES | CA | 90042 | |
| MARY M BROWN ATT AT LAW | | 55 MONUMENT CIR STE 1328 | | | INDIANAPOLIS | IN | 46204 | |
| MARY M COLLINGSWOOD | | 3969 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| MARY M HALL | | 4200 LIMESTONE DRIVE | | | ANTIOCH | CA | 94509 | |
| MARY M HOWIE ATT AT LAW | | 1 STILES RD STE 103 | | | SALEM | NH | 03079 | |
| MARY M JAMES ATT AT LAW | | 421 N MICHIGAN ST STE A | | | TOLEDO | OH | 43604-5646 | |
| MARY M MARQUEZ AND MICHAELS | | 93 DENTON | INSTALLATIONS | | SAN ANTONIO | TX | 78213 | |
| MARY M OFFUTT | | PO BOX 392 | | | LAKE ELSINORE | CA | 92531-0392 | |
| MARY M SCHOL | RICHARD SCHOL | 2516 LOOMIS STREET | | | LAKEWOOD | CA | 90712 | |
| MARY M WAGNER | | 3286 FLORIDALE LN | | | CINCINNATI | OH | 45239 | |
| MARY M WERNETTE | | 30480 STONEGATE DR | | | FRANKLIN | MI | 48025-1401 | |
| MARY M WOLF | | 4709 1ST AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MARY M. LEE | | 26689 WILSON | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARY M. MERCER | | 504 MERCER MANOR DRIVE | | | BALLWIN | MO | 63011-2510 | |
| Mary Maguire | | 1746 Norristown Rd | | | Maple Glen | PA | 19002 | |
| MARY MALISSA LAMBERT GILES | | 601 S JEFFERSON ST | | | ROANOKE | VA | 24011-2400 | |
| MARY MANDUJANO ESTATE | | 2127 GALVESTON AVE | OR SANDRA TREVINO | | MCALLEN | TX | 78501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MARCIAL AND COMMON STRUC | CO AND CPR RESTORATION AND CLEANING SERVICE | 2632 N FAIRHILL ST | | | PHILADELPHIA | PA | 19133-2627 | |
| MARY MARIE FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |
| MARY MARLIN | | 2556 AUTUMN RIDGE DR | | | THOUSAND OAKS | CA | 91362-4969 | |
| Mary Martin | | 1823 Siget Street | | | Philadelphia | PA | 19145 | |
| MARY MAXWELL | | 1628 ALEXIS ST | | | MIDLOTHIAN | TX | 76065 | |
| MARY MCCLAIN | | 4421 CASSANDRA DR | | | FLOWER MOUND | TX | 75022 | |
| Mary McDermott | | 5 Glen Meadow Ct | | | Quakertown | PA | 18951 | |
| MARY MCDONNELL | | 216 N BEACHWOOD DR | | | BURBANK | CA | 91506 | |
| MARY MCFARLAND RODRIGUEZ | | 2934 GREENVIEW WAY | | | INDIANAPOLIS | IN | 46229 | |
| MARY MCGRATH | | 468 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| MARY MELCHIORRE | | C/O MANOR CARE HEALTH SERVICE | 3430 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | |
| MARY MERRILL | | 11 SHENANDOAH DRIVE | | | CONCORD | NH | 03301 | |
| Mary Messner | | 608 North Brandywine St | | | West Chester | PA | 19380 | |
| Mary Michelsen | | 208 Forest Avenue | | | Waterloo | IA | 50702 | |
| Mary Miller | | 1731 Columbia St Apt 202 | | | Waterloo | IA | 50703 | |
| MARY MILLS | | 1012 PANORAMIC POINTE | | | BUFORD | GA | 30518 | |
| MARY MITCHELL | | 310 WILLAPA LANE | | | DIAMOND BAR | CA | 91765 | |
| MARY MOONEY AND LON SMITH | | 1731 SENTER RD | ROOFING | | IRVING | TX | 75060 | |
| MARY MOORE | | 402 ROLLING GREEN AVENUE | | | NEW CASTLE | DE | 19720 | |
| Mary Morris | | 405 Brentwood Road | | | Havertown | PA | 19083 | |
| MARY MURPHY AND NEALS | | 741 TYLER ST | ROOFING SIDING AND TREE | | GARY | IN | 46402 | |
| MARY N MADRID HUCK ATT AT LAW | | 3430 E FLAMINGO RD STE 104 | | | LAS VEGAS | NV | 89121 | |
| MARY N ROSHOLT | | 41 BEACON ST | | | BARRE | VT | 05641-3002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NECAS | | 112 CASTLE LANE | | | DENVER | IA | 50622 | |
| MARY NOONE | | 55 REDDEN STREET | | | SPRINGFIELD | MA | 01119 | |
| MARY NOTARIS ATT AT LAW | | 45 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| Mary O Fumento vs Michael A Fumento Old Republic National Title Insurance Co Trustee Mortgage Electronic et al | | Fiore and Levine PLLC | 5311 Lee Hwy | | Arlington | VA | 22207 | |
| MARY OBRIEN | PRESTIGE PROPERTIES LLC | 501 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| MARY OBRIEN LLP | | 204 SIBLEY ST STE 202 | | | HASTINGS | MN | 55033 | |
| Mary Ohrt | | 2027 Independence Ave | | | Waterloo | IA | 50707 | |
| Mary Olmos | | P.O. Box 315 | | | Jesup | IA | 50648 | |
| MARY OLSON | | 4069 145TH ST W | | | SAVAGE | MN | 55378 | |
| MARY OLTROGGE | | 943 OREGON | | | WATERLOO | IA | 50702 | |
| MARY OMALLEY | | 613 MT VERNON AVENUE | | | HADDONFIELD | NJ | 08033 | |
| MARY OSIP | | 1321 WEST 9TH ST. | | | SANTA MONICA | CA | 90408 | |
| MARY P BINIAK | PAUL BINIAK | 5436 S MORNING GLORY LN | | | LITTLETON | CO | 80123 | |
| MARY P CHARLES | | 9211 WOODLAKE DRIVE | | | RICHMOND | VA | 23294 | |
| MARY P ROSE | | PO BOX 1738 | | | MASHPEE | MA | 02649 | |
| MARY P TURNER | | 736 DEVIRIAN PLACE | | | ALTADENA | CA | 91001-4514 | |
| MARY P WAGNER ATT AT LAW | | 4422 FM 1960 RD W STE 115 | | | HOUSTON | TX | 77068 | |
| MARY P WALSH ATT AT LAW | | 1300 FLOYD AVE | | | ROME | NY | 13440 | |
| MARY P. MAYER | | 1 PINE CHIP COURT | | | BALTIMORE | MD | 21236 | |
| MARY P. TURNER FAMILY TRUST | | 736 DEVIRIAN PLACE | | | ALTADENA | CA | 91001-4514 | |
| MARY P. WITH | | 1600 LITINA DRIVE | | | ALAMO | CA | 94507 | |
| MARY PAGE APPRAISAL SERVICES | | PO BOX 3619 | | | RANCHO SANTA FE | CA | 92067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY PAT FINELLI | | 55 REVERE AVENUE | | | MOORESTOWN | NJ | 08057-2213 | |
| MARY PATTERSON REAL ESTATE | | 18813 N SR 13 | | | ELWOOD | IN | 46036 | |
| Mary Perales | | 2807 Cinnamon Springs | | | Glenn Heights | TX | 75154 | |
| MARY PEREZ AND WEBSTER ROOFING | | 11107 SAGERIVER DR | | | HOUSTON | TX | 77089 | |
| MARY PERKINS WHITE VS GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC | | LAW OFFICES OF CHRISTOPHER E GREEN | 601 UNION ST STE 4285 | | SEATTLE | WA | 98101 | |
| MARY PETERSEN,CRS,GRI,SFR | STRATTON REAL ESTATE | 231 E. Midwest | | | Casper | WY | 82601-7203 | |
| MARY PETERSON AND SKILLED | | 4303 W 220TH ST | CONSTRUCTION | | FAIRVIEW PARK | OH | 44126 | |
| Mary Phelan v Twin Lakes Homeowners Association Condominimum obligator Orlans and Associates GMAC Mortgage LLC et al | | KEITH G TATARELLI PC | 1800 CROOKS | | TROY | MI | 48084 | |
| MARY PHILLIPS | | 1140 BURCH LN | | | SAINT LOUIS | MO | 63130 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | ARDSLEY | PA | 19038 | |
| MARY PITTS AND PATRICK AXOM | | 2289 ARROWWOOD DR | | | MACON | GA | 31206 | |
| MARY PORTER | Cenutry 21 All Points Realty, Inc. | 3209 RICHMOND ROAD | | | TEXARKANA | TX | 75503 | |
| MARY POULOS | | 5262 WOODCREEK TRAIL | | | CLARKSTON | MI | 48346-3970 | |
| MARY QUAINE AND EDWARD QUAINE | | 7513 GIBBONS RD | | | JEDDO | MI | 48032 | |
| MARY R BUSSMANN | | 281 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 | |
| MARY R GARRISON REAL ESTATE | | 2531 NE RAVENWOOD DR | | | BEND | OR | 97701 | |
| MARY R HARVEY ESQ | | 850 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| MARY R PITTS DAN SMITH AND | | 2289 ARROWWOOD DR | SON ROOFING | | MACON | GA | 31206 | |
| MARY R THOMAS | | PO BOX 255 | | | JAMESTOWN | IN | 46147 | |
| MARY R. BRANN | | 3949 REGALWAY DRIVE | | | ST LOUIS | MO | 63129 | |
| MARY RAMSAMMY | | 97 HENRY ST | | | SOMERSET | NJ | 08873-2672 | |
| MARY REBECCA HILL ATT AT LAW | | 400 MERIDIAN ST N STE 301 | | | HUNTSVILLE | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY REBECCA HILL ATT AT LAW | | 401 HOLMES AVE NE STE H | | | HUNTSVILLE | AL | 35801 | |
| MARY REYES ESQ ATT AT LAW | | 3835 SW 8 ST | | | CORAL GABLES | FL | 33134 | |
| MARY RICHTER | | 8718 HICKORY DRIVE | | | PHILADELPHIA | PA | 19136 | |
| MARY RISKEY | | 712 ASHLEY DR | | | CHASKA | MN | 55318 | |
| MARY ROGERS | | 7515 HAZARD CENTER DRIVE | | | SAN DIEGO | CA | 92108 | |
| MARY RONCALLI | | 62 MARK DR | | | AGAWAM | MA | 01001-3678 | |
| MARY ROSE MORROW | | 84 OAKMONT CT | | | MORGANS POINT RESORT | TX | 76513 | |
| MARY ROWE AND STEPHANIE WESTON | | 208 KEELING RD | AND 4BG DIVERSIFIED | | GADSDEN | AL | 35903 | |
| MARY ROZANSKY | | 11 GREAT PINES CT | | | ROCKVILLE | MD | 20850 | |
| MARY S TUKE AND | | 936 QUAIL LN | PHOENIX RESTORATION | | NEWARK | DE | 19711 | |
| MARY S. BRADD | | 6860 DENNIS CIRCLE K-103 | | | NAPLES | FL | 34104 | |
| MARY S. DAILEY | | 14342 MANOR COURT | | | LEAWOOD | KS | 66224 | |
| MARY S. MCTASNEY | | 2152 CAGES BEND RD | | | GALLATIN | TN | 37066-5813 | |
| Mary Sand | | 1909 Locke Ave | | | Waterloo | IA | 50702 | |
| MARY SAUR COHN ATT AT LAW | | 3655 ALPINE AVE NW STE 134 | | | COMSTOCK PARK | MI | 49321 | |
| Mary Scherff | | 9805 Hoff Street | | | Philadelphia | PA | 19115 | |
| MARY SCHROEDER | | 4316 HICKORY HILLS TRAIL | | | PRIOR LAKE | MN | 55372 | |
| MARY SHAMO-RICHARDVILLE | | 4448 KELLY DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| MARY SHANKS AND HENRY KOPCIAL | | PAWLEYS ISLAND SC | | | PAWLEYS ISLAND | SC | 29585 | |
| MARY SHARP | | 221 SUNRISE LANE | | | ELK RUN HEIGHTS | IA | 50707 | |
| Mary Shaw | | 6114 Homestead Dr | | | Belgium | WI | 53004 | |
| MARY SHIRLEY REALTY INC | | 1223 S BURNDIDGE | | | TROY | AL | 36081 | |
| MARY SINGER | | 3272 QUAKERBRIDGE ROAD | | | HAMILTON TWP | NJ | 08619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY SIPES | PAUL SIPES | 2626 BROWNING ROAD | | | LAKE ORION | MI | 48360 | |
| MARY SLOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |
| Mary Smelser | | 424 Primrose Dr | | | Hudson | IA | 50643 | |
| MARY SMITH | | 25604 COLLINGWOOD | | | ROSEVILLE | MI | 48066 | |
| MARY SMITH | | 2727 HALEY | | | WHITE LAKE | MI | 48383 | |
| MARY SMITH | | 747 FAIRWAY POINT DRIVE | | | TEGA CAY | SC | 29708 | |
| MARY SNELGROVE | | 1603 LAUREL AVE | | | ST PAUL | MN | 55104 | |
| MARY SOHLBERG | | 5693 WILLOW TRAIL | | | SHOREVIEW | MN | 55126 | |
| MARY SPADY REALTY | | 844 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464-2700 | |
| MARY SPENCER | | 1826 EDGE HILL RD | | | ABINGTON | PA | 19001 | |
| MARY STAFFORD AND BENJAMIN STAFFORD | | 17519 BAUCHARD CT | | | CARSON | CA | 90746 | |
| MARY STARK JOHNSON | | 8218 EMERSON AVE S | | | BLOOMINGTON | MN | 55420 | |
| MARY STATHAM | | 1665 GARYWOOD ST | | | EL CAJON | CA | 92021 | |
| MARY STERPIN | | 11431 S AVENUE J | | | CHICAGO | IL | 60617 | |
| MARY STIRN C O THELMA STIRN | | 2612 ROGER AVE | GROUND RENT | | ELLICOTT | MD | 21043 | |
| MARY STOCK | AND LARRY STOCK | 5344 SANTA ANITA AVE | | | TEMPLE CITY | CA | 91780-3623 | |
| MARY STOKES | | 315 CENTER ST | | | WATERLOO | IA | 50703 | |
| MARY STOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |
| Mary Stroud | | 6368 Pheasant Ct | | | Edina | MN | 55436 | |
| MARY STUART KNOTT RODGERS | | 125 CHARLESBROOKE RD | | | BALTIMORE | MD | 21212-1209 | |
| MARY SUE BRADD | | 6860 DENNIS CIRCLE | K-103 | | NAPLES | FL | 34104 | |
| MARY SUE GREISMAN ATT AT LAW | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601-2820 | |
| MARY SUPEY AND | | THOMAS P SUPEY JR | 7 MILLER STREET | | WEST PITTSON | PA | 18643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Susan Nocero | | 1009 Davis Road | | | Ambler | PA | 19002 | |
| MARY SWIERCZ AND AMERICAN STEEL | | 8957 E PRESSENTIN DR | SPAN INC | | CONCRETE | WA | 98237 | |
| MARY SYLVESTER | | 9650 ARNOLD AVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MARY T BATES VS GMAC MORTGAGE LLC | | 1700 KIMILI CT | | | IRVING | TX | 75060 | |
| MARY T OHANLON ATT AT LAW | | PO BOX 973 | | | SAINT HELENS | OR | 97051 | |
| MARY T. BAKER | MICHAEL D. BAKER | 4515 GRUNDY ROAD | | | CEDAR FALLS | IA | 50613 | |
| MARY T. NIKIAS | GEORGE P. NIKIAS | 12125 VILLAGE WOODS DRIVE | | | CINCINNATI | OH | 45241 | |
| MARY TAAFFE | | 17658 GLASGOW WAY | | | LAKEVILLE | MN | 55044 | |
| MARY TAYLOR | | 1106 SHEFFIELD COURT | | | BENSALEM | PA | 19020 | |
| MARY TERRY | | 249 W GREENWOOD AVE | | | LANDSDALE | PA | 19446 | |
| MARY TINGERTHAL | | 1490 MISSISSIPPI RIVER BLVD | | | ST PAUL | MN | 55116 | |
| MARY TURBINI | | 192 CRAFTS STREET | | | NEWTON | MA | 02460 | |
| MARY UHRIK | | 359 WINDSONG WAY | | | WOODSTOCK | GA | 30188 | |
| Mary Ungs | | PO Box 146 | 336 kalman avenue | | Readlyn | IA | 50668 | |
| MARY V.P. ANDERS | | 4 GUY COURT | | | ROCKVILLE | MD | 20850 | |
| MARY VIRGINIA MCCARRELL | | 24561 SUTTON LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| MARY VOGLER | | 1830 PRESTWICK RD | | | GROSSE POINTE | MI | 48236 | |
| MARY W ROSS AND SENTRY CONSTRUCTION | COMPANY INC | 782 BOULEVARD | | | MACON | GA | 31211-1405 | |
| MARY WALES AND MICHEAL BURNS | | 4940 HAWKES BLUFF AVE | | | DAVIE | FL | 33331 | |
| MARY WALTHER | | 236 JEFFERSON AVE | | | HORSHAM | PA | 19044 | |
| MARY WHAH | | P.O. BOX 91416 | | | ANCHORAGE | AK | 99509-1416 | |
| MARY WILLIAMS | | 16097 HIGHWAY 19 S | | | KOSCIUSKO | MS | 39090-9534 | |
| MARY WILLIAMS AND MICHAEL BULLOCK | | 1011 LINDA DR | | | HATTIESBURG | MS | 39401 | |
| MARY WILLIAMS AND R TRAHAN | | 7922 FAWN TERRANCE DR | CONSTRUCTION | | HOUSTON | TX | 77071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY WILLINGHAM | Bluebonnet Realty | 108 FM 2410 SUITE E | | | HARKER HEIGHTS | TX | 76548 | |
| MARY WINBAUER | | 25532 DANA MESA DRIV | | | SAN JUAN CAPISTRA | CA | 92675 | |
| Mary Woehr | | 31 Pondview Drive | | | Allentown | NJ | 08501 | |
| MARY WOODBURY | | 812 15TH AVE E | | | SEATTLE | WA | 98112 | |
| MARY WOODWORTH | | 5800 KANAN RD | APT 153 | | AGOURA HILL | CA | 91301 | |
| MARY WU | | 1058 PARKS HILLS RD | | | BERKELEY | CA | 94708 | |
| MARY Y LANCASTER | | 1631 PLEASANT HILL DR | | | CHARLESTON | SC | 29414-8108 | |
| MARY YELTON REALTY | | 310 LIBERTY ST | | | WAYNESBORO | GA | 30830 | |
| MARYALICE LEBER | | 1032 HARTRANFT AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| MARYAM FINGERET | | 13 RIVENDELL DR | | | SHELTON | CT | 06484 | |
| MARYAM TAVAKKOLI | | 44 SERENO CIR. | | | OAKLAND | CA | 94619 | |
| MARYANN AND GABRIEL COUTINO | | 7917 MAZATLAN DR | | | EL PASO | TX | 79915 | |
| MARYANN APPEL | | 7106 WEST 113TH STREET | | | BLOOMINGTON | MN | 55438 | |
| MARYANN BURTON | | 2710 LOCHMOOR BOULEVARD | | | LAKE ORION | MI | 48360 | |
| MARYANN C HELMICK AND | NEWMANS HARDWOOD FLOORS | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C HELMICK AND | SERVICEMASTER PROFESSIONAL CLEANING | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C MCGRATH | | 12 SINNICKSON ROAD | | | CENTER MORICHES | NY | 11934 | |
| MARYANN E. CALISE-SANDERS | RICHARD SANDERS | 87 WINDING RIDGE RD | | | WHITE PLAINS | NY | 10603 | |
| MARYANN HILVERS AUGUSTINE | Frontline Realty Group | 6151 Fairmount Ave | | | San Diego | CA | 92120 | |
| MARYANN JOHNSON AND COMPLETE | | 102 ELM CT SE | HOME REPAIR | | DECATUR | AL | 35601 | |
| MARYANN KERR | | 250 TANNER AVENUE | | | HATBORO | PA | 19040 | |
| Maryann Kirk | | 230 Maple Avenue | | | North Hills | PA | 19038 | |
| MARYANN L. GACHETTI | MICHAEL P GACHETTI | 22 LOCUST HILL BOULEVARD | | | HAMILTON | NJ | 08691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYANN PARILLA | | 6522 IROQUOIS LANE | | | CARMEL | IN | 46033 | |
| MARYANN RDESINSKI | | 610 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| MARYANN SANDORE | | 25482 REMESA DR | | | MISSION VIEJO | CA | 92691 | |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| MARYANN TUMASMITH | | 6901 LONSDALE BLVD | | | LONSDALE | MN | 55046 | |
| MARYANN WALLS | | 402 CHANDLER ST | | | PHILADELPHIA | PA | 19111 | |
| MARYANNA MARTIN | | 171 MOYER DRIVE | | | DUBLIN | PA | 18917 | |
| MARYANNE AND BRIAN STAGG | | 131 PATERSON AVE | | | WALLINGTON | NJ | 07057 | |
| MARYANNE HEPNER | | 118 LEHIGH AVENUE | | | GLOUCESTER | NJ | 08030 | |
| MARYANNE M BRAHE | | 16972 HOSKINS LN APT 8 | | | HUNTINGTON BEACH | CA | 92649-5003 | |
| MARYANNE MCKEE | | 9265 EAGLE COVE CIRCLE | | | MATOACA | VA | 23803 | |
| MARYANNE R RACKOFF ATT AT LAW | | PO BOX 13653 | | | FAIRLAWN | OH | 44334 | |
| Maryanne Sciulli | | 33 Aspen Way | | | Schwenksville | PA | 19473 | |
| MARY-BETH  RICHMOND | | 2107 GLENDALE AVE | | | NORTHBROOK | IL | 60062 | |
| MARYBETH ACHESON SAYRE | | 7528 AUTO CLUB CIR | | | BLOOMINGTON | MN | 55438 | |
| Marybeth Canally | | 22 Valentine Road | | | Ivyland | PA | 18974 | |
| Marybeth Johnson | | 3855 Blair Mill ROad | Apartment 203 F | | Horsham | PA | 19044 | |
| Marybeth Scalzo | | 1026 Hoover Ave | | | Feasterville | PA | 19053 | |
| MARYBETH WORTH | | PO BOX 218 | 2940 NYS RTE 9N | | CROWN POINT | NY | 12928 | |
| MARYBETH ZAMANI | | 2517 1ST AVE | | | CORONA DEL MAR | CA | 92625-2851 | |
| Mary-Clare Bates | | 3019 McKinley St NE | | | Minneapolis | MN | 55418 | |
| MARYDAWN C. BOVATSEK | | 5041 PLEASANT AVENUE | | | NORFOLK | VA | 23518 | |
| MARYDEL TOWN | | PO BOX 81 | TAX COLLECTOR | | MARYDEL | MD | 21649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYDEL TOWN | | PO BOX 81 | | | MARYDEL | MD | 21649 | |
| MARYDENYSE OMMERT ATT AT LAW | | 330 CLEMATIS ST STE 222 | | | WEST PALM BEACH | FL | 33401 | |
| Maryelins Perez | | 310 Bentson Drive | | | Lantana | TX | 76226 | |
| MARYELLEN  CANTABENE | | 29 NEILIAN CRESCENT | | | JAMAICA PLAIN | MA | 02130 | |
| MARYELLEN GAVIN | | 1709 NORTH HILLS AVE | | | WILLOW GROVE | PA | 19090 | |
| MARYELLEN HIBBARD | | 905 COLLENBROOK AVE | | | DREXEL HILL | PA | 19026 | |
| MARYELLEN L. IVY | | 1314 EAST PORTLAND AVENUE | | | FRESNO | CA | 93720-2247 | |
| MARYHILL ESTATES CITY | | 607 FATIMA LN | CITY OF MARYHILL ESTATES | | LOUISVILLE | KY | 40207 | |
| MARYHILL ESTATES CITY | | 607 FATIMA LN | MARYHILL ESTATES CLERK | | LOUISVILLE | KY | 40207 | |
| MARYJANE  OCONNELL | EDWARD J OCONNELL | 155 BROOKLINE STREET UNIT 3 | | | CAMBRIDGE | MA | 02139 | |
| MARYKATE LENEHAN | | 43 BYSTREK DRIVE | | | MIDDLETOWN | CT | 06457 | |
| MARYLAND CASUALTY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| MARYLAND CERTIFIED R E APPRAISALS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| MARYLAND FAIR PLAN | | 210 N CHAARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| MARYLAND FIRST TITLE | | 306 CRAIN HWY NW | | | GLEN BURNIE | MD | 21061 | |
| MARYLAND HEIGHTS II AMENDED HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| MARYLAND INSURANCE | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| MARYLAND MORTGAGE CO | | 6 CALVERT ST | ATTN WILLIAM ROGERS JR | | BALTIMORE | MD | 21225 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | MARYLAND MORTGAGE COMPANY | | BALTIMORE | MD | 21202 | |
| MARYLAND MTG COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND PARKWAY EAST HOA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MARYLAND PEBBLE HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| MARYLAND REAL PROPERTY APPRAISERS | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND REO CONNECTION | | 241 E 4TH ST 104 | | | FREDERICK | MD | 21701 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221 | |
| MARYLAND REO REALTY | | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND TOWN | TAX COLLECTOR | PO BOX 127 | | | SCHENEVUS | NY | 12155-0127 | |
| MARYLAND WATER AND SEWER LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| MARYLAND, SOLOMON | | RT 4 BOX 381 | | | ROCKY MOUNT | NC | 27801 | |
| MARYLEE ABELE ATT AT LAW | | 15 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| MARYLEE WHISNER | | 10 LAKEVIEW DRIVE | | | WANTAGE | NJ | 07461 | |
| MARYLIN J. DAVIS | | 822 SIMMONS AVE | | | KIRWOOD | MO | 63122 | |
| MARYLOU E MORRIS | | 260 FLINT CT #7 | | | HAYWARD | CA | 94541 | |
| MARYLOU SASSO | | 5370 DELANO COURT | | | CAPE CORAL | FL | 33904 | |
| MARYLU V SMITH DAMON A | | 310 S BUFFALO ST | DISCHNER | | YUMA | CO | 80759 | |
| MARYLYN E CONDON | EDWARD J CONDON | 5706 - D FOX HOLLOW DR | | | BOCA RATON | FL | 33486 | |
| MARYON W GLEDHILL | | KENNETH W GLEDHILL | 206 QUARRY LANE | | SANTA CRUZ | CA | 95060 | |
| MARYS CARPET WHOLESALE CORP | | 11250 INTERCHANGE CIR | | | NORTH MIRAMOR | FL | 33025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYS CLEANERS | | 8964 VIA BONITA LAS V | | | LAS VEGAS | NV | 89147 | |
| MARYSE DUPLAN BRAS AND | | 1076 WASHINGTON ST | MARIE BOUBERT | | BALDWIN | NY | 11510 | |
| MARYSVILLE BORO PERRY | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE BORO PERRY | | 440 CAMERON ST | TC OF MARYSVILLE BOROUGH | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE CITY | | 1111 DELAWARE | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY | | 1111 DELAWARE PO BOX 389 | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY TAX COLLECTOR | | 1111 DELWARE | | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MUTUAL INSURANCE CO | | PO BOX 151 | | | MARYSVILLE | KS | 66508 | |
| MARYVILLE CITY | | 400 W BROADWAY | RM 229 | | MARYVILLE | TN | 37801 | |
| MARYVILLE CITY | | 400 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARYVILLE CITY | | 412 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARZILLI, ROCCO D & MARZILLI, ANNA T | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 1506 | | | PINE LAKE | GA | 30072 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| MASAKUNI KAMIYAMA | MINO FUJII-KAMIYAMA | 1123 CLARET LANE | | | MORRISVILLE | NC | 27560 | |
| MASANOBU ENDO | | 157 SCHRAALENBURGH RD | | | HAWORTH | NJ | 07641 | |
| MASARI CORPORATION | | PO BOX 12264 | GROUND RENT | | BALTIMORE | MD | 21281 | |
| MASARU SUGA | KEIKO H SUGA | 545 SOUTH FENIMORE AVE | | | COVINA | CA | 91723 | |
| MASASHI IMAZEKI | | 1430 S.CAMPBELL RD | | | ROYAL OAK | MI | 48067 | |
| MASC AUSTIN PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MASCAL, ELONA | | 22524 CANTLAY ST | NAHA CONSTRUCTION COMPANY | | WEST HILLS | CA | 91307 | |
| Mascarenas, Ruby L | | 10448 Toscana Street NW | | | Albuquerque | NM | 87114 | |
| MASCHKA RIEDY AND RIES | | PO BOX 7 | | | MANKATO | MN | 56002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCIALE AND ASSOCIATES | | 625 MIDDLE COUNTRY RD STE M5 | | | CORAM | NY | 11727 | |
| MASCIOCCHI AND MASCIOCCHI LLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MASELLI WARREN PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| MASELLI, MICHAEL P | | 133 SHAWSHEEN ST | | | TEWKSBURY | MA | 01876 | |
| MASHBURN, JOHN D | | 13800 BENSON RD STE 105 | | | EDMOND | OK | 73013 | |
| MASHBURN, JOHN D | | 204 N ROBINSON AVE STE 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| MASHBURN, JOHN D | | 214 N ROBINSON 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| Mashburn, L Vance | | 701 E. 4TH STREET | | | ADEL | GA | 31620 | |
| MASHKEN INC | | PO BOX 30053 | | | BALTIMORE | MD | 21270 | |
| MASHNEY LAW OFFICES | | 335 N BROOKHURST ST | | | ANAHEIM | CA | 92801 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MARYANNE GIBBSTC | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MASHPEE TOWN TAXCOLLECTOR | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | | | MASHPEE | MA | 02649 | |
| MASHPEE WATER DISTRICT | | 79 INDUSTRIAL DR | | | MASHPEE | MA | 02649 | |
| MASI MEADOW CONDOMINIUM TRUST | | MASI MEADOW LN | THE VILLAGE AT MASI MEADOW | | MIDDLETON | MA | 01949 | |
| MASIELLO, MICHAEL J & MASIELLO, LISA A | | 5 COLONIAL DR N | | | BORDENTOWN | NJ | 08505 | |
| MASOG, JOHN A | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| Mason & Mason LLP | BARNETT-STANLEY BARNETT VS. GMAC MORTGAGE LLC | 8200 Wilshire Blvd., 4th Floor | | | Beverly Hills | CA | 90211 | |
| MASON AND ASSOCIATES | | 17757 US HWY 19 N STE 500 | | | CLEARWATER | FL | 33764 | |
| MASON AND ASSOCIATES REALTY | | 3818 RIVER GROVE DR | | | TAMPA | FL | 33610-1658 | |
| MASON AND CO REALTY | | 215 S 2ND ST | | | JACKSONVILLE | AR | 72076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON AND COMPANY REALTY | | 215 S SECOND ST STE A | | | JACKSONVILLE | AR | 72076 | |
| MASON AND JENNIFER JONES | | 205 N RIGDON ST | AND MASON JONES III | | RICHMOND | KS | 66080 | |
| MASON AND MORSE INC | | 514 E HYMAN | | | ASPEN | CO | 81611 | |
| MASON AND MORSE RE | | 304 HWY 133 | | | CARBONDALE | CO | 81623 | |
| MASON AND RITA JEAN CHANCEY | | 460 W PIERCE ST | AND ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON AND RITA JEAN CHAUNCEY AND | | 460 W PIERCE ST | ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON CITY | | 12157 MAIN ST | TAX COLLECTOR | | MASON | TN | 38049 | |
| MASON CITY | | 201 W ASH ST | BOX 370 | | MASON | MI | 48854 | |
| MASON CITY | | 201 W ASH ST PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON CITY | | PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 125 N PLUM | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 200 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | | 411 N 5TH ST | TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG 1 PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | CORNER OF SUTTON AND THIRD PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON COUNTY | | COUNTY COURTHOUSE 304 E LUDINGTON | TREASURER | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON COUNTY AUDITOR | | 411 N 5TH ST | | | SHELTON | WA | 98584 | |
| MASON COUNTY AUDITOR | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON COUNTY C O APPR DISTRICT | | PO BOX 1119 | CHIEF APPRAISER | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 200 SIXTH | COURTHOUSE | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | 201 FT MCKAVITT | | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 6TH AND MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | PO BOX 234 | 27 W 3RD ST | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY MOBILE HOMES | | 411 N 5TH | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY REALTY | | 1304 OLYMPIC HWY S | | | SHELTON | WA | 98584 | |
| MASON COUNTY RECORDER | | 100 N BROADWAY | | | HAVANA | IL | 62644 | |
| MASON COUNTY RECORDER | | 200 6TH MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY RECORDER | | PO BOX 77 | 100 BLK N BROADWAY | | HAVANA | IL | 62644 | |
| MASON COUNTY ROOFING INC | | PO BOX 2171 | | | SHELTON | WA | 98584 | |
| MASON COUNTY SHERIFF | | 200 6TH ST | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | 200 6TH ST COURTHOUSE | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY TITLE COMPANY | | 130 W RAILROAD AVENUE | | | SHELTON | WA | 98584 | |
| MASON COUNTY TREASURER | | 411 N 5TH BLDG 1 | PO BOX 429 | | SHELTON | WA | 98584 | |
| MASON CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MASON CREEK UD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| MASON DAVIES PC | | 1825 WOODLAWN DR STE 106 | | | BALTIMORE | MD | 21207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON DIXON FUNDING INC | | 800 KING FARM BLVD STE 210 | | | ROCKVILLE | MD | 20850 | |
| MASON ELEMENTARY PTA, | | 10340 SAN RAMON DR. | | | SAN DIEGO | CA | 92126 | |
| MASON LAW P A | | 3665 E BAY DR STE 204 | | | LARGO | FL | 33771 | |
| MASON LAW PA | | 4755 E BAY DR | | | CLEARWATER | FL | 33764 | |
| MASON LLP | MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC | 1625 Massachusetts Ave. NW, Suite 605 | | | Washington | DC | 20036 | |
| MASON MCDUFFIE ASSOCIATED REALTY | | 2295 FEATHER RIVER BLVD | | | OROVILLE | CA | 95965 | |
| MASON MCDUFFIE MORTGAGE CORP | | 2010 CROW CANYON PL STE 400 | | | SAN RAMON | CA | 94583 | |
| MASON MCDUFFIE REAL ESTATE INC | | 1 DANIEL BURNHAM CT 260C | | | SAN FRANCISCO | CA | 94109 | |
| MASON REGISTER OF DEEDS | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON TAYLOR AND COLICCHIO | | 104 CARNEGIE CT STE 201 | | | PRINCETON | NJ | 08540 | |
| MASON TOWN | | 16 DARLING HILL RD | MASON TOWN | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING HILL RD | | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING RD | CHARLOTTE HASTINGS TAX COLLECTOR | | GREENVILLE | NH | 03048 | |
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER | | MASON | WI | 54856 | |
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER TOWN OF MASON | | MASON | WI | 54856 | |
| MASON TOWN | | RT 2 | | | MASON | WI | 54856 | |
| MASON TOWNSHIP | | 2431 DIETZEL RD | TREASURER | | TWINING | MI | 48766 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | TREASURER MASON TWP | | CASSOPOLIS | MI | 49031 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | | | CASSOPOLIS | MI | 49031 | |
| MASON VILLAGE | | TAX COLLECTOR | | | MASON | WI | 54856 | |
| MASON, ANTHONY H | | 4041 E THOMAS RD NO 200 | | | PHOENIX | AZ | 85018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, CHARLES | PLATINUM RESTORATION CONTRACTORS | 719 SAWMILL DR | | | AVON LAKE | OH | 44012-2705 | |
| Mason, Christina A | | 1808 Iris Lane | | | Cedar Park | TX | 78613 | |
| MASON, EDDIE & MASON, REEVIE | | 4311 BAREFOOT ROAD | | | FAYETTEVILLE | NC | 28306 | |
| MASON, HAYWARD | | 127 GORDON RD | AURORA EXTERIOR SYSTEMS INC | | SCHENECTADY | NY | 12306 | |
| MASON, JAMES | | 1ST CHOICE ROOFING | 20160 EL VALLE VIEW | | PUEBLO | CO | 80817-9541 | |
| MASON, JAMES | | 2400 W WINDGATE AVE | | | GLENDALE | WI | 53209 | |
| MASON, JESSICA N | | 627 LOIS STREET | | | CLIFTON | CO | 81520-0000 | |
| MASON, JOSIAH L | | PO BOX 345 | 153 W MAIN ST | | ASHLAND | OH | 44805 | |
| MASON, MARCI L | | 53 ALAMOSA DR | | | TROPHY CLUB | TX | 76262-0000 | |
| MASON, MARIAN | | 905 LYLE AVE | | | GARDEN CITY | KS | 67846 | |
| MASON, MICHAEL A | | 516 W CT | | | FLINT | MI | 48503 | |
| Mason, Michael D & Mason, Cynthia D | | 3 Robin Lane | | | Marlton | NJ | 08053 | |
| Mason, Michael R & Mason, Amanda M | | 112 E Alcove Dr | | | Grand Junction | CO | 81507-1447 | |
| MASON, RICHARD | | 150 N MICHIGAN AVE NO 2500 | | | CHICAGO | IL | 60601 | |
| MASON, STEVE M & MASON, KRIS T | | 22614 91ST AVE W | | | EDMONDS | WA | 98026 | |
| MASON, STEVEN F & MASON, KRISTI M | | 225 CREEKWOOD DR | | | FEASTERVILLE TREVOSE | PA | 19053-2229 | |
| MASON, TROY J | | 191112 OLD EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| MASON, WILLIAM B | | 10 BRANDON DR | | | CARRIERE | MS | 39426-7111 | |
| MASON,MASON & KEARNS | | 153 W.MAIN STREET | | | ASHLAND | OH | 44805 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | SUSAN H JOHNSON TAX COLLECTOR | | MYSTIC | CT | 06355 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | TAX COLL MASONS ISLAND FD | | MYSTIC | CT | 06355 | |
| MASONTOWN BORO | | 1 S MAIN ST | | | MASONTOWN | PA | 15461 | |
| MASONTOWN BORO FAYETT | | 407 N MAIN ST | KATHLEEN PACKRONI TAX COLLECTOR | | MASONTOWN | PA | 15461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASONVILLE TOWN | | PO BOX 275 | TAX COLLECTOR | | MASONVILLE | NY | 13804 | |
| MASONVILLE TOWN | | STAR ROUTE | | | SIDNEY | NY | 13838 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | TREASURER MASONVILLE TWP | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASOOD, AHMED | | 65 HAWTHORN DR | WERTHEIMER AND SONS INC | | EDISON | NJ | 08820 | |
| MASOUD NOURI AND METROPOLITAN | | 9419 COLLETT AVE | ADJUSTMENT BUREAU | | LOS ANGELES | CA | 91343 | |
| MASRI AND ASSOCIATES LLC | | 1455 MAIN AVE # 2 | | | CLIFTON | NJ | 07011-2127 | |
| MASRI FAMILY TRUST AND KARIM | | 5104 N MUSCATEL AVE | AND IBTISAM MASRI | | SAN GABRIEL | CA | 91776 | |
| MASRI, NABIL E | | 10144 RIDGEBLOOM AVE | | | ORLANDO | FL | 32829 | |
| MASS APPRAISAL SERVICES | | 8136 OLD KEENE MILL RD | B 209 | | SPRINGFIELD | VA | 22152 | |
| MASS APPRAISAL SERVICES | | JOSEPH F MASSIMINO | 8136 OLD KEENE MILL RD B-209 | | SPRINGFIELD | VA | 22152 | |
| MASS AVE LOCK CO INC | | 125 ST BOTOLPH ST | | | BOSTON | MA | 02115 | |
| MASS LABORERS LEGAL SERVICES F | | 14 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| MASS MUTUAL LIFE INS CO | | 1295 STATE ST | COMM RDV AGY LA 1985 A | | SPRINGFIELD | MA | 01111 | |
| MASS MUTUAL LIFE INSURANCE | | 1295 STATE ST | CLIENT AND PARTNER SERVICES | | SPRINGFIELD | MA | 01111 | |
| MASS PROP INS UND ASSOC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| MASS REALTY ADVISORS | | 85 ROBERT ST STE 11 | | | ROSLINDALE | MA | 02131 | |
| MASS VALUATIONS, CENTRAL | | PO BOX 275 | | | WORCESTER | MA | 01613 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| MASSAC COUNTY | | 1 SUPERMAN SQUARE RM 2 C | MASSAC COUNTY TREASURER | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY RECORDERS OFFICE | | PO BOX 429 | COURTHOUSE SUPERMAN SQUARE | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY TREASURER | | 1 SUPERMAN SQUARE RM 2C | | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS BANKRUPTCY CENTER | | ONE S AVE | | | NATICK | MA | 01760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS BAY | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | P.O. BOX 7052 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7021 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON ST # 10 | | | BOSTON | MA | 02118-2798 | |
| MASSACHUSETTS HOMELAND INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| MASSACHUSETTS LABORERS LEGAL | | 14 NEW ENGLAND EXECUTIVE PARK STE 100 | | | BURLINGTON | MA | 01803 | |
| MASSACHUSETTS MORTGAGE BANKERS ASSOCIATION | | 21 SCHOOL ST # 2 | | | BOSTON | MA | 02108-4305 | |
| Massachusetts Mutual Life Insurance Co. | | 1295 State Street | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Office of Consumer | Affairs & Business Regulation | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118-6400 | |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | SUITE 1717 | | BOSTON | MA | 02108 | |
| MASSAD EVANS AND KENT INC | | 120 N 9TH ST | | | FREDERICK | OK | 73542 | |
| MASSANET, JOHN | | 9129 TONYA TERRACE | | | MANHATTAN | KS | 66502 | |
| MASSAPEQUA PARK VILLAGE | | 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK VILLAGE | | VILLAGE HALL 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSARO, CARL | | 1150 POST RD | | | FAIRFIELD | CT | 06824 | |
| MASSASOIT DISTRIBUTING, INC. | | 32 HOWARD DR | | | PLYMOUTH | MA | 02360-4271 | |
| MASSEGEE, BRIAN L | | 2403 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| MASSENA CEN SCH COMBINED TWNS | TOWN HALL | MAIN ST | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA CEN SCH COMBINED TWNS | | 60 MAIN ST TOWN HALL | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSENA TOWN | TOWN HALL | 60 MAIN ST | TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA VILL T LOUISVILLE | TOWN HALL | 60 MAIN ST RM 10 | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | TOWN HALL ROOM 10 | 60 MAIN ST | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | | 60 MAIN ST TOWN HALL | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| Massengale, Twilia M | | 2915 72ND AVE SE | | | NORMAN | OK | 73026-4529 | |
| MASSEY AND ASSOCIATES PC | | 1024 E MLK BLVD | | | CHATTANOOGA | TN | 37403 | |
| MASSEY APPRAISAL | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY INS AGENCY RAYMOND MASSEY | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY INSURANCE AGENCY RAYMOND | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY REAL ESTATE SERVICES | | 14423 WATERWAY BLVD | | | FORTVILLE | IN | 46040 | |
| MASSEY STOTSER AND NICHOLS | | 1780 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| MASSEY, BRETT | | 3702 ESTES RD | | | NASHVILLE | TN | 37215 | |
| Massey, Darryl L | | 607 WOODCLIFF DR | | | ATLANTA | GA | 30350 | |
| MASSEY, ED | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY, JACK L & MASSEY, JULIA A | | 3724 W 157TH ST | | | OVERLAND PARK | KS | 66224 | |
| MASSEY, TOMMY G & MASSEY, IMOGENE D | | P O BOX 1594 | | | LANDER | WY | 82520 | |
| MASSICOTTE, CHRISTIANE | | 172 STATESVILLE-QUARRY ROAD | | | LAFAYETTE | NJ | 07848 | |
| MASSIE LAW OFFICES | | 102 E CARY ST | | | RICHMOND | VA | 23219-3735 | |
| MASSIE, BENJAMIN T & MASSIE, SABRINA M | | 10016 DARLING STREET | | | RALEIGH | NC | 27613 | |
| MASSIMO HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MORTGAGE CORP STEWART TITLE GUARANTY CO REAL ESTATE et al | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| MASSIMO, ARMANDO | | 4 VISTA LN | ADVANTAGE BANK | | TOWNSHIP | NJ | 08804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSIMO, JACQUELINE | NORTHEASTERN CONTRACTING LLC | 6001 BLACK HORSE PIKE TRLR 147 | | | EGG HARBOR TOWNSHIP | NJ | 08234-4866 | |
| MASSINGHAM AND ASSOCIATES | | 42840 CHRISTY ST 201 | | | FREEMONT | CA | 94538 | |
| MASSINGILL, KRIS | | 707 E SHADY GROVE | | | IRVING | TX | 75060 | |
| MASSIS SHAHMIRIAN | | 8635 TOPLEY LANE | | | SUNLAND | CA | 91040 | |
| MASSOUD KHANMALEK | | P.O. BOX 64945 | | | LOS ANGELES | CA | 90064 | |
| MASSURA, PAUL & MASSURA, BARBARA | | 5326 OAKVIEW DR | | | LISLE | IL | 60532-2323 | |
| MASSWEST INSURANCE CO | | PO BOX 1149 | | | WEST SPRINGFIELD | MA | 01090 | |
| MAST SCHULZ MAST MILLS JOHNSON A | | 5842 HWY 42 W | | | GARNER | NC | 27529 | |
| MASTAN, PETER J | | 550 S HOPE ST STE 825 | | | LOS ANGELES | CA | 90071 | |
| MASTEN, RONALD A & MASTEN, SANDRA K | | 109 FIRESAGE | | | UNIVERSAL CTY | TX | 78148 | |
| MASTER ASSN AT GREEN VALLEY RANCH | | 18601 GREEN VALLEY RANCH BLVD 112 | | | DENVER | CO | 80249 | |
| MASTER ASSOCIATION | | PO BOX 5207 | C O WESTIWIND MGMT GROUP | | DENVER | CO | 80217 | |
| MASTER ASSOCIATION OF LAKE ARBOR | | 1131 UNIVERSITY BLVD W 101 | | | SILVER SPRING | MD | 20902 | |
| MASTER BILT ROOFING | | PO BOX 1542 | | | CORDOVA | TN | 38088-1542 | |
| MASTER BREW BEVERAGES, INC. | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER BUILDERS OF WEST | | 204 MAIN ST | | | EVANSVILLE | MN | 56326 | |
| Master Financial Inc | | 505 City Pkwy W Ste 800 | | | Orange | CA | 92868 | |
| Master Financial, Inc. | | 505 City Parkway West | Suite 800 | | Orange | CA | 92868 | |
| MASTER HOA FOR GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014-4514 | |
| MASTER HOMEOWNER ASSOCIATION FOR | | 18650 E 45TH AVE | | | DENVER | CO | 80249 | |
| MASTER KEY REALTY LLC | | 909 N MAIN ST | | | CELINA | OH | 45822 | |
| MASTER PLASTER ETCETERA | | 37708 BEVERLY DR | | | MECHANICSVILLE | MD | 20659 | |
| MASTER ROOFERS | | 2600 CARLSBAD DR | | | HUNTSVILLE | AL | 35810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER TOUCH PAINTING CONTRACTOR | | S 7 KE KE TAW LN | | | COLUMBIA | NJ | 07832 | |
| MASTER TRADESMAN | | 4230 ROYAL PALM AVE | | | COCOA | FL | 32926 | |
| MASTER, ALIANTE | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| MASTER, ALIANTE | | NULL | | | HORSHAM | PA | 19044 | |
| MASTER, CHEM | | 319 E LAKE DR | | | SHELL LAKE | WI | 54871-8740 | |
| MASTERCRAFT EXTERIORS | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF | | 2301 OXFORD SHIRE CT | MARYLAND INC AND DONALD AND YVETTE LEWIS | | WALDORF | MD | 20603 | |
| MASTERCRAFT EXTERIORS OF MARYLAND | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF SOUTH | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF WISCONSIN | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERFILES | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| Masterfiles Inc. | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERGRAPHX | | PO BOX 567 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| MASTERON, LUCINDA | | 4857 PYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTERQUOTE INS AGENCY | | 1540 B S BELTLINE HWY | | | MOBILE | AL | 36693 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| Masters Alliance Inc | | 5200 W 73rd St | | | Minneapolis | MN | 55439-2203 | |
| MASTERS LLC | | 7070 S 2300 E STE 210 | | | SALT LAKE CITY | UT | 84121 | |
| MASTERS ROOFING AND CONST OF | | 660 RANCHWOOD TRAIL | | | WOODSTOCK | GA | 30188 | |
| MASTERS ROOFING AND CONSTRUCTION | | 1514 ED BLUESTEIN BLVD STE 305 | | | AUSTIN | TX | 78721 | |
| MASTERS ROOFING AND CONSTRUCTION INC | | PO BOX 87 | | | WEATHERLY | PA | 18255 | |
| MASTERS, ALLIE O | | 25425 SOUTH SEDONA DRIVE | | | SUN LAKES | AZ | 85248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTERS, FLOOD | | 3275 MARKER ST STE 102 | | | SAN DIEGO | CA | 92102 | |
| MASTERS, GLASS | | PO BOX 725 | | | CHARLOTTE HALL | MD | 20622-0725 | |
| MASTERS, RICHARD W | | PO BOX 1280 | | | WESTMINISTER | CA | 92684 | |
| MASTERS, SMOKE | | 403 3RD ST NW | DAVID AND LYNETTE GRAY | | PELICAN RAPIDS | MN | 56572 | |
| MASTERS, TED G & MASTERS, JOYCE P | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| MASTERSERVICE INC | | 8516 GARFIELD BLVD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | LA PCO CO | | TULSA | OK | 74105 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | RODOLFO MARTINEZ ROOFING | | TULSA | OK | 74105 | |
| MASTERSON, LUCINDA | | 4857 PAYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VI | | MASTIC BEACH | NY | 11951 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VILLAGE CLERK | | MASTIC BEACH | NY | 11951 | |
| MASTIN, LARRY M | | 6522 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22551 | |
| MASTIN, LILLY M | | 2401 KRAMER LN APT 1 | | | AUSTIN | TX | 78758 | |
| MASTODON TOWNSHIP | | 1371 S US 2 | MASTODON TOWNSHIP | | CRYSTAL FALLS | MI | 49920 | |
| MASTODON TOWNSHIP | | PO BOX 156 | MASTODON TOWNSHIP | | ALPHA | MI | 49902 | |
| MASTRIANNI AND SEGULJIC | | 128 E ST | | | PLAINVILLE | CT | 06062 | |
| MASTROMETTEO, LYNN L | | 1909 CHISLETT ST | | | PITTSBURGH | PA | 15206-1041 | |
| MASUDA, KOSEI T | | 4012 S RAINBOW BLVD K 455 | | | LAS VEGAS | NV | 89103 | |
| MASUDA, KOSEI T | | 410 S RAMPART BLVD STE 390 | | | LAS VEGAS | NV | 89145 | |
| MASUDA, TOM S | | 16412 S WESTERN AVE | | | GARDENA | CA | 90247 | |
| MAT BUILDERS INC | | 18530 NW 84TH AVE | | | MIAMI | FL | 33015 | |
| MAT SU TITLE INSURANCE AGENCY | | 951 E BOGARD RD STE 100 | | | WASILLA | AK | 99654 | |
| Mata, Domingo | | 85-87 Tiffany Boulevard | | | Newark | NJ | 07104 | |
| MATA, ISMAEL M | | 1601 E GREENLEAF BLVD | | | COMPTON | CA | 90221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATAGORDA COUNTY | | 1700 7TH ST 203 | ASSESSOR COLLECTOR | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | 1700 7TH ST 203 | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | MATAGORDA COUNTY | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY CLERK | | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 | |
| MATAMORAS BORO PIKE | | 807 AVE N | JANE M DRAKE TAXCOLLECTOR | | MATAMORAS | PA | 18336 | |
| MATAMORAS BORO PIKE | | 807 AVE N | TAX COLLECTOR OF MATAMORAS BOROUGH | | MATAMORAS | PA | 18336 | |
| MATAMOROS, JOSE A | | 8431 TIMBER LOCHE | | | SAN ANTONIO | TX | 78250 | |
| MATANUSKA ELECTRIC ASSOCIATION INC | | PO BOX 2929 | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLA | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA AVE | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA TELEPHONE ASSOCIATION | | PO BOX 3009 | | | PALMER | AK | 99645-3009 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645 | |
| MATAS, TECLA | | 5275 ILCHESTER RD | | | ELLICOTT CITY | MD | 21043 | |
| MATAWAN BORO | | 201 BROAD ST | MATAWAN BORO TAXCOLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | | | MATAWAN | NJ | 07747 | |
| MATCH IT REALTY | | 4175 LUTHER ST | | | RIVERSIDE | CA | 92506 | |
| MATCHETT, ROBERT W | | 6927 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| MATCHIN, GERALD P & MATCHIN, MARGARET K | | 535 AUBURN AVENUE | | | SIERRA MADRE | CA | 91024-1120 | |
| MATCHWOOD TWP | | 25105 OLD M 28 | COLLECTOR | | EWEN | MI | 49925 | |
| MATEEN AND CYNTHIA ELASS | | 1901 SUN VALLEY LN | | | EDMOND | OK | 73034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATEER AND HARBERT PA | | PO BOX 2854 | | | ORLANDO | FL | 32802 | |
| MATEJKA, PATTI L & MATEJKA, DERALD L | | 6326 PASTORY 1 | | | ST JOHN | VI | 00830-9501 | |
| MATEL REALTORS | | 1562 TULLY RD A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350-4063 | |
| MATEO J CACHUPE | | 1618 E SANDISON STREET | | | WILMINGTON | CA | 90744 | |
| MATEO, GREGORIO | | 2820 CRESCENT RIDGE STREET | | | BAKERSFIELD | CA | 93313-0000 | |
| MATEO, THERESA S | | 4715 NE 23RD AVE. | | | PORTLAND | OR | 97211 | |
| MATERA, ROSEMARIE E | | 664 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| MATERN, DANIEL W | | 101 E 90TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| MATHENY REAL ESTATE | | 500 WEST ST | | | SPINDALE | NC | 28160-1360 | |
| MATHER, KENNETH | | 320 S BOSTON STE 400 | | | TULSA | OK | 74103 | |
| Matherne, Travis | | 34254 DUFF RD | | | WALKER | LA | 70785-5012 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHERS DINCHER AND STAPP PC | | 416 PINE ST STE 308 | | | WILLIAMSPORT | PA | 17701 | |
| MATHERS REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHESON MORTENSEN AND OLSEN | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON - PRIMARY | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| Matheson Mortensen Olsen and Jeppson PC | | 648 E First S | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSON OLSEN AND | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON, BRIAN C & MATHESON, WENDIE | | 243 JACKIE ST | | | CRESCENT CITY | CA | 95531-3347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHESON, MORTENSEN, OLSEN & JEPPSON | | ATTORNEYS AT LAW | 648 EAST FIRST SOUTH | | SALT LAKE CITY | UT | 84102 | |
| Matheson, Mortensen, Olsen & Jeppson, PC | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| MATHEW AND JESSY KALATHIL | | 5830 MADISON ST | AND BUCKSHOT EXTERIORS | | MORTON GROVE | IL | 60053 | |
| MATHEW AND TRICIA OLSON | | 2404 WALNUT ST | | | WEST DES MOINES | IA | 50265-6235 | |
| MATHEW ANDERSON, J | | 11 4TH ST NE | PO BOX 1567 | | MASON CITY | IA | 50402 | |
| MATHEW B JEFFRIES ATT AT LAW | | 123 NW 4TH ST STE 1 | | | EVANSVILLE | IN | 47708 | |
| MATHEW BANFORD | | 1210 57TH PLACE | | | DES MOINES | IA | 50311-2012 | |
| MATHEW CHERIAN | ELIZABETH MATHEW | 334 HAMBLETONIAN DR | | | OAK BROOK | IL | 60523-2620 | |
| MATHEW E BATES ATT AT LAW | | 5501 ADAMS FARM LN UNIT D | | | GREENSBORO | NC | 27407 | |
| MATHEW G. MCBRIDE | MARIE MCBRIDE | 2115 241ST ST W | | | BOTHELL | WA | 98021 | |
| MATHEW J RECHS | | 185 WOODSIDE DRIVE | | | JIM THORPE | PA | 18229 | |
| MATHEW JR MATHEW AND PEGGY | | 50522 BAY SIDE AVE | KUKIELKA AND TCG CONSTRUCTION LLC | | RUSH CITY | MN | 55069 | |
| MATHEW KIRK BRAILLARD | | 10121 EVERGREEN WAY 25-700 | | | EVERETT | WA | 98204 | |
| Mathew Krull | | 213 W ELM ST | | | WEST UNION | IA | 52175-1313 | |
| MATHEW PAUL WATTOFF ATT AT LAW | | 14 MAIN ST | | | HYDE PARK | NY | 12538 | |
| MATHEW PIWOWARSKI | | 9 BLUEBERRY WAY | | | WEBSTER | MA | 01570 | |
| MATHEW, JOHN T & MATHEW, MARYKUTTY J | | 9507 N OLIPHANT AVE | | | MORTON GROVE | IL | 60053 | |
| MATHEWS CLERK OF CIRCUIT COURT | | PO BOX 463 | COUNTY COURTHOUSE | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | 1 CT STREET PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY CLERK OF THE CIRCUIT | | PO BOX 463 | | | MATHEWS | VA | 23109 | |
| MATHEWS, ALVIN D & MATHEWS, BERNICE | | 624 CABIN CREEK DRIVE | | | HOPEWELL | VA | 23860-0000 | |
| MATHEWS, BELINDA & MATHEWS, ROY | | 276 SPENCER HALE RD | | | MORRISTOWN | TN | 37813 | |
| MATHEWS, DANIEL W | | 4621 OAKHURST LN | | | ALPHARETTA | GA | 30004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEWS, DOROTHY J | | 3209 5TH STREET | | | LEWISTON | ID | 83501 | |
| MATHEWS, KAY | | PO BOX 251 | | | MINDEN | NV | 89423 | |
| MATHEWS, KENNETH & MATHEWS, NORA | | 6306 PHOENIX ST | | | MINNEAPOLIS | MN | 55427 | |
| MATHEWS, RAYMOND H | | 4922 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| MATHEWS, ROBERT C | | 1727 ORO VALLEY CIRCLE | | | WALNUT CREEK | CA | 94596 | |
| MATHEWS, RUBY | | 205 E 4TH ST | LK CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| MATHEWS, STEPHANIE & MATHEWS, MICHAEL D | | 1117 KIOWA | | | LEAVENWORTH | KS | 66048 | |
| MATHEWS, ZACHARY L | | 305 GLENDALE CV | | | BRANDON | MS | 39047-7114 | |
| MATHEWSON, PAUL R | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| MATHEWSON, SUSAN | | 91 MEADOW ST | G W SAVAGE | | RUTLAND | VT | 05701 | |
| MATHEY, DANIEL | | 10061 WOODLAND PINE COVE E | PATRICIA MATHEY | | LAKELAND | TN | 38002 | |
| MATHIA M. SIDOTI | | 1 KING AVENUE | | | ALBANY | NY | 12206 | |
| MATHIAS AND PAMELA MARGUT | | 515 BAY CIR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| MATHIAS J. GLADITSCH | CAROLYN P. GLADITSCH | 255  BAINBRIDGE DRIVE | | | NOKOMIS | FL | 34275 | |
| MATHIAS TOWNSHIP | | N 3922 JUNE RD PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP | | PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP TREASURER | | PO BOX 159 | TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP TREASURER | | TREASURER | | | TRENARY | MI | 49891 | |
| MATHIES, RANDALL J | | 2345 SADDLE DRIVE | | | SHELBYVILLE | IN | 46176 | |
| MATHIESON ROOFING SERVICES | | 6420 W 53RD AVE | AND GWENDOLYN MINHAS | | ARVADA | CO | 80002 | |
| MATHIESON ROOFING SERVICES | | 7660 DYER RD | | | LOUISVILLE | CO | 80027-9733 | |
| MATHIEU D MARQUIS | | 509 WILLAMETTE AVENUE | | | MOXEE | WA | 98936 | |
| MATHIEU, DWAYNE | | 4239 BLANK RD | AND AUSSURANCE RESTORATION | | SEDRO WOOLLEY | WA | 98284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIEU, HENRY S & HOWLAND MATHIEU, CORINNE | | 31 STATE ST | | | CHARLESTON | SC | 29401 | |
| MATHIEU, STANLEY & LOPEZ, YEXENIA | | 2 ATKINSON DRIVE UNIT #18 | | | SAUGUS | MA | 01906 | |
| MATHIOWETZ, THOMAS M | | 3801 E FLORIDA AVE NO 400 | | | DENVER | CO | 80210 | |
| MATHIS | | 226 TOM SHIVERS RD | | | FLOMATON | AL | 36441 | |
| MATHIS CITY | | 411 E SAN PATRICIO | TAX COLLECTOR | | MATHIS | TX | 78368 | |
| MATHIS ISD | ASSESSOR COLLECTOR | PO BOX 1179 | 612 E SAN PATRICIO | | MATHIS | TX | 78368 | |
| MATHIS REALTORS INC | | 10903 INDIAN HEAD HWY | | | FT WASHINGTON | MD | 20744 | |
| MATHIS, CYNTHIA O | | 1705 DUKE ST | | | GEORGETOWN | SC | 29440-3116 | |
| MATHIS, JAMALA | | 25 W ASHLAND ST | ROJAM CONTRACTORS AND TJ REMODELING | | BROCKTON | MA | 02301 | |
| MATHIS, JAMES J | | 6 FREEDOM TERRACE | | | EASTON | PA | 18045 | |
| MATHIS, MARCUS & MATHIS, VALERIE | | PO BOX 50321 | | | ALBANY | GA | 31703-0321 | |
| MATHIS, MARK A | | 3401 HARRIER CIRCLE | | | ANCHORAGE | AK | 99504 | |
| MATHIS, RICHARD A | | 484 MOBIL AVE STE 41 | | | CAMARILLO | CA | 93010 | |
| MATHISON, HARRY | | 140 N MAIN ST 4TH FL | | | HANDERSON | KY | 42420 | |
| MATHISON, HARRY | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| MATHISTON CITY CHOCTAW | | PO BOX 178 | TAX COLLECTOR | | MATHISTON | MS | 39752 | |
| MATHISTON CITY WEBSTER | | PO BOX 178 | COLLECTOR | | MATHISTON | MS | 39752 | |
| MATIAS, BERNARD J | | PO BOX 100085 | | | PALM BAY | FL | 32910 | |
| MATIAS, LAILO | LAILO MATIAS VS BANK OF AMERICA N.A. AND ETS SERVICES, LLC | 113 Rock Oak Court | | | Wanut Creek | CA | 94598 | |
| MATICKE, YVONNE L & MATICKE, CHARLES E | | 435 WYNOLA CT | | | CORONA | CA | 92879-1142 | |
| MATINECOCK VILLAGE | | PO BOX 706 | RECEIVER OF TAXES | | LOCUST VALLEY | NY | 11560 | |
| MATINICUS ISLE PLANTATION | MATINICUS ISLE PLANTATION | PO BOX 208 | 1 ICE POND RD | | MATINICUS | ME | 04851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATISYAHU H ABRABANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATISYAHV H ABRAVANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATKINS REALTY | | 114 MAIN ST 1 | | | HILL CITY | SD | 57745 | |
| MATLOCK LAW GROUP PC | | 1485 TREAT BLVD STE 200 | | | WALNUT CREEK | CA | 94597 | |
| MATLOCK, RICHARD | | 52 GIBBS RD | AND ANN KEARNEY MATLOCK AND PAUL DAVIS RESTORATION | | ALTAMONT | NY | 12009 | |
| MATNEY, TIMOTHY L | | PO BOX 918 | | | VANSANT | VA | 24656 | |
| MATOS, GUALTER & MATOS, FATIMA | | 772 WAWONA ST | | | MANTECA | CA | 95337-6803 | |
| MATOS, JOSE J & BOCCARDI-MATOS, KATHLEEN S | | 2203 HALLMARK DRIVE | | | STROUDSBURG | PA | 18360 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | BALTIMORE | MD | 21222 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | DUNDALK | MD | 21222 | |
| MATRIX | | P.O.BOX 660780 | | | DALLAS | TX | 75266-0780 | |
| MATRIX ACQUISITONS LLC | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| MATRIX ASSET MANAGEMENT LLC | | 717 17TH ST STE200 | | | DENVER | CO | 80202 | |
| MATRIX CAPITAL BANK | | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| MATRIX CAPITAL BANK | | 700 17TH ST | | | DENVER | CO | 80202-3505 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE | ATTN LETICIA MONROE | | PHOENIX | AZ | 85029 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE STE 110 | | | PHOENIX | AZ | 85029 | |
| MATRIX INVESTMENTS | | 801 POQUONNOCK RD | | | GROTON | CT | 06340 | |
| Matrix Resources Inc | | 115 Perimeter Ctr Pl N | | | Atlanta | GA | 30346-1249 | |
| MATSEN INSURANCE BROKERGE | | 1000 STONEY POINT RD | | | SANTA ROSA | CA | 95407 | |
| MATSLER, STEVEN E | | 411 E HUNTINGTON DR STE 107 | | | ARCADIA | CA | 91006-3787 | |
| MATSON JR, LLOYD | | 4110 11TH ST SW | RUCHELLE MATSON | | LEHIGH ACRES | FL | 33971 | |
| MATSON, BRIAN R | | 10795 W HEARTWOOD ST | | | BOISE | ID | 83709-5684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATSON, BRUCE H | | 707 E MAIN | 11TH FL | | RICHMOND | VA | 23219-2803 | |
| MATSON, BRUCE H | | 951 E BYRD ST | | | RICHMOND | VA | 23219-4040 | |
| MATSON, DANIELA | | 76 HERRONTOWN RD | | | PRINCETON | NJ | 08540-2919 | |
| MATSON, KYLE R & MATSON, JULIE M | | 615 SYCAMORE LN | | | PLYMOUTH | MN | 55441-5661 | |
| MATSON, ROBERT M | | PO BOX 1773 | C O AKIN WEBSTER AND MATSON PC | | MACON | GA | 31202 | |
| MAT-SU TITLE | | 1981 E PALMER WASILLA HWY #100 | | | WASILLA | AK | 99654 | |
| MATSUI, KENICHI & MATSUI, TERRY U | | 4840 W 134TH PL | | | HAWTHORNE | CA | 90250 | |
| MATSUMOTO, SAM H & MATSUMOTO, HARRIET A | | 1455 SPRINGHAVEN WAY | | | LODI | CA | 95242 | |
| MATSUMURA, KEVIN K | | 91-803 KEHUE ST | | | EWA BEACH | HI | 96706-2708 | |
| MATT  ZIMMERMAN | LORI  ZIMMERMAN | 107 SUMMER DR. | | | SIKESTON | MO | 63801 | |
| MATT AND ELIZA DALESSANDRO | | 2112 163RD PL SW | | | LYNNWOOD | WA | 98087-2519 | |
| MATT BISCHOFF | | 931 EAST 36TH AVE | | | SPOKANE | WA | 99203 | |
| MATT FLEMING LLC | | 4269 WINDMILL DR | | | BRIGHTON | CO | 80601 | |
| MATT GREENWOOD | | 15326 WILDERNESS RIDGE ROAD | | | PRIOR LAKE | MN | 55372 | |
| MATT HEVENOR | Storm Realty,LLC | 295 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888 | |
| MATT HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| Matt Jenness | | 48 Botsford Avenue | | | Milford | CT | 06460 | |
| MATT KILLIAN | Century 21 Killian Real Estate | 916 WEST FRONT STREET | | | BERWICK | PA | 18603 | |
| MATT MACAREWICH | VALERIE MACAREWICH | 26922 AVENIDA LAS PALMAS | | | CAPISTRANO BEACH | CA | 92624 | |
| Matt McFee | | 170 Hampshire | | | Waterloo | IA | 50701 | |
| MATT MELLOS | | 529 BOLIVAR ST #105 | | | DENTON | TX | 76201-9087 | |
| MATT MUNSON ATT AT LAW | | 1760 N MAIN ST STE 204 | | | CEDAR CITY | UT | 84721 | |
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | BRASWELL TREE SERVICE | | CONYERS | GA | 30094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | MEL MYERS ELECTRIC AND CONTRACTING | | CONYERS | GA | 30094 | |
| MATT N CLIFFORD PC | | 202 W 5TH ST | | | SAFFORD | AZ | 85546 | |
| MATT N. MIALI | | 4640 NE 30TH | | | PORTLAND | OR | 97211 | |
| MATT PARROTT & SONS COMPANY | | PO BOX 660 | | | WATERLOO | IA | 50704 | |
| MATT PERKINS | | 14270 EL MESA | | | BROOKSIDE | CA | 92503 | |
| MATT PERKINS | | 14270 EL MESA DR | | | RIVERSIDE | CA | 92503 | |
| MATT QUICK | | 247 10TH AVE | | | KIRKLAND | WA | 98033 | |
| MATT ROWEY | | 126 BEAUSOLEIL STREET | | | WOONSOCKET | RI | 02895 | |
| MATT SHELTRA AND THE LENDING | | 3118 CREEKVIEW LN | EDGE | | MILLERVILLE | TN | 37072 | |
| MATT SPENCER | REO Plus Realty | 11033 STUTZ CT | | | Jacksonville | FL | 32246 | |
| MATT STURKIE STURKIE AND ASSOCIATES | | 1678 SHANNON DR | | | LEWISVILLE | TX | 75077 | |
| MATT SWIFT | SWIFT GORE REALTY | 1105 Blackhaw | | | Houston | TX | 77079 | |
| MATT T. GARRIS | MAXINE R. GARRIS | 2295 CHALET DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MATT VANECK | Westway Realty | 15808 LORAIN AVE. | | | CLEVELAND | OH | 44111 | |
| MATT W ELWELL | | 1409 REMSING | | | HARTLAND | MI | 48353 | |
| MATTABASSET CONDOMINIUM I INC | | 28 MATTABASSET DR | | | MERIDEN | CT | 06450 | |
| MATTABASSET OWNERS ASSOCIATION | | 100 NATCHAUG DR | | | MERIDEN | CT | 06450 | |
| MATTAPOISETT TOWN | ANN MARIE ELLIS STETSON TC | PO BOX 433 | 16 MAIN ST | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | | 16 MAIN ST | MATTAPOISETT TOWN TAX COLLECT | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | | 16 MAIN ST PO BOX 433 | TOWN OF MATTAPOISETT | | MATTAPOISETT | MA | 02739 | |
| MATTAWAMKEAG TOWN | | MAIN ST PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAMKEAG TOWN | | PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAN VILLAGE | | 24221 FRONT ST | TREASURER | | MATTAWAN | MI | 49071 | |
| MATTCO REALTORS | | 709 S MAIN ST | | | MOUTRIE | GA | 31768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTE AND NENNINGER PC | | 444 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| MATTEAU REALTY | | 75 LOVERS LN | | | PLAINFIELD | CT | 06374 | |
| MATTEO AND TERESA PROVENZANO | | 3245 RANCHO MIGUEL RD | | | JAMUL | CA | 91935 | |
| MATTEO, JASON | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| Matteodo, Stephanie N | | 2540 SW 14th Court 39 | | | Boynton Beach | FL | 33426 | |
| MATTEOLI CONTRACTING LLC | | 980 PLYMOUTH RD | | | PLYMOUTH MEETING | PA | 19462 | |
| MATTEOLI, SEAN W & MATTEOLI, BRIDGET | | 303 SNOW SHOE DR | | | SOUTHGATE | KY | 41071 | |
| MATTERS AND MATTERS PC | | 324 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| MATTES APPRAISAL COMPANY INC | | PO BOX 3594 | | | SHAWNEE | KS | 66203 | |
| MATTESON BUILDING SERVICES | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| Matteson Peake LLC | JOSEPH A RAMSEY VS. GMAC MORTGAGE CORPORATION | 4151 Ashford Dunwoody Rd, Suite 512 | | | Atlanta | GA | 30319 | |
| MATTESON TOWN | | E10372 CTY RD I | MATTESON TOWN | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | E10372 CTY RD I | TREASURER MATTESON TWP | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | R2 | | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWNSHIP | | 763 OAK RD | TREASURER MATTESON TWP | | BRONSON | MI | 49028 | |
| MATTESON TOWNSHIP | | 763 OAK RD | | | BRONSON | MI | 49028 | |
| MATTESON, WILLIAM L | | P O BOX 696 | | | MOUNTAIN VIEW | HI | 96771 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | BALTIMORE | MD | 21234 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | PARKVILLE | MD | 21234 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | BALTIMORE | MD | 21234-9001 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | PIKESVILLE | MD | 21234-9001 | |
| MATTHEW  DENTON | | 8750 N DANA AVENUE | | | PORTLAND | OR | 97203 | |
| MATTHEW  MITZEN | SHARON  MITZEN | 3548 DAVIS STREET | | | EVANSTON | IL | 60203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW & AMY KUTSCHKE | | 35 MAJESTIC AVE | | | NASHUA | NH | 03063 | |
| MATTHEW & KIRA KIEBLES | | 223 ANGELA CIRCLE | | | OSWEGO | IL | 60543 | |
| MATTHEW & NYLEE OSBORN | | W 5440 HIDDEN TRAIL LANE | | | APPLETON | WI | 54915 | |
| MATTHEW A BIRDWELL ATT AT LAW | | PO BOX 869 | | | KNOXVILLE | TN | 37901 | |
| MATTHEW A CUNNINGHAM ATT AT LAW | | 749 N PERRY ST | | | OTTAWA | OH | 45875 | |
| MATTHEW A DUNAWAY ATT AT LAW | | PO BOX 531168 | | | BIRMINGHAM | AL | 35253 | |
| MATTHEW A EBNER | LISA  PEVTZOW | 1173 CAROL LN | | | GLENCOE | IL | 60022-1146 | |
| MATTHEW A ENGEL ATT AT LAW | | 333 WASHINGTON AVE N STE 300 | | | MINNEAPOLIS | MN | 55401 | |
| MATTHEW A FLEISHMAN ATT AT LAW | | PO BOX 20185 | | | GREENSBORO | NC | 27420 | |
| MATTHEW A HALL | | 5100 OAKVALE ST SW | | | CANTON | OH | 44706-2044 | |
| MATTHEW A LONGO | VITA M LONGO | 16 CROSSWOODS PATH | | | WALPOLE | MA | 02081 | |
| MATTHEW A SALIN | | 1636 EVERGREEN RD | | | HOMEWOOD | IL | 60430 | |
| MATTHEW A SMITH | | 43876 DELIGHTFUL PLACE | | | ASHBURN | VA | 20147 | |
| MATTHEW A. CARLSON | SHERRY P. CARLSON | 2201 GREGORY BLVD | | | GULFPORT | MS | 39507-2746 | |
| MATTHEW A. CHISM | JENNY I. CHISM | 2249 ROLLINS ST | | | GRAND BLANC | MI | 48439 | |
| MATTHEW A. HAKER | TINA M. HAKER | 572 WINTER BLUFF | | | FENTON | MO | 63026 | |
| MATTHEW A. JOHNSON | ELIZABETH A. JOHNSON | 4354 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| MATTHEW A. LUDWICK | RUTH A. LUDWICK | 2866 N TUPELO DR. | | | MIDLAND | MI | 48642 | |
| MATTHEW A. MCBRIDE | | 4043 POLI RD | | | ORTONVILLE | MI | 48462-9238 | |
| MATTHEW A. SABATELLO | | 6  GABRIELE DRIVE | | | EAST NORWICH | NY | 11732 | |
| MATTHEW A. SHEARER | COLLEEN T. SHEARER | 1702 CLAY DRIVE | | | CROZET | VA | 22932 | |
| MATTHEW A. SHUGARS | | 400 SPRUCE STREET | | | WEST READING | PA | 19611 | |
| MATTHEW A. WIKSWO | | 271 W VIEW SI | | | HARRISONBURG | VA | 22801 | |
| MATTHEW A. ZUMBROOK | | 7 PIPPIN LANE | | | WAPPINGERS FALLS | NY | 12590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Abben | | 4410 University Ave #254 | | | Cedar Falls | IA | 50613 | |
| MATTHEW ADAM PROPERTIES INC | | 127 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| MATTHEW ALDEN ATT AT LAW | | 526 LEADER BUILDING STE 810 | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALDEN ATT AT LAW | | 720 THE LEADER BUILDING 526 SUPE | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALPHEN AND ANGEL LUIS | | 70 GROVE ST | RIVERA | | CHELSEA | MA | 02150 | |
| MATTHEW AND AMANDA OWENS | | 15585 DARLING PATH | | | ROSEMOUNT | MN | 55068-4643 | |
| MATTHEW AND AMBER TIMMER | | 101 4TH AVE | AMBER VANGUNDY | | HOLLAND | IA | 50642 | |
| MATTHEW AND AMY ALLEN AND | | 2997 1 2 SUMMERBROOK DR | EISENMAN CONSTRUCTION INC | | GRAND JUNCTION | CO | 81504 | |
| MATTHEW AND ANDREW BRAUN | | 8850 OGREN AVE NE | | | OTSEGO | MN | 55330 | |
| MATTHEW AND ANGELA BARR | | 1601 SUCCESS CT | AND JOLIS PRO RESTORATION AND REMODEL | | VIDALIA | GA | 30474 | |
| MATTHEW AND ANN | | 485 KARL DR | LAPCZNSKI | | RICHMOND HEIGHTS | OH | 44143 | |
| MATTHEW AND ANNETTE PRICE | | 1625 WOODLAWN AVE | | | GLENVIEW | IL | 60025 | |
| MATTHEW AND ASHLEY HOLLAND | | 953 VILLAGE RD | | | CRYSTAL LAKE | IL | 60014 | |
| MATTHEW AND CARLA MADDOX | | 2010 ROCKWOOD DR | | | BRYAN | TX | 77807 | |
| MATTHEW AND CAROLL BASILE | | 4200 COURT DR | | | SANTA CRUZ | CA | 95062 | |
| MATTHEW AND CHANDI HEENAN | | 13327 DONNELLY AVE | | | GRANDVIEW | MO | 64030 | |
| MATTHEW AND CHERYL WILSON | | 4282 ALEXIS LN | | | KING GEORGE | VA | 22485-5652 | |
| MATTHEW AND CHRISTEL | | 821 CAMDEN WAY | HARRINGTON | | PROSPER | TX | 75078 | |
| MATTHEW AND CHRISTINA BRUNSON | AND DANNY BOGART ROOFING | PO BOX 745 | | | KENNEDALE | TX | 76060-0745 | |
| MATTHEW AND DANA MALOY | | 699 LONG NEDDLE RD | | | BRANDENBURG | KY | 40108 | |
| MATTHEW AND DANIELLE | | 16777 W 157TH ST | TOMLINSON AND ALLIANCE ROOFING AND SIDING | | OLATHE | KS | 66062 | |
| MATTHEW AND DENISE RAWDING AND | | 33 HAWTHORNE AVE | ZWAY BUILDERS LLC | | MORRIS PLAINS | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AND ECHO KEOUGH | | 2526 N LAFAYETTE AVE | | | BREMERTON | WA | 98312 | |
| MATTHEW AND ELIZABETH HOPE | AND BRINDLE AND ASSOCIATES | 461 CHERRY MILL LN | | | TUNNEL HILL | GA | 30755-7427 | |
| MATTHEW AND ERIN LIEBER | | 114 FOX TRACE | | | RINCON | GA | 31326 | |
| MATTHEW AND ERIN SLAVIN | | 445 GLEN PARK DR | | | BAY VILLAGE | OH | 44140 | |
| MATTHEW AND GERY THEISEN | | 14085 GREENTREE TRL | AND MORGAN STANLEY CREDIT CORP | | WEST PALM BEACH | FL | 33414 | |
| MATTHEW AND HEATHER DOMSOHN AND | | 1405 WALNUT ST | ROLYN COMPANIES INC AND BELFOR | | COATESVILLE | PA | 19320-2540 | |
| MATTHEW AND HEATHER MILLER | | 201 LINDEN CIR | | | WACONIA | MN | 55387 | |
| MATTHEW AND JENNIFER BARNES | | 2080 E HAVENS CT | | | BLACKLICK | OH | 43004 | |
| MATTHEW AND JENNIFER CAGE | | PO BOX 172 | | | DE SOTO | MO | 63020-0172 | |
| MATTHEW AND JENNIFER TERRY | | 9 IRONWOOD RD | | | LEVITTOWN | PA | 19057 | |
| MATTHEW AND JENNIFER VETTER | | 7033 UNITY AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| MATTHEW AND JOANNA SHAPIRO | | 512 MONROE ST N | | | ARLINGTON | VA | 22201 | |
| MATTHEW AND KAMMIE JOHNS | | 2 KATHY DR | AND DJS CONSTRUCTION INC | | POQUOSON | VA | 23662 | |
| MATTHEW AND KIMBERLY MORGAN | | 4537 HORSESHOE DR | SWAIN BROS BUILDING CO | | WATERFORD | MI | 48328 | |
| MATTHEW AND KIMBERLY POULTON | | 30 RAVENWOOD CT | AND FIRST GENERAL SERVICES | | AIKEN | SC | 29803 | |
| MATTHEW AND KRISTIN HALL AND | | 703 BOSTON POST RD | ABLE RESTORATION | | WESTON | MA | 02493 | |
| MATTHEW AND LISA POWERS AND | | 14865 50TH ST | PNC CONSTRUCTION | | AFTON | MN | 55001 | |
| MATTHEW AND MARY MICHEL AND | | 2137 WATSON AVE | MARY RUSSELL | | SAINT PAUL | MN | 55116 | |
| MATTHEW AND MARY OLESKOW | | 24110 108TH ST | | | ZIMMERMAN | MN | 55398 | |
| MATTHEW AND RACHEL GRAYSON | AND CAPEZIO CONTRACTORS INC | 300 PRETTYMAN DR APT 12309 | | | ROCKVILLE | MD | 20850-7717 | |
| MATTHEW AND RHEANNON RIDDLE AND | | 1087 KOONTZ RD | STEVE MITCHELL | | LEXINGTON | NC | 27295 | |
| MATTHEW AND ROBIN CRABBE AND | | 6422 N LAKEWOOD AVE | ALPHA ADJUSTING | | CHICAGO | IL | 60626 | |
| MATTHEW AND ROSETTA DANIELS | | 1357 JESSICAS WAY | AND BOLTON ROOFING AND CONSTRUCTION | | ROCK HILL | SC | 29730 | |
| MATTHEW AND SARAH SPRING | | 103 KRYSTAL LN | | | TERMOPOLIS | WY | 82443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AND SHAWN TURNER | | 23410 E STRODE RD | | | BLUE SPRINGS | MO | 64015 | |
| MATTHEW AND STACY MILLER | | 527 OKARCHE | | | ENID | OK | 73701 | |
| MATTHEW AND STEPHANIE TRAVIS | | 5955 N CIRCUIT | | | BEAUMONT | TX | 77706 | |
| MATTHEW AND TELA BEAVER AND BROWN | | 305 E WALNUT ST | RESTORATION INC | | RAYMORE | MO | 64083 | |
| MATTHEW AND TERRI GEORGE AND | | 228 S MARTIN LUTHER KING | TOMMY ELLIS | | SUNFLOWER | MS | 38778 | |
| MATTHEW AND TESSA MOORE | | 780 WARM SPRINGS RD | | | CHAMBERSBURG | PA | 17202 | |
| MATTHEW AND TRACY SUPRAN | | 17224 HAMPTON BLVD | | | BOCA RATON | FL | 33496 | |
| MATTHEW ANDREWS | KERI ANDREWS | 587 MAIN ST | | | SAYREVILLE | NJ | 08872-1336 | |
| Matthew Arvizu vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Aurora Bank FSB Greenpoint Mortgage Funding Inc et al | | The Advocates Law Firm LLP | 600 B St Ste 2130 | | San Diego | CA | 92101-4512 | |
| Matthew Arvizu vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Aurora Bank FSB Greenpoint Mortgage Funding Inc et al | | The Advocates Law Firm LLP | 600 B St Ste 2130 | | San Diego | CA | 92101-4512 | |
| MATTHEW B FLIES ATT AT LAW | | 9075 HARMONY DR | | | MIDWEST CITY | OK | 73130 | |
| MATTHEW B FLIES ATTY AT LAW | | PO BOX 10978 | | | MIDWEST CITY | OK | 73140 | |
| MATTHEW B SMITH ATT AT LAW | | 1667 OAK AVE STE B | | | DAVIS | CA | 95616 | |
| MATTHEW B. KING | ERIN K. HICKEY | 1737 MALIBU DR | | | CEDARBURG | WI | 53012-9797 | |
| MATTHEW BADER | | 26342 VIA CONCHITA | | | MISSION VIEJO | CA | 92691 | |
| Matthew Bargstadt | | 3302 SW COURT AVE | | | ANKENY | IA | 50023-9207 | |
| MATTHEW BARNES ROBYN BARNES | | 243 LA JUANA DR | DOMANGUE CONSTRUCTION | | WACO | TX | 76705 | |
| MATTHEW BARRON | RHONDA K BARRON | 3 GLENWOOD DRIVE | | | MONTVILLE | NJ | 07045 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | EDWARDS | CA | 93524-2002 | |
| MATTHEW BENDER & CO. INC. | | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| Matthew Bernard | | 115 Blackthorn Road | | | Wallingford | PA | 19086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BILLGREN | | 101 PARDREW LN | | | SCOTT | LA | 70583 | |
| MATTHEW BOLLING BRYANT ATT AT LAW | | 150 E MOUND ST | | | COLUMBUS | OH | 43215 | |
| Matthew Boyer | | P.O. Box 936 | | | Blue Bell | PA | 19422 | |
| MATTHEW BROPHY | | 6881 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | |
| MATTHEW BROWNLEE | | 4442 DESERT CLIFF COURT | | | KATY | TX | 77494 | |
| MATTHEW BUTLER | | 405 N. RIDGEWAY, SUITE E | | | CLEBURNE | TX | 76033 | |
| MATTHEW BUTT | BETH VORRON | 419 HIGH STREET | | | BOSCAWEN | NH | 03303-0000 | |
| MATTHEW BUZZEO | | 317 LOWELL AVE | | | FLORAL PARK | NY | 11001-1632 | |
| MATTHEW BYRNE | | 3646 DENISON ST | | | FREDERICK | MD | 21704-7002 | |
| MATTHEW C ADAMS AND | DENISE ADAMS | 2818 Canto Nubiado | | | San Clemente | CA | 92673 | |
| MATTHEW C HINES ATT AT LAW | | 5000 AUSTELL POWDER SPRINGS RD | | | AUSTELL | GA | 30106 | |
| MATTHEW C HOOK | JODY D HOOK | 4377 BRECKENRIDGE CT | | | CARMEL | IN | 46033 | |
| MATTHEW C JUDSON | | 102 5TH STREET | | | HACKETTSTOWN | NJ | 07840 | |
| MATTHEW C MCCARTHY | | 240 WEST FIFTH STREET | UNIT/APT 1 | | SOUTH BOSTON | MA | 02127 | |
| MATTHEW C ROCHA AND MIKE MINER | | 404 HOLLY | CONTRACTING | | SWINK | CO | 81077 | |
| MATTHEW C ROCKNE ATT AT LAW | | PO BOX 7 | | | ZUMBROTA | MN | 55992 | |
| MATTHEW C. BRONSON | | 5270 DOUGLAS LANE | | | SEBASTOPOL | CA | 95472 | |
| MATTHEW C. EDMISTON | RHENEA D. CULP | 5660 RIVER PARK DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| MATTHEW CAGLE AND RICE | | 122 FORREST HILL CIR | FURNITURE COMPANY INC | | BREVARD | NC | 28712 | |
| MATTHEW CARROLL | | 3108 HOLLY ST | | | ALEXANDRIA | VA | 22305 | |
| Matthew Cello | | 4145 Joshua Rd. | | | Lafayette Hill | PA | 19444 | |
| MATTHEW CHELLI | Advanced Realty Group | 3213 HARPERS FERRY DRIVE | | | STOCKTON | CA | 95219 | |
| MATTHEW COLE | | 16407 Lauder Lane | | | Dallas | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| Matthew Cooper | | 1207 Glenny Ave | | | Waterloo | IA | 50702-3319 | |
| MATTHEW CROUSE | LISA M CROUSE | 15775 EVERGREEN | | | EASTPOINTE | MI | 48021 | |
| MATTHEW D BALL | | PO BOX 322 | | | GREENCASTLE | PA | 17225-0322 | |
| MATTHEW D CAHILL | ELIZABETH A HORNER | 7622 ALDEN ROAD | | | LENEXA | KS | 66216 | |
| MATTHEW D HATCH ATT AT LAW | | 2525 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| MATTHEW D KROKOSZ | | 1917 TROY DRIVE | | | BELMAR | NJ | 07719 | |
| MATTHEW D RESNIK ATT AT LAW | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| MATTHEW D ROY ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| MATTHEW D SKEEN ATT AT LAW | | 707 BROWNELL ST | | | GEORGETOWN | CO | 80444 | |
| MATTHEW D THIES AND | | EMMA M THIES | 15715 NORTHEAST 6TH CIRCLE | | VANCOUVER | WA | 98684 | |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | ST PETERSBURG | FL | 33705 | |
| MATTHEW D. ANDERSON | ALYSON W. ANDERSON | 7321 JADE COURT | | | CENTERVILLE | OH | 45459 | |
| MATTHEW D. MCCARTY | MARILYN A. MCCARTY | 6105 LAKE WALDON | | | CLARKSTON | MI | 48346 | |
| MATTHEW D. NORCIA | | 4935 INDIAN WOOD ROAD #441 | | | CULVER CITY | CA | 90230 | |
| MATTHEW D. RICHTER | LISA M. MOSCARELLI | 18 CRENSHAW COURT | | | MIDDLETOWN | DE | 19709 | |
| MATTHEW D. STORK | | 5129 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 | |
| MATTHEW DAVIS | | 100 PASEO VISTA | | | SAN CLEMENTE | CA | 92673 | |
| MATTHEW DAY AND KENCOR | | 209 LISA CT | CONST LP | | HAMPTON | GA | 30228 | |
| Matthew Detwiler | | 7 Silver Lake Drive | | | Shamong | NJ | 08088 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MATTHEW DIMASI | | 8 WILDERNESS LN | | | BOW | NH | 03304-3718 | |
| MATTHEW DONAHUE ATT AT LAW | | 3536 CONCOURS STE 350 | | | ONTARIO | CA | 91764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Dowden | | 10108 Shoreline Drive | | | Wills Point | TX | 75169 | |
| MATTHEW DOYLE | JANET M. CZAPCZYNSKI | 90 FAIRVIEW AVENUE | | | BERGENFIELD | NJ | 07621-0000 | |
| MATTHEW E AARON | | 2300 W SAHARA AVE STE 650 | | | LAS VEGAS | NV | 89102 | |
| MATTHEW E AARON ATT AT LAW | | 300 E CHARLESTON BLVD 212 | | | LAS VEGAS | NV | 89104 | |
| MATTHEW E FALER ATT AT LAW | | 17330 BROOKHURST ST STE 240 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MATTHEW E JOHNSON | | 1309 TREE RIDGE ROAD | | | RICHMOND | VA | 23231 | |
| MATTHEW E MAZUR JR ATT AT LAW | | 150 SE 2ND AVE STE 600 | | | MIAMI | FL | 33131 | |
| MATTHEW E PURCELL ATT AT LAW | | 125 TOWNPARK DR NW STE 300 | | | KENNESAW | GA | 30144 | |
| MATTHEW E RIGGIN ATT AT LAW | | 110 S MAIN ST STE 202 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW E RIGGIN ATT AT LAW | | 2017 S ELM PL STE 107 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW E. MEINZINGER | | 5080 MEADOWCREST CIRCLE | | | HOLLY | MI | 48442 | |
| MATTHEW E. SZELIGOWSKI | TAMMY M. SZELIGOWSKI | 2615 N. TORUN | | | STEVENS POINT | WI | 54482 | |
| MATTHEW E. TASHMAN | AMY L. TASHMAN | 1 BROOKVIEW LANE | | | ROSE VALLEY | PA | 19086 | |
| MATTHEW ELSEY | TARA ELSEY | 5684 LANCASTER LANE | | | COMMERCE | MI | 48382 | |
| MATTHEW ERICKSON AND GLENN | | 28047 ELK LAKE RD E | ROOFING AND CONSTRUCTION | | ZIMMERMAN | MN | 55398 | |
| Matthew Escobar | | 425 CATARACT AVE | | | Waterloo | IA | 50702 | |
| MATTHEW F CLEARY | | 913 W VAN BUREN ST 6F | | | CHICAGO | IL | 60607 | |
| MATTHEW F WRIGHT ATT AT LAW | | 8 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| MATTHEW F. BOYLE | DIANE E. BOYLE | 1413 VERMONT ST | | | WATERLOO | IA | 50702 | |
| MATTHEW FANKHAUSER ATT AT LAW | | 20819 N CAVE CREEK RD STE 101 | | | PHOENIX | AZ | 85024 | |
| Matthew Feeney | | 59 Upland Drive | | | Churchville | PA | 18966 | |
| Matthew Ferragame | | 28 Rodman Avenue | | | Havertown | PA | 19083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Finical | | 124 W. Park Lane #8 | | | Waterloo | IA | 50701 | |
| Matthew Flanagan | | 4572 summerside drive | | | clover | SC | 29710 | |
| MATTHEW FLINTON | | 8201 NW 83RD STREET | | | OKLAHOMA CITY | OK | 73132 | |
| MATTHEW FOLEY | ANNE FOLEY | 342 CASS RIVER DRIVE | | | CARO | MI | 48723 | |
| MATTHEW FREY | EKATARINI KOTTARAS | 1541 GARDEN STREET | | | GLENDALE | CA | 91201-2744 | |
| MATTHEW FROBERGER ATT AT LAW | | 47630 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| MATTHEW G FAWCETT ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MATTHEW G MUIR AND | | 7319 GREENVIEW LOOP | JOANN MUIR | | NICHOLS | SC | 29581 | |
| MATTHEW G ROGERS AND | | CHRISTINE A ROGERS | 8601 PERTH LANE | | CLINTON | MD | 20735 | |
| MATTHEW G. MEYERS | ANGELA S. MEYERS | 11706 S ANTHONY EXT | | | FORT WAYNE | IN | 46819 | |
| MATTHEW G. VENEZIA | ELIZABETH A. VENEZIA | 18 REGINA DRIVE | | | BRICK | NJ | 08724 | |
| MATTHEW G. VITALE | CATHERINE A. VITALE | 15572 HARVEST LANE | | | SOUTHGATE | MI | 48195 | |
| MATTHEW GEE AND | | MARIBEL GEE | 1916 PARK MEADOW DR | | ALAMO | CA | 94507 | |
| MATTHEW GILMARTIN ATT AT LAW | | 25300 LORAIN RD STE 4B | | | NORTH OLMSTED | OH | 44070 | |
| MATTHEW GOLDE | | 563 VINCENTE AVENUE | | | BERKELEY | CA | 94707 | |
| MATTHEW GRECO | DEBRA GRECO | 459 STONETOWN ROAD | | | RINGWOOD | NJ | 07456 | |
| MATTHEW GREGERSON | | 3340 CARNATION AVE | | | BROOKLYN PARK | MN | 55443 | |
| Matthew Griffin | | 7717 Juniper Avenue | | | Elkins Park | PA | 19027 | |
| MATTHEW GUENTHNER | CATHERINE GUENTHNER | 6225 WEST STANLEY RD | | | MOUNT MORRIS | MI | 48458 | |
| MATTHEW H BARRETT ATT AT LAW | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| MATTHEW H GONTER | | 45 ASHLEY CREEK DRIVE | | | NEWNAN | GA | 30263 | |
| MATTHEW H KOCH | KANDIDA J KOCH | 12421 LYNWOOD DRIVE | | | GLEN ALLEN | VA | 23060 | |
| Matthew Haldeman | | 35 Prince Drive | | | Eagleville | PA | 19403 | |
| MATTHEW HALL | | 16527 E AUBURN HILLS DRIVE | | | PARKER | CO | 80134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HARRINGTON,CRS,GRI | Harrington & Wallengren Real Estate, Inc | 10032 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| MATTHEW HARRIS | SHEILA HARRIS | 1909 HOWARD AVE | | | CALDWELL | ID | 83605-0000 | |
| MATTHEW HEDBERG | | 637 CARVER BLUFFS PKWY | | | CARVER | MN | 55315 | |
| Matthew Heigh | | 200 Maple St. | | | Conshohocken | PA | 19428 | |
| MATTHEW HEILE | | 12943 EVEREST AVE | | | APPLE VALLEY | MN | 55124 | |
| Matthew Hertz | | 71 Tenby Lane | | | Marlton | NJ | 08053 | |
| MATTHEW HILDEN | LOREN HILDEN | PO BOX 4120 | | | DORRINGTON | CA | 95223 | |
| MATTHEW HILGENBERG | VIRGINIA HILGENBERG | 432 LAKE ESTATES DRIVE | | | MEADOW VISTA | CA | 95722-0000 | |
| MATTHEW HIRSHON | MARLO HIRSHON | 1532 SOUTH INDIAN PLACE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MATTHEW HOFFMAN ATT AT LAW | | 909 FANNIN ST STE 2350 | | | HOUSTON | TX | 77010 | |
| Matthew Howard | | 45962 Corte Carmello | | | Temecula | CA | 92592 | |
| MATTHEW I. DOBSON | | 6822 GREENLEAF AVE | | | PARMA HTS | OH | 44130-0000 | |
| MATTHEW J AND ANDREA LYNN WEISS | | 705 NW 27TH AVENUE | | | CAMAS | WA | 98607 | |
| MATTHEW J BACHINSKI | | 4 CHANDLER DR | | | SOUTH WINDSOR | CT | 06074 | |
| MATTHEW J BASSANO | | 813 INCA STREET | | | DENVER | CO | 80204 | |
| MATTHEW J BAUGHMAN | | 1083 ASHLEY DR | | | TROY | MI | 48085-3418 | |
| MATTHEW J CATE ATT AT LAW | | PO BOX 79 | | | SPRINGFIELD | IL | 62705 | |
| MATTHEW J COOK | | 426 SOUTH 11TH STREET | | | SAINT CHARLES | IL | 60174 | |
| MATTHEW J CUNANAN ATT AT LAW | | 1900 S PUGET DR STE 203 | | | RENTON | WA | 98055 | |
| MATTHEW J DAHL | | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 | |
| MATTHEW J DELLAVILLA | | 4509 CHRISTIAN ROAD | | | DANSVILLE | NY | 14437 | |
| MATTHEW J DONNELLY ATTORNEY AT | | 1 PLEASANT ST STE 5 | | | COHASSET | MA | 02025-1714 | |
| MATTHEW J ESHELMAN ATT AT LAW | | PO BOX 1080 | | | CAMP HILL | PA | 17001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J GERIKE | | 44 KELLS AVE | | | NEWARK | DE | 19711 | |
| MATTHEW J GILBERT ATT AT LAW | | 2601 NUT TREE RD STE A | | | VACAVILLE | CA | 95687 | |
| MATTHEW J GOLDEN ATT AT LAW | | 462 S 4TH ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| MATTHEW J GROGAN | SARA D GROGAN | 91 OAK DRIVE | | | NEW BRITAIN | PA | 18901 | |
| MATTHEW J HOUSER AND SUZANNE B HOUSER | | 32761 DAVID CIR | | | DANA POINT | CA | 92629 | |
| MATTHEW J KENTNER ATT AT LAW | | 400 HAMILTON ST | PO BOX 14 | | WAPAKONETA | OH | 45895 | |
| MATTHEW J KINSERVIK | MARA P GORMAN | 601 WEBB ROAD | | | NEWARK | DE | 19711 | |
| MATTHEW J KIRNAN ESQ | | 33 CLINTON RD STE 109 | | | WEST CALDWELL | NJ | 07006 | |
| MATTHEW J MANN ATT AT LAW | | PO BOX 143 | | | LATHAM | NY | 12110 | |
| MATTHEW J MARTINO AND JOYCE MARTINO | | 24 PEBBLE BEACH LN | | | LITTLE EGG HARBOR TWP | NJ | 08087-3063 | |
| MATTHEW J MILITZOK ATT AT LAW | | 3230 STIRLING RD STE 1 | | | HOLLYWOOD | FL | 33021 | |
| MATTHEW J PAPIANOU | DEBORAH C WATSON | 85 BROOK STREET | | | WESTWOOD | MA | 02090 | |
| MATTHEW J PEIRCE ATT AT LAW | | 330 S 3RD ST STE 1005 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW J RYAN ATT AT LAW | | 3101 ROSE ST | | | FRANKLIN PARK | IL | 60131 | |
| MATTHEW J SABAN | THERESA M SABAN | 1310 HILL STREET | | | MUKILTEO | WA | 98275 | |
| MATTHEW J SCHLICHTE ESQ ATT AT L | | 2134 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| MATTHEW J SINGER ATT AT LAW | | 444 N ARROWHEAD AVE STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| MATTHEW J STERMITZ ATT AT LAW | | PO BOX 1964 | | | ELKO | NV | 89803 | |
| MATTHEW J TAYLOR ATT AT LAW | | 2955 MAIN ST STE 110 | | | IRVINE | CA | 92614-2527 | |
| MATTHEW J THOMPSON ATT AT LAW | | 4511 CEMETERY RD STE B | | | HILLIARD | OH | 43026 | |
| MATTHEW J WHALEN | BARBARA A WHALEN | 1043 ROSEWOOD TERRACE | | | LIBERTYVILLE | IL | 60048 | |
| MATTHEW J. AXNESS | ELIZABETH C. AXNESS | 3269 MILLER COURT | | | MEDFORD | OR | 97504 | |
| MATTHEW J. BEATTY | LILLIAN L. BEATTY | 4136 AUBURN DR | | | ROYAL OAK | MI | 48073 | |
| MATTHEW J. BRANDT | DAWN M. BRANDT | 16 SUNSET TERRACE | | | RED HOOK | NY | 12571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J. CAMPBELL | STACIE L. CAMPBELL | 143 LOWELL COURT | | | LANGHORNE | PA | 19047 | |
| MATTHEW J. DETWILER | JILL S. DETWILER | 7 SILVER LAKE DRIVE | | | SHAMONG | NJ | 08088 | |
| MATTHEW J. HAMMOND | NICOLE E. HAMMOND | 6918 SOUTH MORRICE ROAD | | | OWOSSO | MI | 48867 | |
| MATTHEW J. HARDIN | LAURIE S. HARDIN | 1409 FALCON DRIVE | | | LOUISVILLE | KY | 40213 | |
| MATTHEW J. HOUSER | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| MATTHEW J. MAGRYTA | LISA S. MAGRYTA | 7168 TOWER RD | | | SOUTH LYON | MI | 48178 | |
| MATTHEW J. MCCLELLAN | JULIE M. MCCLELLAN | 1340 ROSS LANE | | | ROCHESTER | MI | 48306 | |
| MATTHEW J. MCKEON | C/O BRADLEY PITTMAN | | 112 BROOKS STREET | | CHARLESTON | WV | 25301 | |
| MATTHEW J. MCPHEE | SUSAN GRIMES MCPHEE | 28 CRESCENT RD | | | WINCHESTER | MA | 01890 | |
| MATTHEW J. MILLIKIN | | 3925 NEW HUDSON ROAD | | | ORWELL | OH | 44076 | |
| MATTHEW J. NELSON | WENDY A. NELSON | 62055 KIM COURT | | | WASHINGTON | MI | 48094 | |
| MATTHEW J. PEARO | AGNES S. PEARO | 104 DAYTON AVENUE | | | MANORVILLE | NY | 11949 | |
| MATTHEW J. REVITTE | Matthew J. Revitte | 806 8TH STREET | | | GREELEY | CO | 80631 | |
| MATTHEW J. RYAN | GILLIAN M. HOFTEY | 913 WEST VAN BUREN 4H | | | CHICAGO | IL | 60607 | |
| MATTHEW J. THIBEAU | SHARON L. MORTON | 22247 LONG BLVD | | | DEARBORN | MI | 48124 | |
| MATTHEW J. TRUMBULL | ANGELYN R. TRUMBULL | 835 GERMAN ROAD | | | LOCK HAVEN | PA | 17745 | |
| MATTHEW J. VANACKER | MARY K. VANACKER | 2330 N CANAL RD | | | LANSING | MI | 48917 | |
| MATTHEW JACOB AND ROHONDA PFEIFFER | | 3912 CHEROKEE | | | ADDISON TOWNSHIP | MI | 48370 | |
| Matthew Jaggers | | 10856 Colbert Way | | | Dallas | TX | 75218 | |
| MATTHEW JAMES DUNCAN ATTORNEY AT L | | 266 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MATTHEW JAMES LESSARD AND | | 1603 140TH AVE NE | BORGES GENERAL CONSTRUCTION | | HAM LAKE | MN | 55304 | |
| MATTHEW JANSEN | | 10917 SOUTH LANGLEY STREET | | | OLATHE | KS | 66061 | |
| MATTHEW JENSEN | | 4923 S ASH GROVE AVE | | | SIOUX FALLS | SD | 57108 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Jewel | | 1535 Marcel Place | | | Rohnert Park | CA | 94928-8174 | |
| Matthew John | | 2325 Welsh Drive | | | Pottstown | PA | 19464 | |
| MATTHEW JOHN CHERNEY ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| MATTHEW JUREWICZ | | 6615 LYNWOOD BLVD | | | RICHFIELD | MN | 55423 | |
| MATTHEW K JOHNS AND KAMMIE S JOHNS | | 2 KATHY DR | WRIGHT WAY PAINTING AND LANDSCAPING | | POQUOSON | VA | 23662 | |
| MATTHEW K ORGAN | CHRISTINE A ORGAN | 14 WEST EUCLID AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MATTHEW K PAROLY AND SUSAN C | BAER PAROLY AND SUSAN C PAROLY | 1 VISTA SOLE ST | | | DANA POINT | CA | 92629-4081 | |
| MATTHEW K ZIMMERMAN AND | | JAN M ZIMMERMAN | 2915 MEYERS RD | | SAN BERNADINO | CA | 92407 | |
| MATTHEW K. BENSON | JULIE M. BENSON | 2179 S BRISTOL COURT | | | HOLLAND | MI | 49424 | |
| MATTHEW K. MURPHY | THERESE A. MURPHY | 151 SALTWATER WAY | | | SAVANNAH | GA | 31411 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| MATTHEW KOEING | | 2950 NORTH 60TH ST | | | KANSAS CITY | KS | 66104 | |
| Matthew Kolen | | 218 Creekside Drive | | | New Hope | PA | 18938 | |
| Matthew Kondrath | | 27 Lavister Dr. | | | Mount Laurel | NJ | 08054 | |
| MATTHEW KREJCI, KYLE | | PO BOX 28122 | | | MACON | GA | 31221 | |
| MATTHEW KREMERS | | 151 E 90TH ST APT 6C | | | NEW YORK | NY | 10128-2351 | |
| MATTHEW KYLE | | 304 RIDGEVIEW DRIVE | | | CULVER | OR | 97734 | |
| MATTHEW L  LEONARD | BARBARA A HINZ | 6092 CEDAR CREEK ROAD | | | NORTH BRANCH TWP | MI | 48461 | |
| MATTHEW L AND CARLA J DILLON | | 2695 CLARIDON RD | AND TNC CONSTRUCTION | | COLUMBUS | OH | 43231 | |
| MATTHEW L CHENEY ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| MATTHEW L CLINE | | 1546 BROWN OWL DRIVE | | | RALEIGH | NC | 27610 | |
| MATTHEW L EREKSON ATT AT LAW | | PO BOX 2560 | | | BILLINGS | MT | 59103-2560 | |
| MATTHEW L HOOD LLC ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| MATTHEW L JOHNSON AND ASSOCIATES | | 8831 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW L MCCORMICK | | 2105 ASHTON DR | | | ROSWELL | GA | 30076-4205 | |
| MATTHEW L PLUMB | | 6110 TYLER WOODS TRAIL | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| MATTHEW L RUSSELL | | 6475 NEW MARKET WAY | | | RALEIGH | NC | 27615 | |
| MATTHEW L STEVENS | | 203 RIVER ROAD | | | NAPLES | ME | 04055 | |
| MATTHEW L. HONNERT | ALICIA M. HONNERT | 430 BLUEGRASS LANE | | | GENEVA | IL | 60134 | |
| MATTHEW L. KOSIARA | JUDY L. KOSIARA | 4380 SHERIDAN | | | EMMETT | MI | 48022 | |
| MATTHEW L. SMITH | DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DRIVE | | | ORION | MI | 48359 | |
| Matthew LaFerney | | 407 Willowbrook Drive | | | Duncanville | TX | 75116 | |
| MATTHEW LAHTI, NRBA | Pacific Northwest Realty | 1700 HUDSON STREET SUITE 101 | | | LONGVIEW | WA | 98632 | |
| MATTHEW LARKIN | | 107 WEST HIGH STREET | | | NORTH EAST | MD | 21901 | |
| Matthew Lauro | | 4569 Summerhill Dr | | | Doylestown | PA | 18902 | |
| MATTHEW LEE FREY ATT AT LAW | | 802 CASS ST | | | SAGINAW | MI | 48602 | |
| MATTHEW LOUIS RAZZANO ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| MATTHEW LUCKIE | LINDA OBOYLE | 38 SANDRA LANE | | | PEARL RIVER | NY | 10965 | |
| MATTHEW M CAMP | | 14 O STREET | | | SOUTH BOSTON | MA | 02127 | |
| MATTHEW M HUSSEY | | 4819 W. 71ST TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| MATTHEW M LITVAK ATT AT LAW | | 155 N HARBOR DR APT 4301 | | | CHICAGO | IL | 60601 | |
| MATTHEW M MADDOX ATT AT LAW | | PO BOX 827 | | | HUNTINGDON | TN | 38344 | |
| MATTHEW M PETRAS AND | ERIKA PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M PETRAS AND ERIKA | PETRAS AND ERIKA DAHLE PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M ROLL AGENCY | | 5740 BROADWAY STE 106 | | | PEARLAND | TX | 77581 | |
| MATTHEW M SMITH | DEBORAH W SMITH | 1 SADDLE DRIVE | | | W HAVEN | CT | 06516-3919 | |
| MATTHEW M SPIELBERG ATT AT LAW | | 21855 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| MATTHEW M WALTON ATT AT LAW | | 93 S MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW M WILSON | | 2218 W LIBERTY AVE | | | SPOKANE | WA | 99205-1539 | |
| MATTHEW M. HAYWARD | CHERYL M. HAYWARD | 3 PYRUS CT | | | OLD LYME | CT | 06371 | |
| MATTHEW M. KROTZ | MARGARET M. KROTZ | 820 CONLEY COURT | | | ELBURN | IL | 60119 | |
| MATTHEW M. MCKENZIE | | 125 STONBURG CIRCLE | | | CLEMMONS | NC | 27012-8287 | |
| MATTHEW M. SWISHER | | 6575 22ND AVE. N | | | KEIZER | OR | 97303 | |
| MATTHEW M. ZUZGA | LISA M. ZUZGA | 20457 VINE DRIVE | | | MACOMB | MI | 48044 | |
| MATTHEW MALOVANY | | 45 UNDERHILL TRAIL | | | MONROE | NY | 10950-6619 | |
| MATTHEW MANDEL REOMAC | REO Property Specialists | 1114 S. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| MATTHEW MARTIN ATT AT LAW | | 900 CUMMINGS CTR STE 306T | | | BEVERLY | MA | 01915 | |
| MATTHEW MATT AND JENNIFER | | 2156 HIGH AND DRY RD | LYNNE JOHNSON | | CRESTON | IA | 50801 | |
| Matthew McBride | | 504 Huntingdon Dr. | | | Irving | TX | 75061 | |
| MATTHEW MCCROSKEY | | 602 RAVEN AVENUE | | | HARRISBURG | SD | 57032 | |
| Matthew McGarvey | | 9965 Dungan Road | | | Philadelphia | PA | 19115 | |
| Matthew McHugh | | 2101 Via Del Plata | | | Carrollton | TX | 75006 | |
| MATTHEW MCKEE | | 3649 CALUMET STREET | | | PHILADELPHIA | PA | 19129 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| MATTHEW MENOTTI | | 4264 CORDOBES COVE | | | SAN DIEGO | CA | 92130 | |
| MATTHEW MICHEL | | 2114 HUNTINGTON DR APT 1 | | | S PASADENA | CA | 91030 | |
| Matthew Miller | | 2136 Willowgate Lane | | | Carrollton | TX | 75006 | |
| MATTHEW MILLER HOLMQUIST | | 2539 WINDING RIVER DR | | | CHARLOTTE | NC | 28214-1017 | |
| MATTHEW MILLSAPS ROOFING | | 3571 LOUISVILLE RD | | | LOUISVILLE | TN | 37777 | |
| MATTHEW MONROE | NANCY L. MONROE | 13 EXETER FALLS DRIVE | | | EXETER | NH | 03833-0000 | |
| MATTHEW MORAN | | 121 HOLLYBERRY DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| MATTHEW MURPHY | | 1164 E GLEN AVE. | | | MT. PLEASANT | MI | 48858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MURRAY AND ASI | CONSTRACTING INC | 763 DESPARADO RD | | | BAILEY | CO | 80421-1006 | |
| MATTHEW MUSANTE | KIMBERLY MUSANTE | 2420 MC INTOSH WAY | | | MAITLAND | FL | 32751 | |
| MATTHEW N. AULT | MYRNA L. AULT | 544 MERRIWEATHER DRIVE | | | COLLIERVILLE | TN | 38017-0000 | |
| MATTHEW N. TECKLENBURG | LINDSAY E. OBERSON | 23034 ENNISHORE | | | NOVI | MI | 48375 | |
| Matthew Natoli | | 207 Lauriston Street | | | Philadelphia | PA | 19128 | |
| Matthew Neuffer and Maribel Neuffer vs Executive Trustee Services LLC Juanita Strickland Janie Mucha Noel McNally et al | | 225 Hyltin St | | | Hutton | TX | 78634 | |
| Matthew Neuffer and Maribel Neuffer vs Executive Trustee Services LLC Juanita Strickland Janie Mucha Noel McNally et al | | 225 Hyltin St | | | Hutton | TX | 78634 | |
| MATTHEW NOREN | DIANE CROCCO | 4 MISTY GLEN DRIVE | | | SHAMONG | NJ | 08088 | |
| MATTHEW P FOLEY LLC | | PO BOX 756 | | | TROY | NY | 12181 | |
| MATTHEW P HUGHSON ATT AT LAW | | 29 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891 | |
| MATTHEW P KELLY ESQ ATT AT LAW | | 398 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MATTHEW P OTT AND | TASHEENA D BARNETT | 775 NEW STATE RD | | | NORTH FAIRFIELD | OH | 44855 | |
| MATTHEW P. KRASKA | ELIZABETH A. KRASKA | 222 IDITAROD AVNUE | | | FAIRBANKS | AK | 99712 | |
| MATTHEW P. PINTO | KARIN J. PINTO | 41 COPPERGATE DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| Matthew Parker | | 4041 Crossway Drive | APT 307 | | Waterloo | IA | 50701 | |
| Matthew Pederson | | 1610 Oriole Ave | | | Waterloo | IA | 50701 | |
| MATTHEW PETIT ATT AT LAW | | 101 CENTRAL PLZ S | | | CANTON | OH | 44702 | |
| Matthew Petrou vs Tsilalot Yigebru and GMAC Mortgage LLC | | 6311 Clearn Canyon Dr | | | Katy | TX | 77450 | |
| Matthew Prescott | | 173 Blackburn Avenue | | | Lansdowne | PA | 19050 | |
| MATTHEW Q CALLISTER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW R AND RHONDA SNIPES AND | | 40265 HWY 62 | LIPPERTS CARPET ONE | | CHILOQUIN | OR | 97624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW R DEMARK ATT AT LAW | | N19W24200 RIVERWOOD DR STE 150 | | | WAUKESHA | WI | 53188 | |
| MATTHEW R EASON ATT AT LAW | | 1819 K ST 200 | | | SACRAMENTO | CA | 95811-4183 | |
| MATTHEW R GROSS ATT AT LAW | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R GROSS JD | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R HAHNE ATT AT LAW | | 4460 CORPORATION LN STE 170 | | | VIRGINIA BEACH | VA | 23462 | |
| MATTHEW R HARWARD | DONNA L HARWARD | 12824 VIA BARCELONA RD | | | YUCAIPA | CA | 92399-2553 | |
| Matthew R Hodlin an individual Bridgette M Hodlin an individual v GMAC Mortgage LLC a Delaware Limited Liability et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| Matthew R Hodlin an individual Bridgette M Hodlin an individual v GMAC Mortgage LLC a Delaware Limited Liability et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| MATTHEW R JELENCHICK ATT AT LAW | | PO BOX 444 | | | MENOMONEE FALLS | WI | 53052 | |
| MATTHEW R MICHIELI AND COLETTE L | | 1211 E LIBERTY LN | MICHIELI AND KNC CONTRACTING | | GILBERT | AZ | 85296 | |
| MATTHEW R NAHRGANG ATT AT LAW | | 35 EVANSBURG RD | | | COLLEGEVILLE | PA | 19426 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST STE 370 | | | DENVER | CO | 80224-2436 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST SUITE 370 | | | DENVER | CO | 80224 | |
| MATTHEW R ROTH ATT AT LAW | | 7610 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| MATTHEW R. BAKER | SUSAN A. BAKER | 9258 RURAL POINT DR | | | MECHANICSVILLE | VA | 23116-4176 | |
| MATTHEW R. FORTUNAK | AMY E. FORTUNAK | 2164 MARLOU COURT | | | SAGINAW | MI | 48603 | |
| MATTHEW R. JENSEN | | 30 MANTON ROAD | | | SWAMPSCOTT | MA | 01907 | |
| MATTHEW R. KNOSTER | DANA R. KNOSTER | 901 MEADOWOOD CIRCLE | | | LEBANON | PA | 17042 | |
| MATTHEW R. SHELINE | ILENE A. SHELINE | 5177 GREEN MEADOWS | | | GRAND BLANC | MI | 48439 | |
| MATTHEW R. VIERRA | CATHERINE S. VIERRA | 619 HUNTINGTON STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| Matthew Ragan | | 84 Harlow Circle | | | Ambler | PA | 19002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RAZANO ESQ ATT AT LAW | | 5821 OAKLAND ST | | | PHILADELPHIA | PA | 19149 | |
| MATTHEW REDARD | | 10212 CECILE DRIVE | | | FRISCO | TX | 75035 | |
| Matthew Richey | | 5641 Victor Street | | | Dallas | TX | 75214 | |
| MATTHEW ROBERTSON | | 9306 HILLSBORO PL | | | SAVAGE | MN | 55378-2105 | |
| MATTHEW ROBISON | | 593 JEFFERSON DRIVE | | | PALMYRA | VA | 22963 | |
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR | | FRESNO | TX | 77545 | |
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR AND GTO RESTORATION AND CONST | | FRESNO | TX | 77545 | |
| MATTHEW RODRIGUEZ | | 25346 LACEBARK DR. | | | MURRIETA | CA | 92563 | |
| Matthew Rosen | | 58 Relihan Road | | | Darien | CT | 06820 | |
| MATTHEW ROSENTHAL | | 22 S COVE RD | | | OLD SAYBROOK | CT | 06475-2922 | |
| MATTHEW ROSHEIM | | 14785 IRONWOOD CT | | | EDEN PRAIRIE | MN | 55346 | |
| MATTHEW ROTHENBERG | GINA CAROLLO | 29366 WEST DAKOTA DRIVE | | | SANTA CLARITA | CA | 91354 | |
| MATTHEW ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| MATTHEW RYAN WILLIAMS ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| MATTHEW S CONNER | | 8 BELVEDERE | | | ALISON VIEJO | CA | 92656 | |
| MATTHEW S DRAGICH | JODI L DRAGICH | 61 CLEMSON LANE | | | FALLING WATER | WV | 25419 | |
| MATTHEW S GOEING ATT AT LAW | | PO BOX 910 | | | WINCHESTER | KY | 40392 | |
| MATTHEW S GRANT | | 1032 N. LUPINE STREET | | | LOMPOC | CA | 93436 | |
| MATTHEW S MULLER ATT AT LAW | | 5225 KATY FWY STE 420 | | | HOUSTON | TX | 77007 | |
| MATTHEW S STEIN | | 25 UNION STREET | | | CAMBRIDGE | MA | 02141-1331 | |
| MATTHEW S TROTT | CARRIE L TROTT | 1220 WILSON ROAD | | | POWER | MT | 59468 | |
| MATTHEW S. ANDERSON | REBECCA L. ANDERSON | 9134 PARKSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| MATTHEW S. DAWSON | ANDREA J. DAWSON | 4001 SPICEWOOD CT | | | LEXINGTON | KY | 40513-1327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW S. SOUTHERLAND | TINA E. SOUTHERLAND | 17 SERENDIPITY LANE | | | PENROSE | NC | 28766 | |
| MATTHEW S. STROUT | LESLIE T. STROUT | 140 PALMETTO COURT | | | LONGWOOD | FL | 32779 | |
| MATTHEW S. ZAJAC | LESLIE L. ZAJAC | 47522 BEACON SQUARE DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| MATTHEW SCHILDT | | 2560 17TH STREET UNIT #106 | | | DENVER | CO | 80211 | |
| MATTHEW SHEASBY ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Matthew Shellenberger | | 203 CLIFFWOOD RD | | | PHILADELPHIA | PA | 19115-2749 | |
| MATTHEW SHERMAN | | PO BOX 777417 | | | HENDERSON | NV | 89077-7417 | |
| MATTHEW SIEBRANDS | | 2302 6TH AVE SW | | | ALTONNA | IA | 50009 | |
| Matthew Silverman | | 5 Ivanhoe Ct. | | | Marlton | NJ | 08053 | |
| Matthew Smith | | 1749 Bearwallow Rd | | | Ashland City | TN | 37015-3514 | |
| MATTHEW SMITH | | 180 ELM CT APT #1605 | | | SUNNYVALE | CA | 94086 | |
| MATTHEW SNELL | | 20509 ERIN COURT | | | FARMINGTON | MN | 55024 | |
| Matthew Steinfeld | | 3909 Inwood Road | #1003 | | Dallas | TX | 75209 | |
| MATTHEW STORM ATT AT LAW | | 206 N MAIN ST | | | BRISTOL | CT | 06010 | |
| Matthew Story | | 304 Montecello | | | Waxahachie | TX | 75165 | |
| MATTHEW T ANDERS | | PO BOX 172 | | | FALLING WATERS | WV | 25419-0172 | |
| MATTHEW T DESRO ATT AT LAW | | 106 MAIN ST STE 4 | | | STONEHAM | MA | 02180 | |
| MATTHEW T DIXON ATTORNEY AT LA | | 520 S MAIN ST | | | MIDDLETOWN | OH | 45044 | |
| MATTHEW T LEDFORD | | STACY L LEDFORD | P O BOX 57 | | RINGGOLD | GA | 30736 | |
| MATTHEW T LYLE | | 3921 ASHWOOD PLACE | | | FALLS CHURCH | VA | 22041-1203 | |
| MATTHEW T MCKEE ATT AT LAW | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| MATTHEW T SANNING ATT AT LAW | | 202 E RIVERSIDE DR | | | AUGUSTA | KY | 41002 | |
| MATTHEW T WEISS | MARTHA H HYDE | 2125 WESTWIND DRIVE | | | ROSWELL | GA | 30075 | |
| MATTHEW T. GILHOOLY | LISA M. GILHOOLY | 888 AMOSTOWN ROAD | | | WEST SPRINGFIELD | MA | 01089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW TAYLOR | | 1514 N 2ND AVENUE | | | UPLAND | CA | 91786 | |
| Matthew Taylor | | 410 Basingdon Court | | | Waxhaw | NC | 28173 | |
| MATTHEW THOMAS FOLEY ATT AT LAW | | 2417 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| MATTHEW THORNTON | | 119 BUCKINGHAM DRIVE | | | STEPHENS CITY | VA | 22655 | |
| MATTHEW TODD HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| MATTHEW TOZER ATT AT LAW | | 1000 QUAIL ST STE 189 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEW V. MCCLELLAND | MICHELLE L. MCCLELLAND | 4885 CLOVERDALE ROAD | | | HASTINGS | MI | 49058 | |
| MATTHEW VAN DE MARK | | 514 WHEELER RAND ROAD | | | CHARLESTOWN | NH | 03603 | |
| Matthew Vena | | 9010 Wesleyan Road | | | Philadelphia | PA | 19136 | |
| MATTHEW VINCENT | | 2280 STARLIGHT DRIVE | | | SAGINAW | MI | 48603 | |
| MATTHEW VIVIAN ATT AT LAW | | 496 W ANN ARBOR TRL STE 102 | | | PLYMOUTH | MI | 48170 | |
| MATTHEW W DERBY ATT AT LAW | | PO BOX 1789 | | | ROSEBURG | OR | 97470 | |
| MATTHEW W DEULLEY ATT AT LAW | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| MATTHEW W GIESBRECHT | | 4395 BUCKEYE LN | | | ATWATER | CA | 95301-9319 | |
| MATTHEW W HOWARD AND GEORGIA IN HOME | | 84 FARMINGTON DR | SERVICES | | WOODSTOCK | GA | 30188 | |
| Matthew W Howard vs Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC E Trade Financial Corporation et al | | 84 Farmington Dr | | | Woodstock | GA | 30188 | |
| MATTHEW W JOSEPH | | 160 BITTINGER CT | | | MARTINBURG | WV | 25401 | |
| MATTHEW W TRAVER AND | | MARY C TRAVER | 222 SAMANTHA DR | | FORT EDWARD | NY | 12828 | |
| MATTHEW W. KLETZLI | MICHELLE A. KLETZLI | 2417 OLIVE ST. | | | PHILADELPHIA | PA | 19130 | |
| MATTHEW W. SNEAD | | 321 DOWNING RD. | | | CENTRALIA | WA | 98531 | |
| Matthew Wach | | 144 Toneff Drive | | | Elk Run Heights | IA | 50707 | |
| MATTHEW WAYNE AND ALISSA MARIE | | 38310 ALTA VISTA RD | ROBINSON AND TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| MATTHEW WEST | | 5122 SADDLE CREEK CT | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Williams | | 211 Countryside Lane | | | Bear | DE | 19701 | |
| MATTHEW Y HARRIS ATT AT LAW | | PO BOX 29 | | | NEW ALBANY | MS | 38652 | |
| Matthew Ysbrand | | 317 Lincoln | | | New Hampton | IA | 50659 | |
| MATTHEW YZUEL | | 2075 RENPOINT WAY | | | ROSEVILLE | CA | 95661 | |
| MATTHEW ZANER | ALLISON ZANER | 2033 W. HOMER | | | CHICAGO | IL | 60647 | |
| MATTHEW, RANDOLPH | | 706 CENTRAL AVE E | MONIQUE A MCREYNOLDS | | MINOT | ND | 58701 | |
| MATTHEWS | | BOX 54 | MIKE PYLES CITY COLLECTOR | | MATTHEWS | MO | 63867 | |
| MATTHEWS AND ASSCO | | 6901 S YORKTOWN AVE STE D | | | TULSA | OK | 74136 | |
| MATTHEWS AND ASSOCIATES | | 660 NEWPORT CTR DR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEWS AND MEGNA LLC | | 3400 W AVE | | | COLUMBIA | SC | 29203 | |
| MATTHEWS APPRAISAL GROUP | | 6858 SWINNEA RD BLDG 3A | | | SOUTHAVEN | MS | 38671 | |
| MATTHEWS APPRAISALS INC | | 1741 FAIRVIEW SHORES DR | | | ORLANDO | FL | 32804 | |
| MATTHEWS CLARK, BONNIE | | 812 E CLARK | | | POCATELLO | ID | 83201 | |
| MATTHEWS KANG INSURANCE AGY | | 2323 S VOSS RD STE 120 | | | HOUSTON | TX | 77057 | |
| MATTHEWS LAW FIRM INC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067-2326 | |
| MATTHEWS REAL ESTATE CO | | 105 E MAIN ST | | | LAKE CITY | SC | 29560 | |
| MATTHEWS, AMANDA J | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MATTHEWS, CRAIG | | 18682 BEACH BLVD 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATTHEWS, DAVID W | | 286 MORGAN PARK WAY | | | ZEBULON | NC | 27597 | |
| MATTHEWS, DEBORAH L | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| MATTHEWS, JAMES A & MATTHEWS, ANGELINE L | | 1501 23RD AVENUE NORTH | | | TEXAS CITY | TX | 77590 | |
| MATTHEWS, JOHNNY G & MATTHEWS, DOROTHY L | | 4634 GOLFWAY DR | | | EIGHT MILE | AL | 36613-3709 | |
| MATTHEWS, KATRINA F & SIMMONS, JACQUELINE D | | 5407 W WALTON | | | CHICAGO | IL | 60651 | |
| MATTHEWS, KEITH | | 1936 HWY 64 N | | | GUYMON | OK | 73942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, LEROY | | 575 NE WAVECREST CT | | | BOCA RATON | FL | 33432-4161 | |
| MATTHEWS, MICHAEL P | | 2670 ENCINO DR | | | FLORENCE | SC | 29505-5037 | |
| MATTHEWS, SCOTT R | | 13483 HUBBARD STREET #23 | | | SYLMAR | CA | 91342-0000 | |
| MATTHEWS, STEPHANIE | | 1961 NW 185TH TERR | | | OPA LOCKA | FL | 33056 | |
| MATTHEWS, STEPHEN D & MATTHEWS, SARAH C | | 10800 SOUTHEAST 17TH CIRC | | | VANCOUVER | WA | 98664 | |
| MATTHEWS, WILLIAM | | 1200 W PINE | | | MERIDIAN | ID | 83642 | |
| MATTHEWS, WILLIAM | | 218 MAGILL DR | AMES AND YOUNG AND JEANNE E ROTA MATTHEWS | | GRAFTON | MA | 01519 | |
| MATTHIAS CORWIN DRAKE | | UNIT # 307 | 218 THORNDIKE ST | | CAMBRIDGE | MA | 02141 | |
| MATTHIAS LANDSCAPING CO | | 1370 WAGNER RD. | | | WATERLOO | IA | 50703 | |
| MATTHIAS ROTH | | 5646 N KENMORE AVE | #6C | | CHICAGO | IL | 60660 | |
| MATTHIAS RYKERT AND | | RAJI RYKERT | 9420 RESEDA BLVD., #596 | | NORTHRIDGE | CA | 91324 | |
| MATTHUE L MAYNOR | | 5095 O AW WEN SA DR | | | CKARKSTON | MI | 48348-3341 | |
| MATTIE AND JOYCE DYE | | 4545 DURANT AVE | | | ST LOUIS | MO | 63115 | |
| MATTIE AND JOYCE DYE AND | | 4545 DURANT AVE | TAYLORMADE PROPERTIES | | ST LOUIS | MO | 63115 | |
| MATTIE CURETON AND WINDSOR | | 7156 S SEELEY AVE | | | CHICAGO | IL | 60636 | |
| Mattie Daniels | | 1701 CRYSTAL WAY | | | PLANO | TX | 75074-4203 | |
| MATTIE JOHNSON AND PHILLIPS | | 3597 CLEARBROOK ST | CONSTRCUTION AND BLUEPRINTS | | MEMPHIS | TN | 38118 | |
| MATTIE L BHELA ATT AT LAW | | 150 4TH AVE N STE 1830 | | | NASHVILLE | TN | 37219 | |
| MATTIE MINTZE AND MRC HOME | | 3702 BONN BLVD | IMPROVEMENTS | | INDIANAPOLIS | IN | 46228 | |
| MATTIE WALLS AND PLATINUM RESTORATION | | 6315 GRACELAND AVE | | | CINCINNATI | OH | 45237-4807 | |
| MATTINGLY, CHRISTOPHER | | 4217 ARBOR GATE ST | MM AND I INC | | FORT WORTH | TX | 76133 | |
| MATTINGLY, MELISA | | 422 BURNCOATE DRIVE | | | ST LOUIS | MO | 63129 | |
| MATTINGLY, STEVEN B | | 10400 SPRAGGINS CT. | | | MANNASSAS | VA | 20110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTINGLY, TIMOTHY J | | 319 CHESHIRE WAY | | | OAK GROVE | KY | 42262 | |
| MATTINGLY, TIMOTHY J | | 5648 N CUZCO RD S | | | DUBOIS | IN | 47527 | |
| MATTISA CONTRACTING | | 424 45TH ST | | | WPB | FL | 33407 | |
| MATTISON, ROBERT P & MATTISON, LAURIE D | | 898 S PENCIL AVE | | | KUNA | ID | 83634 | |
| MATTISON, TONIA J | | 201 CREASTMEADE | | | NASHVILLE | TN | 37221-5225 | |
| MATTITOS CAFE MEXICANO | | 3011 ROUTH STREET | | | DALLAS | TX | 75201 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 101 | | | CHERRY HILL | NJ | 08034 | |
| MATTLEMAN, WEINROTH & MILLER | PNC BANK NATL ASSOC V BARBARA M FURTADO A/K/A BARBARA FURTDADO MR FURTADO, HUSBAND OF BARBARA M FURTADO GMAC MRTG COR ET AL | 401 Route 70 East, Suite 101 | | | Cherry Hill | NJ | 08034 | |
| Mattleman, Weinroth & Miller, P.C. | | 200 Continental Drive, | Suite 215 | | Newark | DE | 19713 | |
| MATTLEMANWEINROTH AND MILLER | | 401 ROUTE 70 STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLIN AND MCCLOSKY | | 2300 GLADES RD | | | BOCA RATON | FL | 33431 | |
| MATTOLE, SUNNYDAY | | PO BOX 2514 | | | REDWAY | CA | 95560 | |
| MATTOON VILLAGE | | PO BOX 225 | TREASURER MATTOON VILLAGE | | MATTOON | WI | 54450 | |
| MATTOON VILLAGE | | VILLAGE HALL | | | MATTOON | WI | 54450 | |
| MATTOS APPRAISERS | | 4710 BREWER RD | | | PLEASANT GROVE | CA | 95668 | |
| MATTOS FILHO VELGA FILHO | | MARREY JRE QUIROGA ADVOGADOS | A1 JOAQULM EUGENIO DE LIMA 447 | | SAO PAULO | SP | 01403001 | BR |
| MATTOSAPPRAISERS | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MATTSON APPRAISALS | | PAIGE M H MATTSON | 2516 154TH AVE NW | | ANDOVER | MN | 55304 | |
| MATTSON, MARCIA A & MATTSON, ROBERT W | | 13591 QUIET HILLS DR | | | POWAY | CA | 92064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATURO REALTY INC | | 1181 ELANDIS AVE | | | VINELAND | NJ | 08360 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025-5133 | |
| MATURO, JUDITH A | | 15108 ASH ST | | | HESPERIA | CA | 92345 | |
| MATUSOV, BORIS & MATUSOV, IRINA | | 79 CYNTHIA DRIVE | | | RICHBORO | PA | 18954 | |
| MATUSZCZAK, MAGDALENA | | 1332 W LOIS LN | | | OAK CREEK | WI | 53154-5509 | |
| MATUSZEWICH KELLY AND MCKEEVER L | | 453 COVENTRY LN STE 104 | | | CRYSTAL LAKE | IL | 60014 | |
| MATWIEJOW, ALEXANDER | | 713 BREEZY RIDGE DR | MOUNTAIN VALLEY CONSTRUCTION | | HENDERSON | NV | 89002 | |
| MATY LAC DEVELOPMENT NO 2 INC | | 5812 S ONION AVE | | | CHICAGO | IL | 60621 | |
| MATYJASIK, JANETTE | | 715 SMITHVILLE RD | RESTORATION ROOFING AND SIDING | | MOUNT HOLLY | NJ | 08060 | |
| MATZ, LORETTA A | DUPLICATE BILL FEE COLLECTOR | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057-3271 | |
| MATZELLE, BRIAN D & MATZELLE, EMILY J | | 1852 BLUESTEM CIRCLE | | | AURORA | IL | 60504 | |
| MAU APPRAISERS | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAU REALTY INC | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAUCH, JAMES G & MAUCH, CANDACE | | 1417 E MAIN STREET | | | NEW ALBANY | IN | 47150 | |
| MAUDE M ADAMS | | 3823 PARKWOOD SCHOOL RD | | | MONROE | NC | 28112 | |
| MAUDIE MENDIZABAL | | 24922 DEL MONTE ST | | | LAGUNA HILLS | CA | 92653 | |
| MAUDLIN, JOSH | | 307 S MAIN ST # 1 | | | SALEM | IN | 47167-1321 | |
| MAUGHAN, NICOLASA | | 3200 SIERRA ST | | | LOS ANGELES | CA | 90031-0000 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAHI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAUI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | | | KAHULUI | HI | 96732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WAILUKU | HI | 96793 | |
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WALILUKU | HI | 96793 | |
| MAUI ELECTRIC CO LTD | | PO BOX 398 | | | KAHULUI | HI | 96733-6898 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU | HI | 96793 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU MAUI | HI | 96793 | |
| MAUL, SHARON & MAUL, CARL K | | 230 CALBREATH CT | | | FLORISSANT | MO | 63031-8006 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DR | | | MONROVIA | CA | 91016-1816 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DRIVE | | | MONROVIA | CA | 91016 | |
| MAULLER HEATING AND COOLING | | 3703 AFSHARI | | | FLORISSANT | MO | 63034 | |
| MAUMEE BAY AND THERESA L ANDERSON | | 919 WOODSTOCK AVE | | | TOLEDO | OH | 43607 | |
| MAUMEE BAY REMODELERS | | 1058 CLARK ST B 1 | ROBERT REDITT | | HOLLAND | OH | 43528 | |
| MAUMEE VALLEY APPRAISAL COMPANY | | 5660 SOUTHWYCK STE 107 | | | TOLEDO | OH | 43614 | |
| MAUN, ROSEMARY T | | 2188 GOODRICH AV | | | ST PAUL | MN | 55105-1022 | |
| MAUNG, MAUNG & MAUNG, SEIN | | 34784 BOWIE COMMON | | | FREMONT | CA | 94555-2813 | |
| MAURA M BULMAN ESQ ATT AT LAW | | 4700 SHERIDAN ST STE J | | | HOLLYWOOD | FL | 33021 | |
| MAURA SAKACH AND PAUL DAVIS | | 3233 MELTON ST | RESTORATION | | SAINT PETERSBURG | FL | 33704 | |
| MAUREEN A ENMARK ATT AT LAW | | 8880 RIO SAN DIEGO DR STE 1095 | | | SAN DIEGO | CA | 92108 | |
| MAUREEN A RETHWISCH | | 2604 MAC FARLANE DRIVE | | | LANCASTER | CA | 93536 | |
| MAUREEN AND KRISTY LANKTREE AND | | 24530 GENEVA DR | MAUREEN DANE LANKTREE | | CRESTLINE | CA | 92325 | |
| MAUREEN AND MICHAEL BOWERS | | 118 CIR DR W | AND ABC ROOFING AND SIDING INC | | MONTGOMERY | AL | 60538 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | AND BOB WAGNERS FLOORING AMERICA | | OXFORD | PA | 19363 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | MICHAEL ANTHONY GENERAL CONTRACTOR | | OXFORD | PA | 19363 | |
| MAUREEN AND ROBER SENA AND | | 137 HUMBOLDT AVE | MCINTOSH BUILDERS INC | | SAN ANSELMO | CA | 94960 | |
| MAUREEN AND THOMAS EBERVEIN | | 315 STONEGATE | | | ALGONQUIN | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN ARAGO ATT AT LAW | | PO BOX 452275 | | | KISSIMMEE | FL | 34745 | |
| MAUREEN BERTODATTI | | 48 WILLOW BROOK ROAD | | | COLTS NECK | NJ | 07722 | |
| Maureen Bolduc | | 10 Overlook Ave | | | Willow Grove | PA | 19090 | |
| MAUREEN BOWLING | | 3416 MASON DR | | | PLANO | TX | 75025 | |
| MAUREEN BOYD | | 4971 LANCASTER HILLS DR APT 207 | | | CLARKSTON | MI | 48346-4418 | |
| Maureen Buchar | | 601 Ridge Rd | Apt 10 | | Sellersville | PA | 18960 | |
| MAUREEN BYERLY | | 435 FAGGS MANOR RD | | | COCHRANVILLE | PA | 19330 | |
| MAUREEN CARBONE | | 481 SILVER AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| MAUREEN CONNOR | Equity Capital Real Estate | 95 South Market St #300 | | | San Jose | CA | 95113 | |
| MAUREEN CONNORS ATT AT LAW | | 5005 ROCKSIDE RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| MAUREEN D WALLS | | 7001 BAYSHORE DR MULBERRY KNOLL | | | LEWES | DE | 19958 | |
| Maureen Doherty-Righter | | 805 Rhawn St | | | Philadelphia | PA | 19111 | |
| MAUREEN E VELLA ATT AT LAW | | 326 MAIN ST | | | METUCHEN | NJ | 08840 | |
| MAUREEN E. MIDGLEY | STEPHEN G. MIDGLEY | 1528 STONY CREEK DR. | | | ROCHESTER | MI | 48307 | |
| MAUREEN E. UVA | | 65 WYCLIFF AVENUE | | | WEST ROXBURY | MA | 02132 | |
| MAUREEN ELIZABETH FOLEY ATT AT L | | 50 S MAIN ST STE 800 | | | AKRON | OH | 44308 | |
| MAUREEN F BUNTING | | 48971 SUGARBUSH | | | NEW BALTIMORE | MI | 48047-3323 | |
| MAUREEN F GECHTER ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| MAUREEN F. CONKLE | | 21 PINEWOOD CIRCLE | | | SAFETY HARBOR | FL | 34695-5421 | |
| MAUREEN FADEM | | 126 RYERSON ST # 1 | | | BROOKLYN | NY | 11205-2511 | |
| MAUREEN FILL | RICHARD KNOLL | 4134 GOLF RIDGE DRIVE EAST | | | WEST BLOOMFIELD | MI | 48302 | |
| MAUREEN GILLMORE | | 67 PINE HILL AVENUE | | | JOHNSTON | RI | 02919 | |
| MAUREEN GRACE | | 19 SIMSBERRY ROAD | | | NAUGATUCK | CT | 06770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maureen H Cavanaugh vs GMAC Mortgage LLC Federal National Mortgage Association MERS Inc Timothy Lowney | | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST STE 12 | | FALL RIVER | MA | 02720 | |
| MAUREEN HAGGARTY | | 2942 NW 9TH AVENUE | | | CAMAS | WA | 98607 | |
| MAUREEN JENNINGS | | 93 HAYES AVENUE | | | SOUTH BURLINGTON | VT | 05403 | |
| Maureen Johanningmeier | | 2479 Highway 8 | | | Traer | IA | 50675 | |
| MAUREEN K GOUR ESQ ATT AT LAW | | 55 NE 5TH AVE STE 200 | | | DELRAY BEACH | FL | 33483-5461 | |
| MAUREEN K LLANAS ATT AT LAW | | 825 W BITTERS RD STE 105A | | | SAN ANTONIO | TX | 78216 | |
| MAUREEN KENNEDY CASE AND GREGORY | | 48 STOKES ST | CASE AND ARS RESTORATION SPECIALISTS LLC | | WARWICK | RI | 02889 | |
| MAUREEN KIRBY | | 23 PILGRIM CT | | | PEARL RIVER | NY | 10965 | |
| Maureen Kress | | 25 W. Commercial Street | #6 | | Waterloo | IA | 50701 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE | | | N HUNTINGDON | PA | 15642 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE STE 203 | | | NORTH HUNTINGDON | PA | 15642 | |
| MAUREEN L FITZGERALD ATT AT LAW | | PO BOX 308 | | | BAY CITY | MI | 48707 | |
| MAUREEN L TAPLER | RUSSELL J TAPLER | 3183 SPAWN RD | | | SCHENECTADY | NY | 12303 | |
| MAUREEN L VENTURA LLC ATT AT LAW | | 6980 TIMBER RIDGE DR S | | | COTTAGE GROVE | MN | 55016 | |
| MAUREEN L. WILLIAMS | | 3168 BLOOMCREST DRIVE | | | SHELBY TWP | MI | 48316 | |
| MAUREEN LENA JORGENSEN | | 1413 WILLYS KNIGHT DRIVE NE | | | ALBUQUERQUE | NM | 87112-0000 | |
| MAUREEN M HOPE | | 3640 ESSEX LANE | | | PHILADELPHIA | PA | 19114-0000 | |
| MAUREEN M LOBER ATT AT LAW | | 118 W RYDER ST | | | LITCHFIELD | IL | 62056 | |
| MAUREEN M. KADEN | | 1104  SEMINOLE GARDENS | | | AMBLER | PA | 19002 | |
| MAUREEN MALONE | | 1562 RAMBLEWOOD LN | | | JAMISON | PA | 18929 | |
| MAUREEN MCCANN | | 2659 MELCOMBE CIR | #302 | | TROY | MI | 48084 | |
| MAUREEN MCCORMMACH ATT AT LAW | | 319 NW 11TH ST | | | PENDLETON | OR | 97801-1567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN MCMAHON | | 25 JENNIFER DRIVE | | | CHALFONT | PA | 18914 | |
| Maureen Mitchell | | 3670 Green Ridge Rd | | | Furlong | PA | 18925-1186 | |
| MAUREEN MOLTINI | | 13805 PINKARD WAY #17 | | | EL CAJON | CA | 92021 | |
| MAUREEN MOYER | DONALD W. MOYER | 159 BEACH VIEW AVENUE | | | PACIFICA | CA | 94044 | |
| MAUREEN MURRAY-TURNER | | 85 CHAMPION TERRACE | | | STRATFORD | CT | 06614-3942 | |
| MAUREEN O MALLEY ATT AT LAW | | 297 HERNDON PKWY STE 104 | | | HERNDON | VA | 20170 | |
| MAUREEN O RAMMELL | | 1020 122ND AVE SE | | | BELLEVUE | WA | 98005 | |
| MAUREEN OATES | | 4079 FAIRVIEW PKWY | | | BLASDELL | NY | 14219 | |
| MAUREEN OCONNELL | | 11 WILLOW ST | | | FLORAL PARK | NY | 11001 | |
| Maureen OConnell | | 3062 Kerper Road | | | Lafayette Hill | PA | 19444 | |
| MAUREEN P STEADY ATT AT LAW | | 12000 LINCOLN DR W STE 2 | | | MARLTON | NJ | 08053 | |
| MAUREEN PENTA | | 707 PALMER AVENUE | | | W ALLENHURST | NJ | 07711 | |
| MAUREEN REILLY GENESTE | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| MAUREEN RINGLER | | 3755 CREEK STONE WAY | | | MARIETTA | GA | 30068 | |
| MAUREEN ROOKS AND ROBERT ROOKS | | 17088 E COOLFIELD DR | | | COVINA | CA | 91722 | |
| MAUREEN S MCMORROW | | 21 LEONARD CIRCLE | USE 0001173518 | | LOWELL | MA | 01854 | |
| MAUREEN SAMAHA | | 42 BARBERRY DR | | | OCEAN | NJ | 07712 | |
| MAUREEN SCHWARZBAUER | | 2732 170TH AVE | | | MORA | MN | 55051 | |
| MAUREEN SHAUGHNESSY | | 2802 APPLY VALLEY LANE | | | AUDUBON | PA | 19403 | |
| MAUREEN SIGNORILE | | 537 MAIN STREET, RT 28 | | | HARWICH PORT | MA | 02646 | |
| MAUREEN T MULVILLE | | 11231 N HAZEL WAY | | | DUNLAP | IL | 61525-9497 | |
| MAUREEN T. O CONNELL | | 100 WEST CEDAR AVE | | | OAKLYN | NJ | 08107 | |
| MAUREEN TOWNSEND | | 183 DOW AVE | | | ISELIN | NJ | 08830 | |
| MAUREEN V. MICELI | | 26335 CAMPAU LANE | | | HARRISON TOWNSHIP | MI | 48045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN WEILAND | | 4316 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6317 | |
| MAUREEN ZEUGIN | | 14560 MONDOUBLEAU LANE | | | FLORISSANT | MO | 63034 | |
| MAUREICE AND ANGINETTA SHERRILL | | 3924 PATTON HILL RD | AND C AND K ROOFING AND CONSTRUCTION | | NASHVILLE | TN | 37207 | |
| MAURER, LISA S | | 120 44TH ST W | | | BRADENTON | FL | 34209 | |
| MAURICE A JOHNSON ATT AT LAW | | 7700 E ARAPAHOE RD STE 255 | | | CENTENNIAL | CO | 80112 | |
| MAURICE A LIBNER ESQ ATT AT LAW | | PO BOX G | | | BRUNSWICK | ME | 04011 | |
| MAURICE A. QUIRK I I | BARBARA W. QUIRK | 30815 RCR 35 | | | STEAMBOAT SPRINGS | CO | 80487-9616 | |
| MAURICE AND CARLA CARROLL AND | | 31 RICHARD ST | MAURICE CARROLL III AND MA CASOLI CONSTRUCTION CO | | MEDFORD | MA | 02155 | |
| MAURICE AND DEANNA BOOTH | | 245 FREEZE MOUNTAIN | AND USA ROOFING AND CONSTRUCTION | | ODENVILLE | AL | 35120 | |
| MAURICE AND DELTA CLAYBROOK AND | | 1743 1749 AND 1749 1 2 E 124TH ST | ENCORE DEVELOPMENT COMPANY | | COMPTON AREA | CA | 90222 | |
| MAURICE AND GINA MURRAY AND | | 20989 E 41ST PL | WEATHERGUARD CONSTCOINC | | DENVER | CO | 80249 | |
| MAURICE AND MADELYN JACKSON | | 4101 E 11TH AVE | | | GARY | IN | 46403 | |
| MAURICE AND ROSIE PAYNE | | 3094 HOOVER RD | | | ASHLAND | MS | 38603 | |
| MAURICE AND ROSIE PAYNE AND B AND M | | 3094 HOOVER RD | REMODELING | | HOLLY SPRINGS | MS | 38635 | |
| MAURICE AND RUTH MERIN | | BOX 32866 | | | PIKESVILLE | MD | 21282-2866 | |
| MAURICE AND SHELBRINA LOMAX | | 100 FLINT FORK CIR | AND JONES FENCE ENTERPRISES LLC | | NEW MARKET | AL | 35761 | |
| MAURICE AND TAMEIL BAGGETT AND | | 4625 ROLLING BROOK CT | CHAMPION CLEANING SYSTEMS G C | | UNION CITY | GA | 30291 | |
| MAURICE B SOLTZ ATT AT LAW | | 1125 GRAND BLVD STE 1506 | | | KANSAS CITY | MO | 64106 | |
| MAURICE C. CROUSE | NANCY D. CROUSE | 8678 LOVETT LANE | | | HAMMONDSPORT | NY | 14840 | |
| MAURICE C. ROHRER | ALICE A ROHRER | 427 FRIENDSHIP RD | | | FRIENDSHIP | MD | 20758-9729 | |
| MAURICE CARR AND ADA CARR AND | | 10006 SAGEDALE DR | EMI RECOVERY | | HOUSTON | TX | 77089 | |
| MAURICE CARROLL AND CARLA | | 31 RICHARD ST | CARROLL & MA CASOLI CONSTRUCTIONAND LESTER SWARTZ | | MEDFORD | MA | 02155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE CARTER | | 5713 RHODE ISLAND DRIVE | | | WOODBRIDGE | VA | 22193 | |
| MAURICE CHAMPION | KAREN S. CHAMPION | 1420  CEDAR RUN DRIVE | | | CORDOVA | TN | 38016 | |
| MAURICE D MOON | NIKI H FISHER | 1566 FLAIR ENCINITAS DRIVE | | | ENCINITAS | CA | 92024 | |
| MAURICE E AND MARCIA L CLAYTON AND | | RR1 BX 68 | STEVE RINGER DBA KSV CONSTRUCTION | | MONROVIA | IN | 46157 | |
| MAURICE E DOLL ATT AT LAW | | PO BOX 730 | | | NEWBURGH | IN | 47629 | |
| MAURICE E. WALWORTH JR | SALLY I. WALWORTH | P.O. BOX 612 | | | GRASS LAKE | MI | 49240-0612 | |
| MAURICE J VERRILLO ATT AT LAW | | 1 E MAIN ST STE 711 | | | ROCHESTER | NY | 14614 | |
| MAURICE J WALSH AND SON REAL ESTATE | | PO BOX 1195 | | | GLASTONBURY | CT | 06033 | |
| MAURICE J. MELNIK | ROSEMARIE C. MELNIK | 7830 BELLE RIVE COURT | | | TINLEY PARK | IL | 60477-4586 | |
| MAURICE J. WALSH & SONS | | REAL ESTATE APPRAISALS, INC | PO BOX 1195 | | GLASTONBURY | CT | 06033 | |
| MAURICE KELLER | | 431 OTT ROAD | | | BAY CITY | MI | 48706 | |
| MAURICE KERZEE INSURANCE | | 1916 NICHOLS | | | BAY CITY | TX | 77414 | |
| MAURICE L HORSEY | IRISH L HORSEY | 2455 MOSSY BRANCH DRIVE | | | SNELLVILLE | GA | 30078 | |
| MAURICE M HENDERSON III ATT AT L | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| Maurice M Lovuolo v Residential Funding Co LLC William Monroe GMAC Mortgage LLC Mortgage Electronic Registration et al | | 78 WALNUT ST | | | HYDE PARK | MA | 02136 | |
| Maurice M Lovuolo v Residential Funding Company LLC William Monroe GMAC Mortgage LLC Mortgage Electronic et al | | 78 WALNUT ST | | | HYDE PARK | MA | 02136 | |
| MAURICE MCNAB ATT AT LAW | | PO BOX 5631 | | | GREENVILLE | SC | 29606 | |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP and GMAC MORTGAGE SERVICER LLC | | 2415 POINCIANA PL | | | DALLAS | TX | 75212 | |
| MAURICE OGLESBY | GOLDA D. OGLESBY | 7241 NORTH CR 250 WEST | | | ROSSVILLE | IN | 46065 | |
| MAURICE P STODDARD | | 3459 ROUTE 9 LOT 60 | | | HUDSON | NY | 12534 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE RIVER TOWNSHIP | | 590 MAIN STREET PO BOX 218 | TAX COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE RIVER TOWNSHIP | | PO BOX 218 | MAURICE RIVER TWP COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE S REISMAN ATT AT LAW | | 32255 NORTHWESTERN HWY STE 254 | | | FARMINGTON HILLS | MI | 48334 | |
| MAURICE T AND VICKIE M MOBLEY | | 2517 ARCADIA PL | AND SOUTHSIDE MAINTENANCE SRVS | | BIRMINGHAM | AL | 35214 | |
| MAURICE TERRY AND | JANELLE TERRY | 12160 ARBOR HILL ST | | | MOORPARK | CA | 93021-3174 | |
| MAURICE TRACQ | FRANCES TRACQ | 28029 EL PORTAL DR | | | HAYWARD | CA | 94542 | |
| Maurice Tyree vs Greenpoint Mortgage Regions Bank Mortgage Electronic Registration System GMAC Mortgage LLC et al | | 10025 Point Cove | | | Lakeland | TN | 38002 | |
| MAURICE VILLAGE | | PO BOX 128 | COLLECTOR | | MAURICE | LA | 70555 | |
| MAURICE W. HUTELMYER | LAURA L. HUTELMYER | 132 ORCHARD RD | | | SPRINGFIELD | PA | 19064 | |
| MAURICIO A RAMOS ATT AT LAW | | PO BOX 1248 | | | TRACY | CA | 95378 | |
| MAURICIO CALDERON | | PO BOX 4442 | | | EL CENTRO | CA | 92244 | |
| MAURICIO E MARROQUIN | | 15973 HUNSAKER AVE | | | PARAMOUNT | CA | 90723 | |
| MAURICIO LOPEZ NESTORA LOPEZ AND | | 5509 WADSWORTH AVE | PUENTES CONSTRUCTION | | EL PASO | TX | 79924 | |
| MAURICIO R. GUTIERREZ | | 710 W GORDON TERRACE 3E | | | CHICAGO | IL | 60613 | |
| MAURICIO ROMANO | | JENNILYNN ROMANO | 126 A V DAVIS RD | | OREGON CITY | OR | 97045-3651 | |
| MAURICIO ZUNIGA | | 9810 CASIANO COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| MAURICIO, EMMA | | 105 LAFAYETTE ST | ORTIZ CONSTRUCTION II LLC | | PATERSON | NJ | 07501 | |
| MAURICIO, MOLLY A | | 1134 IRIS LN | | | BEAUFORT | SC | 29906 | |
| MAURIE M. WHITFIELD | LAVERNE WHITFIELD | 5797 HERMITAGE CIRCLE | | | MILTON | FL | 32570 | |
| MAURILE C TREMBLAY APC | | 4370 LA JOLLA VILLAGE DR 675 | | | SAN DIEGO | CA | 92122 | |
| MAURILIO M SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAURIS S MACKENZIE | | P.O. BOX 8302 | | | CHARLOTTESVILLE | VA | 22906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO RICCI | JANE RICCI | 4 JAMES DORLAND DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| MAURO AND DONNA ZUCCHI | | 65 PKWY | | | LITTLE FALLS | NJ | 07424 | |
| MAURO BERLANGA | | 201 JORDAN DR | | | LAREDO | TX | 78041 | |
| MAURO DANDREA | | 1150 FREEMAN ROAD | | | HOFFMAN EST | IL | 60195 | |
| MAURO T. RASAY | HELEN M. RASAY | 41-1670 HUMUKA LP. | | | WAIMANALO | HI | 96795 | |
| MAURO, DAMON L & MAURO, TANYA L | | 1103 GALLANT FOX CIRCLE N | | | JACKSONVILLE | FL | 32218 | |
| MAURO, MARIA | | 6 BUCKHEAD LN | | | SIMPSONVILLE | SC | 29681 | |
| MAURO, ROBERT | | 378 SUGAR HILL RD | | | TOLLAND | CT | 06084-2117 | |
| MAURY CITY | | BOX 245 | TAX COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY CITY | | PO BOX 245 | COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY CODINO | CHRISTINA CODINO | 3440 NORTHEAST 52ND AVENUE | | | PORTLAND | OR | 97213 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | 41 PUBLIC SQUARE | CLERK AND MASTER | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | NO 1 PUBLIC SQUARE | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | PO BOX 769 | | | COLUMBIA | TN | 38402 | |
| MAURY L GOMBERG | | 11107 YOLANDA AVENUE | | | LOS ANGELES | CA | 91326 | |
| MAURY L JONES | | 407 EAST FAIRVIEW AVENUE | | | MONTGOMERY | AL | 36105 | |
| MAUSER AND MAUSER | | 180 CANAL ST | | | BOSTON | MA | 02114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUSER, KENNETH J & MAUSER, M M | | 2486 TRENTWOOD DR SE | | | WARREN | OH | 44484 | |
| MAUSTELLER, PAUL | | 1453 US HWY 202 | | | BARRINGTON | NH | 03825 | |
| MAUSTELLER, PAUL | | 5 DYMENT WAY STE A | | | BARRINGTON | NH | 03825 | |
| MAUSTON CITY | | 303 MANSION ST | TREASURER MAUSTON CITY | | MAUSTON | WI | 53948 | |
| MAUSTON CITY | | 303 MANSION ST | | | MAUSTON | WI | 53948 | |
| MAVATH, RAJA G & MAVATH, RAJESWARY R | | 928 ASHFORD WAY | | | FORT MILL | SC | 29708 | |
| Mavent | | 95 Congress St | | | Brooklyn | NY | 11201-6415 | |
| MAVERICK COUNTY | | 370 N MONROE | | | EAGLES PASS | TX | 78852 | |
| MAVERICK COUNTY | | 370 N MONROE PO BOX 3 78852 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0003 | |
| MAVERICK COUNTY | | 370 N MONROE ST STE 3 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY CLERK | | 500 QUARRY ST STE 2 | | | EAGLE PASS | TX | 78852 | |
| MAVERICK FUNDING CORP | | 1160 PARSIPPANY BLVD STE B | | | PARSIPPANY | NJ | 07054 | |
| MAVERICK ROOFING LLC | | 908 AUDELIA RD STE 200 154 | | | RICHARDSON | TX | 75081 | |
| MAVERICK VALLEY PROPERTIES LLC | | 900 S FOURTH ST , STE 220 | | | LAS VEGAS | NV | 89101 | |
| MAVIS FERGUSON | | 17 COLE DRIVE | | | WOLCOTT | CT | 06716 | |
| MAVIS WALLACE THOMPSON | | 2738 ALSEA HIGHWAY | | | WALDPORT | OR | 97394 | |
| MAVRILIO SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAWAMPANGA, MWANA N | | 2228 SANTA ANITA DR | | | LEXINGTON | KY | 40516 | |
| MAWE CONSTRUCTION | | 11645 N 79TH DR | | | PEORIA | AZ | 85345 | |
| MAX A HOLCHER | KIMBERLEE HOLLOWOOD | 6908 OLD STAGE ROAD | | | ROCKVILLE | MD | 20852 | |
| MAX AND CHARLEEN BOONE | | 7036 E BOBWHITE WAY | | | SCOTTSDALE | AZ | 85266-8532 | |
| MAX AND JOYCE MARGULIES | | 1513 E SOLANO DR | SOS RESTORATION INC | | PHOENIX | AZ | 85014 | |
| MAX AND KIMBERLY HARPER AND | | 4425 EDGEWOOD RD | JOHN WHITE ROOFING | | LOUISVILLE | TN | 37777 | |
| MAX AND SHEREE MCMILLAN AND | | 405 W SILVER MEADOW DR | HOSSCO CONSTRUCTION AND ROOFING | | MIDWEST CITY | OK | 73110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX ASCENCIO NENA TAVOR AND | | 1030 GRAND AVE 3 | A1 ROOFING AND CONSTRUCTION CO | | LONG BEACH | CA | 90804 | |
| MAX BALLARD | | 1311 SON SPARROW WAY | | | HANHAN | SC | 29410 | |
| Max Ballard | | 1311 Song Sparrow Way | | | Hanahan | SC | 29410 | |
| MAX C LUDY JR ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| MAX C POPE JR ATT AT LAW | | PO BOX 2958 | | | BIRMINGHAM | AL | 35202 | |
| MAX CLINE ATT AT LAW | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| MAX CONNECTION REALTORS | | 130 MILL ST | | | COLUMBUS | OH | 43230 | |
| MAX DAHL | LAURA DAHL | 175 EAST PARADISE LANE | | | ALPINE | UT | 84004 | |
| MAX DEFAULT SERVICE CORP | | 43180 BUSINESS PARK DR STE A103 | | | TEMECULA | CA | 92590 | |
| MAX DESPAIN AND JENNIFER DESPAIN | | 11589 STELLA BLUE DRIVE | | | LOLO | MT | 59847 | |
| MAX E CHERNICK | RENEE L CHERNICK | 2806 LONGMEADOW LN | | | BLOOMINGTON | IL | 61704 | |
| MAX E. ATTEBERRY | DIANE M. ATTEBERRY | 180 MANOR WAY | | | ROCHESTER | MI | 48309-2019 | |
| MAX E. HOWELL | | 177 SISCO ROAD | | | POMONA PARK | FL | 32181 | |
| MAX EXTERIORS | | 505 W HARRISON RD | | | LOMBARD | IL | 60148 | |
| MAX FELDMAN ESQ | | 1322 5TH AVE | | | CORAOPOLIS | PA | 15108 | |
| MAX FREEMAN | | 2384 RED MAPLE DRIVE | | | TROY | MI | 48098 | |
| MAX G. SUTTON | GINNIE L. SUTTON | PO BOX 1196 | | | MARION | MT | 59925 | |
| Max Garcia | | 15232 Foothill Blvd #148 | | | Sylmar | CA | 91342 | |
| MAX J NEWMAN ATT AT LAW | | 41000 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAX J. PRITCHETT | BETH A. PRITCHETT | 2108 WILLOWSPRING ROAD | | | KOKOMO | IN | 46902 | |
| MAX JEVINSKY ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| MAX L LIEBERMAN AND ASSOCIATES | | 488 NORRISTOWN RD STE 140 | | | BLUE BELL | PA | 19422-2352 | |
| MAX LOCKWOOD | | 3420 16TH ST NW | | | WASHINGTON | DC | 20010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX LYNN | SHIRLEY LYNN | 105 EL CIELITO ROAD | | | SANTA BARBARA | CA | 93105 | |
| MAX M MORRIS ATT AT LAW | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MAX MULLEN AND ASSOCIATES INC | | 3530 SYCAMORE LN | | | KOKOMO | IN | 46901-3835 | |
| MAX MULLEN AND ASSOCIATES INC | | 825 E MARKLAND AVE | | | KOKOMO | IN | 46901-6216 | |
| MAX PROFITS INC | | PO BOX 10767 | | | RENO | NV | 89510 | |
| MAX RYUJIN | C21 GAGE FROERER AND ASSOCIATE | 2641 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MAX S WONG AND | | MOLLIE S WONG | 20416 THRUST DRIVE | | WALNUT | CA | 91789 | |
| MAX SELECT ASSOC | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| MAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| MAX W GARWOOD ATT AT LAW | | 450 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| MAX Y. FONG | | 8722 TANAGERWOODS DR | | | CINCINNATI | OH | 45249-3526 | |
| MAX, RODNEY A | | 3201 NE 183RD ST UNIT 1403D | | | AVENTURA | FL | 33160 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | T C OF MAXATAWNY TOWNSHIP | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | TAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | | | KUTZTOWN | PA | 19530 | |
| MAXCARE OF WASHINGTON INC | | 16208 60TH ST E | | | SUMMER | WA | 98390 | |
| MAXDOLY SANTIS AND EPIC GROUP | | 15260 SW 301ST ST | INTERNATIONAL | | MIAMI | FL | 33033 | |
| MAXEINER, JAMES C | | 15605 CAMELLIA RD | | | OAAKLAHOMA CITY | OK | 73170 | |
| MAXFIELD REAL ESTATE | | 108 MAIN ST | | | ALTON | NH | 03809 | |
| MAXFIELD REAL ESTATE | | PO BOX 993 | | | ALTON | NH | 03809 | |
| MAXFIELD TOWN | | MUNICIPAL BLDG RFD 1 | TAX COLLECTOR | | LA GRANGE | ME | 04453 | |
| MaxGardnerLaw, PLLC | LESLEY ANN BLISS-WRIGHT, PLAINTIFF VS. GMAC MORTGAGE, LLC., DEFENDANT. | Post Office Box 1000 | | | Shelby | NC | 28151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIE E HIGGASON ATT AT LAW | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |
| MAXIE E HIGGASON JR | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |
| MAXIM INSURANCE SVCS INC | | PO BOX 308 | | | DICKINSON | TX | 77539 | |
| MAXIM MAXIMOV ATT AT LAW | | 236 BROADWAY STE 200 | | | BROOKLYN | NY | 11211 | |
| MAXIM STAFFING SOLUTIONS | | 12558 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXIM Y. FRANGULOV | MELINDA FRANGULOVA | 133  HARDING ROAD | | | GLEN ROCK | NJ | 07452 | |
| MAXIMA AND JANETTE AND MARIA | | 70 E 58 ST | DOMINGUEZ AND BANK OF AMERICA | | HIALEAH | FL | 33013 | |
| MAXIMA DE LOS SANTOS AND | | 7633 NW 181 TERRACE | MAGIC PROFESSIONAL TILES | | MIAMI | FL | 33015 | |
| Maximiliano Guillen | | 3919 James Street | | | Drexel Hill | PA | 19026 | |
| MAXIMILIANO P. LARROQUETTE | MARIANNA M. LARROQUETTE | 2678 WINTER PARK RD | | | ROCHESTER HILLS | MI | 48309 | |
| MAXIMILIANO, JOHN | | 59 CEDAR COURT | | | LAKEWOOD | NJ | 08701 | |
| MAXIMILLIAN F VAN ORDEN ATT AT L | | 14300 GALLANT FOX LN STE 223 | | | BOWIE | MD | 20715 | |
| MAXIMINA ARCE AND PACIFIC COAST | CONSTRUCTION CO | 407 MEEK AVE APT 1 | | | HAYWARD | CA | 94541-6449 | |
| MAXIMINO AND ANGELA VIZCAINO | | 490 BURKES CROSSING DR | | | WINSTON SALEM | NC | 27104 | |
| MAXIMINO AND EDDA BERNAL AND | | 2884 BASELINE RD | OAKWOOD CONSTRUCTION INC | | LA VERNE | CA | 91750 | |
| MAXIMINO BERNABE MARTINEZ | MICHELLE ANN MARTINEZ | 4634 PORTOFINO CIRCLE | | | CYPRESS | CA | 90630 | |
| MAXIMINO BERNAL | EDDA BERNAL | 2884 BASELINE ROAD | | | LA VERNE | CA | 91750 | |
| MAXIMINO GOMEZ | MARIA D. GOMEZ | 11964 CANTARA STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| MAXIMO R ARREDONDO | CAROL L ARREDONDO | 13572 EAST YOUNG ST. | | | PARLIER | CA | 93648 | |
| MAXIMO R GUERRA ATT AT LAW | | 350 S 400 E STE 305 | | | SALT LAKE CITY | UT | 84111 | |
| MAXIMUM SIGHT & SOUND | | 4017 UNIVERSITY AVENUE | | | WATERLOO | IA | 50701 | |
| MAXINE A. BRONSON | | 6106 S VALLEYVIEW ST | | | LITTLETON | CO | 80120-2832 | |
| MAXINE A. SCHMIDT | | 14740 VANSYCKLE ROAD | | | GREGORY | MI | 48137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE B PINA AND SILVERSTONE FLOOD | | 333 SANTA CLARA | AND RESTORATION | | VISTA | CA | 92083 | |
| MAXINE CANTERBERRY | Jans Realty | 315 Northwest Ave. | | | El Dorado | AR | 71730 | |
| Maxine Carthan Ragland Warren G Ragland v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Standard et al | | 8233 S Morgan St | | | Chicago | IL | 60620 | |
| MAXINE D CHEESMAN ATT AT LAW | | 5589 OKEECHOBEE BLVD STE 103 | | | WEST PALM BEACH | FL | 33417 | |
| MAXINE D EGGLESTON | | 1435 BRIARWOOD AVENUE | | | COLUMBUS | OH | 43211 | |
| MAXINE D FLEMING EARL AND MAXINE | FLEMING | 2001 NORTHAMPTON DR | | | CONROE | TX | 77303-1831 | |
| MAXINE DODSON TRUST | | 5095 HWY 99 | | | OROVILLE | CA | 95965 | |
| MAXINE E OLSEN | | 9005 SE TAYLOR ST | | | PORTLAND | OR | 97216 | |
| MAXINE HARDY ATT AT LAW | | PO BOX 349 | | | COLUMBUS | GA | 31902 | |
| MAXINE L. SUTHERLAND | | 3495 MONTE HERMOSO UNIT A | | | LAGUNA WOODS | CA | 92653-8422 | |
| MAXINE LAZAR | | 589 REMINGTON OAK DR | | | LAKE MARY | FL | 32746 | |
| MAXINE TRACEY AND RADIANT | | 1301 HIGHCREST DR | ROOFING AND SIDING | | HIXSON | TN | 37343 | |
| MAXPRO REMEDIATION DBA SERVPRO EAST | | 7330 EASTGATE STE 140 | | | HENDERSON | NV | 89011 | |
| MAXSON CRANDALL | | 4 CARRIAGE TRAIL | | | PRINCETON | NJ | 08540 | |
| MAXTON TOWN | TREASURER MAXTON ADM ASSIST | PO BOX 99 | | | MAXTON | NC | 28364-0099 | |
| MAXTON TOWN | | 201 MCCASKILL AVE PO BOX 99 | TREASURER MAXTON ADM ASSIST | | MAXTON | NC | 28364 | |
| MAXUM INDEMNITY COMPANY | | 3655 N POINT PKWY STE 500 | | | ALPHARETTA | GA | 30005 | |
| MAXUM INVESTMENTS LP | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| MAXVILLE TOWN | | S431 PRICE RD | TREASURER | | DURAND | WI | 54736 | |
| MAXVILLE TOWN | | S431 PRICE RD | TREASURER MAXVILLE TOWN | | DURAND | WI | 54736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXVILLE TOWN | | W2148 CTH V | TREASURER | | DURAND | WI | 54736 | |
| MAXWELL A FLETCHER | | 96 MAIN ST | | | BRUNSWICK | ME | 04011-2013 | |
| MAXWELL AMATASIRO AND RUIZ | | 2185 OLD LOWER RIVER RD | ROOFING AND CONSTRUCTION LLC | | DOUGLASVILLE | GA | 30135 | |
| MAXWELL AND COMPANY | | 1105 ELLA ST | | | ANDERSON | SC | 29621 | |
| MAXWELL ATTORNEYS LLC | | 8112 W BLUEMOUND RD STE 61 | | | WAUWATOSA | WI | 53213 | |
| MAXWELL C AGHA ATT AT LAW | | 160 THORN ST STE 200 | | | SAN DIEGO | CA | 92103 | |
| MAXWELL CONTRACTING | | 4345 SOUTHERN OAKS RD | | | CLEBURNE | TX | 76031-8512 | |
| MAXWELL DUNN PLC | | 26339 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| MAXWELL G MCKELVEY | E PATRICIA MCKELVEY | 31975 E LINE RD | | | DELMAR | MD | 21875 | |
| MAXWELL HOME REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL HOMETOWN REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL L PRICE JR AND BIRDIE M | | 2311 HAVENCREST DR | PRICE | | HOUSTON | TX | 77038 | |
| MAXWELL LAW GROUP LLC | | 105 W ADAMS ST STE 3200 | | | CHICAGO | IL | 60603 | |
| MAXWELL LLP | | 6737 W WASHINGTON ST STE 3 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL P WRIGHT ATT AT LAW | | 4445 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| MAXWELL REAL ESTATE INVESTMENT LLC | | 2700 DEL MEDIO CT #212 | | | MOUNTAIN VIEW | CA | 94040 | |
| MAXWELL STRATTON, BETH | | 818 GREEN ST | | | ALEXANDRIA | VA | 22314-4213 | |
| MAXWELL TREE EXPERT CO | | 7616 WINCHESTER RD | | | FORT WAYNE | IN | 46819 | |
| MAXWELL, ANDREW J | | 135 LASALLE ST STE 2116 | | | CHICAGO | IL | 60603 | |
| MAXWELL, DAVID | | 426 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| Maxwell, Deborah C. | DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, ELEAZAR | | 6725 W CENTRAL AVE STE#M PMB116 | | | TOLEDO | OH | 43617 | |
| MAXWELL, GLENDA | | 4506 SQUIRREL RUN WAY | BERRY KEITH SALOW | | VALRICO | FL | 33596-6495 | |
| MAXWELL, JIMMY | | 2129 CROSSGATE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| MAXWELL, JOHN D | | PO BOX 62 | | | LEEDS | ME | 04263-0062 | |
| Maxwell, Kenneth & Maxwell, Dena E | | 220 Coffee Bluff Villa Road | | | Savannah | GA | 31419 | |
| MAXWELL, MARSHALL E & NUTTBROCK, MECHELLE | | 14185 LAUREL DRIVE | | | RIVERSIDE | CA | 92503 | |
| Maxwell, Michael E | | 4545 Arrow Wind Lane | | | Jacksonville | FL | 32258- | |
| MAXWELL, MICHAEL P | | 633 W WISCONSIN AVE FL 20 | | | MILWAUKEE | WI | 53203 | |
| MAXWELL, MICHAEL P | | 6737 WASHINGTON ST STE 3235 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL, MICHAEL P | | 8112 W BLUDMOUND 61 | | | WAUWATOSA | WI | 53213-3356 | |
| MAXWELL, SHARON | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| MAXX, ROBBIE | | PO BOX 721161 | | | NAALEHU | HI | 96772-1161 | |
| MAY AND ASSOCIATES INC | | 12945 SW 135TH AVE | | | TIGARD | OR | 97223 | |
| MAY AND DAVIES TRUSTEES | | 424 MAIN ST 2ND FLR | | | BARTON | VT | 05822 | |
| MAY AND KRAUSE | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GREENBURNIE | MD | 21061 | |
| MAY AND STANEK | | PO BOX 903 | | | SEYMOUR | CT | 06483 | |
| MAY APPRAISAL COMPANY INC | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY APPRAISAL COMPANY OF AUGUSTA | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY CREEK CLUB INC | | PO BOX 1087 | | | GOLD BAR | WA | 98251 | |
| MAY CUSTOM REALTY | | 21811 RENO LAKE RD | | | DEERWOOD | MN | 56444 | |
| MAY J ALMERO CRUZ and MARK CRUZ V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS GRANDANA LLC AKA GRAND et al | | LAW OFFICES OF STEPHEN R GOLDEN | 224 N FAIR OAKS 3RD FL | | PASADENA | CA | 91103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY LAW FIRM | | PO BOX 23121 | | | JACKSON | MS | 39225-3121 | |
| MAY LAW FIRM PLLC | | PO BOX 23121 | | | JACKSON | MS | 39225 | |
| MAY LAW OFFICE | | 431 E LINCOLN RD BOX 2432 | | | KOKOMO | IN | 46902 | |
| MAY MANAGEMENT SERVICES | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| MAY MOUA | | P.O BOX 3621 | | | LILBURN | GA | 30047 | |
| MAY MOUA | | PO BOX 3621 | | | LILBURN | GA | 30047 | |
| MAY S. YUNG | | 768 SPRINGFIELD AVE, APT E8 | | | SUMMIT | NJ | 07901 | |
| MAY SUDWEEKS STUBBS KERSHAW | | PO BOX 1846 | | | TWIN FALLS | ID | 83303 | |
| MAY, CHARLES | | 207 GLASS ST | | | JACKSON | TN | 38301 | |
| MAY, EDWARD A & MAY, CAROL A | | 422 HIGHLAWN AVE | | | ELIZABETHTO | PA | 17022 | |
| MAY, JANI L | | 1510 KOESTER CT APT 38 | | | NORTHFIELD | MN | 55057-3073 | |
| MAY, MARGARET L | | 6317 105TH ST NE | | | MARYSVILLE | WA | 98270 | |
| MAY, MARY | | 125 N MARKET ST STE 1600 | | | WICHITA | KS | 67202-1716 | |
| MAY, MEARL J | | 612 GERNHART AVE | | | MISHAWAKU | IN | 46544 | |
| MAY, ROBERT | | 505 BRIDGE STREET | | | TOWANDA | PA | 18848-0000 | |
| MAY, SUSAN | | 1364 UNITED GAS RD | | | RINGGOLD | LA | 71068-3317 | |
| MAY, THOMAS E | | 5098 FOOTHILLS BLVD STE 3 | | | ROSEVILLE | CA | 95747-6526 | |
| MAYA CONDOS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MAYA CONSTRUCTION INC | | 1032 MARION AVE | | | HIGHLAND PARK | IL | 60035 | |
| MAYA IDNANI | ANEELA IDNANI | 415 EAST 37TH STREET  UNIT #40N | | | NEW YORK | NY | 10017 | |
| MAYA, ANTONIO F & MAYA, MARIA S | | 11414 BARTEE AVE | | | MISSION HILLS | CA | 91345 | |
| MAYAGOITIA, SERGIO A & MAYAGOITIA, MARIA D | | 4800 E 58TH 5820HELIOTROPE | | | MAYWOOD | CA | 90270 | |
| MAYALL, LARRY | | 1662 OLD MILL STREAM | | | CORDOVA | TN | 38016 | |
| MAYAN PRINCESS COUNCIL | | 7573 STATE HWY 361 | | | PORT ARANSAS | TX | 78373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYAN PRINCESS COUNCIL OF CO OWNERS | | 7573 STATE HWY 361 | MAYAN PRINCESS CONDOMINIUMS | | PORT ARANSAS | TX | 78373 | |
| MAYANKKUMAR S. PATEL | SUNITA M. PATEL | 3088 MARSTON WAY | | | SAN JOSE | CA | 95148 | |
| MAYBEE VILLAGE | | 9318 RAISIN ST BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBEE VILLAGE | | BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBERRY AND ASSOCIATES | | 14320 IL RT 29 | | | PERKIN | IL | 61554 | |
| MAYBERRY REALTY | | 119 7TH ST S | | | ST JAMES | MN | 56081 | |
| MAYBERRY REALTY | | 826 CHARLES ST | | | CARIO | IL | 62914 | |
| MAYBERRY TOWNSHIP | | 368 SHARP RIDGE RD | RUTH ANN MCCORMICK | | DANVILLE | PA | 17821 | |
| MAYBERRY TOWNSHIP MONTOUR | | 122 WONDERVIEW RD | T C OF MAYBERRY TOWNSHIP | | CATAWISSA | PA | 17820 | |
| MAYBERRY TWP SCHOOL DISTRICT | | RD 5 BOX 286 | | | DANVILLE | PA | 17821 | |
| MAYBERRY, ERIC L | | 9480 SASHABAW | | | CLARKSTON | MI | 48348 | |
| MAYBERRY, WILLIAM | | 17211 N AVON PL | SILVER CREEK BUILDERS INC | | MADERA | CA | 93638 | |
| MAYBROOK HAMPTONBURG VILLAGE | VILLAGE HALL | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYBROOK VILLAGE | VILLAGE CLERK | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| MAYDE CREEK MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDNOR ENTERPRISES CONSTRUCTION CO | | PO BOX 4601 | | | CARSON | CA | 90749 | |
| MAYEBETH VALEE HADFIELD | | 1447 N CLEVELAND #A | | | CHICAGO | IL | 60610 | |
| MAYER AND GLASSMAN LAW CORPORATI | | 12400 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| MAYER AND SHAPS | | 1205 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| MAYER BROWN | | 71 S. Wacker Drive | 280 Plaza, Suite 1300 | | Chicago | IL | 60606 | |
| MAYER BROWN | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER BROWN | | 71 S Wacker Dr | | | Chicago | IL | 60606 | |
| MAYER BROWN | | 71 S Wacker Dr | | | Chicago | IL | 60606 | |
| MAYER BROWN - PRIMARY | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| MAYER BROWN LLP | | 2027 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER GATTEGNO ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 406 | | | CORAL SPRINGS | FL | 33065-4018 | |
| MAYER LAW FIRM | | PO BOX 702035 | | | TULSA | OK | 74170 | |
| MAYER LAW OFFICES | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| MAYER, BROWN, ROWE & MAW | | 2027 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0020 | |
| MAYER, CRAIG & SAUNDERS-MAYER, FATIMA S | | 1356 MURRAY AVE | | | PLAINFIELD | NJ | 07060 | |
| MAYER, MICHAEL H | | 3510 UNOCAL PL | | | SANTA ROSA | CA | 95403 | |
| MAYER, MICHELE | | 3510 UNOCAL PL STE 108 | | | SANTA ROSA | CA | 95403-0917 | |
| MAYER, RICHARD M | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| MAYER, ROBERT G | | 9677 MAIN ST STE B | | | FAIRFAX | VA | 22031 | |
| MAYERHAUSER REALTY INC | | 85 PONDFIELD RD | | | BRONXVILLE | NY | 10708 | |
| MAYES COUNTY | | 1 CT PL STE 100 | TAX COLLECTOR | | PRYOR | OK | 74361 | |
| MAYES COUNTY | | MAYES CO COURTHOUSE PO BOX 9 | TAX COLLECTOR | | PRYOR | OK | 74362 | |
| MAYES COUNTY ABSTRACT CO | | PO BOX 967 | | | PRYOR | OK | 74362 | |
| MAYES COUNTY ABSTRACT COMPANY | | 20 N ADAIR ST | | | PRYOR | OK | 74361 | |
| MAYES COUNTY CLERK | | 1 CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES COUNTY CLERK | | ONE CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES INSURANCE GROUP | | 1233 45TH ST STE A 1 | | | WEST PALM BEACH | FL | 33407 | |
| MAYES, VANCE | | 3526 BURKESVILLE RD | | | GLASGOW | KY | 42141-8383 | |
| Mayeux, Michael L & Mayeux, Lori | | 4931 Westridge | | | Lake Charles | LA | 70605 | |
| MAYFAIR OAKS HOA | | 735 PRIMERA BLVD NO 110 | | | LAKE MARY | FL | 32746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFAIR PLACE HOMEOWNERS ASSOCIATIO | | 6824 20TH ST E | | | FIFE | WA | 98424 | |
| MAYFAIR PROPERTY LLC | | 1344 DISC DRIVE #105 | | | SPARKS | NV | 89436 | |
| MAYFAIR PROPERTY LLC | | 305 SOUTH KALORAMA | SUITE B | | VENTURA | CA | 93001 | |
| MAYFAIR PROPERTY LLC | | 4870 VISTA BLVD | | | SPARKS | NV | 89436 | |
| MAYFIELD AND BROOKS LLC | | 8 N 3RD ST STE 405 | | | LAFAYETTE | IN | 47901 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | JERMYN | PA | 18433 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | MAYFIELD | PA | 18433 | |
| MAYFIELD C S TN OF BROADALBIN | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF JOHNSTOWN | | RD 1 GREY RD | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF NORTHAMPTON | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | | 211 E BROADWAY | CITY OF MAYFIELD | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | | CITY OF MAYFIELD | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CS CMD TOWNS | | 199 SECOND AVE CENTRAL NATL BANK | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| MAYFIELD REAL ESTATE | | 427 W KARSCH BLVD | | | FARMINGTON | MO | 63640 | |
| MAYFIELD SEPTIC SERVICES INC | | 55000 SPENCER ROAD | | | CUMBERLAND | OH | 43732 | |
| MAYFIELD TOWN | | 12 N SCHOOL ST | PO BOX 00 | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | 75 N MAIN STREET PO BOX 00 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | PO BOX 308 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW RD | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW ST | MAYFIELD TOWNSHIP TREASURER | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFIELD TOWNSHIP | | 6251 RAHE RD | TREASURER MAYFIELD TWP | | KINGSLEY | MI | 49649 | |
| MAYFIELD TOWNSHIP TAX COLLECTOR | | 1900 N SAGINAW RD | | | LAPEER | MI | 48446 | |
| MAYFIELD VILLAGE | | PO BOX N | VILLAGE CLERK | | MAYFIELD | NY | 12117 | |
| MAYFIELD, CHARLOTTE & MAYFIELD, LEWIS O | | 3823 KELLING ST | | | DAVENPORT | IA | 52806-5308 | |
| MAYFIELD, GARY K | | 219 W MULLAN AVENUE | | | KELLOGG | ID | 83837 | |
| MAYFIELD, JABRAYLA | | 3502 CRESCENT GARDENS | HUBER SLACK HOUGHTALING PANDIT AND THOMAS | | TUSCALOOSA | AL | 35404 | |
| MAYFIELD, KENNETH | | PO BOX 9 | | | TUPELO | MS | 38802 | |
| MAYFIELD, SHAUNTEE | | 174 RANCHERO DR | WANDA NIMER AND OSCAR POLLARD | | SUNNYVALE | TX | 75182 | |
| MAYFLOWER HOMEMAKERS | | P O BOX 1906 | | | NORTH FALMOUTH | MA | 02556 | |
| MAYFLOWER INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| MAYHEM, NANCY | | 1601 3RD AVE NW | HUNTER CONSTRUCTION | | ALICEVILLE | AL | 35442 | |
| MAYHEW, THOMAS J & MAYHEW, MELISSA A | | 6101 N JACOBSON RD | | | NORTHPORT | MI | 49670 | |
| MAYKEE SANABRIA AND CMC | | 3265 SW 89TH AVE | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33165 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 3440 HOLLYWOOD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021-6504 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 113 S MARKET ST | | BENTON | AR | 72015 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 1201 JOHNSON ST STE 130 | | Carson City | NV | 89706 | |
| MAYNARD C FALCONER | | 1833 15TH AVE W | | | ANCHORAGE | AK | 99501 | |
| MAYNARD G. OLSON | ELAINE M. OLSON | 17 UPU PLACE | | | KULA | HI | 96790-9726 | |
| MAYNARD R BALL | | 131 HANSBERGER AVE. | | | BALTIMORE | OH | 43105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYNARD RAY RICE AND | | WALTRAUD SANCHEZ | 216 CERRO STREET | | ENCINITAS | CA | 92024 | |
| MAYNARD TOWN | | 195 MAIN ST | MAYNARD TOWN TAXCOLLECTOR | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TERESA DESILVA TC | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TOWN OF MAYNARD | | MAYNARD | MA | 01754 | |
| MAYNARD, CHRISTA S | | 1916 NICHOLAS PL | | | SAINT CLOUD | FL | 34771-8903 | |
| MAYNARD, JAYMEE | | 2255 BEECHWOOD DR | TIMOTHY AND PATRICIA TEHORIK | | WESTLAKE | OH | 44145 | |
| MAYNARD, LORA L | | PO BOX 1659 | | | HUNTINGTON | WV | 25717 | |
| MAYNARD, MARY | | 405 NEMENTO | | | LAKE ARTHUR | LA | 70549 | |
| MAYNARD, MICHAEL L | | 920 E MAIN | PO BOX 601 | | PARK HILLS | MO | 63601 | |
| MAYNARD, ROGER & MAYNARD, JEAN | | 1090 KATHLEEN DRIVE | | | LAPEER | MI | 48446 | |
| MAYNARD, WENDY | | 1785 KNAPP DRIVE | | | VISTA | CA | 92084 | |
| MAYNE, LESLIE J | | PO BOX 0835 | | | FLORESVILLE | TX | 78114 | |
| MAYNE, NOEL | | 4131 DIGNEY AVE | | | BRONX | NY | 10466 | |
| Maynor Collins | | 1606 HILLCREST RD | | | GLENSIDE | PA | 19038 | |
| MAYO AND RUSS ESQS | | 743 STATE ROUTE 18 | | | E BRUNSWICK | NJ | 08816 | |
| MAYO GILLIGAN AND ZITO | | 100 FRONT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| MAYO MENDOLIA AND STARR LLP | | 110 N COLLEGE AVE STE 1700 | | | TYLER | TX | 75702 | |
| MAYO REAL ESTATE INC | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| MAYO, JAMES R & MAYO, NELDA R | | 924 ARABIAN AVE | | | WINTER SPRINGS | FL | 32708 | |
| MAYO, MAURO | | 1250 S ARAPAHO DR | | | SANTA ANNA | CA | 92704 | |
| MAYO, WALTER D | | 213 TRINITY DR | | | PORTLAND | TX | 78374-0000 | |
| MAYOMI TANJI | | MARINA DEL REY AREA | 874 BURRELL STREET | | LOS ANGELES | CA | 90292 | |
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYOR AND COUNCIL OF NEW CASTLE | | 220 DELAWARE ST | | | NEW CASTLE | DE | 19720 | |
| MAYORQUIN, OSVALDO | | 820 E CEDAR ST APT C | | | ONTARIO | CA | 91761-5566 | |
| MAYRA A REYES AND FLORIDA CLAIM | | 39 NW 135TH ST | CLINIC | | OPA LOCKA | FL | 33168 | |
| MAYRA AND JULIO MARTINEZ | | 12410 SW18TH ST | PUBADJINC AND EASTERN FINACIAL | | MIRAMAR | FL | 33027 | |
| MAYRA C LORENZO | | 190 NW 135 STREET | | | MIAMI | FL | 33168 | |
| MAYRA MCCRAY AND DILIBERTO AND | | 16421 WEBSTER DR | KIRIN LLC | | BATON ROUGE | LA | 70819 | |
| MAYRA RODRIQUEZ ATT AT LAW | | 645 GRISWOLD ST STE 1966 | | | DETROIT | MI | 48226 | |
| Mayra Valadez | | 227 Copeland Dr | | | Cedar Hill | TX | 75104 | |
| MAYRA WALLER | | 10203 RUBICON AVENUE | | | STOCKTON | CA | 95219-7111 | |
| MAYRO, MAYRO | | 3318 BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| MAYS AND MAYS APPRAISALS | | PO BOX 3123 | | | YUBA CITY | CA | 95992 | |
| MAYS JR, TONY R | | 968 CALYPSO LANE | | | VIRGINIA BEACH | VA | 23454 | |
| MAYS KARBERG AND WACHTER | | 30100 CHAGRIN BLVD STE 250 | | | CLEVEND | OH | 44124 | |
| MAYS LANDING VILLAGE CONDO ASSOC | | 1501 BENCHMARK LN | | | MAYS LANDING | NJ | 08330 | |
| MAYS LAW OFFICE PLLC | | 2001 N 3RD ST STE 200 | | | PHOENIX | AZ | 85004 | |
| MAYS LAW OFFICE PLLC | | PO BOX 1938 | | | LITCHFIELD PARK | AZ | 85340-1938 | |
| MAYS, CHARLES W & LLOYD, LULA R | | 270 BEAVERCREEK RD SUITE 100 | | | OREGON CITY | OR | 97045 | |
| MAYS, CLIFFORD R & NAGEL, KRIS L | | 4102 NE 72ND AVE | | | VANCOUVER | WA | 98661 | |
| MAYS, DAVID | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MAYS, LISA | | 19106 LOOKOUT MOUNTAIN LN | | | KATY | TX | 77449-0000 | |
| MAYS, TRACIE | | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| MAYS, WALLACE | | 7981 POINT LOOKOUT ROAD | | | WEST POINT | VA | 23181 | |
| MAYSKY, LOUIS | | 4943 DIMAIO DRIVE | | | BROOKHAVEN | PA | 19015 | |
| MAYSVILLE | | 209 W MAIN PO BOX 470 | CITY COLLECTOR | | MAYSVILLE | MO | 64469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYSVILLE CITY | | PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY BANKS CO | TAX COLLECTOR | PO BOX 86 | 226 S MAIN ST | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY JACKSON CO | | CITY HALL PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYUR K. MODI | KALA MODI | 51249 PLYMOUTH VALLEY DR | | | PLYMOUTH | MI | 48170 | |
| MAYVIEW | | PO BOX 24 | CITY COLLECTOR | | MAYVIEW | MO | 64071 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER CITY OF MAYVILLE | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY TREASURER | | 15 S SCHOOL ST | | | MAYVILLE | WI | 53050 | |
| MAYVILLE TOWN | | RT 1 | | | CURTISS | WI | 54422 | |
| MAYVILLE VILLAGE | VILLAGE CLERK | PO BOX 188 | VILLAGE OFFICE | | MAYVILLE | NY | 14757 | |
| MAYVILLE VILLAGE | | 205 E TURNER STREET PO BOX 14 | TREASURER | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | | 5950 FOX ST | TREASURER | | MAYVILLE | MI | 48744 | |
| MAYVILLE, TIMOTHY J & MAYVILLE, JULIANNE E | | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| MAYWOOD BORO | | 15 PARK AVE | MAYWOOD BORO TAXCOLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD BORO | | 15 PARK AVE | TAX COLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD CITY | | CITY HALL | | | MAYWOOD | MO | 63454 | |
| MAZAHERI LAW ASSOCIATES | | PO BOX 10035 | | | LANCASTER | PA | 17605 | |
| MAZEI, DAVID | | 24794 STREWING | | | BROWNSTOWN | MI | 48134 | |
| MAZEN KATTAN | | PO BOX 871 | | | TEMPE | AZ | 85281 | |
| MAZER MARINO, JIL | | PO BOX 9194 | | | GARDEN CITY | NY | 11530 | |
| MAZER MARINO, JILL | | 990 STEWART AVE STE 300 | PO BOX 9194 | | GARDEN CITY | NY | 11530 | |
| MAZER, STEVE H | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102-3221 | |
| MAZEY, SCOTT L | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZHAR JAMIL | | 15329 RIELLY | | | OVERLAND PARK | KS | 66223 | |
| MAZIAR FATAHI | MICHELLE FATAHI | 11404 ALMAZON STREET | | | SAN DIEGO | CA | 92129 | |
| MAZIE BROWN AND MICHAEL AND MAZIE | | 3172 WINSLOW RD | GILBERT | | MEMPHIS | TN | 38109 | |
| MAZIN P SHAMO AND WAFA SHAMO | | 32238 WARNER CT | | | WARREN | MI | 48092 | |
| Mazloomi, Charon A | | 527 East Knoll Drive | | | Eagle | ID | 83616 | |
| MAZOMANIE TOWN | | 10230 MATHERWSON RD | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 W HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 133 CRESCENT ST | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | TREASURER VILLAGE OF MAZOMANIE | PO BOX 26 | 133 CRESCENT ST | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST PO BOX 26 | TREASURER VILLAGE OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZON MUTUAL INSURANCE CO | | 504 DEPOT ST | | | MAZON | IL | 60444 | |
| MAZON MUTUAL INSURANCE CO | | PO BOX 277 | | | MAZON | IL | 60444-0277 | |
| MAZOR, DONALD P | | 114 SLADE AVE STE 1 | | | BALTIMORE | MD | 21208 | |
| MAZUD, DIANA | | 13450 SW 111 TERRACE | | | MIAMI | FL | 33186 | |
| MAZULLO AND MURPHY PC | | 3 S BROAD ST STE 2B | | | WOODBURY | NJ | 08096 | |
| MAZULLO AND MURPHY PC | | 8 E COURT ST STE 1 | | | DOYLESTOWN | PA | 18901-4369 | |
| MAZURE APPRAISAL SERVICES | | STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| MAZUREK, JOY B & MAZUREK, ROBERT E | | 4418 GRIFFIN AVE | | | LOS ANGELES | CA | 90031-1420 | |
| MAZURKIEWICZ, EDWARD | | 15 CHAPPIE ST | JAMIE LEWIS | | CHARLESTOWN | MA | 02129 | |
| MAZZE, EDWARD M | | PO BOX 827 | | | SAUNDERSTOWN | RI | 02874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZZEI AND ASSOCS | | 432 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 | |
| MAZZONCINI, CARLOS | | 1335 NE 177 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| MAZZULLA, ANTHONY & MAZZULLA, JOHN | | 3912 GRAND AVENUE | | | WESTERN SPRINGS | IL | 60558 | |
| MB DEVELOPMENT LLC | | 122 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| MB Financial Bank, N.A. | | 6111 River Road | | | Rosemont | IL | 60018 | |
| MB REALTY | | PO BOX 968 | | | QUEBRADILLAS | PR | 00678 | |
| MB VENTURES INC | | 225 S MERAMEC AVE STE 201 | | | ST LOUIS | MO | 63105 | |
| MBAC INC | | PO BOX 2588 | | | MOUNT PLEASANT | SC | 29465 | |
| MBAH INSURANCE | | 2663 DUNCAN RD | | | LAFAYETTE | IN | 47904-1044 | |
| MBAMALI AND MBAMALI | | 4634 WHITE PLAINS RD | | | BRONX | NY | 10470 | |
| MBIA | | 113 King Street | | | Armonk | NY | 10504 | |
| MBIA | | 3031 W GRAND BLVD STE 610 | MBIA | | DETROIT | MI | 48202 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | | Armonk | NY | 10504 | |
| MBIA Insurance Corporation | | GPO Box 5929 | | | New York | NY | 10087 | |
| MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | | New York | NY | 10281 | |
| MBMS Inc | | 11 Pinchot Ct Ste 110 | | | Amherst | NY | 14228 | |
| MBMS INCORPORATED | | REFER TO 0000611980 | 11 PINCHOT COURT SUITE 110 | | AMHERST | NY | 14228 | |
| MBMS, Inc. | | 11 Pinchot Court | Suite 110 | | Amherst | NY | 14228 | |
| MBNA AMERICA | | c/o HAAHR, NATHAN | 1834 BATEMAN AVE | | HASTINGS | NE | 68901 | |
| MBRADFORD, DENISE | | 615 E VERNON RD 105 | | | PHILADELPHIA | PA | 19119 | |
| MBS FORECLOSURES, PRIVATE | | GMAC MORTGAGE CORPORATION | ATTN FRANK RUHL | | HORSHAM | PA | 19044 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| MBS MORTGAGE COMPANY LLC | | 24280 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| MBS REAL ESTATE SERVICES LLC | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-6390 | |
| MBS VENTURE INC | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBS, INC. | | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | |
| MBUGUA, POLLY | | 1075 BRITLEY PARK LANE | | | WOODSTOCK | GA | 30189 | |
| MC ADAMS REALTY CO | | 214 HOBSON AVE | | | HOT SPRINGS | AR | 71913 | |
| MC ALPIN, JEROME | | 1608 CENTINELA AVE STE 14 | | | INGLEWOOD | CA | 90302 | |
| MC BEE CITY | | MC BEE CITY COURTHOUSE | | | MC BEE | SC | 29101 | |
| MC BMB INC | | PO BOX 687 | | | NEW SMYRNA BEACH | FL | 32170 | |
| MC CALL CITY | | MC CALL CITY COURTHOUSE | | | MC CALL | SC | 29570 | |
| MC CALL CITY | | MC CALL CITY COURTHOUSE | | | MC COLL | SC | 29570 | |
| Mc Calla Raymer Padrick Cobb Nichols and Clark LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076-2102 | |
| MC CANCE, DOROTHY | | 11415 MARYLAND PKY | | | LAS VEGAS | NV | 89104 | |
| MC CLAIN COUNTY | | 121 N 2ND 318 | TREASURER | | PURCELL | OK | 73080 | |
| MC CLAIN COUNTY | | 121 N 2ND COURTHOUSE RM 318 | TREASURER | | PURCELL | OK | 73080 | |
| MC COOK COUNTY | | 130 W ESSEX ST PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC COOK COUNTY | | PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC CORMICK COUNTY | | 133 S MINE ST 104 COURTHOUSE | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY | | 133 S MINE ST RM 104 PO BOX 296 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY MOBILE HOMES | | 133 S MINE ST RM 104 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CRACKEN COUNTY | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MC CREARY COUNTY SHERIFF | | COURTHOUSE SQUARE | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CREARY COUNTY SHERIFF | | PO BOX 627 | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CRORY REAL ESTATE | | 417 FOURTH ST | | | MARYSVILLE | CA | 95901 | |
| MC CURDY AND CANDLER LLC | | 250 E PONCE DE LEON AVE STE 400 | | | DECATUR | GA | 30030-3406 | |
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABELL | OK | 74745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABEL | OK | 74745 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | 602 MAIN | MCDONALD COUNTY COLLECTOR | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | COLLECTOR OF REVENUE | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | | | PINEVILLE | MO | 64856 | |
| MC DONALD, GLENN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MC DONALD, VICKI | | 8700 WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MC DONOUGH TOWN | | 1697 ST RTE 220 | DONNA M PRESTON TAX COLLECTOR | | MC DONOUGH | NY | 13801 | |
| MC DOWELL COUNTY | | 60 E CT ST | TAX COLLECTOR | | MARION | NC | 28752 | |
| MC DOWELL COUNTY | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL COUNTY SHERIFF | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL RIGA PC | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC DUFFIE COUNTY | | PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC EWEN CITY | | 9586 HWY 70 E | TAX COLLECTOR | | MC EWEN | TN | 37101 | |
| MC FARLAND VILLAGE | TREASURER MCFARLAND VILLAGE | PO BOX 110 | 5915 MILWAUKEE ST | | MCFARLAND | WI | 53558 | |
| MC FARLAND VILLAGE | | 5915 MILWAUKEE ST | TREASURER | | MC FARLAND | WI | 53558 | |
| MC GINNIS AND ASSOC INC | | 300 GARDEN OF THE GODS RD | | | COLORADO SPRING | CO | 80907 | |
| MC GRAW CEN SCH COMBINED TOWNS | | 2247 GREENWOOD RD | SCHOOL TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| MC GRAW VILLAGE | VILLAGE CLERK | PO BOX 676 | CEMETERY ST | | MC GRAW | NY | 13101 | |
| MC GRAW VILLAGE | | PO BOX 676 | VILLAGE CLERK | | MC GRAW | NY | 13101 | |
| MC HENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788-0147 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | | | DARIEN | GA | 31305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC INTOSH COUNTY | TAX COMMISSIONER | PO BOX 571 | 310 NORTHWAY | | DARIEN | GA | 31305 | |
| MC INTOSH COUNTY | | 110 N 1ST | PO BOX 547 | | EUFAULA | OK | 74432 | |
| MC INTOSH COUNTY | | 110 N 1ST PO BOX 547 | TAX COLLECTOR | | EUFAULA | OK | 74432 | |
| MC INTOSH COUNTY | | 310 NORTHWAY | TAX COMMISSIONER | | DARIEN | GA | 31305 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODBINE | MD | 21797 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODLINE | MD | 21797 | |
| MC JENNINGS JR CONSTRUCTION CORP | | 3125 MUNDY ST | | | MIAMI | FL | 33133-4351 | |
| MC KEAN COUNTY | | COURTHOUSE | TREASURER | | SMETHPORT | PA | 16749 | |
| MC KENZIE COUNTY | | 201 5TH ST NW PO BOX 504 | MC KENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MC LANE REALTY PLYMOUTN | | 79 HIGHLAND ST | | | PLYMOUTH | NH | 03264 | |
| MC LAW GROUP 135 | | 2101 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MC LEAN COUNTY | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MC LEAN COUNTY TREASURER | | 712 FIFTH AVENUE PO BOX 1108 | MC LEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| Mc Namee Lochner Titus and Williams PC | | 75 State St Ste 12 | | | Albany | NY | 12207-2503 | |
| MC NEIL REAL ESTATE INC | | PO BOX 6127 | | | CHRISTIANSBURG | VA | 24068-6127 | |
| MC PHERSON COUNTY | | MAIN ST COURTHOUSE | TAX COLLECTOR | | LEOLA | SD | 57456 | |
| MC PHERSON COUNTY | | PO BOX 110 | MC PHERSON COUNTY TREASURER | | LEOLA | SD | 57456 | |
| MC PROPERTY SERVICES INC | | 542 JACKSON RD | | | DALLAS | PA | 18612 | |
| MC REAL ESTATE DEVELOPMENT LLC | | 1646 NORTH CALIFORNIA BLVD 101 | | | WALNUT CREEK | CA | 94596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC SQUARED INC | | 1235 E 4TH AVE STE 101 | | | OLYMPIA | WA | 98506 | |
| MC WEBB GENERAL CONSTRUCTION | | 3000 UNITED FOUNDERS BLVD STE 22 | | | OKLAHOMA CITY | OK | 73112 | |
| MC2 ELECTRICAL CONTRACTORS | | 88 LIPAN ST | | | DENVER | CO | 80223 | |
| MCADAM AND FALLON PC | | 90 SCOFIELD ST | | | WALDEN | NY | 12586 | |
| MCADAMS PONTI AND WERNETTE PS | | 103 E POPLAR | | | WALLA WALLA | WA | 99362 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MOUNT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO PL | | | MT PLEASANT | SC | 29464 | |
| MCADAMS REALTY. INC | | 1040 WHARF INDIGO PLACE | | | MT PLEASANT | SC | 29464 | |
| MCADAMS, JACK C | | 10100 OLD ORCHARD LN | | | PORT RICHEY | FL | 34668-3759 | |
| MCADOO BORO SCHYKL | | 412 E GRANT ST | TAX COLLECTOR OF MCADOO BOROUGH | | MCADOO | PA | 18237 | |
| McAfee Inc | | 3965 Freedom Cir | | | Santa Clara | CA | 95054 | |
| McAfee, Inc. | | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | |
| MCAFEE, RONALD D & MCAFEE, RITA J | | 19 BURNHAM STREET | | | CINCINNATI | OH | 45218 | |
| MCAFEE, THERESA J | | 1806 NORTH STEVER AVENUE | | | PEORIA | IL | 61604 | |
| MCALARY, GARY L & MCALARY, KAELIN M | | 5490 COUNTY ROAD 309 | | | PARACHUTE | CO | 81635 | |
| MCALEER III TRUSTEE | | PO BOX 1884 | US BANKRUPTCY CT | | MOBILE | AL | 36633 | |
| MCALEER PENNINGTON LAW FIRM LLC | | 7 ALTAMONT CT | | | GREENVILLE | SC | 29609 | |
| MCALEER REALTY | | 2565 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| MCALISTER, DIANNE O | | 146 WAXWOOD LN | | | SAN ANTONIO | TX | 78216 | |
| McAlister, Nancy R. | | 11100 County Line Road | | | Andrews | SC | 29510 | |
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | | | MCALLEN | TX | 78505-0220 | |
| MCALLEN CITY | | MAIL CTR 1501 PECAN BLVD | ASSESSOR COLLECTOR | | MCALLEN | TX | 78501 | |
| MCALLEN CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505 | |
| McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | | Edinburg | TX | 78540 | |
| MCALLEN VALUATION SERVICES | | 618 W BEECH | | | MCALLEN | TX | 78501 | |
| MCALLISTER | | 7116 PARK AVE | | | PENNSAUKEN | NJ | 08109 | |
| MCALLISTER AND ASSOCIATES | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336-5735 | |
| MCALLISTER HYBERD WHITE AND COHEN | | 2111 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| MCALLISTER JR, STANLEY E & SULLIVAN, OWEN J | | 3834 E LIBERTY | | | FRESNO | CA | 93702-3426 | |
| MCALLISTER, MARJORIE | | 116 YACHT ST | AND ARK ROOFING AND CONSTRUCTION INC | | BRIDGEPORT | CT | 06605 | |
| MCALPINE, THOMAS | FLAHERTY BUILT | 2109 I ST | | | LA PORTE | IN | 46350-6421 | |
| MCAN Mortgage Corporation | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCAN MORTGAGE CORPORATION | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCAN MORTGAGE CORPORATION | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCANAW AND CO REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANAW AND CO REALTY | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANAW AND WRIGHT REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANDREW LAW FIRM | | 1101 CALIFORNIA AVE STE 206 | | | CORONA | CA | 92881-6473 | |
| MCANDREW, MIKE | | 5180 COLORADO RIVER RD | | | BLYTHE | CA | 92225 | |
| MCANDREWS ALLEN AND MATSON | | 429 SANTA MONICA BLVD 550 | | | SANTA MONICA | CA | 90401 | |
| MCANDREWS PROPERTIES | | PO BOX 400128 | | | LAS VEGAS | NV | 89140 | |
| MCANDREWS, KEVIN | | 3420 E SHEA BLVD STE 200 | C O MERCURY ALLIANCE PROPERTIES | | PHOENIX | AZ | 85028 | |
| MCAP Commercial LP | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCAP Commercial LP by its General Partner 4223667 Canada Inc | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCAP Commercial LP by its General Partner 4223667 Canada Inc | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCARDLE, CHELSI L | | 6800 SOUTHWEST 33RD ST | | | TOPEKA | KS | 66614 | |
| MCARDLE, GALE J | | 854 LOBOS | | | MONTEREY | CA | 93940 | |
| MCAREE, BILL | | 905 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452 | |
| MCARTHOR LYONS | RODORIS LYONS | 3220 E FRANCES RD. | | | CLIO | MI | 48420 | |
| MCARTHUR AND ASSOCS | | 140 W 9000 S STE 3 | | | SANDY | UT | 84070 | |
| MCARTHUR LOVE AND JEFFERSON CONST | | 1914 W CAPITOL DR | COMPANY LLC | | MILWAUKEE | WI | 53206 | |
| MCARTHUR, AMY B | | 120 NORWOOD ST | | | FUQUAY VARINA | NC | 27526-1944 | |
| MCARTHUR, TIMOTHY J & MCARTHUR, LORI J | | 203 MOUNT HOLLY AVE | | | MOUNT HOLLY | NJ | 08060 | |
| McArthur, William S | | 14145 Old Highway 49 | | | Gulfport | MS | 39503 | |
| MCARTY, LARRY | | 2286 CALLE CACIQUE | | | SANTA FE | NM | 87505 | |
| MCAULEY, THOMAS C & MCAULEY, LEIGH R | | 4293 LOUVENIA DR | | | TALLAHASSEE | FL | 32311 | |
| MCAULIFFE AND ASSOCIATES PC | | 430 LEXINGTON ST | | | AUBURNDALE | MA | 02466 | |
| MCAULIFFE, MARK E & MCAULIFFE, MARY E | | 4304 WARWICK LN | | | BRYAN | TX | 77802 | |
| MCAVITY, THOMAS A | | 2225 NE ALBERTA ST STE A | | | PORTLAND | OR | 97211-5886 | |
| MCAVOY AND BAHN LC | | 330 WATER ST | | | FENTON | MO | 63026 | |
| MCAVOY REALTY | | 4331 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| MCAVOY, CHRISTOPHER M | | 37699 SIX MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| MCBAIN CITY | | 130 W SABINA ST | MCBAIN CITY TREASURER | | MC BAIN | MI | 49657 | |
| MCBAIN CITY | | PO BOX 22 | MCBAIN CITY TREASURER | | MCBAIN | MI | 49657 | |
| MCBEE BENSON AND BENSON INC | | 124 N 9TH ST | | | FREDERICK | OK | 73542 | |
| MCBEE SYSTEMS INC | | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBEE, STACY L | | 115 HARRELL STREET | | | BOISE | ID | 83706 | |
| MCBETH, SANDRA K | | 2450 PROFESSIONAL PKWY STE 24 | | | SANTA MARIA | CA | 93455 | |
| MCBRAYER REAL ESTATE CO | | 1107 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| MCBRAYER, MASON D | | PO BOX 774 | | | EAST BANK | WV | 25067-0774 | |
| MCBREARTY, ELIZABETH L | | 232 NEW ST | | | MACON | GA | 31201-2609 | |
| MCBREEN AND KOPKO | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753-2128 | |
| MCBRIDE AND ASSOCIATES PC | | 1308 N REGATTA DR | | | OKLAHOMA CITY | OK | 73127 | |
| MCBRIDE BAKER AND COLES | | 1 MID AMERICA PLZ STE 1000 | | | OAKBROOK TERRACE | IL | 60181 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATT E | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION RESOURCE CO | | 4918 S ALASKA ST | AND MAX AND NOHRA JACOBS AND NOHRA BELAID | | SEATTLE | WA | 98118 | |
| MCBRIDE CONSTRUCTION RESOURCES INC | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| McBride Realty Inc | | 4426 Washington Rd | | | Evans | GA | 30809 | |
| MCBRIDE REALTY INC | | P O BOX 1243 | | | EVANS | GA | 30809 | |
| McBride Realty, Inc. | | 4426 Washington Road | | | Evans | GA | 30809 | |
| MCBRIDE, DENNIS | | 1068 CHESWICK DR | | | GURNEE | IL | 60031 | |
| MCBRIDE, GRACON S & MCBRIDE, PAMELA J | | 31622 FOREST BLVD | | | STACY | MN | 55079-9238 | |
| MCBRIDE, IDA | | PO BOX 25724 | | | MIAMI | FL | 33102-5724 | |
| MCBRIDE, JAMES & EPLING, STELLA F | | 2440 BROADWAY ST | | | SAN FRANCISCO | CA | 94115 | |
| MCBRIDE, JUSTIN & MCBRIDE, KRISTINA L | | 2625 FIELDSTONE | | | MARYVILLE | IL | 62062 | |
| MCBRIDE, RENATA M | | 118 WOODBRIDGE XING | | | CHARDON | OH | 44024-1464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBRIDE, TABITHA | | 1301 W CAMPBELL AVE | MARNE HEMPEN AND ARIZONAS 1ST CHOICE ROOFING | | PHOENIX | AZ | 85013 | |
| MCBRIDE, THOMAS | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| MCBRIDE, THOMAS C | | 301 JACKSON STE 301 | | | ALEXANDRIA | LA | 71301 | |
| MCBRIDES VILLAGE | | 4214 DIVISION ST PO BOX 7 | | | MCBRIDES | MI | 48852 | |
| MCBRIDGE, GARY | | 421 MESQUITE DR | | | LAGUNA VISTA | TX | 78578 | |
| MCBURNEY LAW OFFICES PC | | PO BOX 1039 | | | NORTH CONWAY | NH | 03860 | |
| MCCABE | | 123 S BROAD ST STE 2080 | | | PHILADELPHIA | PA | 19109 | |
| MCCABE LAW GROUP PA | | 1400 PRUDENTIAL DR STE 5 | | | JACKSONVILLE | FL | 32207 | |
| MCCABE REALTORS | | 120 W HILLCREST DR | | | DEKALB | IL | 60115 | |
| MCCABE WEISBERG AND CONWAY | | 123 S BROAD | | | PHILADELPHIA | PA | 19109 | |
| Mccabe Weisberg and Conway | | 123 S Broad St | | | Philadelphia | PA | 19109 | |
| MCCABE WEISBERG AND CONWAY | | 145 HUGUENOT ST STE 499 | | | NEW ROCHELLE | NY | 10801 | |
| McCabe Weisberg and Conway PC | TUNSTALL - HSBC, A LONDON CORP, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT CO DBA BENEFICIAL MRTG CO OF PENNSYLVANIA P O B ET AL | 360 Stonycreek Street | | | Johnstown | PA | 15901 | |
| MCCABE WEISBERG AND CONWAY PC | | 123 S BROAD ST STE 2080 | | | PHILADELPHIA | PA | 19109 | |
| MCCABE, DOUGLAS E & MCCABE, JULIE M | | 4950 CHERRY AVENUE | APT 176 | | SAN JOSE | CA | 95118 | |
| MCCABE, GARY W | | 16218 WEST 80TH PLACE | | | LENEXA | KS | 66219-2079 | |
| MCCABE, JOSEPH E | | 262 DEERFIELD CT | | | NEW HOPE | PA | 18938-1801 | |
| Mccabe, Weisberg & Conway | Lisa Wallace | 145 Huguenot Street | Suite 499 | | New Rochelle | NY | 10801- | |
| McCabe, Weisberg & Conway | | 123 South Broad Street, Suite 2080 | | | Philadelphia | PA | 19109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccabe, Weisberg & Conway, P.C. | Terrence McCabe | 123 South Broad Street | Ste. #2080 | | Philadelphia | PA | 19109- | |
| Mccabe, Weisberg, & Conway | | 123 South Broad St. | | | Philadelphia | PA | 19109 | |
| MCCADIE FIELDS REALTY | | 400 WASHINGTON | | | HALE | MI | 48739 | |
| MCCAFFREY PROFESSIONAL ASSOCIATI | | PO BOX 616 | | | EXETER | NH | 03833 | |
| MCCAFFREY PROFESSIONAL ASSOCIATION | | 163 WATER ST | PO BOX 616 | | EXETER | NH | 03833 | |
| MCCAFFREY, MICHAEL | | 103 AQUA WAY | | | CENTRAL SQUARE | NY | 13036 | |
| MCCAHILL, ALICE A | | 21 OAK RIDGE DR | | | WINDSOR LOCKS | CT | 06096-2669 | |
| MCCAIN, WILLIAM I | | 1538 WALNUT AVE | | | WILMETTE | IL | 60091 | |
| MCCAIN, WILLIAM I | | 6655 N AVONDALE | | | CHICAGO | IL | 60631 | |
| MCCALISTER AND ASSOCIATES PC | | 2400 LEECHBURG RD STE 202 | | | NEW KENSINGTON | PA | 15068 | |
| MCCALL GMAC REAL ESTATE | | 2980 S MCCALL RD | | | ENGLEWOOD | FL | 34224 | |
| MCCALL, GARY A | | 1826 OVERLAN AVE | | | BURLEY | ID | 83318 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMBA RD | | | ROSWEKK | GA | 30076 | |
| MCCALLA RAYMER LLC | | 6 CONCOURSE PARKWAY, | SUITE 3200 | | ATLANTA | GA | 30328 | |
| MCCALLA RAYMER LLC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | SIX CONCOURSE PKY STE 3200 | | | ATLANTA | GA | 30328 | |
| MCCALLA RAYMER PADRICK COBB | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER PADRICK ETAL | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| McCalla Raymer, LLC | Marty Stone | 1544 Old Alabama Rd | | | Roswell | GA | 30076- | |
| MCCALLA RAYMER, LLC - PRIMARY | GMAC MORTGAGE, LLC VS. RAZMIK KOGAN, ET AL (BANK OF AMERICA V. GMAC) | 225 East Robinson Street, Suite 660 | | | Orlando | FL | 32801 | |
| MCCALLA RAYMER, LLC - PRIMARY | | Six Concourse Parkway Suite 3200 | | | Atlanta | GA | 30328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALLAR LAW FIRM | | PO BOX 9026 | | | SAVANNAH | GA | 31412 | |
| MCCALLARAYMERPADRICKCO BBNICHOLS | | 1544 OLD ALABAMA RD 2ND FL | | | ROSWELL | GA | 30076 | |
| MCCALLION APPRAISAL LLC | | 36 BLUEBERRY HILL RD | | | BRIDGEWATER | CT | 06752 | |
| MCCALLION, PAUL | | 4013- 4015 E 15TH ST | | | LONG BEACH | CA | 90804 | |
| MCCALLISTER, KATHLEEN A | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| McCallum Methvin & Terrell PC | CHATMAN--MARCUS CHATMAN & BERKLEY & GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC & FICTITIOUS DEFENDANTS A-R | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell PC | WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell, PC | ROBINSON--RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCALLUM, JENNIFER M | | PO BOX 929 | | | ERIE | CO | 80516 | |
| MCCALLUM, JENNIFER M | | PO BOX 963 | | | ERIE | CO | 80516 | |
| MCCALLUM, MAMO B | | 165 PIIMAUNA STREET | | | MAKAWAO | HI | 96768-0000 | |
| MCCALMONT TOWNSHIP (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| MCCALMONT TOWNSHIP JEFFER | | 107 PINE DR POB 66 | T C OF MCCALMONT TOWNSHIP | | ANITA | PA | 15711 | |
| MCCALMONT TWP | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| MCCAMBRIDGE, EDMUND M & MCCAMBRIDGE, RAYMOND J | | 5462 MARY LN DR | | | SAN DIEGO | CA | 92115 | |
| MCCAMMEY REAL ESTATE COMPANY | | 3710 WAYCROSS AVE | | | SPRINGDALE | AR | 72762-7955 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | T C OF TOWN OF MCCANDLESS | | WEXFORD | PA | 15090 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANDLESS, TIMOTHY | | 15647 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| MCCANE, HAZEL L | | 6483 TOWNSEND WAY | | | INDIANAPOLIS | IN | 46268 | |
| MCCANN GARLAND RIDALL AND BURKE | | 11 STANWIX ST STE 711 | | | PITTSBURGH | PA | 15222-1312 | |
| MCCANN LAW OFFICE | | 100 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| MCCANN, DICK | | 201 HAZELWOOD | | | WASHINGTON | PA | 15301 | |
| MCCANN, DONALD B | | 621 COMMISTON LANE | | | LUTZ | FL | 33549 | |
| MCCANN, JOHN | | 2121 ZARAGOZA PL | GROUND RENT | | LADY LAKE | FL | 32159 | |
| MCCANN, LYNDA | | PO BOX 10817 | | | SCOTTSDALE | AZ | 85271 | |
| MCCANN, SHAWN M & MCCANN, LAUREN M | | 21341 BRIERSTONE | | | HARPER WOODS | MI | 48225-2351 | |
| MCCANNON, TAMMY | | 906 KENT DR | BUILDER DIRECT LLC | | BELTON | MO | 64012 | |
| MCCANTS, LISA | | PO BOX 4313 | | | KANSAS CITY | KS | 66104 | |
| MCCARLEY, WILLIAM R | | 27411 LAURELTON CIR | | | MISSION VIEJO | CA | 92692 | |
| MCCARRON INSURANCE GROUP | | 25299 CANAL RD STE B 10 | | | ORANGE BEACH | AL | 36561 | |
| MCCARRON, BETHANY N | | 2105 HIGH CT LN 203 | | | HERNDON | VA | 20170 | |
| MCCART, JEFFREY A | | 1108 LINCOLN RD | | | BELLEVUE | NE | 68005 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | FOUR GATEWAY CTR | | NEWARK | NJ | 07102 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | | | NEWARD | NJ | 07102 | |
| MCCARTER HOME DECORATING INC | | 4431 LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| MCCARTHY & HOLTHUS LLP | | 1770 FOURTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| McCarthy & Holthus, LLP | AMERICAS SERVICING CO AS SERVICING AGENT FOR CREDIT SUITSSE FIRST BOSTON, LLC VS GMAC MRTG CORP, HEATHER BAGNUOLO, NOW ET AL | 9510 West Sahara Avenue, Suite 110 | | | Las Vegas | NV | 89117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY AND BARRETT PC | | 21 MCGRATH HWY STE 301 | | | QUINCY | MA | 02169 | |
| MCCARTHY AND HOLTHUS LLP | | 1170 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS LLP | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND MALLOY | | 80 SANDRA LN | | | NORTH ANDOVER | MA | 01845 | |
| MCCARTHY AND WHITE PLLC | | 1751 PINNACLE DR STE 1115 | | | MC LEAN | VA | 22102-3845 | |
| MCCARTHY APPRAISAL | | PO BOX 125 | | | SIDNEY | IA | 51652 | |
| MCCARTHY APPRAISAL SERVICES, INC. | | P.O. BOX 3034 | | | LYNCHBURG | VA | 24503 | |
| MCCARTHY BUSH REAL ESTATE | | 5401 VICTORIA AVE | | | DAVENPORT | IA | 52807 | |
| MCCARTHY CAUSSEAUX HURDELBRINK INC | | 902 S 10TH ST | | | TACOMA | WA | 98405 | |
| MCCARTHY DUFFY NEIDHART AND SNAK | | 180 N LASALLE ST STE 1400 | | | CHICAGO | IL | 60601 | |
| MCCARTHY ENTERPRISES INC | | P.O. BOX 572 | | | WINCHESTER | MA | 01890 | |
| MCCARTHY HOLTHUS AND ACKERMAN LLP | | 1255 W 15TH ST STE 1060 | | | PLANO | TX | 75075 | |
| McCarthy Holthus Levine | JEANNETTE DEVLIN VS NATION STAR MORTGAGE LLC, DEFENDANT & THIRD PARTY PLAINTIFF, VS GMAC MORTGAGE, LLC, 3RD PARTY DEFENDANT | 8502 E. Via de Ventura, Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY LAW OFFICES | | 15 SEAVIEW AVE | | | BOSTON | MA | 02128 | |
| MCCARTHY MOORE AND HALL | | PO BOX 1005 | | | NORTH PLATTE | NE | 69103 | |
| MCCARTHY REAL ESTATE INC | | 2126 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| MCCARTHY REAL ESTATE INC | | 318 2ND ST PO BOX 150 | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE INC | | 318 SECOND ST | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE, INC | | 318 2ND STREET | | | MARIETTA | OH | 45750 | |
| MCCARTHY, DIANE | | 3044 OHARA DR N | ACI ARD CONSTRUCTION INC | | MACON | GA | 31206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy, Douglas & McCarthy, Nicole | | 13985 Glencoe Street | | | Brighton | CO | 80602 | |
| MCCARTHY, FRANCIS | | 1 LILAC CT | | | ROCKLAND | ME | 04841-6111 | |
| MCCARTHY, HOLTHUS, LEVINE ET AL | NATIONSTAR MRTG, LLC VS ALISSA P CRAFT & JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS CONDOMINIUM ASSOC, ABC CORP | 8502 E. Via De Ventura Blvd., Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY, JOHN E & MCCARTHY, LESLIE D | | 1298 STOREY AVE # B | | | SAN FRANCISCO | CA | 94129-4444 | |
| MCCARTHY, KEVIN R | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| MCCARTHY, KEVIN R | | 1751 PINNACLE DR STE 1115 | | | MCLEAN | VA | 22102 | |
| MCCARTHY, LISA | | 1331 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| MCCARTHY, LISA | | 36 LA SALLE RD | | | WEST HARTFORD | CT | 06107 | |
| MCCARTHY, LISA | | 72 SELDEN HILL DR | | | WEST HARTFORD | CT | 06107-3125 | |
| MCCARTHY, MARY F | | 9911 EDELWEISS CIRCLE | | | MERRIAM | KS | 66203 | |
| MCCARTHY, PATRICK | | PO BOX 794 | | | FREELAND | MI | 48623 | |
| MCCARTHY, PAUL | | 1982 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| MCCARTHY, STEPHEN E | | 135 N MAIN ST | | | EASTON | MA | 02356 | |
| MCCARTHY, SYLVIA | | 924 38TH ST | | | WEST PALM BEACH | FL | 33407-4008 | |
| MCCARTHY, VINCENT J & MCCARTHY, MICHELLE R | | 821 RIO GRANDE ST | | | LAS CRUCES | NM | 88001-3949 | |
| MCCARTHY, WILLIAM M | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| MCCARTIN AND ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTNEY AND KAN LLC | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| MCCARTNEY CENTER HOA | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| MCCARTNEY JR, RICHARD J | | 26602 S 118TH PL | | | CHANDLER | AZ | 85249-4206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, CRYSTAL | | 5503 GREENWICH DR | D BASSETTE ROOFING AND REPAIR | | ARLINGON | TX | 76018 | |
| MCCARTNEY, ERIN M | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| MCCARTNEY, KEN | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |
| MCCARTNEY, NORMA J & MCCARTNEY, DONALD L | | 360 SOUTH 7TH STREET | | | MACCLENNY | FL | 32063 | |
| MCCARTNEY, SUSAN | | 201 8TH ST | ERIC GONDRELLA | | BRIDGE CITY | LA | 70094 | |
| MCCARTY AND GEBBEN LLP | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337-6009 | |
| MCCARTY MARTINEZ, BRIDGETT | | 1206 N BATTLEBELL RD | | | HIGHLANDS | TX | 77562 | |
| MCCARTY REAL ESTATE | | 519 3RD AVE S | | | COLUMBUS | MS | 39701 | |
| MCCARTY REALTY | | 519 3RD AVE SOUT | PO BOX 1363 | | COLUMBUS | MS | 39703 | |
| MCCARTY, CARLA M | | 2718 E 77TH ST | | | CHICAGO | IL | 60649 | |
| MCCARTY, CLARKE H & MCCARTY, CHERYL A | | 514 CASANOVA AVE | | | MONTEREY | CA | 93940 | |
| MCCARTY, DAVID C | | 11827 SNAPDRAGON RD | | | TAMPA | FL | 33635-6223 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | BALTIMORE | MD | 21234 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | PARKVILLE | MD | 21234 | |
| MCCARTY, JANET K | | 4345 ASH AVENUE | | | HAMMOND | IN | 46327 | |
| MCCARTY, LAURIE | | 201 NEW STINE RD STE 100 | | | BAKERSFIELD | CA | 93309 | |
| MCCARTY, MARK | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MARK T | | PO BOX 5006 | STANDING CHAPTER 13 TRUSTEE | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MICHAEL B | | 600 UNIVERSITY ST 2505 | | | SEATTLE | WA | 98101 | |
| MCCARTY, MICHAEL B | | PO BOX 1610 | | | NORTH BEND | WA | 98045 | |
| MCCARTY, MICHAEL B | | PO BOX 479 | | | BREMERTON | WA | 98337-0118 | |
| MCCARVER, JOHN W & MCCARVER, LAURA P | | 1614 WILLOWBY DRIVE | | | HOUSTON | TX | 77008 | |
| MCCARY, JOHNNIE P | | 9264 BARKLEY RD. | | | MILLINGTON | MI | 48746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCASLIN, CHRISTOPHER & JANNING, LINDSEY A | | 8982 STEEPLECHASE WAY | | | WEST CHESTER | OH | 45069-5881 | |
| MCCATHERN SR, DAVID W | | 612 SW 1ST ST | | | OKLAHOMA CITY | OK | 73160-3904 | |
| MCCAUGHEY CHAMBERS AGCY | | 150 E MAIN ST STE C | | | RAMSEY | NJ | 07446 | |
| MCCAULEY JR, CHARLES L & MCCAULEY, MYRA Y | | 873 OLD CLUBHOUSE ROAD | | | VIRGINIA BEACH | VA | 23453 | |
| MCCAULEY, HARRY G | | 344 TIGERVILLE ROAD | | | TRAVELERS REST | SC | 29690 | |
| MCCAULEY, PATRICIA | | 207 CAMBRIDGE RD | | | CLIFTON HEIGHTS | PA | 19018-2103 | |
| MCCAY, DAVID W | | 2318 BRENTWOOD DR | | | ABILENE | TX | 79605 | |
| MCCAYSVILLE CITY | | CITY HALL PO BOX 6 | TAX COLLECTOR | | MC CAYSVILLE | GA | 30555 | |
| MCCAYSVILLE CITY | | PO BOX 6 | TAX COLLECTOR | | MCCAYSVILLE | GA | 30555 | |
| MCCLAIN AND ALFONSO PA | | 38416 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| MCCLAIN BROTHERS REAL ESTATE LLC | | 308 W MAPLE 204 | | | INDEPENDENCE | MO | 64050 | |
| MCCLAIN COUNTY CLERK | | 121 N 2ND 3RD FL RM 303 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY CLERK | | PO BOX 629 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY RECORDER | | PO BOX 629 | 121 N 2ND ST STE 303 | | PURCELL | OK | 73080 | |
| MCCLAIN, DANIEL R | | 6210 JUDAS TREE LN | | | CHARLOTTE | NC | 28227 | |
| MCCLAIN, SABRINA | PREFERRED ROOFING | 524 SE LEE HAVEN DR | | | LEES SUMMIT | MO | 64063-2668 | |
| MCCLAIN, THOMAS W & MCCLAIN, DENISE L | | 1582 W HIGHVIEW DR | | | ARNOLD | MO | 63010-1801 | |
| MCCLAIN, W R & MCCLAIN, ELIZABETH A | | 64 WILMOTH RUN ROAD | | | MONTROSE | WV | 26283 | |
| MCCLANAHAN, BRET | | 5204 VALENTINO STREET NW | | | ALBUQUERQUE | NM | 87120-4214 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN STE 204 | | | SPRINGFIELD | MI | 48075 | |
| MCCLARY, JESSICA T | | 3220 JOPLIN LANE | | | CHESAPEAKE | VA | 23323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLARY, MARY A | | PO BOX 123 | | | PHILO | IL | 61864-0123 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLAY, PATRICK | | 1630 GOODMAN RD E STE 1 | | | SOUTHAVEN | MS | 38671 | |
| MCCLAY, PATRICK | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672 | |
| MCCLEARY REAL ESTATE | | 106 W SIMPSON AVE | | | MCCLEARY | WA | 98557 | |
| MCCLELLAN APPRAISALS | | PO BOX 477 | | | BLONTSTOWN | FL | 32424 | |
| MCCLELLAN LAW FIRM PA | | 1203 W MARION AVE | | | PUNTA GORDA | FL | 33950 | |
| MCCLELLAN, KEVIN D & MCCLELLAN, KATHLEEN N | | 2828 NE 17TH DR | | | GAINESVILLE | FL | 32609-3231 | |
| MCCLELLAN, MELISSA A | | W1552 COUNTY ROAD C | | | PULASKI | WI | 54162-0000 | |
| MCCLELLAN, REGINALD E | | 1724 W BANCROFT | | | TOLEDO | OH | 43606-4451 | |
| MCCLELLAND AND HINE OF HOUSTON LLP | | 9525 KATY FRWY 480 | | | HOUSTON | TX | 77024 | |
| MCCLELLAND, GARY L | | 600 MERRIMON AVE APT 16C | | | ASHEVILLE | NC | 28804-3442 | |
| MCCLELLAND, JOCELYN | | 390 MAGOTHY RD | GROUND RENT | | SEVERNA | MD | 21146 | |
| MCCLELLAND, MARK | | 1923 SAM HOUSTON | RM 123 | | LIBERTY | TX | 77575 | |
| MCCLENNY, RAYMOND | | 13907 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | |
| MCCLERNAN CONTRACTORS | | 705 GASKILL AVE | | | MT EPHRAIM | NJ | 08059 | |
| MCCLINTOCK 1998 LIVING TRUST | | 740 PHEASANT RIDGE ROAD | | | DEL RAY OAKS | CA | 93940 | |
| MCCLINTOCK, JULIUS P | | 11694 PENMAR DR | | | MARYLAND HTS | MO | 63043-1308 | |
| MCCLOSKEY JR, RICHARD F | | 69 DEVON ROAD | | | PAOLI | PA | 19301 | |
| MCCLOSKEY, MICHAEL | | 97 WALKER ROAD | | | ROVERSFORD | PA | 19468 | |
| MCCLOSKEY, STEVEN A | | 2031 | | | STOCKTON | CA | 95207-0000 | |
| MCCLOSKY DANNA AND DIETERLE LLP | | 2101 NW CORPORATE BLVD STE 400 | | | BOCA RATON | FL | 33431-7343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLOUD COMMUNITY SERVICES DISTRICT | | 220 W MINNESOTA | | | MCCLOUD | CA | 96057 | |
| MCCLOUD CONDOMINIUM ASSOCIATION | | 939 INCLINE WAY | | | INCLINE VILLAGE | NV | 89451 | |
| MCCLOUD, CELESTE K | | 1709 MCCASKILL ST | TREE O PARTNERS | | BIRMINGHAM | AL | 35217 | |
| MCCLOUD, JACKIE | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| MCCLOUD, TIM | | 1840 TOWN PARK BLVD D | | | UNIONTOWN | OH | 44685 | |
| MCCLOUD, TIM | | 2453 4TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MCCLOUD, TIM | | 3730 TABS DR | | | UNIONTOWN | OH | 44685 | |
| MCCLOUD, TIM | | 3730 TABS DR STE 1 | | | UNIONTOWN | OH | 44685 | |
| MCCLUNG, SHERRIE L | | 1212 GREENBRIAR AVE | | | SAN JOSE | CA | 95128 | |
| MCCLURE AND OFARRELL | | 987 S CREASY LN | | | LAFAYETTE | IN | 47905 | |
| MCCLURE AND THYGESEN | | 502 CT ST | | | MUSKOGEE | OK | 74401 | |
| MCCLURE APPRAISAL SERVICE | | 3149 STILLMEADOW DR | | | INDIANAPOLIS | IN | 46214 | |
| MCCLURE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | MC CLURE | PA | 17841 | |
| MCCLURE BOROUGH | | TAX COLLECTOR | | | MCCLURE | PA | 17841 | |
| MCCLURE HALBERG GARRETT REAL E | | 125 W POPLAR | | | TAYLORVILLE | IL | 62568 | |
| MCCLURE JR, MICHAEL C | | 1629 WARD ST | | | MARCUS HOOK | PA | 19061-4240 | |
| MCCLURE REALTY | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| MCCLURE, ALFRED E | | 210 MEIJER DR STE C | C O MCCLURE AND OFARRELL | | LAFAYETTE | IN | 47905 | |
| MCCLURE, DINAH L | | 148 IVY HILL DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| MCCLURE, GARY V | | RT 1 BOX 150 | | | MARBLE | NC | 28905 | |
| MCCLURE, KRISTY L | | 3684 MONTROSE POND COURT | | | DULUTH | GA | 30096 | |
| MCCLURE, LANNIE O | | 1295 HAMILTON ST | | | SPRINGFIELD | OR | 97477 | |
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | DAVID M HELLER AND ASSOCIATES | | SARASOTA | FL | 34241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | PRIMA CONSTRUCTION AND DAVID M HELLER AND ASSOC | | SARASOTA | FL | 34241 | |
| MCCLURE, PATRICK | | P O BOX 19354 | | | Spokane Valley | WA | 99219 | |
| MCCLUSE REAL ESTATE | | 230 OLIVE ST | | | MALVERN | AR | 72104 | |
| MCCLUSKEY, CANDICE J | | 5233 PROCTOR LANDING RD | | | ACWORTH | GA | 30101 | |
| MCCLUSKEY, JAMES M | | 2629 CORAL VINE CT | | | MT PLEASANT | SC | 29464-7439 | |
| MCCOLL, LARRY & MASON, PAULINE E | | 38909 WINSOR DRIVE | | | ZEPHYRHILLS | FL | 33540 | |
| MCCOLLISTER AND ASSOC | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| MCCOLLISTER-WICKER, STEPHANIE B | | 14033 SPREADING OAKS DRIVE | | | BATON ROUGE | LA | 70818-0000 | |
| MCCOLLOCH BAKER INS SERVICE | | 219 LOONEY RD | | | PIQUA | OH | 45356 | |
| MCCOLLOUGH REAL ESTATE | | 1509 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| MCCOLLUM INSURANCE AGCY | | 3034 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| MCCOLLUM, KRISTEN | | 1433 N KING CHARLES RD | BROOKE WIGGS | | RALEIGH | NC | 27610 | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOC | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOCATION | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOMAS, DIANA S & MCCOMAS, DOUGLAS J | | PO BOX 364 | | | MADISON | WV | 25130 | |
| MCCOMAS, MARGARET | | 11746 HWY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| MCCOMAS, MARTIN | | 7687 CIRCULO SEQUOIA | | | CARLSBAD | CA | 92009 | |
| MCCOMB CITY | | PO BOX 667 | TAX COLLECTOR | | MCCOMB | MS | 39649-0667 | |
| MCCOMB REAL ESTATE | | 15103 PULVER RD | | | FORT WAYNE | IN | 46845 | |
| MCCOMBS, GEOFF B | | 8205 SOUTH TIFTAN CIRCLE | | | SANDY | UT | 84094 | |
| MCCOMIS, MARK R & MCCOMIS, JESSICA O | | 4535 BARTON CT | | | CUMMING | GA | 30041-5828 | |
| MCCONAHAY, DAVID | | 5510 S MACDILL AVE | | | TAMPA | FL | 33611-4425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCONE COUNTY | | 1104 CAVE PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY | | PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY RECORDER | | PO BOX 199 | | | CIRCLE | MT | 59215 | |
| MCCONKEY REAL ESTATE COMPANY | | 510 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| MCCONNACHIE, DEAN L | | 1015 ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | |
| MCCONNELL SNEED AND COHEN LLC A | | 990 HAMMOND DR NE STE 840 | | | ATLANTA | GA | 30328 | |
| MCCONNELL, JASON M & MCCONNELL, JULIE A | | 185 COFER ST. | | | WASHINGTON | WV | 26181 | |
| MCCONNELL, ROBERT | | NORTHGATE EXE CTR II STE 600 | | | SEATTLE | WA | 98115 | |
| MCCONNELL, RUTH S | | 4306 BIRCH POND LANE | | | FAIRFAX | VA | 22033 | |
| MCCONNELLSBURG BORO | | PO BOX 717 | | | MC CONNELLSBUR G | PA | 17233 | |
| MCCONNELLSBURG BORO FULTON | | 101 LINCOLN WAY E | T C OF MCCONNELLSBURG BORO | | MCCONNELLSB URG | PA | 17233 | |
| MCCOOK FARM MUTUAL INS OF SD | | PO BOX 610 | | | SALEM | SD | 57058 | |
| MCCOOK REGISTRAR OF DEEDS | | PO BOX 338 | 130 W ESSEX | | SALEM | SD | 57058 | |
| MCCOOL, BETH A | | 15266 BRADSHAW RD | | | NEV | OH | 43549 | |
| MCCOOL, JEFFREY & MAVITY, CARRIE | | 13707 W 93RD ST | | | LENEXA | KS | 66215-3320 | |
| MCCOOL, ROBERT | SHERRY FARICLOTH | 4522 MCALLISTER LN | | | NORTH PORT | FL | 34288-2809 | |
| MCCORD INC | | 736 W 200 | | | PORTLAND | IN | 47371 | |
| MCCORD INC | | 736 W 200 S | | | PORTLAND | IN | 47371 | |
| MCCORD, DAVID & MCCORD, CYNTHIA | | 9158 VINEYARD LAKE DRIVE | | | PLANTATION | FL | 33324 | |
| MCCORD, JAMES R | | 736 W 200 | | | SOUTH PORTLAND | IN | 47371 | |
| MCCORD, RICHARD J | | 1045 OYSTER BAY RD | | | EAST NORWICH | NY | 11732 | |
| MCCORD, RICHARD J | | 90 MERRICK AVE FL 8 | | | EAST MEADOW | NY | 11554 | |
| MCCORD, STEWART N & MCCORD, INA | | 2755 HAWTHORNE LANE | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORKLE COMMERCIAL INS | | 909 NE LOOP 410 700 | | | SAN ANTONIO | TX | 78209 | |
| MCCORKLE, BOB | | PO BOX 505 | | | WRIGHTSVILLE | NC | 28480 | |
| MCCORKLE, JULIAN A | | 571 GLENNS FARM WAY | | | GRAYSON | GA | 30017 | |
| MCCORKLE, KAREN L | | 15610 HWY 3 | | | WEBSTER | TX | 77598 | |
| MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| MCCORMACK LAW FIRM | | 4316 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| MCCORMACK, MIRANDA L & MCCORMACK, CY | | 2121 N BYRON | | | WICHITA | KS | 67212 | |
| MCCORMICK CHATZINOFF, WEINBERG | | 109 N HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| MCCORMICK COUNTY RMC | | PO BOX 86 | 133 S MINE ST | | MC CORMICK | SC | 29835 | |
| MCCORMICK RANCH | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK RANCH PROPERTY OWNERS | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK REAL ESTATE SERVICES | | 4500 WILLIAMS DR STE 212 | | | GEORGETOWN | TX | 78633 | |
| MCCORMICK REALTY | | 1107 RIVER PARK | | | SAN ANTONIO | TX | 78216 | |
| MCCORMICK, BEN J | | 112 SANDSTONE DR APT H | | | JARRELL | TX | 76537-1374 | |
| MCCORMICK, DAVID M | | 6330 NEWTOWN RD STE 200 | | | NORFOLK | VA | 23502 | |
| MCCORMICK, GRAHAM D & MCCORMICK, MARY F | | 95-270 WAIKALANI DRIVE A-303 | | | MILILANI | HI | 96789 | |
| MCCORMICK, HOLLACE S & RICKETT, BARNABY | | 341 FERN GLEN | | | LA JOLLA | CA | 92037 | |
| MCCORMICK, HOLLY L | | 320 CLIPPER WAY | | | SEAL BEACH | CA | 90740-5956 | |
| MCCORMICK, JOSEPH P & MCCORMICK, RENEE C | | 79844 INDEPENDENCE WAY | | | LA QUINTA | CA | 92253-4059 | |
| MCCORMICK, MARLON T | | 9042 VIDETTE LANE | | | MECHANICSVILLE | VA | 23116 | |
| MCCORMICK, RONALD & MCCORMICK, JANET | | 7301 SHACKLEFORD STREET | | | SARATOGA | NC | 27873 | |
| MCCORMICK, STEVEN A | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |
| MCCORMICK, TIM | | 5188 HIGHLAND RD | | | LINEVILLE | AL | 36266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORRISON DW FISH REALTY INC | | 4 MAIN ST | | | HEBRON | CT | 06248 | |
| MCCORRY AND GANNON | | 727 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| MCCOTTER, TRACEY | | PO BOX 116 | | | RANCHO SANTA FE | CA | 92067-0116 | |
| MCCOTTER, WILLIAM R | | 214 PEFLEY DR | | | NORFOLK | VA | 23502 | |
| MCCOURT, DIANNE | | 25 LARKSPUR CT | | | YOUNGSVILLE | NC | 27596-2007 | |
| MCCOWN, LAWRENCE M | | 4910 WASHINGTON ST W | | | CHARLESTON | WV | 25313 | |
| MCCOY INC | | PO BOX 247 | | | BLOOMFIELD | NJ | 07003 | |
| MCCOY LAW FIRM | | 410 W NAUN ST STE 109 | | | OKLAHOMA CITY | OK | 73102 | |
| MCCOY MAINTENANCE | | 17021 STEPHENS | | | EASTPOINTE | MI | 48021 | |
| MCCOY MAINTENANCE | | 37655 PALMAR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MCCOY ROOFING AND SIDING | | 12901 LAKE VIEW DR | | | SPRINGFIELD | NE | 68059-5129 | |
| MCCOY SENGSI AND SOPHIA POHN SENGSI | | 4821 26TH AVE SE | AND DOUGLAS PHONSAVANH AND SAM THAVISETH | | SEATTLE | WA | 98106 | |
| MCCOY, CAROL L | | PO BOX 1020 | | | MADISONVILLE | TN | 37354 | |
| MCCOY, DAWNA | | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356-1806 | |
| McCoy, Derek | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, VS DEREK MCCOY EDYTA MCCOY MRTG ELECTRONIC SYS INC, AS NOMINEE FOR HOMECO ET AL | 35 Gibbs Road | | | Coram | NY | 11727 | |
| MCCOY, GRETCHEN | | PO BOX 1632 | WILSON HOME REMODELING | | SUMTER | SC | 29151 | |
| MCCOY, JAMES | | 459 ARNOLD AVE | MARIE MCCOY | | ROMEOVILLE | IL | 60446 | |
| MCCOY, JOSEPH | | 107 EISENHOWER WAY | | | PLACENTIA | CA | 92870 | |
| MCCOY, KENNETH | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, MARY L | | 465 TAMARACK DRIVE UNIT B217 | | | STEAMBOAT SPRINGS | CO | 80487-3167 | |
| MCCOY, PATRICIA A | | 520 SHERMAN ST | | | CARSON CITY | MI | 48811 | |
| MCCRACKEN COUNTY | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PUDUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | 7TH AND WASHINGTON | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | | | PADUCAH | KY | 42002 | |
| MCCRACKEN COUNTY SHERIFF | MCCRACKEN COUNTY SHERIFF | 301 SOUTH 6TH STREET | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN, DARIUS B | | 875 HONKER DRIVE | | | MERIDIAN | ID | 83642 | |
| MCCRACKEN, MICHAEL | | 33035 SUBURBAN BLVD | | | LEWES | DE | 19958 | |
| MCCRAE, STACY | | 213 MOLINE ST | CARY RECONSTRUCTION CO | | DURHAM | NC | 27707 | |
| MCCRAKIN BARNETT RICHARDSON AND CLE | | PO BOX 1182 | | | MYRTLE BEACH | SC | 29578 | |
| MCCRARY, LISA | | 2529 S CARAWAY RD | H AND W CONSTRUCTION LLC | | JONESBORO | AR | 72401 | |
| MCCRAW, GORDON R & MCCRAW, MELISSA E | | 826 E SPARROW RD | | | VIRGINIA BCH | VA | 23464-1631 | |
| MCCRAW, JOHNNY & MCCRAW, DENNY | | 1005 LILAC ARBOR RD | | | DACULA | GA | 30019 | |
| MCCRAY SR, FREDERICK & MCCRAY, VERONICA | | 1215 KINGS HEATHER DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCRAY, BRIAN | | 451 UNION ST APT 3 | | | SAN FRANCISCO | CA | 94133-3462 | |
| McCray, James, Brown, Tiffany | HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN AND JAMES MCCRAY | 6209 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| MCCREA, HENRY J & MCCREA, TUNETHIA M | | 3272 SEABOARD RD | | | TRIO | SC | 29590-3679 | |
| MCCREARY COUNTY CLERK | | PO BOX 699 | MAIN ST | | WHITLEY CITY | KY | 42653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCREARY VESELKA BRAGG AND ALLEN | | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| MCCREARY, JANICE | | 12112 HOLLYGLEN | | | STUDIO CITY | CA | 91604-2066 | |
| MCCREARY, MELANIE B | | 1054 LAKEWOOD DR | GREGORY CONSTRUCTION LLC | | GALLATIN | TN | 37066 | |
| MCCREARYVESELKA BRAGG AND ALLEN P | | 904 S MAIN STE 100 | | | GEORGETOWN | TX | 78626 | |
| MCCREARYVESELKABRAGG AND ALLEN PC | | 703 N MALLARD STE 104A | ATTORNEYS AT LAW | | PALESTINE | TX | 75801 | |
| MCCREARYVESELKABRAGG AND ALLENPC | | PO BOX 1290 | | | SAN MARCOS | TX | 78667 | |
| MCCREE, HARRIETTE | | 1074 S DAHLIA ST APT G524 | | | GLENDALE | CO | 80246 | |
| MCCRINK KEHLER AND MCCRINK | | 475 N ROUTE 73 | | | WEST BERLIN | NJ | 08091 | |
| Mccrork, Robert | | 711 Tramway Place Ne #19 | | | Albuquerque | NM | 87122 | |
| McCrork, Robert E | | 10413 West Peakview Place | | | Littleton | CO | 80127 | |
| MCCROSSAN, PATRICIA C | | 1000 PORTOFINO CIR APT 109 | | | PALM BCH GDNS | FL | 33418-1232 | |
| MCCRUMB, STEPHEN | | 15583 109TH AVE | HEATHER HEIZER | | COMMERCE CITY | CO | 80022 | |
| MCCUDDY, JAMES | | 437 W HARDING RD | | | SPRINGFIELD | OH | 45504 | |
| MCCUE HOA | | 2400 MCCUE RD 144 | | | HOUSTON | TX | 77056 | |
| MCCUE LAW FIRM PC | | PO BOX 4416 | | | HELENA | MT | 59604 | |
| MCCUISH, JANE | | PO BOX 702 | | | MANCHESTER | WA | 98353 | |
| MCCULLA, LEOTA | | 1444 CALLE ORIENTE | | | MILPITAS | CA | 95035 | |
| MCCULLAGH, MICHASEL | | 23 HARMIL DR | MICHASEL MCCULLAGH | | NELSONVILLE | NY | 10516 | |
| MCCULLEN, JAMES | | 97 RIVER RD | RICHARD JASON MCCULLEN | | BLOUNTS CREEK | NC | 27814 | |
| MCCULLOCH COUNTY | | 306 W LOCKHART | MC CULLOCH CO APPRAISAL DISTRICT | | BRADY | TX | 76825 | |
| MCCULLOCH COUNTY CLERK | | COURTHOUSE | | | BRADY | TX | 76825 | |
| MCCULLOCH LAW OFFICES | | 4635 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| MCCULLOCH REALTY | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| MCCULLOCH REALTY CORP | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CTY | AZ | 86403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLOCH, JACQUELYNE | | 19102 LAURA LANE | | | YORBA LINDA | CA | 92886-0000 | |
| MCCULLOUGH, ANITA | | 53 FORGE LN | | | LEVITTOWN | NY | 11756 | |
| MCCULLOUGH, DALE | | 5412 VISTA MEADOW DR | | | DALLAS | TX | 75248 | |
| MCCULLOUGH, DAVID R & MCCULLOUGH, TORRI K | | 8817 MAIN STREET | | | EDMONDS | WA | 98026 | |
| MCCULLOUGH, DIHAN | | 427 N CHURCH AVE | PO BOX 72 | | LOUISVILLE | MS | 39339 | |
| MCCULLOUGH, GINA S | | 15871 SOUTH BLACKFOOT COURT | | | OLATHE | KS | 66062-0000 | |
| MCCULLOUGH, JACK | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MCCULLOUGH, KEVIN B & MCCULLOUGH, SUSAN J | | 2504 SOUTH VICTOR STREET #A | | | AURORA | CO | 80014-0000 | |
| MCCULLOUGH, MATTHEW S | | 120 CAMERON CT | | | CARY | NC | 27511-5404 | |
| MCCULLOUGH, SAM | | 1379 PALMS BLVD | | | VENICE | CA | 90291 | |
| MCCULLOUGH, TERESA | BARNARD REMODELING ASSOC | 247 DIXON CIR | | | FAYETTEVILLE | GA | 30215-6822 | |
| MCCULLOUGH, TODD | | 3802 GREENHILL DRIVE | | | CHAMBLEE | GA | 30341 | |
| MCCULLUM, KIMBERLY D | | PO BOX 26127 | | | BIRMINGHAM | AL | 35260-0127 | |
| McCullum, Methvin & Terrell | DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCUMBY, SHAWN J & MCCUMBY, SHANNON R | | 10382 POLLARD | | | HASLETT | MI | 48840 | |
| MCCUNE, LOUIS W | | PO BOX 475 | | | PERRY | MO | 63462-1122 | |
| MCCUNE, MATT | | 2700 S BROADWAY # 303 | | | ENGLEWOOD | CO | 80113-1502 | |
| McCurdy & Candler | Tony Demarlo | 3525 Piedmont Rd Building 6 | Suite 700 | | Atlanta | GA | 30305- | |
| McCurdy & Candler | | 250 E. Ponce DeLeon Avenur | | | Decatur | GA | 30030 | |
| McCurdy & Candler | | 3525 Piedmont Rd Building 6, | Suite 700 | | Atlanta | GA | 30305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCurdy & Candler | | Po Box 57 | | | Decatur | GA | 30031 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Road NE | | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC - PRIMARY | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| McCurdy & Candler, LLC | | 3525 Piedmont Road, NE, | Bldg 6 Suite 700 | | Atlanta | GA | 30305 | |
| MCCURDY AND CANDLER | | 250 E PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MCCURDY AND CANDLER LLC | | 3525 PIEDMONT RD NE | BLDG 6 STE 700 ATTN TERESA MORAN | | ATLANTA | GA | 30305 | |
| MCCURDY and CANDLER LLC | | Six Piedmont Ctr Ste 700 | 3525 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| MCCURRY, MYRON | | 2225 DONNABROOK LANE | | | GASTONIA | NC | 28052 | |
| MCCURTAIN COUNTY | | 108 N CENTRAL | | | IDABELL | OK | 74745 | |
| MCCURTAIN COUNTY CLERK | | PO BOX 1078 | | | IDABEL | OK | 74745 | |
| MCCUSKER, JOSEPH J & MCCUSKER, KAREN A | | 693 NORTH GLENHURST | | | BIRMINGHAM | MI | 48009 | |
| MCCUSKER, THOMAS & MCCUSKER, ROSEMARY | | PO BOX 946 | | | FULSHEAR | TX | 77441 | |
| MCCUSKEY, THOMAS G | | BOX 10020 | | | CEDAR RAPIDS | IA | 52410 | |
| MCCUTCHAN, DUANE W | | 1001 HOMESTAKE DR | | | GOLDEN | CO | 80401 | |
| MCCUTCHEN MUMFORD VAUGHT ODEA AND | | 4610 OLEANDER DR STE 203 | | | MYRTLE BEACH | SC | 29577 | |
| MCCUTCHEON, GILBERT R & MCCUTCHEON, JOANNE H | | 16795 NW YORKTOWN DR | | | BEAVERTON | OR | 97006-5272 | |
| MCCUTCHEON, JEFFERY L | | 2245 HOGAN CT | | | RENO | NV | 89523 | |
| MCDANIEL AND ANDERSON LLP | | 4942 WINDY HILL DR | | | RALEIGH | NC | 27609-4930 | |
| MCDANIEL AND ASSOCIATES | | 4510 E FT LOWELL RD | | | TUCSON | AZ | 85712 | |
| MCDANIEL AND COMPANY REALTORS | | 10101 MAPLEVILLE PLZ 9 | | | LITTLE ROCK | AR | 72209 | |
| MCDANIEL AND DESAI LLP | | 11221 KATY FWY STE 105 | | | HOUSTON | TX | 77079-2105 | |
| MCDANIEL AND MCDANIEL PA | | 103 N DEVILLIERS ST | | | PENSACOLA | FL | 32502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, CAROL J | | 1225 N GRANT ST | | | LEBANON | IN | 46052 | |
| MCDANIEL, CHRISTA & MCDANIEL, MATTHEW | | 8733 HANOVER DR | | | NEWBURGH | IN | 47630-9328 | |
| MCDANIEL, CINDY | | HC01 BOX 4209 | | | COLDSPRINGS | TX | 77331 | |
| MCDANIEL, DAVID L & MCDANIEL, ANGELA M | | 1440 JULIAN DRIVE | | | WATKINSVILLE | GA | 30677 | |
| MCDANIEL, DONALD L & MCDANIEL, KAREN K | | 17973 TOWNSHIP HWY 64 | | | FOREST | OH | 45843 | |
| MCDANIEL, JOHN J & MCDANIEL, CARIN K | | 1310 TRELLIS PLACE | | | ALPHARETTA | GA | 30004 | |
| MCDANIEL, KAY | | 1101 RIDGE RD | DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| MCDANIEL, KELLI | | 540 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| MCDANIEL, STEPHANIE | | 725 SW TISHA LN | | | GRAIN VALLEY | MO | 64029 | |
| MCDANIEL, TERRI L | | 818 MEADOW LANE | | | GREENFIELD | IN | 46140 | |
| MCDANIEL, TOM | | PO BOX 1119 | | | CABOT | AR | 72023 | |
| McDash Analytics Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| McDash Analytics Inc | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| McDash Analytics, Inc. | | 1999 Broadway | Suite 3950 | | Denver | CO | 80202-5743 | |
| MCDAVID E MCCORVEY | | 1368 KNOLLWOOD DRIVE | | | COLUMBUS | OH | 43232 | |
| MCDERMAN, BRANDON | | 268 OLD CLOVER HILL RD | MELISSA NELSON | | MARYVILLE | TN | 37803 | |
| MCDERMETT INSURANCE AGENCY | | 401 E HWY 80 STE 200 | | | FORNEY | TX | 75126 | |
| Mcdermid, William J & Mcdermid, Susan R | | 8246 Willow Lane | | | Niwot | CO | 80503 | |
| MCDERMONT, WILLIAM | | 14 FRANKLIN CT | | | MONTVILLE | NJ | 07045 | |
| McDermott & Justice Reporting | | 1735 Market St | | | Philadelphia | PA | 19103 | |
| McDermott & Justice Reporting | | 325 Chestnut St | | | Philadelphia | PA | 19106 | |
| MCDERMOTT & KRUPA | GMAC BANK, LLC, ET AL. V. CALVIN OVERTON AND LINDA OVERTON, ET AL. V. GMAC BANK, LLC | 4747 Lincoln Mall Drive, #601 | | | Matteson | IL | 60443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDERMOTT AND LUCAS PA | | 50 LEANNI WAY UNIT C1 | | | PALM COAST | FL | 32137-4755 | |
| MCDERMOTT AND MCDERMOTT | | 1124 MOAMORIAL HWY | | | DALLAS | PA | 18612 | |
| MCDERMOTT AND MCDERMOTT LTD | | 4343 LINCOLN HWY STE 303 | | | MATTESON | IL | 60443 | |
| MCDERMOTT AND MCDERMOTT REAL ESTATE | | 57 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| MCDERMOTT DOERR AND BRITT PC | | 103 E WATER ST STE 300 | | | SYRACUSE | NY | 13202 | |
| MCDERMOTT FOLEY JOHNSON AND WILSO | | PO BOX 11946 | | | MILWAUKEE | WI | 53211 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| MCDERMOTT JR, CARL | | 635 PARK AVE | | | ELIZABETH | NJ | 07208 | |
| MCDERMOTT LAW FIRM | | 303 N SEVENTH ST STE 201 | | | CANON CITY | CO | 81212-3373 | |
| MCDERMOTT REAL ESTATE APPRAISALS | | 139 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| McDermott Will & Emery LLP - PRIMARY | | P.O. Box 6043 | | | Chicago, | IL | 60680-6043 | |
| MCDERMOTT, JAMES C | | 1958 NW RIVERMIST DR | | | BEND | OR | 97701-1347 | |
| Mcdermott, Matt M & Marquez, Barbara | | 4616 Stafford Pl Nw | | | Albuquerque | NM | 87120 | |
| MCDEVITT GROUP INC | | 950 W MONROE | | | JACKSON | MI | 49202 | |
| MCDEVITT GROUP INC | | 950 W MONROE STE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT REALTY INC | | 950 W MONROE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT, LORI A | | 6602 E WINDSOR LN | | | NORCROSS | GA | 30093-1344 | |
| Mcdevitt, Robert L & Mcdevitt, Joanne E | | 1302 West Balboa Street | | | Kuna | ID | 83634 | |
| MCDILL, SCOTT D & MCDILL, REBECCA A | | PO BOX 4951 | | | DILLON | CO | 80435 | |
| MCDIVITT, STEWART E | | PO BOX 359 | ROUTE 14 AND AYERS ST | | MONTOUR FALLS | NY | 14865 | |
| Mcdonagh Brothers, Inc | | 2205 California St. Ne | Suite 101 | | Minneapolis | MN | 55418 | |
| MCDONAGH PROPERTIES INC | | 226 W 242 ST STE 2G | | | NEW YORK | NY | 10471 | |
| MCDONAGH PROPERTIES INC | | 5662 MOSHOLU AVE | | | RIVERDALE | NY | 10471 | |
| MCDONALD AND SONS HOME IMPROVEMENT | | 21 ELDER PL | | | INDIAN HEAD | MD | 20640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD BORO | | 1122 LAUREL HILL RD | | | MC DONALD | PA | 15057 | |
| MCDONALD BORO ALLEG | | 202 SIXTH ST | T C OF MCDONALD BOROUGH | | MCDONALD | PA | 15057 | |
| MCDONALD BORO WASHT | | 202 SIXTH ST | T C OF MCDONALD BORO | | MCDONALD | PA | 15057 | |
| MCDONALD BOROUGH | | 1122 LAUREL HILL RD BOX 127 | TAX COLLECTOR | | MC DONALD | PA | 15057 | |
| MCDONALD COUNTY RECORDER OF DEED | | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MCDONALD FLEMING MOORHEAD TRUST | | 25 W GOVERNMENT ST | | | PENSACOLA | FL | 32502 | |
| MCDONALD GROUP GMAC REAL ESTATE | | 7050 S UNION PARK AVE 140 | | | MIDVALE | UT | 84047 | |
| MCDONALD II, SCOTT | | 2614 ALI CIRCLE | | | CASPER | WY | 82609-2987 | |
| MCDONALD INTERCOUNTY, KENNETH | | PO BOX 2758 | | | PLATTSBURGH | NY | 12901 | |
| MCDONALD LAW OFFICE PLLC | | 1907 E BROADWAY 1 | | | TEMPE | AZ | 85282 | |
| MCDONALD MCKENZIE RUBIN MILLER | | 1704 MAIN ST 2ND FL | | | COLUMBIA | SC | 29201 | |
| MCDONALD RECORDER OF DEEDS | | PO BOX 157 | | | PINEVILLE | MO | 64856 | |
| MCDONALD, ALEC J & MCDONALD, DANELLE M | | 4335 CORRECTIONVILLE RD | | | SIOUX CITY | IA | 51106 | |
| MCDONALD, BARBARA | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| MCDONALD, BEVERLY | | 1209 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| MCDONALD, ELYSE | | 3324 GOLFSIDE RD | A AND R CONSTRUCTION CO INC | | YPSILANTI | MI | 48197 | |
| MCDONALD, FABEKA N | | 102 CHERRYTREE CT | | | STERLING | VA | 20164-2401 | |
| MCDONALD, GLANN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MCDONALD, JAMES R | | 1907 BROADWAY RD | | | TEMPE | AZ | 85282 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON AVE STE 300 | CHAPTER 13 STANDING TRUSTEE | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON NO 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KIMBERLY C | | 1816 VIEWCREST DRIVE | | | DALLAS | TX | 75228 | |
| MCDONALD, LANNA | | 73 ABRAMS ROAD | | | EUSTIS | FL | 32726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, MARK S | | 30 WELD ST | | | ROSLINDALE | MA | 02131-1040 | |
| MCDONALD, MELISSA | | 101 BRASSTOWN | | | LEESBURG | GA | 31763-0000 | |
| MCDONALD, MICHAEL & MCDONALD, SHEILA | | 1008 LEWIS JONES BLVD | | | GALLATIN | TN | 37066 | |
| MCDONALD, MICHAEL R & MCDONALD, KRYSS H | | 15017 LIVE OAK SPRINGS CANYON ROAD | | | CANYON COUNTRY | CA | 91387-4804 | |
| MCDONALD, MYRTLE | | PO BOX 2426 | 1600 CIVIC CTR PLZ | | LUBBOCK | TX | 79408 | |
| MCDONALD, RALPH | | PO BOX 10434 | | | PHOENIX | AZ | 85064 | |
| MCDONALD, ROBERT | | 7922 FERNBANK DRIVE | | | HOUSTON | TX | 77049-0000 | |
| McDonald, Ryan & McDonald, Kimberly | | 1319 North Van Dorn St | | | Alexandria | VA | 22304 | |
| MCDONALD, SCOTT T & MCDONALD, NICOLE M | | 6422 ELECTRIC RAILWAY | | | CICERO | NY | 13039 | |
| MCDONALD, STEVEN R | | 759 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| MCDONALD, THOMAS | | 3144 DAVENPORT | | | SAGINAW | MI | 48602 | |
| MCDONALD, THOMAS F | | 1401 CROQUET DRIVE | | | CANTOMENT | FL | 32533 | |
| MCDONALD, THOMAS W | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DALE | | | HURST | TX | 76054 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DRIVE | | | HURST | TX | 76054 | |
| MCDONALDS CORPORATION | | CROCK DR RELOCATION DEPT 136 | | | OABROOK | IL | 60521 | |
| MCDONELL, NEIL & MCDONELL, EDNA | | 105 MONTFORD AVENUE | | | MILL VALLEY | CA | 94941-3334 | |
| MCDONNELL, JOHN M | | 115 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| MCDONNELL, JOHN M | | 121 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| MCDONNELL, ZARAH G & MCDONNELL, JAMES D | | 2716 GELDING LANE | | | LIVERMORE | CA | 94551 | |
| MCDONNOLD, JEFF | | 418 RIVERCOVE DRIVE | | | GARLAND | TX | 75044 | |
| MCDONOGH TOWNSHIP | | 9198 RED BRANCH RD | AMERICAN COMMUNITY MGMT | | COLUMBIA | MD | 21045 | |
| MCDONOUGH COUNTY | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY TREASURER | | MACOMB | IL | 61455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONOUGH COUNTY CLERKS OFFICE | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY CLERKS OFFICE | | MACOMB | IL | 61455 | |
| MCDONOUGH COUNTY RECORDER | | COURTHOUSE | | | MACOMB | IL | 61455 | |
| MCDONOUGH MECHANICAL SERVICES INC. | | 4081 JOSEPH DRIVE UNIT A | | | WAUKEGAN | IL | 60087 | |
| MCDOUGAL, BRUCE A & LAFLEUR, SUSAN | | 115 BACK ROAD | | | FAIRFIELD | ME | 04937 | |
| MCDOUGALL APPRAISAL SERVICES | | 431 E CLAIREMONT AVE STE D | | | EAU CLAIRE | WI | 54701 | |
| MCDOUGALL, JOHN | | 2971 SEGUIN TRAIL | | | FORT WORTH | TX | 76118 | |
| MCDOUGALL, SHELLY Y | | 16 FYLER DR | HARTFORD FEDERAL CU | | WINDSOR | CT | 06095 | |
| MCDOUGLE, MELISSA | | 20296 BOARDWALK BLVD 45 | | | SOUTHFIELD | MI | 48075 | |
| MCDOWELL AND GILLMAN | | 50 W BROADWAY | | | SALT LAKE CITY | UT | 84101 | |
| MCDOWELL AND MEKEEL PA | | 282 RIVER RD | PO BOX 3360 | | MANCHESTER | NH | 03105 | |
| MCDOWELL AND SCHMUTTE | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST 109 | | | WELCH | WV | 24801 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST STE 109 | | | WELCH | WV | 24801 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 2500 S POWER RD STE 103 | | | MESA | AZ | 85209 | |
| MCDOWELL REAL ESTATE | | 169 LIBERTY ST | | | JACKSBORO | TN | 37757 | |
| MCDOWELL REGISTER OF DEEDS | | 21 S MAIN ST STE A | | | MARION | NC | 28752 | |
| MCDOWELL RIGA | | 46 W MAIN STREET | One Federal Place | | Maple Shade | NJ | 08052- | |
| MCDOWELL RIGA | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| MCDOWELL RIGA - PRIMARY | | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| MCDOWELL ZANIC, BIERBACH | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| MCDOWELL, DIANE C | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108 | |
| MCDOWELL, KENNETH | ABSOLUTE CONSTRUCTION SERVICES | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOWELL, SCOTT C & MCDOWELL, SILKE S | | 6520 TROY COURT | | | BENSALEM | PA | 19020 | |
| MCDOWELL, TODD | | 1717 STAGE RD | | | DURHAM | NC | 27703 | |
| MCDOWELLREALTORS, TOMMY L | | 2604 BRITAIN ST STE 3 | | | AMARILLO | TX | 79109 | |
| MCDRAGS INVESTMENTS LLC | | 1223 WILSHIRE BLVD #563 | | | SANTA MONICA | CA | 90403 | |
| MCDUFFIE CLERK OF SUPERIOR COUR | | 337 MAIN ST RM 101 | PO BOX 158 | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF SUPERIOR C | | PO BOX 158 | | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF THE | | 337 MAIN ST COURTHOUSE RM 101 | | | THOMSON | GA | 30824 | |
| MCE | | 1562 TULLY RD | | | MODESTO | CA | 95350 | |
| MCE VENTURES LLC | | 1562 TULLY RD SUITE A | | | MODESTO | CA | 95350 | |
| MCEACHERN AND THORNHILL | | 10 WALKER ST | PO BOX 360 | | KITTERY | ME | 03904 | |
| MCEACHERN THORNHILL AND JOHNSON | | PO BOX 360 | 10 WALKER ST | | KITTERY | ME | 03904 | |
| MCEACHIN, ANDREW J | | 4575 S VAN DYKE | | | UBLY | MI | 48475 | |
| MCELENEY AND MCGRAIL | | 363 MAINS ST | | | HARTFORD | CT | 06106 | |
| MCELHANON, JANET | | 16216 MONTHAVEN PARK PL | | | HENDERSONVLLE | TN | 37075-7052 | |
| MCELLIGOTT, EWAN, HALL & KIMMINAU | | 233 W Walnut St | | | Independence | MO | 64050 | |
| MCELMURRY, MYRNA | | 607 VERNON AVE | | | LANSING | MI | 48910 | |
| MCELROY & ASSOCIATES | | PO DRAWER 626 | 123 E. MAIN | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | 111 N 1ST ST | | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | DRAWER 626 | | | TUCUMCARI | NM | 88401 | |
| MCELROY DEUTSCH MULVANEY AND | | 40 W RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| MCELROY LAW FIRM | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| MCELROY, BERNICE E | | 750 QUAKER LANE #204B | | | EAST GREENWICH | RI | 02818-1660 | |
| MCELROY, DIANE | | 19736 ELIZABETH WAY | FRED AKERLUND | | SANTA CLARITA | CA | 91351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELROY, JIMMY E | | 3780 S MENDENHALL | | | MEMPHIS | TN | 38115 | |
| MCELROY, JIMMY E | | 3780 S MENDENHALL STE 202 | | | MEMPHIS | TN | 38115 | |
| MCELROY, MICHELLE | | 2304 TAFT ST | | | ALBANY | GA | 31707 | |
| MCELWAIN, DOUGLAS L & MCELWAIN, JACQUELINE S | | #18 LAKEVUE DRIVE | | | GOWER | MO | 64454 | |
| MCELWEE FIRM PLLC | | 906 MAIN ST | | | NORTH WILKESBORO | NC | 28659 | |
| MCELYEA, VIRGINIA B & MCELYEA, DAVID E | | 6609 E OBERLIN WAY | | | SCOTTSDALE | AZ | 85266-6787 | |
| MCELYEA, WILLIAM & MCELYEA, BONITA | | 242 PEACH STREET | | | CHATHAM | VA | 24531 | |
| MCENTARFER, CAITLIN | | 6623 HOLLY LAKE DR. | | | LOUISVILLE | KY | 40291 | |
| MCENTEE AND ASSOCIATES PC | | 3721 WESTERRE PKWY STE A | | | HENRICO | VA | 23233-1332 | |
| MCERNIE, JAMES K | | 9655 PINEBROOK ST | | | HIGHLANDS RANCH | CO | 80130-3781 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 E CAMP LOWELL DR | CAMP LOWELL CORPORATE CTR | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS DARCY AND CHESHIR | | 2701 E SPEEDWAY BLVD STE 101 | | | TUCSON | AZ | 85716 | |
| MCEVOY, JEFFERY P | | 100 W CHURCH ST | | | FREDERICK | MD | 21701 | |
| MCEVOY, MARIANNE & FIELDS, JASON C | | 2617 SW 9TH TERRACE | | | LEES SUMMIT | MO | 64081 | |
| MCEWAN, KENNETH P | | 5091 GREENCAP AVE | | | IRVINE | CA | 92604 | |
| MCEWEN LAW OFFICE | | 550 LINCOLN RD | | | OTSEGO | MI | 49078 | |
| MCEWEN, NANCY & LOIS J MCEWEN TRUST | | 16915 CRESTVIEW DR | | | LAKE OSWEGO | OR | 97034 | |
| MCEWENSVILLE BORO SCHOOL DISTRICT | | 19 N MAIN ST | MCEWENSVILLE BORO TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCEWENSVILLE BOROUGH | | 112 JOHN RD | T C OF MCEWENSVILLE BOROUGH | | WATSONTOWN | PA | 17777 | |
| MCEWENSVILLE BOROUGH | | 19 N MAIN ST | TONYA PENTYCOFE TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCFADDEN LYON AND ROUSE | | 718 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 | |
| MCFADDEN, LYON & ROUSE | Beth Mcfadden-Rouse | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFADDEN, LYON & ROUSE | | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |
| MCFADDEN, ROBERT E & MCFADDEN, JANICE M | | 705 E 32ND TER | | | HUTCHINSON | KS | 67502 | |
| MCFADDIN, CHARLES E | | 6805 86TH STREET SOUTHWEST | | | LAKEWOOD | WA | 98499 | |
| MCFALL GENERAL AGENCY INC | | 6443 SW BEAVERTON | HILLSDALE HWY STE 350 | | PORTLAND | OR | 97221 | |
| MCFARLAND AND CELESTE BRAGG | AND BANK ONE PEORIA | 511 N SPRING AIRE CT | | | PEORIA | IL | 61605-2292 | |
| MCFARLAND GOULD LYONS SULLIVAN H | | 311 S MISSOURI AVE | | | CLEARWATER | FL | 33756 | |
| MCFARLAND VILLAGE | MCFARLAND VILLAGE TREASURER | PO BOX 110 | 5915 MILWAUKEE ST | | MC FARLAND | WI | 53558 | |
| MCFARLAND VILLAGE | | 5915 MILWAUKEE STREET PO BOX 110 | TREASURER VILLAGE OF MCFARLAND | | MC FARLAND | WI | 53558 | |
| MCFARLAND, BETH & MCFARLAND, KELLY T | | 128 MALIBU RD | | | MOORESVILLE | NC | 28117-8780 | |
| MCFARLAND, FLOYD M & MCFARLAND, LISA | | 465 LABFORD LANE | | | COPPERHILL | TN | 37317 | |
| MCFARLAND, JEFFREY J | | 2400 CLARENDON BLVD #812 | | | ARLINGTON | VA | 22201 | |
| MCFARLAND, JOSEPH | | 1ST CHOICE ROOFING LLC | 9388 W EASTMAN PL | | LAKEWOOD | CO | 80227 | |
| Mcfarland, Robert | | 41 Magnolia Trace Drive | | | Harvey | LA | 70058 | |
| MCFARLANE, PAUL F & MCFARLANE, PATRICIA E | | 1292 W ROYAL OAKS DRIV | | | SHOREVIEW | MN | 55126 | |
| MCFARLEN, AUDIE J | | 711 WILKIE ROAD | | | MOORELAND | OK | 73852-8922 | |
| McFarlin & Guerts, LLP | SEEWING YEE, AN INDIVIDUAL CHOM SUK YEE, AN INDIVIDUAL VS ETRADE SERVICING CENTER, MRTG ELECTRONIC REGISTRATIONS SYS ET AL | 4 Park Plaza, Suite 1025 | | | Irvine | CA | 92614 | |
| MCFARLIN, MISTY L | | 1738 WAKEFIELD DR | | | BRANDON | FL | 33511 | |
| MCFARLIN, TIMOTHY | | 4 PARK PLZ STE 1025 | | | IRVINE | CA | 92614 | |
| McFee, Mark A | | 497 22 1/4 Road | | | Grand Junction | CO | 81507-1183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFERSON AND KEHR | | 111 N BALTIMORE AVE | | | DERBY | KS | 67037 | |
| MCGARRAGAN LAW OFFICES | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| MCGARRY, CHARLES J | | 1180 WINDHAM CT | | | FAYETTEVILLE | NC | 28303-5819 | |
| MCGARRY, ROBERT F & ELLENZ, SUSAN J | | 2011 EL RANCHO LN | | | ROCKFORD | IL | 61107 | |
| MCGARY WING | | 213 BROADMOOR ST | | | SANTA ROSA | CA | 95401-6001 | |
| MCGAUGHEY, KEVIN B | | 4429 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-3701 | |
| MCGAVIN, KENNETH & MCGAVIN, CODY | | 929 VISTA CERRO DR | | | PASO ROBLES | CA | 93446-5801 | |
| MCGEE MD, MICHAEL | | 265 E 124TH PL | | | CROWN POINT | IN | 46307 | |
| MCGEE, BONNIE M | | 112 FAIRGROUND RD | | | HOLLY SPRINGS | NC | 27540-7433 | |
| MCGEE, DARRYL | | 7919 E 117TH TERRACE | JORDAN REMODELING AND MAINTENANCE CONTRACTORS | | KANSAS CITY | MO | 64134-4044 | |
| MCGEE, DOUGLAS S & MCGEE, PATRICIA D | | 330 S BROADWAY | | | PENDLETON | IN | 46064 | |
| MCGEE, GARY M & MCGEE, DONNA J | | 2205 GENEVA | | | MC KINNEY | TX | 75070-3045 | |
| MCGEE, MATTHEW & MCGEE, STEPHANIE | | 6074 PEACHTREE DRIVE | | | HILLSBORO | MO | 63050 | |
| MCGEE, TOM | | 5722 COUNTY ROAD TWENTY THREE | | | AHSLEY | IL | 62808 | |
| MCGEHEE AND ASSOCIATES | | 1319 W MAIN ST | | | DURANT | OK | 74701 | |
| MCGEHEE, BECKY S | | 2216 ECKNER | | | PORTAGE | MI | 49002 | |
| MCGEHEE, JAMES L | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| MCGETTIGAN APPRAISALS | | 1515 18TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| MCGHEE, PAUL J & MCGHEE, JUDY C | | 1659 MILLER ST. | | | CONOVER | NC | 28613 | |
| MCGHIE LEE, MONICA | | 140 ROOSEVELT AVE STE 208 | | | YORK | PA | 17401-3333 | |
| MCGIBNEY, MICHAEL & MCGIBNEY, JEANNIE | | 223 KUUHALE ST | | | KAILUA | HI | 96734-2943 | |
| MCGILL LAW OFFICE | | 4165 CTY 71 NW | | | HACKENSACK | MN | 56452 | |
| MCGILL LAW OFFICE | | PO BOX 32 | | | BERESFORD | SD | 57004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCGILL WELL AND PUMP | | 8152 CANAL RD | RONNIE AND PATRICIA BRYANT | | GULFPORT | MS | 39503 | |
| MCGILL, DAVID | | 543 TAMARACK DRIVE | | | SEELEY LAKE | MT | 59868 | |
| MCGILL, LEROY | | 212 MOUNTAINVIEW ST | TITAN ROOFING AND RESTORATION | | GASTONIA | NC | 28052-6250 | |
| MCGILLEM, BRUCE | | 1713 LEXINGTON RD | THINK CONTRACTING LLC | | PLEASANT HILL | MO | 64080 | |
| MCGILLIVRAY CAREY, GEORGE | | 1338 STONY DR | MCGILLIVRAY AND APPLE CONSTRUCTION CO | | FORT MOHAVE | AZ | 86426 | |
| MCGILLLLC, MCBRIDE | | 2505 CRAWFORD RD | | | PHENIX CITY | AL | 36867 | |
| MCGINITY, JANICE | | PO BOX 155 | | | ONECO | CT | 06373 | |
| MCGINLEY, CHARLES D & MCGINLEY, CORINNA T | | 120 HERITAGE DRIVE | | | TEWKSBURY | MA | 01876 | |
| MCGINN APPRAISAL SERVICES LLC | | 2639 E WATERVIEW CT | | | CHANDLER | AZ | 85249 | |
| MCGINNESS, KEVIN E & MCGINNESS, MICHELLE S | | C/O RAPPA & ASSOCIATES | 204 MAIN STREET | | MELROSE | MA | 02176 | |
| MCGINNIS AND ASSOCIATES INC | | 5353 N UNION BLVD STE 102 | | | COLORADO SPRINGS | CO | 80918 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GOD 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GODS STE 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS LOCHRIDGE & KILGORE LLP - PRIMARY | | 600 Congress Avenue | Suite 2100 | | Austin | TX | 78701 | |
| MCGINTY AND CO RE | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGINTY GORDON AND ASSOCIATES | | 225 MARINA DR | PO BOX 20668 | | ST SIMONS ISLANDS | GA | 31522 | |
| MCGINTY, PATRICK | | 940 PLEASANT | | | WOODSTOCK | IL | 60098 | |
| MCGINTY, PEARL | | 17940 STRAWBERRY LANE | | | ANDERSON | CA | 96007-0000 | |
| MCGINTY, ROBERT | | 3019 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| MCGINTY, ROBERT F | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGIRT, SHIRLEY M | | 240 NORTH FELTON STREET | | | PHILADELPHIA | PA | 19139 | |
| MCGLADE, JAMES | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAYE COURT HOUSE | NJ | 08210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLINCHEY STAFFORD | | 601 Poydras Street 12th Floor | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD | | 601 POYDRAS ST | 12TH FL | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD - PRIMARY | | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| Mcglinchey Stafford A Professional Limited Liability Company | | PO BOX 22949 | | | JACKSON | MS | 39225-2949 | |
| MCGLINCHEY STAFFORD APLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD STE 406 | | | CLEVELAND | OH | 44122-5439 | |
| MCGLINCHEY STAFFORD PLLC | | 301 MAIN ST 14TH FL | ONE AMERICAN PL | | BATON ROUGE | LA | 70801-1916 | |
| MCGLINCHEY STAFFORD PLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130-6057 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160 | |
| Mcglinchey Stafford, A Professional Limited Liability Company | | P.O Box 22949 | | | Jackson | MS | 39225-2949 | |
| MCGLINCHEY, FINLAY | | 2300 THOMAS PL | KATHRYN MCGLINCHEY AND DON BYBEE CONSTRUCTION | | FORT WORTH | TX | 76107 | |
| MCGLOIN AND ASSOICATES | | 152 LYNNWAY UNIT 1F | SEAPORT LANDING | | LYNN | MA | 01902 | |
| MCGLONE, BRIAN P | | 1314 N LAKE RD | | | APPLETON | WI | 54913-0000 | |
| MCGLONE, GEORGE | | 37 7TH AVE | | | MASSAPEQUA PK | NY | 11762-2645 | |
| MCGLOTHEN, CRAIG & MCGLOTHLEN, LINDA | | 6536 FOXBERRY RD | | | FAYETTEVILLE | NC | 28314-1874 | |
| MCGLOTHLEN LAW OFFICES | | 402 E YAKIMA AVE STE 420 | | | YAKIMA | WA | 98901 | |
| MCGLOTHLIN APPRAISALS | | PO BOX 732 | | | ABINGDON | VA | 24212 | |
| MCGLOTHLIN, ROBERT | | 9214 CTR ST STE 100 | | | MANASSAS | VA | 20110 | |
| MCGLYNN, DENNIS K & MCGLYNN, LOU E | | 220 NEW HAMPSHIRE AV | | | BAYSHORE | NY | 11706 | |
| MCGOLDRICK PS, MORTON | | 820 A ST STE 600 | | | TACOMA | WA | 98402 | |
| MCGOLDRICK, BRIAN J | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| MCGOLDRICK, PATRICK S | | 33827 HEMLOCK LANE | | | EVERGREEN | CO | 80439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGONIGAL, WAYNE T & MCGONIGAL, CAROLYN E | | 122 NINTH AVENUE | | | BLUFFTON | SC | 29910 | |
| MCGONIGLE, CHRISTINE A | | 7833 N 153RD ST | | | BENNINGTON | NE | 68007-1564 | |
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP TAMMI S. RAPP, DEFENDANTS. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, V. LISA M. RANEY, ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | KIM D. MCKILLIPS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCESSOR TO JPMORGAN CHASE BANK ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | TIMOTHY AND GLORIA BRYANT VS. US BANK, N.A. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN C/O GMAC MORTGAGE LLC | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, DEFENDANT. | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| MCGOVERN AND AMODIO | | 2 WILLIAM ST STE 306 | | | WHITE PLAINS | NY | 10601 | |
| MCGOVERN APPRAISAL SERVICE | | 29 COTTAGE AVE STE 5 | | | QUINCY | MA | 02169 | |
| MCGOVERN PROVOST AND COLRICK | | 77 W MAIN ST | | | FREEHOLD | NJ | 07728-2114 | |
| MCGOVERN, JAMES Y & MCGOVERN, MICHELE W | | 747 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94133 | |
| MCGOVERN, REGINA | | 3601 HONEYBROOK AVE | GREATER DAYTON CONSTRUCTION GROUP INC | | DAYTON | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGOWAN, CALVIN | | 218 WATERBURY COURT | | | SIMPSONVILLE | SC | 29680 | |
| MCGOWAN, DAVID K | | 1845 CRANE RIDGE DR | | | JACKSON | MS | 39216-4902 | |
| MCGOWAN, DEAN | | 3101 DEL REY AVE | MICHELLE BOSSE MCGOWAN AND KURT FORD CONSTRUCTION | | CARLSBAD | CA | 92009 | |
| MCGOWAN, KARLA B | | 39 COLE STREET | | | SOUTH PORTLAND | ME | 04106-4219 | |
| MCGOWAN, MATTHEW | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MCGOWAN, PATRICK J & MCGOWAN, TERESA | | HMM264 DETA ACF UNIT 77072 | | | FPO | AE | 09509 | |
| MCGOWEN, DUANE & MCGOWEN, LISA | | 924 N MADISON | | | JUNCTION CITY | KS | 66441-0000 | |
| MCGOY, PORTIA D | | 204 PHILIP ST | | | DETROIT | MI | 48215 | |
| MCGRADY, DARRYL T | | 290 OUR RD | | | SYLACAUGA | AL | 35151 | |
| MCGRAIL AND BENSINGER LLP | | 676A 9TH AVE 211 | | | NEW YORK | NY | 10036 | |
| MCGRAIL, SCOTT E | | 630-C IVYWOOD LN | | | SIMI VALLEY | CA | 93065 | |
| MCGRAIL, SUSAN M | | 1335 BANBURY RD | | | KALAMAZOO | MI | 49001-4916 | |
| MCGRANAHAN, MICHAEL D | | BOX 5018 | | | MODESTO | CA | 95352 | |
| MCGRATH AND CO | | 6545 MONTGOMERY RD | | | CINCINNATI | OH | 45213 | |
| MCGRATH AND VALEZQUEZ | | 2320 N DAMEN AVE STE 1F | | | CHICAGO | IL | 60647 | |
| MCGRATH AND VALEZQUEZ | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| MCGRATH CORPORATION | | 13555 BEL RED RD STE 124 | | | BELLEVUE | WA | 98005 | |
| MCGRATH MANAGEMENT SERVICES | | 444D OLD POST ROAD | | | BEDFORD | NY | 10506 | |
| MCGRATH NORTH MULLIN AND KRATZ P | | 1601 DODGE ST STE 3700 | | | OMAHA | NE | 68102 | |
| MCGRATH, EDWARD D | | 98 CREW ROAD NORTH | | | WAKEFIELD | NH | 03872 | |
| MCGRATH, JAMES | | 228 EAST 238TH STREET | | | BRONX | NY | 10470 | |
| MCGRATH, MARTHA J | | 26 WELLINGTON DR | | | BLUFFTON | SC | 29910 | |
| MCGRATH, NANCY | | 3 ROBIN CIR | ORSI HOME IMPROVEMENT | | WESTBOROUGH | MA | 01581 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRATH, SUZANNE | | 31-33-35 SUMMIT AVENUE | | | NORWOOD | MA | 02062 | |
| MCGRAW INSURANCE | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| MCGRAW LAW FIRM PLC | | 6425 S PENNSYLVANIA AVE STE 7 | | | LANSING | MI | 48911 | |
| MCGRAW REALTORS | | 10131 S YALE AVE STE 100 | | | TULSA | OK | 74137 | |
| MCGRAW, CATHIE | | 163 JONES LN | | | CLINTON | TN | 37716-9300 | |
| MCGRAW, JAVANGELIST | | 1629 SOUTH HAMLIN AVENUE | | | CHICAGO | IL | 60623 | |
| MCGREEVY, MARTHA | | 7863 LA MESA BLVD STE 100 | | | LA MESA | CA | 91942-0657 | |
| MCGREGOR, DANA & MCGREGOR, JAMES E | | 1919 MCKINLEY AVE | | | MONTGOMERY | AL | 36107 | |
| MCGREGOR, TOM | | PO BOX 11092 | | | MONTGOMERY | AL | 36111 | |
| MCGREGOR, WILLIAM | | 1610 THUNDERBIRD DR | BAYSIDE BUILDERS | | SAGINAW | MI | 48609 | |
| MCGREW, HAROLD | | 1824 WESTMINSTER ST | TOTAL RENOVATION | | MARRERO | LA | 70072 | |
| MCGRIFF, VINCENT | | 4346 28TH AVE | MARTELL CONSTRUCTION AND DEVELOPMENT | | VERO BEACH | FL | 32967 | |
| MCGRUDER, SHIRLEY A & MCGRUDER, THOMAS | | 270 SWAN LAKE DRIVE | | | JACKSON | MS | 39212 | |
| MCGRUE, CATHY | | 1161 E CARSON ST STE A UNIT 134 | BRIDGETTE MCGRUE | | TORRANCE | CA | 90502 | |
| MCGUCKIN, JODY V | | 1692 TAYLOR DR | | | DOVER | DE | 19901 | |
| MCGUFFEN SCHOOL DIST | | 11 S LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEN SCHOOL DIST | | 49 W ALEXANDER LOOP | T C OF MCGUFFEY SCHOOL DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY AREA SCHOOL DISTRICT | | 244 MCDONALD RD | T C OF MCGUFFEY AREA SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 130 OAK SPRINGS RD | SUSAN DORSEY TAX COLLECTOR | | WEST FINLEY | PA | 15377 | |
| MCGUFFEY SCHOOL DISTRICT | | 1305 N SUNSET BEACH RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 134 MAIN ST | TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 143 WAYNE STREET PO BOX 141 | DELMAR COOK TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUFFEY SCHOOL DISTRICT | | 3 QUAKER RIDGE RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 322 E BUFFALO CHURCH RD | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 65 VERNER LN | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | | 714 TAYLORSTOWN RIDGE RD | | | AVELLA | PA | 15312 | |
| MCGUFFEY SCHOOL DISTRICT | | 743 PLUM SOCK RD | | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SCHOOL DISTRICT | | 761 PLUM SOCK RD | T C OF MCGUFFEY SCHOOL DIST | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SD BLAINE TOWNSHIP | | 714 TAYLORSTOWN RIDGE RD | T C OF MCGUFFEY SD | | AVELLA | PA | 15312 | |
| MCGUFFEY SD GREEN HILLS BORO | | 2755 PARK AVE | T C OF MCGUFFEY SD | | WASHINGTON | PA | 15301 | |
| MCGUINNESS JR, MICHAEL J & MCGUINNESS, DENISE D | | 9118 JOHN WAY | | | FAIRFAX STA | VA | 22039 | |
| MCGUIRE AND ASSOCIATES | | 8740 COOPER RD | | | ALEXANDRIA | VA | 22309 | |
| MCGUIRE APPRAISAL SERVICE | | 6350 SPURGEON RD NO 30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE APPRAISAL SERVICES | | 6350 SPURGEN RD #30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE CRADDOCK AND STROTHER PC | | 2501 N HARWOOD ST STE 1800 | | | DALLAS | TX | 75201-1613 | |
| MCGUIRE GARDNER PLLC | | 320 N LEROUX ST STE A | | | FLAGSTAFF | AZ | 86001 | |
| MCGUIRE JR, WILLIAM F & MCGUIRE, SUSAN M | | 109 CHARDONNAY DR | | | STEPHENS CITY | VA | 22655-5940 | |
| MCGUIRE SOLOMON INC | | 850 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| MCGUIRE WOOD & BISSETT, P.A. | MICHAEL W MOORE VS DAVID A SIMPSON PC, SUBSTITUTE TRUSTEE, GMAC MRTG, LLC & THE BANK OF NEW YORK MELLON TRUST CO, NATL ET AL | 48 Patton Avenue | | | Asheville | NC | 28801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE WOODS LLP | | One James Center 901 East Cary Street | | | Richmond | VA | 23286-0645 | |
| MCGUIRE WOODS LLP | | One James Ctr | 901 E Cary St | | Richmond | VA | 23286-0645 | |
| MCGUIRE WOODS LLP - PRIMARY | | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | |
| MCGUIRE, GW | | 3271 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| MCGUIRE, MABLE | | P.O. BOX 1073 | | | HEREFORD | AZ | 85615 | |
| MCGUIRE, RUTH | | 5750 WEST OAKS BLVD 200A | | | ROCKLIN | CA | 95765 | |
| MCGUIRE, THOMAS P | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| MCGUIREWOODS LLP | | 901 E CARY STREET | | | RICHMOND | VA | 23286-0645 | |
| MCGUIREWOODS LLP | | ATTN ACCOUNTS RECEIVABLE | 901 E CARY STREET | | RICHMOND | VA | 23219-4030 | |
| MCGUIRL, JOSEPH F & MCGUIRL, JULIA M | | 209 WAVERLY ST | | | ARLINGTON | MA | 02476-7353 | |
| MCGUIRL, SHAWN E & MCGUIRL, JULIE M | | 206 VERMONT AVENUE | | | KNIGHTDALE | NC | 27545 | |
| MCHALE, JOANNE F & MCHALE, JOHN E | | 14 WENTWORTH ROAD | | | READING | MA | 01867 | |
| MCHARGUE, STEVEN W | | 1910 MORNINGSTAR TRAIL | | | RICHARDSON | TX | 75081 | |
| MCHENRY CITY | | PO BOX 47 | MCHENRY CITY TAX COLLECTOR | | MCHENRY | KY | 42354 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | MCHENRY COUNTY TREASURER | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY | | 407 S MAIN ST STE202 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY CLERK | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER, | | ATTN REAL ESTATE RECORDING | 2200 NORTH SEMINARY AVENUE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDERS | | 2200 N SEMINARY AVE RM 104 | | | WOODSTOCK | IL | 60098 | |
| MCHENRY REGISTER OF DEEDS | | PO BOX 57 | COUNTY COURTHOUSE | | TOWNER | ND | 58788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCHENRY REGISTRAR OF DEEDS | | PO BOX 147 | | | TOWNER | ND | 58788 | |
| MCHENRY TOWNSHIP | | BOX 26 | | | JERSEY SHORE | PA | 17740-0026 | |
| MCHENRY TOWNSHIP LYCOM | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MCHENRY TWP SCHOOL DISTRICT | | BOX 122 | TAX COLLECTOR | | JERSEY SHORE | PA | 17740-0122 | |
| MCHENRY, KEVIN | | 23523 FAIRWAY VALLEY LANE | | | KATY | TX | 77494 | |
| MCHONE, CLAUDE R | | 1951 BELMORE COURT | | | EL CAJON | CA | 92020 | |
| MCHUGH APPRAISAL SERVICE | | 210 ELBERON BLVD | | | OAKHURST | NJ | 07755 | |
| MCHUGH APPRAISAL SERVICE | | 210 ELBERON BLVD. | | | OAKHURST | NJ | 07755 | |
| MCHUGH SERVICES INC ABA PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| MCHUGH, MICHAEL | | 41223 COVENTRY | | | NOVI | MI | 48375 | |
| MCHUGH, MICHAEL T & MCHUGH, T J | | 26251 A LAS FLORES STE A | | | MISSION VIEJO | CA | 92691-7813 | |
| MCHUGHTS RESIDENTIAL CONSTRUCTION | | 1806 KINSMORE DR | | | TRINITY | FL | 34655 | |
| MCI | | PO BOX 371838 | | | PITTSBURGH | PA | 15250-7838 | |
| MCI COMM SERVICE | | PO BOX 371815 | | | PITTSBURGH | PA | 15250-7815 | |
| MCI INTERNATIONAL SERVICES INC | | W 42925 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2925 | |
| MCI REALTY | | 611 W FORT SCOTT ST | | | BUTLER | MO | 64730 | |
| MCI REALTY LLC | | 611 W FORT SCOTT | | | ADRIAN | MO | 64720 | |
| MCI SMALL BUSINESS SERVICE | | PO BOX 650355 | | | DALLAS | TX | 75265-0355 | |
| MCI Telecommunications Corporation | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| MCI Telecommunications Corporation | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| MCILROY AND MILLAN | | 220 W CHURCH ST | | | BOWLING GREEN | MO | 63334 | |
| MCILVAIN LAW OFFICE | | PO BOX 703 | | | MADISON | KS | 66860 | |
| MCINNES, MARK D & KUNTZ, KERRI L | | PO BOX 16 | | | NAPLES | ID | 83847 | |
| MCINNIS, BRIAN K & MCINNIS, MARYBETH | | 3650 CONCORDE PKWY STE 150 | | | CHANTILLY | VA | 20151-1152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTIRE, STEPHEN & MCINTIRE, ORINDA | | 516 N 51ST AVE | | | GREELEY | CO | 80634-4255 | |
| MCINTOSH AND SCHANNO | | 212 N MAIN ST | | | BERLIN | MD | 21811 | |
| MCINTOSH APPRAISALS | LYNN MCINTOSH MCINTOSH | 634 NW WATERFORD DR | | | LAWTON | OK | 73505-5267 | |
| MCINTOSH BUILDERS INC | | 1820 A EMPIRE INDUSTRIAL CT | | | SANTA ROSA | CA | 95403 | |
| MCINTOSH CLERK OF SUPERIOR COUR | | PO BOX 1661 | 312 NORTHWAY | | DARIEN | GA | 31305 | |
| MCINTOSH CONSULTANT AND APPRAISAL | | PO BOX 27821 | | | TULSA | OK | 74149 | |
| MCINTOSH COUNTY | | 112 NE 1ST | MC INTOSH COUNTY TREASURER | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY | | 112 NE 1ST | | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY CLERK | | PO BOX 110 | | | EUFAULA | OK | 74432 | |
| MCINTOSH COUNTY TAX COMMISSIONER | | 310 NORTHWAY ST | | | DARIEN | GA | 31305 | |
| MCINTOSH COUNTY TREASURER | | 110 N FIRST ST | RM 103 | | EUFAULA | OK | 74432 | |
| MCINTOSH HOTTMAN, FAREL | | 4781 GIBSON DAHL RD | | | CLAYTON | WA | 99110 | |
| MCINTOSH REGISTER OF DEEDS | | BOX 179 | COUNTY COURTHOUSE | | ASHLEY | ND | 58413 | |
| MCINTOSH, FELICIDAD L | | 305 SOUTH BANDY | | | WEST COVINA | CA | 91790 | |
| MCINTOSH, GARY | | 1897 NW 80TH PL | | | CLIVE | IA | 50325 | |
| MCINTOSH, GARY | | 8809 URBANDALE AVE | | | URBANDALE | IA | 50322 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | BALTIMORE | MD | 21204 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | TOWSON | MD | 21204 | |
| MCINTOSH, JAMES E & MCINTOSH, SUZANNE G | | 1212 N WELLS ST | APT 401 | | CHICAGO | IL | 60610-5696 | |
| MCINTOSH, TAMMY | | 6641 SW 20TH ST | STATES PUBLIC ADJUSTER LLC | | MIRAMAR | FL | 33023 | |
| MCINTYRE AND SMITH | | 1522 I ST | | | BEDFORD | IN | 47421 | |
| MCINTYRE PANZARELLA THANASIDES ET A | | 1819 MAIN ST STE 207 | | | SARASOTA | FL | 34236 | |
| MCINTYRE TOWNSHIP LYCOMG | T C OF MCINTYRE TOWNSHIP | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE TOWNSHIP LYCOMG | | PO BOX 133 | T C OF MCINTYRE TOWNSHIP | | RALSTON | PA | 17763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE TWP SCHOOL DISTRICT | T C OF CANTON AREA SCH DIST | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE, ANDREW | | 1502 VICTORIA FALLS DR NE | P AND P HOMECRAFTERS INC | | ATLANTA | GA | 30329 | |
| MCINTYRE, DONALD T | | ACCT 47251 1 043 1 | | | CYPRESS | CA | 90630 | |
| MCINTYRE, GLENN A & MCINTYRE, ELIZABETH S | | 1016 FLORIDA AVENUE | | | MARTINSBURG | WV | 25401-0000 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O M V HANSSEN | | TOWNSON | MD | 21204 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O MV HANSSEN GROUND RENT | | TOWSON | MD | 21204 | |
| MCINTYRE, MARTIN R & OBANION, PATRICIA S | | 441 OLIVE STREET | | | CHICO | CA | 95928 | |
| MCINTYRE, MK | | 8213 BURNLEY RD | C O MV HANSSEN | | TOWSON | MD | 21204 | |
| MCINTYRE, SHANNON | DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYRE | 3836 Parkside Drive | | | Valrico | FL | 33594 | |
| MCINTYRE, WILLIAM G & MCINTYRE, MICHELLE M | | 7193 DOVER LANE | | | MAZOMANIE | WI | 53560 | |
| MCIRVIN, VEANEY N | | 1304 OAKLAND AV | | | GREENSBORO | NC | 27403 | |
| MCISCO, JAMES | | PO BOX 469 | HEARTLAND COMMUNITY BANK | | FRANKLIN | IN | 46131 | |
| MCIVER, NANCY | | 1103 TRINITY DR | GROUND RENT | | ALEXANDRIA | VA | 22314 | |
| MCKANN REALTY INC | | 2801 MERAMEC | | | ST LOUIS | MO | 63118 | |
| McKay & Simpson, PLLC | | Po Box 2488 | | | Ridgeland | SC | 29936 | |
| McKay and Simpson PLLC | | PO BOX 2488 | | | RIDGELAND | SC | 39158 | |
| MCKAY BURTON AND THURMAN | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| MCKAY LAW FIRM PA | | 2055 WOOD ST STE 120 | | | SARASOTA | FL | 34237 | |
| MCKAY LAWLER FRANKLIN & FOREMAN PLLC - PRIMARY | | PO BOX 2488 | | | Ridgeland | MS | 39158-2488 | |
| MCKAY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN PLLC | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY SIMPSON LAWLER FRANKLIN AND | | 368 HIGHLAND COLONY PKWY | FOREMAN PLLC | | RIDGELAND | MS | 39157 | |
| MCKAY SIMPSON LAWLER FRANKLIN AND | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| MCKAY STELLING AND ASSOCIATES | | PO BOX 688 | | | MT PLEASANT | SC | 29465 | |
| MCKAY, ALAN L & MCKAY, HAE S | | 720 MATHEWSON AVENUE | | | PLACENTIA | CA | 92870 | |
| MCKAY, JUDITH C & MCKAY, ROBERT D | | 11065 W OAK RIDGE RD | | | SUN CITY | AZ | 85351-1563 | |
| MCKAY, SHERON | | 148 GLADE DR | | | LONG POND | PA | 18334 | |
| MCKEAN AND HORMEL | | 704 E OLIVE AVE | | | MOSES LAKE | WA | 98837 | |
| MCKEAN BORO | | 5000 E AVE | NANCY DYLEWSKI TAX COLLECTOR | | MC KEAN | PA | 16426 | |
| MCKEAN COUNTY RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN COUNTY TAX CLAIM BUREAU | | 500 W MAIN ST | MCKEAN COUNTY TAX CLAIM BUREAU | | SMETHPORT | PA | 16749 | |
| MCKEAN RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN TWP ERIE | | 5948 VAN CAMP RD | T C OF MCKEAN TOWNSHIP | | MC KEAN | PA | 16426 | |
| MCKEAN TWP ERIE | | 9231 EDINBORO ROAD PO BOX 253 | KAREN HAMME TAX COLLECTOR | | MCKEAN | PA | 16426 | |
| MCKECHNIE TAX COLLECTOR | | 53 GARFIELD ST | | | NATRONA | PA | 15065 | |
| MCKEE DODD, ALLEN | | 325 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE DODD, ALLEN | | 325 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE HOLDING LLC DBA ZEPHYR | | 4751 LINDEN AVE | | | DAYTON | OH | 45432 | |
| MCKEE, CHARLES C | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| MCKEE, DANNY J & MCKEE, REGINIA G | | 1472 S INDIANFIELD ST | | | BENNETT | CO | 80102 | |
| MCKEE, JEFFREY A | | 1650 1ST AVE | | | PHOENIX | AZ | 85003 | |
| Mckee, Michael A | | PO BOX 14030 | | | New Bern | NC | 28561 | |
| MCKEE, RANDY | | 206 W PEARL ST STE 510 | | | JACKSON | MS | 39201 | |
| MCKEE, RHOADES | | 161 OTTAWA AVE NW STE 600 | | | GRAND RAPIDS | MI | 49503 | |
| MCKEE, THEODORE A & MCKEE, ANA P | | 636 ST GEORGES ROAD | | | PHILADELPHIA | PA | 19119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEE, THOMAS K | | 131 SE PAMELA PLACE | | | LAKE CITY | FL | 32025 | |
| MCKEE, TIM T & PRESCOT, COURTNEY L | | 90 SW 17TH ROAD | | | MIAMI | FL | 33129 | |
| MCKEE, WILLIAM A & MCKEE, CHERYL A | | 2100 STEVEN ST | | | ROCK FALLS | IL | 61071-2059 | |
| MCKEEL LAW FIRM | | PO BOX 3582 | | | LITTLE ROCK | AR | 72203 | |
| MCKEES ROCK BORO ALLEGH | | 340 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MCKEES ROCKS | PA | 15136 | |
| MCKEES ROCKS BORO | | 102 RAHWAY DR | | | MCMURRAY | PA | 15317 | |
| MCKEES ROCKS BORO ALLEGH | | 102 RAHWAY RD | T C OF MCKEES ROCKS BORO | | MCMURRAY | PA | 15317 | |
| MCKEES ROCKS BORO ALLEGH | | 304 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| MCKEESPORT AREA SCHOOL DISTRICT | | BOX 79 413 5TH ST | TAX COLLECTOR | | MCKEESPORT | PA | 15135-0079 | |
| MCKEESPORT CITY | | 301 FIFTH AVE PEOPLES BUILDING | TAX COLLECTOR | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT CITY | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT CITY ALLEGH | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 1122 HIGHVIEW DR PO BOX 201 | T C OF MCKEESPORT AREA SCH DIST | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 226 MAPLE ST PO BOX 201 | CHARLES GROSS TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD MCKEESPORT CITY | | 2225 5TH AVE | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD MCKEESPORT CITY | | 3590 ONEIL BLVD TAX OFFICE 2ND FL | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD VERSAILLES BORO | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT SD VERSAILLES BORO | | 4806 2ND ST | T C OF MCKEESPORT SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | MC KEESPORT | PA | 15131 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | WHITE OAK | PA | 15131 | |
| MCKEEVER LAW OFFICES, PLLC | HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEY | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEEVER LAW OFFICES, PLLC | SHANE M HAFFEY, ON BEHALF OF HIMSELF & AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL SYS ET AL | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |
| MCKEIGHEN, FLOYD G & MCKEIGHEN, BEVERLY | | 2424 AUTUMN OAK PLACE | | | STOCKTON | CA | 95209 | |
| MCKELLAR, GARY S & MCKELLAR, SYLVIA B | | 10924 GRANT RD #120 | | | HOUSTON | TX | 77070 | |
| MCKELVEY, JAMES F | | 6359 EDSALL RD | | | ALEXANDRIA | VA | 22312-2614 | |
| MCKELVIE & DELUCA | | 280 West Maple Road Suite 3000 | | | Birmingham | MI | 48009 | |
| MCKELVIE & DELUCA - PRIMARY | | 280 West Maple Road | Suite 3000 | | Birmingham | MI | 48009 | |
| MCKELVIE and DELUCA | | 280 W Maple Rd | Ste 3000 | | Birmingham | MI | 48009 | |
| MCKENDREE PARK LLC | | 9514 4TH ST | NE STE 201 | | LAKE STEVENS | WA | 98258 | |
| MCKENNA AGENCY | | 525 FOLLY RD | | | CHARLESTON | SC | 29412-3008 | |
| MCKENNA BRADY AND LEVI | | 126 BROAD ST | | | TONAWANDA | NY | 14150 | |
| MCKENNA LANDSCAPE | | P.O. BOX 293 | | | SOUTH ORLEANS | MA | 02662 | |
| MCKENNA LAW OFFICES | | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1956 | |
| MCKENNA WALLS, DEBRA | | PO BOX 2547 | SHERI LYNN SIMPSON | | FORNEY | TX | 75126 | |
| MCKENNA, ANITA | | 1993 DIBBLE RD | | | AIKEN | SC | 29801 | |
| MCKENNA, CYNTHIA | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| MCKENNA, KATHLEEN A | | 5981 DEALE BEACH RD | | | DEALE | MD | 20751-9750 | |
| MCKENNA, LAURA A & GRANNAN JR, DANIEL R | | PO BOX 6046 | | | SAN RAMON | CA | 94583-0746 | |
| MCKENNA, MELANIE J | | 4000 SW ST LUCIE SHORES DR | | | PALM CITY | FL | 34990 | |
| MCKENNA, SEAN | | 1720 SW 139TH | KATHY LAGERQUIST KENNEDY RESTORATION | | BEAVERTON | OR | 97005 | |
| MCKENNEY AND JORDAN | | 115 VISTA CIR | | | MACON | GA | 31204 | |
| MCKENNEY TOWN | | 20707 FIRST ST | TOWN OF MCKENNEY TREASURER | | MCKENNEY | VA | 23872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENNY, DARRELL G | | 12141 TOPAZ CIR | | | GARDEN GROVE | CA | 92845-1830 | |
| MCKENRY DANCIGERS DAWSON AND LAKE P C | | 192 BALLARD CT, #400 | | | VIRGINIA BEACH | VA | 23462 | |
| MCKENZIE AND ALLEN | | PO BOX 1270 | | | PENSACOLA | FL | 32591 | |
| MCKENZIE AND SHELL INS | | 4444 CORONA | | | CORPUS CHRISTI | TX | 78411 | |
| MCKENZIE APPRAISING | | PO BOX 453 | | | HALE | MI | 48739-0453 | |
| MCKENZIE CITY CARROLL | TAX COLLECTOR | PO BOX 160 | 2470 CEDAR ST | | MC KENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | | 2470 CEDAR ST | TAX COLLECTOR | | MCKENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | | PO BOX 160 | 2470 CEDAR ST | | MCKENZIE | TN | 38201 | |
| MCKENZIE COUNTY | | 201 W FIFTH PO BOX 504 | MCKENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY RECORDER | | 201 5TH ST NW | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE D. KEITH | | PO BOX 7271 | | | JACKSON | WY | 83002 | |
| MCKENZIE INS SVCS LLC | | PO BOX 608 | | | HARDEEVILLE | SC | 29927 | |
| MCKENZIE REGISTER OF DEEDS | | PO BOX 523 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE TAYLOR CONSTRUCTION | | 5729 MAIN ST PMB 242 | | | SPRINGFIELD | OR | 97478 | |
| MCKENZIE, ELOUISE N | | 104 JUNE CREST CT | | | BYRON | GA | 31008-6092 | |
| MCKENZIE, ROBERT & TRUJILLO, MARIA | | 322 GREENBRIAR UNIT 5 | | | UNION TOWNSHIP | NJ | 07083 | |
| MCKENZIE, RUBY | | 17230 NW 42 PL | MOREAU CONSULTANTS INC | | CAROL CITY | FL | 33055 | |
| MCKENZIE, TERRY M | | 855 HENDERSON AVE | | | SUNNYVALE | CA | 94086-8731 | |
| MCKENZIE, WALTER | | 1220 N ADAMS ST | | | JUNCTION CITY | KS | 66441 | |
| MCKEON, JUSTIN & MCKEON, MELISSA | | 700 FIRST STREET UNIT 13RS | | | HOBOKEN | NJ | 07030 | |
| MCKEON, THOMAS D | | 570 KEARNY AVE | PO BOX 452 | | KEARNY | NJ | 07032 | |
| MCKEOUGH, KIMBERLY & MCKEOUGH, TIMOTHY | | 1908 SAN JACINTO | | | ARLINGTON | TX | 76012 | |
| MCKERNON, JOHN D | | 20305 WALDEN BLVD NW | | | CEDAR | MN | 55011-0000 | |
| MCKIBBIN AGENCY | | PO BOX 639 | | | SANFORD | FL | 32772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKIE, KAREN L & MCKIE, TREVOR B | | 201 SOUTHAMPTON DR | | | ST LOUIS | MO | 63125 | |
| MCKIM AND ASSOCIATES | | PO BOX 506 | | | ARROYO GRANDE | CA | 93421 | |
| MCKIMMEY ASSOCIATES REALTORS | | 5317 JOHN F KENNEDY | | | NORTH LITTLE ROCK | AR | 72116 | |
| MCKINLEY AND BORNMANN PLC | | 100 N PITT ST STE 201 | | | ALEXANDRIA | VA | 22314 | |
| MCKINLEY AND CAPELETO | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MCKINLEY AND COMNPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY AND COMPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY COUNTY | | 201 W HILL | COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | MCKINLEY COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY RECORDER | | PO BOX 1268 | | | GALLUP | NM | 87305-1268 | |
| MCKINLEY HOME REO FUND | | 1 KAISER PL STE 650 | | | OAKLAND | CA | 94612 | |
| MCKINLEY HOMES INC | | 14815 CHAIN LAKE RD D | | | MONROE | WA | 98272 | |
| MCKINLEY HP PARTNERS LP | | 1 KAISER PLAZA | SUITE 650 | | OAKLAND | CA | 94612 | |
| MCKINLEY INC | | 320 N MAIN ST STE 200 | | | ANN ARBOR | MI | 48104 | |
| MCKINLEY JAMES KENNARD AND | | 9314 LONGSTAFF DR | TOM KRAFT | | HOUSTON | TX | 77031 | |
| MCKINLEY REALTORS LLC | | 200 E CANAAN RD | | | GERALD | MO | 63037 | |
| MCKINLEY TOWN | | 233 HWY 48 | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWN | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2560 10TH ST CTY RD E | MCKINLEY TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | R 3 | | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWNSHIP | | 2584 ORCHARD RD | | | LEVERING | MI | 49755 | |
| MCKINLEY TOWNSHIP | | 5255 BALL RD | TREASURER MCKINLEY TWP | | LEVERING | MI | 49755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY TOWNSHIP | | 6305 W STATE ST PO BOX 443 | TREASURER MCKINLEY TWP | | PELLSTON | MI | 49769 | |
| MCKINLEY TOWNSHIP | | 8165 RICHMOND RD | TREASURER MCKINLEY TWP | | BAY PORT | MI | 48720 | |
| MCKINLEY, DANIEL | | 3900 MENLO DRIVE | | | DORAVILLE | GA | 30340-5118 | |
| MCKINLEY, JAMES R | | 2005 CAPITOL HILL CT | | | KOKOMO | IN | 46902-8031 | |
| MCKINLEY, JARED E | | 381 UNIT A RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30312 | |
| MCKINLEY, JOAN | | 205 FM 156 N | | | HASLET | TX | 76052 | |
| MCKINLEY, KIMBERLY A | | 23286 TWO RIVERS RD 21 | | | BASALT | CO | 81621 | |
| MCKINLY ROSS | | PO BOX 20061 | | | MONTGOMERY | AL | 36120 | |
| MCKINNEY APPRAISAL SERVICES | | PO BOX 3963 | | | KINGSPORT | TN | 37664 | |
| MCKINNEY ISD | | 800 MCDONALD ST | | | MCKINNEY | TX | 75069 | |
| MCKINNEY ISD | | 800 N MCDONALD ST | ASSESSOR COLLECTOR | | MCKINNEY | TX | 75069 | |
| MCKINNEY PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MCKINNEY REAL ESTATE AND ASSOCIATES | | 51 OAK ST | | | BINGHAMTON | NY | 13905-4627 | |
| MCKINNEY REALTY | | 977 DOUGHERTY | | | AIKEN | SC | 29803 | |
| MCKINNEY, CARRIE L | | 716 STRALEY AVE | | | PRINCETON | WV | 24740 | |
| MCKINNEY, DELFIA | | 6216 BREEZE POINT DR. | | | GONZALES | LA | 70737 | |
| MCKINNEY, DUANE L | | 116 S 4TH ST # 2 | | | MANHATTAN | KS | 66502-6110 | |
| MCKINNEY, JANET A | | 5 FISHERMANS DR | | | BORLIN | MD | 21811 | |
| MCKINNEY, JESSICA N | | 1711 W CNTY RD B STE 112 S | | | ROSEVILLE | MN | 55113 | |
| MCKINNEY, JESSICA N | | 2469 UNIVERSITY AVE W STE W220 | | | ST PAUL | MN | 55114 | |
| MCKINNEY, KATHLEEN A | | 7225 COUNTRY CLUB DRIVE | | | SACHSE | TX | 75048 | |
| MCKINNEY, ROBERT C | | 19 COVERLY COURT | | | DOVER | DE | 19904 | |
| MCKINNEY, SAMUEL A & MCKINNEY, CHARLOTTE B | | 2199 TEAL BRIAR LANE #102 | | | BURLINGTON | KY | 41005 | |
| MCKINNEY, SUSAN K | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY, TERRY | | 239 W COLUMBUS ST | JENNIFER MCKINNEY &WESTWOOD HOMES & REMODELING INC | | MARTINSVILLE | IN | 46151 | |
| MCKINNIS, KIM | | 16021 NW 18TH CT | | | MIAMI | FL | 33054 | |
| McKinnon & Taylor | LUPE CHANDLER V. DENA DENVER PRICE V. DENVER LEE PRICE V. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND GMAC MORTGAGE, LLC | 508 Princeton Road, Suite 203 | | | Johnson City | TN | 37601 | |
| MCKINNON AND KEESE ENGINEERING | | 23 LOOKS MILL LN | | | ROCHESTER | MA | 02770 | |
| MCKINNON, BRENDA | | 608 FRANCES ST | | | NOKOMIS | FL | 34275-2736 | |
| MCKINSEY, LYNN A | | 7561 OCEANLINE DR | | | INDIANAPOLIS | IN | 46214 | |
| MCKINZIE NIELSEN REAL ESTATE | | 3400 CALLOWAY DR STE 100 | | | BAKERSFIELD | CA | 93312-2513 | |
| MCKINZIE, AMANDA & MCKINZIE, BRIAN L | | 1061 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005-3987 | |
| Mckinzie, Scott A & Mckinzie, | | 8104 San Cristobal Dr | | | Dallas | TX | 75218 | |
| MCKISSACK APPRAISAL | | PO BOX 866024 | | | PLANO | TX | 75086 | |
| MCKISSACK RESIDENTIAL PARTNERS II | | 3605 YUCCA STE 202 | | | FLOWER MOUND | TX | 75028-2753 | |
| MCKISSACK, JOE | | 101C N GREENVILLE 431 | | | ALLEN | TX | 75002 | |
| MCKISSIC, DAVID | | 1318 MELROSE ST | JAMI LYN MASSEY | | GARLAND | TX | 75040 | |
| MCKITTRICK, PETER C | | 818 SW 3RD AVE | | | PORTLAND | OR | 97204 | |
| MCKLOSKEY, NEIL | | 128 N MADISON | PO BOX 1863 | | GREEN BAY | WI | 54305 | |
| MCKNIGHT TOWNHOME CONDOMINIUM ASSOC | | 37 E ISABEL ST | | | SAINT PAUL | MN | 55107 | |
| McKnight, Bo W | | 2234 County Road V | | | Rush | CO | 80833 | |
| MCKNIGHT, JOY M | | 488 SHERMAN WAY | | | DECATUR | GA | 30033 | |
| MCKNIGHT, RICHARD | | 330 S THIRD ST NO 900 | | | LAS VEGAS | NV | 89101 | |
| MCKNIGHT, SHAWN E & MCKNIGHT, KELLY M | | 4588 ROSS ROAD | | | LILLINGTON | NC | 27546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, TARA T | | P. O. BOX 640862 | | | KENNER | LA | 70064 | |
| MCKONLEY, STEVE | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| McKool Smith | Attn Paul D. Moak | 600 Travis St., Suite 7000 | | | Houston | TX | 77002 | |
| MCL CONSTRUCTION AND BRADLEY | | 2244 S HUNTER DR | LAVERY AND WATER DAMAGE SPECIALISTS | | SARATOGA SPRINGS | UT | 84045 | |
| MCLACHLAN, MARY A | | 2953 MCNEAL ROAD | | | ALLISON PARK | PA | 15101 | |
| McLagan Partners Inc 10 | | PO BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAGAN PARTNERS, INC. | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAMB, EDDIE | | 1008 WALNUT AVE | GREEN SOLUTIONS REMODELING | | BALTIMORE | MD | 21229 | |
| MCLAMB, SAMUEL F & MCLAMB, LOUISA L | | 16431 DUNN ROAD | | | DUNN | NC | 28334 | |
| MCLANE AND MCLANE | | 312 S WASHINGTON ST | | | MARION | IN | 46952 | |
| MCLANE GRAF RAULERSON AND MIDDLE | | PO BOX 326 | | | MANCHESTER | NH | 03105 | |
| MCLANE, FRANK O | | 18161 W SHORE CIR | | | CULVER | IN | 46511 | |
| MCLAUGHLIN AND ASSOCIATES | | 109 E MAIN ST | | | STIGLER | OK | 74462 | |
| MCLAUGHLIN AND GLAZER | | 800 WALNUT ST | | | EASTON | PA | 18042 | |
| MCLAUGHLIN AND MCLAUGHLIN PC | | 1135 N MAIN ST | | | BROCKTON | MA | 02301 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST STE 1E | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 32 CUSTOM HOUSE ST STE 500 | | | PROVIDENCE | RI | 02903 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1500 | | | WEST PALM BEACH | FL | 33401-6330 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1530 | | | WEST PALM BEACH | FL | 33401 | |
| MCLAUGHLIN CUNNINGHAM, MENGES | | 211 KENNEDY CT | | | HANOVER | PA | 17331 | |
| MCLAUGHLIN G A | | PO BOX 5895 | | | LONGVIEW | TX | 75608 | |
| MCLAUGHLIN LAW OFFICE | | 312 S WASHINGTON AVE | | | NEWPORT | WA | 99156 | |
| MCLAUGHLIN, C A | | 318 HUBBLE ST | | | EATON | OH | 45320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, COLLEEN | | 3145 ROWMONT AVE S.W. | | | PERRY TOWNSHIP | OH | 44646 | |
| MCLAUGHLIN, DANIEL & MCLAUGHLIN, DONNA | | 7703 SUMMER SHORE DRIVE | | | ROSENBERG | TX | 77469-4664 | |
| MCLAUGHLIN, DAVID M & MCLAUGHLIN, AIDA L | | 1000 WEST DEL VALLE DRIVE | | | YUMA | AZ | 85364 | |
| MCLAUGHLIN, JENNIFER L & MCLAUGHLIN, SHIRLEY A | | 11515 N SUMMIT ST | | | KANSAS CITY | MO | 64155-1082 | |
| MCLAUGHLIN, JOHN | JOHN H MCLAUGHLIN VS MERS INC A/A/A MRTG ELECTRONICS REGISTRATION SYSTEM INCORPORATED & FIRST AMERICAN TITLE INSURANCE CO | 2106 West Wilson Ave. | | | Coolidge | AZ | 85128-3253 | |
| MCLAUGHLIN, KELLY J & MCLAUGHLIN, SHASTA | | PO BOX 335 | | | COBALT | CT | 06414 | |
| McLaughlin, Lynn | GMAC MORTGAGE, LLC VS. LYNN MCLAUGHLIN (AKA LYNN MCLAUGHLIN-MONTERO LYNN MCLAUGHLIN, PLLC AND DOES 1 THROUGH 50, INCLUSIVE | 7514 Girard Ave. Suite I-419 | | | La Jolla | CA | 92037-5149 | |
| MCLAUGHLIN, LYNN | | 7514 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| MCLAUGHLIN, NATHAN | | 27879 RYAN LAKE RD | SERVICEMASTER PROFESSIONAL SERVICES | | ISANTI | MN | 55040 | |
| MCLAUGHLIN, SHELLEY F | | 5015 SOUTH REGAL AVE APT D 1026 | | | SPOKANE | WA | 99223 | |
| MCLAURIN, CHARLES | | 5933 FLORAL DR | TOMMY CHRISTIAN | | JACKSON | MS | 39206-2413 | |
| MCLAURIN, KIMBERLY D & MCLAURIN, ALTON F | | 1670 VICTORIA ST | | | BEAUMONT | TX | 77701-5326 | |
| MCLAURIN, LATESHEIA L & STEWART, SCOTTIE P | | 214 KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY | | 104 W FRONT RM 706 PO BOX 2400 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY | | 712 FIFTH AVENUE PO BOX 1108 | MCLEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON | RM 102 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON ST RM 102 | | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | PO BOX 57 | 210 MAIN ST | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY MUTUAL INS CO | | 101 E COLLEGE AVE E | | | NORMAL | IL | 61761 | |
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON RM M 104 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON ST | RM M104 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY RECORDER | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY RECORDER | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY RECORDERS OFFICE | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY SHERIFF | MCLEAN COUNTY SHERIFF | PO BOX 292 | | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MCLEAN ELECTRIC COOPERATIVE | | PO BOX 399 | 4031 HWY 37 BYPSS NW | | GARRISON | ND | 58540 | |
| MCLEAN FAMILY REVOCABLE TRUST 1997 | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |
| MCLEAN MCHENRY MUTUAL INSURANCE CO | | PO BOX 575 | 122 MAIN ST | | TURTLE LAKE | ND | 58575 | |
| MCLEAN MORTGAGE CORPORATION | | 11325 RANDOM HILLS RD STE 400 | | | FAIRFAX | VA | 22030-0987 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REALTY | | 2722 FORT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REGISTER OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN REGISTRAR OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN, ERIC | | 1405 PICKETS CT SE | | | CONYERS | GA | 30013-0000 | |
| MCLEAN, GARY | | 43 E RIDGE PIKE | EXTERIOR SOLUTIONS INC | | CONSHOHOCKEN | PA | 19428 | |
| MCLEAN, GEORGE A | | PO BOX 1264 | | | ROANOKE | VA | 24006 | |
| MCLEAN, HEATHER | | 346 CUSTER AVENUE | | | BILLINGS | MT | 59101 | |
| MCLEANSBORO ELECTRIC DEPT | | 102 W MAIN ST | | | MCLEANSBORO | IL | 62859 | |
| MCLEAY, KEVIN D | | 1739 SCHEIFLE | | | WALLED LAKE | MI | 48390 | |
| MCLEISTER, REBECCA R | | PO BOX 2446 | | | LUBBOCK | TX | 79408 | |
| MCLELLAN, ELSIE E | | 637 FOREST CT | | | REDLANDS | CA | 92373-5727 | |
| MCLEMORE CONSTRUCTION INC | | 950 FULLER | | | ST PAUL | MN | 55104 | |
| MCLEMORE, GERALD | | 515 FILLMORE ST | | | CORINTH | MS | 38834 | |
| MCLEMORE, JOHN C | | 2000 RICHARD JONES RD STE 250 | | | NASHVILLE | TN | 37215 | |
| MCLEMORE, JOHN C | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |
| MCLEMORESVILLE CITY | | PO BOX 38 | COLLECTOR | | MCLEMORESVILLE | TN | 38235 | |
| MCLENNAN COUNTY | | 215 N 5TH ST | | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | ASSESSOR COLLECTOR | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY ASSEESSOR COLLECTOR | | 215 N 5TH ST RM 118 PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |
| MCLENNAN COUNTY ASSESSOR COLLECTOR | | PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY CLERK | | 215 N 5TH | | | WACO | TX | 76701 | |
| MCLENNAN COUNTY CLERK | | PO BOX 1727 | | | WACO | TX | 76703 | |
| MCLEOD COUNTY RECORDER | | 2389 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MCLEOD JR, WILLIE & MCLEOD, SHERLEAN A | | 4701 BIBLEWAY CHURCH RD | | | LINDEN | NC | 28356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEOD LAW OFFICES PC | | PO BOX 961238 | | | BOSTON | MA | 02196-1238 | |
| MCLEOD, DOUGLAS N & MCLEOD, MARGARET D | | 155 W BERGEN DRIVE | | | FOX POINT | WI | 53217-2306 | |
| MCLEOD, IAN W | | 11700 PADDOCK LN | | | ANCHORAGE | AK | 99516 | |
| MCLEOD, JASMINE | | 9002 SEDGEMOOR TRAIL #A | | | AUSTIN | TX | 78748 | |
| McLeodUSA Telecommunications Services Inc | | 6400 C St SW | | | Cedar Rapids | IA | 52406-3177 | |
| McLeodUSA Telecommunications Services, Inc. | | 1 Marthas Way | | | Hiawatha | IA | 52233 | |
| McLeodUSA Telecommunications Services, Inc. | | 6400 C Street S.W. | | | Cedar Rapids | IA | 52406-3177 | |
| MCLEROY LAW FIRM | | 202 S JEFFERSON ST | | | KAUFMAN | TX | 75142 | |
| MCLEROY LITZLER AND RUTHERFORD P | | 430 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |
| MCLEROY LITZLER AND RUTHERFORD PC | | 430 CHURCH ST | PO BOX 657 | | SULPHUR SPRINGS | TX | 75483 | |
| MCMACKIN, BRIAN | | 4145 S 1420 W | | | TAYLORSVILLE | UT | 84123 | |
| MCMACKIN, LINDA L | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| MCMACKIN, LINDA L | | ONE GREENTREE CTR STE 201 | | | MARLTON | NJ | 08053 | |
| MCMAHAN CONSTRUCTION CO INC | | 123 E INDIANA AVE | KEVIN AND LISA ROY | | DELAND | FL | 32724 | |
| MCMAHAN LAW FIRM | | 2901 OHIO BLVD STE 232 | | | TERRE HAUTE | IN | 47803 | |
| MCMAHAN, CARMEN & MCMAHAN, MATTHEW L | | 2124 W 1ST AVE APT 206 | | | SPOKANE | WA | 99201-5449 | |
| MCMAHANS APPRIASAL SERVICE | | PO BOX 545 | 10 E WASHINGTON | | MCALESTER | OK | 74502 | |
| MCMAHON AGENCY INC | | PO BOX 239 | | | OCEAN CITY | NJ | 08226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMahon Serepca | BECKER - JAMES C BECKER V FIRST MAGNUS FINANCIAL CORP, COUNTRYWIDE HOME LOANS INC, AURORA LOAN SVCS, LLC, HOMECOMINGS F ET AL | 985 Industrial Road, Suite 201 | | | San Carlos | CA | 94070 | |
| MCMAHON, BALDWIN & ASSOC | | 55 WEST 22ND STREET | SUITE 150 | | LOMBARD | IL | 60148 | |
| MCMAHON, FRANCIS S & HOLBROOK, ALISON | | 10475 FINCHER RD | | | ARGYLE | TX | 76226-0000 | |
| MCMAHON, NOREEN | | 466 ARMSTRONG AVENUE | | | STATEN ISLAND | NY | 10308 | |
| MCMAHON, ROBERT | | 27 SHORE DR | ROBERT MCMAHON JR AND SERVICEMASTER | | MASTIC BEACH | NY | 11951 | |
| MCMANNIS, SANDRA K | | 1287 ELDER AVE | | | BOULDER | CO | 80304 | |
| MCMANUS AND ASSOCIATES | | 1801 W HUNTSVILLE AVE | | | SPRINGDALE | AR | 72762-3022 | |
| MCMANUS AND SMITH LLP | | 3554 HABERSHAM AT NORTHLAKE | | | TUCKER | GA | 30084 | |
| MCMANUS, JEFF A | | 961 N MAIN ST | 234 | | LANCASTER | SC | 29720 | |
| MCMANUS, JOHN T | | 11703 MAPLE ST | | | FISHERS | IN | 46038 | |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMECHAN, SAMUEL | | 1262 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1211 | |
| MCMENAMIN, KEVIN | | 2523 E 12TH ST | ANDRES SALAZAR | | PUEBLO | CO | 81001 | |
| MCMILLAN APPRAISAL SERVICE | | PO BOX 1417 | | | SNOHOMISH | WA | 98291 | |
| MCMILLAN LAW GROUP | | 2751 ROOSEVELT RD STE 204 | | | SAN DIEGO | CA | 92106-6180 | |
| MCMILLAN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| MCMILLAN TOWN | | M403 ELM ST | MARATHON COUNTY TREASURER | | MARCHFIELD | WI | 54449 | |
| MCMILLAN TOWN | | R4 | | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | BOX 177 | | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TREASURER MCMILLAN TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | PO BOX 267 | TREASURER MCMILLANTWP | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | TREASURER MCMILLAN TWP | | NEWBERRY | MI | 49868 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | | | NEWBERRY | MI | 49868 | |
| MCMILLAN, BERT W & MCMILLAN, SANDRA K | | 904 WHISPERING CREEK COURT | | | PIEDMONT | OK | 73078 | |
| MCMILLAN, DENISE | | 2188 FRANKLIN PIERCE HGWY | ROBERT LUCAS AND ASSOCIATES INC | | BARRINGTON | NH | 03825 | |
| MCMILLAN, MICHAEL B & MCMILLAN, DANIELLE M | | 1313 STORK WAY | | | FORNEY | TX | 75126-7751 | |
| MCMILLEN, JOSEPH | | 602 SAINTE GENEVIEVE AVE | | | FARMINGTON | MO | 63640-1116 | |
| MCMILLEN, ROBERT | | PO BOX 5498 | C O HAMES ANDERSON WHITLOW | | KENNEWICK | WA | 99336-0498 | |
| MCMILLIAN WARNER INS | | PO BOX 429 | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN, MARY J | | 44 E CURTIS STREET | | | LINDEN | NJ | 07036-2928 | |
| MCMILON, TIM | | 1745 AIRFIELD AVE | | | KINGMAN | AZ | 86401 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | 6 E MADISON AVE | TRUSTEE | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | 6 E MADISON AVE TRUSTEE | MCMINN COUNTY TRUSTEE | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | COUNTY COURTHOUSE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY CLERK AND MASTER | | 6 E MADISON AVE TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY FARM BUREAU INC | | 208 CONGRESS PKWY NW | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY REGISTER OF DEEDS | | PO BOX 1074 | | | ATHENS | TN | 37371 | |
| MCMINNVILLE CITY | | 211 W COLVILLE ST | TAX COLLECTOR | | MC MINNVILLE | TN | 37110-3210 | |
| MCMINNVILLE CITY | | 221 W COLVILLE ST | | | MCMINNVILLE | TN | 37110 | |
| MCMINNVILLE CITY | | PO BOX 639 | CLERK AND MASTER | | MCMINNVILLE | TN | 37111 | |
| MCMINNVILLE CITY | | PO BOX 7088 | TAX COLLECTOR | | MCMINNVILLE | TN | 37111 | |
| MCMORROW, THOMAS P | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMULLAN REALTY INC | | 401 BUTLER ST | | | SPRINGHILL | LA | 71075 | |
| MCMULLEN AND DRURY PA | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN COUNTY | | COUNTY COURTHOUSE | | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY CLERK | | RIVER AND ELM STS | COURTHOUSE | | TILDEN | TX | 78072 | |
| MCMULLEN DRURY ET AL | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN LAW OFFICES | | 20176 S COUNTRYVIEW TER | | | SPRING HILL | KS | 66083-8335 | |
| MCMULLEN REALTY INC | | 17017 MILES AVE | | | CLEVELAND | OH | 44128 | |
| MCMULLEN, ALFRED H | | 4307 CLIFFWOOD CIRCLE | | | AUSTIN | TX | 78759-7306 | |
| MCMURDIE, TOM M | | 3531 E TOBLER RD A-4 | | | HAYDEN | ID | 83835 | |
| MCMURPHY, RHONDA L | | 6415 S 111TH AVENUE E | | | TULSA | OK | 74133 | |
| MCMURRAY, DALE & LIBONATI-BARNES, SUSAN | | 19301 MCCANN ROAD | | | COTTONWOOD | CA | 96022 | |
| MCMURRAY, JOHN | | 14810 SWITZER RD | JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRAY, JOHN L | | 14810 SWITZERLAND RD | AND JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRT AND LIVINGSTON PLLC | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| MCNABB INSURANCE BLVD | | 601 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | |
| MCNABB LAW OFFICE | | 202 E OLIVE ST | | | SPRINGFIELD | MO | 65806 | |
| MCNABB PURSLEY AND KINNEY LLC | | ONE N MAIN ST | MCNABB PURSLEY AND KINNEY LLC | | BUTLER | MO | 64730 | |
| MCNAIR AND GEARY CO LPA | | 35 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| MCNAIR HOMES LLC | | 13440 WOODLAND DR | | | GULFPORT | MS | 39503 | |
| MCNAIR JR, GEORGE D & MCNAIR, TESSA P | | 333 NW 9TH AVE UNIT 710 | | | PORTLAND | OR | 97209-3338 | |
| MCNAIR LARSON AND CARLSON LTD | | 51 BROADWAY STE 600 | | | FARGO | ND | 58108 | |
| MCNAIR REALTY CO | | 2424 RIVERSIDE DR | | | MACON | GA | 31204 | |
| MCNAIR, RONALD P & MCNAIR, CHARLEEN M | | 81 BELL CANYON DR | | | DOVE CANYON | CA | 92679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAIR, SHEILA D & WOODLEY, JAMES S | | 421 LAKE POINTE DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | 170 W CT AVE RM 103 | TRUSTEE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TAX COLLECTOR | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TRUSTEE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CHANCERY CLERK | | 170 W CT RM 205 | MCNAIRY COUNTY CHANCERY CLERK | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEED | | PO BOX 158 | CT AVE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEEDS | | CT AVE | | | SELMER | TN | 38375 | |
| MCNALL APPRAISAL SERVICES | | THOMAS O MCNALL | 111 ARLINGTON AVENUE, PO BOX 193 | | CAMERON | WI | 54822 | |
| MCNALLY AND BUSCHE LLC | | 93 MAIN ST STE 201 | | | NEWTON | NJ | 07860 | |
| MCNALLY AND PATRICK LLP | | 100 E FERGUSON ST STE 400 | | | TYLER | TX | 75702-5758 | |
| MCNALLY MALONEY & PETERSON SC | CHRISTOPHER M ROHRBAUGH VS MICHAEL W ALL MRTG ELECTRONIC REGISTRATION SYS,INC, AS NOMINEE FOR LENDER, INLANTA MRTG,INC ET AL | 2600 North Mayfair Road, Suite 1080 | | | Milwaukee | WI | 53226 | |
| MCNALLY, JOHN J | | 1057 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |
| MCNALLY, KERRY | | 127B KING ST | | | HANOVER | MA | 02339-2405 | |
| MCNALLY, MICHAEL | | 400 FIRST PL | | | TYLER | TX | 75702 | |
| MCNAMARA AND ZEH PC | | 68 S SERVICE RD STE 100 | | | MELVILLE | NY | 11747-2350 | |
| MCNAMARA OKEEFFE AND SYKES | | 220 W MAIN ST | | | IONIA | MI | 48846 | |
| MCNAMARA, DOUGLAS & FERGUSON-MCNAMARA, LARA B | | 6704 MAURY DR | | | SAN DIEGO | CA | 92119-2027 | |
| MCNAMARA, SEAN & MCNAMARA, DENISE | | 5260 ROGERS RD APT D5 | | | HAMBURG | NY | 14075-3586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAMARA, SHEILA L | | 10 GILES RD | | | READFIELD | ME | 04355 | |
| MCNAMARA, TIMOTHY J & MACY, COREN | | 474 DOHRMANN LANE | | | PINOLE | CA | 94564 | |
| MCNAMEE AND MAHONEY LTD | | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| MCNAMEE HOSEA | | 6411 IVY LANE, SUITE 200 | | | GREENBELT | MD | 20770 | |
| MCNAMEE, GREGORY M | | 1610 HWY 85 S | | | FAYETTEVILL | GA | 30215-2711 | |
| MCNARNY AND WOLFE REALTORS INC | | 444 MALL RD | | | LOGANSPORT | IN | 46947 | |
| MCNEAL AND DOUGLAS ATT AT LAW | | PO BOX 308 | | | OPELIKA | AL | 36803-0308 | |
| MCNEAL JR, WILLIAM H & MCNEAL, LISA M | | 2221 BRIDGEWATER RD | | | ASTON | PA | 19014-2257 | |
| MCNEAL OBIREN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL OBRIEN TEAM LLC | | 25800 NORTHWESTERN HWY STE 160 | | | SOUTHFIELD | MI | 48075-8402 | |
| MCNEAL OBRIEN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL, MELISSA | | 2621 W JARLATH ST | | | CHICAGO | IL | 60645-1422 | |
| MCNEAL, STEVE B & MCNEAL, NOVA A | | 41 WINDERMERE DR. | | | CROSSVILLE | TN | 38555 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | OVERLAND | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES LLC | | 11350 TOMAHAWK CREEK PKWY STE 100 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARY LAW OFFICE | | 324 E CT AVE | | | JEFFERSONVIL LE | IN | 47130 | |
| MCNEARY REALTY INC | | 12 CIRCULAR ST | | | SARATOGA SPGS | NY | 12866 | |
| MCNEELY, ALLISON | | PO BOX 5022 | | | RENO | NV | 89513 | |
| McNeely, Monica | | 5219 Fairfax Drive Northwest | | | Albuquerque | NM | 87114 | |
| MCNEELY, ROGER D | | 818 17TH STREET WEST | | | HUNTINGTON | WV | 25704 | |
| MCNEER HIGHLAND MCMUNN AND VARNE | | 275 AIKENS CTR | | | MARTINSBURG | WV | 25404-6203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEESE, BOBBY | | 16133 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| MCNEIL AND AVRIL GREENRIDGE AND PEREZ | | 10603 CANNA CT | CONSTRUCTION SERVICES | | BAYTOWN | TX | 77523-0872 | |
| MCNEIL LEGAL SERVICES | | 1333 RACE ST | | | PHILADELPHIA | PA | 19107 | |
| MCNEIL, CASSANDRA | | 2391 SW SUSSET LANE | | | PORT ST LUCIE | FL | 34953 | |
| MCNEIL, JAMES D & MCNEIL, LISA A | | 48 KINGS WAY | | | SCITUATE | MA | 02066 | |
| MCNEIL, KEVIN M | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| MCNEIL, KRIS H & MCNEIL, JULIE C | | 1229 S SOUTHERSBY DRIVE | | | MUSTANG | OK | 73064 | |
| MCNEIL, LOIS | | 186 HEATHROW DR | UNIQUE DESIGN BY S AND S LEWIS CONSTRUCTION | | RIVERDALE | GA | 30274 | |
| MCNEIL, MAURICE | | 1619 W SPARKS ST | LEON T DALES JR HOME REMODELING | | PHILADELPHIA | PA | 19141 | |
| MCNEILL FARMS EAST CONDO ASSOC | | 2 MIRANOVA PL STE 380 | C O CHARLES T WILLIAMS LAW OFFICES | | COLUMBUS | OH | 43215 | |
| MCNEILL FARMS EAST CONDO ASSOC | | 6255 CORPORATE CENTER DR | | | DUBLIN | OH | 43016-8706 | |
| MCNEILL FARMS EAST CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| MCNEILL FARMS EAST CONDOMIUM ASSOC | | 555 S FRONT ST STE 320 | | | COLUMBUS | OH | 43215 | |
| MCNEILL, FRANK J | | 720 J AVENUE | | | CORONADO | CA | 92118 | |
| MCNEILL, SHIRLEY | | 1836 CLEARLAKE CT | MATTHEWS CONSTRUCTION | | STONE MOUNTAIN | GA | 30088 | |
| MCNEILL, WILLIAM | | 7830 GOOD MIDDLING DR STE B | | | FAYETTEVILLE | NC | 28304 | |
| MCNEILLY LAW OFFICES LLC | | 10040 55TH AVE | | | PLEASANT PR | WI | 53158 | |
| MCNETT TOWNSHIP | | R D 1 BOX 243 | | | ROARING BRANCH | PA | 17765 | |
| MCNETT TWP SCHOOL DISTRICT | | RD 1 BOX 258 | | | ROARING BRANCH | PA | 17765 | |
| MCNISH, KATHLEEN T | | 1173 SOUTH SABLE BOULEVARD | | | AURORA | CO | 80012 | |
| MCNULTY KOSS AND ASSOCIATES | | 2525 NW EXPRESSWAY ST | | | OKLAHOMA CITY | OK | 73112 | |
| MCNULTY, MARGARET | | 12140 ARROYO VERDE LN | BANK OF AMERICA | | HOUSTON | TX | 77041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNUTT, GENE | | 1726 W KEM RD APT B | | | MARION | IN | 46952-1761 | |
| MCNUTT, SARAH A | | 31 ANN LANE | | | FREMONT | NH | 03044-0000 | |
| MCOMBER LAW | | 3510 UNOCAL PL 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER LAW | | 3510 UNOCAL PL STE 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER, BRYANT | | 1880 CALIFORNIA ST. | APT 3 | | SAN FRANCISCO | CA | 94109 | |
| MCOMBER, ROSS | | 7115 SPRUCE PINE TRAIL | GRACE HOMES LLC | | WAXHAW | NC | 28173 | |
| MCP INSURANCE SERVICES | | 19 W TARPON AVE STE A | | | TARPON SPRINGS | FL | 34689 | |
| MCP REAL ESTATE APPRAISALS | | 2 MADIGAN LANE | | | MANALAPAN | NJ | 07726 | |
| MCPAUL, MICHAEL J | | 1833 BRENTWOOD ROAD | | | ABINGTON | PA | 19001 | |
| MCPEAK, CHRISTOPHER L & MCPEAK, HANNAH S | | 6750 WING LAKE ROAD | | | BLOOMFIELD TWP | MI | 48301 | |
| MCPEAK, RANDY H & MCPEAK, STACEY M | | 622 WEBER LANE | | | BERKELEY SPRINGS | WV | 25411 | |
| MCPHAIL APPRAISAL SERVICE | | PO BOX 780444 | | | WICHITA | KS | 67278 | |
| MCPHERSON AND COOK | | 1718 PEACHTREE ST NW STE 157S | | | ATLANTA | GA | 30309 | |
| MCPHERSON AND COOK | | 274 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MCPHERSON AND MCPHERSON | | 2434 HWY 53 | | | POPLARVILLE | MS | 39470 | |
| MCPHERSON AND MORRIS | | 582 THOMPSON RD | | | SPARTA | GA | 31087-9410 | |
| MCPHERSON AND MORRIS | | BLDG 700 STE 120 2230 TOWNE | | | WOODSTOCK | GA | 30189 | |
| MCPHERSON CO | | 23 MITCHELL RD | | | HAMPTON | VA | 23669 | |
| MCPHERSON CONSTRUCTION | | 556 S IRVIN AVE | | | SPARTANBURG | SC | 29306 | |
| MCPHERSON COUNTY | BRENDA BECKER TREASURER | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | | 117 N MAPLE | MCPHERSON COUNTY TREASURER | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | | COUNTY COURTHOUSE | | | TRYON | NE | 69167 | |
| MCPHERSON COUNTY | | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE COURTHOUSE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON FARMERS MUTUAL FIRE INS | | PO BOX 69 | | | ST CLAIR | MN | 56080 | |
| MCPHERSON REALTY | | 1001 S MAIN ST | | | MCPHERSON | KS | 67460 | |
| MCPHERSON REALTY AND AUCTION | | 469 W GL SMITH ST | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON REALTY AND AUCTION | | PO BOX 1009 | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON RECORDER OF DEEDS | | PO BOX 122 | | | TRYON | NE | 69167 | |
| MCPHERSON REGISTRAR OF DEEDS | | 119 N MAPLE | MCPHERSON COUNTY COURTHOUSE | | MCPHERSON | KS | 67460 | |
| MCPHERSON REGISTRAR OF DEEDS | | BOX 129 | COURTHOUSE | | LEOLA | SD | 57456 | |
| MCPHERSON, DON | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| MCPHERSON, JOE W & MCPHERSON, CELESTINE M | | 5881 IRON WOOD DRIVE | | | SNOW CAMP | NC | 27349 | |
| MCPHERSON, KIM E | | 2434 E TOBIAS ROAD | | | CLIO | MI | 48420 | |
| MCPHERSON, MOSES | GMAC MRTG LLC VS MOSES K MCPHERSON, MRS MOSES K MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHERSON, MR CHALMERS-MCPHERSON, ET AL | 1012 Lorraine Ave. | | | Union | NJ | 07083 | |
| Mcpherson, Stephen A & Mcpherson, Abigail L | | PO Box 410461 | | | Charlotte | NC | 28241 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD STE 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND MCDOWELL PLC | | 121 W APPLE ST STE 101 | | | HASTINGS | MI | 49058 | |
| MCPHILLIPS, JOSEPH | | 26 METCALF AVE | HARKNESS PAINTING | | NORTH PROVIDENCE | RI | 02911 | |
| MCPIKE SR, KEVIN L | | 5718 HODIAMONT AVENUE | | | JENNINGS | MO | 63136 | |
| MCPIKE, H P | | 2980 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCQUADE, SHANDA | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| MCQUADY, LINDA R | | 2701 34TH ST | | | ROCK ISLAND | IL | 61201-5622 | |
| MCQUAIN, THOMAS M | | 120 WILLARD CIRCLE | | | HURRICANE | WV | 25526 | |
| MCQUEARY, STEVEN | | 1031 OLD ELI ROAD | | | RUSSELL SPRINGS | KY | 42642 | |
| MCQUEEN APPRAISAL SERVICES | | 4049 S BASE RD | | | RUSHVILLE | IN | 46173 | |
| MCQUEEN APPRAISAL SERVICES | | 4049 SOUTH BASE ROAD | | | RUSHVILLE | IN | 46173 | |
| MCQUEEN, JOHN | | 3717 BRENTFORD RD | JOHN MCQUEEN JR | | RANDALLSTOWN | MD | 21133 | |
| MCQUEEN, LELA | | 871 73 E 130TH ST | AND WILCO CONSTRUCTION | | CLEVELAND | OH | 44108 | |
| MCQUILLAN, DARA & MCQUILLAN, MONA | | 31 ST NICHOLAS PLACE | | | RED BANK BOROUGH | NJ | 07701 | |
| MCQUILLAN, TIMOTHY | | 23057 RIDGE RD | WANDA MCQUILLAN AND A 1 RESTORATION | | STERLING | IL | 61081 | |
| MCR ENDEAVORS INC | | 18032 LENON DR #182 | | | YORBA LINDA | CA | 92886 | |
| MCRACKEN, LEONARD | | PO BOX 8 | | | GREENVILLE | IN | 47124 | |
| MCRAE APPRAISALS INC. | | 2302 PLEASANT DR. | | | CEDAR FALLS | IA | 50613 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | | | MCRAE | GA | 31055 | |
| MCRAE CITY | | PO BOX 157 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| MCRAE JR, JAMES A & MCRAE, SUZANNE M | | 21 OAK STREET | | | WESTWOOD | MA | 02090 | |
| MCRAE, JOYCE G | | 3128 BLANCO PASS | | | SAN ANTONIO | TX | 78259-3401 | |
| MCRAE, MARILYN | | 515 KELLY STREET | | | OCEANSIDE | CA | 92054 | |
| MCREYNOLDS APPRAISAL SERVICE | | 2000 E BROADWAY | | | TUCSON | AZ | 85719 | |
| MCREYNOLDS, GARY W | | 1132 W GLENN CT | | | PORTERVILLE | CA | 93257 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130-0000 | |
| MCROBERTS, JAMES W | | 33 BRONZE POINTE STE 110 | | | SWANSEA | IL | 62226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCROBERTS, JAMES W | | BOX 1898 | | | MEMPHIS | TN | 38101 | |
| MCS (Mortgage Contracting Services) | | 6504 International Parkway | Suite 1500 | | Plano | TX | 75093 | |
| MCS MORTGAGE BANKERS INC | | 646 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| MCS Mortgage Contracting Services | | 6504 International Pkwy Ste 1500 | | | Plano | TX | 75093 | |
| MCSHANE & BOWIE | ERIC S PETERSON VS GMAC MORGAGE,LLC, A DELAWARE LIMITED LIABILITY COMPANY FEDERAL NATIONA MORTGAGE ASSOCIATION | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| MCSHANE AND DAVIS LLC | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |
| MCSHANE, LISA | | 2 MARION ST | | | BURLINGTON | MA | 01803-2805 | |
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | NANCY GREENHOLT TAX COLL | | MCSHERRYSTOWN | PA | 17344 | |
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | THOMAS J GREENHOLT TAX COLLECTOR | | MC SHERRYSTOWN | PA | 17344 | |
| MCSKITTLE APPRAISALS INC | | 1135 KILDAIRE FARM RD | STE 200 | | CARY | NC | 27511 | |
| MCSORLEY, FREDERICK | | 1403 QUEEN ANNE LN | H DEBORAH MCSORLEY & STATEWIDE ROOFING & RESTORATI | | NEW BERN | NC | 28560 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXSVILLE | TN | 37901 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXVILLE | TN | 37901 | |
| MCSPADDEN, JOSHUA R & MCSPADDEN, JESSICA L | | 1452 HUGES ROAD | SUITE 200 | | GRAPEVINE | TX | 76051 | |
| MCUD MANATEE COUNTY UTILITY DEPT | | 4410 66TH ST W | | | BRADENTON | FL | 34210 | |
| MCVAY, MICHAEL J | | 4049 PENNSYLVANIA AVE STE 100 | | | KANSAS CITY | MO | 64111 | |
| MCVAY, RITA | | 4 W VERDE LN | | | TEMPE | AZ | 85284 | |
| MCVAY, RITA | | 4050 S ARIZONA AVE STE 4 | | | CHANDLER | AZ | 85248 | |
| MCVEY APPRAISALS | | 104 E HARDEN ST | | | GRAHAM | NC | 27253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCVEY, JOHN J | | 5221 WEST 109 STREET | | | OAKLAWN | IL | 60453 | |
| MCVEY, RODNEY E | | PO BOX 5516 | | | SAINT MARYS | GA | 31558-5516 | |
| MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MCWHORTER COBB AND JOHNSON LLP | | PO BOX 2547 | | | LUBBOCK | TX | 79408 | |
| MCWHORTER LAW OFFICE | | 246 S 5TH ST | | | GADSDEN | AL | 35901 | |
| MCWILLIAMS APPRAISAL SERVICE | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCWILLIAMS, REBECCA J | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCZILKEY JR, WILLIE P | | 4512 CALIBURN WAY | | | GROVETOWN | GA | 30813 | |
| MD LLOYDS | | PO BOX 1502 | | | HOUSTON | TX | 77251 | |
| MD ROOFING | | 1109 OAK ST VALLEY | | | FALLS | KS | 66088 | |
| MD WEBB AND ASSOCIATES INC | | 1500 QUAIL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| MD, TOLL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MDC | | 10 N MAIN ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| MDC | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| MDC APPRAISAL INC. | | 679 SUMMIT AVENUE | | | WESTFIELD | NJ | 07090 | |
| MDC LLC | | 4415 SPRING MOUNTIAN RD | #100 | | LAS VEGAS | NV | 89102 | |
| MDD CONTRACTING INC | | 677 DRIFTWOOD DR | | | GREER | SC | 29651 | |
| MDI WEST | | 13467 WYNGATE PT | | | SAN DIEGO | CA | 92130-1347 | |
| MDJ LLC A MARYLAND LLC | | 1117 E W HWY | | | SILVER SPRING | MD | 20910 | |
| MDJ LLC A MARYLAND LLC | | 1622 LEITH ST | | | FLINT | MI | 48506 | |
| MDM DEVELOPMENT CORP | | 1300 JOHNSON ST | | | ELKHART | IN | 46514 | |
| MDO PAINTING | | 33843 N LAKE SHORE DR | | | GAGES LAKE | IL | 60030 | |
| MDOW INSURANCE COMPANY | | PO BOX 540548 | | | HOUSTON | TX | 77254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDRE PADONIA LLC | | 201 W PADONIA RD STE 100 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ME MOORE AND SON | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| ME OCONNOR AND ASSOCIATES INC | | PO BOX 902216 | | | PALMDALE | CA | 93590 | |
| MEACHAM, RYAN | | 3422 N PUCET SOUND AVE | | | TACOMA | WA | 98407 | |
| MEACHEM, RYAN | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| MEAD APPRAISALS | | PO BOX 727 | | | LA GRANDE | OR | 97850 | |
| MEAD TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURE TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURER TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TWP | | 12991 ROUTE 6 | T C OF MEAD TOWNSHIP | | CLARENDON | PA | 16313 | |
| MEAD TWP | | RD 1 | | | CLARENDON | PA | 16313 | |
| MEAD, ANGELINA M & MEAD, DAVID B | | 15347 W 128TH ST | | | OLATHE | KS | 66062-5888 | |
| MEAD, DONALD L & MEAD, ROSEMARY E | | 4609 HIGHLAND HILLS ST | | | BAKERSFIELD | CA | 93308 | |
| MEAD, JAMES J & MEAD, PATRICIA A | | 29044 OAK CREEK ROAD | | | MENIFEE | CA | 92584 | |
| MEAD, MARK D & MEAD, SARA C | | 55 LINKS COURT | | | NEWNAN | GA | 30265 | |
| MEAD, MICHAEL O & MEAD, DEANNA K | | 501 UNIVERSITY ST. | | | HASTINGS | NE | 68901 | |
| MEADE APPRAISAL SERVICES | | 4006 MARTHAS CIR | | | BIRMINGHAM | AL | 35243 | |
| MEADE COUNTY | MEADE COUNTY TREASURER | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | TAX COLLECTOR | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | | 1300 SHERMAN ST STE 107 | MEADE COUNTY TREASURER | | STURGIS | SD | 57785 | |
| MEADE COUNTY | | 200 N FOWLER PO BOX 670 | MICHELLE BENEAR TREASURER | | MEADE | KS | 67864 | |
| MEADE COUNTY | | 516 FAIRWAY DR | MEADE COUNTY SHERIFF | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY | | PO BOX 670 | MEADE COUNTY TREASURER | | MEADE | KS | 67864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADE COUNTY CLERK | | 516 HILLCREST DR | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY CLERK | | PO BOX 6 | | | BATTLETOWN | KY | 40104 | |
| MEADE COUNTY CLERK | | PO BOX 614 | 516 HILLCREST DR STE 1 | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY RECORDER | | PO BOX 399 | 200 N FOWLER | | MEADE | KS | 67864 | |
| MEADE COUNTY RECORDER | | PO BOX 614 | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY REGISTER OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY REGISTER OF DEEDS | | 200 N FOWLER | | | MEADE | KS | 67864 | |
| MEADE COUNTY SHERIFF | | PO BOX 6 | MEADE COUNTY SHERIFF | | BATTLETOWN | KY | 40104 | |
| MEADE REGISTRAR OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE REGISTRAR OF DEEDS | | BOX 399 | MEADE COUNTY COURTHOUSE | | MEADE | KS | 67864 | |
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | | | FREESOIL, | MI | 49411 | |
| MEADE TOWNSHIP | | 1580 CROWN RD | TREASURER | | FILION | MI | 48432 | |
| MEADE TOWNSHIP | | 2886 CAMPBELL RD | TREASURER MEADE TOWNSHIP | | ELKTON | MI | 48731 | |
| MEADE TOWNSHIP | | 8620 N SCHOENHERR RD | TREASURER MEADE TWP | | FREESOIL | MI | 49411 | |
| MEADE TOWNSHIP TAX COLLECTOR | | 1580 CROWN RD | | | FILLION | MI | 48432 | |
| MEADEN, MARY B | | 53 PINE AVE EXT | | | BROCKTON | MA | 02302 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADEVILLE | MO | 64659 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADVILLE | MO | 64659 | |
| MEADOR, JASON & MEADOR, KRISTEN | | 3700 NORTH 28TH STREET | | | OZARK | MO | 65721 | |
| MEADORS, JEFFREY & MEADORS, DIANE | | 6203 BLUE HERON DRIVE | | | HOWELL | MI | 48843 | |
| MEADOW BROOK CONDOMINIUM | | 4605 HARRISON BLVD 3RD FL | WATERFALL AND JONES PC | | OGDEN | UT | 84403 | |
| MEADOW BROOK HOMEOWNERS ASSOCIATION | | 4345 S 1200 W | | | SALT LAKE CITY | UT | 84123 | |
| MEADOW BROOK VILLAGE | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| MEADOW CONDOMINIUM ASSOCIATION | | 5 B WALKER RD | | | NORTH ANDOVER | MA | 01845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOW CREEK | | 2711 N HASKELL AVESUITE 2650 | | | DALLAS | TX | 75204 | |
| MEADOW CREEK CONDOMINIUM | | 15350 25TH AVE N STE 108 | C O OMEGA MANAGEMENT | | MINNEAPOLIS | MN | 55447 | |
| MEADOW CREEK GROUP LLC | | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| MEADOW CREEK HOA | | 407 JULIE RIVERS DR | | | SUGAR LAND | TX | 77478 | |
| MEADOW CREEK II CONDOMINIUM | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MEADOW CREEK MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MEADOW CREEK MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK SOUTH ADDITION | | 6707 BRENTWOOD STAIR RD STE 110 | | | FORT WORTH | TX | 76112 | |
| MEADOW CROSS CREEK PARCEL K HOA | | 7001 TEMPLE TERRACE HWY | C O UNIVERSITY PROPERTIES INC | | TEMPLE TERRACE | FL | 33637 | |
| MEADOW GLEN HOA | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| MEADOW HILLS HOA | | 5750 STC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| MEADOW POINTE III HOMEOWNERS | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| MEADOW RUN HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| MEADOW SERVICE COMMUNITY | | 5645 MORNING GLORY TRAIL | C O J THOMAS VIALL MCSA TREASURER | | NEW MARKET | MD | 21774 | |
| MEADOW TRACE HOA | | 1585 OLD NORCROSS RD NO 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| MEADOW VALE CITY | | PO BOX 22292 | CITY OF MEADOW VALE | | LOUISVILLE | KY | 40252 | |
| MEADOW VIEW CONDOMINIUM | | 265 BROADWAY ROUTE 28 | PO BOX 239 | | METHUEN | MA | 01844 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 465 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOWBROOK COMMUNITY ASSOCIATION | | 1600 W BEROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| MEADOWBROOK CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK CONDOMINIUM TRUST | | TUCK FARM RD | | | AUBURN | MA | 01501 | |
| MEADOWBROOK FARM CITY | | PO BOX 23104 | | | LOUISVILLE | KY | 40223 | |
| MEADOWBROOK GLENS HOA | | PO BOX 174 | | | NOVI | MI | 48376-0174 | |
| MEADOWBROOK HILLS OF AVON CONDO | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MEADOWBROOK HILLS WOODS FOREST | | 38273 TRALEE TRAIL | | | NORTHVILLE | MI | 48167 | |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 605 LEEWARD ST | | | COATESVILLE | PA | 19320 | |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| MEADOWBROOK INS GROUP | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| MEADOWBROOK PUBLIC WATER DIST | | 5317 STATE ROUTE 140 | | | BETHALTO | IL | 62010 | |
| MEADOWBROOK TOWN | | TOWN HALL | | | EXELAND | WI | 54835 | |
| MEADOWBROOKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MEADOWCREEK PARK HOMEOWNERS | | PO BOX 82642 | | | KENMORE | WA | 98028 | |
| MEADOWHILL REGIONAL MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEADOWLAKES PROPERTY OWNERS ASSOC | | 177 BROADMOOR ST STE B | | | MEADOWLAKES | TX | 78654 | |
| MEADOWLAKES VILLAS HOA INC | | PO BOX 48822 | | | FORT WORTH | TX | 76148 | |
| MEADOWLAND COVE HOMEOWNERS ASSN INC | | 2328 S CONGRESS AVE STE 1 C | | | WEST PALM BEACH | FL | 33406 | |
| MEADOWLAND ESTATES CONDO ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| MEADOWLARK | | 6438 W PKWY | C O GASSEN | | EDEN PRAIRIE | MN | 55344 | |
| MEADOWOOD CONDOMINIUM ASSOC | | 511 W CHESTER PIKE | C O CAMCO | | HAVERTOWN | PA | 19083 | |
| MEADOWOOD CONDOMINIUM ASSOCIATION | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| MEADOWOOD NAPA VALLEY | | 900 MEADOWOOD LANE | | | ST. HELENA | CA | 94574 | |
| MEADOWOOD VILLAGE HOA | | PO BOX 1009 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MEADOWRIDGE ASSOCIATION INC | | 2387 SW 15TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| MEADOWRIDGE EAST ASSOCIATION INC | | 1993 SW 15 ST | | | DEERFIELD BEACH | FL | 33442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWS ASSOCIATES LLP | | PO BOX 77045 | | | FORT WORTH | TX | 76177 | |
| MEADOWS ASSOCIATION COMMUNITY | | PO BOX 5401 | | | LACEY | WA | 98509 | |
| MEADOWS AT DANVERS TRUST | | 89 W MAIN ST | | | MERRIMAC | MA | 01860 | |
| MEADOWS AT HIGH POINT | | 2500 LEGACY DR | | | FRISCO | TX | 75034 | |
| MEADOWS AT ST JOHNS OWNERS | | 4003 HARTLEY RD | C O SIGNATURE REALTY AND MNGMNT INC | | JACKSONVILLE | FL | 32257 | |
| MEADOWS AT WEST HILL CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MEADOWS CONDOMINIUM UNIT OWNERS | | 630 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| MEADOWS CREDIT UNION | | 3350 SALT CREEK LN STE 100 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MEADOWS HILLS ESTATES | | 5728 LBJ FWY 300 | | | DALLAS | TX | 75240 | |
| MEADOWS HOA | MONTE CATALINA ESTATES | 8987 E TANQUE VERDE RD STE 309 | | | TUCSON | AZ | 85749-9399 | |
| MEADOWS HOA | | 1006 LAKEHURST | | | NORTHWOOD | OH | 43619 | |
| MEADOWS HOMEOWNER ASSOCIATION | | 7301 E 22ND ST STE 6W | MONTE CATALINA ESTATES | | TUCSON | AZ | 85710 | |
| MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 205 | | | CARSON CITY | NV | 89702 | |
| MEADOWS II, PAGE A | | 3277 JOLLETT ROAD | | | ELKTON | VA | 22827-0000 | |
| MEADOWS OF BLACKHAWK | | 11149 RESEARCH BLVD 100 | | | AUSTIN | TX | 78759 | |
| MEADOWS OF ESTERO CONDOMINIUM | | 12270 SW 23RD ST 200 | | | FORT LAUDERDALE | FL | 33325 | |
| MEADOWS OF MANOR FARMS HOA | | 9520 PENN AVE 103 | | | UPPER MARLBORO | MD | 20772 | |
| MEADOWS PHASE IV HOMEOWNERS | | PO BOX 455 | | | KINGSTON | NH | 03848 | |
| MEADOWS REALTY | | 2034 E MARKET ST | | | AKRON | OH | 44312-1114 | |
| MEADOWS REALTY INC | | 2034 E MARKET ST | | | AKRON | OH | 44312 | |
| MEADOWS, ANGELA M | | 5341 WALTHALL ST | | | ELLISTON | VA | 24087 | |
| MEADOWS, KATHRYN B | | 1430 N WEBER ST | | | COLORADO SPRINGS | CO | 80907-7516 | |
| MEADOWVIEW | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWVIEW ESTATES CITY | | 3134 HUNSINGER BLVD PO BOX 206274 | MEADOWVIEW ESTATES CITY | | LOUISVILLE | KY | 40250 | |
| Meads, Russell | | 390 Sherman Lane | | | Bigfork | MT | 59911 | |
| MEADVILLE AREA WATER AUTHORITY | | 18160 ROGERS FERRY RD | | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY | | PO BOX 309 | TAX COLLECTOR | | MEADVILLE | MS | 39653 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | CITY TREASURER | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | TAX COLLECTOR OF MEADVILLE CITY | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD TREASURER | | 984 WATER ST | CITY BLDG | | MEADVILLE | PA | 16335 | |
| MEADVILLE SAFE AND LOCK | | 10770 EASTVIEW AVE | | | MEADVILLE | PA | 16335 | |
| MEADWELL, KIMBERLY D & MEADWELL, ANDREW J | | 252 COUNTRY CIRCLE | | | ADVANCE | NC | 27006 | |
| MEAGAN HANNA | | 525 CANYON WOODS CIR APT 132 | | | SAN RAMON | CA | 94582-4262 | |
| MEAGHER COUNTY | | 15 W MAIN PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| MEAGHER COUNTY | | PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRG | MT | 59645 | |
| MEAGHER COUNTY RECORDER | | PO BOX 309 | | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| Meagon Broussard | | 18788 Marsh Lane Apt. 823 | | | Dallas | TX | 75287 | |
| MEALS ON WHEELS | | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| MEALS, GARY | | 722 SARTORI AVE | | | TORRANCE | CA | 90501-0000 | |
| MEANS, ALETHA C & MEANS, DAVID L | | 220 N. SPRING STREET | | | MURFREESBORO | TN | 37130 | |
| MEANS, ANTHONY R & MEANS, RAYLENE L | | 870 CAMINO CANTERA | | | BOERNE | TX | 78006-8064 | |
| MEANS, DAVID R | | 6902 KIRKWOOD CLUB DR | | | INDIANAPOLIS | IN | 46241-9208 | |
| MEANS, PHILIP | | 3126 NE SHELTER CREEK | | | LAWTON | OK | 73507 | |
| MEANY JR, KEVIN C & FELDKAMP, KENDRA J | | 28918 STATE HWY N | | | EWING | MO | 63440-2535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEARA, KEVIN J & MEARA, JANE L | | 39 NORTHAMPTON RD | | | BERKELEY | CA | 94707-1714 | |
| MEARES, CHRISTOPHER T | | 313 COSEY ST | | | PALMER | TX | 75152-9671 | |
| MEARHOFF, RICHARD | | 1023 OLD SWEDE RD | CHERYL TAYLOR MEARHOFF & MARK 1 RESTORATION SERVIC | | DOUGLASSVILLE | PA | 19518 | |
| MEARS ENTERPRISES LLC | | 1119 N WOODBINE RD | | | ST JOSEPH | MO | 64506 | |
| MEAS, DAM & MEAS, HING | | 2385 LIME AVENUE | | | LONG BEACH | CA | 90806-3230 | |
| MEBANE CITY | | 106 E WASHINGTON ST | TREASURER | | MEBANE | NC | 27302 | |
| MEBANE CITY TAX COLLECTOR | | 106 E WASHINGTON ST | | | MEBANE | NC | 27302 | |
| MECAN TOWN | | N3536 TOMAHAWK TR | TREASURER MECAN TOWNSHIP | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | N3544 W TOMAHAWK TR | MECAN TOWN TREASURER | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | RT 2 | | | PRINCETON | WI | 54968 | |
| MECAN TOWN | | W 299 RIVERVIEW DR | TREASURER | | MONTELLO | WI | 53949 | |
| MECCA ELECTRIC OF RYE INC | | 109 MAPLE AVE | WARD AND LISA URBAN | | RYE | CT | 10580 | |
| MECERRA, SUSAN | | 715 THORNHILL DR | | | DAY CITY | CA | 94015 | |
| MECHALL BROWN AND MAGIC MAKEOVER | | 7150 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128 | |
| MECHAM AND ASSCOAITES | | 7830 N 23RD AVE | | | PHOENIX | AZ | 85021 | |
| MECHAM, LIISA L & MECHAM, MATTHEW G | | 17730 ROAD 27.9 | | | DOLORES | CO | 81323-9177 | |
| MECHANIC FALLS SANITARY DISTRICT | | PO BOX 5 | 56 LEWISTON ST | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST | MECHANIC FALLS TNCOLLECTOR | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST BOX 130 | TOWN OF MECHANIC FALLS | | MECHANIC FALLS | ME | 04256 | |
| MECHANICAL COMFORT INC | | 1100 OWENDALE BLDG D | | | TROY | MI | 48083 | |
| MECHANICAL PARTNERS INC | | 10217 PLANO RD | | | DALLAS | TX | 75238 | |
| MECHANICAL SERVICES, LLC | | 6380 GREEN ROAD | | | FENTON | MI | 48430 | |
| MECHANICAL, KNOTTS | | 714 S 13TH ST | | | NASHVILLE | TN | 37206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHANICS SAVINGS BANK | | 100 MINOT AVE | | | AUBURN | ME | 04210 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | TC OF MECHANICSBURG BORO | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | TC OF MECHANICSBURG SCH DIST | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD SHIREMANSTOWN | | 211 E CHESTNUT ST | T C OF MECHANICSBURG AREA SCH DIST | | CAMP HILL | PA | 17011 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAXCOLLECTOR | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 6 HICKORY LN | TREAS OF MECANICSBURG AREA SD | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | MECHANICSBURG TOWNSHIP TREAS | | DAWSON | IL | 62520 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | | | DAWSON | IL | 62520 | |
| MECHANICSVILLE BORO SCHOOL DISTRICT | | 902 1ST ST | | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 902 1ST ST | T C OF MECHANICSVILLE BORO | | POTTSVILLE | PA | 17901 | |
| MECHANICVILLE CITY | | 36 N MAIN ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CITY | | 36 N MAIN ST ATTN ACCOUNTS OFF | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | PO BOX 13596 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| MECHANICVILLE CSD CMB TNS | | 10 N MAIN ST | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CMB TNS | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 10 N MAIN ST | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 25 KNISKERN AVE | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |
| MECHE INS SERVICES INC | | PO BOX 10210 | | | LIBERTY | TX | 77575 | |
| MECHELE A NEELEY-SCHOLIS AND | | GABRIEL A SCHOLIS | 1142 WEST FRANKLIN STREET | | MONTERY | CA | 93940 | |
| MECHELLE AND KENNETH CAPRA | AND FRED GOUT | 17533 K ST | | | OMAHA | NE | 68135-2673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHEM LAW FIRM | | 220 BROAD ST STE 205 | | | KINGSPORT | TN | 37660 | |
| MECHLENBURG COUNTY | | 720 E FOURTH ST RM 103 | REGISTER OF DEEDS | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CLERK OF CIRCUIT CO | | PO BOX 530 | COUNTY COURTHOUSE | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | TREASURER | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | | 20 E FOURTH ST 2 RM 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM 104 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | | PO BOX 250 | TREASURER | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY CLERK | | PO BOX 530 | | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E 4TH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF DEED | | 720 E 4TH ST STE 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E 4TH ST | RM 100 | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E FOURTH STREET | | | CHARLOTTE | NC | 28202 | |
| MECKLEY, MICHAEL J & MECKLEY, TERRI M | | 1539 VALLEY RD | | | CHERRY TREE | PA | 15724 | |
| MECKULCH, LEWIS L & MECKULCH, TRENA E | | 12068 LINDA PLACE | | | MANASSAS | VA | 20112-0000 | |
| MECO | | PO BOX 1670 | | | HONOLULU | HI | 96806-1670 | |
| MECOSTA COUNTY RECORDER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA COUNTY REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECOSTA COUNTY TREASURER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307-1849 | |
| MECOSTA TOWNSHIP | | 19729 11 MILE RD | TREASURER MECOSTA TWP | | BIG RAPIDS | MI | 49307 | |
| MECOSTA TOWNSHIP | | PO BOX 127 | TREASURER MECOSTA TWP | | STANWOOD | MI | 49346 | |
| MECOSTA VILLAGE | TREASURER | PO BOX 387 | VILLAGE HALL | | MECOSTA | MI | 49332 | |
| Mecus, Kurt A & Mecus, Tamara L | | West 4438 East Lakeview Road | | | Hustisford | WI | 53034 | |
| MED AND G GROUP LP OR | | SUSAN WESTFALL | 3104 O STREET #109 | | SACRAMENTO | CA | 95816 | |
| MED BUSI BUR (original creditor MEDICAL) | | 1460 RENAISSANCE D SUITE 400 | | | PARK RIDGE | IL | 60068- | |
| MED BUSI BUR (original creditor MEDICAL) | | c/o Castaneda, Humberto | 1527 River Dr | | Hammond | IN | 46324-3341 | |
| MED& BASE GROUP LP | | 2900 MENDOCINO AVE,SUITE 101 | | | SANTA ROSA | CA | 95403 | |
| MEDA B LINDLEY ATT AT LAW | | 2622 SOUTHERLAND ST STE A | | | JACKSON | MS | 39216 | |
| MEDALLION PROPERTIES INC | | 66 MERIDIAN RD | | | LEVITTOWN | NY | 11756 | |
| MEDALLION REALTY INVESTMENTS LLC | | 13531 SHALLOW BROOK CT | | | CORONA | CA | 92880 | |
| MEDARY TOWN | | 4802 VERDE VALLEY NO | TREASURER | | LA CROSSE | WI | 54601 | |
| MEDARY TOWN | | N3393 SMITH VALLEY RD | TREASURER MEDARY TOWNSHIP | | LA CROSSE | WI | 54601 | |
| MEDD, ROGER D & MEDD, KIMBERLY J | | 315 OLD DOMINION AV | | | HERNDON | VA | 20170 | |
| MEDDON MOSS | | 739 ESTATES DRIVE | | | YUBA CITY | CA | 95993 | |
| MEDEIROS, DAVID | | 140 BAY STREET | | | FALL RIVER | MA | 02721-1008 | |
| MEDEIROS, DONALD M | | 14390 PARK AVE | | | VICTORVILLE | CA | 92392 | |
| MEDER, JAMES W | | DARLINGTON/CJ6 | 455 EMSG/ JR2 | | APO | AE | 09354-0000 | |
| MEDFIELD TOWN | | 459 MAIN ST | GEORGIA COLIVAS TC | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | MEDFIELD TOWN TAX COLLECTOR | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | TOWN OF MEDFIELD | | MEDFIELD | MA | 02052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDFORD APPRAISAL SERVICE, L.L.C. | | P.O. BOX 543 | | | MEDFORD | NJ | 08055 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 133 W STATE ST | | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | TREASURER MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | | | COLBY | WI | 54421 | |
| MEDFORD CITY | | 639 S SECOND ST | | | MEDFORD | WI | 54451-2058 | |
| MEDFORD CITY | | 85 GP HASSETT DR | ALFRED P POMPEO JR T C | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | MEDFORD CITY TAXCOLLECTOR | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD LAKES BORO | | 1 CABIN CIR DR | MEDFORD LAKES BORO COLLECTOR | | MEDFORD LAKES | NJ | 08055 | |
| MEDFORD LAKES BORO | | MUNICIPAL BLDG CABIN CIR DR | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD MUNICIPAL COURT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD TOWN | | 1015 MEDFORD CTR RD | TOWN OF MEDFORD | | MEDFORD | ME | 04463 | |
| MEDFORD TOWN | | RR 1 BOX 106 | TOWN OF MEDFORD | | LAGRANGE | ME | 04453 | |
| MEDFORD TOWN | | W 6657 CEDAR ST | | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | MEDFORD TOWN TREASURER | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | TREASURER MEDFORD TWP | | MEDFORD | WI | 54451 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | MEDFORD TWP COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | | | MEDFORD | NJ | 08055 | |
| MEDFORD WATER SEWER LIENS | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDHAT ELIAS | | 3579 E FOOTHILL | #711 | | PASADENA | CA | 91107 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST 2ND FL | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| Mediacom (Internet) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |
| Mediacom (Internet) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom (Tv) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |
| Mediacom (Tv) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| MEDIATION WORKS LLC | | 3545 CHESTNUT AVE | MEDIATION WORKS LLC | | BALTIMORE | MD | 21211 | |
| MEDIATION, KATZ | | 1840 GATEWAY DR STE 200 | | | SAN MATEO | CA | 94404 | |
| Medic First Aid International, Inc. | | Po Box 781 525 | | | Indianapolis | IN | 46278-8525 | |
| MEDICAL PAYMENT DATA | | 1374 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| MEDICAL PAYMENT DATA | | c/o Frost, Thomas C | 12445 Mariah Ann Ct S | | Jacksonville | FL | 32225-2674 | |
| MEDICI FORECLOSURE DEFENSE GROUP | | 520 S LA FAYETTE PARK PL STE | | | LOS ANGELES | CA | 90057 | |
| MEDICINE TOWNSHIP | | CITY HALL | TAX COLLECTOR | | LUCERNE | MO | 64655 | |
| MEDICREDIT CORP. | | c/o Simpson, Loretta | 158 Connolly Drive | | Saint Louis | MO | 63135 | |
| MEDICREDIT CORP. | | P O BOX 7206 | | | COLUMBIA | MO | 65205-7206 | |
| MEDINA AND MAMO | | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| MEDINA AND O BRIEN PC | | 151 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| MEDINA C S TN OF ALABAMA | | 1016 GWINN ST | | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117052 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MEDINA CEN SCH COMBINED TWNS | | ONE MUSTANG DR | SCHOOL TAX COLLECTOR | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH TN OF HARTLAND | | 1016 GWYNN ST | | | MEDINA | NY | 14103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA CEN SCH TN OF HARTLAND | | PO BOX 3878 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | | | MEDINA | TN | 38355 | |
| MEDINA CITY | | 112 N MAIN ST | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | | 112 N MAIN ST | | | MEDINA | TN | 38355 | |
| MEDINA CITY | | CITY HALL BOX 68 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | | PO BOX 420 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CONSTRUCTION | | 3802 WOODINGTON PL | | | LAWERNECEVILLE | GA | 30044 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | | 1102 15TH ST | ASSESSOR COLLECTOR | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 1102 15TH ST | | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 144 N BROADWAY | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | | 144 N BROADWAY RM 107 | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY AUDITOR | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY CLERK | | 1100 16TH ST | COURTHOUSE RM 109 | | HONDO | TX | 78861 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | COUNTY ADMINISTRATION BLDG RM 117 | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | ADMINISTRATION BLDG | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY SANITARY ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA COUNTY SANITATION ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA INC REALTORS | | 1002 MARINETTE AVE | | | MARINETTE | WI | 54143 | |
| MEDINA INC REALTORS | | 1004 9TH ST | | | MENOMINEE | MI | 49858 | |
| MEDINA ISD | ASSESSOR COLLECTOR | PO BOX 1470 | 1 BOBCAT | | MEDINA | TX | 78055 | |
| MEDINA LAW FIRM LLC | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108 | |
| MEDINA LAWNCARE, | | 3610 N CICERO | | | CHICAGO | IL | 60641 | |
| MEDINA MUT INS CO | | 500 PLZ DR | | | MARSHALL | WI | 53559 | |
| MEDINA TORREY MAMO AND CAMACHO PC | | 10 SCHOOLHOUSE RD | | | NORFOLK | CT | 06058 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER MEDINA TOWN | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER TOWN OF MEDINA | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | | | MARSHALL | WI | 53559 | |
| MEDINA TOWNSHIP | | 12284 INGALL HWY | TREASURER | | MORENCI | MI | 49256 | |
| MEDINA VILLAGE T SHELBY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE T SHELBY | | CHASE 33 LEWIS RD ESCROW DEP 117059 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | PO BOX 5270 | VILLAGE CLERK | | BINGHAMTON | NY | 13902 | |
| MEDINA, ARNOLD R & MEDINA, SUSANA T | | 5602 CITRUS CT | | | CYPRESS | CA | 90630 | |
| MEDINA, CASEY V | | 10548 KIPLING PLACE | | | WESTMINSTER | CO | 80021 | |
| MEDINA, EDNA J | | 23332 W COUNTY ROAD 4 | | | HUDSON | CO | 80642-0000 | |
| MEDINA, GRISELDA | | 18001 SKY PARK S STE G | R AND R SOLUTIONS | | IRVINE | CA | 92614 | |
| MEDINA, MARIA | | 14309 SW 52 ST | MERLIN LAW GROUP TRUST ACCOUNT | | MIAMI | FL | 33175 | |
| MEDINA, MARTHA | | 954 LORMANN CIR | O N REPAIRS | | LONGWOOD | FL | 32750 | |
| MEDINA, RAFAEL & GARCIA, RAUL | | 415 EAST WALNUT STREET | | | LODI | CA | 95240-0000 | |
| MEDINA, ROBERT J | | PO BOX 370064 | | | EL PASO | TX | 79937 | |
| MEDINAH ON THE LAKE HOMEOWNERS | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| MEDITERRANEAN VILLAS ASSOCIATION | | 8390 W GAGE BLVD STE 106 | | | KENNEWICK | WA | 99336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDLER, DANIEL B | | 8911 NORTH COUNTY ROAD 675 EAST | | | MOORELAND | IN | 47360 | |
| MEDLEY AND KOSAKOSKI LLC | | 2839 PACES FERRY RD SE STE 850 | | | ATLANTA | GA | 30339 | |
| MEDLEY J WARREN AND DORIS H WARREN | | 1743 WARF RD | | | LEXINGTON | NC | 27292-1926 | |
| MEDLEY JR, RICHARD L | | 2490 SUMAC DR | | | SAN DIEGO | CA | 92105 | |
| MEDLEY, CHARLOTTE A | | 2505 DEERFOOT TRL | | | AUSTIN | TX | 78704-2713 | |
| MEDLIN, W C & MEDLIN, LAURA R | | 4687 SNOW DRIVE | | | HARRISBURG | NC | 28075-7608 | |
| MEDLING, MICHAEL H | | PO BOX 141 | | | GREENFIELD | TN | 38230 | |
| MEDOUGH INC | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906 | |
| MEDOWBROOK HILLS OF AVON CONDO | | 1816 W 13 MILE RD LL | | | SOUTH FIELD | MI | 48076 | |
| MEDRANO, ALEJANDRO & STINE, JENNIFER L | | 134 E 44TH ST | | | SAN BERNARDINO | CA | 92404-1225 | |
| MEDRANO, ANA | | 816-818-818 1/2 WEST 83RD STREET | | | LOS ANGELES | CA | 90044-0000 | |
| MEDRED REALTY | | RR 8 BOX 22 | | | DUBOIS | PA | 15801 | |
| MEDUSKY AND CO INC | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | REAL ESTATE CONSULTANTS | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC PROFIT SHARING | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDWAY TOWN | | 155 VILLAGE ST | BARBARA WALLS TC | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | MEDWAY TOWN TAXCOLLECTOR | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | TOWN OF MEDWAY | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 4 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |
| MEDWAY TOWN | | HCR 86 BOX 320 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEE YUNG CHOE | GYONG SAM CHOE | 12625 SW STILLWELL LN | | | BEAVERTON | OR | 97008 | |
| MEE, GLENN R | | PO BOX 65417 | | | ORANGE PARK | FL | 32065 | |
| MEEHAN, ESTHER | | 980 WEST 100 PLACE | | | DENVER | CO | 80260 | |
| MEEHAN, JEFFREY A | | BOX 1086 | | | VANCOUVER | WA | 98666 | |
| MEEHAN, JOHN F | | 1100 M AND T CTR THREE FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| MEEK JR, BOBBY R & MEEK, LISA G | | RR4 BOX 644 | | | BLOOMFIELD | IN | 47424 | |
| MEEK, JOHN G & MEEK, VICTORIA C | | 617 MONTEREY AVE | | | CHOWCHILLA | CA | 93610 | |
| MEEKAND VILLAS HOMEOWNERS ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| MEEKER AND MEEKER INC | | 319 N MAIN ST | | | FRANKLIN | OH | 45005 | |
| MEEKER COUNTY | | 325 N SIBLEY | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 SIBLEY AVE N | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER, PEGGY | | 2220 GRANT AVE STE C | | | JONESBORO | AR | 72401 | |
| Meeker, Rita | | 8849 CARTER ST APT 102 | | | OVERLAND PARK | KS | 66212-4724 | |
| MEEKINGS, WILLIAM & MEEKINGS, DANIELLE | | 12 UPTOM PINE ROAD | | | TOWNSHIP OF TEWKSBU | NJ | 08833 | |
| MEEKINS, EDWARD | GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKINS, EDWARD | RECEIVER OF GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKINS, EDWARD | | 1308 GATESHEAD RD | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | PO BOX 300 | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | PO BOX 300 | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEKINS, EDWARD A | | PO BOX 300 | EDWARD A MEEKINS | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD A | | PO BOX 300 | | | COCKEYSVILLE | MD | 21030 | |
| MEEKS, CHRISTOPHER | | 2517 N HAMMOND | PLUMBLINE | | OKLAHOMA | OK | 73127 | |
| MEEKS, MONICA | | 1706 N WALNUT CREEK | VOGT CONSTRUCTION | | DERBY | KS | 67037 | |
| MEEKS, SUSAN L & MEEKS, RAYMOND D | | 1223 E 48TH ST | | | SAVANNAH | GA | 31404-4004 | |
| MEEKS, WILLIAM S | | PO DRAWER A | | | CROSSETT | AR | 71635 | |
| MEEME TOWN | | 13516 CTH XX | TREASURER MEEME TOWNSHIP | | NEWTON | WI | 53063 | |
| MEEME TOWN | | 16108 COUNTY LINE RD | TREASURER MEEME TOWNSHIP | | CLEVELAND | WI | 53015 | |
| MEEME TOWN | | RT 1 | | | KIEL | WI | 53042 | |
| MEEMIC INSURANCE COMPANY | | PO BOX 553679 | | | DETROIT | MI | 48255 | |
| MEENACH, CHRIS D & MEENACH, AMANDA R | | 603 BAR X RD | | | MESILLA PARK | NM | 88047 | |
| MEENON TOWN | | 24859 WALBERG RD | TREASURER MEENON TOWN | | WEBSTER | WI | 54893 | |
| MEENON TOWN | | 7845 COUNTY RD D | MEENON TOWN TREASURER | | WEBSTER | WI | 54893 | |
| MEERCHAUM LAW OFFICE | | 330 W 24TH ST | | | YUMA | AZ | 85364 | |
| MEERS AND ASSOCIATES PSC | | 429 W MUHAMMAD ALI BLVD STE 1000 | | | LOUISVILLE | KY | 40202 | |
| MEESE, DANIEL L & MEESE, MELINDA S | | 7389 FRANK SMITH RD | | | CHASE | MI | 49623 | |
| Meesey, Kathleen S | | 7556 Topango Court | | | Colorado Springs | CO | 80920 | |
| MEETINGHOUSE CO-OPERATIVE BANK | | 2250 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| MEFFORD AND WEBER PC | | 130 E 7TH ST | | | AUBURN | IN | 46706 | |
| MEFFORD SR, STEPHEN P & MEFFORD, CHERYL B | | PO BOX 262 | | | BURNS | WY | 82053 | |
| MEG FRIGERI | | 194 ELMWOOD DRIVE | | | PARSIPPANY | NJ | 07054 | |
| MEGA CAPITAL FUNDING INC | | 15760 VENTURA BLVD STE 1023 | | | ENCINO | CA | 91436 | |
| MEGA CAPITAL FUNDING INC | | 5000 PARKWAY CALABASAS STE 100 | | | CALABASAS | CA | 91302-3901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGA CONTRACTORS COMMERCIAL | | 926 CASCADE CREEK DR | | | KATY | TX | 77450 | |
| MEGA REAL ESTATE SERVICES | | 3917 BLACK FORREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGA REAL ESTATE SERVICES INC | | 3917 BLACK FOREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGAN  NEWMAN | MATTHEW GREENBERG | 69 E 130TH ST #PH A | | | NEW YORK | NY | 10037 | |
| MEGAN A HOLT | | 2872 NE RAINIER DR. | | | BEND | OR | 97701 | |
| MEGAN COLBERT AND DEAN | | 13966 WHEELER ACRES RD | HERNANDEZ AND PAONE CONSTRUCTION INC | | GRASS VALLEY | CA | 95949 | |
| MEGAN GALLAGHER | | 3157 VICKI LANE | | | MINNETONKA | MN | 55305 | |
| Megan Hauser | | 2605 Terrace Drive, Apt 9 | | | Cedar Falls | IA | 50613 | |
| MEGAN J FEIL ATT AT LAW | | 12146 C ST S | | | TACOMA | WA | 98444 | |
| MEGAN JORDAN | | 219 PROSPECT | | | LAKE BLUFF | IL | 60044 | |
| MEGAN KUENKER AND JUSTIN FOCO | | 6490 E COLDWATER RD | | | GENESSEE TOWNSHIP | MI | 48506 | |
| Megan ONeill | | 3320 West 4th St. Apt. 7 | | | Waterloo | IA | 50701 | |
| Megan Paolucci | | 8201 Henry Avenue Apt. H8 | | | Philadelphia | PA | 19128 | |
| Megan Patnode | | 1603 Main Street | | | Cedar falls | IA | 50613 | |
| MEGAN R MCCLORY | | 1314 W. LELAND AVENUE #1 | | | CHICAGO | IL | 60640 | |
| MEGAN ROESE | | 14240 FOUNTAIN HILLS COURT | | | PRIOR LAKE | MN | 55372 | |
| Megan Smock | | 2148 Horseshoe Drive | | | Independence | IA | 50644 | |
| Megan Snell | | 3216 Neola st apt 11 | | | Cedar falls | IA | 50613 | |
| Megan Straub | | 8025 Leon Street | | | Philadelphia | PA | 19136 | |
| MEGAN TAN MINH BUI ATT AT LAW | | PO BOX 12685 | | | KANSAS CITY | MO | 64116 | |
| MEGANN C DEVINE | MICHAEL A FRIEL | 953 21ST AVENUE | | | SEATTLE | WA | 98122 | |
| MEGARGEL ISD | | BOX 38 | | | MEGARGEL | TX | 76370 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE ST | | | DENVER | CO | 80204 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGERDOMIAN LAW OFFICES | | 655 N CENTRAL AVE FL 17 | | | GLENDALE | CA | 91203 | |
| Meggin Kaufman | | 3311 Dothan Lane | | | Dallas | TX | 75229 | |
| MEGHAN ALCAMO | Re/Max Vision | 26075 WOODWARD | | | HUNTINGTON WOODS | MI | 48070 | |
| MEGHAN AND MARK LOJEWSKI AND | | 1540 SW WEBSTER AVE | MEGHAN W | | TOPEKA | KS | 66604 | |
| MEGHAN BREWER | | P.O. BOX 671 | | | WALNUT | CA | 91788 | |
| MEGHAN GLASS HUGHES | | 1218 CLAREMONT AVENUE | | | RICHMOND | VA | 23227 | |
| MEGHAN MARAGHY, K | | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| MEGHAN NORTON | | 718 E RAILROAD AVE | | | BRYN MAWR | PA | 19010-3843 | |
| Meghan Reingardt | | 153 W Park Ln | | | Waterloo | IA | 50701-5118 | |
| MEGHAN SHERMAN AND DECK DESIGNERS | | 2409 QUEENSTON RD | CUSTOM DECK BUILDERS | | CLEVELAND HEIGHTS | OH | 44118 | |
| MEGHAN SHIGO | Century 21 Award | 303 W. Lincoln Ave Suite 100 | | | Anaheim | CA | 92805 | |
| MEGHANN AND DUSTAN GOODEN AND | | 801 W 5TH ST | GREGORY D JOHNSON | | CHEYENNE | WY | 82007 | |
| MEGIE, JASON | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| MEGIE, RAYMOND | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| MEGIE, RAYMOND | | 786 S MAIN ST | | | LAPEER | MI | 48446 | |
| MEGLODON FINANCIAL | | 26371 AVERY PKWY SUITE B | | | MISSION VIEJO | CA | 92692 | |
| MEGREW, MARGARET A | | 4502 SHAWNEE TRL | | | AMARILLO | TX | 79109 | |
| MEGUID HASSAN MEGUID VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS AS A NOMINEE FOR HOMECOMINGS et al | | Mitchell T and Duff LLC | 210 Main St | | Richmond | TX | 77469 | |
| MEGUID HASSAN MEGUID VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS AS A NOMINEE FOR HOMECOMINGS et al | | Mitchell T and Duff LLC | 210 Main St | | Richmond | TX | 77469 | |
| MEGUMI DURANT | BRIAN K. DURANT | 502 OMAHA DRIVE | | | YORKVILLE | IL | 60560 | |
| MEGYESY, ROBERT A & CLARK, BRENDA | | 2064 ARLINGTON AVE | | | WASHINGTON | PA | 15301-1509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHALECHKO, CHUCK | | 450 S GLENWOOD DR | | | POST FALLS | ID | 83854 | |
| MEHARRY, BRIAN & TURNER, CHRISTINE | | 1952 WESTON AVE | | | YORKVILLE | IL | 60560 | |
| MEHDI KAZEMI AND SAMZ | PROPERTIES LLC | 6133 HIDDEN VALLEY DR | | | ROANOKE | VA | 24018-7449 | |
| MEHIGAN, M A | | PO BOX 823 | | | GRAFTON | WI | 53024 | |
| MEHLER, CHRISTOPHER M | | 8102 SPRING HILL FARM ROAD | | | GLOUCESTER | VA | 23061 | |
| MEHLHORN, WILLIAM L | | PO BOX 022 | | | TRUMBULL | CT | 06611 | |
| MEHLMAN AND GREENBLATT | | 1838 GREENE TREE RD STE 360 | | | PIKESVILLE | MD | 21208 | |
| MEHLMAN GREENBALT AND HARE LLC | | 723 S CHARLES ST STE LL3 | | | BALTIMORE | MD | 21230 | |
| MEHMET T GURLER | | 143 HILLSIDE RD | | | POUGHQUAG | NY | 12570 | |
| MEHOOPANY TOWNSHIP WYOMNG | | 231 SUNSET DR | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHOOPANY TOWNSHIP WYOMNG | | RR 2 BOX 79 | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHRAN AFSHAR AND RUBIN | | 135 FWY DR | PALACHE AND ASSOCIATES | | NAPA | CA | 94558 | |
| MEHRANI, LALLEH | | 42465 REDSTONE TERRACE | | | BRAMBLETON | VA | 20148 | |
| MEHRI & SKALET,PLLC | | 1250 CONNECTICUT AVENUE,SUITE 300 | | | WASHINGTON | DC | 20036 | |
| MEHRI NOORISHAD AND MAJID NOORISHAD | | 4003 RAINBOW GLEN COURT | | | ANNANDALE | VA | 22003 | |
| MEHRL S. PHEBUS | DEBRA C. PHEBUS | 1925 LYNDHURST DRIVE | | | SAINT AUGUSTINE | FL | 32084 | |
| MEHRNAZ SEPEHRIPOUR | | 25345 PRADO DE LAS FRESAS | | | CALABASA LOS AN | CA | 91302 | |
| MEHROAD  ZARRIENEH | AZITA  ZARRIENEH | 5309 FARGO AVE | | | SKOKIE | IL | 60077 | |
| MEHTA, GISELA W | | 1860 CALIFORNIA ST NW APT 105 | | | WASHINGTON | DC | 20009-1864 | |
| MEI WOLF | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI WONG | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI YUN KUO | | 14 ASHLAND DRIVE | | | MONTVILLE | NJ | 07045 | |
| MEI, XING | | 3521 WHITMAN WAY | | | SAN JOSE | CA | 95132-3167 | |
| MEIBURGER, JANET M | | 1493 CHAIN BRIDGE RD STE 201 | | | MCLEAN | VA | 22101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEIER AND ASSOCIATES INC | | 5949 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| MEIER APPRAISAL SERVICE INC | | PO BOX 34 | | | EVERETT | WA | 98206 | |
| MEIER, ANITA | | 7534 IRELAND CT | | | WILMINGTON | NC | 28411-7268 | |
| Meier, Erica L & Meier, Jeffrey J | | 4030 Council Crest | | | Madison | WI | 53711 | |
| MEIER, PAUL N & MYERS, GAYLE P | | 110 VILLAGE DR. EXT | | | FAIRFAX | VT | 05454 | |
| MEIGS CITY MITCHELL CO | | PO BOX 47 | TAX COLLECTOR | | MEIGS | GA | 31765 | |
| MEIGS COUNTY | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | 100 E SECOND ST | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | 100 E SECOND ST RM 202 | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | SECOND AND CT STREETS | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | | 100 E 2ND ST RM 205 COURTHOUS | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | | 100 E SECOND ST | RM 205 | | POMEROY | OH | 45769 | |
| MEIGS COUNTY REGISTER OF DEEDS | | PO BOX 245 | MAIN ST | | DECATUR | TN | 37322 | |
| MEIJU REALTY INVESTMENT INC | | PO BOX 3128 | | | GARDENA | CA | 90247 | |
| MEINC REALTY | | 7700 OLD BRANCH AVE 203 | | | CLINTON | MD | 20735 | |
| MEINERS LAW OFFICE PLC | | 2 E CONGRESS ST STE 400 | | | TUCSON | AZ | 85701-1701 | |
| MEINHART CONSTRUCTION INC | | PO BOX 121747 | | | CLERMONT | FL | 34711 | |
| MEINHOLD STAWIARSKI SHAPIRO AND | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEINHOLDSTAWIARSKISHAPIRO AND ASSOC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| MEINICK, ROSALIE C | | 721 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| MEININGER, JOHN A | | 3773 CHERRY CREEK DR N NO 575 | | | DENVER | CO | 80209 | |
| MEININGER, LEIGH R | | PO BOX 1946 | | | ORLANDO | FL | 32802 | |
| MEININGER, STEPHEN L | | 4919 MEMORIAL HWY STE 205 | | | TAMPA | FL | 33634 | |
| MEININGER, STEPHEN L | | 711 N FLORIDA AVE STE 260 | | | TAMPA | FL | 33602 | |
| MEIRA, JOAO A | | 141 NE 3RD AVE STE 603 | | | MIAMI | FL | 33132-2221 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA TRUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA TUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEISBERGER REAL ESTATE | | 110 E US 50 | | | VERSAILLES | IN | 47042 | |
| MEISEL, STACEY L | | 354 EISENHOWER PKWY STE 2800 | | | LIVINGSTON | NJ | 07039 | |
| MEISELMAN SALZER INMAN AND KAM | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISELMAN SALZER INMAN AND KAMIN | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852-6207 | |
| MEISELMAN SALZER INMAN AND KAMINOW | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISTER AND MCCRACKEN LAW FIRM PLL | | 14909 N OAK ST | | | GARFIELD | AR | 72732 | |
| MEISTER SEELING AND FEIN | | 140 E 45TH ST FL 19 | | | NEW YORK | NY | 10017 | |
| MEISTERWOOD CIA | | 15201 I 10 E FRWY STE 108 | | | CHANNELVIEW | TX | 77530 | |
| MEIVES, STEPHEN M & MEIVES, KEYNA L | | 2903 WESTLAKE DR | | | SEDALIA | MO | 65301-0000 | |
| MEJIA, CARMEN P | | 7825 W 29TH LANE | APT 202 | | HIALEAH | FL | 33018-5160 | |
| MEJIA, DORIAN | | 1190 STEWART AVE | | | BETHPAGE | NY | 11714-3540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, FRANCISCO | | 5565 JONATHAN DR | | | NEWARK | CA | 94560 | |
| MEJIA, FRANCISCO P | | 296 HAWTHORNE AVE | CARMEN R ROMERO MARTHA MONTERO | | UNIONDALE | NY | 11553 | |
| MEJIA, IRMA L | | 14011 VILLAGE VIEW DR | | | TAMPA | FL | 33624-6967 | |
| MEJIA, JULIO C & MEJIA, SUSAN M | | 32 TEABO DR | | | WHARTON | NJ | 07885 | |
| MEJIA, LUIS A & MEJIA, MARIA E | | 20917 HART STREET | | | CANOGA PARK | CA | 91303 | |
| MEJIA, MARIA S | | 5108 2ND AVENUE | | | LOS ANGELES | CA | 90043 | |
| MEJIA, SAMUEL | | 3192 ANTIETAM DR | | | RIVERSIDE | CA | 92503-5207 | |
| MEL D JACOBSON | MARY DOVE JACOBSON | 70 EAST BIGHORN CRT | | | SEDONA | AZ | 86351 | |
| MEL FOSTER CO | | 2500 41ST ST | | | MOLINE | IL | 61265-5016 | |
| MEL FOSTER CO | | 3249 E 35TH ST CT | | | DAVENPORT | IA | 52807 | |
| MEL G WARD AND ASSOCIATES INC | | 1111170 SAN JOSE BLVD 197 | | | JACKSONVILLE | FL | 32223 | |
| MEL GRANT | WENDY GRANT | 12720 HEADWATER CIRCLE | | | WELLINGTON | FL | 33414 | |
| MEL SPIVAK ATT AT LAW | | 47 S HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| MEL THURMAN APPRAISALS | | 3805 WESTCHEST DR | | | WACO | TX | 76710 | |
| MEL W DIX | | 4275 CLEARVIEW DRIVE | | | CARLSBAD | CA | 92008 | |
| MELAD GHABRIAL | | 6153 FAIRFIELD DR | | | LA VERNE | CA | 91750 | |
| MELAN M FORCHT ATT AT LAW | | 405 N HURON ST STE 200 | | | TOLEDO | OH | 43604 | |
| MELANIE A JAMES | | 1976 NORTH LEMON TREE LANE 41 | | | CHANDLER | AZ | 85224 | |
| MELANIE A JOHNSON | | 108 W RECREO CT | | | TRACY | CA | 95391-2006 | |
| Melanie Ann Roath-Amicone | | PO BOX 246 | | | BLUE BELL | PA | 19422-0246 | |
| MELANIE BRYANT | | 9477 WEST MCNAB RD | | | TAMARAC | FL | 33321 | |
| MELANIE CAMPANIS | | 6503 HOLT RD | | | NASHVILLE | TN | 37211 | |
| MELANIE COOK | | 503 BRIDELE CT | | | ROSEVILLE | CA | 95661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE COX AND UNIVERSAL | | 413 PRAIRIE ST | RESTORATION SERVICE | | CROWN POINT | IN | 46307 | |
| MELANIE DALTON | | 2690 LENNI ROAD | | | ASTON | PA | 19014 | |
| MELANIE ENGLISH | | 14536 158TH ST | | | JAMAICA | NY | 11434 | |
| MELANIE GARDNER MELANIE LECLAIR | | 2 TIMS RUN | AND MICHAEL LECLAIR | | GRAY | ME | 04039 | |
| MELANIE H DE RAMOS | | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST STE 2002 | | HONOLULU | HI | 96813 | |
| MELANIE H NOWAK | | 3126 N MANGO | | | CHICAGO | IL | 60634 | |
| MELANIE HOLLIMAN AND BALDWIN | | 2553 GREENWOOD TER | CONSTRUCTION CO | | MACON | GA | 31206 | |
| MELANIE J. GIBBS | WILLIAM E. GIBBS | 339 YALE ROAD | | | PEMBERTON TOWNSHIP | NJ | 08068 | |
| MELANIE J. GUTHRIE | | 32610 7TH AVENUE SW | | | FEDERAL WAY | WA | 98023-4901 | |
| MELANIE K. RELITZ | | 8219 ARBORETUM LANE | | | LANSING | MI | 48917 | |
| MELANIE KENNY AND TOP NOTCH | | 6141 DEVONSHIRE DR | ROOFING | | FLOWERY BRANCH | GA | 30542 | |
| MELANIE KING AND BRAD | | 3302 OXFORD DR | WITHERSPOON AND RECON ROOFING AND CONSTRUCTION | | ROWLETT | TX | 75088 | |
| MELANIE L PERKINS MELANIE COX | | 1525 S WICHITA ST | AND RAYMOND COX | | WICHITA | KS | 67213 | |
| MELANIE M. PARKER | | 1503 QUEENSGREEN COURT | | | NAPERVILLE | IL | 60563 | |
| MELANIE PARKHURST | | P O BOX 5054 | | | WHITEFISH | MT | 59937 | |
| MELANIE R. DALTON | | 2690 LENNI ROAD | | | ASTON | PA | 19014 | |
| MELANIE REAL | | 2128 MOUNT SHASTA DRIVE | | | LOS ANGELES | CA | 90732-0000 | |
| Melanie Sandoval | | 26126 Serrano Court | | | Lake Forest | CA | 92630 | |
| Melanie Scott | | 6809 Back Bay Drive | | | Isle of Palms | SC | 29451 | |
| MELANIE WELCH | | PO BOX 2341 | | | MCKINNEY | TX | 75070 | |
| MELANIE WILSON AND CERTIFIED | | 2018 JENKINS RD | ROOFING SOLUTIONS | | CHATTANOOGA | TN | 37421 | |
| MELARAGNO, JOHN C | | 502 W 7TH ST | | | ERIE | PA | 16502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELBA AND ANTHONY PAYNE | | 814 14TH AVE | | | PLEASANT GROVE | AL | 35127 | |
| MELBA CAWIT LAW OFFICE | | 32116 ALVARADO BLVD | | | UNION CITY | CA | 94587-4000 | |
| MELBA ESPARTERO CAWIT ATT AT LAW | | 38750 PASEO PADRE PKWY STE B 6 | | | FREMONT | CA | 94536 | |
| Melba Rodriguez | | 501 Sundrop Drive | | | Rockwall | TX | 75087 | |
| MELBOURNE CITY | | PO BOX 63 | MELBOURNE CITY COLLECTOR | | MELBOURNE | KY | 41059 | |
| MELBOURNE G BUCKLIN | | 8 ACACIA LANE | | | MILFORD | NH | 03055 | |
| MELCHING, STEVEN | | 1714 A ST | | | SPARKS | NV | 89431 | |
| MELCHOR N. CLARK | | 2380 W  HEIL AVE | | | EL CETNTRO | CA | 92243 | |
| MELCO INC | | 1101 SIMONTON ST | | | KEY WEST | FL | 33040-3109 | |
| Melda Sabanagic | | 1152 e ridgeway ave | | | waterloo | IA | 50702 | |
| MELEAR POD B DBA SAN SAVINO HOA | | PO BOX 243399 | | | BOYNTON BEACH | FL | 33424 | |
| MELECH, DOTANY Y | | 9030 W SAHARA AVE STE 467 | | | LAS VEGAS | NV | 89117 | |
| MELENDEZ, CARLOS | | 3207 GLADE DR | | | LONG POND | PA | 18334 | |
| MELENDEZ, FLOR | | 3919 CORAL SPRINGS DR #29 | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENYZER SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MELESIO S. MARTINEZ | ESPERANZA S. MARTINEZ | 735 PEARSON ROAD | | | PORT HUENEME | CA | 93041 | |
| MELFA TOWN | | PO BOX 339 | TREASURER OF MELFA TOWN | | MELFA | VA | 23410 | |
| MELFA TOWN | | TOWNHALL | | | MELFA | VA | 23410 | |
| MELGAR, AMANDA | | 15712 BRASSIE COURT | UNIT 2S | | ORLAND PARK | IL | 60462 | |
| MELGAREJO, DALYZ Y | | 3600 MARTINIQUE DR B | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MELGARES, ROBERT | | 3209 ROOD CIRCLE W | | | CLIFTON | CO | 81520-9033 | |
| MELHEM ABDOU AND GJR BUILDERS | | 225 S WAVERLY ST | | | DEARBORN | MI | 48124-1465 | |
| MELIA AND OSOL | | 16 HARVARD ST | | | WORCESTER | MA | 01609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melia Roberts | | P.O. Box 324 312 Stimson St. | | | Stout | IA | 50673 | |
| MELIA, GERALD | | PO BOX 232 | | | NICHOLSON | PA | 18446-0232 | |
| Meliame Sapoi | | 605 DEL PASO STREET #162 | | | EULESS | TX | 76040 | |
| MELIDA F LLORENTE | JORGE A LLORENTE | PO BOX 227964 | | | MIAMI | FL | 33122 | |
| MELINA TABARES AND BLUE BAY | HOME REMODELING | 8828 ROYAL ENCLAVE BLVD | | | TAMPA | FL | 33626-4710 | |
| MELINDA AND BRIAN LUTTRELL AND | | 1425 EDGECOMBE AVE | ELITE RESTORATION SERV LLC | | INDIANAPOLIS | IN | 46227 | |
| MELINDA AND LARRY STEPHENS | | 907 PATTY LEE DR | | | RICHMOND | KY | 40475 | |
| MELINDA D. LEONARD | Wilkinson & Associates Real Estate | P.O. Box 11648 | | | Winston-Salem | NC | 27116 | |
| MELINDA DIEFENDERFER | RICHARD DIEFENDERFER | 957 GORHAM CT | | | MIDLOTHIAN | VA | 23114 | |
| MELINDA G DUNLAP ATT AT LAW | | PO BOX 1613 | | | OKMULGEE | OK | 74447 | |
| MELINDA HACKETT | | 6 BRAINARD AVE | | | MIDDLETOWN TOWNSHIP | NJ | 07758 | |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC Title et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| MELINDA J ELLIOTT | | 939 SOUTH 28TH STREET | | | SOUTH BEND | IN | 46615 | |
| MELINDA J GOCHENAUR | GARY L GOCHENAUR | 514 W ELMWOOD AVE | | | MECHANICSBURG | PA | 17055 | |
| MELINDA J WILKE-DOUGLAS | RICHARD W DOUGLAS | 4521 BARNETT RANCH RD | | | SHINGLE SPRINGS | CA | 95682 | |
| Melinda Jones | | 8359 Harwood Road | Apt 225 | | North Richland Hills | TX | 76180 | |
| MELINDA K JACKMAN HANLIN ATT AT LA | | PO BOX 554 | | | GREENCASTLE | IN | 46135 | |
| MELINDA L WOODS AND | | 209 VAL VERDE ST | JEFFREY BEGLIN AND MELINDA LEE WOODS BEGLIN | | ALTUS | OK | 73521 | |
| MELINDA L. MUNOZ | | 35 FALCON CREST CIR | | | NAPA | CA | 94558-1650 | |
| MELINDA L. PORTER | | 11333 MOORPARK ST. | # 115 | | TOLUCA LAKE | CA | 91602 | |
| MELINDA LEE AUSTIN | | 356 HOLT AVENUE | | | KAYCEE | WY | 82639 | |
| MELINDA LOFFREDO | | 813 S VINE ST | | | GRAND ISLAND | NE | 68801-8033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELINDA LUSSIER | | 712 KNOLLWOOD DR | | | BATTLE CREEK | MI | 49015 | |
| Melinda Miller | | 103 Davenport Road | | | West Hartford | CT | 06110 | |
| MELINDA MOLL AND STEELE | | 286 OAK RIDGE DR | MONTAGUE | | BANDERA | TX | 78003 | |
| MELINDA PATE AND JOE HALL | ROOFING INC | 818 WHITLEY CT | | | KENNEDALE | TX | 76060-5499 | |
| MELINDA S BENHAM ATT AT LAW | | 100 N MAIN ST BLDG SUITE33 | | | MEMPHIS | TN | 38103 | |
| MELINDA S KAUFMAN ATT AT LAW | | 212 N ELIZABETH ST STE 322 | | | LIMA | OH | 45801 | |
| MELINDA S. FONDAW | KEVIN E. FONDAW | 770 FIELDSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309-0000 | |
| MELINDA TINKEY | | 954 DOHRMANN | | | JESUP | IA | 50648 | |
| MELINDA TRESSLAR | | PO BOX 2685 | | | ST JOHNS | AZ | 85936 | |
| MELINDA W JAROSCAK | PETER M JAROSCAK | 6032 TRINETTE AVE | | | GARDEN GROVE | CA | 92845 | |
| MELINDA WEEKS AND SERVICEMASTER | | 5410 SIGNAL PEAK DR | ELITE RESTORATIONS INC | | ARLINGTON | TX | 76017 | |
| MELINDER CHRISTINA MELINDER V HOMECOMINGS FINANCIAL LLC and Washington Mutual FA | | 70 W 5th St | | | Kemah | TX | 77565 | |
| MELISA L BELL | | 5107 WASHINGTON ST APT 8 | | | DOWNERS GROVE | IL | 60515-4727 | |
| MELISA PICKETT ESTATE AND | | 424 FRANCE AVE NW | MELISSA PICKETT | | LEEDS | AL | 35094 | |
| MELISSA & COREY STARNES | | 1110 CANDICE CT | | | MARTINSVILLE | IN | 46151 | |
| MELISSA & SHANE JUNDT | | 2891 SKYE ROAD | | | WASHOUGAL | WA | 98671 | |
| MELISSA A AND THERON J PLANTE AND | | 1315 18TH ST SW | EXTERIORS PLUS MIDWEST INC | | FAIRBAULT | MN | 55021 | |
| MELISSA A HANCOCK ATT AT LAW | | 100 W 12TH ST | | | DUBUQUE | IA | 52001-4804 | |
| MELISSA A HEMPEL | | 6930 BROOKCREST WAY | | | CITRUS HEIGHTS | CA | 95621-6320 | |
| MELISSA A HUELSMAN ATT AT LAW | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104 | |
| MELISSA A MCGILL ATT AT LAW | | 1000 CORPORATE DR STE 306 | | | HILLSBOROUGH | NC | 27278 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | MEMPHIS | TN | 38106 | |
| MELISSA A WENSLEY | | 4199 SOUTHWELL | | | PARMA | MI | 49269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA A WILSON | STEVEN W WILSON | 556 INNSBRUCK DR. | | | CHASKA | MN | 55318 | |
| MELISSA A. DE MOTTE | | 16109 N RIDGEWAY LN | | | HAYDEN | ID | 83835-7350 | |
| MELISSA A. HOWELL | | 7161 DEERHILL COURT | | | CLARKSTON | MI | 48346 | |
| MELISSA A. SEADER | | 38 WESTLAWN ROAD | | | PORTLAND | ME | 04103 | |
| MELISSA ALSHOUSE | | 1511-105TH LN NW | | | COON RAPIDS | MN | 55433 | |
| MELISSA AND BENEDICTO | | 4652 FLAMINGO PARK CT | SANCHEZ AND MARIA COLMENAR | | FREMONT | CA | 94538 | |
| MELISSA AND GEORGE MCQUEEN AND | RONNIE SMITH BUILDERS INC | 4319 BERWICK PL | | | WOODBRIDGE | VA | 22192-5164 | |
| MELISSA AND GERALD NELSON AND | | 24035 112TH ST | MINNESOTA REMODELING SOLUTIONS | | ZIMMERMAN | MN | 55398 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL AND ARS SERVICES INC | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND HARVEY HAKIM AND | | 1319 WYNEWOOD RD | AMERICAN BANK | | OREFIELD | PA | 18069 | |
| MELISSA AND JASON WEBB AND | GLENN ROOFING AND CONSTRUCTION | 4800 KOKOMO DR APT 1913 | | | SACRAMENTO | CA | 95835-1828 | |
| MELISSA AND PATRICK KOTCHEN | | 10422 62ND ST NE | | | ALBERTVILLE | MN | 55301 | |
| MELISSA AND STEPHEN COX AND | STEPHEN COX JR | 5722 JOAN LN | | | TEMPLE HILLS | MD | 20748-4744 | |
| MELISSA AND STEWART ROSS AND | | 27977 CAMP PLENTY RD | KAPING CONSTRUCTION | | CANYON COUNTRY | CA | 91351 | |
| MELISSA AND TREVER MORAN AND | | 1208 W 4TH ST | MELISSA LOURIE | | CEDAR FALLS | IA | 50613 | |
| MELISSA ANN BOTTING ATT AT LAW | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| MELISSA ANN DUNCAN ATT AT LAW | | 628 GREEN VALLEY RD STE 304 | | | GREENSBORO | NC | 27408 | |
| Melissa Ann Thigpen v GMAC Mortgage LLC and McCurdy and Candler LLC | | LAW OFFICES OF BO LUXMAN | 8 S THIRD ST 5TH FL | | MEMPHIS | TN | 38103 | |
| MELISSA AVILA | | 1901 KRIZAN AVE | | | AUSTIN | TX | 78727 | |
| MELISSA BAKER AND OR MELISSA | | 2405 W 17TH ST | MCCANN AND WILLIAM MCCANN | | PUEBLO | CO | 81003 | |
| MELISSA BLOMQUIST | | 20741 MONTEREY AVE | | | PRIOR LAKE | MN | 55372 | |
| MELISSA BOND REAL ESTATE APPRAISAL | | 18 WINDY HILLS W | | | PICAYUNE | MS | 39466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA BOWMAN | | 2533 LOPEZ LANE | | | GREEN BAY | WI | 54311 | |
| MELISSA BOYER CORNERSTONE ACRES | | 6647 CORNERSTONE ACRES DR | | | HILLSBORO | MO | 63050 | |
| MELISSA BRIGGS | | 10833 COLIMA RD | | | WHITTIER | CA | 90604 | |
| MELISSA BURGESS | Active Real Estate, Inc | 125 S MAIN STREET | | | FITZGERALD | GA | 31750 | |
| MELISSA C MOSS | | 1933 E AIRE LIBRE AVE | | | PHOENIX | AZ | 85022-2825 | |
| MELISSA CANALES | | 2207 HUNTINGTON POINT RD. | UNIT 17 | | CHULA VISTA | CA | 91914 | |
| MELISSA CHRISTINE MOYER AND | | 4329 HIGHGATE RD | MELISSA C FLETCHER AND JAMES AARON FLETCHER | | FORT WORTH | TX | 76244-5740 | |
| MELISSA CONNER ATT AT LAW | | 77 FRANKLIN ST FL 3 | | | BOSTON | MA | 02110 | |
| MELISSA D ALVARADO | | 9100 E RAINTREE DRIVE UNIT 233 | | | SCOTTSDALE | AZ | 85260 | |
| MELISSA DALHOF SWANSON | | 11623 WEST LONGLEY LANE | | | YOUNGTOWN | AZ | 85363 | |
| MELISSA DEPINTO AND DELUCA | | 23 ANCHOR RD | CONTRACTING | | BARNEGAT | NJ | 08005 | |
| MELISSA DIGIAMBERDINE ATT AT LAW | | 4251 DAVISON RD STE 3 | | | BURTON | MI | 48509 | |
| MELISSA DUNN | | 433 WEST FOURTH STREET | #2 SOUTH | | BOSTON | MA | 02127 | |
| MELISSA E. POPE | STEPHEN J. POPE | 4500 OVID AVE | | | DES MOINES | IA | 50310 | |
| MELISSA EDELSON | | 11806 HIGHLAND PL | | | CORAL SPRINGS | FL | 33029 | |
| MELISSA FINK | | 24821 WOOD | | | ST CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FINK | | 24821 WOOD ST | | | SAINT CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FORS | | 5149 16TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| MELISSA GELBER AND | | 1712 W. RETORNO DE MANANA | | | GREEN VALLEY | AZ | 85622 | |
| MELISSA GILKEY MINCE ATT AT LAW | | PO BOX 4426 | | | SEMINOLE | FL | 33775 | |
| MELISSA GLEASON | | 15980 RIPLEY RD | | | LETART | WV | 25253 | |
| MELISSA GODDICKSEN AND | | RYAN GODDICKSEN | 161 NORTH 6TH STREET | | LARAMIE | WY | 82072 | |
| MELISSA GRAY | | 3816 WINTERS DR | | | CEDAR FALLS | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa Happel | | 106 Orchard Drive | | | Denver | IA | 50622 | |
| Melissa Heasley | | 1317 Logan Ave. | | | Waterloo | IA | 50703 | |
| MELISSA HEATH | | 680 SWAMP RD | | | COVENTRY | CT | 06238-1461 | |
| Melissa Heil | | 2712 Filbert Avenue | | | Croydon | PA | 19021 | |
| MELISSA HOFFART AND CD | WARREN ENTERPRISES | 17227 MAPLE HOLLOW DR | | | SUGAR LAND | TX | 77498-7388 | |
| MELISSA HOPE SARGEANT ATT AT LAW | | 495 SEAPORT CT STE 105 | | | REDWOOD CITY | CA | 94063 | |
| MELISSA HUBBELL | | 4000 AZURE LN | | | ADDISON | TX | 75001-3107 | |
| MELISSA HUNTER | | 4856 GRENWICH WAY N. | | | OAKDALE | MN | 55128 | |
| MELISSA I CASATELLI | | 103 WOOD DUCK LOOP | | | MOORESVILLE | NC | 28117 | |
| MELISSA I. ADAMS | | 1903 LIZ FELTY LN | | | BAINBRIDGE | GA | 39817 | |
| MELISSA J BROWN ESQ | | 321 WHEELER ST | | | DRACUT | MA | 01826 | |
| MELISSA J CRIDER | LISA ANN PINNERO | 4310 AZURITE ST | | | CUMMING | GA | 30040 | |
| MELISSA J HAMILTON | | 118 MODENA AVE | | | PROVIDENCE | RI | 02908 | |
| MELISSA J SIMPSON | | 32 TIMBERCREST LN | | | S. SETAUKET | NY | 11720 | |
| Melissa Johnson | | 825 Byron Avenue | | | Waterloo | IA | 50702 | |
| MELISSA K BESECKER ATT AT LAW | | 20700 VENTURA BLVD STE 130 | | | WOODLAND HILLS | CA | 91364 | |
| MELISSA KAPNER AND MELISSA | | 58 RACE RD | GAFFNEY AND STEPHEN GAFFNEY | | LAFAYETTE | NJ | 07848 | |
| Melissa Katz | | 18 Branford Way | | | Coatesville | PA | 19320 | |
| Melissa Knutson | | 2055 Wildwood Ave | | | Sumner | IA | 50674 | |
| MELISSA KUKLOK | | 12320 NE 73RD PL | | | KIRKLAND | WA | 98033-8153 | |
| MELISSA L CANNON AND | | 9221 MASON DR | MELISSA TYCER | | DENHAM SPRINGS | LA | 70726 | |
| MELISSA L JACKSON | | 101 SKIPPER HARBOUR | | | MYRTLE BEACH | SC | 29577-6330 | |
| MELISSA L LEBRON AND MARK 1 | | 8026 LENOLA ST | RESTORATION | | PHILADELPHIA | PA | 19136 | |
| MELISSA L MCLERRAN AND | | 4912 W 138TH ST | MARSOLF CONSTRUCTION | | LEAWOOD | KS | 66224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA L. CHMEIL | ANDREW J. CHMEIL | 4957 MACERI | | | STERLING HEIGHTS | MI | 48314 | |
| MELISSA LEONARD | JAMES J. LEONARD | 139 THACKERAY DR | | | BASKING RIDGE | NJ | 07920-2635 | |
| MELISSA LEONARD | | 2716 BROWNING DRIVE | | | PLANO | TX | 75093 | |
| MELISSA M BUNNEY | | 950 BUTTONWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| MELISSA M. DRAGON | PHILIP J. ROSS | 146 BRICKYARD RD | | | NORTH GROSVENORDALE | CT | 06255 | |
| MELISSA M. IRMEN | CHRISTOPHER J. IRMEN | 5040 POINT OF VIEW DRIVE | | | VIEWTOWN | VA | 20106 | |
| MELISSA MARKEY AND JAMES MARKEY | | 36221 W LYMAN | AND STATEWIDE DISASTER RESTORATION | | FARMINGTON HILLS | MI | 48331 | |
| Melissa Matthias | | 125 eros dr | | | Waterloo | IA | 50701 | |
| Melissa McBride | | 103 main st | | | plainfield | IA | 50666 | |
| MELISSA MCDONALD ATT AT LAW | | 1704 BULLARD AVE | | | FRESNO | CA | 93710 | |
| MELISSA MCDONALD ATT AT LAW | | 3303 W ALAMOS AVE | | | FRESNO | CA | 93722-4010 | |
| Melissa Meadows | | 24 7th St NW | | | Oelwein | IA | 50662 | |
| MELISSA MINAS | | 2864 LYTTON CREEK CT. | | | CHULA VISTA | CA | 91915 | |
| Melissa Moyer | | 5819 Foulk Rd | | | Waterloo | IA | 50702 | |
| Melissa N Salvadore | YVONNE BROWN VS DON LEDBETTER MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG LLC, F ET AL | 16516 El Camino Real, #350 | | | Houston | TX | 77062 | |
| MELISSA NOTCH KNEISL KEVIN KNEISL | | 1216 BIDWELL ST | HANDY HOUSELIST | | WEST ST PAUL | MN | 55118-2232 | |
| MELISSA PICKETT ESTATE | | 424 FRANCE AVE NW | AND MELISSSA PICKETT | | LEEDS | AL | 35094 | |
| Melissa Pitts | | 418 Bixie Circle | | | Evansdale | IA | 50707 | |
| MELISSA PR0PERTIES INC | | 4201 SPRING VALLEY RD STE 1102 | D B A TEXAS LAND FINANCE COMPANY II | | DALLAS | TX | 75244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA PRESTON | | 10580 DANIELSON AVE | | | LAS VEGAS | NV | 89129 | |
| MELISSA PRINDLE | | 7512 BRYANT AVE S | | | MINNEAPOLIS | MN | 55423-3918 | |
| MELISSA PURIDAS | | 11729 KING TREE ST | | | WHEATON | MD | 20902 | |
| MELISSA R MICKEY AND | | DONALD R MICKEY | 401 CROCKER ST | | BEL AIR | MD | 21014 | |
| MELISSA R SHARPSTEEN AND ASSOC P | | 6675 38TH AVE N STE 102 | | | SAINT PETERSBURG | FL | 33710-1534 | |
| MELISSA ROBBINS ATT AT LAW | | 1 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| MELISSA ROBINS AND SUPERIOR | EXTERIOR | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S BUNN AND | | TRAVIS W PHILLIPS | 106 W CORNELIA ST. | | HICKSVILLE | OH | 43526 | |
| MELISSA S CAIN ATT AT LAW | | 3753 HOWARD HUGHES PKWY STE 200 | | | LAS VEGAS | NV | 89169 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL AND FEECE POOL SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND FEECE POOL | SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S SPRAGUE ATT AT LAW | | 320 S WASHINGTON AVE STE 3 | | | SAGINAW | MI | 48607 | |
| Melissa Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MELISSA SCHEXNAYDER | | 4407 LAMIRADA CIRCLE | | | FAIR OAKS | CA | 95628 | |
| MELISSA SHERMAN | | 45 BOWER TREE | | | IRVINE | CA | 92603-0107 | |
| MELISSA SIMONS | | 2787 132ND LN NW | | | COON RAPIDS | MN | 55448-1207 | |
| Melissa Smith | | 7905 Varann Rd | | | Richmond | VA | 23231 | |
| Melissa Stansbery | | 227 Sippel Avenue | | | Evansdale | IA | 50707 | |
| MELISSA STARK | | 423 RIDGE AVENUE | | | ENOLA | PA | 17025 | |
| MELISSA STEEN | | 6000 BONNIE BRAE | | | EDINA | MN | 55439 | |
| MELISSA STEWART | Eastern Virginia Properties Inc | 15521 REAL ESTATE AVE | | | KING GEORGE | VA | 22485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA THUY TRAM | KIM NGA NGUYEN | 3972 BARRANCA PARKWAY J408 | | | IRVINE | CA | 92606 | |
| MELISSA UPHAM STRICKLAND | | 4351 COLHAM FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| Melissa Vanderah | | 1405 W 3rd Street | | | Cedar Falls | IA | 50613 | |
| MELISSA W LARSEN ATT AT LAW | | 1733 WINCHESTER RD NE | | | HUNTSVILLE | AL | 35811 | |
| MELISSA W WETZEL ATT AT LAW | | 220 W GARDEN ST STE 802 | | | PENSACOLA | FL | 32502 | |
| MELISSA W WETZEL ATT AT LAW | | PO BOX 1387 | | | BAY MINETTE | AL | 36507 | |
| Melissa Watts | | 1501 W. 2 nd St. | | | Waterloo | IA | 50701 | |
| MELISSA WILEY READING AND | | 305 14TH ST SW | ERIC READING | | VERO BEACH | FL | 32962 | |
| Melissa Windler | | 2240 Ridge Dr | #32 | | St Louis Park | MN | 55416 | |
| MELISSIA  STANDLEY | CRAIG  STANDLEY | 2569 RIDGE ROAD | | | YAZOO CITY | MS | 39194 | |
| MELITTA HEILAND | | 167 PUTNAM PARK | | | GREENWICH | CT | 06830 | |
| MELKA, TIMOTHY | | PO BOX 217 | | | BIG BAY | MI | 49808-0217 | |
| MELKIN BARRIOS AND SOTA | | 11320 NW 29 PL | ENGINEERS AND GENERAL CONTRACTOR LLC | | SUNRISE | FL | 33323 | |
| MELL, BRIAN E | | 1629 HIDDEN VALLEY DR | | | MILFORD | MI | 48380-3330 | |
| MELLANIE S MARSHALL ATT AT LAW | | 112 J ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| MELLAS, SOTIRIOS N & MELLAS, TERESA E | | 3930 E MEADOW DR | | | DULUTH | GA | 30096-5205 | |
| MELLEN BRAY CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| MELLEN BRAY CONDOMINUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MELLEN CITY | | CITY HALL 102 E BENNETT | | | MELLEN | WI | 54546 | |
| MELLEN CITY | | TAX COLLECTOR | | | MELLEN | WI | 54546 | |
| MELLEN TOWNSHIP | | N 6069 US 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLEN TOWNSHIP | | N 6069 US HWY 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELLETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |
| MELLETTE REGISTRAR OF DEEDS | | PO BOX C | MCKINLEY AND 1ST ST | | WHITE RIVER | SD | 57579 | |
| MELLINA, HAROLD B & MELLINA, MARY L | | 714 DOGWOOD LANE | | | WAXAHACHIE | TX | 75165 | |
| MELLINGER SANDERS AND KARTZMAN | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| MELLINGER, KIRSTEN & MELLINGER, MARK | | 2208 NORTH FREMONT BLVD | | | FLAGSTAFF | AZ | 86001 | |
| MELLISSA MORSE, JENNIFER | | 76 BIGLOW ST | AND KEVIN LANGTON | | MANCHESTER | CT | 06040 | |
| MELLO, CHAD A & MELLO, IMELDA | | 25 ASPEN DR | | | WOODLAND PARK | CO | 80863 | |
| Mello, Ronald R & Mello, Michaeline M | | 20 Harmony Ln | | | Hooksett | NH | 03106 | |
| MELLON BANK NA | | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | |
| Mellon Bank, N.A. | | 3336 Richmond Ave 175 | Barbara Yopp Port Mgnt | | Houston | TX | 77098 | |
| Mellon Bank, N.A. | | 3336 Richmond Ave 175 | Barbarar Yopp Port Mgnt | | Houston | TX | 77098 | |
| Mellon Bank, N.A. | | C/O BNY Mellon | One Wall Street | | New York | NY | 10286 | |
| MELLON CERTIFIED REST DUNMORE  AND | | 804 SUNSET | NATASHA KUCHARSKI | | DICKSON CITY | PA | 18447 | |
| MELLON CERTIFIED RESTORATION | | 17 TAMARACK CT | AND EILEEN TORRES | | EAST STROUDSBURG | PA | 18301 | |
| MELLON CERTIFIED RESTORATION | | 436 S LANSDAWNE AVE | | | YEADON | PA | 19050 | |
| MELLON CERTIFIED RESTORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON CERTIFIED RETORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON MORTGAGE COMPANY | | 3100 TRAVIS ST | | | HOUSTON | TX | 77006 | |
| MELLON TRUST | | 135 SANTILLI HWY | MBS | | EVERETT | MA | 02149 | |
| MELLON, CORY R & MELLON, SUMMER B | | 13189 S BRIDGE AVE | | | YUMA | AZ | 85365-9771 | |
| MELLOR LAW FIRM | | 6800 INDIANA AVE STE 220 | | | RIVERSIDE | CA | 92506 | |
| MELLOTT ASSET MGMNT INC | | 10903 INDIAN HEAD HWY STE 203 | | | FT WASHINGTON | MD | 20744 | |
| MELMET, STEVEN J | | 1820 E FIRST ST STE 420 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELMET, STEVEN J | | 2912 DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| MELNYCHENKO, MARK & MELNYCHENKO, LAURA M | | 15 EAGLE WAY | | | AVONDALE | PA | 19311 | |
| Melodie Bennett | | 216 Vivian Drive | | | Waxahachie | TX | 75165 | |
| MELODIE GRABLE AND NORTH SHORE | | 806 STARKWEATHER AVE | RENOVATIONS INC | | CLEVELAND | OH | 44113 | |
| MELODIE SWOPE | | 1717 TUSCAN GROVE CIRCLE | | | ROSEVILLE | CA | 95747 | |
| MELODY A BELLOCK | | 1732 E 4620 S | | | SALT LAKE CITY | UT | 84117 | |
| MELODY AND ANTHONY EIROA | | 552 LAND FALL LN | | | CONROE | TX | 77302 | |
| MELODY BONK | | 1229 KENSINGTON | | | MUNDELEIN | IL | 60060 | |
| MELODY BREWER AND ONO BROTHERS | | 430 S HICKORY HILL DR | GENERAL CONTRACTORS INC | | NORTH VERNON | IN | 47265 | |
| MELODY COFFEY AND SAINT BUILDERS INC | | 217 MCCONNELL RD | | | KILLEN | AL | 35645 | |
| MELODY COOPER AND PINNACLE | | 2608 SHERIDAN DR | BUILDING CORPORATION | | SARASOTA | FL | 34239 | |
| MELODY D GENSON ATT AT LAW | | 2750 RINGLING BLVD STE 3 | | | SARASOTA | FL | 34237 | |
| MELODY D GENSON ATT AT LAW | | 3665 BEE RIDGE RD STE 316 | | | SARASOTA | FL | 34233 | |
| MELODY G SMITH | | 544 MEREDITH ANNE CT APT 108 | | | RALEIGH | NC | 27606-1391 | |
| MELODY HARRALD | | 20441 HUBBELL ST | | | DETROIT | MI | 48235-1640 | |
| MELODY HOMES AT RIVER RUN MASTER | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| Melody Hornbrook | | 1214 Maple Terrace Drive | | | Mansfield | TX | 76063 | |
| MELODY M. NORRIS | | 26426 MARSHFIELD LANE | | | LAKE FOREST | CA | 92630 | |
| MELODY MACK-AYCOCK | | 171 EAST EMERSON STREET | | | CHULA VISTA | CA | 91911 | |
| MELODY MITCHELL | | 195 EZRA AVE | | | SANTA ROSA | CA | 95401 | |
| MELODY PULLEN PA ATT AT LAW | | 7635 ASHLEY PARK CT STE 503 | | | ORLANDO | FL | 32835 | |
| MELODY RIGE DRYING SPECIALIST LLC | | 113 CHITWOOD CT | AND PARKER CONSTRUCTION | | OLD HICKORY | TN | 37138 | |
| MELODY S ROLOFF | | 12 HALLMARK DRIVE | | | WOBURN | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELODY SPELLMAN | | 3144 PURDY LN. | | | OXFORD | MI | 48371 | |
| MELODY SUE WNUK | | 15 HIGH RIDGE DRIVE | | | NEWINGTON | CT | 06111 | |
| MELODY V SUESS ATT AT LAW | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| MELODY W RODGERS AND | | 126 KINGSTON DR | CHRISTOPHER KYLE RODGERS | | GEORGETOWN | KY | 40324 | |
| Melody Wright | | 309 Washington St. | Apt 4309 | | Conshohocken | PA | 19428 | |
| MELODY Y CHERRY PC | | 531 BLVD SE | | | ATLANTA | GA | 30312 | |
| MELONE, ROBERT F | | PO BOX 7511 | | | WESLEY CHAPEL | FL | 33545-0109 | |
| MELONEE MONSON HOLLEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| Melonia Bennett, Esq., Baird Law Offices | MARCIA GARCIA V UNITED MIDWEST SAVINGS BANK V GENEROSA SIA, JR AKA GENEROSA T SIA, JR AKA GENEROSO T SIA, JR, LOMAS MRT ET AL | 21 W. Broad St. | | | Columbus | OH | 43215 | |
| MELOTTO, AL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| MELQUIDES AND BONNIE LARRIUZ AND | | 923 SHILOH BL | NATIONAL RESTORATION OF NORTHERN ILLINOIS | | ZION | IL | 60099 | |
| MELROSE AT MONARCH LAKES CONDO | C O PROGRESSIVE MANAGEMENT | 1806 N FLAMINGO RD STE 410 | | | PEMBROKE PNES | FL | 33028-1042 | |
| MELROSE CHANDLER WATER LLC | | 03292 HILLVIEW DR | | | BOYNE FALLS | MI | 49713 | |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | CITY OF MELROSE | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | JEAN MACDONNELL TAX COLLECTOR | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | MELROSE CITY TAXCOLLECTOR | | MELROSE | MA | 02176 | |
| MELROSE CROSSING | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| MELROSE CROSSING CONDOMINIUM ASSOC | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| MELROSE MUTUAL INSURANCE | | 303 E MAIN | | | MELROSE | MN | 56352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER MELROSE TOWNSHIP | | MELROSE | WI | 54642 | |
| MELROSE TOWNSHIP | | 02729 M 75 N | TREASURER MELROSE TWP | | BOYNE CITY | MI | 49712 | |
| MELROSE TOWNSHIP | | PO BOX 189 | TREASURER MELROSE TWP | | WALLOON LAKE | MI | 49796 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER MELROSE VILLAGE | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | VILLAGE HALL | | | MELROSE | WI | 54642 | |
| MELROSE, KENNETH A | | 1959 HAYCAMP LN | | | RAPID CITY | SD | 57703-7034 | |
| MELS REMODELING LLC | | 1211 RUTHERFORD RD | | | EUFAULA | AL | 36027 | |
| MELTON, BRIAN C | | 759 GRANTS HOLLOW RD | | | MONROE | VA | 24574-2829 | |
| MELTON, JARED M & MELTON, REBECCA A | | 18973 W 160TH STREET | | | OLATHE | KS | 66062 | |
| MELTON, JASON | | 1666 OAK RIDGE TURNPIKE | | | OAK RIDGE | TN | 37830 | |
| MELTON, LLOYD T & MELTON, MARY A | | 61 ANCEL DRIVE | | | LA FAYETTE | GA | 30728 | |
| MELTON, MICHAEL W | | 2901 B CITIZENS PKWY | | | SELMA | AL | 36701 | |
| MELTON, MIKE | | 519 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| MELTVEDT, DAVID C | | PO BOX 2062 | | | PALOS VERDES PNSLA | CA | 90274 | |
| MELVILLE G M WALWYN ATT AT LAW | | PO BOX 1083 | | | HARRISBURG | PA | 17108 | |
| MELVILLE TOWN | SHERIFF AND COLLECTOR | PO BOX 268 | 516 CHURCH ST | | MELVILLE | LA | 71353 | |
| MELVILLE, BRIAN D | | 21729 W JUNEAU DRIVE | | | PLAINFIELD | IL | 60544-0000 | |
| MELVILLE, JOHN G & MELVILLE, MANUELA | | 5251 MEADOWBROOK DRIVE | | | MECHANICSBURG | PA | 17050 | |
| MELVIN A COOK ATT AT LAW | | 139 E S TEMPLE STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| MELVIN A. COBLE | JANYCE H. COBLE | 8 EVENING SHADOW | | | IRVINE | CA | 92612 | |
| MELVIN ALBRIGHT AND | | PENNY ALBRIGHT | 33541 BORDEAUX COURT | | WESTLAND | MI | 48185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN AND CANDYCE DENNIS | | 5513 CRESTWOOD RD | AND WALKER ENTERPRISES LLC | | KNOXVILLE | TN | 37918 | |
| MELVIN AND CLAUDIA WOODARD | | 207 PERRY DR | AND JIMMY SWINSON J AND S ROOFING | | GOLDSBORO | NC | 27530 | |
| MELVIN AND DEBORAH HOUSEWRIGHT | | 4511 BRIARWOOD DR | AND THE CARPETTILE AND APPLIANCE CTR | | TEMPLE | TX | 76502 | |
| MELVIN AND DYNA HOBSON AND | | 6235 S LAFLIN ST | MQ HOME REPAIR | | CHICAGO | IL | 60636 | |
| MELVIN AND KATHRYN ALDERMAN | | 5219 N COUNTY RD 663 | | | BOWLING GREEN | FL | 33834 | |
| MELVIN AND LISA HEFLIN AND | | 11511 WOODLAND VIEW DR | JENKINS RESTORATION | | FREDERICKSBURG | VA | 22407 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | 7TH FL | | SYRACUSE | NY | 13202 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| MELVIN AND MELVIN PLLC | | 217 SELF SALINA ST | | | SYRACUS | NY | 13202 | |
| MELVIN B PEARLSTON | | PO BOX 11 | | | PETROLIA | CA | 95558 | |
| MELVIN BOWEN AND | | SHIRLEY BOWEN | 1702 THERESA WAY | | SUISUN CITY | CA | 94585 | |
| MELVIN C EKSTROM | CONNIE M EKSTROM | 61 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677-9350 | |
| MELVIN CARTER | ESTHER C. CARTER | 5436 STIRRUP WAY | | | ORLANDO | FL | 32810 | |
| Melvin Chapman and Tracey Chapman v GMAC Mortgage LLC Federal National Mortgage Association foreign limited partnership | | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W CONGRESS STE 350 | | DETROIT | MI | 48226 | |
| MELVIN COLLAZO AND | | MARITZA COLLAZO | 42 FARRIES AVENUE | | FLORIDA | NY | 10921 | |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND CONTRACTING | | SUFFOLK | VA | 23435 | |
| MELVIN D ASHER | | 63520 JOHNSON RANCH ROAD | | | BEND | OR | 97701 | |
| MELVIN D TOLLIVER | TERESA A TOLLIVER | 1742 WILLA CIR | | | WINTER PARK | FL | 32792 | |
| MELVIN D. FOREMAN | LA MONICA D. FOREMAN | 1600 ESTATES DRIVE | | | DETROIT | MI | 48206 | |
| MELVIN DANIELS | | 1037 W JEFFERSON ST | | | PHILADELPHIA | PA | 19122 | |
| MELVIN DRUKMAN ATT AT LAW | | 1756 CENTURY BLVD NE STE B | | | ATLANTA | GA | 30345 | |
| MELVIN E AND APRIL D COKER | | 2121 A BEXLET CHURCH RD | AND MELVIN E COKER JR | | LUCEDALE | MS | 39452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN E BITIKOFER | SARAH A BITIKOFER | 4747 WALLACE RD NW | | | SALEM | OR | 97304 | |
| MELVIN E MILLER | | 1300 FAIRWAY DRIVE | | | CHESAPEAKE | VA | 23320 | |
| MELVIN FLOYD | | 5333 W BERKS ST | | | PHILADELPHIA | PA | 19131-3214 | |
| MELVIN HURST | PENELOPE HURST | 95-794 KIPAPA DR | | | MILIANI | HI | 96789 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON BLVD STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J PETERSON ATT AT LAW | | 11431 97TH PL N | | | MAPLE GROVE | MN | 55369 | |
| Melvin Jeffries | | 6122 ridgecrest rd #1001 | | | dallas | TX | 75231 | |
| MELVIN L AND AUDREY J BARTON | | 613 SOUTHWICH DR | | | FAYETTEVILLE | NC | 28303 | |
| MELVIN L CARRIERE AND GALEPS | | 301 N BENGAL RD | CONSTRUCTION INC | | METARIE | LA | 70003 | |
| MELVIN L FRIEDLAND ATT AT LAW | | 255 N D ST STE 311 | | | SAN BERNARDINO | CA | 92401 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 2323 CAROLINE ST STE 1000 | | | HOUSTON | TX | 77004 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 3303 MAIN ST STE 202 | | | HOUSTON | TX | 77002 | |
| MELVIN M CABEZAL | | 104 7TH STREET | | | NEW ROCHELLE | NY | 10801 | |
| MELVIN M MENESES | THERESA P GLORIANI-MENESES | 17022 MARIA AVENUE | | | CERRITOS | CA | 90703 | |
| MELVIN M SEYMOUR | | 1341 WEXFORD DRIVE NORTH | | | PALM HARBOR | FL | 34683 | |
| MELVIN M. YAMASHITA | EILEEN C. YAMASHITA | 1311 AKIAHALA ST | | | KAILUA | HI | 96734 | |
| MELVIN MC GUIRE JR | | 6035 BUCKSKIN COURT | | | INDIANAPOLIS | IN | 46250 | |
| MELVIN MONROE | ARLENE C MONROE | 1090 KENSINGTON DRIVE | | | ROSEVILLE | CA | 95661 | |
| MELVIN MURRAY | | 5825 TUMBLEWEED ST | | | RIVERSIDE | CA | 92509 | |
| MELVIN N EICHELBAUM ATT AT LAW | | 6100 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| MELVIN O. OLIVER | LEVON R. OLIVER | 2121 STONEYCREEK DR | | | HIGH POINT | NC | 27265 | |
| MELVIN OKAMOTO | | 739 SOUTH YORK STREET | | | DENVER | CO | 80209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN P GOLD ATT AT LAW | | 2520 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| MELVIN R ABAJIAN | LINDA J ABAJIAN | 44150 SWEETBUSH LANE | | | LA QUINTA | CA | 92253 | |
| MELVIN R BLUMBERG ATT AT LAW | | 4550 NW LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78229 | |
| MELVIN R GINSBERG ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | SOUTH EUCLID | OH | 44121 | |
| MELVIN R LIND ATT AT LAW | | 95 N TENNESSEE ST | | | DANVILLE | IN | 46122 | |
| MELVIN RESPRESS AND CONNIE RESPRESS | | 17000 LEMMING LANE | | | ST ROBERT | MO | 65584 | |
| MELVIN RHINEHART | | 12813 MILL BROOK CT | | | WOODBRIDGE | VA | 22192 | |
| MELVIN RICKS ATT AT LAW | | 1581 PHOENIX BLVD STE 2 | | | ATLANTA | GA | 30349 | |
| MELVIN RILEY, GEORGE | | 7 DULANEY GATE CT | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MELVIN ROBINSON ATT AT LAW | | 230 PEACHTREE ST NW STE 900 | | | ATLANTA | GA | 30303-1522 | |
| MELVIN SAVAGE AND MONISSA | | 1401 BELAIRE RD | ST ROMAS AND GUY BROTHERS CONSTRUCTION | | PENSACOLA | FL | 32505 | |
| MELVIN T MILLS | | 120 WHITFIELD WAY | | | WOODSTOCK | GA | 30188 | |
| MELVIN T ROLLEMA ATT AT LAW | | PO BOX 1409 | | | ALBANY | OR | 97321 | |
| MELVIN T. HARNETZ | | 2335 EAST BOATFIELD AVENUE | | | BURTON | MI | 48529 | |
| MELVIN VILLAGE | | 1262 MAIN ST | TREASURER | | MELVIN | MI | 48454 | |
| MELVIN W MCELROY | CARROL A. MCELROY | 6715 NORTH SESAME LANE | | | TUCSON | AZ | 85704 | |
| MELVIN W MOSSOVITZ | | 18 OLD ELM CT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MELVIN W. WILDS | | 13 RAINBOW DRIVE | | | COLONIA | NJ | 07067 | |
| MELVIN WATKINS | CHANG S. WATKINS | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| MELVIN WINSTON WONG | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | CASHTON | WI | 54619 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | MELVINA | WI | 54619 | |
| MELVINA YVETTE JAMES ATT AT LAW | | 1 E LEXINGTON ST STE 50 | | | BALTIMORE | MD | 21202 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | TREASURER | | MELVINDALE | MI | 48122 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | | | MELVINDALE | MI | 48122 | |
| MELVINS GENERAL BUILDERS | | 2575 HWY 13 N | | | WAVERLY | TN | 37185 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | BALTIMORE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN J WILLIAMS ATT AT LAW | | 519 FOREST PKWY STE 100 | | | FOREST PARK | GA | 30297 | |
| MELVYN JOHNSON | BARBARA P JOHNSON | 319 EAST FLORENCE AVENUE | | | LA HABRA | CA | 90631-4736 | |
| MELVYN L HOFFMAN ATT AT LAW | | 312 3RD ST S STE A | | | LA CROSSE | WI | 54601 | |
| MELVYN R BURROW ATT AT LAW | | 131 PONCE DE LEON AVE NE STE 131 | | | ATLANTA | GA | 30308 | |
| MEM WEBB | WEBB REALTY | 203 S. Cedar Ave | | | DEMOPOLIS | AL | 36732 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799-5236 | |
| MEMBERS FIRST MORTGAGE | | 616 44TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| MEMBERS INSURANCE CO | | PO BOX 29620 | | | CHARLOTTE | NC | 28229 | |
| MEMBERS LOAN SERVICES INC | | 8555 AERO DRIVE | SUITE #350 | | SAN DIEGO | CA | 92123 | |
| MEMBERS MORTGAGE SERVICES | | PO BOX 1185 | | | HUTCHINSON | KS | 67504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMBERS MUTUAL INSURANCE | | PO BOX 660092 | | | DALLAS | TX | 75266 | |
| MEMBERSELECT INSURANCE COMPANY | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| MEMBRENO, JULIO C & MEMBRENO, JUANA | | 11254 ELM STREET | | | LYNWOOD | CA | 90262 | |
| MEMEH, KIZITO | | 335 TANGLEWOOD LN | ACT SERVICES | | COPPELL | TX | 75019 | |
| MEMO S PARKER | | 130 GARDENS AVE | | | UKIAH | CA | 95482 | |
| MEMON, GHULAM M | | 4170 AMIR ST | | | HOUSTON | TX | 77072-1345 | |
| MEMORIAL AND DAY | | PO BOX 4054 | | | MONTGOMERY | AL | 36103 | |
| MEMORIAL FOREST CIVIC ASSOCIATION | | 12110 PINEROCK | C O JON A MILANESI TREASURER | | HOUSTON | TX | 77024 | |
| MEMORIAL HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL HILLS MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL INSURANCE AGENCY | | 13624 MEMORIAL DR | | | HOUSTON | TX | 77079-5900 | |
| MEMORIAL MUD | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL NORTHWEST HOA | | 2204 TIMBERLOCH PL NO 245 | | | SPRING | TX | 77380 | |
| MEMORIAL NW HOA | | 2204 TIMBERLOCH 245 | | | THE WOODLANDS | TX | 77380 | |
| MEMORIAL PARKWAY COMMUNITY ASSOC | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| MEMORIAL VILLAGE WATER AUTHORIT | | 8955 GAYLORD ST | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMORIAL VILLAGE WATER AUTHORITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMPHIS AND SHELBY COUNTY OFFICE OF | | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | MEMPHIS | TN | 38134 | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN ST RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMPHIS CITY | | 35095 POTTER ST | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST | | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST PO BOX 86 | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS LEADERSHIP FOUNDATION INC | | 1548 POPLAR | | | MEMPHIS | TN | 38104 | |
| MEMPHIS LIGHT AND WATER | | PO BOX 430 | 220 S MAIN ST | | MEMPHIS | TN | 38101 | |
| MEMPHIS MAINTENANCE GROUP AND | | 62 CARTMELL ST | HELEN BORNER | | JACKSON | TN | 38301 | |
| MEMPHIS ONE INC | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS ONE ONE | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS PROPERTY SERVICE LLC | | 5025 KAYE RD | | | MEMPHIS | TN | 38117 | |
| MEN VAN HUYNH | | 2758 ROLLINGWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| MENA AND SCHWARTZ LLC ATT AT LAW | | 8121 GEORGIA AVE STE 800 | | | SILVER SPRING | MD | 20910 | |
| MENA ROOFING COMPANY | | 2004 HWY 375 W | | | MENA | AR | 71953 | |
| MENA, MARCO & BALROOP, PRIYA | | 301 KINGSBRIDGE STREET | | | BOCA RATON | FL | 33487-0000 | |
| MENACHEM MINSKEY | | 633 EAST NEW YORK AVENUE | #2-LF | | BROOKLYN | NY | 11203 | |
| MENAHEM AND RUHAMA SHAR | | 3311 SW 53RD ST | | | FORT LAUDERDALE | FL | 33312 | |
| MENALLEN TOWNSHIP ADAMS | | 39 W POINT RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP ADAMS | | 662 BENDERSVILLE WENKSVILLE RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP FAYETT | | PO BOX 488 | T C OF MENALLEN TOWNSHIP | | NEW SALEM | PA | 15468 | |
| MENALLEN TWP | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| MENANDS CENT SCH TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENAN | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENANDS | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | ALBANY | NY | 12204 | |
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | MENANDS | NY | 12204 | |
| MENARD COUNTY | C O APPRAISAL DISTRICT | PO BOX 1058 | 313 S ELLIS ST | | MENARD | TX | 76859 | |
| MENARD COUNTY | | 102 S 7TH ST 1ST FL | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY | | PO BOX 436 | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY C O APPR DISTRICT | | PO BOX 1008 | ASSESSOR COLLECTOR | | MENARD | TX | 76859 | |
| MENARD COUNTY CLERK | | 210 E SAN SABA | | | MENARD | TX | 76859 | |
| MENARD COUNTY RECORDER | | PO BOX 645 | | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY RECORDERS OFFICE | | PO BOX 456 | COURTHOUSE | | PETERSBURG | IL | 62675 | |
| Menard Inc | | 1051 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Menard Inc., Attn Properties Division | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| MENARD, KATHLEEN E | | 7555 SAN ANDRES AVE | | | ATASCADERO | CA | 93422 | |
| MENARD, MARTIN R & MENARD, CAROL L | | 2399 HORSESHOE | | | HIGHLAND | MI | 48356-1219 | |
| MENASCHE, ANN E | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENAHSA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENASHA | WI | 54952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENASHA CITY | | 140 MAIN ST | TREASURER | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | TREASURER MENASHA CITY | | MENASHA | WI | 54952 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | MENASHA TOWN TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER MENASHA TWP | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | TREASURER | | | NEENAH | WI | 54956 | |
| MENASHA UTILITIES | | PO BOX 340 | | | MENASHA | WI | 54952 | |
| MENCHACA, JOHN | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |
| MENCHACA, JOHN | | 835 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90017 | |
| MENCHISE, DOUGLAS N | | 2963 GULF TO BAY BLVD STE 300 | | | CLEARWATER | FL | 33759-4255 | |
| MENDAKOTA INSURANCE COMPANY | | PO BOX 64819 | | | SAINT PAUL | MN | 55164 | |
| MENDALOFF, NICHOLAS A & MENDALOFF, ALTHEA D | | 333 MAPLE AVENUE | | | GRAFTON | WV | 26354 | |
| MENDEL CONSULTANTS, INC. | | 482 BEDFORD SPRINGS ROAD | | | LYNCHBURG | VA | 24502 | |
| MENDELOVICZ, EPHRAIM & OESTREICH, ELISE T | | 9539 BABBITT AVNEUE | | | NORTHRIDGE | CA | 91325 | |
| MENDELSOHN AND MENDELSOHN PC | | 637 WALNUT ST | | | READING | PA | 19601 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 1 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 2 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, STEVEN T | | 111 N MARKET ST NO 460 | | | SAN JOSE | CA | 95113 | |
| MENDELSOHN, ZAVATSKY | | PO BOX 510 | | | SYOSSET | NY | 11791-0510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendelson & Associates | FERNANDEZ - GMAC MRTG LLC V DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDI ET AL | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON AND ASSOCIATES | | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON, DEBRA C | | 10781 SANTA FE DR | | | COOPER CITY | FL | 33026 | |
| MENDES, MARLENE | | 10108 WINDTREE SOUTH | | | BOCA RATON | FL | 33428 | |
| MENDEZ AND MARTINEZ LAW FIRM | | 34 ANTONIO R BARCELO | | | CIDRA | PR | 00739 | |
| MENDEZ, ALEJANDRO & MENDEZ, EULALIA | | 2878 ARF AVE | | | HAYWARD | CA | 94545 | |
| MENDEZ, AMY | | PO BOX 510 | EAGLE CONTRACTING INC | | NEW HAVEN | IN | 46774 | |
| MENDEZ, ELVIRA | | 4434 DELAND AVE | | | PICO RIVERA | CA | 90660-2012 | |
| MENDEZ, EMIL B & MENDEZ, MINERVA E | | 6465 W 11TH LANE | | | HIALEAH | FL | 33012 | |
| MENDEZ, ENRIQUE F & SPARKS, EDITH E | | 939 RICHARD LN | | | DANVILLE | CA | 94526-2838 | |
| MENDEZ, HECTOR & MENDEZ, AMY | | 13493 SW 29TH STREET | | | MIAMI | FL | 33175 | |
| MENDEZ, HERMINIO | | 6120 SW 21ST ST | | | MIRAMAR | FL | 33023 | |
| MENDEZ, HILARIO & ESTRADA, RAMONA | | 916 STATE ST | | | LOGANSPORT | IN | 46947 | |
| MENDEZ, JESSE | | 53 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| MENDEZ, JOSE | | 2512 WOODLYN DR APT 108 | | | WOODRIDGE | IL | 60517-3863 | |
| MENDEZ, MARCO A | | PO BOX 17157 | | | FRESNO | CA | 93744 | |
| MENDEZ, MARIA E | | 423 HARCOURT AVE | | | SAN ANTONIO | TX | 78223 | |
| MENDEZ, MARTHA V | | 12714 WELBY WAY | | | NORTH HOLLYWOOD | CA | 91606-1233 | |
| MENDEZ, PEDRO | | 10714 SW 239TH TERRACE | | | HOMESTEAD | FL | 33032 | |
| MENDEZ, RICHARD C | | 4647 LONG BEACH BLVD | | | LONG BEACH | CA | 90805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDHAM BORO | | 6 W MAIN ST | MENDHAM BORO TAXCOLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM BORO | | 6 W MAIN ST | TAX COLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | MENDHAM TWP COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | TAX COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDILLO, JO A | | 1724 LAKE SHORE DR APT 22 | | | RESTON | VA | 20190-3242 | |
| MENDIVIL, MARIA A | | 1632 COLUSA STREET | | | CHULA VISTA | CA | 91913 | |
| MENDIVILL, DENISSE | | 1480 MACEDONIA CHURCH RD | THE GREEN CLOSET INC | | STEPHENS CITY | VA | 22655 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY | | 501 LOWGAP RD RM 1060 | MENDOCINO COUNTY TAX COLLECTOR | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY RECORDER | | 501 LOW GAP RD RM 1020 | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY TAX COLLECTOR | | 501 LOWGAP RD | RM 1060 | | UKIAH | CA | 95482 | |
| MENDOCINO MGMT ASSOCIATION 1 | | 230 GLOVER AVE K | | | CHULA VISTA | CA | 91910 | |
| MENDOCINO VALLEY | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| MENDON | | PO BOX 9 | CITY COLLECTOR | | MENDON | MO | 64660 | |
| MENDON TOWN | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| MENDON TOWN | | 20 MAIN ST | MENDON TOWN TAX COLLECTOR | | MENDON | MA | 01756 | |
| MENDON TOWN | | 20 MAIN ST PO BOX 11 | TOWN OF MENDON | | MENDON | MA | 01756 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | MENDON | VT | 05701 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | RUTLAND | VT | 05701 | |
| MENDON TOWN CLERK | | 34 US ROUTE 4 | | | RUTLAND | VT | 05701 | |
| MENDON TOWNSHIP | | 146 W STATE ST | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | 27438 SIMPSON PO BOX 806 | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | PO BOX 44 | CINDY L SMITH COLLECTOR | | MENDON | MO | 64660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDON VILLAGE | | 206 W MAIN ST PO BOX 146 | TREASURER | | MENDON | MI | 49072 | |
| MENDONCA, SREVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDONCA, STEVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDOTA INSURANCE COMPANY | | PO BOX 64586 | | | ST PAUL | MN | 55164 | |
| MENDOTA MUTUAL | | PO BOX 498 | | | MENDOTA | IL | 61342 | |
| MENDOZA AND MUELLER | | 27400 RIVERVIEW CTR BLVD STE | | | BONITA SPRINGS | FL | 34134 | |
| MENDOZA, CATARINO | | 1009 CUTTING ST | | | MADERA | CA | 93638-0000 | |
| MENDOZA, CLAUDIA | | 4803 DONNA ST N | MARIA GOMEZ AND PAUL DAVIS RESTORATION | | LAS VEGAS | NV | 89081 | |
| MENDOZA, DANNY | | 300 SHALE DRIVE | | | JARRELL | TX | 76537 | |
| MENDOZA, GABRIELA R & MENDOZA, MARTINA D | | 8365 E GABRIEL DR | UNIT E | | RANCHO CUCAMONGA | CA | 91730 | |
| MENDOZA, GUADALUPE & VARA, MANUEL | | 10 TOPEKA AVE | | | SAN JOSE | CA | 95128-1851 | |
| MENDOZA, JESUS & MENDOZA, MARIA E | | 3728 W EASTWOOD AVE BSMT | | | CHICAGO | IL | 60625-5740 | |
| MENDOZA, JESUS Y | | 4709 HUBBARD ST | | | LOS ANGELES | CA | 90022 | |
| MENDOZA, LINO | | 727 ARTHUR AVENUE | | | OCEANSIDE | CA | 92057-0000 | |
| MENDOZA, MARIA E | | 9850 COTTONWOOD | | | HESPERIA | CA | 92345 | |
| MENDOZA, RENEE C | | 1674 N SHORELINE BLVD 140 | C O MORAN LAW GROUP INC | | MOUNTAIN VIEW | CA | 94043 | |
| MENDOZA, SIMON P | | 122 POINSETTIA AVENUE | | | COMPTON | CA | 90221 | |
| MENDOZA, STEVEN J & MENDOZA, MARSHA G | | 1305 CAMINO TRILLADO | | | CARPINTERIA | CA | 93013 | |
| MENDOZA, VICENTE S & LEON, ANGELICA M | | 614 LAUGHLIN LN | | | MERCED | CA | 95341 | |
| MENDOZA, ZUNILDA | | 13560 TURTLE MARSH LOOP 332 | | | ORLANDO | FL | 32837 | |
| MENDY AND BEEKMAN PLLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MENDY, JUSTINA | | 780 NE 155 ST | | | MIAMI | FL | 33162 | |
| MENEFEE AND BROWN LLP | | 9724 KINGSTON PIKE STE 206 | | | KNOXVILLE | TN | 37922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENEHUNE WATER COMPANY, INC. | | 330 HOOHANA ST BAY 7 | | | KAHULUI | HI | 96732 | |
| MENENDEZ, OSVALDO | | 10330 SW 48 ST | ILIANA GONZALEZ PUBLIC ADJUSTERS INC | | MIAMI | FL | 33165 | |
| MENEZES, MANUEL J | | 1054 SMITHFIELD AVE | | | LINCOLN | RI | 02865 | |
| MENG LI | HONG JIANG | 1514BRALY AVE | | | MILPITAS | CA | 95035-4908 | |
| MENG LIM | | 16610 PECAN DR | | | SUGARLAND | TX | 77498 | |
| MENG, LEI S | | PO BOX 2610 | | | PORTLAND | OR | 97208-2610 | |
| MENGELKOCH, RACHEL C | | 7641 158TH AVE NW | | | RAMSEY | MN | 55303 | |
| MENGER, LILIANA | | 1257 MEADOWVIEW DR | AND SUN ROOFING INC | | MENASHA | WI | 54952 | |
| MENGWEI SUN | | 3208 CALLE DE EL CORTEZ | | | LAS VEGAS | NV | 89102 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | MENIFEE COUNTY CLERK | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | PO BOX 123 | MAIN ST | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY RECORDER | | PO BOX 123 | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | 192 BACK ST | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | | | FRENCHBURG | KY | 40322 | |
| MENIFEE LAKES HOA | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| MENIFEE LAKES MASTER | | NULL | | | HORSHAM | PA | 19044 | |
| MENIFEE LAKES MASTER ASSOCIATION | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| MENIFEE MASTER ASSOCIATION | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| MENIFEE UNION SCH DIST CFD 99 1 Z1 | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD 99 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2003 4 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 94 1 AUTH SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 99 1 1AA SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 2002 5 SHERMAN AND FELLER | 1970 BROADWAY STE 940 | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD 2002 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIVAR, JOSE R | | 10774 10776 BARLOW AVENUE | | | LYNWOOD | CA | 90262-0000 | |
| MENJIVAR, ODIR | | 300 VALLEY VIEW DR | | | SMYRNA | TN | 37167-3183 | |
| MENJIVAR, RIGOBERTO & MOLINA, EVA M | | 14810 LIVE OAK GREEN CT | | | HOUSTON | TX | 77049-1281 | |
| MENKE APPRAISAL SERVICES INC | | 19011 PUEBLO AVE | | | JORDAN | MN | 55352 | |
| MENKE, WILLIAM E | | 7848 N WADE SPRINGS DR | | | TUCSON | AZ | 85743 | |
| MENKEN, GREGORTY E | | 18200 OLD COAST HWY | | | FORT BRAGG | CA | 95437 | |
| MENLO CITY | | PO BOX 155 | TAX COLLECTOR | | MENLO | GA | 30731 | |
| MENLO PARK FIRE DISTRICT | | 170 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025-3505 | |
| MENNA COMPANY | | 1955 LOWER ROSWELL RD STE A | | | MARIETTA | GA | 30068 | |
| MENNER, MARGARET J & MENNER, NANCY | | 18037 HIGHLAND AVENUE | | | TINLEY PARK | IL | 60477 | |
| Mennig, Johan & Mennig, | | 6634 SW 144 Pl | | | Miami | FL | 33158 | |
| MENNING, SETH A & MCMARTIN, LEA A | | 8217 CHOWEN AVE S | | | MINNEAPOLIS | MN | 55431-1029 | |
| MENNINGER, HENRY E | | 2500 CINCINNATI COMMERCE CTR | 600 VINE ST | | CINCINNATI | OH | 45202 | |
| MENNO TWP | | 174 WATER ST | TAX COLLECTOR | | ALLENSVILLE | PA | 17002 | |
| MENNONITE AID ASSOCIATION | | PO BOX 773 | | | GOSHEN | IN | 46527 | |
| MENNONITE AID UNION OF KS | | 371 N OLD HWY 81 BOX 989 | | | HESSTON | KS | 67062 | |
| MENNONITE MUTUAL INSURANCE | | PO BOX 300 | | | ORRVILLE | OH | 44667 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 220 | | | INTERCOURSE | PA | 17534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 300 | | | ORVILLE | OH | 44667 | |
| MENNONITE PROPERTY AID ASSOCIATION | | PO BOX 639 | | | MOUNDRIDGE | KS | 67107 | |
| MENNONITE UNION AID | | PO BOX 336 | | | MONTEZUMA | KS | 67867 | |
| MENNONITE, VIRGINIA | | 901 PARKWOOD DR | | | HARRISONBURG | VA | 22802 | |
| MENOMINEE CITY | | 2511 10TH ST | MENOMINEE CITY TREASURER | | MENOMINEE | MI | 49858 | |
| MENOMINEE CITY | | CITY HALL | TAX COLLECTOR | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | W3269 COURTHOUSE LN BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER CIRCLE PO BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY RECORDER | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY REGISTER OF DEEDS | | 839 10TH AVE | | | MENOMINEE | MI | 49858 | |
| MENOMINEE REGISTER OF DEEDS | | 839 10TH AVE | MENOMINEE COUNTY COURTHOUSE | | MENOMINEE | MI | 49858 | |
| MENOMINEE REGISTER OF DEEDS | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE TOWNSHIP | | N 2920 BAY DE NOC DR | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | | | MENOMINEE | MI | 49858 | |
| MENOMINIE TOWN | | N 4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD | RM 148 | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE MUTUAL INS | | N92 W17420 APPLETON | | | MENOMONEE FALLS | WI | 53051 | |
| MENOMONIE CITY | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE | TREASURER DUNN COUNTY | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | TREASURER MENOMONIE TOWN | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | ROUTE 5 BOX 202 | TREASURER | | MENOMONIE | WI | 54751 | |
| MENON, SREEKUMAR | | 15 WINDING ROAD | | | BEDFORD | NH | 03110 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | WEST PALM BEACH | FL | 33421 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | W PALM BEACH | FL | 33421 | |
| MENSE, ILA | | 5220 HICKORY MANOR LANE | | | CLINTON | IL | 61727-0000 | |
| MENTER, TAMMY E & MENTER, SCOTT F | | 35527 OAKRIDGE AVE | | | SLIDELL | LA | 70460-6117 | |
| MENTOR TOWN | | N 2827 CTY RD F | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWN | | RT 1 | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWNSHIP | | 9664 S STRAITS HWY | TREASURER MENTOR TWP | | WOLVERINE | MI | 49799 | |
| MENTOR TOWNSHIP | | PO BOX 399 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTOR TOWNSHIP | | PO BOX 730 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTZ TOWN | | 14 MENTZ DR PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENTZ TOWN | | S MAIN ST PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENZE, RYAN D | | 4511 COQUINA DR | | | JACKSONVILLE | FL | 32250-2210 | |
| MENZER LAW OFFICES PC | | 211 W BLACKWELL AVE | | | BLACKWELL | OK | 74631 | |
| MENZER, VIRGINIA H | | 1417 COUNTRY CLUB LN | | | LODA | IL | 60948-9621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meochia Watkins | | 215 Laramie Lane | | | DeSoto | TX | 75115 | |
| MEOLA, NENA | | 620 MCCLELLAND DR | | | WINDSOR | CA | 95492 | |
| MEOLI, MARCIA R | | 246 RIVER AVE | | | HOLLAND | MI | 49423 | |
| MEOLI, MARCIA R | | 503 CENTURY LN PO BOX 1559 | | | HOLLAND | MI | 49422 | |
| MEQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY TREASURER | | MEQUON | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | | | MEQUON | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD 60W | TREASURER | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY TREASURER | | 11333 N CEDARBURG RD | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| MER ROUGE VILLAGE | | PO BOX 238 | TAX COLLECTOR | | MER ROUGE | LA | 71261 | |
| MERA AND AMAL EL AFIFI | | 3223 CHRIS DR | | | HOUSTON | TX | 77063 | |
| MERAMEC VALLEY MUTUAL INSURANCE CO | | PO BOX 438 | | | HILLSBORO | MO | 63050-0438 | |
| MERANZE AND KATZ PC | | 225 S 15TH ST FL 12 | | | PHILADELPHIA | PA | 19102 | |
| MERASTAR INSURANCE CO | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414-6101 | |
| MERAV KROLL | | 6847 147 STREET | | | FLUSHING | NY | 11367 | |
| MERAV KROLL | | 6847 147TH STREET | | | FLUSHING | NY | 11367 | |
| MERAY, JENNIFER F | | 37824 STREAMVIEW DR | | | STERLING HEIGHTS | MI | 48312 | |
| MERC FINANCIAL LP | | 12901 NORWALK BLVD STE 103B | | | NORWALK | CA | 90650 | |
| MERCADO AND HARTUNG PLLC | | 9709 3RD AVE NE STE 450 | | | SEATTLE | WA | 98115 | |
| MERCADO, DENNIS D & MELENDEZ, DESIREE | | 746 TEENBERBROOK DR | | | VINELAND | NJ | 08360 | |
| MERCADO, JOANA | SANDRA RAMOS AND ADAM QUENNEVILLE | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO, JOANA M | | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |
| MERCANTILE MORTGAGE COMPANY | | 470 OLDE WORTHINGTON RD STE 300 | | | WESTERVILLE | OH | 43082 | |
| MERCANTILE, ALLIED | INSURANCE AGENCY | 6110 PINEMONT DR STE 100 | | | HOUSTON | TX | 77092-3200 | |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 7040 N STATE HIGHWAY 59 | | | MERCED | CA | 95348-8811 | |
| MERCED COUNTY RECORDER | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | MERCED | CA | 95340-3780 | |
| MERCED IRRIGATION DIST | | PO BOX 2288 | TREASURER | | MERCED | CA | 95344 | |
| MERCED MUTUAL INSURANCE COMPANY | | PO BOX 834 | | | ATWATER | CA | 95301 | |
| MERCEDES  SANTACRUZ | | 4303 MARINE AVENUE | | | LAWNDALE | CA | 90260 | |
| MERCEDES A ESQUEA MUNOZ | | 450 N BRYAN ST | | | ALLENTOWN | PA | 18102 | |
| MERCEDES AND NEFTALI VALDEZ | AND CELIA BARRAGAN | 12236 OSBORNE PL APT 31 | | | PACOIMA | CA | 91331-2090 | |
| MERCEDES BLASON AGUILAR ATT AT LAW | | 145 E 49TH ST | | | HIALEAH | FL | 33013 | |
| MERCEDES JAILE LLC | | 2215 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MERCEDES L PLUMMER ATT AT LAW | | 405 N MAIN ST STE A | | | BROWNSTOWN | IN | 47220 | |
| MERCEDES MICHEL TORINO LOPEZ | | 220 EAST 60TH STREET 7F | | | NEW YORK | NY | 10022 | |
| MERCEDES SALADRIGAS ATT AT LAW | | 7955 NW 12TH ST STE 400 | | | MIAMI | FL | 33126 | |
| MERCEDES SALADRIGAS ESQ ATT AT LA | | 7200 NW 7TH ST STE 100 | | | MIAMI | FL | 33126 | |
| MERCEDES, BENITO | | 8456 NW 111TH CT | | | DORAL | FL | 33178-5262 | |
| MERCER | | PO BOX 457 | CITY OF MERCER | | MERCER | MO | 64661 | |
| MERCER AREA SCHOOL DISTRICT | | 107 W VENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | 222 S SHENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 6 | | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 7 | TAX COLLECTOR | | MERCER | PA | 16137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER AREA SD COOLSPRING TWP | | 249 LIGO RD | T C OF MERCER AREA S D | | MERCER | PA | 16137 | |
| MERCER AREA SD FINDLEY TWP | | 85 CRILL RD | T C OF MERCER AREA SD | | MERCER | PA | 16137 | |
| MERCER AREA SD JEFFERSON TWP | | 20 SCHULTZ LN | T C OF MERCER AREA SCH DIST | | SHARPSVILLE | PA | 16150 | |
| MERCER AREA SD LACKAWANNOCK TWP | | 288 STONEPILE RD | T C OF MERCER AREA SCHOOL DIST | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 107 W VENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 222 S SHENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 5429 | 1501 W MAIN ST | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 100 SE 3RD ST | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 100 SE THIRD ST BOX 228 | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 101 N MAIN ST | RM 201 COURTHOUSE SQ | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 101 N MAIN ST RM 201 COURTHOUSE SQ | MERCER COUNTY TREASURER | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 1021 ARTHUR ST PO BOX 39 | MERCER COUNTY TREASURER | | STANTON | ND | 58571 | |
| MERCER COUNTY | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 1501 W MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 802 E MAIN | MERCER COUNTY COLLECTOR | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | | BOX 140 COUNTY COURTHOUSE | | | PRINCETON | MO | 64673 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST STE 121 | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST | | | TRENTON | NJ | 08608 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST RM 100 | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERK | | 235 S MAIN ST | | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY CLERK | | PO BOX 426 | MAIN ST | | HARRODSBURG | KY | 40330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER COUNTY CLERK | | PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY CLERKS OFFICE | | 209 S BROAD ST | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERKS OFFICE | | 209 SOUTH BROAD STREET | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERKS OFFICE | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY MUTUAL INS | | PO BOX 144 | | | PRINCETON | NJ | 64673 | |
| MERCER COUNTY NJ COUNTY CLERK | | 209 S BROAD ST COURTHOUSE | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY RECORDER | | 100 SE 3RD ST 2ND FL | | | ALEDO | IL | 61231 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQ RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQUARE RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 1021 ARTHUR ST | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDER | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDER | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDER OF DEEDS | | 109 MERCERK COUNTY COURTHOUSE | MERCER COUNTY RECORDER OF DEEDS | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDERS OFFICE | | PO BOX 66 | 100 SE 3RD ST | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | MERCER COUNTY SHERIFF | 1501 W. MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 207 W LEXINGTON ST PO BOX 126 | MERCER COUNTY SHERIFF | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY SHERIFF | | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY TAX CLAIM BUREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |
| MERCER COUNTY TAX CLAIMM BEREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |
| MERCER HUMAN RESOURCE CONSULTING | | P O BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| Mercer Human Resources Consulting | | Po Box 9741 - Postal Station A | | | Toronto | ON | M5W 1R6 | CAN |
| Mercer Human Resources Consulting | | PO Box 9741 Postal Station A | | | TORONTO | ON | M5W 1R6 | Canada |
| MERCER INS | | 10 N HWY 31 | | | PENNINGTON | NJ | 08534 | |
| MERCER INSURANCE GROUP | | PO BOX 947 | | | LOCK HAVEN | PA | 17745 | |
| MERCER MUTUAL INS CO | | PO BOX 278 | | | PENNINGTON | NJ | 08534 | |
| MERCER OIL AND COAL CO INC | | 12 FIRST ST | | | BERRYVILLE | VA | 22611 | |
| MERCER REALTY | | 1840 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| MERCER RECORDER | | 209 S BROAD ST | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER RECORDER OF DEEDS | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER RECORDER OF DEEDS | | E MAIN ST | MERCER COUNTY COURTHOUSE | | PRINCETON | MO | 64673 | |
| MERCER REGIONAL CHAMBER OF COMMERCE | | 1A QUAKERBRIDGE PLAZA DRIVE | SUITE 2 | | MERCERVILLE | NJ | 08619-1248 | |
| MERCER REGISTER OF DEEDS | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER REMODELING AND REPAIR | | 99 HARTLEY RD | | | WATERFORD | MS | 38685 | |
| MERCER TOWN | TREASURER MERCER TWP | PO BOX 149 | TRS J MANZANARES | | MERCER | WI | 54547 | |
| MERCER TOWN | | 1015 BEECH HILL RD | TOWN OF MERCER | | MERCER | ME | 04957 | |
| MERCER TOWN | | PO BOX 149 | MERCER TOWN TREASURER | | MERCER | WI | 54547 | |
| MERCER TOWN | | PO BOX 149 | TREASURER MERCER TWP | | MERCER | WI | 54547 | |
| MERCER TOWN | | RR 2 BOX 899 | TOWN OF MERCER | | NORRIDGEWOCK | ME | 04957 | |
| MERCER TOWN | | TOWN HALL | | | MERCER | WI | 54547 | |
| MERCER TOWN | | TREASURER | | | MERCER | WI | 54547 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 1345 EAU CLAIRE RD | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER, CHARLES V | | 208 NAMAR AVE | | | EXTON | PA | 19341-2737 | |
| MERCER, RICHARD P | | 607 OLD NEWTON ROAD | | | DALEVILLE | AL | 36322 | |
| MERCER, ROBERT W & MERCER, JANICE L | | 1924 SOUTHHAVEN DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| MERCERON, VIKING | VIKING MERCERON & IMMACULA FLEURICOT, PLAINTIFFS, VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF N ET AL | 48 Longwood Place | | | Dallas | GA | 30132 | |
| MERCERSBURG BORO FRNKLN | | 23 LINDEN AVE | T C OF MERCERSBURG BOROUGH | | MERCERSBURG | PA | 17236 | |
| MERCHANTS AND BUSINESS MENS INS CO | | PO BOX 1633 | | | HARRISBURG | PA | 17105 | |
| MERCHANTS AND SOUTHERN BANK | | 2040 NE 67TH PL | | | GAINESVILLE | FL | 32653 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD STE 900 | | | CHICAGO | IL | 60606 | |
| MERCHANTS CREDIT GUIDE COEXECUTIVE | | 223 W JACKSON BLVD STE 410 | | | CHICAGO | IL | 60606-6908 | |
| MERCHANTS INSURANCE GROUP | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INS CO | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS PROPERTY INS CO | | 1715 N MERDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | MERCHANTVILLE BORO COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | TAX COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE PENNSAUKEN WATER | | 6751 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110-1519 | |
| MERCHANTVILLE PENNSAUKEN WATER COMM | | PO BOX 1205 | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHERSON, DARRELL | | 6717 HIDDENLAKE DR | SHORT CONSTRUCTION INC | | REX | GA | 30273 | |
| MERCIDIEU SOSSOUS | | 14450 BARLEY FIELD DRIVE | | | WIMAUMA | FL | 33598 | |
| MERCIER III, GEORGE T | | 31 INVERNESS PARK WAY | | | HOUSTON | TX | 77055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCIER LAW OFFICES PC | | N7796 BAYBERRY LN | | | CHRISTMAS | MI | 49862 | |
| MERCIER, JAIME E | | 604 CENTER ST | | | HERNDON | VA | 20170-5037 | |
| MERCIERI, DAVID J & MERCIERI, JANIS M | | 76 GILLETTE CIR | | | SPRINGFIELD | MA | 01118 | |
| MERCK SHARP and DOHME FCU | DALE EDWARDS | 335 W BUTLER AVE | PO BOX 127 | | CHALFONT | PA | 18917 | |
| MERCK SHARP AND DOHME FCU | | 1140 WELSH RD | OPERATIONS CTR | | NORTH WALES | PA | 19454 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave. | P.O. Box 127 | | Chalfont | PA | 18914 | |
| MERCURI, MARC E & MERCURI, KATHRYN J | | 15013 97TH CT NE | | | BOTHELL | WA | 98011-7259 | |
| MERCURY ADVERTISING LLC | | 2213 OXFORD HILLS DRIVE, SUITE 100 | | | RALEIGH | NC | 27608 | |
| MERCURY ALLIANCE | | 10015 NELDRIDGE PKWAYE104 | | | HOUSTON | TX | 77065 | |
| MERCURY CASUALTY | | PO BOX 30173 | | | TAMPA | FL | 33630 | |
| MERCURY CASUALTY | | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY CASUALTY CO | | PO BOX 11991 | | | SANTA ANA | CA | 92711 | |
| MERCURY CASUALTY INSURANCE | | PO BOX 11992 | | | SANTA ANA | CA | 92711 | |
| MERCURY FINANCE LLC | | 3579 FOOTHILL BLVD #179 | | | PASADENA | CA | 91107 | |
| MERCURY FINANCE LLC | | CITY ESCROW ATTN ELIA | 9720 LAS TUNAS DR | | TEMPLE CITY | CA | 91780 | |
| MERCURY INC | | 353 RT 46 | | | WEST FAIRFIELD | NJ | 07004 | |
| MERCURY INS COMPANY | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MERCURY INS COMPANY | | PO BOX 5700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY INS OF FLORIDA MERCURY GEN | | PO BOX 18810 | | | CLEARWATER | FL | 33762 | |
| MERCURY INSURANCE CO OF GEORGIA | | PO BOX 30166 | | | TAMPA | FL | 33630 | |
| MERCURY INSURANCE COMPANY | | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MERCURY INSURANCE OF IL | | PO BOX 6560 | | | LIBERTY BILLE | IL | 60048 | |
| Mercury Interactive Corp | | 1325 Borregas Ave | | | Sunnyvale | CA | 94087 | |
| Mercury Interactive Corp | | C/O HP | 3000 Hanover Street | | Palo Alto | CA | 94304-1185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCURY REAL ESTATE GROUP | | 1328 32 W SHUNK ST | | | PHILADELPHIA | PA | 19148 | |
| MERCY GONZALEZ AND ERNESTO M | | 14400 CEDAR CT | GONZALEZ AND E MATOS GONZALEZ | | HIALEAH | FL | 33014 | |
| Mercy Wandia | | 800 Lakeside circle | Apt # 1125 | | Lewisville | TX | 75057 | |
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND MICHAEL WILLIS RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING AND | | 322 QUINCY ST | CODE CONSTRUCTION | | LAKELAND | FL | 33815 | |
| MEREDITH AND SHIRLEY BLANK | | 7825 OLD RECEIVER RD | AND PETRA CONTRACTORS | | FREDERICK | MD | 21702 | |
| Meredith Brewer | | #5 Santa Fe Circle | | | Arlington | TX | 76016 | |
| MEREDITH H ALLISON AND | | 157 2ND ST | PAUL DAVIS RESTORATION OF CLEVELAND METRO W LTD | | WADSWORTH | OH | 44281 | |
| MEREDITH LAFORCE | | 7601 APPLECROSS LN | | | DALLAS | TX | 75248 | |
| MEREDITH LAW FIRM | | 1901 ASSEMBLY ST STE 360 | | | COLUMBIA | SC | 29201-2439 | |
| MEREDITH LAW OFFICE PC | | 76 MERCHANT ST | | | AMERICAN FORK | UT | 84003 | |
| MEREDITH LENELL ATT AT LAW | | PO BOX 879 | | | FLETCHER | NC | 28732 | |
| MEREDITH MISHAN ATT AT LAW | | 848 BRICKELL AVE STE 1100 | | | MIAMI | FL | 33131 | |
| MEREDITH O JUMP JR ROBIN M JUMP | | 770 MILTON RD | AND IN X TERIOR REMODELING INC | | ALEXANDRIA | KY | 41001 | |
| MEREDITH P EZZELL ATT AT LAW | | 314 WALNUT ST STE C | | | WILMINGTON | NC | 28401 | |
| MEREDITH TOWN | | 41 MAIN ST | TOWN OF MEREDITH | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | 41 MAIN ST BOX 15 | MEREDITH TOWN | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | PO BOX 469 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| MEREDITH TOWN | | STEAM MILL RD BOX 75 | TAX COLLECTOR | | MERIDALE | NY | 13806 | |
| MEREDITH, BYRON | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| MEREDITH, HEATHER & MEREDITH, JEFFERY | | 4266 SPRINGFIELD ROAD | | | ELIZABETHTOWN | KY | 42701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH, JASON T & MEREDITH, JODIE L | | 8003 LANTANA | | | BAYTOWN | TX | 77523-0887 | |
| MEREDITH, OBYRON | | 33 BULL ST | | | SAVANNAH | GA | 31401 | |
| MEREDITH, OBYRON | | 33 BULL ST CITY | | | SAVANNAH | GA | 31401 | |
| MEREK AND HILLEVI LIPSON | | 1544 TRESTLE GLEN | HARBRO ROOFING NORTHERN | | OAKLAND | CA | 94610 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405-6229 | |
| MERGET, PATT | | 945 HERITAGE | | | MEQUON | WI | 53092 | |
| MERHDAD AKHLAGHI | | PO BOX 267 | | | DAMERON | MD | 20628 | |
| MERI R HOWARD | | 4220 ABBOTT AVENUE N | | | ROBBINSDALE | MN | 55422 | |
| MERIDA MAY NARDONE AGCY | | 15037 S PADRE ISLAND DR UNIT B | | | CORPUS CHRISTI | TX | 78418 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER MERIDIAN CHARTER TWP | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| MERIDEN | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST CITY HALL RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST CITY HALL RM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| MERIDEN TOWN CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDIAN APPRAISAL SERVICES | | 2008 HAMILTON LN STE B | | | LAS VEGAS | NV | 89106 | |
| MERIDIAN ASSET SERVICES | | 780 94TH AVE N STE 102 | | | ST PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES INC | | 780 94TH AVE N | | | SAINT PETERSBURG | FL | 33702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN ASSET SERVICES INC | | 9721 EXECUTIVE CTR N STE 140 | | | SAINT PETERSBURG | FL | 33702 | |
| MERIDIAN BANK | | 920 GERMANTOWN PIKE STE 102 | | | PLYMOUTH MEETING | PA | 19462 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TWP | | TREASURERS OFFICE | 5151 MARSH ROAD | | OKEMOS | MI | 48864 | |
| MERIDIAN CITIZENS INS | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS MUTUAL INS CO | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CONDOMINIUMS HOA | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |
| MERIDIAN CYBER SOLUTIONS, INC | | 439 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| MERIDIAN DEVELOPMENT GROUP INC | | 2624 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| MERIDIAN HEIGHTS WATER AND SEWER | | PO BOX 472 | | | MERIDIAN | ID | 83680 | |
| MERIDIAN HILLS COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| MERIDIAN IDAHO CITY OF MERIDIAN | | 33 E BROADWAY | | | MERIDIAN | ID | 83642 | |
| MERIDIAN INSURANCE | | PO BOX 66369 | | | INDIANAPOLIS | IN | 46266 | |
| MERIDIAN LEASING CORPORATION | | 23617 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN LEASING CORPORATION | | 23617 Network Place | | | Chicago | IL | 60673-1236 | |
| MERIDIAN PLACE CONDO | | 601 COLLINS AVE STE A | | | MIAMI BEACH | FL | 33139 | |
| MERIDIAN PLACE CONDOMINIUM | | 3 ALLIED DR STE 120 | C O GOODMAN AND SHAPIRO LLC | | DEDHAM | MA | 02026 | |
| MERIDIAN PLACE CONDOMINIUM | | 601 COLLINGS AVE STE A | | | MIAMI BEACH | FL | 33139 | |
| MERIDIAN PRIVATE RESIDENCES HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MERIDIAN RANCH DESIGN REVIEW | | 1720 JET STREAM DR STE 200 | | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RANCH DRC NO 1 | | 1720 JET STREAM ST STE 200 | C O THE WARREN MANAGEMENT GRP INC | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RESIDENTIAL APPRAISAL | | 1331 SUNDIAL POINT | | | WINTER SPRINGS | FL | 32708 | |
| MERIDIAN RESTORATION INC | | 1245 BUFORD HWY NW STE 303 | | | SUWANEE | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN SECURITY INSURANCE | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN TITLE AND RESEARCH CO | | 1 CT ST STE 23 | | | PLYMOUTH | MA | 02360 | |
| MERIDIAN TITLE COMPANY | | 400 112TH AVE NE STE 375 | | | BELLEVUE | WA | 98004 | |
| MERIDIAN TITLE CORP | | 4440 ESISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| MERIDIAN TITLE CORPORATION | | 4440 EDISON LAKE PKWY | | | MILSHAWAKA | IN | 46545 | |
| MERIDIAN TRUST DEED SERVICE | | 660 NEWPORT CTR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MERIDIAN VALLEY MAINTENANCE | | 24830 136TH AVE SE | | | KENT | WA | 98042 | |
| MERIDIAN VILLA COA | | 3773 CHERRY CREEK DR N STE575 | | | DENVER | CO | 80209 | |
| MERIDIAN VILLA CONDOMINIUM | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| MERIDIAN VILLAGE | VILLAGE CLERK | PO BOX 36 | 13142 SHORT CUT RD | | MERIDIAN | NY | 13113 | |
| MERIDIAN VILLAGE | | 13142 SHORT CUT RD | VILLAGE CLERK | | MERIDIAN | NY | 13113 | |
| MERIDIAN WEST REALTY | | 1459 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| MERIDIAN WEST REALTY | | 91 GREGORY LN STE 1 | | | PLEASANT HILL | CA | 94523 | |
| MERIDIAS CAPITAL INC | | DEPT 9664 | | | LOS ANGELES | CA | 90084 | |
| MERIDITH ANNE WEBSTER | | 2 BASS | | | IRVINE | CA | 92604 | |
| MERIDITH D. MILES | DELBORAH MILES | 134 SPINDLETOP | | | BOWLING GREEN | KY | 42104 | |
| MERIE F. RAGLAND | | 314 MAHANES RD | | | GORDONSVILLE | VA | 22942 | |
| MERIGOLD CITY | | 107 S FRONT ST PO BOX 348 | TAX COLLECTOR | | MERIGOLD | MS | 38759 | |
| MERILYN NILES | | 2026 MADISON AVE. | | | NEW YORK CITY | NY | 10035 | |
| MERIN, IRA | | 12100 STIRRUP RD | GROUND RENT COLLECTOR | | RESTON | VA | 20191 | |
| MERIN, IRA | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERIN, MAURICE | | 12 STONEHINGE CIR APT 2 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MERINO AND JARVIS LLC | | 2230 TOWNE LAKE PKWY STE 140 | | | WOODSTOCK | GA | 30189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT | | NULL | | | HORSHAM | PA | 19044 | |
| MERIT APPRAISAL AND CONSULTING | | 8901 SE NORTHGATE AVE | | | VANCOUVER | WA | 98664-2557 | |
| MERIT ASSET SERVICES LLC DBA | | 2202 S FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| MERIT INSURANCE | | 180 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MERIT INVESTMENTS INC | | 107 N WALNUT | | | OSCEDA | AR | 72370 | |
| MERIT MORTGAGE SERVICES INC | | 1919 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DRIVE | SUITE 200 | | ANN ARBOR | MI | 48104-6794 | |
| MERIT PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| MERIT PROPERTY MANAGEMENT | | 1 POLARIS WAY | SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| MERIT REALTY INC | | 700 FARABEE CT | | | LAFAYETTE | IN | 47905 | |
| MERIT SERVICES INC | | PO BOX 704 | | | WOOSTER | OH | 44691 | |
| MERIT TITLE CO WI | | 13700 W GREENFIELD AVE | | | BROOKFIELD | WI | 53005-7159 | |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| MERIWETHER CLERK OF SUPERIOR CO | | 100 CT SQ | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 792 | 126 N CT SQUARE | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK | | 100 CT SQUARE | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK OF COURT | | 100 CT SQUARE | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY TAX COMMISSIONER | | PO BOX 729 | MOBILE HOME PAYEE ONLY | | GREENVILLE | GA | 30222 | |
| MERIWETHER, MARVIN R | | 109 HOLLIS TERRACE NW | | | ATLANTA | GA | 30311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERKEL AND GONZALEZ AND ASSOC | | 66 S GROVE AVE | | | ELGIN | IL | 60120 | |
| MERKEL HOME IMPROVEMENT LLC | | 10028 AZALIA RD | | | AZALIA | MI | 48110 | |
| MERKEL, ALBERT B | | 203 S SHANNON ST | PO BOX 2877 | | JACKSON | TN | 38302 | |
| MERKEL, LINDA M | | 401 4TH AVENUE EAST | | | MOBRIDGE | SD | 57601 | |
| MERKETT, KRISTEN | | 1706 B RIVER HILLS RD | | | AUSTIN | TX | 78733 | |
| Merkle Data Technologies | | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merkle Data Technologies | | 8400 Corporate Dr | | | Lanham | MD | 20785 | |
| MERKLE HOME IMPROVEMENT | | 14090 LAKESIDE BLVD STE A | | | SHELBY TOWNSHIP | MI | 48315 | |
| MERKLE ROOFING | | 660 KING CIR | | | LAKE ORION | MI | 48362 | |
| MERLANS ROOFING | | 2115 HICKORY LN | | | PASSADENA | TX | 77502 | |
| MERLE C. VOLLICK JR | | 6426 MACKINAC | | | SAULT SAINTE MARIE | MI | 49783 | |
| MERLE P DORSEY | | 1862 SOUTH LILAC COURT | | | LOMA LINDA | CA | 92354 | |
| MERLEAN HUFF | | 123 N WILTON ST | | | PHILADELPHIA | PA | 19139 | |
| MERLIN AND DEBBIE BOONE AND | | 1612 PEACH ST | | | MAMOU | LA | 70554 | |
| MERLIN AND ROSANNE BEEBE | | 2055 145TH AVE | | | HAM LAKE | MN | 55304 | |
| MERLIN R SCHNEBLIN | LINDA J SCHNEBLIN | 14443 FALLING STAR LANE | | | GRASS VALLEY | CA | 95949 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELARY BEACH | FL | 33484 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELRAY BEACH | FL | 33484 | |
| MERLIN, RUTH | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERLINDA C ROXAS | | 10960 VIA ABACA | | | SAN DIEGO | CA | 92126 | |
| MERLING MARTINEZ | DAISY MARTINEZ | 828 SUEIRRO STREET | | | HAYWARD | CA | 94541 | |
| MERLO, DEBORA A | | 3839 FRENCH COURT | | | ST LOUIS | MO | 63116 | |
| MERLOS, JOSE R & MERLOS, VILMA | | 566 HEARST AVE | | | SAN FRANCISCO | CA | 94112 | |
| MERLOS, XAVIER | | 7335 WARREN RD | | | SALLY SPRINGS | CA | 95252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERLYN E. WITZKE | NAOMA I. WITZKE | 923 TEXTER MOUNTAIN ROAD | | | ROBESONIA | PA | 19551 | |
| MERLYN H WEBSTER AND | | LINDA J WEBSTER | 5200 SW JOSHUA ST | | TUALATIN | OR | 97062 | |
| MERMAN, MARK & MERMAN, DAWN E | | 6502 CHARLESTON DR | | | OAK FOREST | IL | 60452-2623 | |
| MERMENTAU VILLAGE | | PO BOX 280 | TAX COLLECTOR | | MERMENTAU | LA | 70556 | |
| MERNA FINANCIAL LAW GROUP PC | | 3419 VIRGINIA BEACH BLVD 23 | | | VIRGINIA BEACH | VA | 23452 | |
| MERO YUT | | 11331 SW 41ST STREET | | | MIAMI | FL | 33165 | |
| MEROLLA AND ACCETTURO | | 469 CENTERVILLE RD STE 206 | | | WARWICK | RI | 02886 | |
| MERON COVE AT HIGH POINT HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| MEROS SMITH LAZZAR AND OLNEY P | | 29160 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | PIKESVILLE | MD | 21282-5019 | |
| MERPHIS C ELLIS AND | S AND S ROOFING AND CONTRACTING | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERPHIS C ELLIS AND | SERVPRO OF ATHENS | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERRELL AND JAHN PA | | 119B PROFESSIONAL PARK DR | | | SENECA | SC | 29678 | |
| MERRELL C. JANNEY | HELEN E. JANNEY | 906 ST ANDREWS | | | AVON | IN | 46123 | |
| MERRELL, JEREMY D & MERRELL, PAULA A | | 514 TREAT ST | | | LAINGSBURG | MI | 48848 | |
| MERRI A WORDEN | | 2425 23RD STREET | | | ROCKFORD | IL | 61108-7411 | |
| MERRI BETH SCHREIBER | | 4136 OAKBROOKE TRAIL | | | EAGAN | MN | 55122-4203 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | KAREN DUNHAM TREASURER | | CENTRAL CITY | NE | 68826 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | MERRICK COUNTY TREASURER | | CENTRAL CITY | NE | 68826 | |
| MERRICK J. BOBB | | 4954 CROMWELL AVENUE | | | LOS ANGELES | CA | 90027-1060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRICK RECORDER OF DEEDS | | PO BOX 27 | | | CENTRAL CITY | NE | 68826 | |
| MERRICK, JOHN E | | 9627 MACALLAN RD NE | | | ALBUQUERQUE | NM | 87109 | |
| MERRICK, WILLIAM C & MERRICK, PAMELA J | | 611 TURFRIDER CT | | | WALTON | KY | 41094-7503 | |
| MERRIDETH, MCWILLIAMS | | PO BOX 8941 | | | DENVER | CO | 80201 | |
| MERRIFIELD, P D | | 0625E 150S SOUTH | | | LAGRANGE | IN | 46761 | |
| MERRILL AND STONE ATT AT LAW | | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| MERRILL ANTHONY COX ATT AT LAW | | 111C SAINT JAMES AVE STE 300 | | | GOOSE CREEK | SC | 29445 | |
| MERRILL BRINK INTERNATIONAL | | ONE MERRILL CIR | | | ST PAUL | MN | 55108 | |
| MERRILL CITY | | 1004 E FIRST ST | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST | | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURER DEPT | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURERS OFC | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL E. SWARTZFAGER | | 224 OXBOW DR | | | LAPLACE | LA | 70068 | |
| MERRILL K. SELLERS | | 9446  TONKIN DRIVE | | | ORANGEVALE | CA | 95662 | |
| MERRILL L JACOBSON | | 307 SCHEPIS AVE | | | SADDLEBROOK | NJ | 07662 | |
| MERRILL L. DIXON | EVANNE B. DIXON | 21782 LITTLE BEAR WAY | | | BOCA RATON | FL | 33428-2612 | |
| MERRILL LYNCH | | 101 HUDSON ST | 12TH FL | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch | | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Mortgage Capital | | World Financial Center North Tower | | | New York | NY | 10281 | |
| MERRILL LYNCH MORTGAGE INVESTOR IN | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH MORTGAGE INVESTORINC | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch Mortgage Lending Inc | | 4 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch Mortgage Lending, Inc | | 4 World Financial Center | | | New York | NY | 10080 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Meredith Kotler | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| MERRILL OLTMAN AND DIANE OLTMANN | | 1844 RIVER RD | | | WATERLOO | IA | 50707 | |
| MERRILL R MEFFORD | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| MERRILL REAL ESTATE APPRAISALS LLC | | PO BOX 2056 | | | PINETOP | AZ | 85935 | |
| MERRILL T GOWER | TERESA L GOWER | 711 YALE PL | | | CANON CITY | CO | 81212-4612 | |
| MERRILL TOWN | | PO BOX 239 | TOWN OF MERRILL | | SMYRNA MILLS | ME | 04780 | |
| MERRILL TOWN | | RT 7 | | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W 3847 HWY C | | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | MERRILL TOWN TREASURER | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | TREASURER MERRILL TOWNSHIP | | MERRILL | WI | 54452 | |
| MERRILL TOWNSHIP | | 1585 W 11 MILE RD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |
| MERRILL TOWNSHIP | | 2015 BEECHWOOD BLVD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |
| MERRILL VILLAGE | | 148 W SAGINAW ST | TREASURER | | MERRILL | MI | 48637 | |
| MERRILL VILLAGE | | 148 W SAGINAW ST PO BOX 485 | TREASURER | | MERRILL | MI | 48637 | |
| MERRILLAN VILLAGE | | 101 S MAIN PO BOX 70 | TREASURER MERRILLAN VILLAGE | | MERRILLAN | WI | 54754 | |
| MERRILLAN VILLAGE | | RT1 BOX 27 | | | ALMA CENTER | WI | 54611 | |
| Merrill-Flinn, Ruth D & Merrill-Flinn, | | 1786 Brecon Dr | | | Jackson | MS | 39211-5712 | |
| MERRILY HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| MERRILYN HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| MERRIMAC LODI MUTUAL INSURANCE CO | | 431 WATER ST 115 | | | PRAIRIE DU SAC | WI | 53578 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | FRANK MESSER TC | | MERRIMAC | MA | 01860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRIMAC TOWN | | 4 SCHOOL ST | MERRIMAC TOWN TAX COLLECTOR | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | TOWN OF MERRIMAC | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWNSHIP | TREASURER MERRIMAC TOWNSHIP | PO BOX 115 | S8161 KASSER RD 1 | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER MERRIMAC TWP | | MERRIMAC | WI | 53561 | |
| MERRIMAC VILLAGE | TREASURER | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMAC VILLAGE | TREASURER MERRIMAC VILLAGE | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMACK COUNTY | | TAX COLLECTOR | | | CONCORD | NH | 03301 | |
| MERRIMACK COUNTY RECORDER | | PO BOX 248 | | | CONCORD | NH | 03302 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | PO BOX 248 | | CONCORD | NH | 03302 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | | | CONCORD | NH | 03301 | |
| MERRIMACK MEADOWS CONDOMINIUM | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| MERRIMACK MORTGAGE COMPANCY INC | | 1045 ELM ST STE 601 | | | MANCHESTER | NH | 03101 | |
| MERRIMACK MORTGAGE COMPANY INC | | 1045 ELM STREET | SUITE 601 | | MANCHESTER | NH | 03101 | |
| MERRIMACK MUT FIRE INS | | PO BOX 1983 | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUTUAL FIRE INS CO | | PO BOX 9009 | | | ANDOVER | MA | 01810 | |
| MERRIMACK REGISTER OF DEEDS | | PO BOX 248 | KATHI L GUAY CPO REGISTER | | CONCORD | NH | 03302 | |
| MERRIMACK TOWN | | 6 BABOOSIC LAKE RD | TOWN OF MERRIMACK | | MERRIMACK | NH | 03054 | |
| MERRIMACK TOWN | | 6 BABOOSICE LAKE RD PO BOX 27 | DIANE POLLOCK TC | | MERRIMACK | NH | 03054 | |
| MERRIMACK VILLAGE DISTRICT | | 2 GREENS POND RD | | | MERRIMACK | NH | 03054 | |
| MERRION AND ASSOCIATES REALTORS | | 707 WASHINGTON ST | | | MICHIGAN CITY | IN | 46360 | |
| MERRIT | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRITT AND HAGEN | | 6400 CANOGA AVE STE 311 | | | WOODLAND HILLS | CA | 91367 | |
| MERRITT E ASHCRAFT | NANCY L ASHCRAFT | 425 RED OAK ROAD | | | CHANDLER | OK | 74834 | |
| MERRITT FLEBOTTE WILSON WEBB AND | | PO BOX 2247 | | | DURHAM | NC | 27702-2247 | |
| MERRITT LAW FIRM | | 10670 CIVIC CENTER DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730-7653 | |
| MERRITT LAW INC | | 10670 CIVIC CTR DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MERRITT LAW OFFICES PA | | PO BOX 92412 | | | LAKELAND | FL | 33804 | |
| MERRITT TOWNSHIP | TREASURER MERRITT TWP | PO BOX 126 | 48 E MUNGER RD | | MUNGER | MI | 48747 | |
| MERRITT TOWNSHIP | | 48 E MUNGER RD | TREASURER MERRITT TWP | | MUNGER | MI | 48747 | |
| Merritt, Alton D | | 134 Lindas Dr | | | Lucedale | MS | 39452 | |
| MERRITT, CHARLOTTE S | | 4307 MONTPELIER CT | | | ARLINGTON | TX | 76017-2178 | |
| Merritt, Hagen & Sharf, LLP | LEMAR CONSTRUCTION INC, DEBTOR, DAVID R HAGEN, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF LEMAR CONSTRUCTION INC, P ET AL | 5950 Canoga Ave, #400 | | | Woodland Hills | CA | 91367 | |
| MERRITT, MERCY | | 3182 BERTHAS OVERLOOK | | | DOUGLASVILLE | GA | 30135 | |
| MERRIWEATHER, KEVIN | | 3123 N GRACELAND | PHILLIP HERRON | | INDIANAPOLIS | IN | 46208 | |
| MERRLIN MORTGAGE CORPORATION | | 8717 W 110TH ST STE 270 | | | OVERLAND PARK | KS | 66210 | |
| MERRY AND BRIAN WILSON AND | MISSIONS RESTORATION | 2000 S MELROSE DR APT 35 | | | VISTA | CA | 92081-8757 | |
| MERRY EMPLOYMENT GROUP INC | | CORPORATE CENTER WEST | 433 SOUTH MAIN ST STE 216 | | WEST HARTFORD | CT | 06110 | |
| MERRY PARRISH | | 124 SWIFT CREEK DRIVE | | | LAYTON | UT | 84041 | |
| MERRY REALTY INC | | PO BOX 1111 | | | GRAYSON | GA | 30017 | |
| MERRY, DANA | | 109 VILLAGE GLEN | | | GEORGETOWN | TX | 78633 | |
| MERRYMAN, DAVID | | 1505 N MADISON | LISA MALONE | | RAYMORE | MO | 64083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRYMAN, ERIN | | 8002 17TH GREEN DR | | | HUMBLE | TX | 77346 | |
| MERRYWEATHER, DEE | | 895 W 900 N | | | PLEASANT GRV | UT | 84062-5113 | |
| MERS | | 1818 Library St Ste 300 | | | Reston | VA | 20190 | |
| MERS | | 8201 Greensboro Dr Ste 350 | | | McLean | VA | 22102 | |
| MERS Accrual Mortgage Electronic Registration System | | 1595 Spring Hill Rd Ste 310 | | | Vienna | VA | 22182 | |
| MERS as nominee for GMAC Mortgage Corporation v Kevin Wells | | Law Office of Patrick D Breeden | 830 Union St 300 | | NEW ORLEANS | LA | 70112 | |
| MERS USER CONFERENCE | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| MERSCORP HOLDING INC | | 13059 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Merscorp Inc | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| Merscorp Inc | | 13059 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MERSCORP, INC | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | | McLean | VA | 22102 | |
| Merscorp, Inc. | | 1818 Library Street | Suite 300 | | Reston | VA | 20190 | |
| MERSE, JOANN | | 4141 VETERANS STE 100 | | | METAIRIE | LA | 70005 | |
| MERSHON, DANIEL W | | 2610 RUNNING WYLD | | | LEANDER | TX | 78641 | |
| MERSICH, THOMAS & MERSICH, LESLEE | | 9405 WELLINGTON CIRCLE | | | WINDSOR | CA | 95492-8511 | |
| MERSKY, ANDREW M & MERSKY, KILEY L | | 21 GLEN ROAD | | | LANSDALE | PA | 19446 | |
| MERSUD PILIPOVIC | | 408 WINTER LAKE CIRCLE | | | FENTON | MO | 63026 | |
| Mertech Data Systems Inc | | 18503 Pines Blvd. Suite 312 | | | Pembroke Pines | FL | 33029 | |
| Mertech Data Systems Inc | | 8900 Sw 107th Ave | Suite 200 | | Miami | FL | 33176-1451 | |
| MERTEL, CRISTINA | | 344 S BOULDIN ST | | | BALTIMORE | MD | 21224 | |
| MERTES CONSTRUCTION LLC | | 23833 JENSEN AVE | | | FOREST LAKE | MN | 55025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERTINOOKE, ANDREW J & WOOD, MARCIA | | 470 SILVER ST | #320 | | MANCHESTER | NH | 03103-5048 | |
| MERTON C ALLEN III AND SWINGLE | | 14338 WORTHINGTON BLVD | AND SONS CONTRACTING SERVICES | | NOBLESVILLE | IN | 46060 | |
| MERTON L. HAYNES | J. COLLEEN HAYNES | 42 HEDGE LANE | | | LANCASTER | NY | 14086 | |
| MERTON TOWN | TREASURER | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | TREASURER MERTON TOWNSHIP | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | | PO BOX 128 | TREASURER | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | | PO BOX 128 | | | NORTH LAKE | WI | 53064 | |
| MERTON VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERTON VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERV BERNARD WAAGE ATT AT LAW | | 8350 S STEMMONS HICKORY CREEK | | | DENTON | TX | 76210 | |
| MERVA, VOLODYMYR | | 3 N WESTGATE RD | | | MOUNT PROSPECT | IL | 60056 | |
| MERVIN RUDOLPH AND SHIRLEY RUDOLPH | | 1917 SATSUMA ST | | | METAIRIE | LA | 70001-2417 | |
| MERWALD, ELIZABETH A | | 1428 W FORREST DR | | | OLATHE | KS | 66061 | |
| MERWAN CHEHAB | | 16625 DOVE CANYON RD STE 102 | | | SAN DIEGO | CA | 92127 | |
| MERYL ANNE SPAT ATT AT LAW | | PO BOX 2476 | | | WATERBURY | CT | 06722 | |
| MERYL LISS AND MICHELLE WEISS | | 102 WOODCREST DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| MESA AND VALLA AT MOUNTAINS EDGE | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MESA CITY | CITY OF MESA | PO BOX 1466 | 20 E MAIN ST | | MESA | AZ | 85211 | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 | MESA COUNTY TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | MONIKA TODD TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | | | GRAND JUNCTION | CO | 81501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 5007 | | | GRAND JUNCTION | CO | 81502 | |
| MESA COUNTY PUBLIC TRUSTEE | | 619 MAIN ST STE 170 | | | GRAND JUNCTION | CO | 81501 | |
| MESA LAW GROUP | | 3151 AIRWAY AVE STE F200 | | | COSTA MESA | CA | 92626-4637 | |
| MESA LAW GROUP CORP | | 3151 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| MESA METROPOLITAN, BATTLEMENT | | PO BOX 6116 | | | BATTLEMENT MESA | CO | 81636 | |
| MESA PAINTING, DESERT | | 11705 W THUNDERBIRD RD | | | EL MIRAGE | AZ | 85335 | |
| MESA SIERRA RANCH II HOA | | 1833 E BASELINE RD 254 | | | GILBERT | AZ | 85233 | |
| MESA VILLAGE | | 10540 CAMINITO BAYWOOD | | | SAN DIEGO | CA | 92126 | |
| MESA, ALTA | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| MESA, ALTA | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| MESA, SECUNDINO & VASQUEZ, REYES E | | 6892 HOUSTON ST | | | BUENA PARK | CA | 90620-1637 | |
| MESHESKI, EDWARD | | 17345 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| Meshia Hodge | | 2019 Elm Shadows Drive | | | Dallas | TX | 75232 | |
| MESHKOFF, NANCY J | | 14657 PERTHSHIRE ROAD | | | HOUSTON | TX | 77079 | |
| MESHOPPEN BORO WYOMN | | PO BOX 254 | T C OF MESHOPPEN BOROUGH | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN BOROUGH | TAMARA CARNEY TAX COLLECTOR | PO BOX 13 | DAVIS ST | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP | | RR 4 BOX 4333 CARNEY RD | TAX COLLECTOR | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP WYOMNG | | 182 CARNEY RD | T C OF MESHOPPEN TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| MESICK VILLAGE | | MESICK AVENUE PO BOX 206 | TREASURER | | MESICK | MI | 49668 | |
| MESLER LAW OFFICES | | PO BOX 2046 | | | WEIRTON | WV | 26062 | |
| MESLER, LISA M & MESLER, MARTY R | | 6156 STEPHENSON ROAD | | | OXFORD | OH | 45056 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234-9001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESQUITE CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | TAX OFFICE | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY ISD | ASSESSOR COLLECTOR | PO BOX 850267 | 711 N GALLOWAY 75149 | | MESQUITE | TX | 75185 | |
| MESQUITE CITY ISD | | PO BOX 850267 | ASSESSOR COLLECTOR | | MESQUITE | TX | 75185 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | | | MESQUITE | TX | 75185 | |
| MESQUITE GMAC | | 355 W MESQUITE BLVD D 10 | | | MESQUITE | NV | 89027 | |
| MESQUITE INSURANCE AGY | | 2939 MOSSROCK STE 255 | | | SAN ANTONIO | TX | 78230 | |
| MESQUITE ROOFING | | 124 CROSS ST STE C | | | MESQUITE | TX | 75187 | |
| MESQUITE TITLE COMPANY | | 840 PINNACLE CT BLDG 3 | | | MESQUITE | NV | 89027 | |
| MESQUITE TRAILS HOMEOWNERS | | 8880 E SPEEDWAY BLVD | C O CENTURY 21 1ST AMERICAN | | TUCSON | AZ | 85710 | |
| MESRA | | PO BOX 721388 | | | BERKLEY | MI | 48072 | |
| MESROP G KHOUDAGOULIAN ATT AT LAW | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |
| Messagelabs Inc | | 512 7th Ave Fl 6 | | | New York | NY | 10018-4606 | |
| Messagelabs Inc. | | 512 7th Ave | Fl 6 | | New York | NY | 10018-4606 | |
| MESSELFORK TOWNSHIP | | RT 1 BOX 401 | VIVIAN TEMPLETON COLLECTOR | | KEYTESVILLE | MO | 65261 | |
| MESSENGER, LANCE R | | 192 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| MESSER, DAVID L | | 23550 WILLOW CREEK DRIVE | | | TOMBALL | TX | 77375 | |
| MESSER, GREGORY | | 423 FULTON ST | | | BROOKLYN | NY | 11201 | |
| MESSER, MARK | | 12624 NE 144TH ST APT H103 | | | KIRKLAND | WA | 98034-7819 | |
| MESSER, STEPHEN C & MESSER, KRISTI D | | 16502 DIAMOND PL | | | WESTON | FL | 33331 | |
| MESSICK AND ASSOCIATES | | 237 NE CHKALOV DR | | | VANCOUVER | WA | 98684 | |
| MESSICK, ANDREA | | 2746 KING ARTHUR CT | | | BUFORD | GA | 30519 | |
| MESSIER, JEFFREY R & MESSIER, SALLY M | | 4 KARENS WAY | | | MANSFIELD | MA | 02048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSINA AND CAHILL | | PO BOX 326 | | | SINGER LANDS | NY | 12159 | |
| MESSINA LAW FIRM | | 961 HOLMDEL RD | | | HOLMDEL | NJ | 07733 | |
| MESSINGER ELLIOTT, CARSON | | 3300 N CENTRAL AVE PO BOX 33907 | | | PHOENIX | AZ | 85067 | |
| MESTAS, PHILLIP R & MESTAS, DIANE M | | 12250 E ST | | | VICTORVILLE | CA | 92392-1059 | |
| MESTONE HOGAN LLC | | 435 NEWBURY ST STE 215 | | | DANVERS | MA | 01923-1065 | |
| MESTRE, DAVID | | 14931 DAY LILLY CT | NORMA RIVERA | | ORLANDO | FL | 32824 | |
| MESZAROS, PATRICK | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| MET AMERICA MORTGAGE BANKERS INC | | 3321 REGAL CREST DR | | | LONGWOOD | FL | 32779-3186 | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| MET LIFE | | P O BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| META CITY | | CITY HALL | | | META | MO | 65058 | |
| META M. EARLY | | 26177 S RIVER PARK DRIVE | | | INKSTER | MI | 48141 | |
| Metabank | | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 18882 HILL RD | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAMOR COUNTRY CLUB ESTATES | | 950 CORPORATE OFFICE DR 300 | | | MILFORD | MI | 48381 | |
| METAMORA TOWNSHIP | | 730 W DRYDEN RD | TREASURER METAMORA TWP | | METAMORA | MI | 48455 | |
| METAMORA VILLAGE | | 75 W HIGH ST | VILLAGE TREASURER | | METAMORA | MI | 48455 | |
| METAVANTE CORPORATION | | PO BOX 3269 | | | MILWAUKEE | WI | 53201 | |
| METAVIEW WHOLESALE INVESTMENTS LP | | 1232 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| METAXAS FERENTINOS | | 15112 WESTBURY ROAD | | | ROCKVILLE | MD | 20853 | |
| Metaxas, Elaine | | 2130 Castilian Drive | | | Los Angeles | CA | 90068-2611 | |
| METCALF AND MCKENZIE | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metcalf Conlon & Siering PLC | | 126 W 2nd St | | | Muscatine | IA | 52761-3713 | |
| METCALF CONLON AND SIERING | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALF CONLON AND SIERING PLC | | 126 W 2ND ST | | | MUSCATINE | IA | 52761 | |
| METCALF, BRUCE F & ANDERSON, EMILY P | | 913 PATIO DR | | | NASHVILLE | TN | 37214-3935 | |
| METCALF, JOHN | | 3930 LAMONT STREET | | | SAN DIEGO | CA | 92109 | |
| METCALFCONLON AND SEIRING PLC | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALFE COUNTY | | PO BOX 371 | TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY CLERK | | PO BOX 850 | MAIN ST | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY SHERIFF | | 100 STOCKTON ST STE B | METCALFE COUNTY SHERIFF | | EDMONTON | KY | 42129 | |
| METCOM EXCESS | | 245 MAIN ST | PO BOX 90 | | RIDGEFIELD PARK | NJ | 07660 | |
| METCOM EXCESS | | PO BOX 559 | | | RIDGEFIELD PARK | NJ | 07660 | |
| METEOR TOWN | | 1950 N COUNTY RD C | METEOR TOWN | | EXELAND | WI | 54835 | |
| METEOR TOWN | | 1950N COUNTY RD C | TREASURER METEOR TOWNSHIP | | EXELAND | WI | 54835 | |
| METEOR TOWN | | RT 2 | | | EXELAND | WI | 54835 | |
| METHACTON SCHOOL DISTRICT WORCESTER | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 100 PARK LN DR | T C OF METHACTON SCHOOL DIST | | NORRISTOWN | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | T C OF METHACTON SCHOOL DIST | | AUDUBON | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | | | AUDUBON | PA | 19403 | |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | | | AUDUBON, | PA | 19403 | |
| METHNER AND ASSOCIATES PC | | 1805 S BELLAIRE ST STE 465 | | | DENVER | CO | 80222 | |
| METHUEN CITY | | 41 PLEASANT ST RM 103 | ANN GUASTAFERRO TC | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | CITY OF METHUEN | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | METHUEN CITY TAXCOLLECTOR | | METHUEN | MA | 01844 | |
| MetLife | | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METLIFE | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METLIFE AUTO AND HOME | | PO BOX 410300 | C O METLIFE AUTO AND HOME | | CHARLOTTE | NC | 28241 | |
| MetLife Bank, N.A. | | 10 Park Avenue | 3rd Floor | | Morristown | NJ | 07962 | |
| METLIFE LEASE ADMINISTRATION | | (HLL 1938) HLL1939 | C/O JONES LANG LASALLE AMERICAS INC | | PITTSBURGH | PA | 15259 | |
| METOMEN TOWN | | RT 1 | | | BRANDON | WI | 53919 | |
| METOMEN TOWN | | W12828 REEDS CORNERS RD | TREASURER TOWN OF METOMEN | | RIPON | WI | 54971 | |
| METRO ALLIED INS AGY TX LLC | | 2900 WESLAYAN STE 668 | | | HOUSTON | TX | 77027 | |
| METRO APPRAISAL ASSOC INC | | 3001 ALOMA AVE 122 | | | WINTER PARK | FL | 32792 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT READ BLVD SUITE 203 | | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT. READ BLVD, | SUITE 2003 | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL SERVICES | | PO BOX 1812 | | | MONTGOMERY | AL | 36102 | |
| METRO APPRAISAL SERVICES | | PO BOX 230654 | | | MONTGOMERY | AL | 36123 | |
| METRO ATLANTA MAINT SVCX | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043 | |
| METRO ATLANTA MAINTENANCE | | 896 E MORNINGSIDE DR | | | LAURENCEVILLE | GA | 30043 | |
| METRO ATLANTA MAINTENANCE AND | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043-4567 | |
| METRO BROKERS | | 210 W UNIVERSITY STE 4 | | | ROCHESTER | MI | 48307 | |
| METRO BROKERS | | 5775D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS GMAC | | 265 PKWY 575 | | | WOODSTOCK | GA | 30188 | |
| METRO BROKERS GMAC | | 5775 D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS GMAC REAL ESTATE | | 5775 D GLENRIDGE DR 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS HAUSCHILD AND CO | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| METRO BROKERS REALTY | | 7065 WESTPOINTE BLVD STE 310 | | | ORLANDO | FL | 32835 | |
| METRO BUILDING AND CONSTRUCTION LLC | | 1363 E FISHER FWY APT 2 | | | DETROIT | MI | 48207-2615 | |
| METRO CASUALTY INS WITHOUT STUB | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO CONSTRUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTRUCTION | | 1732 WAZEE STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO EQUITY SERVICES INC | | 6905 TELEGRAPH ROAD SUITE 303 | | | BLOOMFIELD HILLS | MI | 48301 | |
| METRO EXPRESS MESSENGER & TRUCKING SVCS INC | | PO BOX 10129 | | | CHICAGO | IL | 60610 | |
| METRO FINANCE | | 444 S 5TH ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| METRO FLOORING AND DESIGN LLC | | 2719 S I 35 SERVICE RD | | | MOORE | OK | 73160 | |
| METRO GARAGE DOOR INC | | PO BOX 7 | 7458 HWY 78 | | WINSTON | GA | 30187 | |
| METRO GEORGIA CONTRACTORS | | 110 MOSSY HOLLOW | | | NEWMAN | GA | 30265 | |
| METRO GRP P AND C METRO GRP W O STUB | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| METRO INTERNATIONAL GROUP LLC | | 481 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | |
| METRO KADER REALTY INC | | 36 HOPKINS RD AT SHERIDAN | | | WILLIAMSVILLE | NY | 14221 | |
| METRO LAW FIRM LLC | | 2320 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | |
| METRO LAW OFFICES PC | | PO BOX 1118 | | | STERLING HEIGHTS | MI | 48311 | |
| METRO MANAGEMENT CO | | 42 25 21ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| METRO MORTGAGE CORP | | 357 BANK ST | | | WATERBURY | CT | 06708 | |
| METRO NATIONWIDE FIELD SERVICES INC | | 3450 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| METRO P AND C INS COMPANY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METRO P AND C INSURANCE | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| METRO PROPERTIES | | 681 CENTRAL AVE | | | BARBOURVILLE | WV | 25504 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | IN | 46952 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | MI | 49665 | |
| METRO REALTORS | | 8002 TONTO | | | EL PASO | TX | 79904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO REALTY | | 5528 MAIN ST | | | BUFFALO | NY | 14221 | |
| METRO REALTY GROUP | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| METRO REALTY INC | | 515 18TH ST | | | DES MOINES | IA | 50309 | |
| METRO TITLE GROUP LLC | | 7065 WESTPOINTE BLVD STE 307 | | | ORLANDO | FL | 32835-8758 | |
| METRO TRUSTEE | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| METRO ZINETEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| METRO, MCMILLAN | | 1901 RESEARCH BLVD STE 500 | | | ROCKVILLE | MD | 20850 | |
| METROBOSTON MORTGAGE CO INC | | 726 WASHINGTON ST | | | CANTON | MA | 02021 | |
| METROBOSTON MORTGAGE COMPANY INC | | 726 WASHINGTON ST | | | CANTON | MA | 02021 | |
| METROCITI LLC | | 15301 VENTURA BLVD STE D300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | Sherman Oaks | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD | D300 | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | TAYLOR BEAN AND WHITAKER INTERIM | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM BAYVIEW | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM CITIMORTGAGE | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM WASHINGTON MUTUAL | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIMS THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURE BLVD STE D300 | INTERIM DEAL THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| METROCITITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM NOMURA OCWEN SERVICER | | SHERMAN OAKS | CA | 91403 | |
| METROCREST APPRAISALS | | 2340 E TRINITY MILLS RD | | | CAROLLTON | TX | 75006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROCREST APPRAISALS INC | | 730 E BETHEL SCHOOL RD | | | COPPELL | TX | 75019 | |
| METROLIST SERVICES INC | | PO BOX 340340 | | | SACRAMENTO | CA | 95834-0340 | |
| METROPLEX REAL ESTATE SERVICES | | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| METROPLEX REALTY SOURCE | | 1445 MACARTHUR 248 | | | CARROLLTON | TX | 75007 | |
| METROPLEX REALTY SOURCE | | 4830 BERRIDGE LN | | | DALLAS | TX | 75227 | |
| METROPLEX TITLE CO | | 1845 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| METROPLITAN MANAGEMENT | | 745 FORT STE 2100 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| METROPLITAN MGMT | | 745 FORT ST 2100 | LEASE RENTS | | HONOLULU | HI | 96813 | |
| METROPOLIS ABSTRACT CORPORATION | | 570 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| METROPOLITAN APPRAISAL SERVICES | | 8 S ST | | | EASTON | MA | 02375 | |
| METROPOLITAN APPRAISERS INC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113 | |
| METROPOLITAN APPRAISERS INC. | | 3534 SOUTH LINCOLN STREET | | | ENGLEWOOD | CO | 80113 | |
| METROPOLITAN APPRAISERSINC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113-3693 | |
| METROPOLITAN DISTRICT COMMISSION | | 555 MAIN ST | PO BOX 800 | | HARTFORD | CT | 06142 | |
| METROPOLITAN EDISON COMPANY | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| Metropolitan Financial Management Corp | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| METROPOLITAN FIRE RESTORATION SERVICES INC | | PO BOX 1349 | | | DEERFIELD | IL | 60015-6005 | |
| METROPOLITAN HOME MORTGAGE | | 4 PARK PLZ STE 800 | | | IRVINE | CA | 92614 | |
| METROPOLITAN HOME MORTGAGE INC | | 4 PARK PLAZA | SUITE 800 | | IRVINE | CA | 92614 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | | NORCROSS | GA | 30071 | |
| METROPOLITAN LAW GROUP | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| METROPOLITAN LEGAL CENTER PA | | PO BOX 7875 | | | PORTLAND | ME | 04112-7875 | |
| METROPOLITAN LIFE INS CO 2 | | REAL ESTATE ACCTG AND REPORTING | | | ATLANTA | GA | 30346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 401 | | | WARWICK | RI | 02887 | |
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| Metropolitan Mechanical Contractors | | 7450 Flying Cloud Drive | | | Eden Prairie | MN | 55344 | |
| Metropolitan Mechanical Contractors | | Mi 21 Po Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| METROPOLITAN MECHANICAL CONTRACTORS, INC. | | MI 21 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| METROPOLITAN MGMT | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| METROPOLITAN NATIONAL BANK | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| METROPOLITAN NEWS COMPANY | | PO BOX 60859 | | | LOS ANGELES | CA | 90060 | |
| METROPOLITAN P AND C INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| METROPOLITAN REAL ESTATE APPRAISAL INC | | 111 DANBURY COVE | | | JACKSONVILLE | AR | 72076 | |
| METROPOLITAN REAL ESTATE LLC | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| METROPOLITAN REALTY AND INVESTMENT CO | | 1704 W 100TH PL | | | CHICAGO | IL | 60643 | |
| METROPOLITAN SERVICE CO | | 101 CONCORD RD | | | ASTON | PA | 19014 | |
| METROPOLITAN SEWER DISTRICT | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS | | PO BOX 437 | | | SAINT LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139-2934 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 63133 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | SAINT LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN STLOUIS | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN TELECOMMUNICATIONS | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METROPOLITAN TIMES SQUARE ASSOCIATES LLC | | 123 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN TITLE AND ESCROW CO LLC | | 5885 TRINITY PKWY STE 130 | | | CENTREVILLE | VA | 20120 | |
| METROPOLITAN TITLE CO | | 22673 ALLEN RD | | | WOODHAVEN | MI | 48183 | |
| METROPOLITAN TITLE CO INDIANA LLC | | 1920 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| METROPOLITAN TITLE COMPANY | | 2800 PALUMBO TITLE | | | LEXINGTON | KY | 40509 | |
| METROPOLITAN TITLE COMPANY | | 5400 GATEWAY CTR STE A | | | FLINT | MI | 48507-3939 | |
| METROPOLITAN UTILITIES DISTRICT | | 1723 HARNEY ST | | | OMAHA | NE | 68102 | |
| METROREALTY OF GAINESVILLE INC | | 4010 A NEWBERRY RD | | | GAINESVILLE | FL | 32607 | |
| METROSTUDY | | PO BOX 2683 DEPT #00 | | | HOUSTON | TX | 77252 | |
| METROU AND ASSOCIATES | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROU, PETER N | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROWEST LEGAL SERVICES | | 63 FOUNTAIN ST STE 304 | | | FRAMINGHAM | MA | 01702 | |
| METROWIDE GROUP REALTORS | | 14750 LAC LAVON DR | | | BURNSVILLE | MN | 55306-6398 | |
| METTE EVANS AND WOODSIDE | | 3401 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| METTER INSURANCE AGENCY INC | | 59 NE BROAD ST | | | METTER | GA | 30439 | |
| METTERNICH, CHISIM & METTERNICH, ANDRIA | | 4046 N MAIN ST A2 | | | RACINE | WI | 53402 | |
| METTS, ROBBIE J | | 2224 LOWE STREET | | | MACON | GA | 31206-0000 | |
| METTS, TERESA | | 1900 MAIN ST STE A | | | KLAMATH FALLS | OR | 97601 | |
| METTS, TERESA | | 226 STH 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| METUCHEN BORO | | 212 DURHAM AVE | TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METUCHEN BORO | | 500 MAIN ST | METUCHEN BORO TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METZ CITY | | CITY HALL | | | METZ | MO | 64765 | |
| METZ TOWNSHIP | | 3461 MOLSKI HWY | TREASURER METZ TWP | | HAWKS | MI | 49743 | |
| METZ TOWNSHIP | | CITY HALL | | | METZ | MO | 64765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METZ, CHRISTOPHE M | | 3032 GENTRY ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| METZ, FRANKLYN G & METZ, IDA | | PO BOX 264 | | | DERBY | NY | 14047-0264 | |
| METZ, SARAH M | | 5828 WHITEBUD DRIVE | | | RALEIGH | NC | 27609 | |
| METZ, THOMAS J | | 1680 WOODLAND DR | | | RED WING | MN | 55066 | |
| METZGER WICKERSHAM KNAUSS AND ER | | PO BOX 5300 | | | HARRISBURG | PA | 17110 | |
| METZGER, GREGORY & METZGER, BRONWEN | | PO BOX 351 | | | FORRESTON | IL | 61030 | |
| METZGER, HERBERT H & METZGER, MURIEL N | | 614 MAIN ST | | | CONTOOCOOK | NH | 03229 | |
| Metzger, Jeffrey A & Metzger, Nicole M | | 3017 Lost Creek Road North | | | Montrose | CO | 81401 | |
| METZGER, MARIANNE | | 728 WYOMISSING BLVD | BERKS FIRE WATER RESTORATION INC | | WYOMISSING | PA | 19610 | |
| METZGER, NICHOLAS E & METZGER, TIFFANI | | 176 FOAL CRT | | | LANCASTER | PA | 17602 | |
| METZGER, RICHARD & METZGER, PAMELA | | 36912 FRANKLIN AV | | | MADERA | CA | 93636-8210 | |
| METZLER AND DESANTIS LLP | | 74 E 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| MEV MORTGAGE SERVICING LP | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| MEWHINNEY, GREGORY L & MEWHINNEY, APRIL D | | P.O BOX 743 | | | DELTA | CO | 81416-0000 | |
| MEXICO CEN SCH COMBINED TWNS | | 40 ACADEMY ST | SCHOOL TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO CEN SCH COMBINED TWNS | | PO BOX 2261 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEXICO LOAN | | PO BOX 780 | | | | | 99999 | |
| MEXICO LOAN | | PO BOX 780 | | | WATERLOO | VI | 99999 | |
| MEXICO TOWN | | 134 MAIN ST | TOWN OF MEXICO | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 134 MAIN ST PO BOX 251 | TOWN OF MEXICO | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 64 S JEFFERSON ST | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO TOWN | | 64 S JEFFERSON ST PO BOX 272 | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO VILLAGE | VILLAGE CLERK | PO BOX 309 | 3236 MAIN ST | | MEXICO | NY | 13114 | |
| MEXIPOWER | | 11593 S ATLANTCI AVE | | | LYNWOOD | CA | 90262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYBOHM REALTORS | | 590 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| MEYBOHM REALTORS LLC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYER AND COLEGROVE PLLC | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| MEYER AND GROSS REAL ESTATE | | 621 POPLAR ST | | | ATLANTIC | IA | 50022 | |
| MEYER AND MEYER | | PO BOX 127 | | | MELROSE | MN | 56352 | |
| MEYER AND RITTER REALTY | | 407 W ST JOSEPH ST | | | PERRYVILLE | MO | 63775 | |
| MEYER DARRAGH BUCKLER BEBENECK A | | 600 GRANT ST STE 4850 | | | PITTSBURGH | PA | 15219 | |
| MEYER LAW | | 4400 E BROADWAY BLVD STE 600J | | | TUCSON | AZ | 85711 | |
| MEYER LAW FIRM LLC | | 211 GWYNNBROOK AVE | | | OWINGS MILLS | MD | 21117 | |
| MEYER LAW GROUP LLP | | 268 BUSH ST 3639 | | | SAN FRANCISCO | CA | 94104 | |
| MEYER LAW PC | | 1425 W ELLIOT RD 105 | | | GILBERT | AZ | 85233 | |
| MEYER SUTTON HOMES INC | | 101 DEVANT ST UNIT 502 | | | FAYETTEVILLE | GA | 30214 | |
| MEYER THYSON, JUDITH | | 2357 S TAMIAMI TRAIL | APT 145 | | VENICE | FL | 34293 | |
| MEYER TOWNSHIP | | N 15769 FRENCHTOWN RD | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER TOWNSHIP | | PO BOX 185 | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER, ALAN I & MEYER, ORALIA | | PO BOX L | | | CALEXICO | CA | 92232 | |
| MEYER, ALISON | | 17644 W WINNEBAGO | | | GRAYSLAKE | IL | 60030-0000 | |
| MEYER, DAVID | | 711 GREENWOOD AVE | | | BROOKLYN | NY | 11218 | |
| MEYER, DEBORAH A | | PO BOX 97 | | | LAKE DELTON | WI | 53940-0097 | |
| MEYER, DOROTHEA | | 341 NATURE TRAIL LN | | | MURRYSVILLE | PA | 15668 | |
| MEYER, GREGORY J | | 2211 GOLF VIEW DRIVE | | | WENTZVILLE | MO | 63385-0000 | |
| MEYER, JEANETTE | | 706 PINEGATE DR 9 | | | FOWLERVILLE | MI | 48836 | |
| MEYER, KEITH L & MEYER, KAREN J | | 423 LOCUST DR | | | VALLEJO | CA | 94591-4222 | |
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FORT LAUDERDALE | FL | 33306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FT LAUDERDALE | FL | 33306 | |
| MEYER, LYDIA | | PO BOX 14217 | | | ROCKFORD | IL | 61105 | |
| MEYER, LYDIA S | | PO BOX 926 | 308 W STATE ST | | ROCKFORD | IL | 61105 | |
| MEYER, MARGARET E & MEYER, JOHN M | | 139 NORTH RICHMOND AVE | | | MASSAPEQUA | NY | 11758 | |
| MEYER, MEGAN & MEYER, FRANK L | | 6046 LACEBARK WAY | | | AVON | IN | 46123 | |
| MEYER, MICHAEL H | | 3447 W SHAW STE B | | | FRESNO | CA | 93711 | |
| MEYER, NICOLE | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, NICOLE A | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, RAYMOND E & MEYER, ALICE A | | 4580 MONTE CARLO CT | | | SANTA MARIA | CA | 93455-4071 | |
| MEYER, ROBERT | | 527 WATERVIEW COURT | | | CANTON | MI | 48188-0000 | |
| MEYER, STEVEN K | | 2310 LBJ FREEWAY STE 200 | | | DALLAS | TX | 75234 | |
| MEYERLAND CIA | | 4999 W BELFORT | | | HOUSTON | TX | 77035 | |
| MEYERS CONSTURCTION CO INC | | 1121 GREENWOOD RD STE 101 | | | PIKESVILLE | MD | 21208 | |
| MEYERS EISLER AND LEATHAM LLC | | 6600 ROCKLEDGE DR STE 410 | | | BETHESDA | MD | 20817-1806 | |
| MEYERS MCCOMIS INC | | 1205 HALSELL ST | | | BRIDGEPORT | TX | 76426 | |
| MEYERS, CHERYL D | | 6241 YECKER AVE | | | KANSAS CITY | KS | 66104-1953 | |
| MEYERS, JUDITH A | | 3620 MORENO AVE SPACE 134 | CHRISTOPHER D HOLT | | LA VERNE | CA | 91750 | |
| MEYERS, JUSTIN G & MEYERS, AMANDA P | | 117 NELSON PARK DRIVE | | | WAYNESVILLE | NC | 28786 | |
| MEYERS, LAUREN R & CAVANAGH, SANTIAGO | | 10638 PECAN MEADOW DRIVE NORTH | | | OLIVE BRANCH | MS | 38654 | |
| MEYERS, MATTHEW A & MEYERS, DEANNA M | | 9720 OAK VALLEY | | | CLARKSTON | MI | 48348 | |
| MEYERS, MICHAEL S & MEYERS, SHELLY D | | 22515 N JERMAINE LN | | | COLBERT | WA | 99005 | |
| MEYERS, RYAN F | | 952 CIRCLE DRIVE | | | BALTIMORE | MD | 21227 | |
| MEYERS, SHELLEY | | PO BOX 1205 | | | BONNER | MT | 59823-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERS, TYRONE | | 57 MORELAND AVE | P AND P CONSTRUCTION LLC | | TRENTON | NJ | 08618 | |
| MEYERSDALE AREA SCHOOL DIST | | 15025 MAIN ST | T C OF MEYERSDALEAREA SD | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DIST | | BOX 103 | | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 152 OAK POST RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | T C OF MEYERSDALEAREA SD | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 301 WALKER ST PO BOX 208 | HELEN J DAVIS TAX COLLECTOR | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 3356 CUMBERLAND HWY | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 3410 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 515 SUNSET LN | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 7859 MOUNT DAVID RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL SCHOOL DIST | | PO BOX 2 | | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SD SUMMIT | | 7859 MOUNT DAVID RD | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO SOMRST | | 515 SUNSET LN | T C OF MEYERSDALE BOROUGH | | MEYERSDALE | PA | 15552 | |
| MEYR, WAYNE C & MEYR, JANICE L | | 4038 WALDRON ROAD | | | CORPUS CHRISTI | TX | 78418 | |
| MEZA CONSTRUCTION | | 14839 BECKNER ST | | | LA PUENTE | CA | 91744 | |
| MEZA, EDWARD S & MEZA, CONSUELO | | 2208 PEARSON AVE | | | WHITTIER | CA | 90601-1534 | |
| MEZA, GEORGE | | 1149 W VICTORIA ST | | | SAN BERNARDINO | CA | 92411 | |
| MEZA, JOSE | | 3734 W 58TH STREET | | | CHICAGO | IL | 60629 | |
| MEZA, LUCIANO | | 12707 PUTNAM STREET | | | WHITTIER | CA | 90602-0000 | |
| MEZA, OSCAR B | | 4001 B SPENCER HWY | | | PASADENA | TX | 77504 | |
| Meza, Salomon | | 7900 Tapia St | | | Fontana | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZA, YSIDRO E | | 2101 PACHECO RD | | | BAKERSFIELD | CA | 93304 | |
| MEZGER, MICHAEL L & BECKMAN-MEZGER, AMY | | 5 ALTA VISTA DR | | | ROCHESTER | NY | 14625 | |
| MFC CONTRACTING INC | | 545 WESTBROOK DR | | | CORTLAND MANOR | NY | 10567 | |
| MFC MORTGAGE INC OF FLORIDA | | 851 TRAFALGAR CT STE 320W | | | MAITLAND | FL | 32751 | |
| MFM INC | | PO BOX 17458 | | | PORTLAND | OR | 97217 | |
| MG BUILDING AND RENOVATIONS LLC | | 18701 GRAND RIVER MBA 109 | MARIO MATTHEWS | | DETROIT | MI | 48223 | |
| MG CANGELOSE AND ASSOCIATES | | 2400 BROADMOOR | | | BRYAN | TX | 77802 | |
| MG CANGELOSE AND ASSOCIATES | | 40 TARROW ST | | | COLLEGE STATION | TX | 77845 | |
| MG CANGELOSE AND ASSOCIATES | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840 | |
| MG MANAGEMENT | | 5502 W 3RD AVE | | | LAKEWOOD | CO | 80226 | |
| MG MANUFACTURING, DBA | | 10461 B | | | GULFPORT | MS | 39503 | |
| MGA INSURANCE | | PO BOX 2933 | | | FORT WORTH | TX | 76113 | |
| MGC MORTGAGE | | 7195 DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE AS SERVICER FOR LNV | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE AS SERVICER FOR LPP | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE CORP | | 15770 DALLAS PARKWAY LB62 | ATT MONICA HADLEY | | DALLAS | TX | 75248-3305 | |
| MGC MORTGAGE INC | | 15770 DALLAS PKWY LB 62 | | | DALLAS | TX | 75248 | |
| MGC MORTGAGE INC | | 75 REMITTANCE DR STE 6664 | | | CHICAGO | IL | 60675 | |
| MGE | | PO BOX 219255 | | | KANSAS CITY | MO | 64121 | |
| MGIC | | 250 E KILBOURN AVE | | | MILWALKEE | WI | 53202 | |
| MGIC | | ATTN INSURANCE SERVICES | 270 EAST KILBOURN AVE | | MILWAUKEE | WI | 53202 | |
| MGIC | | P O BOX 488 | | | MILWAUKEE | WI | 53201 | |
| MGIC INVESTOR SERVICES CORP | | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | MILWAUKEE | WI | 53201-0566 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | | Milwaukee | WI | 53202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MGIC INVESTOR SERVICES CORPORATION | | PO BOX 566 | | | MILWAUKEE | WI | 53201 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MGM CONSTRUCTION | | 936 N SUNSET | | | AZUSA | CA | 91702 | |
| MGM Law Group | CALVIN BERRY & KAREN BERRY VS GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & FEDERAL NATIONAL MRTG ASSOC | 147 Republic Street | | | Madison | MS | 39110 | |
| MGM LAW OFFICES | | 180 N LASALLE ST STE 3014 | | | CHICAGO | IL | 60601 | |
| MGM RESTORATION | | 1232 COMBERMERE DR | | | TROY | MI | 48083 | |
| MGMILLER VALUATIONS INC | | PO BOX 8667 | | | RICHMOND | VA | 23226 | |
| MGMT LLC | | PO BOX 93025 | | | LAS VEGAS | NV | 89193-3025 | |
| MGN FUNDING CORPORATION | | 3050 WHITESTONE EXPY STE 305 | | | FLUSHING | NY | 11354-1995 | |
| MGN LOCK-KEY & SAFES, INC. | | 513 E HAWLEY | | | MUNDELEIN | IL | 60060 | |
| MGR CONSTRUCTION INC | | 86 N MAIN STREE | | | BROCKTON | MA | 02301 | |
| MH CONSTRUCTION | | 2621 SPRINGWOOD DR | | | AUGUSTA | GA | 30904 | |
| MHC OPERATING LIMITED PARTNERSHIP | | 13691 GAVINA AVE NO 632 | | | SYLMAR | CA | 91342 | |
| MHE ASSOCIATIONINC | | 201 FIELDSTONE DR | MOUNTAIN HOME ESTATES | | LONDONDERRY | NH | 03053 | |
| MHPool Holdings LLC | | c o Cerberus Real Estate Capital Management LLC | 875 Third Ave 12th Fl | | New York | NY | 10022 | |
| MHS APPRAISAL SERVICES | | 1342 SUN VALLEY RD | | | CLARKSVILLE | TN | 37040 | |
| MHWC | | 5300 DERRY STREET | | | HARRISBURG | PA | 17111-3598 | |
| MI CONSTRUCTION INC | | 313 LINDEN ST | | | GLEN ELLYN | IL | 60137 | |
| MI MUTUAL INSURANCE | | PO BOX 720004 | | | DETROIT | MI | 48272 | |
| MI MUTUAL INSURANCE | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| MI WINSTON | | 333 W 16TH PL | | | CHICAGO HTS | IL | 60411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mi Young Suh | | 103 Regiment Court | | | Ft. Washington | PA | 19034 | |
| MIA CHIRICOSTA AND MC AND T | CONSTRUCTION INC | PO BOX 2377 | | | GRANTS PASS | OR | 97528-0218 | |
| Mia Heard | | 913 East US Highway 80 | Apt. 4305 | | Mesquite | TX | 75150 | |
| Mia Rogers | | 3005 NW Market Street | Apt #A211 | | Seattle | WA | 98107 | |
| MIA SEMO | | 5805 E AVENIDA SERRA | | | ANAHEIM | CA | 92807 | |
| MIA T PARSONS AND | | PO BOX 141 | PUROCLEAN DISASTER RESTORATION | | WOODSBORO | MD | 21798 | |
| Miah, Mohammed | MOHAMMED S. MIAH VS. JACOB GEESING | PO BOX 3934 | | | GAITHERSBURG | MD | 20885-3934 | |
| MIAMI CASS REMC | | PO BOX 168 | | | PERU | IN | 46970 | |
| MIAMI CITY | | CITY HALL | | | MIAMI | MO | 65344 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL STE 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 W MAIN ST | MIAMI COUNTY TREASURER | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 25 N BROADWAY | MIAMI COUNTY TREASURER | | PERU | IN | 46970 | |
| MIAMI COUNTY | | 25 N BROADWAY | | | PERU | IN | 46970 | |
| MIAMI COUNTY BLDG REGULATIONS | | 510 W WATER STE 120 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 S PEARL STE 101 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 25 N BROADWAY RM 205 | | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDER | | PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDERS OFFICE | | 25 N BROADWAY | RM 205 | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDERS OFFICE | | 25 N BROADWAY | | | PERU | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI COUNTY REGISTER OF DEEDS | | 201 S PEARL ST 101 | | | PAOLA | KS | 66071 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 137TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 13TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128-1933 | |
| MIAMI DADE COUNTY | | 11805 SW 26 ST TM 149 | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 8675 N W 53RD ST | | | MIAMI | FL | 33166 | |
| MIAMI DADE COUNTY ANIMAL SERVICE | | 140 M FLAGLER ST STE 1107 | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY BOARD OF COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY BUILDING AND | | 11805 SW 26TH ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY CLERK OF CIRCUIT | | 22 NW FIRST ST | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY CLERK OF COURTS | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY DEPT OF PERMITTIN | | 11805 SW 26 ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | 22 NW FIRST ST | COURTHOUSE E | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | PO BOX 011711 | | | MIAMI | FL | 33101 | |
| MIAMI DADE COUNTY SOLID WASTE | | 2525 NW 62ND ST | 5TH FL | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY SOLID WASTE MGMT | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY STORMWATER | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130-1501 | |
| MIAMI DADE COUNTY STORMWATER | | 701 NW CT STE 400 | | | MIAMI | FL | 33136 | |
| MIAMI DADE COUNTY WATER AND SEWER | | 3071 SW 38 AVE | | | MIAMI | FL | 33146-1520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST 5TH FL | MIAMI DADE SOLID WASTE | | MIAMI | FL | 33147 | |
| MIAMI DADE STORMWATER UTILITY | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER AND SEWER | | 3575 S LEJEUNE RD | | | MIAMI | FL | 33133 | |
| MIAMI DADE WATER AND SEWER DEPT | | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | 3575 S LEJEUNE RD | | MIAMI | FL | 33233 | |
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | | | MIAMI | FL | 33233 | |
| MIAMI DATE COUNTY | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| MIAMI MUTUAL INSURANCE CO | | 1 INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| MIAMI REALTY GROUP INC | | 9240 SUNSET DR STE 238 | | | MIAMI | FL | 33173 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL STE 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI SHORES CONDO ASSOCIATION | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| MIAMI SHORES VILLAGE | | 10050 NE 2ND AVE | | | MIAMI SHORES | FL | 33138 | |
| MIAMI TOWNSHIP | | 2700 LYONS RD | | | MIAMISBURG | OH | 45342 | |
| MIAMI VALLEY APPRAISERS AND ASSOC | | 1121 S RANGELINE RD | | | LUDLOW FALLS | OH | 45339 | |
| MIAMI VALLEY MUT INS ASSOC | | PO BOX 249 | | | TROY | OH | 45373 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | | | MIAMI | FL | 33130 | |
| MIAMI-DADE TAX COLLECTOR | | 140 W FLAGLER STREET | | | MIAMI | FL | 33130-1575 | |
| MIAN ARIF | | 5395 LADY BUG CT | | | RENO | NV | 89523 | |
| MIANDITHE FANFAN AND J LESLIE | | 2800 NW 83RD TERRACE | WIESEN INC | | SUNRISE | FL | 33322 | |
| MIAO, GUO-HUA & WU, FAN | | PO BOX 11570 | | | WILMINGTON | DE | 19850-1570 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIC | | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |
| MIC GENERAL INSURANCE CORP | | PO BOX 66937 | | | ST LOUIS | MO | 63166 | |
| MIC GNMA NON REPORTING | | 500 ENTERPRISE RD STE 150 | | | HORSHAM | PA | 19044 | |
| MIC P AND C INS CORP | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MICA INDUSTRIES | | 1412 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | |
| MICAH A HEIDEL AND | | BROKK A HEIDEL | 722 PARK AVE | | OMRO | WI | 54963 | |
| MICAH CHAPMAN AND CITYWIDE | RESTORATION INC | PMB 242 | 120 S HOUGHTON RD STE 138 | | TUCSON | AZ | 85748-2155 | |
| MICAH DANIELS ATT AT LAW | | 401 W MAIN ST STE 801 | | | LOUISVILLE | KY | 40202 | |
| MICAH S DANN AND | THE ESTATE OF STEVEN R DANN | 10335 WOODROSE AVE | | | SANTEE | CA | 92071-1703 | |
| MICAHEL E CHADDIC | | 2522 MILL CREEK RD | | | THE DALLES | OR | 97058 | |
| MICAHEL GARLAND | MARIA GARLAND | 2389 SANDY WALK WAY | | | ODENTON | MD | 21113 | |
| MICCI AND KOROLYSHUN PC | | 10 ELIZABETH ST | | | DERBY | CT | 06418 | |
| MICELI, ERIC C & MICELI, KEITH J | | 3811 W. DAVIDSON LANE | | | PHOENIX | AZ | 85051 | |
| MICELI, LISA | | 101 ROYAL PARK DRIVE | APT 4B | | OAKLAND PARK | FL | 33309 | |
| MICHAEL  LANDERS | CAMI  LANDERS | 995 NW FLORENCE AVENUE | | | GRESHAM | OR | 97030 | |
| MICHAEL  AMARA | | 1140 101 ST. APT.202B | | | BAY HARBOR | FL | 33154 | |
| MICHAEL  AMMIANO | DEBRA R AMMIANO | 224 SHELL BLUFF COURT | | | PONTE VEDRA BEACH | FL | 32082 | |
| MICHAEL  BORIS | PATRICIA LEWIS | 76 GATES AVENUE | | | BORO OF RIVER EDGE | NJ | 07661 | |
| MICHAEL  DURAND | MARLENE  DURAND | 498 MANOR LANE | | | PELHAM MANOR | NY | 10803 | |
| MICHAEL  FISCHER | | 99 MEMPHIS AVE | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL  GALLAGHER | | 2275 DRURY LN | | | NORTHFIELD | IL | 60093-3122 | |
| MICHAEL  GRIFFIN | RHONDA  GRIFFIN | 13630 W FOREST KNOLL DR | | | NEW BERLIN | WI | 53151 | |
| MICHAEL  KEABLE | | 3313 N LAKEWOOD AVE | | | CHICAGO | IL | 60657 | |
| MICHAEL  MALLEY | NICOLE  MALLEY | 3431 N CALLE LARGO | | | TUCSON | AZ | 85750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL  MARICK | LISA A MARICK | 3605  PEBBLE BEACH | | | NORTHBROOK | IL | 60062 | |
| MICHAEL  MUDRY | | 405 HARMONY DRIVE | | | NORTH AURORA | IL | 60542-0000 | |
| MICHAEL  POLLACK | SHARON  POLLACK | 14003 GRAY BIRCH WAY | | | ROCKVILLE | MD | 20850 | |
| MICHAEL  STRASHINSKY | | 18 COTTAGE PLACE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| MICHAEL  TERRY | GAIL  TERRY | 1491 CASCADIA LANE | | | ENCINITAS | CA | 92024 | |
| MICHAEL  VITALE | | 1569 TERN NEST ROAD | | | CHARLESTON | SC | 29412 | |
| MICHAEL  WALLACE | | 457 PICKERING STREET | | | MANCHESTER | NH | 03104 | |
| MICHAEL & ANGELA WATSON | | 4203 S 580 W | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL & BONNIE BUCKLEY | | 9150 SPRUCE CREEK CT | | | RENO | NV | 89523 | |
| MICHAEL & CAROL HORA | | PO BOX 66121 | | | WASHINGTON | DC | 20035-6121 | |
| MICHAEL & CARTHERINE PARSONS | | 370 NE 141ST AVE | | | ALLEMAN | IA | 50007 | |
| MICHAEL & DENISE FISHER | | 17871 ROAD 276 | | | STRATHMORE | CA | 93267 | |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | | Smithtown | NY | 11787 | |
| MICHAEL & GAYLEE SATTERTHWAITE | | 425 12TH STREET | | | EVANSTON | WY | 82930 | |
| MICHAEL & JUNELI CYRIAK | | 8259 OWENS ST | | | SUNLAND | CA | 91040 | |
| MICHAEL & KIM MOORE | | 3735 SAN ANTONIO RD | | | YORBA LINDA | CA | 92886 | |
| MICHAEL & MAUREEN MELCHIORRE | | 999 HILLSDALE AVENUE | | | HILLSDALE | NJ | 07642 | |
| MICHAEL & MICHELLE FERRARI | | 105 WESTWOODS ROAD | | | EAST HARTLAND | CT | 06027 | |
| MICHAEL & TAMARA TROUSDALE | | 115915 BLACK BEAR CT | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL A AGRESTI ATT AT LAW | | 4934 PEACH ST | | | ERIE | PA | 16509 | |
| MICHAEL A AND JULIA CRIMI AND | | 1876 W 10TH ST | PAUL DAVIS RESTORATION | | BROOKLYN | NY | 11223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A Baizar Et Us Barbara T Gotoy vs GMAC Mortgage LLC and GMAC Mortgage LLC FKA GMAC Mortgage Corporation US et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| Michael A Baizar Et Us Barbara T Gotoy vs GMAC Mortgage LLC and GMAC Mortgage LLC FKA GMAC Mortgage Corporation US et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| Michael A Baizar Et Us Barbara T Gotoy vs GMAC Mortgage LLC and GMAC Mortgage LLC FKA GMAC Mortgage Corporation US et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| MICHAEL A BANKS | | 869 MOSSWOOD LANE | | | MILLBRAE | CA | 94030 | |
| MICHAEL A BARRITT | KIMBERLY A BARRITT | 305 COPPER HILL DR | | | CARY | NC | 27511 | |
| MICHAEL A BERGSTROM | | 837 GREENWOOD AVE NE | | | ATLANTA | GA | 30306-3722 | |
| MICHAEL A BERNIGER ATT AT LAW | | 90 S CASCADE AVE STE 310 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL A BOSKE ATT AT LAW | | 122 CENTRAL PLZ N 101 | | | CANTON | OH | 44702 | |
| MICHAEL A BRAMBLE | CAROLE K BRAMBLE | 66 RIVO ALTO CANAL | | | LONG BEACH | CA | 90803 | |
| MICHAEL A BREEMS | | 12353 ILEX ST NW | | | COON RAPIDS | MN | 55448 | |
| MICHAEL A BREY ATT AT LAW | | PO BOX 707 | | | WEYAUWEGA | WI | 54983 | |
| MICHAEL A BRITT ATT AT LAW | | 3701 WILLIAMS BLVD STE 255 | | | KENNER | LA | 70065 | |
| MICHAEL A BUCKENHAM | | 4954 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| MICHAEL A CAPUL P.A. | Michael A Capul P.A. | Real Living LUXURY HOMES | | | Boca Raton | FL | 33433 | |
| MICHAEL A CAPUL PA | | 7000 W PALMETTO PARK RD 109 | | | BOCA RATON | FL | 33433 | |
| MICHAEL A CARDENAS ATT AT LAW | | 7657 WINNETKA AVE STE 310 | | | WINNETKA | CA | 91306 | |
| MICHAEL A CASAZZA | SHAUNE A CASAZZA | 10 NORTHLAND LANE | | | AABERDEEN | NJ | 07747-1321 | |
| MICHAEL A CASTLE ATT AT LAW | | 110 W ALBANY ST | | | HERKIMER | NY | 13350 | |
| MICHAEL A CHRISTIAN GENERAL MNGR | | 2675 3RD ST STE K | | | RIVERSIDE | CA | 92507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A CICERO | | 25114 RIVER RUN TRAIL | | | ZUNI | VA | 23898 | |
| MICHAEL A CISNEROS ATT AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A CISNEROS ATTORNEY AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A COLLINS | MOLLY COLLINS | 3248 WAVERLY DRIVE | | | LOS ANGELES | CA | 90027 | |
| MICHAEL A COURTNEY ATT AT LAW | | 34905 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| MICHAEL A DALOISIO | EVIE DALOISIO | 7191 HOLLYHOCK LANE | | | SOLON | OH | 44139 | |
| MICHAEL A DAUTERIVE | | 5420 EHRHARDT AVENUE | | | SACRAMENTO | CA | 95823 | |
| MICHAEL A DAUTERIVE TRUST | | 5420 EHRHARDT AVENUE | | | SACRAMENTO | CA | 95823 | |
| MICHAEL A DAWKINS | | 972 WILLOWOOD LANE SW | | | ATLANTA | GA | 30331 | |
| MICHAEL A DAY ATT AT LAW | | 521 SW CLAY ST 204 | | | PORTLAND | OR | 97201 | |
| MICHAEL A DEFEO | LINDA L DEFEO | 28 WINDING WAY | | | HILLSBOROUGH | NJ | 08844 | |
| MICHAEL A DEGENNARO | | AND ELIZABETH W DEGENNARO | 128 GROVE STREET EXTENSION | | YALESVILLE | CT | 06492 | |
| MICHAEL A DELAFOISSE AND HILLS | | 5626 W PINEWOOD DR | A C AND REMODELING | | LAKE CHARLES | LA | 70607 | |
| MICHAEL A DELLA VECCHIA | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| MICHAEL A DILLON PC | | PO BOX 1537 | | | FORSYTH | GA | 31029 | |
| MICHAEL A DOVER ATT AT LAW | | 909 18TH ST | | | PLANO | TX | 75074 | |
| MICHAEL A EDDINGS ATT AT LAW | | PO BOX 807 | | | COLUMBUS | GA | 31902-0807 | |
| MICHAEL A EDGHILL | | 2 SMALLEY ROAD | | | EDISON TOWNSHIP | NJ | 08817 | |
| MICHAEL A ELDER | | 10695 OXFORD MILL CIR | | | ALPHARETTA | GA | 30202 | |
| MICHAEL A FAKHOURY ATT AT LAW | | 804 ROUTE 9 STE 4 | | | FISHKILL | NY | 12524 | |
| MICHAEL A FAVREAU | | CHRISTINE M FAVREAU | 40 VOLKMAR ROAD | | WORCESTER | MA | 01606 | |
| MICHAEL A FISH NB ATT AT LAW | | 1158 W LINCOLNWAY STE 1 | | | VALPARAISO | IN | 46385 | |
| MICHAEL A FRANK ESQ | | 10 NW LEJEUNE RD 620 | | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A FRANK ESQ ATT AT LAW | | 10 42ND AVE | | | MIAMI | FL | 33126 | |
| MICHAEL A FREDERICKS AND | | JAMIE FREDERICKS | 1701 E EDINGER AVE B1 | | SANTA ANA | CA | 92705 | |
| MICHAEL A FRYE ATT AT LAW | | PO BOX 411 | | | RUSSELL | KY | 41169 | |
| MICHAEL A GARLICK | TERRY M GARLICK | 67840 HOWARD ST | | | RICHMOND | MI | 48062 | |
| MICHAEL A HALL ATT AT LAW | | 660 E FRANKLIN RD STE 220 | | | MERIDIAN | ID | 83642 | |
| MICHAEL A HENSLEY ATT AT LAW | | 205 20TH ST N STE 508 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL A HETRICK | | 1070 DETWILER DRIVE | | | YORK | PA | 17404 | |
| MICHAEL A HIENER ATT AT LAW | | PO BOX 1 | | | JEFFERSON | OH | 44047 | |
| MICHAEL A HORTON ATT AT LAW | | 225 E MENDENHALL ST STE C | | | BOZEMAN | MT | 59715 | |
| MICHAEL A INGROSSIO | | 95 CARDINAL RD | | | LEVITTOWN | NY | 11756 | |
| MICHAEL A JULIUS | CARLA D JULIUS | 2830 CASTLEWOOD COURT | | | AUORA | IL | 60504 | |
| MICHAEL A KAUFMAN ESQ | | 1655 PALM BEACH LAKES BLVD 1012 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KAUFMAN ESQ ATT AT LA | | 1655 PALM BEACH LAKES BLVD 900 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KELLY | | 128 DORRANCE STREET SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| MICHAEL A KING ATT AT LAW | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| MICHAEL A KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL A KOPLEN ATT AT LAW | | 14 S MAIN ST STE 4 | | | NEW CITY | NY | 10956 | |
| MICHAEL A LACH | JENNIFER A LACH | 13046 15TH AVENUE NORTHEAST | | | SEATTLE | WA | 98125 | |
| MICHAEL A LAUX ATT AT LAW | | 8 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| MICHAEL A LAWDER ATT AT LAW | | 515 OLIVE ST STE 704 | | | SAINT LOUIS | MO | 63101 | |
| MICHAEL A LIEBERMAN ATT AT LAW | | 13809 TURNMORE RD | | | SILVER SPRING | MD | 20906 | |
| MICHAEL A LILLY AND LOWES | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR B 49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR STE B49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 3523 PELHAM RD B | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 620 N MAIN ST STE 102 | | | GREENVILLE | SC | 29601 | |
| MICHAEL A LINTNER ATT AT LAW | | 883 CIR RD | | | GREER | SC | 29651 | |
| MICHAEL A LINTNER ATT AT LAW | | PO BOX 1776 | | | GREENVILLE | SC | 29602 | |
| MICHAEL A MASLOWSKI | DEBORAH A MASLOWSKI | 2014 SANFORD AVENUE | | | NEW LENOX | IL | 60451 | |
| MICHAEL A MASON ATT AT LAW | | 516 W CT ST | | | FLINT | MI | 48503 | |
| MICHAEL A MCCABE | | 429 N FRETZ AVE | | | EDMOND | OK | 73003-5150 | |
| MICHAEL A MEFFIE | DIANA C MEFFIE | 121 CRESTDALE ST NE | | | CANTON | OH | 44714 | |
| MICHAEL A MEROLA | | 7225 PEYTON PLACE | | | ORLANDO | FL | 32818 | |
| MICHAEL A METAXAS ATT AT LAW | | 1633 E 4TH ST STE 102 | | | SANTA ANA | CA | 92701-5143 | |
| MICHAEL A MINALGA | | 460 E MOUNTAIN ROAD | | | WESTFIELD | MA | 01085 | |
| MICHAEL A MITCHELL ATT AT LAW | | PO BOX 1246 | | | BATON ROUGE | LA | 70821 | |
| MICHAEL A MOE ATT AT LAW | | 1844 SILVERWOOD TER | | | LOS ANGELES | CA | 90026 | |
| MICHAEL A MOORE | LYDIA S MOORE | 2631 CLAYTON | | | TROY | MI | 48083 | |
| MICHAEL A MOORE | | 1455 SARATOGA AVE #1005 | | | SAN JOSE | CA | 95129 | |
| MICHAEL A MURPHY | KATHLEEN H MURPHY | 515 CLOVERLEAF CT | | | NAPERVILLE | IL | 60565 | |
| MICHAEL A NEE | ANNE M NEE | 3 SINBAD LN | | | WESTFORD | MA | 01886 | |
| MICHAEL A OBER | MELISSA B PARADIS | 21 SAND CASTLE LANE | | | BELLINGHAM | MA | 02019 | |
| MICHAEL A OBERRY | DONNA H OBERRY | 2100 CONSTITUTION COURT | | | ROSEWELL | GA | 30075 | |
| MICHAEL A PAGEL AND | | 561 63 NE 47TH ST | GLADYS PAGEL | | BOCA RATON | FL | 33431 | |
| MICHAEL A PENIC | | 3901 STONE BRIAR LANE | | | DULUTH | GA | 30097 | |
| MICHAEL A PETKOVICH | | 10141 S. UNIVERSE AVE | | | YUMA | AZ | 85367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A PHILLIPS | VICKI L PHILLIPS | PO BOX 675 | | | GOLD BEACH | OR | 97444 | |
| MICHAEL A PIVIROTTO AGCY | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MICHAEL A POLOZIE ATT AT LAW | | 349 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| MICHAEL A PRINCIPIO | JOSEPHINE M. PRINCIPIO | 116 SURREY LANE | | | WESTFIELD | NJ | 07090 | |
| MICHAEL A PROETT | | 4712 W BOWLES AVE | | | LITTLETON | CO | 80123-6743 | |
| MICHAEL A PRUSHKO | MONIQUE J PRUSHKO | 725 CASKEY ST | | | BAY POINT | CA | 94565-6774 | |
| MICHAEL A RECKTENWALD | BARBARA A RECKTENWALD | 5661 WEST CALHOUN PLACE | | | LITTLETON | CO | 80123 | |
| MICHAEL A REDDEN ATT AT LAW | | 2720 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REDDEN ATT AT LAW | | 2722 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REVELLE | SANDRA A REVELLE | 6789 NORTH WEST APPALOOSA LN | | | CORVALLIS | OR | 97330 | |
| MICHAEL A REYNOLDS ATT AT LAW | | 24684 HATHAWAY ST FL 2 | | | FARMINGTON HILLS | MI | 48335 | |
| MICHAEL A RICCIARDI | SHARON G RICCIARDI | 6 SANDWOOD DRIVE | | | MARLTON | NJ | 08053 | |
| MICHAEL A RICHARDSON ATT AT LAW | | 308 W 15TH ST | | | HOPKINSVILLE | KY | 42240 | |
| MICHAEL A RICHTER | | 1351 BROMLEY DRIVE | | | SNELLVILLE | GA | 30078 | |
| MICHAEL A RIEDEL ATT AT LAW | | 208 1 2 N 23RD ST | | | RICHMOND | VA | 23222 | |
| MICHAEL A ROBBINS AND | | 6976 OTIS ST | DELTA DISASTER SERVICES | | ARVADA | CO | 80003 | |
| MICHAEL A ROSSETTI | | 24 WHITE AVENUE | | | WAKEFIELD | MA | 01880 | |
| MICHAEL A RUBINO | LYDIA T RUBINO | 4 QUASPEC ROAD | | | BLAUVELT | NY | 10913 | |
| MICHAEL A SANDERS | SUSAN M SANDERS | 2830 YOSEMITE AVENUE | | | SAN RAMON | CA | 94583 | |
| MICHAEL A SCHEIBLI ATT AT LAW | | 1416 W ST | | | REDDING | CA | 96001 | |
| MICHAEL A SEMANCO | | 559 PEPPERWOOD DRIVE | | | BRUNSWICK | OH | 44212 | |
| MICHAEL A SHAFFER EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS CASSONDRA K FITZSIMMONS et al | | NEWCOMER SHAFFER SPANGLER AND BREININGER | 117 W MAPLE ST | | BRYAN | OH | 43506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A SLIVKA ATT AT LAW | | 105 PINEY POINT LN | | | WOODLAND PARK | CO | 80863-8734 | |
| MICHAEL A SLIVKA ATT AT LAW | | 225 THAMES DR | | | COLORADO SPRINGS | CO | 80906 | |
| MICHAEL A SMITH | | 2723 CLERMONT STREET | | | SHALERSVILLE TO | OH | 44241 | |
| MICHAEL A STARR INS INC | | 1110 KENNEBEC DR | | | CHAMBERSBURG | PA | 17201 | |
| MICHAEL A STEINER C O DOAN | | 320 E 2ND AVE STE 108 | | | SAN DIEGO | CA | 92118-1121 | |
| MICHAEL A STEVENSON ATT AT LAW | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL A STORELLA | | 11 CENTRAL STREET REALTY TRUST | 11 CENTRAL ST, APT 2 | | MANCHESTER | MA | 01944 | |
| MICHAEL A SUTTON | | LAURA E SUTTON | 7010 BRAEHILL RD | | CHEYENNE | WY | 82009 | |
| MICHAEL A TAKACS | | KARIN TAKACS | 4527 330TH PLACE SOUTHEAST | | FALL CITY | WA | 98024 | |
| MICHAEL A TARRO ATT AT LAW | | 433 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| MICHAEL A TUCKER ATT AT LAW | | 24 MARKET ST | | | AMESBURY | MA | 01913 | |
| MICHAEL A WAGNER AND YUHASZ | | 831 PURDUE AVE | BUILDERS INC AND TED GLASRUD ASSOC INC | | ELYRIA | OH | 44035 | |
| MICHAEL A WEBER ATT AT LAW | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL A WEISKIRCHER | WANDA WEISKIRCHER | 23931 WESLEY DRIVE | | | MIDDLETON | ID | 83644-0000 | |
| MICHAEL A WILLIAMS | | IDXZOOM LLC | 420 WHITE CLOUD TRAIL | | CANTON | GA | 30114 | |
| MICHAEL A WILLIAMS ATT AT LAW | | 423 17TH ST | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL A YOUNG | | REBECCA M YOUNG | 1081 HARTLAND | | TROY | MI | 48083 | |
| MICHAEL A YOUNGE ATT AT LAW | | 8141 E KAISER BLVD STE 200 | | | ANAHEIM | CA | 92808 | |
| MICHAEL A. ALMADA | JAN M. ALMADA | 21211 31 MILE ROAD | | | RAY | MI | 48096 | |
| MICHAEL A. BEARINGER | BRENDA L. BEARINGER | 6794 SOUTH RIDGE HWY | | | BRITTON | MI | 49229 | |
| MICHAEL A. BEYER | MELISSA S. BEYER | 7835 ROCKCRESS DRIVE | | | FREELAND | MI | 48623 | |
| MICHAEL A. BLANTON | | PO BOX 870 | | | WALDEN | CO | 80480 | |
| MICHAEL A. BRIDE | TRACY P. BRIDE | 32054 HULL AVENUE | | | FARMINGTON HILLS | MI | 48336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A. BRITZ | ALICE F. BRITZ | 7956 CREEK BEND DRIVE | | | YPSILANTI | MI | 48197 | |
| MICHAEL A. BUCHANAN | JUDITH A. BUCHANAN | 21 WHEATFIELD DRIVE | | | CARLISLE | PA | 17013 | |
| MICHAEL A. CAIN | MELISSA L. CAIN | 4234 SWAFFER ROAD | | | VASSAR | MI | 48768 | |
| MICHAEL A. CAMPBELL | BARBARA A. CAMPBELL | 1226  BRIARCLIFF AVE | | | GALLATIN | TN | 37066 | |
| MICHAEL A. CAMPBELL | | 87 OAKWOOD DRIVE | | | ARRINGTON | VA | 22922 | |
| MICHAEL A. CHRISTIAN | HEATHER A. CHRISTIAN | 20280 N 59TH AVE 637 | | | GLANDALE | AZ | 85308-5850 | |
| MICHAEL A. CIAVAGLIA | VALERIA CIAVAGLIA | 825 MOHAWK | | | DEARBORN | MI | 48124 | |
| MICHAEL A. CLENDENEN | SARAH L. CLENDENEN | 1037 MOELLER ROAD | | | NEW HAVEN | IN | 46774 | |
| MICHAEL A. COIA | KRISTINE M. COIA | 210 LINCOLN CIRCLE | | | CHALFONT | PA | 18914 | |
| MICHAEL A. CROMER | LAURA A. CROMER | 2207 SOUTH BELAIR DRIVE | | | MOSES LAKE | WA | 98837 | |
| MICHAEL A. DAVIS | | 359 FALLING BROOK | | | TROY | MI | 48098 | |
| MICHAEL A. DEMEGLIO | JOY K. DEMEGLIO | 1853 OLD COLLEGE CIRCLE | | | WAKE FOREST | NC | 27587 | |
| MICHAEL A. DOWLING | SUSAN C. DOWLING | 2465 MILL PLAIN ROAD | | | FAIRFIELD | CT | 06824 | |
| MICHAEL A. DUNLEAVY | KATRIN R. DUNLEAVY | 12325  HAMPTON VALLEY PLACE | | | CHESTERFIELD | VA | 23832-2035 | |
| MICHAEL A. ECKART | KRISTINA L. TICHERICH | 332 MAIN STREET | | | HULMEVILLE | PA | 19047 | |
| MICHAEL A. EICKHOLT | | 16400 BUECHE RD | | | CHESANING | MI | 48616-9766 | |
| MICHAEL A. FANTO | NANCY A FANTO | 8838 COOPER AVE | | | GLENDALE | NY | 11385-7919 | |
| MICHAEL A. GLANFIELD | ANITA S. GLANFIELD | 218 ABBEY LANE | | | SWEDESBORO | NJ | 08085 | |
| MICHAEL A. GOMES | LAURIE A. GOMES | 20 BUTTONWOOD ROAD | | | HALIFAX | MA | 02338 | |
| MICHAEL A. GRIFFIN | | 28 HILLVIEW AVE | | | HAMDEN | CT | 06514 | |
| MICHAEL A. GRIMALDI | MARY A. GRIMALDI | 463 SAVOIE DR | | | PALM BEACH GARDENS | FL | 33410-1606 | |
| MICHAEL A. GUIBAULT | | 314 HEMMINGWAY LANE | | | FORT MILL | SC | 29708 | |
| MICHAEL A. HARRIS | | 3220 MOUNT WHITNEY CT | | | CHICO | CA | 95973 | |
| MICHAEL A. HATCHER | LAURA E. HATCHER | 7676 FOREST WAY | | | ROSCOE | IL | 61073-8492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A. HELM | | 5075 SIENNA LN | | | SACRAMENTO | CA | 95835-2058 | |
| MICHAEL A. HORNICK | BETTY J. HORNICK | 12907 MEADOW POINTE LANE | | | KNOXVILLE | TN | 37922 | |
| MICHAEL A. IOVANNA | SUZANNE T. IOVANNA | 120 MILL ST | | | MIDDLETON | MA | 01949 | |
| MICHAEL A. JEFF | CHRISTINE A. JEFF | 26 LANSING AVENUE | | | WARWICK | RI | 02888 | |
| MICHAEL A. JONES | ALANNA M. JONES | 10120 OTTERTAIL COURT | | | COLORADO SPRINGS | CO | 80920 | |
| MICHAEL A. KULIKOSKY | | 229 GRAHAM STREET | | | CARLISLE | PA | 17013 | |
| MICHAEL A. LEACH | DIANA M. LEACH | 32336  HULL | | | FARMINGTON HILLS | MI | 48336 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | |
| MICHAEL A. LILLY | | 2769 LANILOA ROAD | | | HONOLULU | HI | 96813 | |
| MICHAEL A. LOHR | | 49 HANOVER STREET | | | WALLINGFORD | CT | 06492 | |
| MICHAEL A. MALLEY | JACQUE M. MALLEY | 465 STEELE ST | | | CRAIG | CO | 81625-2923 | |
| MICHAEL A. MATTA | | 2741  MOUNTAIN GATE WAY | | | OAKLAND | CA | 94611 | |
| MICHAEL A. MATURANI | | 1970 BEAGLE ROAD | | | LEWISBURG | PA | 17837 | |
| MICHAEL A. MAY | | 1821 DION DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | |
| MICHAEL A. MCGEE | VICTORIA E. MCGEE | 315 EAST 91ST STREET | | | TACOMA | WA | 98445 | |
| MICHAEL A. MEENEGHAN | LINDA C. MEENEGHAN | 5970 WOODCREST DRIVE | | | COOPERSBURG | PA | 18036 | |
| MICHAEL A. MICHALEK | PAULINE M. MICHALEK | 1412 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| MICHAEL A. MURPHY | LINDA L. MURPHY | 261 HIBBARD | | | OWOSSO | MI | 48867 | |
| MICHAEL A. MYNSBERGE | | 1302 BROOK RUN CT | APT 2A | | MISHAWAKA | IN | 46544-4904 | |
| MICHAEL A. NASH | LINDA B. NASH | 125 BALDMAR ROAD | | | HENDERSONVILLE | NC | 28791-9004 | |
| MICHAEL A. NOVASKY | | 14529 OXFORD | | | PLYMOUTH | MI | 48170 | |
| MICHAEL A. OLIVIERI | BOBBIE J. OLIVIERI | 8705 PONDEROSA AVE | | | BAKERSFIELD | CA | 93306 | |
| MICHAEL A. PAREDES | REGINA M. PAREDES | 17136 LA TIERRA CIRCLE | | | FONTANA | CA | 92337 | |
| MICHAEL A. PAVLOVICH | | 4115 RIDGEFIELD TERRACE | | | HAMBURG | NY | 14075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A. PAWLOWSKI | LISA M. PAWLOWSKI | 743 FAIRVIEW LANE | | | BARTLETT | IL | 60103 | |
| MICHAEL A. PINOCHI | | 363 KEITH AVENUE | | | PACIFICA | CA | 94044 | |
| MICHAEL A. PIRYLIS | GERTRUD M. PIRYLIS | 3 CLERMONT COURT | | | MANCHESTER | NJ | 08759-6172 | |
| MICHAEL A. POMPEI | KATHLEEN POMPEI | 23 NORTH LOCUST AVENUE | | | WEST LONG BRANCH | NJ | 07764 | |
| MICHAEL A. PORTILLO | ELVIA H. PORTILLO | 19536 JENNINGS STREET | | | RIVERSIDE | CA | 92508 | |
| MICHAEL A. REIGHARD | JEANNE M. REIGHARD | 336 S COLONIAL DR | | | CORTLAND | OH | 44410 | |
| MICHAEL A. SCHIAVO JR. | BONNIE B. SCHIAVO | 501 SOUTHAMPTON BOULEVARD | | | TOMS RIVER | NJ | 08757 | |
| MICHAEL A. SCHNEIDER | CHRISTINE B. SCHNEIDER | 10 LEWIS STREET | | | FEASTERVILLE | PA | 19053 | |
| MICHAEL A. SCOPEL | | 1230 NORTH PARK ROAD | | | CRESTLINE | OH | 44827 | |
| MICHAEL A. SILVA | REBECCA E. SILVA | 937 REDLEN AVENUE | | | WHITTIER | CA | 90605 | |
| MICHAEL A. SPARROW | | 1008 NORTH STREET | | | SUFFIELD | CT | 06078 | |
| MICHAEL A. TRAINER | KAREN M. TRAINER | 6375 TIMBERMILL WY | | | REYNOLDSBURG | OH | 43068 | |
| MICHAEL A. TREMBLAY | DEBORAH A. TREMBLAY | 12856 EXCALIBUR LANE | | | ROMEO | MI | 48065 | |
| MICHAEL A. VOLK | DONNA A. VOLK | P.O. BOX 633 | | | TELURIDE | CO | 81435 | |
| MICHAEL A. WELLS | NEREZA WELLS | 484 HENLEY AVENUE | | | NEW MILFORD | NJ | 07646 | |
| MICHAEL A. WIETECHA | | 5051 WHITEPINE DRIVE | | | CHINA TWP | MI | 48054 | |
| MICHAEL A. WILDEROTTER | KAREN L. STACK | 109 RHODODENDRON DRIVE | | | CHAPEL HILL | NC | 27517 | |
| MICHAEL A. WLUDYKA | KELI L. WLUDYKA | 26038 CHESHIRE COURT | | | GROSSE ILE | MI | 48138 | |
| MICHAEL A. ZANOS | JOANNE B. ZANOS | 964 CEDAR RIDGE DR | | | TURLOCK | CA | 95382-0471 | |
| MICHAEL A. ZAZZARA | KAREN L. ZAZZARA | 205 TALHEIM CIRCLE | | | BLACKSBURG | VA | 24060 | |
| MICHAEL A. ZELINSKY | SANDRA J. ZELINSKY | 9860 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| MICHAEL A. ZIELINSKI | JULIE A. ZIELINSKI | 12730 JOSEPH DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL A. ZIPSER | PAULA ZIPSER | 595 RIFORD | | | GLEN ELLYN | IL | 60137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ABRAHAM | CARLA ABRAHAM | 1017 S GOODFELLOW RD | | | PAYSON | AZ | 85541 | |
| MICHAEL ACKERMAN | | 809 H AVE | | | GRUNDY CENTER | IA | 50638 | |
| MICHAEL ADAM REICHERT ATT AT LAW | | 8001 CLAYTON RD STE E | | | SAINT LOUIS | MO | 63117 | |
| MICHAEL ADAMI | CAROLE ADAMI | 28081 THORUP LANE | | | HAYWARD | CA | 94542-2440 | |
| MICHAEL ADAMS | | 1268 INDIAN CHURCH RD | | | WEST SENECA | NY | 14224 | |
| MICHAEL ADAMS AND JANICE ADAMS | | 708 QUEENSGATE CIR | | | SUGAR GROVE | IL | 60554 | |
| MICHAEL ADLER ATT AT LAW | | 4060 AMBOY RD | | | STATEN ISLAND | NY | 10308 | |
| MICHAEL ADRIAN MICHAELIDES | | 6554 DUCKETTS LN | | | ELKRIDGE | MD | 21075-6151 | |
| MICHAEL AGEE | | 518 WOODBINE AVE | | | ROCHESTER | NY | 14619 | |
| Michael Aguanno | | 203 Walker Drive | | | Northampton | PA | 18067 | |
| MICHAEL AGUAYO VS US BANCORP dba and aka US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGE LLC CYPREXX SERVICES et al | LARRY R WILLIAMS PLLC | THE BARRISTERS BUILDING329 UNION ST | | | NASHVILLE | TN | 37219 | |
| MICHAEL ALEXANDER MILLETTE | | 716 SOUTHSIDE RD | | | GRANTS PASS | OR | 97527 | |
| MICHAEL ALLAN MOSLEY ATT AT LAW | | PO BOX 1011 | | | DADEVILLE | AL | 36853 | |
| MICHAEL ALLEN | | 1815 BLUESTONE DRIVE | | | KALISPELL | MT | 59901 | |
| Michael Allen Ackerson and Teresa Lynn Ackerson v Bank of New York Mellon Trust Company National Association fka The et al | | The Hubble Law Firm | 301 W Abram St | | Arlington | TX | 76010 | |
| MICHAEL ALLEN DEMONBRUN | DIANNE LOUISE DEMONBRUN | 3086 HORIZON DRIVE | | | SANTA YNEZ | CA | 93460 | |
| MICHAEL ALLEN STAMPER AND MIA | | 3305 OWENTON RD | STAMPER AND PICKETT AND DUNN ROOFING | | CORINTH | KY | 41010 | |
| MICHAEL ALLISON DONNA ALLISON AND | | 732 W TYLER ISLAND BRIDGE RD | CREATIVE CONCEPTS | | ISLETON | CA | 95641 | |
| MICHAEL AND | | 2100 DAWN PL | CHARMAINE RIDENOUR | | GRANITE CITY | IL | 62040 | |
| MICHAEL AND ABBIGAIL VANOVERLOOP AND | | 24659 S HWY 47 | SERVICE MASTER | | | | 00000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND ALICIA STEPHEN | | 14 GILMORE DR | AND AMSOUTH BANK | | GULF BREEZE | FL | 32561 | |
| MICHAEL AND ALYSEN GROSSI | | LOT 40 MIDLAND STREET | | | NORTH POINT | FL | 34286 | |
| MICHAEL AND AMANDA COURTNEY | | 312 FIRETHORN LN | AND NATIONAL RESTORATION | | JACKSONVILLE | NC | 28546 | |
| MICHAEL AND AMANDA MORRIS AND | PROMPT RESTORATION INC | 34 MILL RACE DR | | | PORT DEPOSIT | MD | 21904-1483 | |
| MICHAEL AND AMELIA GAMMON AND | | 6356 COUNTRY RD 708 | AMELLA GAMMON AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMELLA GAMMON | | 6356 COUNTRY RD 708 | AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMY BLOEMHOF | | 28988 W TULARE AVE | | | SHAFTER | CA | 93263-9779 | |
| MICHAEL AND AMY MARGIOLOS | | 5610 COUNTRYAIRE | | | LEAGUE CITY | TX | 77573 | |
| MICHAEL AND ANGELA CASINI | | 1804 NE WATERFIELD LN | AND DAMAGE CONTROL AND RESTORATION I | | BLUE SPRINGS | MO | 64014 | |
| MICHAEL AND ANGELA HOGAN | | 4746 IDLEWILD RD | | | CLINTON | LA | 70722 | |
| MICHAEL AND ANGELA SIMMONS | | 20416 E 41ST PL | HAWKINS BROS CONST CO | | BROKEN ARROW | OK | 74014 | |
| MICHAEL AND ANGELA STONER AND | | 21434 HWY 811 | HMS | | REED | KY | 42451 | |
| MICHAEL AND ANGELA TERILLO AND | | PO BOX 637 | MIKES CARPET SERVICE | | SAINT JO | TX | 76265 | |
| MICHAEL AND ANGIE DUBUQUE | | 45066 CLARK ST | | | CALIFORNIA | MD | 20619-2432 | |
| MICHAEL AND ANN EMEHISER | | 606 N 6TH ST | AND HEDRICK CONSTRUCTION INC | | INDIANOLA | IA | 50125 | |
| MICHAEL AND ANN MARIE MARTELL | | 130 ESSEX ST | AND ALFRED ELK | | MARLBOROUGH | MA | 01752-2917 | |
| MICHAEL AND ANN MEEHAN | | 62 HEAD OF MEADOW RD | | | NEWTOWN | CT | 06470 | |
| MICHAEL AND ANNE GORHAM AND M | | 211 K ST | AND MARY TALBOT AND ROBERT AND CAROLYN CLOUGHTERTY | | BOSTON | MA | 02127 | |
| MICHAEL AND ANNE NOVELLI | | 97 JEFFERSON DR | CSL CONSULTING | | HUDSON | OH | 44236 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND BARTHOLOMEW CONSTRUCTION INC | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND JIMCO ROOFING CO | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNETTE MURRAY AND | | 17 CONOVER CT | SIMON AND MARCONDES | | BELLE MEAD | NJ | 08502 | |
| MICHAEL AND ARETHA BRADLEY AND MJ | | 1211 PLAYER DR | WHITE AND SONS INC | | TROY | MI | 48085-3310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND ASHLEY FULLER | | 21066 ROSEDOWN DR | | | LIVINGSTON | LA | 70754-2668 | |
| MICHAEL AND ASHLEY LINK AND | ROOFING BROKER | 644 FAIRMONT AVE | | | SPARTANBURG | SC | 29301-6315 | |
| MICHAEL AND AURORA CHURCH | | 5201 96 AVE CT W | | | UNIVERSITY PL | WA | 98467 | |
| MICHAEL AND BARBARA LYDON AND | | 14 HUDSON RD | ROBERT SUESSER GENERAL CONTRACTING | | GARDEN CITY | NY | 11530 | |
| MICHAEL AND BETH SOUTHERLAND | | 2904 DALE AVE | AND QUALITY CONSTRUCTION | | GRANITE CITY | IL | 62040 | |
| MICHAEL AND BIRGIT HUSSON | | 809 DEL PRADO DR | RL CUSTOMS | | KISSIMMEE | FL | 34758 | |
| MICHAEL AND BONNY WALSH | | 784 DOVER ST | | | BOCA RATON | FL | 33487 | |
| MICHAEL AND BRANDY STEWARD | | 9787 PINE POINT DR | CERTIFIED RESTORATION INC | | MONTGOMERY | TX | 77316 | |
| MICHAEL AND BRENDA GRABOWSKI AND | | 520 LAKESHORE DR | PAUL DAVIS RESTORATION | | CHAPIN | SC | 29036 | |
| MICHAEL AND BRENDA STEPP AND | | 12745 LOCKBOURNE EASTERN RD | BRADD CROSBY CONTRACTING CO | | ASHVILLE | OH | 43103 | |
| MICHAEL AND CAMMIE MCALLISTER | | 304 WALLSFORD RD | INSURANCE RESTORATION | | ST CLAIR | MO | 63077 | |
| MICHAEL AND CARINE JURADO | | 475 LEGION ST | MICHAEL AND CARINE GARCIA JURADO | | LAGANA BEACH | CA | 92651 | |
| MICHAEL AND CAROL CAULEY AND ALFRED | | 56 HALSEY AVE | ELK PUBLIC INSURANCE ADJ | | WELLESLEY | MA | 02482 | |
| MICHAEL AND CAROL LANS | AND ARC | 1077 ATLANTIC AVE APT F | | | HOFFMAN ESTATES | IL | 60169-3779 | |
| MICHAEL AND CAROLE PHIPPS | | 2748 NE 25 ST | | | LIGHTHOUSE POINT | FL | 33064 | |
| MICHAEL AND CARRIE HARRISON | | 347 HOWELL SCHOOL RD | AND CONSTRUCTION UNLIMITED | | BEAR | DE | 19701 | |
| MICHAEL AND CATHERINE | | 20141 NW 10TH ST | WISOLMERSKI AND GOMEZ ROOFING CO | | PEMBROKE PINES | FL | 33029 | |
| MICHAEL AND CATHY ENGLE | | 4121 COUNTRY RD 23 | | | CROSSVILLE | AL | 35962 | |
| MICHAEL AND CATHY PROUTY | COAST TO COAST CONST INC | 204 LEGACY PARK DR | | | HUNTSVILLE | AL | 35806-4213 | |
| MICHAEL AND CHARLETTA FLETCHER AND | SERVPRO OF E CENTRAL CINCINNATI | PO BOX 5092 | | | CINCINNATI | OH | 45205-0092 | |
| MICHAEL AND CHARMON PUHLMANN AND | | 6560 E ORION ST | RMP CONSTRUCTION | | MESA | AZ | 85215 | |
| MICHAEL AND CHERYL GIVLER AND | A AND B ROOFING AND SUPPLY INC | 9501 W FERN DR | | | SUN CITY | AZ | 85351-1400 | |
| MICHAEL AND CHERYL NAUMANN AND | ATLAS FLOORS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND CHERYL NAUMANN AND | CAREY CONSTRUCTION AND RESTORATIONS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |
| MICHAEL AND CHERYL WALKER | | 7114 GARDEN GREEN DR | AND ALL STATES ROOFING AND CONSTRUCTION | | ARLINGTON | TX | 76001 | |
| MICHAEL AND CHRIS CORATTI AND | | 2648 W 100 S | MARYS CONSTRUCTION | | LIBERTY CENTER | IN | 46766 | |
| MICHAEL AND CHRISTINA HATCH | | 3136 HICKORY RIDGE RD | | | MADISON | WI | 53719-5048 | |
| MICHAEL AND CHRISTY DEYKES | | RR2 BOX 79 | | | BLOOMFIELD | IN | 47424 | |
| MICHAEL AND CINDY ROUNDS | | 56 MANN HILL RD | AND VIKING RESTORATION | | HOLDEN | ME | 04429 | |
| MICHAEL AND CLARA BEAVER AND | | 16681 COUNTRY CLUB DR | CARLA BEAVER AND SERVICE MASTER DONT PANIC | | LIVONIA | MI | 48154 | |
| MICHAEL AND COLLEEN SMITH | | 994 ROBINWOOD HILL DR | | | AKRON | OH | 44333 | |
| MICHAEL AND CONNIE GIBSON | | 1297 BELMONT DR | | | DUBLIN | GA | 31021 | |
| MICHAEL AND CONNIE SULAWSKE | | 4016 KENMORE DR | AND HOUSMAN CONSTRUCTION | | EVANSVILLE | IN | 47711 | |
| MICHAEL AND CORIEN MOJAVER AND | | 14440 CHEYENNE TRAIL | MOJAVER CONSTRUCTION | | POWAY | CA | 92064 | |
| MICHAEL AND CYNTHIA | | 2767 SW DISTRICT AVE | MAISONNEUVE AND PREMIER | | PORT S LUCIE | FL | 34953 | |
| MICHAEL AND CYNTHIA CHRISTIANSEN | | 3006 PALACE PL | GARNERS GENERAL CONTRACTING INC | | MURFREESBORO | TN | 37129 | |
| MICHAEL AND CYNTHIA MUNGUIA | | 1316 HARTVIEW AVE | AND RJ CRITELLI CONSTRUCTION | | LA PUENTE | CA | 91744 | |
| MICHAEL AND CYNTHIA RYAN | | 3090 COUNTY RD 1589 | | | JOPPA | AL | 35087 | |
| MICHAEL AND DANETTE GILLETTE | | 255 EWELL CT | AND BARTLETT ROOFING SIDING AND WINDOWS INC | | BARTLETT | IL | 60103 | |
| MICHAEL AND DANIEL COONIS | | 3742 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAEL AND DARLENE BUTLER | | 3107 MAGDALENE FOREST CT | AND FIRST KENSINGTON BANK | | TAMPA | FL | 33618 | |
| MICHAEL AND DARLENE COLEMAN | | 30 ARCH ST | | | PITTSFORD | VT | 05763 | |
| MICHAEL AND DARLENE LEONARD AND | | 8129 STONE CREEK DR | M LEONARD AND D LEON TRUST | | CHANHASSEN | MN | 55317 | |
| MICHAEL AND DAVID ROSS AND | | 103 GARFIELD | ROSS PROPERTIES | | ALBEMARLE | NC | 28001 | |
| MICHAEL AND DAVID ZIMMERMAN | | 27080 ANNARBOR AVE | DAVE S ZIMMERMAN | | PUNTA GORDA | FL | 33983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND DAWN STROH AND | | 174 HYLAND RD | JOSEPH DUFFIN | | DEPEW | NY | 14043 | |
| MICHAEL AND DEANN ELLINGSON | | 19417 NORFOLK ST NW | | | ELK GROVE | MN | 55330 | |
| MICHAEL AND DEBBIE CAJTHAML | | 14208 MELROSE ST | AND MICHAEL CAJTHAML SR | | OVERLAND PARK | KS | 66221 | |
| MICHAEL AND DEBBIE FERRELL | | 12801 LODGEPOLE LN | AND MARLYN SMITH FERRELL | | KNOXVILLE | TN | 37934-0896 | |
| MICHAEL AND DEBBIE WILSON AND | | 108 W EIGHTH ST | AMERICAN CONSTRUCTION | | WEST FRANKFORT | IL | 62896-1127 | |
| MICHAEL AND DEBORAH FEESER AND | | 432 RASPBERRY DR | APEL CONSTRUCTION | | MONROEVILLE | PA | 15146 | |
| MICHAEL AND DEBORAH OREILLY | AND R G URBAN COMPANY | 6550 DARTBROOK DR | | | DALLAS | TX | 75254-7975 | |
| MICHAEL AND DEBORAH ROBINSON | | 164 BRYANT DR | AND PREFERRED RESTORATION | | PITTSBURGH | PA | 15235 | |
| MICHAEL AND DEBRA BARONE | | 2048 ABERDEEN CIR | | | MURFREESBORO | TN | 37130 | |
| MICHAEL AND DENISE HUNSCHE | | 14908 KNOB CONE COVE | AND PAUL DAVIS RESTORATION | | FORT WAYNE | IN | 46814-8834 | |
| MICHAEL AND DENISE LAMANTIA | | 81 LIONS CT | | | FREEHOLD | NJ | 07728 | |
| MICHAEL AND DIANA BORDERS | | 17350 BARRLEY CT | | | DUMFRIES | VA | 22026 | |
| MICHAEL AND DIANA MILLS | | 406 BEARBERRY LN | | | GROVELAND TOWNS | MI | 48462 | |
| MICHAEL AND DIANA WEST AND | | 2512 HAWK DR | NORTEX CONTRACTING | | MESQUITE | TX | 75181 | |
| MICHAEL AND DIANE HEATH AND | | 578 SHOSHONE ST | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81504 | |
| MICHAEL AND DOMINIQUE BORDELON | | 2541 GARDEN DR | | | MERAUX | LA | 70075 | |
| MICHAEL AND DONA RODICH | | 10525 31ST AVE N | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL AND DONNA KENNEDY | | 545 CEDAR LAKE CT | AND ARS RESCUE ROOFER | | CARMEL | IN | 46032 | |
| MICHAEL AND DONNA OBRIEN | | 3300 AROOSTOOK RD | | | EAGLE LAKE | ME | 04739 | |
| MICHAEL AND DONNA PETRUZZI | | 45 NIELD RD | AND TW STEWART INC | | SPRINGFIELD | PA | 19064 | |
| MICHAEL AND DONNA PONCE | | 10378 FAIRWAY RD | CITY COUNTY CREDIT UNION | | PEMBROKE PINES | FL | 33026 | |
| MICHAEL AND DONNA PROVENZANO AND | | 8 ARCADIA LN | SELTSER AND GOLDSTEIN PUBLIC ADJ | | SALEM | NH | 03079 | |
| MICHAEL AND DONNA SYAKOVICH | | 1211 BIRCH ST | LATTIMORES MOBIL HOME SALES | | HARRISON | MI | 48625 | |
| MICHAEL AND DOREEN ROBINSON | | 72 W MAIN ST | AND EXTERIOR SOLUTIONS | | UPTON | MA | 01568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND ELIZABETH | | 810 ETHAN RD | CARRUTH | | LANTANA | TX | 76226 | |
| MICHAEL AND ELLEN WEITZEL AND | QUALITY FIRST BUILDERS LLC | W68N733 EVERGREEN BLVD | | | CEDARBURG | WI | 53012-1104 | |
| MICHAEL AND EMILY GWIN AND | | 1092 HALL SPENCER RD | CSM CONSTRUCTION | | CATAWBA | SC | 29704 | |
| MICHAEL AND EMILY HOPPS | | 57 BOLTON WOODS WAY | | | BELTON | MA | 01740 | |
| MICHAEL AND EMILY LAMMERT | | 5125 WELSH WAY | | | ELK GROVE | CA | 95757-3264 | |
| MICHAEL AND ESTRELLA SILVA AND | | 7009 ADCOTE DR | HAMPTON BUILDERS | | CORPUS CHRISTI | TX | 78413 | |
| MICHAEL AND FELICIA HENRY AND | | 7038 CRANLEIGH COVE | RONIN CONSTRUCTION CONCEPTS | | MEMPHIS | TN | 38141 | |
| MICHAEL AND GABRIELLE FELLNER | | 541 CYPRESS POINTE DR W | | | PEMBROKE PINES | FL | 33027 | |
| MICHAEL AND GAYLE BELLOTTI | | 33 BAY BERRY RD | | | QUINCY | MA | 02171 | |
| MICHAEL AND GERALDINE SEELYE | | 12638 W COMMONS RD | | | DETROIT LAKES | MN | 56501 | |
| MICHAEL AND GINA UNDERWOOD | | 1632 BROOKHAVEN DR | AND NATIONAL HOME IMPROVEMENTS | | GASTONIA | NC | 28056 | |
| MICHAEL AND GRETCHEN NICHTER | | 1014 WIGGINS WAY | AND T AND D RESTORATION AND CONSTRUCTION | | W GOSHEN TWP | PA | 19380 | |
| MICHAEL AND HEATHER OLSEN | | 200 FOREST PARK | | | DOUBLE OAK | TX | 75077 | |
| MICHAEL AND HELEN CELOCK | | 1 VENETIA AVE | | | CRANFORD | NJ | 07016 | |
| MICHAEL AND HOLLY MALIE | | 1646 BROWNLEE AVE | | | YOUNGSTOWN | OH | 44514 | |
| MICHAEL AND IVONNE GOODWIN AND | | 230 PRESTON CLUB DR | DRC CONSTRUCTION | | SHERMAN | TX | 75092 | |
| MICHAEL AND JACQUELYN FARELL | | RT BOX 1742 | AND RELIABLE RESTORATION | | MOUNDS | OK | 74047 | |
| MICHAEL AND JAIME PHELAN | | 3906 WILDWOOD VALLEY CT | AND FSR SERVICES | | HOUSTON | TX | 77345 | |
| MICHAEL AND JAMESA BROWN AND | SHAY CONSTRUCTION | 7136 ROLLING FOREST AVE | | | SPRINGFIELD | VA | 22152-3601 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD | AND JAMES MARINO & WHM FOUNDATIONSTABILIZATION LLC | | SPRING HILL | FL | 34608 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD 10315 17 | AND WHM FOUNDATION STABLIZATION LLC | | SPRING HILL | FL | 34608 | |
| MICHAEL AND JAN VOGHT AND JASON | | 7401 NESTLE AVE | CONSTRUCTION COMPANY | | RESEDA | CA | 91335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND JANE OLOUGHLIN | | 28 FALCON RIDGE | | | HOPKINTON | MA | 01748 | |
| MICHAEL AND JANET MITTEL | | 1007 WESTWOOD DR NE | | | VIENNA | VA | 22180 | |
| MICHAEL AND JANET SHIRLEY | | 2816 ARROWHEAD DR | | | BIRMINGHAM | AL | 35215-2112 | |
| MICHAEL AND JANICE CICO | | 10443 WASHINGTON WAY | | | NORTHGLENN | CO | 80233 | |
| MICHAEL AND JENNIFER GEETING | | 3860 MEADOW WOOD DR | AND BLUE VALLEY REMODELING INC | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL AND JENNIFER LEWIS | | 11437 N 47TH DR | AND GEORGE BRAZIL | | GLENDALE | AZ | 85304 | |
| MICHAEL AND JENNIFER MADDOX | | 3273 PIONEER RD | | | TALLAHASSEE | FL | 32309 | |
| MICHAEL AND JENNIFER MITCHELL | AND PREFERRED ROOFING | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JENNIFER MITCHELL | | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JESSICA ANSARDI | | 105 W EVELYN CT | AND ROOF TECH | | PORTLAND | TN | 37148 | |
| MICHAEL AND JILL HARRELSON | | 118 BRIAN CT | AND HARRELSON BUILDERS | | DALEVILLE | AL | 36322 | |
| MICHAEL AND JO ETHEL WILDER AND | | 5584 W OUTER DR | A AND R TOTAL CONSTRUCTION CO INC | | DETROIT | MI | 48235 | |
| MICHAEL AND JOAN CAHILL AND | | 4422 OAK AVE | D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL AND JOANN BOGART | | 62 W 18TH RD | AND JOANN RIVERA | | BROAD CHANNEL | NY | 11693 | |
| MICHAEL AND JOY DURBIN | | 11990 WINCANTON DR | | | CINCINNATI | OH | 45231 | |
| MICHAEL AND JOYCE HATCH AND | | 1533 MOORGATE DR | CHAMPION AND MATTHEW MILLSAPS ROOFING | | KNOXVILLE | TN | 37922 | |
| MICHAEL AND JUDITH TABOR | | 104 HASTING WAY | | | SUMMERVILLE | SC | 29485 | |
| MICHAEL AND JULIE GLYNN | | 1523 N 1000 E RD | | | MONTICELLO | IL | 61856 | |
| MICHAEL AND JULIE SWICK | | 1671 KENBROOK TRACE NW | | | ACWORTH | GA | 30101 | |
| MICHAEL AND JUWANA BROADUS | | 23587 BELMAR DR | | | LEONARDTOWN | MD | 20650 | |
| MICHAEL AND KAREN BOEVER | | 13320 N 192ND ST | | | BENNINGTON | NE | 68007 | |
| MICHAEL AND KAREN MCSHAN | | 473 BROWNING LOOP | | | MANDEVILLE | LA | 70448 | |
| MICHAEL AND KARI PEDERSON AND | | 480 S 5TH ST | HAROLD DYER | | JEFFERSON | OR | 97352 | |
| MICHAEL AND KARIS SUHAJDA AND | | 180 W SCHWAB AVE | CHUBA HEATING AND REMODELING INC | | HOMESTEAD | PA | 15120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND KATHARINA | | 505 N LAKE SHORE DR 603 604 | DUNIGAN | | CHICAGO | IL | 60611 | |
| MICHAEL AND KATHERINE CROOKS | | 46 FOLSOM DR | | | NEWMARKET | NH | 03857 | |
| MICHAEL AND KATHLEEN IRWIN | | 6061 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| MICHAEL AND KATHRYN BROWN | | 41 S MALLARD AVE | CHASE MANHATTON BANK | | SELDON | NY | 11784 | |
| MICHAEL AND KATHRYN GOERS | | 2322 N SUNRISE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| MICHAEL AND KATHY OCONNOR | | 107 PEPPER TREE RD | AND RAPID RESPONSE RESTORATION | | JACKSON | TN | 38305 | |
| MICHAEL AND KATHY SEMANCO | | 559 PEPPERWOOD DR | | | BRUNSWICK | OH | 44212 | |
| MICHAEL AND KATHY TINKER | | 27052 DE BERRY DR | | | CALABASAS | CA | 91301 | |
| MICHAEL AND KELLI DUMARS | | 514 10TH ST SW | | | VERO BEACH | FL | 32962 | |
| MICHAEL AND KELLY CONSUELOS | | 8766 SUMMIT CIR | AND KELLY COSTELLO | | FOGELSVILLE | PA | 18051 | |
| MICHAEL AND KELLY SIFRIT AND | | 4240 SAVANNAHS TRAIL | DIT DIVAS LLC | | MERRITT ISLAND | FL | 32953 | |
| MICHAEL AND KELLY STALLSMITH | | 25 PILGRIM SPRING RD | FIFTHE THIRD BANK | | WELLFLEET | MA | 02667 | |
| MICHAEL AND KIM AMUNDSON | | 4011 GLENHAVEN DR | AND MIKE AMUNDSON | | LA CROSSE | WI | 54601 | |
| MICHAEL AND KIMBERLY ANCONA | | 13116 LINDEN ST | | | LEAWOOD | KS | 66209 | |
| MICHAEL AND KIMBERLY PIASER | | 5773 FRANKFORT AVE | AND HOMECRAFTERS REBUILDING INC | | PARMA | OH | 44129 | |
| MICHAEL AND KIMBERLY SMITH | | 5914 LONDONAIRY BLVD | | | HUDSON | OH | 44236 | |
| MICHAEL AND KRISTI ROBERTSON | | 859 COUNTRY ACRES | AND TALLENT ROOFING INC | | WICHITA | KS | 67212 | |
| MICHAEL AND KUPEC | | 228 CT ST | | | CLARKSBURG | WV | 26301 | |
| MICHAEL AND LAURA MASTERSON | | 8434 FOX FOLLOW DR | | | PORT RICHEY | FL | 34668 | |
| MICHAEL AND LAURA MURPHY AND | TC WATER FEATURES INC | 318 COUNTRY LANDING BLVD | | | APOPKA | FL | 32703-5022 | |
| MICHAEL AND LEIGH KIRTLEY | | 276 LAKE CASTLE RD | | | MADISON | MS | 39110 | |
| MICHAEL AND LELA MILLER AND | | 1801 BRAMBLEWOOD DR | LANDMARK CORP | | KINGSPORT | TN | 37660 | |
| MICHAEL AND LINDA PERES | AND JP AND SONS | 46042 KATE ST | | | HAMMOND | LA | 70401-6010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND LINDA WONN AND | PROBUILDERS AND RESTORATION LLC | 628 LONGUE VUE PL | | | MADISONVILLE | LA | 70447-3437 | |
| MICHAEL AND LINDSEY RICHERT | | 105 SOLONA CT | AND MICHAEL RICHERT JR AND CHARLES STOFFER | | MURFREESBORO | TN | 37128 | |
| MICHAEL AND LISA CICCOLINI | | 10 CHERIE LN | | | FRANKLIN | MA | 02038 | |
| MICHAEL AND LISA JONES AND | | 1005 TIMBERLINE CT | SCW ENTERPRISES | | WINDSOR | CO | 80550 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | CORNHUSKER INSULATION AND RICH POISELS ROOFING | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | NIVER ELECTRONICS | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA PALOMINO | | 4511 W LOMA LN | | | GLENDALE | AZ | 85302 | |
| MICHAEL AND LORI GIUSTINIANI | ANDREW KNOX AND SERVPRO OF TOMS RIVER | 1168 ROCKLAND AVE | | | STATEN ISLAND | NY | 10314-4927 | |
| MICHAEL AND LORINDA TRAINOR | | 1226 CHERRY STREET EAST | | | LEHIGH ACRES | FL | 33974 | |
| MICHAEL AND LYNN BEAUMIER | | 194 DORA ST | | | PROVIDENCE | RI | 02909-3824 | |
| MICHAEL AND MALLIE GREENWOOD AND | | 10597 TOULON DR | VISUAL CONCRETE CONST AND OVERHEAD DOOR CO | | CINCINNATI | OH | 45240 | |
| MICHAEL AND MARGARET PUCILLO | | 350 LISLE ST | TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| MICHAEL AND MARGARET SICILIANO | | 5197 ELEUTHRA CIR | | | VERO BEACH | FL | 32967-7638 | |
| MICHAEL AND MARGIE TIVET | | 3000 POPLAR CIR | CITI FINANCIAL | | HOUMA | LA | 70363 | |
| MICHAEL AND MARGO KELLY | | 4387 W SANTA ANA | AND PUMA CONSTRUCTION CO INC | | FRESNO | CA | 93722 | |
| MICHAEL AND MARGORIE BAILEY | | 947 LONGFORD RD | | | BARTLETT | IL | 60103 | |
| MICHAEL AND MARIA JONES | | 132 CHERRY CREEK DR | | | MANDEVILLE | LA | 70448-1300 | |
| MICHAEL AND MARILOU BLACKBURN | | 1056 HIGHLAND AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45410 | |
| MICHAEL AND MARILYN SHEBEK | | 8538 E HEATHERBRAE DR | | | SCOTTSDALE | AZ | 85251 | |
| MICHAEL AND MARINA PRESNAR | | 13502 CHEVY CHASE CT | | | CHANTILLY | VA | 20151 | |
| MICHAEL AND MARY GALLAHER | | 6789 S RENAE ST | LIVING TRUST | | WEST JORDAN | UT | 84084 | |
| MICHAEL AND MARY LEFEBVRE | | 9131 KIRKWOOD AVE | CALIFORNIA CLAIM CONS INC | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL AND MARY MCGUIRE | | 10 S HOLLOW RD | | | TRURO | MA | 02652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND MARY MONDRAGON AND | AL BAKER | 2413 W 19TH ST | | | PUEBLO | CO | 81003-5122 | |
| MICHAEL AND MARY PRESTON | | 25305 SECOND ST | AND DUBLIN CARPET CTR | | HAYWARD | CA | 94541 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | COMMONWEALTH RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | PAUL DAVIS RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY SHOUKAT AND | | 12776 GAZEBO CT | C AND C COMPLETE SERVICES LLC | | WOODBRIDGE | VA | 22192 | |
| MICHAEL AND MARYLOU PARSON | | 35254 LAKE BLVD | | | NEWARK | CA | 94560 | |
| MICHAEL AND MAUREEN FEELY | | 28 PINEDALE RD | ALFRED ELK PUBLIC INS ADJ | | BOSTON | MA | 02131 | |
| MICHAEL AND MEGHAN FREHSE AND | | 3651 EMERSON AVE N | MINNESOTA REMODELING SOLUTIONS | | MINNEAPOLIS | MN | 55412 | |
| MICHAEL AND MELEAH RODRIGUEZ AND ROSSI | | 1719 SELO DR | CONSTRUCTION INC | | SCHERERVILLE | IN | 46375 | |
| MICHAEL AND MELISSA KASARJIAN | | 1355 N FERROCARTI RD | | | ATASCADERO | CA | 93422-1596 | |
| MICHAEL AND MELISSA PAGLIA AND | | 1 PATCHES LN | MELISSA ROSE | | GEORGETOWN | MA | 01833 | |
| MICHAEL AND MICHELE PEFFER | | 1113 W MILL ST | AND J C STEINLY INC | | QUAKERTOWN | PA | 18951 | |
| MICHAEL AND MICHELLE BILLARDELLO | | 21503 MARINA CIR | AND PICCIRRILI CONSTRUCTION | | MACOMB TWP | MI | 48044 | |
| MICHAEL AND MICHELLE BONDS | | 2658 WHISPER RIDGE LN | | | MATTHEWS | NC | 28105 | |
| MICHAEL AND MICHELLE LOUIA | AND HALL AND WILSON CONSTRUCTION | 102 N BENTWOOD DR | | | ROSE HILL | KS | 67133-9415 | |
| MICHAEL AND NANCY SEPE AND | | 1012 PONTIAC AVE | C AND C CONSTRUCTION CO | | CRANSTON | RI | 02920 | |
| MICHAEL AND NICOLE RICHMOND | | 14602 CIRCLECHASE DR | AND C AND E INTERIOR EXTERIOR CONTRACTORS | | MISSOURI CITY | TX | 77489 | |
| MICHAEL AND NINA KELLY | | 12215 URSULA ST | | | HENDERSON | CO | 80640 | |
| MICHAEL AND PAMELA NAVERRE | | 202 GWYNN ST | AND SUPREME ELECTRIC AND AIR LLC | | THIBODAUX | LA | 70301 | |
| MICHAEL AND PATRICIA GOMEZ AND | | 148 N FRED HAIGHT DR | MICHAEL WILLIAM GOMEZ | | SMITH RIVER | CA | 95567 | |
| MICHAEL AND PATRICIA MIKULASCH | | 916 MADISON ST | AND SMBF LLC | | LAKE GENEVA | WI | 53147 | |
| MICHAEL AND PATRICIA ORR | | 422 10TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL AND PATRICIA RESPOL | AND CREATIVE CUSTOM DESIGN | 4970 SW 121ST AVE | | | COOPER CITY | FL | 33330-4461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND PATRICIA SCHUM | | 5522 QUAIL RUN | | | NORTH OLMSTED | OH | 44070 | |
| MICHAEL AND PAULA BENEFIEL | | 14813 GLENWOOD AVE | AND THOMPSON HOMES | | OVERLAND PARK | KS | 66223 | |
| MICHAEL AND PAULA PIERCE AND | | 11382 S BIRCHWOOD ST | CAMPBELL ROOFING INC | | PARKER | CO | 80138 | |
| MICHAEL AND PEGGY GROSS | | 7647 HIHN RD | | | BEN LOMOND | CA | 95005 | |
| MICHAEL AND RACHEL PUCCIO | | 11409 BENFIELD AVE | CALIFORNIA CONSTRUCTION FIRE AND RESTORATION | | NORWALK | CA | 90650 | |
| MICHAEL AND RAMONA HAGERTY | | 13548 SW BUTLER RD | | | ROSE HILL | KS | 67133 | |
| MICHAEL AND REBECCA HOLMAN | | 1841 S CAMPBELL AVE 1 AND 2 | JERRY AND MARIA HOLMAN AMALIA HOLMAN | | TUCSON | AZ | 85713 | |
| MICHAEL AND REBECCA MCNEILL AND | | 625 HOLLOWDALE | DENNER ROOFING COMPANY LLC | | EDMOND | OK | 73003 | |
| MICHAEL AND REBECCA MUSTON | | 11321 RIVERVIEW RD | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL AND REBECCA SIVINSKI | | 5010 VERNON POINT | | | MIDLOTHIAN | TX | 76065 | |
| MICHAEL AND RENAE DEAN | | 103 RAVINE | | | HORSESHOE BAY | TX | 78657 | |
| MICHAEL AND RITA JACKSON AND | | 6919 ALABAMA ST | ARMOUR HOMES BID | | MARVEL | TX | 77578 | |
| MICHAEL AND RITA MONTGOMERY | | 3450 HOPEWELL RD | | | WENTZVILLE | MO | 63385 | |
| MICHAEL AND ROBYNNE HANUS AND | SMALL BUSINESS ADM | 14776 MUSSEY GRADE RD | | | RAMONA | CA | 92065-7718 | |
| MICHAEL AND ROSEMARI JAMES AND | | PO BOX 60373 | RAINBOW INTERNATIONAL | | SAVANNAH | GA | 31420-0373 | |
| MICHAEL AND ROSEMARIE JAMES | | 22 BAKER CROSSING | JOHN BLITCH PLUMBING | | SAVANNAH | GA | 31406-5160 | |
| MICHAEL AND SANDRA JORDAN | | 75 ORLETON CT | AND BILLER ASSOCIATES TRI STATE | | CHESHIRE | CT | 06410 | |
| MICHAEL AND SANDRA PETERSON | | 8235 DELAWARE DR | CENTRAL FLORIDA ADJUSTERS | | SPRING HILL | FL | 34607 | |
| MICHAEL AND SARA SCHROEDER | AND GREAT PLAINS ROOFING LLC | PO BOX 253 | | | OKEENE | OK | 73763-0253 | |
| MICHAEL AND SHANNON CRAIG | | 215 EDENSHIRE CT | AND PAUL DAVIS RESTORATION OF E CHARLOTTE | | INDIAN TRAIL | NC | 28079 | |
| MICHAEL AND SHARLENE ELLIS POPKIN | | 14 BOSSI AVE | ADJUSTMENT COMPANY | | COLFAX | NC | 27235 | |
| MICHAEL AND SHARON CHIN | | 25818 DURRWOOD CT | | | CASTRO VALLEY | CA | 94552 | |
| MICHAEL AND SHARON NOUHAN | | 15887 SIGWALT | | | CLINTON TOWNSHIP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND SHARON POPROCKI | | 7511 RISDON RD | | | VERMILION | OH | 44089 | |
| MICHAEL AND SHEILA ALEXANDER | | 1408 NE 48TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| MICHAEL AND SHELBY HALL AND | | 113 SUNSET DR | LEGACY ROOFING | | DEATSVILLE | AL | 36022 | |
| MICHAEL AND SHELLIE TEMPLETON | | 305 ASHLEY OAKS PRIVATE DR | AND TRINITY RESTORAION | | KINGSPORT | TN | 37663 | |
| MICHAEL AND SHERRIE DAN | | 2951 BENT CREEK RUN NW | | | KENNESAW | GA | 30152 | |
| MICHAEL AND SHERRIE SPIEGLER | | 910 SAWGRASS CIR | AND SHERRIE RAMSEY | | ABINGDON | VA | 24211 | |
| MICHAEL AND SHERRILL SHUMAKER | | 2118 MINNESOTA AVE | ALLIED ADJ AND APPRAISERS | | FLINT | MI | 48506 | |
| MICHAEL AND SHERRY RINGO | | 2403 PECAN ST | | | TEXARKANA | AR | 71854 | |
| MICHAEL AND SHERYL MILIOTO | | 2242 HARBOR POINTE PL | CHASE GENERAL CONTRACTING INC | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SILVIA KOESTER | | 533 W AVON ST | | | FREEPORT | IL | 61032 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | BRADSHAW CONSTRUCTION LLC | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | KAPRON PLUMBING | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | TRI COUNTY CINCRETE FLAT WORK | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | | | ATTICA | MI | 48412 | |
| MICHAEL AND SUE FLEGEL AND | | 10N860 YORK LN | FOREMAN CONSTRUCTION | | ELGIN | IL | 60124-6752 | |
| MICHAEL AND SUSAN NELSON | | 11710 JULLETTA ST | LAGLE CONSTRUCTION | | INDIANAPOLIS | IN | 46239 | |
| MICHAEL AND SUSAN SCHNEIDER | | 514 JAGUAR CT | | | MARSHALL | MN | 56258 | |
| MICHAEL AND SUSAN YOUNG AND GFK | | 10070 AVENT RIDGE | CONSTRUCTION WM ES | | COLLIERVILLE | TN | 38017 | |
| MICHAEL AND SUZANNE CURTIS | AND CA SEYMORE BUILDERS | 7742 ZANG ST | | | ARVADA | CO | 80005-2918 | |
| MICHAEL AND SUZANNE LANGONE | | 2956 BRIDLEWOOD DR | AND EARTHTECH | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SUZETTE PHILLIPS | | 1106 COUNTY LINE RD | AND LRE GROUND SERVICES INC | | LUTZ | FL | 33558-5032 | |
| MICHAEL AND TABITHA MOEDE AND TOP | | 2125 EDDINGTON WAY | GUN RESTORATION OF C S | | COLORADO SPRINGS | CO | 80916 | |
| MICHAEL AND TAMARA MCKEE AND | | 3200 RIVER HEIGHTS DR | MENA ROOFING COMPANY | | BENTON | AR | 72019-1857 | |
| MICHAEL AND TAMARA RULE AND | | 6558 S CAMPBELL AVE | DONALD KIMBLE | | CHICAGO | IL | 60629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND TAMMY HEMMY | | 5245 VILLE ROSA LN | | | HAZELWOOD | MO | 63042 | |
| MICHAEL AND TAMMY MULKEY | | 511 SHARP RD | | | GUNTER | TX | 75058 | |
| MICHAEL AND TESSA HANSEN | | 835 WYATT LN | | | PHILOMATH | OR | 97370 | |
| MICHAEL AND TIFFANIE MCDERMOTT AND | | 22514 BRISTOLWOOD CT | CASA CONNECTIONS | | KATY | TX | 77494 | |
| MICHAEL AND TIFFANY PLATO AND | | 207 SHADOWFAX RD | CORMIER CONSTRUCTION CO | | KNOXVILLE | TN | 37934 | |
| MICHAEL AND TINA WHITING AND | | 2574 HWY 36 W | PACES RESTORATION SERVICES INC | | JACKSON | GA | 30233 | |
| MICHAEL AND TISH LOVELL | | 5681 N STREER | AND REGENCY HOMES INC | | BARTLETT | TN | 38134 | |
| MICHAEL AND TONYA CLARK | | 4004 NE 166TH AVE | HANSON CONSTRUCTION CO INC | | VANCOUVER | WA | 98682 | |
| MICHAEL AND TRACEY JUNG AND | | GREENE COUNTY | SERVPRO OF SPRINGFIELD | | HOLLISTER | MO | 65672 | |
| MICHAEL AND TRACI JAUREGUI | CLERMONT FL 34711 | 8700 SORREL WAY | | | CLERMONT | FL | 34715-7754 | |
| MICHAEL AND TRACY WARNOCK | | 9115 NW 51ST PL | | | CORAL SPRINGS | FL | 33067 | |
| MICHAEL AND VERONICA | | 65 WASHINGTON AVE | IACOVETTI | | AMITYVILLE | NY | 11701 | |
| MICHAEL AND VICKI BALONGIE | | 700 BELLE WATLEY LN | | | COLLIERVILLE | TN | 38017 | |
| MICHAEL AND VICKI DELLWO AND | | 4020 HICKORY CT | GRAND EXTERIORS INC | | ROCKFORD | MN | 55373 | |
| MICHAEL AND VICKI PETERSEN | | 16747 673RD AVE | | | HUTCHINSON | MN | 55350 | |
| MICHAEL AND VICKIE WOELLHOF | | 10919 SPRUCE DR N | | | LA PORTE | TX | 77571 | |
| MICHAEL AND VICTORIA PFLUEGER | | 201 S WHEELER ST | AND SERVPRO | | BRAZIL | IN | 47834 | |
| MICHAEL AND VICTORIA WINGER | | 1743 143RD ST | AND RESTORATIONS INC | | DORR | MI | 49323 | |
| MICHAEL AND VIKKI PIERSON | | 4849 190TH ST W | | | FARMINGTON | MN | 55024 | |
| MICHAEL AND WENDY BUCK AND WISE | | 1417 SMOKING TREE RD | CHOICE CONSTRUCTIONLLC | | MOORE | OK | 73160 | |
| MICHAEL AND YVONNE GRISWOLD | | 6109 W BENALEX | | | TOLEDO | OH | 43612 | |
| MICHAEL AND ZOE VINCENT AND | | 144 CROW LN | CENTRAL ROOFING AND CONTRACTING | | NEWBURYPORT | MA | 01950 | |
| MICHAEL ANDERSON ATT AT LAW | | 705 S PUBLIC RD | | | LAFAYETTE | CO | 80026 | |
| MICHAEL ANDERSON ATT AT LAW | | PO BOX 648 | | | LAFAYETTE | CO | 80026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANDERTON | | 1874 EDGEWOOD DR | | | TURLOCK | CA | 95382 | |
| MICHAEL ANTHONY AND RANDEE | | 140 UNION AVE | SILVERMAN AND MICHAEL ANTHONY GENERAL CONTRACTOR | | BALA CYNWYD | PA | 19004 | |
| MICHAEL ANTHONY BERNHARD | AMY K BERNHARD | 5784 HASSMAN CT | | | MASON | OH | 45040 | |
| MICHAEL ANTHONY GENERAL CONTRACTOR | | 3315 MARKET ST | | | ASTON | PA | 19014 | |
| MICHAEL ANTHONY HIGGINS | JANET GWYNNE HIGGINS | 5413 MARJORIE ST | | | WELDON | CA | 93283-9577 | |
| MICHAEL ANTHONY SPINKS ATT AT LA | | 812 SAN ANTONIO ST STE 304 | | | AUSTIN | TX | 78701 | |
| MICHAEL ANTON COURTRIGHT TRINA | | 14533 NE SHENANDOAH ST | MARIE COURTRIGHT AND UNITED SIDING INC | | HAM LAKE | MN | 55304 | |
| MICHAEL ANTONIO CANGANELLI ATT A | | 1404 BOCA LAGO DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL ANTRIM | ANITA ANTRIM | 13 MELISSA WAY | | | PLYMOUTH MEETING | PA | 19462 | |
| MICHAEL ARCAMONE | MYRIAM COHEN | 6811 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ARLINGTON | | 1412 QUEEN SUMMIT DR | | | WEST COVINA | CA | 91791-3949 | |
| MICHAEL ARON AND ELIZABETH | | 15082 TALL OAK AVE | DORIA ARON | | DELRAY BEACH | FL | 33446 | |
| MICHAEL ATWOOD | MICHELLE ATWOOD | 3628 105TH PLACE SE | | | EVERETT | WA | 98208 | |
| MICHAEL AVENDANO | | 6121 CALLE MARISELDA | UNIT 301 | | SAN DIEGO | CA | 92124 | |
| MICHAEL AYCOCK AND W CLEM | | 1200 NEVERMORE CIR | CONSTRUCTION INC | | BARTOW | FL | 33830 | |
| MICHAEL B BAKER | | 1510 NW HOOVER AVE | | | LAWTON | OK | 73507 | |
| MICHAEL B BAKER ATT AT LAW | | 6900 HOUSTON RD STE 16 | | | FLORENCE | KY | 41042 | |
| MICHAEL B BERTHIAUME | SHELLEY J BERTHIAUME | 17289 VOORHES LANE | | | RAMONA AREA | CA | 92065 | |
| MICHAEL B CLAYTON ATT AT LAW | | 400 E ORANGE ST | | | SANTA MARIA | CA | 93454 | |
| MICHAEL B CONRAD JR | RACHEL L CONRAD | 498 SNOWBIRD LN | | | CORONA | CA | 92882 | |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | BLUE ISLAND | IL | 60406 | |
| MICHAEL B FOX ATT AT LAW | | PO BOX 1450 | | | OLIVE HILL | KY | 41164 | |
| MICHAEL B GRATZ ATT AT LAW | | 312 N GREEN ST | | | TUPELO | MS | 38804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL B HANKINS | BARBARA C HANKINS | 2700 PURSER DRIVE | | | CHARLOTTE | NC | 28215 | |
| MICHAEL B JACKSON ATT AT LAW | | 136 W MAIN ST | | | NEW LONDON | OH | 44851 | |
| MICHAEL B JONES ATT AT LAW | | 7601 DELLA DR STE 19 | | | ORLANDO | FL | 32819 | |
| MICHAEL B JOSEPH ESQ | | 824 MARKET ST STE 715 | | | WILIMGTON | DE | 19801-3024 | |
| MICHAEL B JOSEPHESQUIRE | | 824 MARKET STREETSUITE 905 | | | WILMINGTON | DE | 19801 | |
| MICHAEL B KATZ ATT AT LAW | | 390 N ORANGE AVE STE 2300 | | | ORLANDO | FL | 32801 | |
| MICHAEL B MASSINGILL AGY | | 2312 MERLE ST | | | PASADENA | TX | 77502 | |
| MICHAEL B MCCARTY ATT AT LAW | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337 | |
| MICHAEL B MCCORD ATT AT LAW | | 65 NW GREELEY AVE | | | BEND | OR | 97701 | |
| MICHAEL B MCFARLAND ATT AT LAW | | 421 E COEUR DALENE AVE STE 1L | | | COEUR D ALENE | ID | 83814 | |
| MICHAEL B NEILSEN ATT AT LAW | | PO BOX 1 | | | POCATELLO | ID | 83204 | |
| MICHAEL B RENNIX ATT AT LAW | | 753 DALZELL ST | | | SHREVEPORT | LA | 71104 | |
| MICHAEL B ROCHE ATT AT LAW | | 396 CYPRESS ST | | | MILLINGTON | MD | 21651 | |
| MICHAEL B SMITH ATT AT LAW | | 11 S FLORIDA ST | | | MOBILE | AL | 36606 | |
| MICHAEL B SMITH ATT AT LAW | | PO BOX 40127 | | | MOBILE | AL | 36640 | |
| MICHAEL B SUFFNESS ATT AT LAW | | 5201 W PARK BLVD STE 100 | | | PLANO | TX | 75093 | |
| MICHAEL B TRAN AGENCY | | 12000 BELLAIRE BLVD NO 150 | | | HOUSTON | TX | 77072 | |
| MICHAEL B. DITRI | | 9 JUMPINGBROOK DRIVE | | | NEPTUNE | NJ | 07753 | |
| MICHAEL B. SCHERMERHORN | ANDREA M. SCHERMERHORN | 2111 HAVEN OAK ROAD | | | ABINGDON | MD | 21009 | |
| MICHAEL B. TRIMBLE | BRENDA L. TRIMBLE | 11445 OLDEWOOD TRAIL | | | FENTON | MI | 48430 | |
| MICHAEL B. WILDS | | 4941 WILLOW COVE WAY | | | MARIETTA | GA | 30066 | |
| MICHAEL BACULA | DEBBRA RAFINE | 1040 SOUTH WESLEY AVENUE | | | OAK PARK | IL | 60304 | |
| MICHAEL BAETZ ATT AT LAW | | 910 16TH ST | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BAGATELOS | | 380 WEST PORTAL AVE SUITE G | | | SAN FRANCISCO | CA | 94127 | |
| MICHAEL BAILEY AND BRIAN STOUT AND | | 241 SW 43RD ST | CAPE CORAL POOL CONTROL | | CAPE CORAL | FL | 33914 | |
| MICHAEL BAIN | LAVINNA BAIN | 6511 HOLDEN MILLS DR | | | SPRING | TX | 77389-4197 | |
| MICHAEL BAKER | A II American Real Estate LLC | 1250 Millersville Pike | | | Lancaster | PA | 17603 | |
| MICHAEL BALSITIS | Bellabay Reatly | 1685 68TH ST | | | CALEDONIA | MI | 49316 | |
| MICHAEL BARBER | JUANITA GARCIA | 5443 GRANITE DELL COURT | | | LOOMIS | CA | 95650 | |
| MICHAEL BARNES | | 39886 MEMORY LANE | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL BARNETT | ABIGAIL A HOWELL | 2337 29TH AVE S | | | SEATTLE | WA | 98144 | |
| MICHAEL BARNETT ATT AT LAW | | 106 S ARMENIA AVE | | | TAMPA | FL | 33609 | |
| MICHAEL BARRETT, T | | 12215 W BLUEMOUND RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MICHAEL BARSZEZ | | 5 REEVE AVENUE | | | STANHOPE | NJ | 07874 | |
| MICHAEL BARTLEY | | 36 THIRD AVENUE | | | CENTRAL ISLIP | NY | 11722 | |
| MICHAEL BARTO, CARL | | 817 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| MICHAEL BASILE | ANTONINA BASILE | 17 BRECKENRIDGE CT | | | FREEHOLD | NJ | 07728 | |
| Michael Batson | | 14800 Enterprise Drive | #27C | | Farmers Branch | TX | 75234 | |
| MICHAEL BATTISTA AND PENNY BATTISTA | | 7959 BEECH AVE | | | MUNSTER | IN | 46321 | |
| Michael Baucom | | 2707 Edgebrook Circle | | | Matthews | NC | 28105 | |
| MICHAEL BEE | | 7400 COLUMBUS AVENUE SOUTH | | | RICHFIELD | MN | 55423-4452 | |
| MICHAEL BEEMAN | | 3204 APPIAN WAY | | | EL DORADO HILLS | CA | 95762-5653 | |
| MICHAEL BEHRENS | | PO BOX 173 | | | BELLEVUE | IA | 52031 | |
| MICHAEL BELCHER | | 265 LEFT ABNER FORK | | | BELCHER | KY | 41513 | |
| MICHAEL BENAVIDES ATT AT LAW | | 12 S 1ST ST STE 1101 | | | SAN JOSE | CA | 95113 | |
| Michael Bender | | 286 Hampshire Drive | | | Sellersville | PA | 18960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Bennett | | 1707 N. Hall Street | Apt 408 | | Dallas | TX | 75204 | |
| MICHAEL BERG INSURANCE AGY INC | | 5811 A 64TH ST | | | LUBBOCK | TX | 79424 | |
| MICHAEL BERNARD | | 335 SW 188TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| MICHAEL BERNE | | 1408 SIXTH STREET | | | BAY CITY | MI | 48708 | |
| Michael Bingham | | 410 Titleist Drive | | | Mansfield | TX | 76063 | |
| MICHAEL BIUSO AND ANDREA | | 226 GERVIL ST | GELFARS AND R AND R INTERIORS | | STATEN ISLAND | NY | 10309 | |
| MICHAEL BLASTICK | | 17910 TEXAM EMMT LN | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL BLASTICK | | 17910 TEXAS EMMY LANE | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL BLATCHFORD | | 13235 NW 17TH ST | | | TOPEKA | KS | 66615 | |
| MICHAEL BLUNT | | 20210 SORRENTO LN APT 305 | | | PORTER RANCH | CA | 91326-4469 | |
| MICHAEL BOCCIO AND LISA BOCCIO | | 102 RIATA CIRCLE | | | HARKER HEIGHTS | TX | 76548 | |
| MICHAEL BOCK | LISA A BOCK | 7 ADELAIDE LANE | | | WASHINGTONVILLE | NY | 10992-1817 | |
| MICHAEL BOLDIZAR | FRANCES BOLDIZAR | 26656 W OUTER DRIVE | | | ECORSE | MI | 48229 | |
| MICHAEL BOLLAG | | 3666 CAMPANIL DR | | | SANTA BARBARA | CA | 93109 | |
| Michael Bonczak | | 1011 Farm Lane | | | Ambler | PA | 19002 | |
| Michael Bonner | | 3914 Hillside Dr | | | Cedar Falls | IA | 50613 | |
| MICHAEL BOSWELL ATT AT LAW | | 813 DELTONA BLVD STE A | | | DELTONA | FL | 32725 | |
| MICHAEL BOUTWELL | | 34557 ROCK RIDGE RD | | | BAGLEY | MN | 56621 | |
| MICHAEL BOWDEN | Michael R Bowden, Broker | 4440 PGA BLVD, #600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL BRACK AND DONNA | | 3711 BRANDY WINE DR | MERRIMAN AND HIBERNIA NATIONAL BANK | | METAIRIE | LA | 70002 | |
| MICHAEL BRACKEN | | 175 FARM LN | | | FAYETTEVILLE | GA | 30214-3135 | |
| MICHAEL BRADY | TERESA M BRADY | 10821 ROBINHOOD STREET | | | WESTCHESTER | IL | 60154 | |
| Michael Brady | | 176 Hillcrest Road | | | Waterloo | IA | 50701 | |
| MICHAEL BRENDEN | | 1655 ASHBURY PL | | | EAGAN | MN | 55122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRENNING | | 3735 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55409 | |
| MICHAEL BRENT BARRICK | MARCIE LYNN BARRICK | 5418 WEST LANDRAM AVENUE | | | ATWATER | CA | 95301 | |
| MICHAEL BRESSO | | 231 LORRAINE BOULEVARD | | | SAN LEANDRO | CA | 94577-0000 | |
| MICHAEL BRIAN LITTLETON | LINDA SUE MILLER | 4417 NE 160TH STREET | | | SMITHVILLE | MO | 64089 | |
| MICHAEL BRODER INC | | 4511 MAYAPAN DR | | | LA MESA | CA | 91941 | |
| MICHAEL BROWN | | 260 EDGEWOOD ESTATES | | | HARRODSBURG | KY | 40330-0000 | |
| MICHAEL BROWNING | | 39357 CALLE BELLAGIO | | | TEMECULA | CA | 92592 | |
| MICHAEL BRUCKMAN ATT AT LAW | | 1624 NW 6TH ST | | | GAINESVILLE | FL | 32609 | |
| MICHAEL BUGAJSKI | CYNTHIA BUGAJSKI | 621 BAYVIEW PT | | | SCHAUMBURG | IL | 60194 | |
| MICHAEL BUGBEE | | 4881 WOODSMAN LOOP | | | PLACERVILLE | CA | 95667 | |
| MICHAEL BULLINGTON ATT AT LAW | | 6125 S US HWY 31 | | | INDIANAPOLIS | IN | 46227 | |
| MICHAEL BURBA | | 132 W RICKARD DR | | | OSWEGO | IL | 60543-8843 | |
| MICHAEL BURGESS AND WITT | | 3111 GARDNER BLVD | CONSTRUCTION | | JEFFERSONVILLE | IN | 47130 | |
| MICHAEL BURGETT | | 7905 E ML AVE | | | KALAMAZOO | MI | 49048 | |
| MICHAEL BURKE | SHARON BURKE | 2820 HENDERSON DRIVE | | | JACKSONVILLE | NC | 28546 | |
| MICHAEL BURKHART & DONNA MARIE BURKHART | | 1085 LOGAN RD | | | BETHEL PARK | PA | 15102 | |
| MICHAEL BURNS | HOPE E BURNS | 346 WASHINGTON ST | | | SADDLE BROOK | NJ | 07663-4626 | |
| MICHAEL BUTORAC | CATHY M BROWN | 2065 ENCIMA DRIVE | | | CONCORD | CA | 94519 | |
| MICHAEL BUTTACAVOLI | | 6419 E VIA ESTRADA | | | ANAHEIM | CA | 92807-4224 | |
| MICHAEL C ANDERSON | JOYCE A ANDERSON | 137 JORDAN ROAD | | | PLYMOUTH | MA | 02360 | |
| MICHAEL C BELDEN ATT AT LAW | | PO BOX 650 | | | TRACY | CA | 95378 | |
| MICHAEL C BERGKVIST ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| MICHAEL C BIGELOW & MARIAN BIGELOW | | 100 SARAH PEARL ROAD | | | HAMPTON | CT | 06247-1459 | |
| MICHAEL C BLOOM | SUE ANN BLOOM | 4 PARKSIDE BLVD | | | LAVALE | MD | 21502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C BROWN ATT AT LAW | | 507 N 2ND AVE | | | MULVANE | KS | 67110 | |
| MICHAEL C BRUNK ESTATE MICHELE | | 920 OAKWOOD | BRUNK AND JOHN DEMARCO | | ORTONVILLE | MI | 48462 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 203 | | | HAMPTON | VA | 23666 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666-3315 | |
| MICHAEL C CAMBRIDGE ATT AT LAW | | 5777 W CENTURY BLVD STE 750 | | | LOS ANGELES | CA | 90045-5671 | |
| MICHAEL C CHASE ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| MICHAEL C CUNNAGIN ATT AT LAW | | PO BOX 1070 | | | LONDON | KY | 40743 | |
| MICHAEL C DEROCHER | TERRI L DEROCHER | 207 E PNE NEEDLE | | | COLBERT | WA | 99005 | |
| MICHAEL C DOWNEY ATT AT LAW | | 420 W 2ND ST | | | DIXON | IL | 61021 | |
| MICHAEL C DUNBAR ATT AT LAW | | PO BOX 1377 | | | WATERLOO | IA | 50704 | |
| MICHAEL C FICK | | SHARON S SPURGEON | 11100 GIBSON BLVD SE LOT A 8 | | ALBUQUERQUE | NM | 87123 | |
| MICHAEL C HOWLAND AGENCY | | PO BOX 7265 | | | BEAUMONT | TX | 77726 | |
| MICHAEL C JANSEN AND | CHERI M JANSEN | 1 SIGNATURE POINT DR APT 1214 | | | LEAGUE CITY | TX | 77573-6516 | |
| MICHAEL C JOHNSON | | 27122 PAM PLACE | | | MORENO VALLEY | CA | 92555 | |
| MICHAEL C LYNCH ATT AT LAW | | 500 S TAYLOR LB 208 STE 501 | | | AMARILLO | TX | 79101 | |
| MICHAEL C MAYS | DIANA N MAYS | 4585 SUNRISE BEACH RD | | | CATAWBA | NC | 28609 | |
| MICHAEL C MENGHINI ATT AT LAW | | 800 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| MICHAEL C MJOEN ATT AT LAW | | 7825 WASHINGTON AVE S STE 500 | | | MINNEAPOLIS | MN | 55439 | |
| MICHAEL C MOLSEED ATT AT LAW | | 6 ENCORE CT | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL C MOODY ATT AT LAW | | 161 N CLARK ST STE 2230 | | | CHICAGO | IL | 60601 | |
| MICHAEL C PAUL | CHRISTINE A PAUL | 675 LAKE FOREST DRIVE | | | WESTVIEW | KY | 40178 | |
| MICHAEL C PICCIONE SR ATT AT | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502-2370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C PRESTON | JENNIFER S PRESTON | 8412 WEST 149TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| MICHAEL C REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| MICHAEL C REINERT ATT AT LAW | | 5140 STATE ST STE 202 | | | SAGINAW | MI | 48603 | |
| MICHAEL C SEASTROM AND | | GAIL L SEASTROM | 9735 ALCOTT ST | | LOS ANGELES | CA | 90035 | |
| MICHAEL C SHKLAR ATT AT LAW | | 35 MAIN ST | | | NEWPORT | NH | 03773 | |
| MICHAEL C WHELAN ATT AT LAW | | 770 LEE ST STE 202 | | | DES PLAINES | IL | 60016 | |
| MICHAEL C WINGERSKY | | 6708 WEST SACK DRIVE | | | GLENDALE | AZ | 85308 | |
| MICHAEL C WRIGHT | | 4833 FARMING RIDGE BLVD | | | READING | PA | 19606-2427 | |
| MICHAEL C. ACKERMAN | JENNIFER S. ACKERMAN | 1823 WOODBOURNE AVENUE | | | LOUISVILLE | KY | 40205 | |
| MICHAEL C. ANDALORO | BETH M. ANDALORO | 1843 FERNWOOD DR | | | WOODBURY | NJ | 08096 | |
| MICHAEL C. BENNETT | VICKI L. BENNETT | 16733 PORTA MARINA | | | MACOMB | MI | 48044-2697 | |
| MICHAEL C. BETSON | JUNE M. BETSON | 1074 SPRING MEADOW DRIVE | | | QUAKERTOWN | PA | 18951-5002 | |
| MICHAEL C. CHAMPION | KAREN B. CHAMPION | 17410 145TH PLACE NE | | | WOODINVILLE | WA | 98072 | |
| MICHAEL C. DAVIS | TROY P. HENNINGER | 20 WEST ST 23 | | | PORTLAND | ME | 04102 | |
| MICHAEL C. DAVIS | TROY P. HENNINGER | 20 WEST STREET | UNIT 23 | | PORTLAND | ME | 04102 | |
| MICHAEL C. DIGIOVANNI | MARY C. DIGIOVANNI | 28652 WINTERGREEN COURT | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL C. GRAF | MEGANN S. LITTLE | 65 SILCHESTER COURT | | | ELKTON | MD | 21921 | |
| MICHAEL C. HALCOMB | RUBY F. HALCOMB | 8107 OLDGATE ROAD | | | LOUISVILLE | KY | 40241 | |
| MICHAEL C. JENSEN | | 7617 SAWYER ROAD | | | DARIEN | IL | 60561 | |
| MICHAEL C. LAUER | CATHERINE V. LAUER | 7 PANTHER PASS | | | ANDOVER | NJ | 07821-3135 | |
| MICHAEL C. MALINOWSKI | LINDA MALINOWSKI | 395 LAKES EDGE | | | OXFORD | MI | 48371 | |
| MICHAEL C. NELMS | MICHELE K. JARVIS NELMS | FOREST LAW GROUP | 4533 MACARTHUR BLVD, STE #130 | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C. NEWTON | | 5511 VASSAR ROAD | | | AKRON | MI | 48701 | |
| MICHAEL C. NICHOLSON | TRINITY L. NICHOLSON | 149 RED CLOVER DRIVE | | | SANDPOINT | ID | 83864 | |
| MICHAEL C. PEANDRO | AMY L. PEANDRO | 1177 BROOKSTONE DRIVE | | | CAROL STREAM | IL | 60188 | |
| MICHAEL C. RIDGWAY | BRENDA K. RIDGWAY | 3 SHADOW CREEK LANE | | | STILLWATER | OK | 74074 | |
| MICHAEL C. ROBERTS | MELISSA A. ROBERTS | 2 CABERNET CIRCLE | | | FAIRPORT | NY | 14450 | |
| MICHAEL C. SALATINO | KAREN A. SALATINO | 116  WILMONT COURT | | | HOPEWELL JCT | NY | 12533 | |
| MICHAEL C. SATO | JANA K. SATO | 608 GREEN TREE WAY | | | TWIN FALLS | ID | 83301 | |
| MICHAEL C. SHA | ANNIE L. SHA | 4410 EAST 116TH STREET | | | CARMEL | IN | 46033-3356 | |
| MICHAEL C. TORCH | MARGARET S. TORCH | 20 BEAVER RD | | | STRAFFORD | NH | 03884 | |
| MICHAEL C. WEBER | DEBRA R. WEBER | 1406 HOLLY STREET | | | BOISE | ID | 83712 | |
| MICHAEL C. WHEELER | | 7185 LARKIN RD | | | LIVE OAK | CA | 95953 | |
| MICHAEL C. WILLMANN | JULIE L. WILLMANN | 22677 SHADOWGLEN | | | FARMINGTON HILLS | MI | 48335 | |
| MICHAEL C. YOUNG | GLORIA A. YOUNG | 1353 HATHAWAY RISING | | | ROCHESTER HILLS | MI | 48306 | |
| MICHAEL CAHILL COOK COUNTY TAX | | 4422 OAK AVE | ASSESSOR AND D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL CALABRO | Coldwell Banker Calabro & Associates | 1017 Elm St | | | Rocky Hill | CT | 06067 | |
| MICHAEL CALFEE | | 1316 CANE CRK DR | | | GARNER | NC | 27529 | |
| MICHAEL CALLAHAN | | P O BOX 5201 | | | SONORA | CA | 95370 | |
| MICHAEL CAMMARANO ESQ | | 534 WASHINGTON ST | | | READING | PA | 19601 | |
| MICHAEL CANALE | CATHERINE M CANALE | 129 KIPLING ROAD | | | CHERRY HILL | NJ | 08003-3513 | |
| MICHAEL CANTARUTTI | | 1514 HOPPER AVENUE | | | SANTA ROSA | CA | 95403 | |
| MICHAEL CAREY ATT AT LAW | | 320 RIDGEWOOD AVE | | | GLEN RIDGE | NJ | 07028 | |
| Michael Carper | | 5169 Foulk Rd | | | Waterloo | IA | 50702 | |
| MICHAEL CARR | KRISTI M CARR | 821 JETT ROBERTS ROAD | | | JEFFERSON | GA | 30549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CARROLL AND | | STACY THOMAS CARROLL | 4856 E CALLE REDONDA | | PHOENIX | AZ | 85018 | |
| MICHAEL CASE, D | | 200 W DOUGLAS AVE STE 900 | | | WICHITA | KS | 67202 | |
| MICHAEL CASE, D | | 212 N MARKET STE 102 | | | WICHITA | KS | 67202 | |
| MICHAEL CASTLE | | 2125 RIDING TRAIL DRIVE | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL CATHY AND DOROTHY | | 12654 WALROND RD | ELIAS AND ALL ASPECTS GENERAL | | NOBLESVILLE | IN | 46060 | |
| MICHAEL CATIZONE | KIM M. CATIZONE | 17 DEER HILL CIRCLE | | | PELHAM | NH | 03076 | |
| MICHAEL CATLETT AND SUNDANCE | | 6407 S 109TH E AVE | ROOFING AND EXTERIORS LLC | | TULSA | OK | 74133 | |
| Michael Cavanaugh | | 481 Buttonwood Avenue | | | Maple Shade | NJ | 08052 | |
| MICHAEL CAVICCHIA | FANNY CHUNG | 2 NASSAU DR | | | SUMMIT | NJ | 07901-1715 | |
| MICHAEL CERVINI ATT AT LAW | | 4024 82ND ST FL 2 | | | ELMHURST | NY | 11373 | |
| MICHAEL CHAMBERS | | 178 PRINCE ST APT 3 | | | NEW YORK | NY | 10012-2974 | |
| Michael Chancellor and Elizabeth Chancellor v GMAC Mortgage LLC a wholly owned subsidiary of Ally Bank NA | | 555 Earnhardt Rd | | | Salisbury | NC | 28146 | |
| MICHAEL CHANG OR | | RNW PROPERTIES LLC | P.O.BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHARLES EDDINGS ATT AT L | | 525 N SAM HOUSTON PKWY E STE 110 | | | HOUSTON | TX | 77060 | |
| MICHAEL CHAUNCEY | NANCY LABARILE | 10366 MILLERTON ROAD | | | CLOVIS | CA | 93611 | |
| MICHAEL CHAVEZ AND VIKING | | 19 BLACKWOODS RD | RESTORATION | | FRANKLIN | ME | 04634 | |
| MICHAEL CHENG | | 25 A CRESCENT DRIVE #101 | | | PLEASENT HILL | CA | 94523 | |
| MICHAEL CHENG OR GEORGE CHENG | | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHIMES | CLAUDIA K HESLER | RD 1 BOX 100 ALPHANO RD | | | GREAT MEADOWS | NJ | 07838 | |
| Michael Chong | | 620 S. Gramercy Pl. Unit 302 | | | Los Angeles | CA | 90005 | |
| MICHAEL CHRISTOPHERSON | | 2544 E MONTEBELLO DR | | | SANDY | UT | 84092 | |
| MICHAEL CLAPP AND ASSOCIATES | | 2990 BETHESDA PL | | | WINSTON SALEM | NC | 27103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CLARK | JEANETTE CLARK | 2030 WESTERN AVE | APT 506 | | SEATTLE | WA | 98121-2124 | |
| MICHAEL CLAWSON ATT AT LAW | | 115 E VERMIJO AVE STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL CLIFFORD COOLEY ALLEN | | PO BOX 455 | FIVE COURTHOUSE PLZ | | GREENFIELD | IN | 46140 | |
| MICHAEL COGER | | 115-90 SPRINGFIELD BOULEVARD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MICHAEL COHEN | | 372 OGDEN AVENUE | | | JERSEY CITY | NJ | 07307 | |
| MICHAEL COLLINS | | 145 OLD STREET | | | BARRING | IL | 60010 | |
| MICHAEL COLLINS | | 2430 GALAXY CT | | | INDIANAPOLIS | IN | 46229-0000 | |
| MICHAEL COLMENARES ATT AT LAW | | 2099 S ATLANTIC BLVD STE O | | | MONTEREY PARK | CA | 91754 | |
| MICHAEL COMBS INC D B A COLDWELL B | | 1440 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| MICHAEL CONLEY | | 296 COVE AVENUE | | | WARWICK | RI | 02889 | |
| MICHAEL CONLEY | | PO BOX 905 | | | SWANSBORO | NC | 28584 | |
| MICHAEL CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONTREROS | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONWAY | | 16718 DEVERONNE CIR | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL COOK | | 16601 COMUS ROAD | | | DICKERSON | MD | 20842 | |
| Michael Cook | | 442 Leverington Ave. | | | Philadelphia | PA | 19128 | |
| MICHAEL COOK AND RMI | | 3503 W CENTRAL AVE | CONSTRUCTION AND REMODELING | | WICHITA | KS | 67203 | |
| MICHAEL COPPOLA AND REBECCA | | 332 N BETHLEHEM PIKE | ALLEBACH AND VL HENKELS | | AMBLER | PA | 19002 | |
| MICHAEL COREY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORLEY | | 109  MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| MICHAEL CORLEY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORNELY, SR. | | 1069 DEVON ROAD | | | RYDAL | PA | 19046 | |
| MICHAEL CORNINE AND CITIZENS | | 1729 DIXON RD | PUBLIC ADJUSTERS INC | | CROYDON | PA | 19021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CORVIN | | 2043 EAST BALBOA DRIVE | | | TEMPE | AZ | 85282 | |
| MICHAEL COSTELLO | KAMI COSTELLO | 377 RODELL DRIVE | | | GRAND JUNCTION | CO | 81503-0000 | |
| MICHAEL COX | | 2352 FLAMINGO ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL CRAFT AND JOHN W SMITH | PRIVATE CONTRACTOR | PO BOX 61 | | | KIRBYVILLE | TX | 75956-0061 | |
| MICHAEL CRAUN | | 2665 N ORR | | | HEMLOCK | MI | 48626 | |
| MICHAEL CROFF AND NIKKI | | 1022 N GREENACRES RD | FISHER AND IC CONSTRUCTION | | GREENACRES | WA | 99016 | |
| MICHAEL CRONAN | EVELYN CRONAN | 23734 DEL CERRO CIRCLE | | | WEST HILLS | CA | 91304 | |
| MICHAEL CULLEN | | 16887 CENTRALIA | | | REDFORD | MI | 48240 | |
| MICHAEL CULLER APPRAISAL | | 3441 YORK RD | | | WINSTON SALEM | NC | 27104 | |
| MICHAEL CURRY MUELLER ASSOCIATES | | 2006 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| MICHAEL D ATTALI ATT AT LAW | | 1223 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| MICHAEL D BEAL | | 16316 N 35TH LN | | | PHOENIX | AZ | 85053 | |
| MICHAEL D BIRNHOLZ PA | | 1025 KANE CONCOURSE STE 203 | BAY HARBOR ISLANDS | | | FL | 33154 | |
| MICHAEL D BIRNHOLZ PA TRUST ACCT | | 1650 W OAKLAND PARK BLVD STE 300 | | | OAKLAND PARK | FL | 33311 | |
| MICHAEL D BOHANNON ATT AT LAW | | 19717 FRONT ST NE | | | POULSBO | WA | 98370 | |
| MICHAEL D BONETTI | LINDA E BONETTI | 3 BEEBE LANE | | | MERRIMACK | NH | 03054 | |
| MICHAEL D BORNSTEIN ATT AT LAW | | 580 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215 | |
| MICHAEL D BRUCKMAN PA OCALA | | 110 NE 11TH AVE | | | OCALA | FL | 34470 | |
| MICHAEL D BUZULENCIA ATT AT LAW | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| MICHAEL D CABLE AND | | 3722 E ROBINSON AVE | MAE SANDERS & MAY SANDERS & CALWEST CONSTRUCTION | | FRESNO | CA | 93726 | |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | NEWARK | NY | 14513 | |
| MICHAEL D CALLAGHAN | KUNKUN P CALLAGHAN | 1137 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D CARLIN ATT AT LAW | | 26 BROADWAY | | | NEW YORK | NY | 10004 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CASAVANTES | LINDA L CASAVANTES | 1360 EAST FLINT STREET | | | CHANDLER | AZ | 85225 | |
| MICHAEL D CEGLARSKI | JULIE A CEGLARSKI | 577 ARROWHEAD TRL | | | MARION | NC | 28752-9382 | |
| MICHAEL D CHURCH | AMY N CHURCH | 2618 SILKSTREAM LANE | | | CHARLOTTE | NC | 28262 | |
| MICHAEL D CLARK CHAPTER 13 TRUSTEE | | 401 MAIN ST STE 940 | | | PEORIA | IL | 61602-1327 | |
| MICHAEL D COOK AND REGINA COOK | | 2018 PECAN FOREST CT | | | RICHMOND | TX | 77406 | |
| MICHAEL D COOPER ATT AT LAW | | 1111 BROADWAY FL 24 | | | OAKLAND | CA | 94607 | |
| MICHAEL D CORWIN | CORINNE A CORWIN | 2906 CANYON FALLS DRIVE | | | JACKSONVILLE | FL | 32224 | |
| MICHAEL D CROSS | | 2704 SAINT MARYS ST | | | RALEIGH | NC | 27609-7641 | |
| MICHAEL D CRUCEFIX | | 1281 BRIDGEWATER WALK | | | SNELLVILLE | GA | 30078 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035-5631 | |
| MICHAEL D FENDER ATT AT LAW | | 620 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| MICHAEL D FINCH | AMY J FINCH | 13156 HEATHER LN | | | PERRY | MI | 48872 | |
| MICHAEL D GARRETT | STEPHANIE M GARRETT | 15329 SW WINTERGREEN | | | TIGARD | OR | 97223 | |
| MICHAEL D GINSBERG ESQ ISPC | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| MICHAEL D GORMAN ATT AT LAW | | 14275 MIDWAY RD STE 220 | | | ADDISON | TX | 75001 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LBJ FWY STE 200 | | | DALLAS | TX | 75234 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LYNDON B JOHNSON FWY STE 20 | | | DALLAS | TX | 75234 | |
| MICHAEL D GROSS ATT AT LAW | | 121 N MERIDIAN ST | | | LEBANON | IN | 46052 | |
| MICHAEL D HAGERMAN | LYNNE M HAGERMAN | 10491 LAKESHORE | | | FENTON | MI | 48430-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D HALL ATT AT LAW | | 120 S WASHINGTON ST STE 207 | | | TIFFIN | OH | 44883 | |
| MICHAEL D HANDSON AND | | REGINA HANDSON | 15925 ROLLAND DR | | MANHATTAN | IL | 60442 | |
| MICHAEL D HARLAN ATT AT LAW | | 6630 SEVILLE DR | | | CANFIELD | OH | 44406 | |
| MICHAEL D HART PC | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| MICHAEL D HOLT ATT AT LAW | | PO BOX 634 | | | IOWA FALLS | IA | 50126 | |
| MICHAEL D HOOPER ATT AT LAW | | 607 S MAIN ST STE 400 | | | COUNCIL BLFS | IA | 51503 | |
| MICHAEL D HOY ATT AT LAW | | 117 W OLIVER ST | | | OWOSSO | MI | 48867 | |
| MICHAEL D HUDGINS ATT AT LAW | | 3525 DEL MAR HEIGHTS RD 655 | | | SAN DIEGO | CA | 92130 | |
| MICHAEL D JORDAN | | 2510 NAVARRA DR UNIT 504 | | | CARLSBAD | CA | 92009-7025 | |
| MICHAEL D KOLODZI ATT AT LAW | | 21937 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| MICHAEL D KWASIGROCH ATT AT LAW | | 1445 E LOS ANGELES AVE STE 301P | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL D LAROSA ATT AT LAW | | 959 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| MICHAEL D LAW | SUZANNE L LAW | 910 EDWINA WAY | | | ENCINITAS | CA | 92007 | |
| MICHAEL D LOCKE | | 373 N. WILSON DR | | | CHANDLER | AZ | 85225 | |
| MICHAEL D MAHON ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| MICHAEL D MCCULLAR AND | | 6727 STOUT RD | CELESTE MCCULLAR | | MEMPHIS | TN | 38119 | |
| MICHAEL D MCNAMEE | KARLA G TAYLOR | 4936 LITTLE FALLS DRIVE | | | BETHESDA | MD | 20816 | |
| MICHAEL D MOORE ATT AT LAW | | 810 TRAVELERS BLVD STE J2 | | | SUMMERVILLE | SC | 29485 | |
| MICHAEL D MOSEL | | 21130 WHITE CLAY PLACE | | | LEESBURG | VA | 20175 | |
| MICHAEL D MUFFLEY ATT AT LAW | | PO BOX 7 | | | JIM THORPE | PA | 18229-0007 | |
| MICHAEL D MURPHY | JENNIFER L MURPHY | 9749 SYLVESTER ST | | | TAYLOR | MI | 48180 | |
| MICHAEL D NELSON | MARIANNE G NELSON | 1531 WINCHESTER AVENUE | | | GLENDALE | CA | 91201 | |
| MICHAEL D O KEEFE ATT AT LAW | | 549A MAIN ST | | | MEDINA | NY | 14103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D OCONNOR | | 31202 CARPENTER CT | | | WARRENVILLE | IL | 60555 | |
| MICHAEL D OCONNOR AGENCY | | 1500 S DAIRY ASHFORD STE 106 | | | HOUSTON | TX | 77077 | |
| MICHAEL D PAWLENTY | AMY STIRNKORB | 5053 GEORGETOWN AVE | | | SAN DIEGO | CA | 92110 | |
| MICHAEL D PINSKY PC | | 30 MATTHEWS ST STE 304 | | | GOSHEN | NY | 10924 | |
| MICHAEL D RAINES | | 133 HATCHER DRIVE | | | NEWPORT | NC | 28570 | |
| MICHAEL D RETFORD AND | VAUNA L RETFORD | 3528 PINECONE DR | | | ISLAND PARK | ID | 83429-4703 | |
| MICHAEL D RICE AND | | 3055 REMSEN RD | K R BAKER CONSTRUCTION | | MEDINA | OH | 44256 | |
| MICHAEL D ROBERTS ATT AT LAW | | 10 W 100 S STE 450 | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL D ROBERTS ATT AT LAW | | 205 W MAPLE AVE STE 806 | | | ENID | OK | 73701 | |
| MICHAEL D ROEBUCK | | 771 BURMAN LANE NE | | | PALM BAY | FL | 32905 | |
| MICHAEL D RONAN ATT AT LAW | | 5751 UPTAIN RD STE 514 | | | CHATTANOOGA | TN | 37411 | |
| MICHAEL D ROTTON AND | | 110 WILDBERRY CT | ROY EASLER ROOFING AND GUTTERING | | BOILING SPRINGS | SC | 29316 | |
| MICHAEL D RUDD | | 27558 CLAYMAN ST | | | MENIFEE | CA | 92584 | |
| MICHAEL D SALVADGE | DENISE A SALVADGE | 20 COLT DR | | | MERTZTOWN | PA | 19539 | |
| MICHAEL D SAMUELS | JODY M SAMUELS | 9017 HAMILTON DR | | | FAIRFAX | VA | 22031-3075 | |
| MICHAEL D SAYLES ATT AT LAW | | 427 W CHELTENHAM AVE | | | ELKINS PARK | PA | 19027 | |
| MICHAEL D SCHUMAN ATT AT LAW | | PO BOX 170168 | | | GLENDALE | WI | 53217 | |
| MICHAEL D SKELTON JR LEONA | | CUSTOM SERVICES 829 NEWCOMBE | S HAWKINS SKELTON AND SG | | ST LAKEWOOD | CO | 80215 | |
| MICHAEL D STAMM APPRAISER | | 525 BUSBY DR | | | SAN ANTONIO | TX | 78209 | |
| MICHAEL D STORMS | MARY A STASKO | 602 JONATHAN LANE | | | TOWNSHIP OF EVESHAM | NJ | 08053 | |
| MICHAEL D TOLAND | BRENDA J TOLAND | 9213 BROAD OAK AVENUE | | | BAKERSFIELD | CA | 93311 | |
| MICHAEL D TORRANCE | | P O BOX  2311 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL D TRACY ATT AT LAW | | 6685 STOCKTON BLVD STE 3 | | | SACRAMENTO | CA | 95823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D TRAINER | | 1105 SOUTH OAK AVENUE | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL D TRAVISANO | KAREN A VINCENT | 25 RUTLAND RAOD | | | CARLISLE | MA | 01741 | |
| MICHAEL D TRIPLETT ATT AT LAW | | 3814 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| MICHAEL D VAUGHN ATT AT LAW | | 550 PALMER ST STE 201 | | | DELTA | CO | 81416 | |
| MICHAEL D VOLKMAN AND | GRAYS HARBOR CONTRACTING | 2802 SUMNER AVE | | | HOQUIAM | WA | 98550-3013 | |
| MICHAEL D WARD ATT AT LAW | | 1518 WALNUT ST STE 305 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL D WARD ATTORNEY AT LAW | | 1518 WALNUT ST STE 805 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL D WEED | | 5 MARC LANE | | | JACOBSTOWN | NJ | 08562-2226 | |
| MICHAEL D. ARMSTRONG | LAUREL D. ARMSTRONG | 919 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| MICHAEL D. BATDORF | | 1489 MEADOWVIEW DRIVE | | | POTTSTOWN | PA | 19464 | |
| MICHAEL D. BROOKS | ROBIN A. HAMILTON-BROOKS | 809 BARBARA DR | | | RALEIGH | NC | 27606 | |
| Michael D. Bruckman | IN RE JOHN JAMES HALL AND ROBIN MICHELLE HALL | 110 NE 11th Avenue | | | Ocala | FL | 34470 | |
| MICHAEL D. BULLARD | | 100 MAIN ST | UNIT 104 | | PEMBROKE | NH | 03275 | |
| MICHAEL D. CAPENEKA | MARGARET J. CAPENEKA | 17516 FRANCAVILLA | | | LIVONIA | MI | 48152 | |
| MICHAEL D. CASTLIO | MARCY L. CASTLIO | 1093 HUNTLY DRIVE | | | FOLSOM CA | CA | 95630 | |
| MICHAEL D. CHRISTIE | CYNTHIA A. CHRISTIE | 6 TAYLOR RD | | | DOVER | NH | 03820 | |
| MICHAEL D. DOWLING | JUDITH A. DOWLING | 8080 NORTH PALM AVE | 3RD FLOOR | | FRESNO | CA | 93711 | |
| MICHAEL D. EAVES | DEBRA A. EAVES | 42620 BRADNER | | | NORTHVILLE | MI | 48167 | |
| MICHAEL D. EMERY | SHERRY B. EMERY | 638 WESTWOOD DRIVE | | | GARNER | NC | 27529 | |
| MICHAEL D. HAMBLIN | CATHERINE HAMBLIN | 50496 JEFFERSON | | | NEW BALTIMORE | MI | 48047 | |
| MICHAEL D. HARTL | JERILYN J. HARTL | 1926 COUNTY ROAD X40 | | | MECHANICSVILLE | IA | 52306 | |
| MICHAEL D. HASLAM | CHARLA HASLAM | 189  WEST PENMAN LANE | | | BOUNTIFUL | UT | 84010 | |
| MICHAEL D. HNATIUK | GAYLE E. HNATIUK | 3302 BRINK DRIVE | | | SANFORD | MI | 48657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D. JABLONSKI | PAULA M. JABLONSKI | 9368 NORTH 750 WEST | | | HUNTINGTON | IN | 46750 | |
| MICHAEL D. KOHAN | KATHLEEN R. KOHAN | 10114 HEGEL RD | | | GOODRICH | MI | 48438 | |
| MICHAEL D. KOIVISTO | | 7270 PARKWOOD DRIVE | | | FENTON | MI | 48430 | |
| MICHAEL D. LINZALONE | DEBORAH G. LINZALONE | 39 CLARK STREET | | | LODI | NJ | 07644 | |
| MICHAEL D. LOOTS | J. MICHELE LOOTS | 575 VALLEY RIDGE COURT | | | AUBURN | CA | 95603-9579 | |
| MICHAEL D. MELTON | SUSAN O. MELTON | 2406 GRACEWOOD COURT | | | GREENSBORO | NC | 27408-4501 | |
| MICHAEL D. MITCHELL | DENISE J. MITCHELL | 9772 KITE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| MICHAEL D. O NEILL | | 3229 WALTER AVE | | | SAINT LOUIS | MO | 63143-3915 | |
| MICHAEL D. PHILLIPS | KAREN L. PHILLIPS | 4118 PAWNEE COURT | | | ALLENTOWN | PA | 18104 | |
| MICHAEL D. PIERGALLINE | MARY K. PIERGALLINE | 101 FOOTHILL DRIVE | | | KENNETT SQUARE | PA | 19348 | |
| MICHAEL D. QUAM | TAMI L. QUAM | 191 GREENVIEW CIRCLE | | | VENTURA | CA | 93003 | |
| MICHAEL D. REID | KATHLEEN A. REID | 2498 TRANQUIL DR | | | TROY | MI | 48098 | |
| MICHAEL D. RILEY | | 226 W ST SE | | | TUMWATER | WA | 98501 | |
| MICHAEL D. STAMM | | 1505 W BRAKER LN | | | AUSTIN | TX | 78758-3703 | |
| MICHAEL D. STEPHENS | TONI A. HELD | 293 DOGWOOD ROAD | | | GLEN ROCK | PA | 17327 | |
| MICHAEL D. WAKS | | 22657 FOXTAIL DRIVE | | | KILDEER | IL | 60047-1818 | |
| MICHAEL D. WENHOLD | SHERRY A. STRAUB | 3335    FRIEDENS ROAD | | | SLATINGTON | PA | 18080 | |
| MICHAEL D. WILLIAMS | RENEE L. CARRASCO | 11089 NORTH MOUNTAIN BREEZE | | | ORO VALLEY | AZ | 85737 | |
| MICHAEL D. WILLIAMS | SHARON L. WILLIAMS | 760 MAGNOLIA AVENUE | | | UPLAND | CA | 91786 | |
| MICHAEL DACOSTA | | PO BOX 676 | | | CEDARVILLE | NJ | 08311 | |
| MICHAEL DALY | | 42080 PORCH LIGHT DR | | | ALDIE | VA | 20105-2662 | |
| MICHAEL DANIELSON | | 16115 45TH AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Davalos vs GMAC Mortgage LLC Federal National Mortgage Association and Professional Foreclosure Corporation et al | | WARNER and RENICK PLC | 4648 BRAMBLETON AVEN SWPO BOX 21584 | | ROANOKE | VA | 24018 | |
| MICHAEL DAVID CRODDY ATT AT LAW | | 1006 4TH ST | | | SACRAMENTO | CA | 95814 | |
| MICHAEL DAVID DREWS | SHARON M DREWS | 825 TROTTERS RIDGE | | | EAGEN | MN | 55123 | |
| MICHAEL DAVID FOX ATT AT LAW | | 119 OLIVE MILL RD STE B | | | SANTA BARBARA | CA | 93108 | |
| MICHAEL DAVID LEA ATT AT LAW | | 43 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| MICHAEL DAVID MCDONOUGH ESQ ATT A | | 12794 W FOREST HILL BLVD STE 19D | | | WELLINGTON | FL | 33414 | |
| MICHAEL DAVID MCPARTLAND | AUDREY GOLDEN | 2132 EL LAGO DR. | | | OAKLEY | CA | 94561-4144 | |
| Michael Davidson | | 1004 Franklin Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL DAVIES | | 30 OAK LANE | | | MOUNTAIN LAKES | NJ | 07046 | |
| MICHAEL DAVISON AND DIANA DAVISON | | 3314 AVE P | AND DOYLE RAIZNER | | GALVESTON | TX | 77550 | |
| MICHAEL DAWSON ATT AT LAW | | 515 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| MICHAEL DEAN BERGIN | | 4471 WOODGATE COURT | | | EAGAN | MN | 55122 | |
| MICHAEL DEAN HART ATT AT LAW | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| Michael DeAngelo | | 206 Woodchuck Way | | | Sewell | NJ | 08080 | |
| MICHAEL DEEGAN CONSTRUCITON | | ONE DANY CT | | | STONY POINT | NY | 10980 | |
| MICHAEL DEGENEFFE | | 6654 BRENDEN CT | | | CHANHASSEN | MN | 55317 | |
| MICHAEL DELANEY | | State House Annex | 33 Capitol St. | | Concord | NH | 03301-6397 | |
| MICHAEL DEMBROSKY | | 13 WOODCREST DR | | | MT HOLLY | NJ | 08060 | |
| MICHAEL DEWITT | | 2253 W. LOSE FLORES DRIVE | | | MERIDIAN | ID | 83646 | |
| Michael Dian | | 1917 Stirling Drive | | | Lansdale | PA | 19446 | |
| MICHAEL DICRECCHIO | | 417 PATTON AVE | | | BROOKHAVEN | PA | 19015 | |
| MICHAEL DIDOMENICO | RE/MAX ADVISORS | 410 Lancaster Avenue | | | Devon | PA | 19333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Dillinger | | 141 Kenwood Ct | | | Irmo | SC | 29063 | |
| MICHAEL DING | MEI DING | 401 ACKERMAN AVE | | | HOHOKUS | NJ | 07423 | |
| MICHAEL DISCENZA JR AND | CYNTHIA DURAKIS AND MICHAEL DISCENZA | 815 FONTAINE ST | | | ALEXANDRIA | VA | 22302-3610 | |
| MICHAEL DIVECCHIO | | 103 SHERMAN STREET | | | ENOLA | PA | 17025 | |
| MICHAEL DLOTT ATT AT LAW | | 1 PLIMPTON RD | | | SHARON | MA | 02067 | |
| MICHAEL DOAN APC | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| MICHAEL DOCKERY VS GMAC MORTGAGE LLC | | Dilday and Associates LLC | 10 Liberty St | | Boston | MA | 02109 | |
| MICHAEL DON HARRELL ATT AT LAW | | 1884 SOUTHERN AVE | | | MEMPHIS | TN | 38114 | |
| MICHAEL DONOFRIO | BEVERLY J DONOFRIO | 5 CEDAR LANE | | | CHATHAM | NJ | 07928 | |
| Michael Dooley | | 319 Graisbury Ave | | | Haddonfield | NJ | 08033 | |
| Michael Dougherty | | 33 COTTONWOOD DR | | | SOUTHAMPTON | PA | 18966-2831 | |
| MICHAEL DOWLING | | 1827 SONIAT STREET | | | NEW ORLEANS | LA | 70115 | |
| MICHAEL DRAKE | | 82515 45TH PLACE WEST | | | MUKILTEO | WA | 98275 | |
| MICHAEL DROPPS AND BARBARA DROPPS AND | | 1104 POLK ST | HOME SURE INC | | SHAKOPEE | MN | 55379 | |
| MICHAEL DUANE BENHAM REO TEXAS | BENHAMREO-TEXAS/AmbassadorREO | 8535 Wurzbach Road | | | San Antonio | TX | 78240 | |
| MICHAEL DUNLOP | | 26 BISCAYNE | | | TROY | NY | 12182 | |
| MICHAEL DUNNIGAN | | 911 BARHAM AVE | | | JOHNSON CITY | IL | 62951 | |
| MICHAEL DUSCHANE | | 15300 9TH AVE N | | | PLYMOUTH | MN | 55447 | |
| MICHAEL E ALBERO | AMELIA G ALBERO | 127 HARDWICK AVENUE | | | WESTFIELD | NJ | 07090 | |
| MICHAEL E AND MELISSA WELSHANS AND | | 3517 E 7TH AVE | KEYSTONE INC | | TAMPA | FL | 33605 | |
| MICHAEL E BALL AND | | JILL E BALL AND BRIAN J BALL | 300 E LIBERTY POINT LANE | | PUEBLO WEST | CO | 81007 | |
| MICHAEL E BAUER | JOAN E HOPPE-BAUER | 3957 HOLLY HILLS BOULEVARD | | | SAINT LOUIS | MO | 63116 | |
| MICHAEL E BENDER ATT AT LAW | | 28465 OLD TOWN FRONT ST STE 324 | | | TEMECULA | CA | 92590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E BENNETT | | 18345 SAN ANTONIO DR | | | MORGAN HILL | CA | 95037-2938 | |
| MICHAEL E BENSON ATT AT LAW | | 109 TOWN ST | | | GAHANNA | OH | 43230 | |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| MICHAEL E BRATTON | ROBIN R BRATTON | PO BOX 1969 | | | GRASS VALLEY | CA | 95945 | |
| MICHAEL E BUSCH | DIANE F BUSCH | 10857 PINOT NOIR CIRCLE | | | SAN DIEGO | CA | 92131 | |
| MICHAEL E BYBEE ATT AT LAW | | 2107 5TH AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E CARROLL ATT AT LAW | | 2250 SATELLITE BLVD STE 205 | | | DULUTH | GA | 30097 | |
| MICHAEL E CHADWICK | ELIZABETH M CHADWICK | 615 PLYMOUTH RD | | | HARWINTON | CT | 06791 | |
| MICHAEL E CHASE | EILEEN MILTENBERGER | 7501 LANGLEY CANYON RD. | | | SALINAS | CA | 93907 | |
| MICHAEL E CLANCEY ATT AT LAW | | 7200 PADDISON RD | | | CINCINNATI | OH | 45230 | |
| MICHAEL E DOYEL LLC | | 10820 SUNSET OFFICE DR STE 124 | | | SAINT LOUIS | MO | 63127-1042 | |
| MICHAEL E DOYEL LLC ATT AT LAW | | 10820 SUNSET OFFICE DR | | | SAINT LOUIS | MO | 63127 | |
| MICHAEL E EISENBERG ATT AT LAW | | 2935 BYBERRY RD STE 107 | | | HATBORO | PA | 19040 | |
| MICHAEL E EISENBERG ATT AT LAW | | 603 HORSHAM RD STE B | | | HORSHAM | PA | 19044 | |
| MICHAEL E EISENBERG ATTORNEY A | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E EISENBERG ATTORNEY AT | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E FARRO ATT AT LAW | | 4116 AVENIDA COCHISE STE E | | | SIERRA VISTA | AZ | 85635 | |
| MICHAEL E FLECK ATT AT LAW | | PO BOX 5760 | | | VILLA PARK | IL | 60181-5308 | |
| MICHAEL E FORD | HARRIET E FORD | 1171 CHIMNEY FLATS LANE | | | CHULA VISTA | CA | 91915 | |
| MICHAEL E FOSTER ATT AT LAW | | 8017 E DOUGLAS AVE | | | WICHITA | KS | 67207 | |
| MICHAEL E GLADDEN AND DAVES ROOFING | | 920 SHADY GLEN DR | AND HOME IMPROVEMENT | | CAPITOL HEIGHTS | MD | 20743 | |
| MICHAEL E GOLUB ATT AT LAW | | 819 W MAIN ST STE B | | | TAVARES | FL | 32778 | |
| MICHAEL E GREEN ATT AT LAW | | 4613 US HWY 17 | | | ORANGE PARK | FL | 32003 | |
| MICHAEL E GRIFFIN | DEBRA L GRIFFIN | 403 SOUTH LAGRANGE RD | | | LAGRANGE | IL | 60525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E HALPIN ATT AT LAW | | 5590 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL E HANSEN | KELLY P HANSEN | 245 MONTANA WAY | | | LOS OSOS | CA | 93402 | |
| MICHAEL E HARRIS AND | | 10371 STARLING TR | KAREN HARRIS AND PUROFIRST OF GWINNETT | | HAMPTON | GA | 30228 | |
| MICHAEL E HICKEY ATT AT LAW | | 930 W 17TH ST STE A | | | SANTA ANA | CA | 92706 | |
| MICHAEL E HOGGE | MICHELLE S HOGGE | 109 ROFFINGHAMS WAY | | | WILLIAMSBURG | VA | 23185 | |
| MICHAEL E HUMPHRIES DEBORAH A | | 1696 BRITTENFORD CT | HUMPHRIES & PAUL DAVIS RESTORATION OF SUBURBAN VA | | VIENNAS | VA | 22182 | |
| MICHAEL E JAMES INS | | 350 10TH AVE STE 1450 | | | SAN DIEGO | CA | 92101-8703 | |
| MICHAEL E JOHNSTON | CATHERINE DE MULDER-JOHNSTON | 2608 CHAPPARAL CT | | | PINOLE | CA | 94564 | |
| MICHAEL E KELLY ATT AT LAW | | 207 E OLD MAIN ST | | | YELLVILLE | AR | 72687 | |
| MICHAEL E KEPLER ATT AT LAW | | W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| MICHAEL E LARGE ATT AT LAW | | 511 ALABAMA ST | | | BRISTOL | TN | 37620 | |
| MICHAEL E LATIMORE ATT AT LAW | | 202 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| MICHAEL E LEE ATT AT LAW | | PO BOX 571 | | | HUNTSVILLE | AL | 35804-0571 | |
| MICHAEL E LITTLE ATT AT LAW | | 910 W GARLAND AVE | | | SPOKANE | WA | 99205 | |
| MICHAEL E MCGINLEY AND COMPANY | | 6002 KENNETH RD | | | FORT MYERS | FL | 33919 | |
| MICHAEL E MINTON ATT AT LAW | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MICHAEL E MOFFAT | PATRICIA R MOFFAT | 17747 CRECIENTE WAY | | | SAN DIEGO | CA | 92127 | |
| MICHAEL E NEUMAN | MARILYN A NEUMAN | 1535 SHADOW LANE | | | SPARKS | NV | 89434 | |
| MICHAEL E NITCHMAN | JODY N NITCHMAN | 45 MARTINGALE DRIVE | | | YORK | PA | 17404 | |
| MICHAEL E O NEAL ATT AT LAW | | 1565 RIVER PARK DR A | | | SACRAMENTO | CA | 95815 | |
| MICHAEL E PARKS ATT AT LAW | | PO BOX 753 | | | NEW ROADS | LA | 70760 | |
| MICHAEL E PLOTKIN ATT AT LAW | | 80 S LAKE AVE STE 725 | | | PASADENA | CA | 91101-4967 | |
| MICHAEL E PLUMMER ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E REARDON ATT AT LAW | | 7050 ENGLE RD STE 100 | | | CLEVELAND | OH | 44130 | |
| MICHAEL E REHR TRUST | | 9500 S DADELAND BLVD 550 | DADELAND TOWERS S | | MIAMI | FL | 33156 | |
| MICHAEL E ROBY AGENCY | | 7620 EASTEX FRWY | | | BEAUMONT | TX | 77708 | |
| MICHAEL E SIAS ATT AT LAW | | 505 LAKE ST | | | GREEN LAKE | WI | 54941 | |
| MICHAEL E SIAS ATT AT LAW | | PO BOX 328 | | | WAUPUN | WI | 53963 | |
| MICHAEL E SOROLA ANISSA HOPE | | 6733 CEDAR PATH | SOROLA AND ANISSA BERRIDGE | | RICHMOND | TX | 77407 | |
| MICHAEL E SPARKMAN ATT AT LAW | | 214 SPARKMAN ST | | | HARTSELLE | AL | 35640 | |
| MICHAEL E STEWART | | 331 ROCKDALE RD | | | FOLLANSBEE | WV | 26037 | |
| MICHAEL E SUM ATT AT LAW | | 510 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| MICHAEL E SWENTKO | | 202 PARKWOOD DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL E TESSEM AND QUALITY | | 1729 ROSEMARY DR | CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |
| MICHAEL E WALKER, JR | | 4024 SW 100TH ST | | | GAINESVILLE | FL | 32607 | |
| MICHAEL E WALLACE ATT AT LAW | | 205 20TH ST N STE 615 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E WALTER ATT AT LAW | | 407 E MAIN ST | PO BOX 95 | | PORT JEFFERSON | NY | 11777 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 19500 MIDDLEBELT RD STE 201W | | | LIVONIA | MI | 48152 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 28429 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| MICHAEL E WISH ATT AT LAW | | 701 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| MICHAEL E ZAPIN ATT AT LAW | | 2385 NW EXECUTIVE CTR DR 100 | | | BOCA RATON | FL | 33431 | |
| MICHAEL E. ANDERSON | BEVERLY C. ANDERSON | P.O. BOX 3242 | | | RUNNING SPRINGS | CA | 92382 | |
| MICHAEL E. BAKER | | 12140 TOWNLINE ROAD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL E. BLAISDELL | LESLIE J. BLAISDELL | 7336  52ND ST WEST | | | UNIVERSITY PLACE | WA | 98467-2024 | |
| MICHAEL E. DUNPHY | ERIN M. DUNPHY | 31 DOVE STREET | | | NEWBURYPORT | MA | 01950 | |
| MICHAEL E. FARIS | | 392 TWIN PONDS ROAD | | | BEDFORD | IN | 47421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E. FERNANDES | | 381 LAUREL AVENUE | | | AREA OF HAYWARD | CA | 94541 | |
| MICHAEL E. FERRARI | KAREN M FERRARI | 5533 HURSTCLIFFE DR NW | | | KENNESAW | GA | 30152-3884 | |
| MICHAEL E. FONTENOT | LISA D. FONTENOT | 107 CARRIE ST | | | LAFAYETTE | LA | 70503-6134 | |
| MICHAEL E. FORD | SHARON F. FORD | 2436 N COUNTY ROAD 200 W | | | DANVILLE | IN | 46122 | |
| MICHAEL E. GRONDIN | LISA M. GRONDIN | 8 GREENWOOD DRIVE | | | FARMINGTON | NH | 03835 | |
| MICHAEL E. HICKEY | STACEY L. HICKEY | 108 PRIMROSE CIRCLE | | | BUTLER | PA | 16002-3924 | |
| MICHAEL E. HINDS | CATHERINE A. HINDS | 69210 HARNESS DRIVE | | | SISTERS | OR | 97759-3007 | |
| MICHAEL E. MACDONALD | JUDITH M. MACDONALD | 5962 OAKLAND VALLEY | | | ROCHESTER | MI | 48306 | |
| MICHAEL E. MCCARROLL | LYNDA M. MCCARROLL | 103 MICKENS BEND | | | HENRIETTA | NY | 14586 | |
| MICHAEL E. MORGAN | JAMIE L. MORGAN | 3023 MIDDLETON DRIVE | | | ROCKVALE | TN | 37153 | |
| MICHAEL E. MULKERN | | 241 ELM STREET | | | S PORTLAND | ME | 04106 | |
| MICHAEL E. PARKER | DONNA M. PARKER | 8224 BROOKSTONE DRIVE | | | CLARKSTON | MI | 48348 | |
| MICHAEL E. PHILLIPS | PATRICIA R. PHILLIPS | 219 SECOND STREET | | | METAMORA | MI | 48455 | |
| MICHAEL E. ROGERS | SHANA R. ROGERS | 5209 DULCE DR NE | | | RIO RANCHO | NM | 87144 | |
| MICHAEL E. SAUER | DEBORAH J. SAUER | 2149 LOOKOUT CT | | | HURST | TX | 76054-2817 | |
| MICHAEL E. SCHULTZE | CHRISTINA J. SCHULTZE | 473 COMANCHE TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| MICHAEL E. SCULLIN | PATRICIA S. SCULLIN | 1712B BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146-1536 | |
| MICHAEL E. SIEGRIST | MARGARET R. SIEGRIST | 254 ROSE BRIER DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL E. SINGER | | 5 POILLON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL E. SISSOM | LYNDA M. SISSOM | 9210 YAKIMA COURT | | | YAKIMA | WA | 98908 | |
| MICHAEL E. SMITH | CLAUDIA B. SMITH | 1020 VICTORIAN LANE | | | PLOVER | WI | 54467 | |
| MICHAEL E. SPITZLEY | MARCIA G. SPITZLEY | 5109 ARROWHEAD COURT | | | WILLIAMSBURG | MI | 49690 | |
| MICHAEL E. STARTT | | 5907 KEYSTONE DR | | | RICHMOND | VA | 23226-2839 | |
| MICHAEL E. TUTTLE | JANEAN A. TUTTLE | 10126 SKINNER ROAD | | | BELOIT | WI | 53511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E. WALSH | HEATHER R. WALSH | 26 NEVADA ROAD | | | TYNGSBORO | MA | 01879 | |
| MICHAEL E. WARREN | | 550 ISAAC WEEKS ROAD | | | CLINTON | NC | 28328 | |
| MICHAEL E. ZAGATA | JANE A. ZAGATA | 109 FOOTE STREET | | | HAMDEN | CT | 06517 | |
| MICHAEL EARL DURHAM | DONNA DURHAM | ROUTE 4 BOX 300 | | | BROKEN BOW | OK | 74728 | |
| MICHAEL EARWOOD | | 116 OLDE HICKORY CIRCLE | | | BONAIRE | GA | 31005 | |
| MICHAEL EDWARD GILL | | 864 ALYSSUM CT | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL EDWARD PANAGOS ATT AT LA | | 201 S AVE E | | | WESTFIELD | NJ | 07090 | |
| MICHAEL ELDRIDGE | | 6813 WOODLAND DR | | | EDEN PRAIRIE | MN | 55346 | |
| MICHAEL ELSTON | | 111 PRICE PLACE | | | WILLIAMSVILLE | IL | 62693 | |
| MICHAEL ELSTON | | 17272 WALNUT AVE #28 | | | TUSTIN | CA | 92780 | |
| MICHAEL ELSTON | | 33 PILLAR  DRIVE | | | ROCKAWAY TWP | NJ | 07866 | |
| MICHAEL EMURYAN ESQ | | 18 W FRONT ST | | | MEDIA | PA | 19063 | |
| MICHAEL EVANS | BOBBI L. EVANS | 25 ORCHARD LANE | | | GILFORD | NH | 03218 | |
| MICHAEL F AND DEBORAH R STUTTS | | 1418 RIVERSIDE DR | | | CHARLOTTE | NC | 28214 | |
| MICHAEL F BOHN ATT AT LAW | | 376 E WARM SPRINGS RD STE 125 | | | LAS VEGAS | NV | 89119-4262 | |
| MICHAEL F BOWLER III ATT AT LA | | 3691 PARAMOUNT DR | | | NORTH CHARLESTON | SC | 29405 | |
| MICHAEL F BOWLER III ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| MICHAEL F BRUNTON ATT AT LAW | | 700 SW JACKSON ST STE ROOFA | | | TOPEKA | KS | 66603 | |
| MICHAEL F CHADEY ATT AT LAW | | PO BOX 1258 | | | ROCK SPRINGS | WY | 82902 | |
| MICHAEL F COYNE PROTHONOTARY | | CITY COUNTY BUILDING | | | PITTSBURGH | PA | 15219 | |
| MICHAEL F COYNE PROTHONOTARY | | RM 229 | CITY COUNTY BUILDING | | PITTSBURGH | PA | 15219 | |
| MICHAEL F CURRAN | SUSAN H CURRAN | 801 NORTH DRIFTWOOD AVENUE | | | BREA | CA | 92821 | |
| MICHAEL F DAVIS AND | | 179 RICEVILLE RD | DANA LYNNE DAVIS AND MICHAEL F DAVIS II | | RUTHERFORDT ON | NC | 28139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL F DELANEY AND ASSOCIATESINC | | PO BOX 1368 | | | SOUTHHAMPTON | PA | 18966 | |
| MICHAEL F DELGALLO | LINDSAY A DELGALLO | 550 S. AHRENS AVENUE | | | LOMBARD | IL | 60148 | |
| MICHAEL F DUBIS ATT AT LAW | | 208 E MAIN ST | | | WATERFORD | WI | 53185 | |
| MICHAEL F FIVES AND ASSOCIATES | | 564 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| MICHAEL F FRANK ATT AT LAW | | 9901 DURANT DR APT H | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL F FRANTZ | LYNNE M FRANTZ | 117 MERION DR | | | LIMERICK | PA | 19468 | |
| MICHAEL F HACKER ATT AT LAW | | 1400 CENTRAL AVE SE STE 2000 | | | ALBUQUERQUE | NM | 87106 | |
| MICHAEL F HARPER ATT AT LAW | | 103 E MONROE ST | | | FRANKLIN | IN | 46131 | |
| MICHAEL F HUGHES | | 391 FARM ROAD | | | MARLBOROUGH | MA | 01752-2757 | |
| MICHAEL F KHOUNANI AND | | MALIHE K KHOUNANI | 634 MONTRIDGE WAY | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL F LINZ PC | | 701 COMMERCE ST | | | DALLAS | TX | 75202 | |
| MICHAEL F MACDONALD ATT AT LAW | | 431 WASHINGTON ST | | | LYNN | MA | 01901 | |
| MICHAEL F MANENTE | CYNTHIA A MANENTE | 3852 FOREST HILL AVENUE | | | OAKLAND | CA | 94602 | |
| MICHAEL F MCALLISTER AND LARRY | | 304 WALLSFORD RD | HARTING REMODELING CONTRACTOR | | ST CLAIR | MO | 63077 | |
| MICHAEL F MCGRATH ATT AT LAW | | 80 S 8TH ST RM 4545 | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL F MCGROERTY ATT AT LAW | | 110 N PINE ST | | | SEAFORD | DE | 19973 | |
| MICHAEL F MCKEOWN | NANCY H MCKEOWN | 5 RAYMOND CT | | | LINCOLN PARK | NJ | 07035 | |
| MICHAEL F NOZZOLIO ESQ | | 130 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| MICHAEL F OGDEN | DENISE A OGDEN | 3538 CUMBERLAND | | | BERKLEY | MI | 48072 | |
| MICHAEL F OGRADY | LEONOR OGRADY | 28 HARKINS ROAD | | | MILLTOWN | NJ | 08850 | |
| MICHAEL F REILLY | JUDITH E REILLY | 36-09 204TH STREET | | | BAYSIDE | NY | 11361 | |
| MICHAEL F REYES | | SYLVIA H REYES | 11610 WORDSWORTH ROAD | | MORENO VALLEY | CA | 92557 | |
| MICHAEL F ROBILLARD | DEBORA ROBILLARD | 45 SUNRISE AVE | | | LEOMINSTER | MA | 01453 | |
| MICHAEL F RYAN | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL F SALISBURY ESQ ATT AT L | | 334 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| MICHAEL F SINGER ATT AT LAW | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MICHAEL F SMITH ATT AT LAW | | 2021 N MAIN ST | | | SANTA ANA | CA | 92706 | |
| MICHAEL F TERRY ATT AT LAW | | PO BOX 581 | | | MOULTON | AL | 35650 | |
| MICHAEL F WEBER AND | | 7208 BELLEVUE DR | GOHN INSURANCE RESTORATION | | MT PLEASANT | MI | 48858 | |
| MICHAEL F. ABLESON | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| Michael F. Armstrong, Esq., pro se | MICHAEL F ARMSTRONG V MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG CORP, GMAC MRTG LLC, CAL-WESTERN RECONVEYANCE COR ET AL | 3110 Camino Del Rio South, Suite 120 | | | San Diego | CA | 92108 | |
| MICHAEL F. BELLAMY | MARGARET A. BELLAMY | P.O. BOX 306 | | | FIDDLETOWN | CA | 95629 | |
| MICHAEL F. BOZYNSKI | JUDITH D. BOZYNSKI | 3708 KLAM ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL F. CIESLAK | CARMELLE A. CIESLAK | 7144 VALLEY FALLS CT | | | HAMILTON | OH | 45011-8706 | |
| MICHAEL F. GARTLAND | LOIS A. GARTLAND | 267 HURON HILLS DRIVE | | | EAST TAWAS | MI | 48730 | |
| MICHAEL F. HAGSTOTZ | STACEY M. HAGSTOTZ | 1470 ROCKWELL ROAD | | | ABINGTON | PA | 19001 | |
| MICHAEL F. HARE | TIFFANY G. HARE | 628 E SUNNYSIDE AVE | | | LIBERTYVILLE | IL | 60048-2941 | |
| MICHAEL F. LAROSA | | 29240 RED MAPLE | | | CHESTERFIELD TWP. | MI | 48051 | |
| MICHAEL F. LEDFORD | | PO BOX 23 | | | WENDELL | NC | 27591 | |
| MICHAEL F. MILLER | CAROL W. MILLER | 1209 DENNIS ROAD | | | SOUTHAMPTON | PA | 18966 | |
| MICHAEL F. MILLS | SHARON M. MILLS | PO BOX 646 | | | COVELO | CA | 95428-0646 | |
| MICHAEL F. POTASNIK | CHARLEEN POTASNIK | 2315 HILLCREST AVE | | | ANDERSON | IN | 46011 | |
| MICHAEL F. SAVANT | PAMELA A. SAVANT | 39820 GLENVIEW CT. | | | NORTHVILLE | MI | 48167 | |
| MICHAEL F. SCANLON | PATRICIA A. SCANLON | 934 HARTSOUGH AVE | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL F. ZELINSKI | BARBARA J. ZELINSKI | 3784 BRIMFIELD | | | AUBURN HILLS | MI | 48326 | |
| Michael Fasching | | 1055 Bowdoin | | | Saint Paul | MN | 55116 | |
| MICHAEL FASSIO | | 1166 FURLONG ROAD | | | SEBASTOPOL | CA | 95472 | |
| Michael Feltman | DUNLAP - GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES | 114 W. BROADWAY AVENUE | | | ENID | OK | 73701 | |
| Michael Feltman | | 291 Wedgewood Drive | | | Cinnaminson | NJ | 08077 | |
| MICHAEL FERBER | | 200 VERMONT AVE | | | EGG HBR TWP | NJ | 08234 | |
| MICHAEL FERENCHIAK | CAROLINE FERENCHIAK | 11 CYPRESS ROAD | | | CHATHAM | NJ | 07928 | |
| Michael Fiano | | 15 Enrico Rd | | | Bolton | CT | 06043 | |
| MICHAEL FITZGERALD, K | | 600 UNIVERSITY ST NO 2200 | | | SEATTLE | WA | 98101 | |
| Michael Flanagan | | 3500 N Hayden Rd 1002 | | | Scottsdale | AZ | 85251 | |
| MICHAEL FLANNERY | | KAREN FLANNERY | 20620 TANGLEWOOD LANE | | ESTERO | FL | 33928 | |
| Michael Flores | | 3209 E 10th St | Apt F8 | | Bloomington | IN | 47408 | |
| MICHAEL FORD | | 5000 DUPONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MICHAEL FORMAN VS GMAC MORTGAGE LLC | | 5190 E WOODGATE LN | | | TUCSON | AZ | 85715 | |
| MICHAEL FORST | SUSANNE FORST | 1 GLEN IRIS CT | | | AVONDALE | PA | 19311 | |
| MICHAEL FOX | | 2707 69TH AVE | COURT NW | | GIG HARBOR | WA | 98335 | |
| MICHAEL FOX AND ANDREA FOX | | 3506 N HAMPTON CT | | | PEARLAND | TX | 77584 | |
| MICHAEL FRANTA | | 18330 THURY HILL NORTH | | | MAPLE GROVE | MN | 55311 | |
| MICHAEL FREDRICK HAIR JR | | 6800 IRON OAK DR | | | BAKERSFIELD | CA | 93312 | |
| MICHAEL FRITZ | CAROLYN FRITZ | 1020 HIGHLAND PARKWAY | | | JASPER | GA | 30143 | |
| MICHAEL FURFARO AND | | LISA A FURFARO | 18820 MISTY LAKE DRIVE | | JUPITER | FL | 33458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FX GILLIN AND ASSOC PC | | 230 N MONROE ST | | | MEDIA | PA | 19063 | |
| MICHAEL G BOUCHER ATT AT LAW | | 403 FORT ST STE A | | | PORT HURON | MI | 48060 | |
| MICHAEL G CLAGETT ATT AT LAW | | PO BOX 789 | | | FAIRMONT | WV | 26555 | |
| MICHAEL G CLASPILLE | JULIE A CLASPILLE | 1330 PEGASUS TRAIL | | | SAINT PETERS | MO | 63376 | |
| MICHAEL G CONNICK | | 5621 CANDIA COURT | | | MOBILE | AL | 36693 | |
| MICHAEL G DAVIS | CHERYL DAVIS | 44818 WHITMAN | | | CANTON | MI | 48187 | |
| MICHAEL G DEEGAN ATT AT LAW | | 134 W KING ST | | | MALVERN | PA | 19355 | |
| MICHAEL G DOAN ATT AT LAW | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| MICHAEL G DRAY ATT AT LAW | | 211 1 2 E WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| MICHAEL G FRANKLIN AND | | 8748 HIGHLAND ST | JIMMYS CONTRACTORS LLC | | NEW ROADS | LA | 70760 | |
| MICHAEL G GILMORE | CANDACE H GILMORE | 4328 EDISON AVENUE | | | SACRAMENTO | CA | 95821 | |
| MICHAEL G GOUVEIA ATT AT LAW | | 6690 ALESSANDRO BLVD STE A | | | RIVERSIDE | CA | 92506 | |
| MICHAEL G IALLONARDO AND | | BRENDA IALLONARDO | 290 E HARNEY RD | | ESKO | MN | 55733 | |
| MICHAEL G KUHN | JANICE K KUHN | 3342 THOMASHIRE COURT | | | MARIETTA | GA | 30066 | |
| MICHAEL G MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL G MARONICH ESQ | | 180 FAIRFIELD AVE | | | BRIDGEPORT | CT | 06604 | |
| MICHAEL G MARTIN ATT AT LAW | | 4199 CAMPUS DR STE 550 | | | IRVINE | CA | 92612 | |
| MICHAEL G MILLER AND ASSOCIATES | | PO BOX 8667 | 5316 PATTERSON AVE | | RICHMOND | VA | 23226 | |
| MICHAEL G MIRANDA ATT AT LAW | | 127 E ALISAL ST | | | SALINAS | CA | 93901 | |
| MICHAEL G MOFFETT | | PO BOX 220430 | | | SANTA CLARITA | CA | 91322 | |
| MICHAEL G MOLE | | 520 BENNY ROSS ROAD | | | DURHAM | NC | 27703-8752 | |
| MICHAEL G MORGAN | WEN SAN LEE-MORGAN | 13209 W SUNSET DR | | | LOS ALTOS HILLS | CA | 94022-3448 | |
| MICHAEL G PANZARELLA ATT AT LAW | | 1314 E SONTERRA BLVD STE 401 | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL G PHILLIPS ATT AT LAW | | 412 S 4TH ST STE 1155 | | | MINNEAPOLIS | MN | 55415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G POND ATT AT LAW | | 502 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| MICHAEL G PUTTER ATT AT LAW | | PO BOX 509 | | | ROME | NY | 13442 | |
| MICHAEL G RINN TRUSTEE | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| MICHAEL G ROELLE AND | | MICHAEL G ROELLE | 825 S CALMGROVE AVE | | GLENDORA | CA | 91740 | |
| MICHAEL G ROGERS | AMY E ROGERS | 5504 PERSHING AVE | | | DOWNERS GROVE | IL | 60515 | |
| MICHAEL G RONEK | LINDA M RONEK | 7136 WALNUT CREEK DRIVE | | | LIBERTY TOWNSHIP | OH | 45011 | |
| MICHAEL G RUNYARD | BARBARA A RUNYARD | C/O LAURA LIZER & ASSOC INC | P.O. BOX 46609 | | LOS ANGELES | CA | 90046-0609 | |
| MICHAEL G SCHIRO | | 3322 EPSON ST | | | LAS VEGAS | NV | 89129 | |
| MICHAEL G SCHLAFLY ATT AT LAW | | 15415 CYPRESS GARDEN DR | | | HOUSTON | TX | 77069 | |
| MICHAEL G SELLAS | LINDA M SELLAS | 1100 NORTH RICHMAN AVENUE | | | FULLERTON | CA | 92835 | |
| MICHAEL G SMITH AND HELEN | | 30 LOCUST ST | D SMITH | | WINDSOR | CO | 80550 | |
| MICHAEL G SPECTOR ATT AT LAW | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| MICHAEL G SPURLOCK APPRAISER | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203-1530 | |
| MICHAEL G STEIGER ESTATE | | 15752 FLACKWOOD TRAIL | | | APPLE VALLEY | MN | 55124 | |
| MICHAEL G SUNDWALL ATT AT LAW | | 533 W 2600 S STE 125 | | | BOUNTIFUL | UT | 84010 | |
| MICHAEL G TAFOYA PC | | PO BOX 80495 | | | PHOENIX | AZ | 85060-0495 | |
| MICHAEL G TAFOYA PC ATT AT LAW | | PO BOX 80495 | | | PHOENIX | AZ | 85060 | |
| MICHAEL G WELLER ATT AT LAW | | 2121 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| MICHAEL G YORK ATT AT LAW | | 1301 DOVE ST STE 1000 | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL G. BOHACIK | | 6413 DYKE RD | | | ALGONAC | MI | 48001 | |
| MICHAEL G. CHAMBERS | CLAUDIA J. CHAMBERS | 30 POND RUN CIRCLE | | | HAMILTON | OH | 45013 | |
| MICHAEL G. COBB | CAREN C COBB | 2935 PACES LAKE CT SE | | | ATLANTA | GA | 30339-4204 | |
| MICHAEL G. COFFRON | GLORIA A. COFFRON | 3085 REVERE DRIVE | | | SAGINAW | MI | 48603-1632 | |
| MICHAEL G. COHEN | NANCY COHEN | 25790 DUNDEE | | | ROYAL OAK | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G. DAVIS | SUSAN L. DAVIS | 40 HOLLY HILL DRIVE | | | CANDLER | NC | 28715 | |
| MICHAEL G. DOBIAS | | 513 HARRIET | | | LANSING | MI | 48917 | |
| MICHAEL G. DOW | GIANINA I. DOW | 5461 HEREDITY LANE | | | GAINESVILLE | VA | 20155 | |
| MICHAEL G. GIBSON | KARA L. GIBSON | 303 LIBERTY W | | | COLUMBIA | IL | 62236 | |
| MICHAEL G. GRUBBS | BRENDA L. GRUBBS | 27 BOULDER CREEK WAY | | | IRVINE | CA | 92602 | |
| MICHAEL G. GUAGLIANONE | | 27 ANGUS LANE | | | WARREN | NJ | 07059 | |
| MICHAEL G. LITNER | | 178 GOLFVIEW | | | BROOKLYN | MI | 49230 | |
| MICHAEL G. ODETTE | WANDA ODETTE | 4450 SOUTH HEATHER PLACE | | | TUCSON | AZ | 85730 | |
| MICHAEL G. ROBINSON | | 239 WASHINGTON STREET | | | DOVER | NH | 03820 | |
| MICHAEL G. ROTOLO | SUSAN M. ROTOLO | 9948 SANDHILL DR | | | WESTON | WI | 54476 | |
| MICHAEL G. VALLEJO | JOANN M. VALLEJO | 72 PORTERO DRIVE | | | PUEBLO | CO | 81005 | |
| MICHAEL G. VIGIL | NANCY M. VIGIL | 1204 NW PARKVIEW BOULEVARD | | | LAWTON | OK | 73507 | |
| MICHAEL G. WEBER | CARLA J. WEBER | 3216 COUNTY ROAD PP | | | DEPERE | WI | 54115-8655 | |
| MICHAEL G. WRIGHT | CONSTANCE V. WRIGHT | 29454 BRADMOOR COURT | | | FARMINGTON HILLS | MI | 48334 | |
| MICHAEL G. YOUNESS | | 42592 ELIZABETH WAY | | | CLINTON TWP | MI | 48038 | |
| MICHAEL GABRIELE | | 184 DEVON FARMS ROAD | | | STORMVILLE | NY | 12582 | |
| MICHAEL GADDIS ATT AT LAW | | 2122 S EL CAMINO REAL STE 201 | | | OCEANSIDE | CA | 92054 | |
| MICHAEL GALLEGOS | | 513 S U ST | | | LOMPOC | CA | 93436-7509 | |
| MICHAEL GALLO AND MICHELE GALLO | | 159 REYNOLDS RD | AND FOXWOOD PUBLIC ADJUSTMENT CORP | | WEST ISLIP | NY | 11795 | |
| MICHAEL GALLO TRUSTEE | | 20 FEDERAL PLZ W STE 602 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL GARCIA | TEKA R GARCIA | 1031 WHISPERING CYPRESS LANE | | | ORLANDO | FL | 32824 | |
| Michael Garcia | | 1788 Wyrick avenue | | | San Jose | CA | 95124 | |
| MICHAEL GARRETT AND | | TERESA GARRETT | 818 NEWHALL RD | | BURLINGAME | CA | 94010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Garrett Burger v GMAC Mortgage Company | | 2241 Hwy 144 | | | Ohatchee | AL | 36271 | |
| MICHAEL GARRIGAN | | 7401 W WASHINGTON AVE | #1055 | | LAS VEGAS | NV | 89128 | |
| MICHAEL GASCHLER | JULIE M BROWN | 375 SOUTH END AVE 6N | | | NEW YORK | NY | 10280 | |
| Michael Gates | | 6509 Spencer Drive | | | Arlington | TX | 76002 | |
| MICHAEL GEORGE | | 1915 WELLINGTON LN APT 175 | | | VISTA | CA | 92081-7973 | |
| MICHAEL GEORGE ARDELEAN ATT AT L | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL GERAGHTY | | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| Michael Gerome | | 328 SALY RD | | | YARDLEY | PA | 19067-1977 | |
| MICHAEL GIAMPETRONI | KATHY D. GIAMPETRONI | 8263 WOODCREEK COURT | | | SWARTZ CREEK | MI | 48473 | |
| MICHAEL GIBSON | | 8095 GAGE CRES | | | STERLING HEIGHTS | MI | 48314 | |
| MICHAEL GIBSON PA | | 5424 HWY 90 | | | PACE | FL | 32571 | |
| MICHAEL GIGANTI | | 3848 N WHIPPLE STREET #1 | | | CHICAGO | IL | 60618 | |
| Michael Gingras | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |
| Michael Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST | SUTIE 319 | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902-6805 | |
| MICHAEL GLEN MATTHEWS ATT AT LAW | | PO BOX 2452 | | | BEAUFORT | SC | 29901 | |
| MICHAEL GLEN ONEIL | | 401 S GALLAHER VIEW RD APT 164 | | | KNOXVILLE | TN | 37919-5328 | |
| MICHAEL GLYN BUSBY ATT AT LAW | | 3131 W ALABAMA ST STE 525 | | | HOUSTON | TX | 77098 | |
| MICHAEL GLYN BUSBY JR ATT AT LAW | | 2909 HILLCROFT STE 350 | | | HOUSTON | TX | 77057 | |
| MICHAEL GLYNN | LYNETTE GLYNN | 41 COUNTRY WAY | | | WALLINGFORD | CT | 06492 | |
| MICHAEL GOLAT AND | | VICTORIA GOLAT | 344 LYTTON CIR | | ORLANDO | FL | 32824 | |
| MICHAEL GOLD LAW OFFICE | | PO BOX 372 | | | TALLAHASSEE | FL | 32302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GOLDFINE | CARON GOLDFINE | 31290 STONEGATE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL GOLDNER AND SHARON | | 7302 LOCKHAVEN ST | GOLDNER AND SHARON KRAUS GOLDNER | | ALLENTOWN | PA | 18106 | |
| MICHAEL GOODHIND | | 3001 WEST PIMA ST | | | PHOENIX | AZ | 85009 | |
| MICHAEL GORDON | WENDY G. GORDON | 20 MORRISON | | | BELLEVILLE | IL | 62221 | |
| MICHAEL GORSIRA | | 15 SCHOOLHOUSE HILL RD | | | EASTFORD | CT | 06242 | |
| MICHAEL GORSKI | | 149 OAKWOOD DRIVE | | | BOLINGBROOK | IL | 60440 | |
| MICHAEL GOTTOVI AND | | SHARON GOTTOVI | 14616 STORE HOUSE DR | | CENTREVILLE | VA | 20121-2376 | |
| MICHAEL GRANATA JR | ALLISON GRANATA | 184 GRANNIS STREET | | | EAST HAVEN | CT | 06512 | |
| MICHAEL GREEN ROOFING | | 806 OAKRIDGE CT | MARIJANE MCCONOUGHEY | | KELLE | TX | 76248 | |
| MICHAEL GREENE | | 665 SPRUCE ST | | | BERKELEY | CA | 94707 | |
| MICHAEL GREGA | | 1526 SE NYLACE LANE | | | PORT ORCHARD | WA | 98367 | |
| MICHAEL GREGORY JR REAL ESTATE | | PO BOX 634 | | | ROCIADA | NM | 87742-0634 | |
| MICHAEL GRENNIER ATT AT LAW | | 2633 LOMA VISTA RD | | | VENTURA | CA | 93003 | |
| MICHAEL GRENNIER ATT AT LAW | | 5851 THILLE ST STE 103 | | | VENTURA | CA | 93003-9007 | |
| Michael Greski | | 1 Haddon Court | | | Marlton | NJ | 08053 | |
| MICHAEL GRIMES | | 18219 ARSELOT DRIVE | | | NORTHVILLE | MI | 48168 | |
| MICHAEL GRIPPANDO | JENNIFER GRIPPANDO | 658 SOLDIER CREEK RD | | | GRANTS PASS | OR | 97526-8909 | |
| MICHAEL GRISMORE AND MARY BLANFORD | | 110 SOAPSTONE WAY | | | CANTON | GA | 30115 | |
| MICHAEL GROSS, HARRIS | | BOX 7197 | | | TYLER | TX | 75711 | |
| MICHAEL GROSS, HARRIS | | PO BOX 131745 | | | TYLER | TX | 75713-1745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Guagenty and Brett Corson, Sloane & Walsh | THE COMMERCE INSURANCE CO A/S/O OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC, GMAC MRTG, LLC FIRM AMER ET AL | 3 Center Plaza | | | Boston | MA | 02108 | |
| MICHAEL GUILDAY AND RIENTINA SUSAN | | 21741 WAGON WHEEL TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL GURVITCH | | 135 CHRISTIAN AVENUE | | | STONYBROOK | NY | 11790 | |
| MICHAEL GUTH AND | | TRACY GUTH | 40633 55TH ST. WEST | | PALMDALE | CA | 93551 | |
| MICHAEL H  MCGUIRE | PATRICIA ANN MCGUIRE | 8008 OAT CHASE LN | | | BOWIE | MD | 20715 | |
| MICHAEL H ALLEN | | 12631 & 3/4 WOODS AVE #10 | | | NORWALK | CA | 90650 | |
| MICHAEL H ARNOLD ATT AT LAW | | 27 PLEASANT ST | | | FAIRPORT | NY | 14450 | |
| MICHAEL H BOURDAA ATT AT LAW | | 8727 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| MICHAEL H CANDIOTTI ATT AT LAW | | 18075 VENTURA BLVD 117 | | | ENCINO | CA | 91316 | |
| MICHAEL H COLMENARES ATT AT LAW | | 8050 FLORENCE AVE STE 110 | | | DOWNEY | CA | 90240 | |
| MICHAEL H FAIRCHILD ATT AT LAW | | 21785 SW TUALATIN VALLEY HWY P | | | ALOHA | OR | 97006 | |
| MICHAEL H FARLER | CINDY L FARLER | 2303 KATIE AVENUE | | | MUSCLE SHOALS | AL | 35661 | |
| MICHAEL H HATCH REAL ESTATE | | 3540 W SAHARA AVE 250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL H HIRSCH ESQ ATT AT LAW | | 650 SE 3RD AVE | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL H HUNT | SUSAN F HUNT | 1258 EAST FAIRFIELD ST | | | MESA | AZ | 85203 | |
| MICHAEL H JOHNSON ATT AT LAW | | 3230 W COMMERCIAL BLVD STE 290 | | | FT LAUDERDALE | FL | 33309 | |
| MICHAEL H KALINER ATT AT LAW | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| MICHAEL H LONG | BEVERLY J LONG | 2650 W. VALE AVE | | | DENVER | CO | 80219 | |
| MICHAEL H LUU ATT AT LAW | | 1340 TULLY RD STE 309 | | | SAN JOSE | CA | 95122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL H LUU ATT AT LAW | | 1943 TULLY RD | | | SAN JOSE | CA | 95122 | |
| MICHAEL H MANNES PA | | 108 WATER ST STE 200 | | | BALTIMORE | MD | 21202 | |
| MICHAEL H MARSHALL | | 4515 N 13TH PLACE | | | PHOENIX | AZ | 85014 | |
| MICHAEL H MEYER TRUSTEE | | PO BOX 28950 | | | FRESNO | CA | 93729 | |
| MICHAEL H MOGHTADER ATT AT LAW | | 18321 VENTURA BLVD STE 840 | | | TARZANA | CA | 91356 | |
| MICHAEL H MURPHY ATT AT LAW | | 20325 CTR RIDGE RD STE 512 | | | ROCKY RIVER | OH | 44116 | |
| MICHAEL H NIELSEN | LINDA L BRANDON | 12301 ERICOLE COURT | | | ELLICOTT CITY | MD | 21042 | |
| MICHAEL H RAICHELSON ATT AT LAW | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| MICHAEL H ROSENTHAL AND JANE L ROSENTHAL | | 14149 FLINT ROCK ROAD | | | ROCKVILLE | MD | 20853 | |
| MICHAEL H SAUL ATT AT LAW | | PO BOX 4504 | | | MARIETTA | GA | 30061 | |
| MICHAEL H SCHWARTZ AND ASSOCIATE | | 1 WATER ST | | | WHITE PLAINS | NY | 10601 | |
| MICHAEL H SCHWARTZ TRUST | | PO BOX 5986 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5986 | |
| MICHAEL H SIEWERT ATT AT LAW | | 307 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL H TURNER PC | | PO BOX 2519 | | | TIFTON | GA | 31793 | |
| MICHAEL H UHLENHOP | LINDA K UHLENHOP | 2500 ELTONAS WAY | | | CARMICHAEL | CA | 95608 | |
| MICHAEL H VAN GARENS AND | | 1681 GLENROSE AVE | CERTIFIED RESTORATION SERVICES | | SACRAMENTO | CA | 95815 | |
| MICHAEL H WAMPLER ATT AT LAW | | 29482 ADAMS DR | | | GIBRALTAR | MI | 48173 | |
| MICHAEL H WEISS ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1100 | | | LOS ANGELES | CA | 90064 | |
| MICHAEL H. ERDMAN II | | 5405 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | |
| MICHAEL H. FAHY | | 3821 MULTIVIEW DRIVE | | | LOS ANGELES | CA | 90068 | |
| MICHAEL H. GRAHAM | CONNIE J. GRAHAM | H13476 LANDING ROAD | | | WAUSAU | WI | 54403 | |
| MICHAEL H. GREENE | MARYLOU H. GREENE | 8610 VIA SANTA CRUZ AVENUE | | | WHITTIER | CA | 90605 | |
| MICHAEL H. LAPINSKI | VICTORIA L. LAPINSKI | 347 RAYSON STREET | | | NORTHVILLE | MI | 48167-1221 | |
| MICHAEL H. SWIFT | SANDRA G. SWIFT | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HALL | | PO BOX 1023 | | | PROVINCETOWN | MA | 02657-1023 | |
| MICHAEL HAMILTON | | 5 TUNXIS DRIVE | | | COLUMBIA | CT | 06237 | |
| MICHAEL HAMILTON ATT AT LAW | | 10161 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| MICHAEL HANCOCK | AMY HANCOCK | 7825 WILLOWHURST DRIVE | | | WAKE FOREST | NC | 27587 | |
| Michael Hanley | | 1111 E. Ramon Road, #91 | | | Palm Springs | CA | 92264 | |
| MICHAEL HANSCOM | | 644 JEFFERSON STREET SOUTH | | | SHAKOPEE | MN | 55379 | |
| MICHAEL HANSEN AND BILLIE HANSEN | | 332 MELROSE DR | AND RALPH ELLIOT AND CAPRICE OTERO | | CAMANO ISLAND | WA | 98282-7202 | |
| MICHAEL HARRISON | | 9787 OLD FIELD DR | | | MCKINNEY | TX | 75070-2817 | |
| MICHAEL HARRISON, ESQ | | 3155 ROUTE 10 EAST, SUITE 214 | | | DENVILLE | NJ | 07834 | |
| Michael Harrold | | 7 Lions Drive | | | Charles City | IA | 50616 | |
| MICHAEL HART AND DMJ | | 9467 STAYTON RD SE | CONSTRUCTION | | AUMSVILLE | OR | 97325 | |
| MICHAEL HATCH R.E. APPRAISAL SERVICES, INC. | | 3540 W. SAHARA AVENUE, #250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL HATCH REAL ESTATE APPRAISAL | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MICHAEL HAY AND CHERYL HAY | | 12811 BELLE RIVER RD | | | MEMPHIS | MI | 48041 | |
| MICHAEL HAYES AND LAUNETTE HAYES AND | | 2361 ROLLING ROCK DR | MORROW ROOFING AND SIDING | | CONLEY | GA | 30288 | |
| MICHAEL HAZELWOOD ATT AT LAW | | 2609 ASHTON RD | | | CLEVELAND | OH | 44118-4225 | |
| MICHAEL HEALY ATT AT LAW | | 3114 LOMBARD AVE | | | EVERETT | WA | 98201 | |
| MICHAEL HEMENWAY | | 201 LAZY OAK LANE | | | MANAHAWKLN | NJ | 08050 | |
| MICHAEL HEMMY AND AUGUSTA | | 5245 VILLE ROSA LN | CONSTRUCTION GENERAL CONTRACTORS | | HAZLEWOOD | MO | 63042 | |
| MICHAEL HENDRICKSON | | 12021 100TH AVENUE NORTHEAST # 3A | | | KIRKLAND | WA | 98034 | |
| MICHAEL HENNIGAN APPRAISALS | | 400 BEACON HILL RD | | | NEW CUMBERLAND | PA | 17070 | |
| Michael Henson | | 1333 Forestglen Drive | | | Lewisville | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 17981 Sky Park CircleSuite C | | Irvine | CA | 90012 | |
| MICHAEL HO AND MELINA HO | | 8341 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623 | |
| MICHAEL HOARD ATT AT LAW | | 1631 N HALSTED ST | | | CHICAGO | IL | 60614 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 2409 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 4546 S SAINT LAWRENCE AVE | | | CHICAGO | IL | 60653 | |
| MICHAEL HODOREK | ELLEN C. HODOREK | 4576 WHISPER WAY | | | TROY | MI | 48098-4470 | |
| MICHAEL HOGAN | | 16415 GRIFFON TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL HOLLAR | HomeSmart | 6893 N. Oracle Rd., Suite #111 | | | Tucson | AZ | 85704 | |
| MICHAEL HOLLINS | ANGELA D. HOLLINS | 124 MUTTON ROAD | | | WEBSTER | NH | 03303 | |
| MICHAEL HOMES LLC | | 3450 JONES MILL RD APT 601 | | | NORCROSS | GA | 30092-4363 | |
| MICHAEL HONEYMAR | | 12 MCGUIRK LANE | | | WEST ORANGE | NJ | 07052 | |
| Michael Hooper | PAULA SNELL VS GMAC MRTG LLC FKA GMAC MRTG CORP & DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED ET AL | 2855 Commercial Center Blvd., Suite 510 | | | Katy | TX | 77494 | |
| MICHAEL HOPPER, JAMES | | PO BOX 73826 | | | DAVIS | CA | 95617 | |
| MICHAEL HUANG | | 3111 VIA MONDO | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MICHAEL HUBLEY | JANICE HUBLEY | 6174 UPPER RIDGE WAY | | | ROSCOE | IL | 61073 | |
| MICHAEL HUFF | | 749 GLENHAVEN DRIVE | | | ABILENE | TX | 79603 | |
| MICHAEL HUGHES | | 311 152ND STREET EAST | | | BURNSVILLE | MN | 55306 | |
| MICHAEL HUMPHREY MANIT WINDISH | | 7614 ALMOND SPRINGS DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77095 | |
| MICHAEL HUMPRHEY AND MANIT WINDISH | | 7614 ALMOND SPRINGS DR | | | HOUSTON | TX | 77095 | |
| MICHAEL HUNTER | | 118 GOODMANS HILL RD | | | SUDBURY | MA | 01776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Hurney | | 1 West Orchard Street | | | Marblehead | MA | 01945 | |
| MICHAEL I BERRY AND ASSOC | | 5777 W CENTURY BLVD STE 925 | | | LOS ANGELES | CA | 90045 | |
| MICHAEL I CONLON ATT AT LAW | | PO BOX 686 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL I GILBERT ATT AT LAW | | 7506 EASTERN AV | | | BALTIMORE | MD | 21224 | |
| MICHAEL I KRAWITZ ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| MICHAEL I LIPSON | RONNIE H LIPSON | 4440 WILLARD AVE APT 1034 | | | CHEVY CHASE | MD | 20815-3767 | |
| MICHAEL I WHITE ATT AT LAW | | 20 N CLARK ST STE 1650 | | | CHICAGO | IL | 60602 | |
| MICHAEL I. BENNETT | CATHY J. BENNETT | 1104 GIDNER | | | CHARLLOTT | MI | 48813 | |
| MICHAEL ILONZEH | | 74 PINEBROOK AVE | | | WEST HEMPSTE | NY | 11552 | |
| MICHAEL IMES IFA APPRAISER INC | | PO BOX 1372 | | | GIG HARBOR | WA | 98335 | |
| MICHAEL INOSHITA | HOLLY INOSHITA | 16 N ILLINOIS AVENUE | | | VILLA PARK | IL | 60181-2365 | |
| MICHAEL IVEY AND KATHRYN | MCCURDY AND TEXAS CONSTRUCTION SERVICES | 2519 DOVER DR | | | SHERMAN | TX | 75092-2413 | |
| MICHAEL J  WILLIAMS | SHERRIE A WILLIAMS | 5326 PINYON JAY RD | | | PARKER | CO | 80134 | |
| MICHAEL J ADAMS ATT AT LAW | | 992 MONTEREY ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL J ALSUP | JULIA L ALSUP | 13402 BLODGET AVENUE | | | BAKERSFIELD | CA | 93314 | |
| MICHAEL J AND CYNTHIA M GASQUE AND | | 2789 SOUTHPARK BLVD SW | J AND M CONTRACTORS | | CONYERS | GA | 30094 | |
| MICHAEL J AND EUNICE KESSLER AND | | 9918 CHURCH RD | PAUL DAVIS RESTORATION | | HURON | OH | 44839-9300 | |
| MICHAEL J AND MARYLOU ERRARA | | 1 HONEYSUCKLE LN | AND JACKSON BUILDERS | | SHREWSBURY | MA | 01545 | |
| MICHAEL J ANTHONY ATT AT LAW | | 120 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| MICHAEL J ANTONIO JR ATT AT LAW | | 2516 11TH AVE N | | | BIRMINGHAM | AL | 35234 | |
| MICHAEL J AUGER ATT AT LAW | | 505 HWY 169 N STE 260 | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL J AUGUSTINE | | 5271 RIVERWALK TRL | | | COMMERCE TOWNSHIP | MI | 48382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael J Baker and Suzie C Baker vs Residential Funding CompanyLLC Orlans AssociatesPC | | TILA ATTORNEY GROUP PLLC | 9464 N PLATT RD | | MILAN | MI | 48160 | |
| MICHAEL J BALANOFF ATT AT LAW | | 1 LINCOLN CTR | | | SYRACUSE | NY | 13202 | |
| MICHAEL J BALENTINE | CATHERINE A ROSS | 2703 BENSON CIR | | | WILMINGTON | DE | 19810 | |
| MICHAEL J BARTLETT ATT AT LAW | | 1291 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673-6310 | |
| MICHAEL J BARTLETT ATT AT LAW | | 36 EXECUTIVE PARK STE 200 | | | IRVINE | CA | 92614 | |
| MICHAEL J BARTOLEMENTI AND | | 172 STARBRIGHT CT | NICHOLAS J DIGIORGIO JR AND ANDREW GRANT | | WELLINGTON | CO | 80549 | |
| MICHAEL J BEACH | KATHERINE LAPORTA-BEACH | 11504 HORNFAIR COURT | | | POTOMAC | MD | 20854 | |
| MICHAEL J BENNETT ATT AT LAW | | 111 E WISCONSIN AVE STE 1800 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J BERGIN | NANCY M BERGIN | 4 BROWNLOAF RD | | | GROTON | MA | 01450 | |
| MICHAEL J BOYLE PC | | 2554 MONROE BLVD | | | OGDEN | UT | 84401-2514 | |
| MICHAEL J BRADY ATT AT LAW | | 17931 BEACH BLVD STE 118 | | | HUNTINGTON BEACH | CA | 92647 | |
| MICHAEL J BRESNAHAN ATT AT LAW | | 310 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| MICHAEL J BROOKS ATT AT LAW | | 1107 W CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 10 NW LEJEUNE RD STE 620 | | | MIAMI | FL | 33126 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 626 NE 124TH ST | | | MIAMI | FL | 33161 | |
| MICHAEL J BROWN AND APEX PROPERTY | | 8734 S MUSKEGON | RESTORATION AND CONSTRUCTION CO INC | | CHICAGO | IL | 60617 | |
| MICHAEL J BURDETTE ATT AT LAW | | 1701 48TH ST STE 100 | | | WEST DES MOINES | IA | 50266 | |
| MICHAEL J BURNS | MICHELE C BURNS | 6 WHITE HOLW RD | | | SHARON | CT | 06069 | |
| MICHAEL J BURR ATT AT LAW | | PO BOX 652 | | | ELM GROVE | WI | 53122 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LAKEBEACH | IL | 60073 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LK BEACH | IL | 60073 | |
| MICHAEL J CAPLAN ATT AT LAW | | 827 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| MICHAEL J CARTER APPRAISER | | 7857 N NINTH ST | | | FRESNO | CA | 93720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J CAWLINA | ANDREA M CAWLINA | 1405 N CHESTER AVE | | | PASADENA | CA | 91104-2541 | |
| MICHAEL J CERONE | LISA R CERONE | 83 SLIKER ROAD | | | GLEN GARDNER | NJ | 08826-3035 | |
| MICHAEL J CERRI ATT AT LAW | | 11709 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL J CHATWIN ATT AT LAW | | 1 E MAIN ST STE 600 | | | ROCHESTER | NY | 14614 | |
| MICHAEL J CHUTER SR AND | | 613 FAIRLAWN DR | MATTHEW SUTTON | | GRETNA | LA | 70056 | |
| MICHAEL J CLARCHICK | KIMBERLY B CLARCHICK | 8094 SAGO PALM LANE | | | BOYNTON BEACH | FL | 33436 | |
| MICHAEL J COLBORN | LINDA E COLBORN | 3177 SAN ANDREAS DRIVE | | | UNION CITY | CA | 94587 | |
| Michael J Collins vs GMAC Mortgage LLC | | 3 SUNSET RIDGE | | | CARMEL | NY | 10512 | |
| MICHAEL J COMELLA ATT AT LAW | | 211 W 4TH ST | | | DOVER | OH | 44622 | |
| Michael J Conlin v Mortgage Electronic Registration Systems Inc US Bank National Association as Trustee as Trustee et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| MICHAEL J CORCORAN PC | | 201 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| MICHAEL J COSTANTINO ESQ ATT AT | | 2000 BANKS RD STE 218 | | | MARGATE | FL | 33063 | |
| MICHAEL J COX ATT AT LAW | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |
| MICHAEL J COX ATTORNEY AT LAW LL | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |
| MICHAEL J DAHL | JEAN M DAHL | 3003 Sherwood Drive | | | Olympia | WA | 98501 | |
| MICHAEL J DEPETRIS | DEBORAH A DEPETRIS | 123 PARKVIEW DRIVE | | | SPRINGFIELD | PA | 19064 | |
| MICHAEL J DIETRICH | | 234 PLUM TREE DRIVE | | | AZUSA | CA | 91702 | |
| MICHAEL J DIFRONZO AND | | PATRICIA M DIFRONZO | 4305 RIO VISTA DRIVE | | BILLINGS | MT | 59106 | |
| MICHAEL J DOONEY ATT AT LAW | | PO BOX 386 | | | SEASIDE | OR | 97138 | |
| MICHAEL J DOWD ATT AT LAW | | 920 CTR ST | | | LEWISTON | NY | 14092 | |
| MICHAEL J DUGAN | CAROLINE M DUGAN | 17 LONGFELLOW DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| MICHAEL J DUGGAR P A | | PO BOX 192 | | | CHRISTMAS | FL | 32709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J DUQUETTE | LYNN H DUQUETTE | 9 FISKE POND ROAD | | | HOLLISTON | MA | 01746 | |
| MICHAEL J DYE | MIKI YANO DYE | 29133 MISSION TRAIL LANE | | | LOS ANGELES AREA | CA | 91354 | |
| MICHAEL J EAGLES | | 2210 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| MICHAEL J ELLERBROCK ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| MICHAEL J ELLIS | SHARON A ELLIS | PO BOX 619 | | | PONTEVEDRA BEACH | FL | 32082 | |
| MICHAEL J FLEISSNER ATT AT LAW | | 631 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL J FRANTA | BONNIE J FRANTA | 18330 THURY HL NORTH | | | MAPLE GROVE | MN | 55311 | |
| MICHAEL J FRANZESE | VIRGINIA L FRANZESE | 4003 SUNFLOWER AVENUE | | | DELRAY BEACH | FL | 33445 | |
| Michael J Freedlund And Teresa A Freedlund | | C O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | Dallas | TX | 75219 | |
| Michael J Freedlund And Teresa A Freedlund | | C O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | Dallas | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC fka GMAC Mortgage Corporation The Bank of New York et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC fka GMAC Mortgage Corporation The Bank of New York et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC fka GMAC Mortgage Corporation The Bank of New York et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD 314 | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J GALLO | LINDA J GALLO | 8759 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |
| MICHAEL J GALVIN ATT AT LAW | | 1800 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 2900 ADAMS ST STE A350 | | | RIVERSIDE | CA | 92504 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 606 E CHAPMAN AVE STE 201 | | | ORANGE | CA | 92866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J GLOYD | | 1423 RYDER ST | | | VALLEJO | CA | 94590-5717 | |
| MICHAEL J GRAML ATT AT LAW | | 714 SASSAFRAS ST | | | ERIE | PA | 16501 | |
| MICHAEL J GRASSBERGER | | 3565 S 47TH ST | | | GREENFIELD | WI | 53220 | |
| MICHAEL J GUERRERO | HOLLY R GUERRERO | 371 WESTCHESTER DRIVE SOUTHEAST | | | WARREN | OH | 44484-2177 | |
| MICHAEL J GUYERSON ATT AT LAW | | 1873 S BELLAIRE ST STE 1401 | | | DENVER | CO | 80222 | |
| MICHAEL J HALPRIN ATT AT LAW | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MICHAEL J HARTMAN INLAND NORTHWEST | | PO BOX 327 | | | NINE MILE FALLS | WA | 99026 | |
| MICHAEL J HEAFEY | KATHRYN NISHIMOTO HEAFEY | 4316 VINTON AVENUE | | | CULVER CITY | CA | 90232 | |
| MICHAEL J HELBLING | VICKI D HELBLING | 501 STEWART RD | | | MODESTO | CA | 95356-8843 | |
| MICHAEL J HEMMING ATT AT LAW | | 333 W MISSION BLVD | | | POMONA | CA | 91766 | |
| MICHAEL J HILEMAN ATT AT LAW | | 205 W MAIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| MICHAEL J HILEMAN ATT AT LAW | | 620 N MAIN ST STE 302 | | | BLACKSBURG | VA | 24060 | |
| MICHAEL J IOVINO TRUST & IOVINO, BARBARA E | | 4189 100TH AVE | | | PINELLAS PARK | FL | 33782-3840 | |
| MICHAEL J JAURIGUE ATT AT LAW | | 411 N CENTRAL AVE STE 310 | | | GLENDALE | CA | 91203 | |
| MICHAEL J KALIHER | | 2311 TULLS CREEK RD | | | MOYOCK | NC | 27958 | |
| MICHAEL J KANNAN | LOIS M KANNAN | 1060 CHELSEA COURT | | | VISTA | CA | 92084 | |
| MICHAEL J KELLEY ATT AT LAW | | 118 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| MICHAEL J KENNEDY | DEBORAH JEAN KENNEDY | 8271 DRESSAGE WAY | | | SACRAMENTO | CA | 95829 | |
| Michael J Kern Joanna M Kern Aleksandra F Filipskiy and Natalya Filipskiy v Orchid Island TRS LLC fka Opteum et al | | E LIT LAW GROUP | 1395 BRICKELL AVE 8TH FL | | MIAMI | FL | 33131 | |
| MICHAEL J KERSTING | JANICE L KERSTING | 4025 EAST 8TH | | | CASPER | WY | 82609 | |
| MICHAEL J KESSLER | | 30438 BLUME CIRCLE | | | MENIFEE | CA | 92584 | |
| MICHAEL J KINGSTON | DARLENE M KINGSTON | 11 BOGAR LANE | | | MIFFLINBURG | PA | 17844 | |
| MICHAEL J KOCIN | VICKI E KOCIN | 13319 ARROYA VISTA ROAD | | | POWAY | CA | 92064-2146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J KOHL | LISA A KOHL | 250 EAST CONSTITUTION DRIVE | | | GILBERT | AZ | 85296 | |
| MICHAEL J KOSTAS | | 2810 COBB LANE | | | SMYRNA | GA | 30082 | |
| MICHAEL J LA CILENTO ATT AT LAW | | 1101 CALIFORNIA AVE STE 205 | | | CORONA | CA | 92881 | |
| MICHAEL J LABUE ATT AT LAW | | 1050 GRAVEL RD | | | WEBSTER | NY | 14580 | |
| MICHAEL J LAIRD AND ASSOCIATES | | 6808 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| MICHAEL J LAMBERT ATT AT LAW | | 2413 PARMENTER ST | | | MIDDLETON | WI | 53562 | |
| MICHAEL J LANGE JR | | 1201 SHERIDAN BLVD | | | BRIGANTINE | NJ | 08203 | |
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | | 1206 162ND AVENUE NORTHWEST | | | ANDOVER | MN | 55304 | |
| MICHAEL J LANGOWSKK and JANEEN A LANGOWSKI | | 1206 162ND AVE NW | | | ANDOVER | MN | 55304 | |
| MICHAEL J LAUCELLO ATT AT LAW | | PO BOX 272 | | | CLINTON | NY | 13323 | |
| MICHAEL J LEFEBVRE | MARY LEFEBVRE | 9131 KIRKWOOD AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL J LEMMON ESTATE | | 601 ELM ST | AND MIKE AND EVA LEMMON | | MARTINS FERRY | OH | 43935 | |
| MICHAEL J LEVINGER | NANCY  SCHWARTZ | 50 BRADFORD ROAD | | | WELLESBURY | MA | 02481 | |
| MICHAEL J LINDEN CO LPA | | 1440 ROCKSIDE RD STE 309 | | | CLEVELAND | OH | 44134-2749 | |
| MICHAEL J LOGAN ATT AT LAW | | 2055 W ILES AVE STE A | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J LOGAN ATT AT LAW | | 837 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| MICHAEL J MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL J MARLATT | DONNA M MARLATT | 6410 MERLIN DRIVE | | | RIVERSIDE | CA | 92506 | |
| MICHAEL J MARTIN | BERNADINE MARTIN | 11968 SW HAMLIN COURT | | | PALM CITY | FL | 34990-5807 | |
| MICHAEL J MC ELROY | NANCY N MC ELROY | 130 RITA DRIVE | | | CORTLANDT MANOR | NY | 10567 | |
| MICHAEL J MCCARTHY ATT AT LAW | | 326 W 3RD ST STE 701 | | | DAVENPORT | IA | 52801 | |
| MICHAEL J MCCRANN ATT AT LAW | | 704 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| MICHAEL J MCCRYSTAL ATT AT LAW | | 2355 OLD POST RD STE 4 | | | COPLAY | PA | 18037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MCMAIN ATT AT LAW | | 226 MAIN ST | | | FLORENCE | KY | 41042 | |
| MICHAEL J MCVAY ATT AT LAW | | 753 STATE AVE STE 388 | | | KANSAS CITY | KS | 66101 | |
| MICHAEL J MEDINA ATT AT LAW | | 14443 CALIFA ST | | | VAN NUYS | CA | 91401-3617 | |
| MICHAEL J MEDINA ATT AT LAW | | 444 S BRAND BLVD STE 203 | | | SAN FERNANDO | CA | 91340 | |
| MICHAEL J MISSIG | SHERRY MISSIG | 6 CONIFER TRAIL | | | YARMOUTH | ME | 04096 | |
| MICHAEL J MITCHELL | CATHERINE M MITCHELL | 114 JUNIPER ROAD | | | HOLLISTON | MA | 01746 | |
| MICHAEL J MONCADA | MARY ELLEN MONCADA | 125 EAST HILL STREET | | | MOUNT PROSPECT | IL | 60056 | |
| MICHAEL J MOODY PHOENIX | | 509 E MULBERRY ST | RESTORATION | | OLATHE | KS | 66061 | |
| MICHAEL J MORAN ATT AT LAW | | 3850 N CAUSEWAY BLVD STE 400 | | | METAIRIE | LA | 70002 | |
| MICHAEL J MORAN ATT AT LAW | | 401 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| MICHAEL J MULFLUR | DENYCE A MULFLUR | 814 NORTHWEST SPRING AVENUE | | | PORTLAND | OR | 97229 | |
| MICHAEL J MULLER REPRESENTATIVE OF | | 424 ELECTRA DR | THE ESTATE OF ROBERT L MULLER | | ARNOLD | MO | 63010 | |
| MICHAEL J MURPHY ATT AT LAW | | PO BOX 2007 | | | COUNCIL BLUFFS | IA | 51502 | |
| MICHAEL J NIESEN AND | | MELISSA J NIESEN | 13076 38TH AVE | | CHIPPEWA FALLS | WI | 54729 | |
| MICHAEL J NOLAN | | 1320 SOUTH PINTO DRIVE | | | APACHE JUNCTION | AZ | 85120 | |
| MICHAEL J O CONNELL ATT AT LAW | | 12501 HAYES CT UNIT 204 | | | FAIRFAX | VA | 22033 | |
| MICHAEL J O LAUGHLIN | JEANNE M O LAUGHLIN | 14 JAMES AVENUE | | | KENDALL PARK | NJ | 08824 | |
| MICHAEL J PAGANO | MARY ANN PAGANO | 4 NOTTINGHAM WAY | | | BLACKWOOD | NJ | 08012-1437 | |
| MICHAEL J PALID ATT AT LAW | | 667 STATE ST | | | MARINETTE | WI | 54143 | |
| MICHAEL J PENLAND | | 447 CARTER AVE SE | | | ATLANTA | GA | 30317-3246 | |
| MICHAEL J PERSONTE ATT AT LAW | | 2040 RIDGE RD E | | | ROCHESTER | NY | 14622 | |
| MICHAEL J PLEDGER ATT AT LAW | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| MICHAEL J PLEDGER ATT AT LAW | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| MICHAEL J POWELL | ELIZABETH L POWELL | 1318 OLD TAYLOR TRL | | | GOSHEN | KY | 40026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael J Quagliato vs GMAC Mortgage LLC & the Bank Of New York Mellon Trust Company National Association FKA The Bank et al | | THE TREVINO LAW FIRM | 13201 NW FWY STE 800 | | HOUSTON | TX | 77040 | |
| MICHAEL J REECE ATT AT LAW | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| MICHAEL J REMEL | ROBIN M REMEL | 1651 CALLE RANCHERO | | | PETALUMA | CA | 94954-5772 | |
| MICHAEL J RICH ATT AT LAW | | 6315 PRESIDENTIAL CT STE D | | | FORT MYERS | FL | 33919 | |
| MICHAEL J RICHARDS | LINDA J RICHARDS | 1405 VERNON STREET | | | EUREKA | CA | 95501 | |
| MICHAEL J ROGERS PC | | 108 E CHAMBERS ST | | | CLEBURNE | TX | 76031 | |
| MICHAEL J RYNES ATT AT LAW | | 111 S HAMILTON ST 19 | | | MADISON | WI | 53703 | |
| MICHAEL J SAAF | LORI KRUEGER-SAAF | 666 KEY ROUTE BOULEVARD | | | ALBANY | CA | 94706 | |
| MICHAEL J SCAGLIONE ESQ ATT AT L | | 475 BILTMORE WAY STE 300 | | | CORAL GABLES | FL | 33134 | |
| MICHAEL J SCHAFFNER | KAREN L SCHAFFNER | 2562 CHRISTOPHER OAKS COURT | | | OAKVILLE | MO | 63129 | |
| MICHAEL J SCHROEDER PC | | 3730 N JOSEY LN STE 124 | | | CARROLTON | TX | 75007 | |
| MICHAEL J SCHURMANN | JOSETTE D SCHURMANN | 2231 BURRMAC LANE | | | PLACERVILLE | CA | 95667 | |
| MICHAEL J SHIM ATT AT LAW | | 810 LEWISBURG LN | | | AURORA | IL | 60504 | |
| MICHAEL J SHOVAN ATT AT LAW | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |
| MICHAEL J SIMONDS | ALINA SIMONDS | 7732 BRETTONWOOD DRIVE | | | TAMPA | FL | 33615 | |
| MICHAEL J SMITH ATT AT LAW | | 73 W CANAL ST | | | WABASH | IN | 46992 | |
| MICHAEL J SPLAINE ATT AT LAW | | 81 WASHINGTON ST STE 3 | | | SALEM | MA | 01970 | |
| MICHAEL J STRAKA | | 5300 CLOUDSTON CT | | | LOUISVILLE | KY | 40229-1269 | |
| MICHAEL J SULLINGER ATT AT LAW | | 1095 STAFFORD WAY STE H | | | YUBA CITY | CA | 95991-3333 | |
| MICHAEL J TACIK | PHYLLIS M TACIK | 1088 WILLOWBROOKE CT | | | VIRGINIA BE | VA | 23464 | |
| MICHAEL J TAN | MEI-JANE TAN | 2345 ADLER CT | | | LISLE | IL | 60532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J TERRY | DENISE D TERRY | 10 NORTH VIEW TERRACE | | | HOOKSETT | NH | 03106 | |
| MICHAEL J TINTI | LINDA M TINTI | 1633 WENWOOD PKWY | | | FENTON | MI | 48430 | |
| MICHAEL J TULUMELLO | JEANNE M BARRETT | 2679 PEBBLE BCH DR | | | OAKLAND | MI | 48363 | |
| MICHAEL J URIBE | | 2853 CRABTREE | | | WOODRIDGE | IL | 60517 | |
| MICHAEL J VARISCO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| MICHAEL J VITALE ATT AT LAW | | 6332 26TH ST | | | BERWYN | IL | 60402 | |
| MICHAEL J VOS ATT AT LAW | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| MICHAEL J WALLACE | | 317 HEDGEPOCKET WAY | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL J WALTON ATT AT LAW | | 212 W 35TH ST | | | DAVENPORT | IA | 52806 | |
| MICHAEL J WARD | | 3630 WEST 226TH STREET | | | TORRANCE | CA | 90505 | |
| MICHAEL J WARDEN | TONI A WARDEN | 4195 RIVERHAVEN DRIVE | | | RENO | NV | 89519 | |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | | 391 COUNTRY RD 214 | | | GAINESVILLE | TX | 76240 | |
| MICHAEL J WATTON ATT AT LAW | | 700 N WATER ST STE 500 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J WELSH | | 3569 PRESERVE DRIVE | | | SCIO TOWNSHIP | MI | 48130 | |
| MICHAEL J WIETHE ATT AT LAW | | 7 W 7TH ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL J WINK ATT AT LAW | | 11101 W 120TH AVE STE 230 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WINK ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WISS AND ASSOCIATES | | 11882 GREENVILLE AVE STE 111B | | | DALLAS | TX | 75243 | |
| MICHAEL J WOODFORD ESQ ATT AT | | 3227 61ST ST | | | BOULDER | CO | 80301 | |
| MICHAEL J ZDYBAK | CONNIE J ZDYBAK | 420 LUZERNE DRIVE | | | MONROEVILLE | PA | 15146 | |
| MICHAEL J ZOCH | SALLY A ZOCH | 27W140 HICKORY LN | | | WEST CHICAGO | IL | 60185 | |
| MICHAEL J. ATKINS | DIANE C. ATKINS | 12212 GOLD CANYON LANE | | | EL CAJON | CA | 92020 | |
| MICHAEL J. AUDET | KAREN R. AUDET | 117 SNOW POND ROAD | | | EAST CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. AUGUSTYN | | 2034 NORTH SEMINARY AVENUE 3 | | | CHICAGO | IL | 60614-4110 | |
| MICHAEL J. BALON | TONYA S. BALON | 3655 GREEN MEADOW LANE | | | ORION TWP | MI | 48359-1493 | |
| MICHAEL J. BAXTER | | 3353 GRACE STREET | | | GREENWOOD | IN | 46143 | |
| MICHAEL J. BINKOWSKI | BARBARA A. BINKOWSKI | 16144 DARLENE | | | MACOMB TOWNSHIP | MI | 48042 | |
| MICHAEL J. BISHOP | CAROL E. BISHOP | 3931 MARRON AVENUE | | | LONG BEACH | CA | 90807 | |
| MICHAEL J. BOCZAR | | 5114 SOUTHPOINTE PKWY | | | MONROE | MI | 48161 | |
| MICHAEL J. CALLAGHAN | | 8396 DORY DRIVE | | | HUNTINGTON BEACH | CA | 92646-6901 | |
| MICHAEL J. CARR | PATRICIA L. CARR | 32 BRADLEY LANE | | | NORTH HAMPTON | NH | 03862-2245 | |
| MICHAEL J. CHARNAK | DONNA M. CHARNAK | 712 RYAN DRIVE | | | ALLEN TOWN | PA | 18103 | |
| MICHAEL J. CHRISTIANSON | AMY JO CHRISTIANSON | 4191 W FAIRVIEW ROAD | | | LARSEN | WI | 54947 | |
| MICHAEL J. CIPOLLO | | 121 PHEASANT RUN RD | | | BRISTOL | CT | 06010 | |
| MICHAEL J. CLEARY | KATHLEEN M. CLEARY | 10 PORTOLA AVENUE | | | MONTEREY | CA | 93940 | |
| MICHAEL J. CLEMENTI JR. | CAROLE D. CLEMENTI | 3 LAKE WORTH DRIVE | | | BERLIN | NJ | 08009 | |
| MICHAEL J. COLEMAN | MICHELLE M. COLEMAN | 2135 COVENTRY TRAIL | | | TRAVERSE CITY | MI | 49686 | |
| MICHAEL J. COLLINS | | 43005 RUNNING RIDGE WAY | | | LEESBURG | VA | 20176 | |
| MICHAEL J. CONRAD | LISA A. CONRAD | 106 RIVERCHASE LN | | | MOORESVILLE | NC | 28115-8336 | |
| MICHAEL J. CRAINE | | 10185 WASHBURN RD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL J. CREED | | 117 BONITA COURT RODEO AREA | | | CITY OF CONTRA COSTA | CA | 94572 | |
| MICHAEL J. CRETARO | DIANE M. CRETARO | 4134 METAURO DR | | | LIVERPOOL | NY | 13090-6819 | |
| MICHAEL J. CROCKER | ELIZABETH CROCKER | 9 ROCKLEDGE TERRACE | | | POMPTON PLAINS | NJ | 07444 | |
| MICHAEL J. CRONAUER | SUSAN J. CRONAUER | 2133 ELKHORN | | | ROCHESTER HILLS | MI | 48307 | |
| MICHAEL J. CRUICKSHANK | VICTORIA J. CRUICKSHANK | 2179 MAKIKI HEIGHTS DR B | | | HONULULU | HI | 96822 | |
| MICHAEL J. CRUSE | ANDREA K. CRUSE | P.O. BOX 371 | | | NORTH BOSTON | NY | 14110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. DECKER | PATRICIA DECKER | 15929 NEWPORT AVE. | | | OMAHA | NE | 68116 | |
| MICHAEL J. DENHAM | PATRICIA A. DENHAM | 11 BROWN ROAD | | | WOLFEBORO | NH | 03894 | |
| MICHAEL J. DEPREZ | | 3936 CREAMERY RD | | | DEPERE | WI | 54115 | |
| MICHAEL J. DEVINE | GWENDOLYN DEVINE | 1833 STEARNLEE AVENUE | | | LONG BEACH | CA | 90815 | |
| MICHAEL J. DILEO | PATRICIA V. DILEO | 705 FOXDALE ROAD | | | WILMINGTON | DE | 19803-1603 | |
| MICHAEL J. DOBROVIC | JOANNE DOBROVIC | 2685 ALVESTON DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MICHAEL J. DOBROVIC | JOANNE L. DOBROVIC | 2685 ALVESTON DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MICHAEL J. DONAHUE | CHERYL A. DONAHUE | 222 POST ROAD | | | NORTH HAMPTON | NH | 03862-2039 | |
| MICHAEL J. DUNN | CHARLENE A DUNN | 1699 MORRISON BLVD | | | CANTON | MI | 48187-3429 | |
| MICHAEL J. ELMER | PATRICIA J. ELMER | 5888 SPRINGSIDE COURT | | | NEWBURGH | IN | 47630 | |
| MICHAEL J. ENDE | THERESA L. ENDE | 122 SEAFLOWER ROAD | | | MILFORD | CT | 06460 | |
| MICHAEL J. ENRIGHT | DOROTHY M. ENRIGHT | 2536 GRAMERCY DRIVE | | | DELTONA | FL | 32738 | |
| MICHAEL J. FITZGERALD | CAROLYN A. FITZGERALD | 41280 HIDDEN OAKS | | | CLINTON TWSP | MI | 48038 | |
| MICHAEL J. FLORA | DONNA M. FLORA | 515 PINOAK ROAD | | | LANGHORNE | PA | 19047 | |
| MICHAEL J. FRENCH | PATRICIA J. FRENCH | 1771 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306 | |
| MICHAEL J. FROST | MOLLY A. FROST | 32 OVERLOOK DRIVE | | | WESTFIELD | MA | 01085 | |
| MICHAEL J. FRY | CHERYL A. FRY | 4180  N 100 E | | | HOWE | IN | 46746 | |
| MICHAEL J. GANCAR | VIRGINIA GANCAR | 10591 ORANGEGROVE CIRCLE | | | VILLA PARK | CA | 92861 | |
| MICHAEL J. GARCIA | CINDY E. GARCIA | 4586 DEERCREEK LANE | | | CONCORD | CA | 94521 | |
| MICHAEL J. GASPER | GERRI L. GASPER | 4210 SARATOGA ROAD | | | RICHMOND | VA | 23235 | |
| MICHAEL J. GILLESPIE | JANE L. GILLESPIE | 7229  CORNELL AVE | | | ST LOUIS | MO | 63130 | |
| MICHAEL J. GOLONKA | | 101 ROYAL FERN DR | | | WILMINGTON | NC | 28412-3246 | |
| MICHAEL J. GRAZIANO | | 11326 CEMETERY ROAD | | | BEALETON | VA | 22712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. GUARDINO | | 360 NORTHERN PINES RD | | | GANESVORT | NY | 12831 | |
| MICHAEL J. GUSTMAN | JAN E. GUSTMAN | W3014 COUNTY ROAD EE | | | SEYMOUR | WI | 54165 | |
| MICHAEL J. HALLAHAN | SOMSIRI HALLAHAN | 10635 E 96TH ST | | | INDIANAPOLIS | IN | 46256-9711 | |
| MICHAEL J. HALLORAN | | 628 RICE COURT | | | BRICK | NJ | 08723 | |
| MICHAEL J. HAMILTON | | 319 WEST SIXTH AVE | | | CONSHO HOCKEN | PA | 19428 | |
| MICHAEL J. HARTMAN | | 449 FAXINA AVE. | | | LA PUENTE | CA | 91744 | |
| MICHAEL J. HAWKINS | | 3405 BRIER PATCH TRL | | | OXFORD | MI | 48371 | |
| MICHAEL J. HEALY | | 214 FALCON ROAD | | | VERSAILLES | KY | 40383 | |
| MICHAEL J. HEBNER | | 2324 WESTERN MEADOWS CT | | | FLUSHING | MI | 48433 | |
| MICHAEL J. HIMMELSBACH SR | DEBORAH A. HIMMELSBACH | 11670 MARK TWAIN LN | | | BRIDGETON | MO | 63044 | |
| MICHAEL J. HOOSER | WINONA H. HOOSER | PO BOX 383003 | | | WAIKOLOA | HI | 96738 | |
| MICHAEL J. JELEN | SHANNA L. JELEN | 1209 REVERE ROAD | | | YARDLEY | PA | 19067 | |
| MICHAEL J. KELLER | RUTH K. KELLER | 821 W SUTTON ROAD | | | METAMORA | MI | 48455 | |
| MICHAEL J. KELLEY | PATRICIA A. KELLEY | 3109 TAMARRON | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL J. KEPNES | ANNETTA P. KEPNES | 1280 EAST 29TH AVENUE | | | APACHE JUNCTION | AZ | 85219 | |
| MICHAEL J. KINSKY | MARY A. KINSKY | 108 MAPLEWOOD AVENUE | | | SPENCERPORT | NY | 14559 | |
| MICHAEL J. KISTNER | ELIZABETH A. KISTNER | 539 PINE STREET | | | LOCKPORT | NY | 14094 | |
| MICHAEL J. KLEKAR | DONNA J. KLEKAR | 4981 BRAID HILLS DRIVE | | | ST CHARLES | MO | 63304 | |
| MICHAEL J. LAWLESS | | 1699 SNOWDEN CIR | | | ROCHESTER | MI | 48306 | |
| MICHAEL J. LEMCKE | | 37102 SARA LANE | | | AVON | MN | 56310-0000 | |
| MICHAEL J. LESING | BARBARA J. LESING | 513 PEMBERTON | | | GROSS POINTE PARK | MI | 48230 | |
| MICHAEL J. MADOU | | 44428 MATHISON | | | STERLING HEIGHTS | MI | 48314 | |
| MICHAEL J. MARTINI | LORI A. MARTINI | 124 JOSHUAS RUN | | | GOODLETTSVIL LE | TN | 37072 | |
| MICHAEL J. MATTIS | | 532 RANDOLPH STREET | | | WILMINGTON | OH | 45177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. MCDERMOTT | CHRISTINE M. MCDERMOTT | 48 PLEASANT TRAIL | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL J. MCDONALD | SANDRA C. MCDONALD | 10843 TALON CT. | | | TRAVERSE CITY | MI | 49686 | |
| MICHAEL J. MCGRANE | DONNA J. MCGRANE | 22595 STATLER | | | ST CLAIR SHORES | MI | 48081 | |
| MICHAEL J. MOEN | | PO BOX 1926 | | | COTTONWOOD | CA | 96022 | |
| MICHAEL J. MOORE SR | MARY C. MOORE | 3737 NE 135TH AVENUE | | | PORTLAND | OR | 97230 | |
| MICHAEL J. MOSHER | KATHLEEN A. MOSHER | 1919 WINTERGLEN COURT | | | BEAVERCREEK | OH | 45432 | |
| MICHAEL J. MOSS | COLLEEN C. MOSS | 2014 W 179TH STREET | | | TORRANCE | CA | 90504 | |
| MICHAEL J. MURPHY | CAROLYN J MURPHY | 11714 N FRIAR DRIVE | | | HAYDEN | ID | 83835 | |
| MICHAEL J. NARDINE | ALVA L. NARDINE | 10 BAKER DR | | | HELMETTA | NJ | 08828 | |
| MICHAEL J. NEWTON | JO ELLEN NEWTON | 7650 CASON LANE | | | GLADSTONE | OR | 97027 | |
| MICHAEL J. NIEMIEC | SANDRA NIEMIEC | 6794 WEST RIDGE DRIVE | | | BRIGHTON | MI | 48116 | |
| MICHAEL J. PAGAN | MIEKE P. PAGAN | 5467 MARY JO WAY | | | SAN JOSE | CA | 95124 | |
| MICHAEL J. PALECEK | JENNIFER KOHN-PALECEK | 4264 HASTINGS COURT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL J. PARRIGON | TERRI L PARRIGON | 7453 BEEF BRANCH RD | | | JOPLIN | MO | 64804-8498 | |
| MICHAEL J. PEPPLES | SHERRI L. PEPPLES | 21106 NORTH BANBURY | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL J. PEZOK | KAREN J. PEZOK | 40581 RIVERBEND DR | | | STERLING HEIGHTS | MI | 48310 | |
| MICHAEL J. PIETSCH | | 814 9TH STREET NE | | | WASHINGTON | DC | 20002 | |
| MICHAEL J. PROGAR III | KRISTIN E. PROGAR | 51 WOODVIEW DR | | | GLEN ELLYN | IL | 60137 | |
| MICHAEL J. PROSYK | | 9266 TAVISTOCK DRIVE | | | PLYMOUTH TWP | MI | 48170 | |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MICHAEL J. QUINTIERI | | 6319 BERNER COURT | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL J. RECK | MARY B. RECK | 10279 LAFAYETTE LANE | | | DIMONDALE | MI | 48821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael J. Reed | DAVID ELDREDGE & ALEKSANDR F FILIPSKIY VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTR ET AL | 6 Old English Road | | | Worcester | MA | 01609 | |
| MICHAEL J. RIGBY | NANCY M. AMICO-RIGBY | 13 DANA DRIVE | | | WESTFORD | MA | 01886 | |
| MICHAEL J. RISTEA | LINDA M. RISTEA | 41693 WATERFALL | | | NORTHVILLE | MI | 48167 | |
| MICHAEL J. ROBERTS | ANGELA K. ROBERTS | 270 HICKORY WOOD DRIVE | | | LAKE ST LOUIS | MO | 63367 | |
| MICHAEL J. ROCHE | SUSAN L. MIZIK | 327 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL J. ROSSI | JESSICA E. LILIE | 1413 CAROLINE STREET | | | ALAMEDA | CA | 94501 | |
| MICHAEL J. RUMPTZ | DEBORAH K. RUMPTZ | 10729 E.SUGAR CREEK DR. | | | GOLD CANYON | AZ | 85218 | |
| MICHAEL J. SANTAMARIA | LINDA SANTAMARIA | 40 BRUSH HILL ROAD | | | CLINTON | CT | 06413 | |
| MICHAEL J. SANWALD | KATHLEEN H. SANWALD | 1095 BANCROFT LANE | | | YARDLEY | PA | 19067-4588 | |
| MICHAEL J. SCHICKLER | MARIE M. SCHICKLER | 285 NEWGATE ROAD | | | LANGHORNE | PA | 19047 | |
| MICHAEL J. SEIBEL | THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | P.O BOX 14066 | | | ALBUQUERQUE | NM | 87191-4066 | |
| Michael J. Seibel & Associates | GMAC MRTG, LLC, PLAINTIFF V EDDY JOSEPH, THREE HORIZONS, NORTH, CONDOMINIUM INC, THREE HORIZONS RECREATION CONDOMINIUM ET AL | P.O. Box 14066 | | | Albuquerque | NM | 87191 | |
| MICHAEL J. SEREBY | TERESA H. SEREBY | 8 EVERGREEN ROAD | | | VERNON | CT | 06066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. SHEA | ANGELA M. SHEA | 1284  CLEARLAKE CIRCLE | | | ST LOUIS | MO | 63011 | |
| MICHAEL J. SHENBERGER | ALLISON L. SHENBERGER | 1160 WANDA ST | | | WALLED LAKE | MI | 48390-2569 | |
| MICHAEL J. SHEPELAK | DONNA J. SHEPELAK | 15084 STILLFIELD PLACE | | | CENTREVILLE | VA | 20120 | |
| MICHAEL J. SHIMOKO | | 1334 CENTER STREET | | | HONOLULU | HI | 96816 | |
| MICHAEL J. SIVAK | | 27W136 JEWELL RD | | | WINFIELD | IL | 60190 | |
| MICHAEL J. SMITH | BARBARA A. SMITH | 990 EAST DOVER DRIVE | | | PROVO | UT | 84604 | |
| MICHAEL J. SMITH | | 52 HEATHER LANE | | | WELLS | ME | 04090 | |
| MICHAEL J. SPANN | | 916 PALMER COURT | | | LAKE SAINT LOUIS | MO | 63367-2419 | |
| MICHAEL J. STETINA | | 2105 CAMBRIDGE CT | | | ARNOLD | MO | 63010 | |
| MICHAEL J. TAKACS | JOYCE A. TAKACS | 5917 STATE ROUTE 82 | | | HIRAM | OH | 44234 | |
| MICHAEL J. UDINK | MICHELLE K. UDINK | PO BOX 1309 | | | MERLIN | OR | 97532 | |
| MICHAEL J. UDOVIC | | 985 KUKUAU ST | | | HILO | HI | 96720 | |
| MICHAEL J. VENA | | 2620 WEST LAKE SAMMAMISH PKWY | NE | | REDMOND | WA | 98052 | |
| MICHAEL J. WALZ | KATHLEEN J WALZ | PO BOX 5134 | | | BUENA VISTA | CO | 81211 | |
| MICHAEL J. WARD | JUDITH A. WARD | 1607 E CLINTON TRAIL | | | EATON RAPIDS | MI | 48827 | |
| MICHAEL J. WEBER | | 39 STREAM BANK DR | | | FREEHOLD | NJ | 07728 | |
| MICHAEL J. WESTHOFF | | 41 FAITH LANE | | | DANBURY | CT | 06810-7122 | |
| MICHAEL J. WILLIAMS | BRENDA B WILLIAMS | 2421 WEDGEWOOD DRIVE SE | | | OLYMPIA | WA | 98501-3840 | |
| MICHAEL J. WORKMAN | DIANNE L. WORKMAN | 9227 KELLY LAKE DR | | | CLARKSTON | MI | 48348 | |
| MICHAEL J. YOUNG | STEPHANIE K. YOUNG | 10977 STONEY POINTE DRIVE | | | SOUTH LYON | MI | 48198 | |
| MICHAEL J. ZIKA | KRISTIN OTTE | 5724 ARMITOS AVENUE | | | GOLETA | CA | 93117 | |
| MICHAEL JACKSON | CHRISTINE JACKSON | 89 HAAS ROAD | | | BASKING RIDGE | NJ | 07920 | |
| MICHAEL JACOB OWEN SANDLER ATT A | | 12504 LAKE RIDGE DR STE C | | | WOODBRIDGE | VA | 22192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JACOB OWEN SANDLER ATT A | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| MICHAEL JACOBS | | 40 ENGLISH RUN TURN | | | SPARKS GLENCOE | MD | 21152 | |
| MICHAEL JAMES | NM REO Specialists | 1803 Louisiana NE E-1 | | | Albuquerque | NM | 87110 | |
| MICHAEL JAMES COMPANY INC | | 2701 TELEGRAPH AVE | | | OAKLAND | CA | 94612 | |
| MICHAEL JAMES FARABAUGH II | | 314 WYE RD | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAMES SALMON | TAMMY C SALMON | 9576 OLD PLANK ROAD | | | JACKSONVILLE | FL | 32220 | |
| MICHAEL JANIS AND BERENICE | | 2960 S YALES ST | UGALDE | | DENVER | CO | 80236 | |
| MICHAEL JANSEKOK | | 10910 FLAGLER DRIVE | | | PARKER | CO | 80134 | |
| MICHAEL JANSSON | | 18523 TIMBER OAKS DR | | | DALLAS | TX | 75287 | |
| MICHAEL JAWORSKI, DENNIS | | 511B EASTERN BLVD STE D | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAY BERGER ATT AT LAW | | 9454 WILSHIRE BLVD | 6TH FL | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL JAY FLESER AND | | 110 PINEVIEW DR | ERIN GAYLE FLESER AND SNYDERS ROOFING LLC | | BELDING | MI | 48809 | |
| MICHAEL JEFFERS & ALYSSA GUMM | | N112 PINECREST BLVD | | | APPLETON | WI | 54915 | |
| Michael Jensen | | 712 W. 4th Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL JOHN FUJII | MARY MASAKO FUJII | 4049 SECOND AVENUE NORTHEAST | | | SEATTLE | WA | 98105 | |
| MICHAEL JOHN KEMMIS | NIKOLETTE G KEMMIS | 6911 DALE AVENUE | | | SAINT LOUIS | MO | 63139 | |
| MICHAEL JOHN SHELTON ATT AT LAW | | 2833 74TH ST | | | LUBBOCK | TX | 79423 | |
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502-1105 | |
| MICHAEL JOHN WITT | | 134 VICTORIA AVE | | | W COVINA | CA | 91790 | |
| MICHAEL JOHNSON | | 7334 HOLLISTER AVE STE K | | | GOLETA | CA | 93117 | |
| MICHAEL JOHNSON AND SONS | | 61 EVELYN AVE | PO BOX 17 | | NORMA | NJ | 08347 | |
| MICHAEL JONES ATT AT LAW | | 505 N TUSTIN AVE STE 184 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOSEPH PARKER ATT AT LAW | | 854 VALLEY RD STE 200 | | | MOCKSVILLE | NC | 27028 | |
| MICHAEL JSAMBORN INC | | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL JUDE ATT AT LAW | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| MICHAEL K AND KISHA M THOMPSON | | 10567 TOULON DR | AND NASSAU CONSTRUCTION CORP | | CINCINNATI | OH | 45240 | |
| MICHAEL K ANDERSON MICHAEL | | 6607 SHERMAN LAKE RD | ANDERSON DEANNA L ANDERSON AND DEANNA ANDERSON | | LINO LAKES | MN | 55038 | |
| MICHAEL K BROWNFIELD JACKIE L | | 420 W ELM ST | BROWNFILED AND MENOLD RESTORATION | | CHILLICOTHE | IL | 61523 | |
| MICHAEL K BULLOCK | JULIE A BULLOCK | 14 AMBERWICKE | | | RANCHO SANTA MARGAR | CA | 92679 | |
| MICHAEL K DANIELS ATT AT LAW | | PO BOX 1640 | | | ALBUQUERQUE | NM | 87103 | |
| MICHAEL K FELDMAN PA ESQ | | 1111 KANE CONCOURSE STE 200 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| MICHAEL K GLUCKSMAN ATT AT LAW | | 109 AIRPORT RD | | | WARWICK | RI | 02889 | |
| MICHAEL K HOVERSON AND ASSOCIATE | | 333 WASHINGTON AVE N STE 308 | | | MINNEAPOLIS | MN | 55401 | |
| MICHAEL K MONTGOMERY | DELENA J MONTGOMERY | 563 EVERGREEN AVENUE | | | DALY CITY | CA | 94014 | |
| MICHAEL K MORGAN | | 37245 Kingcup Terrace | | | Palmdale | CA | 93551 | |
| MICHAEL K PHILIPSON | | 123 OZONA DRIVE | | | PALM HARBOR | FL | 34683 | |
| MICHAEL K PROVENZA ATT AT LAW | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| MICHAEL K SHEEHAN ATT AT LAW | | 3221 SOUTHERN AIRE DR | | | SAINT LOUIS | MO | 63125 | |
| MICHAEL K SPETH AND | | 5205 FLAT ROCK DR | ANGELA MARIE BARTON | | FAYETTEVILLE | NC | 28311 | |
| MICHAEL K WANDLING ATT AT LAW | | 224 W JEFFERSON BLVD STE 51 | | | SOUTH BEND | IN | 46601 | |
| MICHAEL K. APPLEBY | | 100 FOREST VIEW DRIVE | | | SHERMANSDALE | PA | 17090 | |
| MICHAEL K. ARCHER | VALERIE S. ARCHER | 10-G RIVERVIEW DRIVE | | | EAST WINDSOR | CT | 06088 | |
| MICHAEL K. BELLIS | KATHERINE L. BELLIS | 14583  STEPHANIE ST | | | CARMEL | IN | 46033 | |
| MICHAEL K. BOSWELL | ROSEMARY BOSWELL | 13313 MARSHALL POINTE TRAIL | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | |
| MICHAEL K. CARPENTER | PAMELA S. CARPENTER | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | |
| MICHAEL K. CLARK | SHERRY L. HAMMOND | 1336 23RD STREET | | | OCEANO | CA | 93445 | |
| MICHAEL K. KROLL | | 788 MIMMS DR | | | MARIETTA | GA | 30064 | |
| MICHAEL K. SHAW | CATHERINE A SHAW | 22215 W 52ND STREET | | | SHAWNEE | KS | 66226-2651 | |
| MICHAEL K. TONG | ZEMMIE A. TONG | 43 HOOMANA STREET | | | HILO | HI | 96720 | |
| MICHAEL KACERGIS | | 103 WOODHOLLOW COURT | | | SELLERSVILLE | PA | 18960 | |
| MICHAEL KACHLINE | | 4024 EAGLE STREET | | | SAN DIEGO | CA | 92103 | |
| MICHAEL KAKABAR AND CHRISTINE | | 161 PENTAGON CIR | TAYLOR AND KRILEY CONSTRUCTION | | NORTHERN CAMBRIA | PA | 15714 | |
| MICHAEL KANNE | | 16794 HERSHEY COURT | | | LAKEVILLE | MN | 55044 | |
| MICHAEL KANZER ATT AT LAW | | 1713 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |
| MICHAEL KAPLAN | | 3219 RIDING COURT | | | CHALFONT | PA | 18914 | |
| MICHAEL KAPLAN | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| MICHAEL KARAHALIOS | | 909 ELECTRIC AVE SUITE 216 | | | SEAL BEACH | CA | 90740 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL KARP | | 3205 FARRAGUT COURT | | | BENSALEM | PA | 19020 | |
| MICHAEL KASKIE | MARY KATE KASKIE | 46 BRIAR RD | | | GOLF | IL | 60029-0000 | |
| MICHAEL KASPRENSKI ATT AT LAW | | 2310 WALBERT AVE STE 103 | | | ALLENTOWN | PA | 18104 | |
| MICHAEL KASS | MARY KASS | 17401 ROUTE 20 WEST | | | EAST DUBUQUE | IL | 61025-0000 | |
| MICHAEL KEIM | | 52 CATHLEEN DRIVE | | | RICHBORO | PA | 18954 | |
| Michael Kelch | | 15118 Carter Rd | | | Philadelphia | PA | 19116 | |
| MICHAEL KELLY | CHERYL L. KELLY | 1014 SE 10TH COURT | | | DEERFIELD BEACH | FL | 33441 | |
| MICHAEL KELLY | | 7025 135TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| Michael Kelly | | 9 Salzano Dr | | | Trenton | NJ | 08690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KENDUCK | Cruse Real Estate and Development Corp | 3870 SUNRISE HIGHWAY | | | SEAFORD | NY | 11783 | |
| MICHAEL KIEDROWSKI | | 7715 W WISCONSIN AVENUE | | | WAUWATOSA | WI | 53213 | |
| MICHAEL KIM ATT AT LAW | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121 | |
| MICHAEL KIM ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL KING | | 1791 RUTHERFORD STREET | | | RAHWAY | NJ | 07065-5217 | |
| MICHAEL KING | | 205 WAKEFIELD ROAD | | | NEPTUNE | NJ | 07753 | |
| MICHAEL KINNAMAN AND | | DEIDRA KINNAMAN | 676 SW CURTIS STREET | | PORT SAINT LUCI | FL | 34983 | |
| MICHAEL KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL KIRCH | Kensington Realty Group | 513 - A Hartnell Street | | | Monterey | CA | 93940 | |
| Michael Kivley | | 4243 Yorktown Dr | | | Eagan | MN | 55123 | |
| MICHAEL KLEE AND | ANDREA KLEE | 14868 SYDNEY AVE | | | FONTANA | CA | 92336-0629 | |
| MICHAEL KLEIN | LORI KLEIN | 10774 NADINE | | | HUNTINGTON WOODS | MI | 48070 | |
| MICHAEL KOLODNY | | 2116 SE 5TH STREET | | | CAPE CORAL | FL | 33990 | |
| MICHAEL KOLODZIEJCZAK ATT AT LAW | | 3058 LEECHBURG RD STE 10AND | | | LOWER BURRELL | PA | 15068 | |
| Michael Konen | | 212 3rd st e | | | cresco | IA | 52136 | |
| MICHAEL KORNFEIND | MARJORIE KORNFEIND | 3135 DIANE DR | | | AURORA | IL | 60504-7530 | |
| MICHAEL KOSTESICH | | 15561 VALERIE | | | MACOMB | MI | 48044 | |
| MICHAEL KOWAL AND PAUL DAVIS | | 1581 NW 121 DR | RESTORATION | | CORAL SPRINGS | FL | 33071 | |
| MICHAEL KOZLAK | | 5049 GREEN FARMS RD | | | EDINA | MN | 55436 | |
| MICHAEL KRAMER | NANCY KRAMER | 8160 DARTMOOR DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| Michael Krasnay | | 138 Forest Hills Acres | | | Hazle Township | PA | 18201 | |
| Michael Kuchmek | | 4317 Union Avenue | | | Pennsauken | NJ | 08109 | |
| Michael Kullmann | | 312 Central Avenue | | | Souderton | PA | 18964 | |
| MICHAEL KUNKEL | BARBARA KUNKEL | 3027 RIM DRIVE | | | EVERETT | WA | 98208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KURTH | | PO BOX 362 | | | SILVERTHORNE | CO | 80498-0000 | |
| MICHAEL KUYKENDALL, T | | PO BOX 1352 | | | COLUMBIA | MS | 39429 | |
| MICHAEL L WISEMAN | | 1519 19TH AVE. | | | LONGMONT | CO | 80501 | |
| MICHAEL L AND AMY L | | 1006 PARK CTR ST | CASTLEBERRY AND ECHO TECH ROOFING | | BENBROOK | TX | 76126 | |
| MICHAEL L AND VIRGINIA N MORRISON | | 1510 JOHANNA DR | | | HOUSTON | TX | 77055 | |
| MICHAEL L BAKER | MELANIE M BAKER | 4530 HOLLY FOREST DRIVE | | | GAINESVILLE | GA | 30507 | |
| MICHAEL L BAKER ATT AT LAW | | 541 BUTTERMILK PKWY NO 500 | | | COVINGTON | KY | 41017 | |
| MICHAEL L BEACH AND RAMJACK | | 4965 W SAMPLES LN | | | HOMOSASSA | FL | 34446 | |
| MICHAEL L BECKER ATT AT LAW | | 2300 W SAHARA AVE STE 800 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL L BERGER JD LLM PA | | ONE HUNTINGTON RD STE 106 | | | ATHENS | GA | 30606 | |
| MICHAEL L BIAGIOTTI AND MELISSA A BIAGIOTTI | | 3020 LAWSON BLVD | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL L BOWERS AND MANDY J BOWERS | | 2909 BABBLING BROOK RD | AND WCC WATKINS COMPLETE CLEANING | | CHULA VISTA | CA | 91914 | |
| MICHAEL L BROWN | ELIZABETH A BROWN | 9455 PALO VERDE AVE | | | FONTANA | CA | 92335-5912 | |
| MICHAEL L BYRUM | | P.O. BOX 74, 419 HOBBSVILLE RD | | | HOBBSBILLE | NC | 27946 | |
| MICHAEL L CALVETE ATT AT LAW | | 3161 UNION ST STE 104 | | | NORTH CHILI | NY | 14514 | |
| MICHAEL L CHAMBERS ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL L COHEN ATT AT LAW | | 6277 VAN NUYS BLVD STE 123 | | | VAN NUYS | CA | 91401 | |
| MICHAEL L CUMMINGS ATT AT LAW | | 440 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL L DAVIS | CAPRICE Y DAVIS | 104 SOUTHWEST 291ST STREET | | | FEDERAL WAY | WA | 98023 | |
| MICHAEL L DEYOUNG ATT AT LAW | | 690 RIDGEFIELD CT | | | COOPERSVILLE | MI | 49404 | |
| MICHAEL L DOBBINS ATT AT LAW | | 1001 ESE LOOP 323 STE 465 | | | TYLER | TX | 75701 | |
| MICHAEL L DUNN | | 2128 COLDBROOK COURT | | | FLORISSANT MO | MO | 63031 | |
| MICHAEL L EDWARDS ATT AT LAW | | 432 E MONROE ST | | | JACKSONVILLE | FL | 32202-2837 | |
| MICHAEL L EVERETT ATT AT LAW | | PO BOX 668 | | | GRANDVIEW | WA | 98930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L FABER ATT AT LAW | | 9124 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| MICHAEL L FONDREN ATT AT LAW | | 520 LIVE OAK AVE | | | PASCAGOULA | MS | 39567 | |
| MICHAEL L GERTELL ATT AT LAW | | 5050 N 19TH AVE STE 414 | | | PHOENIX | AZ | 85015 | |
| MICHAEL L HAMLIN AND DARYLE E | | 15790 JUNIPER RIDGE DR NW | HAMLIN AND MIKE HAMLIN | | RAMSEY | MN | 55303 | |
| MICHAEL L HAYNES | | 4739 EGRET ROCK CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MICHAEL L HOLLAND ATT AT LAW | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| MICHAEL L HORNSBY AND | | 2660 MORGAN RD | ANNA HORNSBY | | JOELTON | TN | 37080 | |
| MICHAEL L HOWARD ATT AT LAW | | 18 BURLINGTON ST | | | BURLINGTON | MA | 01803 | |
| MICHAEL L JANKINS ATT AT LAW | | 2903 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| MICHAEL L JANKINS ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| MICHAEL L JOHN ATT AT LAW | | 2850 S ARLINGTON RD STE 103 | | | AKRON | OH | 44312 | |
| MICHAEL L KESSINGER | DAWN M KESSINGER | PO BOX 812 | | | DEMOTTE | IN | 46310-0812 | |
| MICHAEL L LANE | | 4869 E GLENEAGLE DR | | | CHANDLER | AZ | 85249 | |
| MICHAEL L LANGBERG | LEORA U LANGBERG | 6139 HERITAGE DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MICHAEL L LOFTUS | | 4274 CORTE LANGOSTINO | | | SAN DIEGO | CA | 92130 | |
| MICHAEL L MAHOLTZ | ELAINE L MAHOLTZ | 808 CAMELLIA AVENUE | | | ELLENTON | FL | 34222 | |
| MICHAEL L MCBRIDE ATT AT LAW | | 8624B WINTON RD | | | CINCINNATI | OH | 45231 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 240 WILEY BLVD SW STE D | | | CEDAR RAPIDS | IA | 52404 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| MICHAEL L MURRAY | DONNA M MURRAY | 1235 CROCKETT DR | | | FRISCO | TX | 75033-1562 | |
| MICHAEL L OVERLY AND JENNIFER PERRY | AND CABINETPAK KITCHENS | 5102 FORD ST | | | INDIANAPOLIS | IN | 46224-6932 | |
| MICHAEL L PELLETIER | | 10 RIGA LN | | | BOLTON | CT | 06043-7233 | |
| MICHAEL L PIERCE ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| MICHAEL L POTHIER | SHARIE L POTHIER | 110 NEW BOSTON RD | | | BEDFORD | NH | 03110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L RICE ATT AT LAW | | PO BOX 18369 | | | ERLANGER | KY | 41018-0369 | |
| MICHAEL L RICHMAN | SHERI A RICHMAN | 413 FORGE LANE | | | EXTON | PA | 19341 | |
| MICHAEL L ROSS | DIANE L ROSS | 53290 MARIAN DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| MICHAEL L RUST AND | | PATSY C RUST | 16761 NORTH 106TH STREET | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL L SEIDMAN ATT AT LAW | | 2120 24TH ST STE 2 | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL L SHAIMA ATT AT LAW | | 27740 JEFFERSON AVE STE 340 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SHAIMA ATT AT LAW | | 28481 RANCHO CALIFORNIA RD STE 2 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SNIDER | MARJORIE H SNIDER | 4394 GUM ROAD | | | SENECA | MO | 64865 | |
| MICHAEL L SPRUIELL ATT AT LAW | | PO BOX 6248 | | | TYLER | TX | 75711 | |
| MICHAEL L TOMBAUGH | | STEPHANIE C CORREIA-TOMBAUGH | 5550 NORTH WRIGHT AVENUE | | CLOVIS | CA | 93619 | |
| MICHAEL L WEAVER | TAMMY E WEAVER | 4810 EAGLE WATCH DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| MICHAEL L WEEMS ATT AT LAW | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MICHAEL L WEINMAN ATT AT LAW | | PO BOX 266 | | | JACKSON | TN | 38302 | |
| MICHAEL L WITHEM | | 16027 VENTURA BLVD SUITE 201 | | | ENCINO | CA | 91436 | |
| MICHAEL L ZAREMSKY ATT AT LAW | | 3659 GREEN RD STE 208 | | | BEACHWOOD | OH | 44122 | |
| MICHAEL L. ALLEN | TERRY L. ALLEN | 6700 POPLAR SPRING ROAD | | | RICHMOND | VA | 23231 | |
| MICHAEL L. BAILEY | | 53745 AURORA PARK DR | | | SHELBY TWP | MI | 48316 | |
| MICHAEL L. BOJANZYK | DIANE F. BOJANZYK | 119 FOREST HILL DRIVE | | | FAIRFIELD GLADE | TN | 38558 | |
| MICHAEL L. BROSEY | | 400 W GERKING DR | | | NINEVEH | IN | 46164 | |
| MICHAEL L. CARPER | NANCY J. CARPER | 5169 FOULK ROAD | | | WATERLOO | IA | 50702 | |
| MICHAEL L. COOK | | 7075 WEST ROAD | | | WALNUT COVE | NC | 27052 | |
| MICHAEL L. CRITES | GLADYS F. CRITES | 11 CLEMENTINA CT. | | | PALM COAST | FL | 32137 | |
| MICHAEL L. DURBIN | DOROTHY M. DURBIN | 137 MAPLEHILL LANE | | | KIRKWOOD | MO | 63122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L. FREIBORG | JAN K. FREIBORG | 3848  HILLSBORO AVENUE NORTH | | | NEW HOPE | MN | 55427 | |
| MICHAEL L. FULLERTON | | 9824 PANORAMA CLIFF DR | | | LAS VEGAS | NV | 89134 | |
| MICHAEL L. GERARD | DEBORAH A. GERARD | 1220 BROOKWOOD | | | BIRMINGHAM | MI | 48009 | |
| MICHAEL L. HAMPTON | ANNE C. HAMPTON | 513 S SAINT ASAPH ST | | | ALEXANDRIA | VA | 22314-4116 | |
| MICHAEL L. HEISEL | JULIE A. HEISEL | 31260 SUNSET DRIVE | | | FRANKLIN | MI | 48025 | |
| MICHAEL L. HENDREN | KAREN N. HENDREN | 10098 ELLIS AVE | | | FOUNTAIN VALLEY | CA | 92708-6712 | |
| MICHAEL L. HOELZEL | PAMELA J. HOELZEL | 36968 MARGARETA | | | LIVONIA | MI | 48152 | |
| MICHAEL L. JOHNSON | ELIZABETH H. JOHNSON | 43 INVERNESS COURT | | | MONROE | NJ | 08831 | |
| MICHAEL L. JULIUS | SUSAN C. JULIUS | 16725 LOCH CIRCLE | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL L. KEITH | ELIZABETH A. HARTLEY-KEITH | 2008 SOUTH BERNARD STREET | | | SPOKANE | WA | 99203 | |
| MICHAEL L. LINDSTROM | PINA LINDSTROM | 27764 PISTACHIO COURT | | | HAYWARD | CA | 94544 | |
| MICHAEL L. LUNIEWSKI | ANNE C. MATNEY | 16 CLUB LANE | | | PALMYRA | VA | 22963 | |
| MICHAEL L. MALONE | JULIA D MALONE | 949 EMERALD OAKS CT | | | EUREKA | MO | 63025-2371 | |
| MICHAEL L. MARKHAM | CONNIE L. MARKHAM | 3101 MAPLE LEAF DRIVE | | | LAGRANGE | KY | 40031 | |
| MICHAEL L. MARTIN | SUSAN F. MARTIN | 912 NE MARYLAND AVENUE | | | WASHINGTON | DC | 20002 | |
| MICHAEL L. MASON | ELAINE S. ELDRIDGE | 1063 MORSE AVE | | | SUNNYVALE | CA | 94089 | |
| MICHAEL L. MCCOLGAN | LINDA M. MCCOLGAN | 2253 DEER OAK WAY | | | DANVILLE | CA | 94506 | |
| MICHAEL L. MCDANIEL-HUTCHINGS | LISA M. MCDANIEL-HUTCHINGS | 10400 E CAMINO QUINCE | | | TUCSON | AZ | 85748 | |
| MICHAEL L. MUNDY | SUSAN A. MUNDY | 30555 WESTWOOD | | | MADISON HEIGHTS | MI | 48071 | |
| MICHAEL L. NAEF | PATRICIA A. NAEF | 5623 LOCKWOOD DRIVE | | | WATERFORD | MI | 48329 | |
| MICHAEL L. NAU | KATHLEEN NAU | 3489 ROLSTON ROAD | | | LINDEN | MI | 48451 | |
| MICHAEL L. PAULUS | LEANN R. PAULUS | 3671 BRIARBROOKE | | | ROCHESTER | MI | 48306 | |
| MICHAEL L. RAY | DAWN M. RAY | 1961 MORRIS | | | LAPEER | MI | 48446 | |
| MICHAEL L. RECTENWALD | PATRICIA A. RECTENWALD | 6069 HEATH WINDS CT | | | RUSSELLVILLE | TN | 37860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L. RUTKOWSKI | LYNNE K. RUTKOWSKI | 48584 TILCH ROAD | | | MACOMB | MI | 48044-1998 | |
| MICHAEL L. SANA | LYNNE M. SANA | 14600 TETON DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| MICHAEL L. SCOTT  SR. | VANESSA H. SCOTT | 7119 WAYNE AVENUE | | | UPPER DARBY | PA | 19082 | |
| MICHAEL L. SHOEMAKER | | 2668  ROLLING GREEN PLACE | | | MACUNGIE | PA | 18062 | |
| MICHAEL L. SKIFFINGTON | LINDA A. SKIFFINGTON | 15 HERITAGE WAY | | | MARLBOROUGH | NH | 03455 | |
| MICHAEL L. STEPLETON | CAROL A. STEPLETON | 36139 ROYCROFT | | | LIVONIA | MI | 48154 | |
| MICHAEL L. TAYLOR | ROBIN G. TAYLOR | 2442 FERDINAND DRIVE | | | BURLINGTON | KY | 41005 | |
| MICHAEL LABIG | | 4277 SWEENEY LANE | | | HILLSBORO | OH | 45133 | |
| MICHAEL LADEWIG AGY | | 2701 MAIN ST STE B | | | INGLESIDE | TX | 78362 | |
| MICHAEL LAFELDT AND GRAND | | 3390 BUTTRICK AVE | RAPIDS CONSTRUCTION AND LAKE MICHIGAN CREDIT UNION | | ADA | MI | 49301 | |
| Michael Laffey | | 1005 Yellow Daisy Drive | | | Stallings | NC | 28104 | |
| MICHAEL LAIRD | AND CYNTHIA LAIRD | 17915 W 158TH ST | | | OLATHE | KS | 66062-5046 | |
| MICHAEL LANCE RUBLE | | 1117 SABLE MIST COURT | | | LAS VEGAS | NV | 89144 | |
| MICHAEL LANDRUM TAX MASTER | | PO BOX 4651 | | | HOUSTON | TX | 77210 | |
| MICHAEL LANG | ANN M. LANG | 2 BROWNING ST | | | ST  JAMES | NY | 11780 | |
| MICHAEL LANTZ | | 1060 DONEGAL | | | CASPER | WY | 82609 | |
| MICHAEL LAREZ ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL LAWRENCE AND FIRST | RESPONSE DISASTER RESTORATION | 213 STONEWALL CT APT 1 | | | NAPPANEE | IN | 46550-2752 | |
| MICHAEL LAWRENCE EISNER ATT AT L | | 8484 WESTPARK DR STE 640 | | | MC LEAN | VA | 22102 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | 6723 WHITTIER AVE STE 207 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | PO BOX 199 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE, C | | 5681 S REDWOOD RD | NO 23 | | TAYLORSVILLE | UT | 84123 | |
| MICHAEL LEBLANC | | 17-17 1/2 WILLOW AVENUE | | | SALEM | MA | 01970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEE | RHONDA J. WALLER-LEE | 1304 JACOB DR | | | YARDLEY | PA | 19067 | |
| MICHAEL LEE RUIZ | JANEAN MARIE RUIZ | 15435 BARCELONA COURT | | | MORGAN HILL | CA | 95037 | |
| MICHAEL LEE WILLIAMS | TERRA WILLIAMS | 315 SHERMAN ST | | | BOONTON | NJ | 07005 | |
| MICHAEL LEEPER | | 8042 KINGFISHER LN | | | WEST CHESTER | OH | 45069-1948 | |
| MICHAEL LEHNERS ATT AT LAW | | 429 MARSH AVE | | | RENO | NV | 89509 | |
| Michael Lewinski | BENEFICIAL INDIANA INC. DBA BENEFICIAL MORTGAGE CO VS CHRISTINA L VAN SKYOCK COREY VAN SKYOCK HOMECOMINGS FINANCIAL NETWORK | One American Square, Suite 2900 | | | Indianapolis | IN | 46282-0015 | |
| MICHAEL LEWIS | | 545 STEWART DRIVE | | | VISTA | CA | 92083 | |
| Michael Libman | | 814 Foster Street | | | Philadelphia | PA | 19116 | |
| MICHAEL LILLY AND INTERCLAIM | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |
| MICHAEL LIND | | 5136 BALMORAL LANE | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL LINDEMOEN | | 546 MAJESTIC OAKS CT | | | SAINT PAUL | MN | 55123-2061 | |
| MICHAEL LIPPERT | | 2212 IMPERIAL DRIVE | | | ST CLOUD | MN | 56301 | |
| MICHAEL LOCKHART | MADALYN LOCKHART | 4358 EAST ANGELA DRIVE | | | PHOENIX | AZ | 85032-0000 | |
| MICHAEL LOUIS DUNCAN ATT AT LAW | | PO BOX 1351 | | | SOMERSET | KY | 42502 | |
| Michael Lowen | | 4457 wordsworth dr | | | plano | TX | 75093 | |
| MICHAEL LOYYD AND TEAM | | 10271 WOODROSE LN | K SERVICES | | HIGHLANDS RANCH | CO | 80129 | |
| MICHAEL LUSBY ATT AT LAW | | 2182 S EL CAMINO REAL STE 205 | | | OCEANSIDE | CA | 92054 | |
| Michael Lynch | | 42 Navesink Dr | | | Pennington | NJ | 08534 | |
| MICHAEL M BARKUS ATT AT LAW | | PO BOX 1236 | | | LORAIN | OH | 44055 | |
| MICHAEL M BRYANT ATT AT LAW | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL M BUKUMIRA | | 2 E ERIE STREET UNIT 3105 | | | CHICAGO | IL | 60611 | |
| MICHAEL M FREDA ATT AT LAW | | 5212 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| MICHAEL M GESSNER ATT AT LAW | | 1528 WALNUT ST STE 1401 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL M HALL ATT AT LAW | | 4015 STATE ST | | | SAGINAW | MI | 48603-4098 | |
| MICHAEL M HALLOWELL | LISA M HALLOWELL | 324 SUN VALLEY DR | | | MAPLE GLEN | PA | 19002 | |
| MICHAEL M KURBS AND | | 291 HARMONY LAKE DR | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M LATER ATT AT LAW | | 8861 W SAHARA AVE STE 230 | | | LAS VEGAS | NV | 89117-4805 | |
| MICHAEL M LOUVIER ATT AT LAW | | PO BOX 1375 | | | BRANDON | MS | 39043 | |
| MICHAEL M MALINOWSKI PLC ATT AT | | 740 ALGER ST SE | | | GRAND RAPIDS | MI | 49507 | |
| MICHAEL M MARINI | | 13814 FLATROCK RD | | | MONROEVILLE | IN | 46773 | |
| MICHAEL M METZGER ATT AT LAW | | 41 DYKE RD STE 200 | | | WEST SENECA | NY | 14224 | |
| MICHAEL M MOHRE | CATHY A MOHRE | P O BOX 12 | | | LUCKEY | OH | 43443 | |
| MICHAEL M NEAL PC | | 110 S CHURCH AVE STE 4298 | | | TUCSON | AZ | 85701 | |
| MICHAEL M NOYES ATT AT LAW | | 3900 E MEXICO AVE STE 330 | | | DENVER | CO | 80210 | |
| MICHAEL M SCHER AND IRENE A SCHER | | 2860 WHITE OAK LANE | | | BUFFALO GROVE | IL | 60089 | |
| MICHAEL M SHEEHAN | PATRICIA A SHEEHAN | 16525 SOUTHEAST 49TH STREET | | | BELLEVUE | WA | 98006 | |
| MICHAEL M SYKES ATT AT LAW | | 527 NW 23RD ST | | | OKLAHOMA CITY | OK | 73103 | |
| MICHAEL M. BROWN | | 1 LANGCLIFFE COURT | | | MOUNT LAUREL | NJ | 08054 | |
| MICHAEL M. CALAVAN | KAY M. CALAVAN | 1137 SE 34TH AVE | | | PORTLAND | OR | 97214 | |
| MICHAEL M. GRASSO | | PROVIDENCE GRASSO | 2 DOWNING LANE | | JACKSON | NJ | 08527 | |
| MICHAEL M. KLEIN | JULIANNE S. KLEIN | 10945 N 40TH | | | HICKORY CORNERS | MI | 49060 | |
| MICHAEL M. NISHIMURA | LOIS M. NISHIMURA | 94531 LEHUAKONA STREET | | | MILILANI | HI | 96789 | |
| MICHAEL M. SARNO | SUSAN G. SARNO | 14241 SLATER STREET | | | OVERLAND PARK | KS | 66221-2145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MAC DONALD AND | | 443 GENTLE BREEZE DR | QUALITY FIRST BUILDERS LLC | | CLERMONT | FL | 34715-5723 | |
| MICHAEL MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL MADDIEX | | 2320 S WESTWOOD LN | | | PALATINE | IL | 60067 | |
| MICHAEL MAHER | | BARBARA A MAHER | 50 HERITAGE DRIVE | | SAN RAFAEL | CA | 94901 | |
| MICHAEL MAHFOUZ | | 30 COLONIAL VILLAGE DR | | | HILLSDALE | NJ | 07642 | |
| Michael Mahgoub | | 401 Northwest Hwy #4202 | | | Irving | TX | 75039 | |
| MICHAEL MAKSIMOVICH ATTORNEY AT | | 8643 W OGDEN AVE | | | LYONS | IL | 60534 | |
| MICHAEL MALAFOURIS ATT AT LAW | | 440 N MOUNTAIN AVE STE 204 | | | UPLAND | CA | 91786 | |
| MICHAEL MALAFOURIS ATT AT LAW | | 8300 UTICA AVE STE 300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL MALONE | BARBARA MALONE | 194 CAMDEN WOODS DRIVE | | | DALLAS | GA | 30157 | |
| MICHAEL MANCUSO AND | | JOANNE MANCUSO | 1642 LIBRARY AVE. | | BRONX | NY | 10465 | |
| MICHAEL MAND | | 10277 NOTTINGHAM TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL MANDES | | 1811 WHITEBRIAR ROAD | | | SOUTHAMPTON | PA | 18966 | |
| Michael Mango | | 225 9th Avenue | | | Haddon Heights | NJ | 08035 | |
| MICHAEL MANLEY APPRAISALS LLC | | 2485 W MAIN ST 204 | | | LITTLETON | CO | 80120 | |
| MICHAEL MANUELE | LIA MANUELE | 71  LEGION PLACE | | | HILLSDALE | NJ | 07642 | |
| MICHAEL MANZI ATT AT LAW | | 59 JACKSON ST | | | LAWRENCE | MA | 01840 | |
| MICHAEL MARCAL | CATHERINE MARCAL | 674 SANTA MARGUERITA DR | | | GOLETA | CA | 93117 | |
| MICHAEL MARIO SHEEHAN ATT AT LAW | | 451 LINCOLNWAY STE C | | | VALPARAISO | IN | 46385 | |
| MICHAEL MARTIN CATES | MARY WALKER CATES | ATTN DONNA RUDNICK | 5433 BEETHOVEN ST | | LOS ANGELES | CA | 90066 | |
| MICHAEL MARTINKO | MARIE MARTINKO | 19824 SCENIC HARBOUR DRIVE | | | NORTHVILLE | MI | 48167-0000 | |
| Michael Mason | | 2900 11th Ave. S. | Apt. 213 | | Minneapolis | MN | 55407 | |
| MICHAEL MASSOUD ARVANEH | TERIANNE ARVANEH | 1399 KINGSPOINTE | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MASTRO | PATRICIA MASTRO | 6822 BAR HARBOR LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL MATTHEWS | | 301 TEJAS DR | | | GLENN HEIGHTS | TX | 75154 | |
| MICHAEL MATTHEWS AND SUSAN | | 185 EAGLE RD | SONNICHSEN AND SUN RESTORATION INC | | SCOTTS VALLEY | CA | 95066 | |
| MICHAEL MAVADAT | | 12121 WILSHIRE #206 | | | LOS ANGELES | CA | 90025 | |
| MICHAEL MAVERICK LAW OFFICE | | 703 1 2 N MONROE ST | | | SPOKANE | WA | 99212 | |
| MICHAEL MAY ATT AT LAW | | PO BOX 5 | | | KINGSPORT | TN | 37662 | |
| MICHAEL MAZZEI | | 1446 HUNTINGTON | | | GLENVIEW | IL | 60025 | |
| MICHAEL MCALEER | MICHELE MCALEER | 34 SCHOOL LANE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| MICHAEL MCCARTHY | | 27592 SILVER CREEK | | | SN JN CAPISTRANO | CA | 92675 | |
| MICHAEL MCCARTHY | | 3202 NW FAIRWAY HEIGHTS DR | | | BEND | OR | 97701 | |
| MICHAEL MCCORMICK | ALISON BEVAN | 47 LOCKWOOD LANE | | | NORWALK | CT | 06851 | |
| MICHAEL MCCORMICK AND | | WENDY MCCORMICK | 434 WILLOWBROOK WAY | | GENEVA | IL | 60134-0000 | |
| MICHAEL MCCREADY | | 8956 S BELL AVE | | | CHICAGO | IL | 60643 | |
| MICHAEL MCDANIEL | | 28682 TOMELLOSO | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL MCDERMOTT | ANDREA MCDERMOTT | 94 PENWOOD RD | | | BERNARDS TWP | NJ | 07920 | |
| MICHAEL MCDOUGAL AND START TO | | 12051 INDIANA ST | FINISH HOME IMPROVEMENT | | DETROIT | MI | 48204 | |
| MICHAEL MCELROY | COldwell Banker | 831 BALD HILL RD | | | Warwick | RI | 02886 | |
| MICHAEL MCGOVERN | | 18 YALE TERRACE | | | BLAUVELT | NY | 10913 | |
| MICHAEL MCGREGOR | | 5177 W 134TH PLACE | | | HAWTHORNE | CA | 90250 | |
| MICHAEL MCGUIRE | MARCI MCGUIRE | 1763 BRISTOL DR | | | MILFORD | MI | 48380 | |
| MICHAEL MCGUIRE | | 3736 WOODLAND TRAIL | | | EAGAN | MN | 55123 | |
| Michael McIlrath | | 595 Blackstone Dr. | | | San Rafael | CA | 94903 | |
| MICHAEL MCINTYRE | | 23 CORNERSTONE COURT | | | DOYLESTOWN | PA | 18901 | |
| Michael McMillan | | P.O. Box 78158 | | | Saint Louis | MO | 63178-8158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCMILLAN - LICENSE COLLECTOR | | PO BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | |
| MICHAEL MCNAMARA | | 304 S. KENSINGTON | | | LAGRANGE | IL | 60525 | |
| MICHAEL MCNEILL | | 30 LANDPORT | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL MCNULTY | | 8436 STRAHLE TERRACE | | | PHILADELPHIA | PA | 19111 | |
| MICHAEL MEAD | | 1304 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |
| MICHAEL MEEHLEDER | | 3252 E NORTH UNION RD | | | BAY CITY | MI | 48706 | |
| MICHAEL MEEKER AND BARBERS | | 1114 STARLING RD | | | BETHEL | OH | 45106 | |
| MICHAEL MERCHANT | | 3815 PALO ALTO DRIVE | | | LAFAYETTE | CA | 94549 | |
| MICHAEL MESSER | NANCY A. MESSER | 848 N BRADBURY DRIVE | | | CASA GRANDE | AZ | 85222 | |
| MICHAEL METZGAR | | 4837 SOUTH PARK DR | | | SAVAGE | MN | 55378 | |
| MICHAEL MILLER | | 10926 IVY HILL DRIVE #1 | | | SAN DIEGO | CA | 92131 | |
| MICHAEL MILLER | | C/O JOYCE MILLER | | | HURRICANE | WV | 25526 | |
| MICHAEL MILLER AND SHARON | | 21 CORTLAND WAY | KIRKWOOD MILLER | | GRAFTON | MA | 01519 | |
| MICHAEL MILLER, HUGH | WALLHAUSER INC | 3607 E STATE ROAD 64 | | | HUNTINGBURG | IN | 47542-9472 | |
| MICHAEL MONTOYA | JO ANN MONTOYA | 1881 PASADENA GLEN ROAD | | | PASADENA AREA LOS ANG | CA | 91107 | |
| Michael Mora | | 18024 Saratoga Way, #546 | | | Canyon Country | CA | 91387 | |
| Michael Morano | | 3912 Noah Ave | | | Newportville | PA | 19056 | |
| MICHAEL MORETH | GEORGANNE OBRIEN | 7720 WEST THORNDALE AVENUE | | | CHICAGO | IL | 60631 | |
| MICHAEL MORGAN AND WORLDCLAIM | | 4640 VALAIS CRT STE 204 | | | ATLANTA | GA | 30022 | |
| MICHAEL MORGAN VIVIAN MORGAN AND | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |
| MICHAEL MORGESON | | 305 REYMONT | | | WATERFORD | MI | 48327 | |
| MICHAEL MORIN | | 310 BOWDOINHAM RD | | | SABATTUS | ME | 04280 | |
| Michael Morris | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MORRIS, J | | 301 N MAIN STE 1600 | | | WICHITA | KS | 67202 | |
| MICHAEL MORRISROE | CARRIE MORRISROE | 27203 VIRGINIA | | | WARREN | MI | 48092 | |
| MICHAEL MOSKOWITZ | MARY MOSKOWITZ | 257 PROSPECT ST | | | BELMONT | MA | 02478 | |
| MICHAEL MUELLER AND JONNI MUELLER | | 510 ASPEN DR | | | ENID | OK | 73703 | |
| Michael Mullarkey | | 637 Patriot Ln | | | Phoenixville | PA | 19460-5624 | |
| MICHAEL MULLER | LAURA MULLER | 5517 MAINE DRIVE | | | CONCORD | CA | 94521-0000 | |
| MICHAEL MURDAHAYEV | | 150-31 78TH RD | | | FLUSHING | NY | 11367 | |
| Michael Murillo | | 334 Lilac Circle | | | Hercules | CA | 94547 | |
| MICHAEL MURPHY AND ELAINE MURPHY | | 121 POMPERAUG TRAIL | | | DETROIT | MI | 48205 | |
| MICHAEL MYERS AND | | JODIE MYERS | 10845 TIMBER ROAD | | PETERSBURG | VA | 23805 | |
| MICHAEL MYERS AND MICHELLE MYERS | | 19911 TELEGRAPH SQUARE LN | | | KATY | TX | 77449 | |
| MICHAEL MYERS AND TRIAD FLOOR AND | | 6200 STYERS FERRY RD | WALL COVERING | | CLEMMONS | NC | 27012 | |
| MICHAEL N BALDWIN | KATHLEEN C CALLAGHAN | 2662 PEPPERTREE WAY | | | CARLSBAD | CA | 92009 | |
| MICHAEL N BURKE ATT AT LAW | | 8170 MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| MICHAEL N DURANTE ATT AT LAW | | 21440 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| MICHAEL N DURANTE ATT AT LAW | | 475 NORTHERN BLVD STE 24 | | | GREAT NECK | NY | 11021 | |
| MICHAEL N DURANTE ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| MICHAEL N FINGER | DEBORAH A HAYES | 4850 REGENCY COURT | | | BOCA RATON | FL | 33434 | |
| MICHAEL N NICASTRO ATT AT LAW | | 2331 W LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| MICHAEL N OSER ATT AT LAW | | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL N SOFRIS ATT AT LAW | | 233 WILSHIRE BLVD STE 400 | | | SANTA MONICA | CA | 90401 | |
| MICHAEL N SOFRIS ATT AT LAW | | 468 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL N VAPORIS ATT AT LAW | | 840 PHILADELPHIA ST STE 301 | | | INDIANA | PA | 15701 | |
| MICHAEL N. VOUTSAS | BETTY VOUTSAS | 23 HIGHWOOD RD | | | BLOOMFIELD | CT | 06002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NALL | | 630 NORTH FRANKLIN STREET | UNIT #820 | | CHICAGO | IL | 60610 | |
| MICHAEL NANRY | | 11376 CEDAR BEND DRIVE | | | PINCKNEY | MI | 48169 | |
| MICHAEL NANRY AND DEBRA NANRY | | 11376 CEDAR BEND DR | AND KEELEY NANRY | | PINKNEY | MI | 48169 | |
| MICHAEL NASH | JANET NASH | 1820 CHIP DR | | | LAKE HAVASU CITY | AZ | 86406-7513 | |
| MICHAEL NASR | | 681 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| MICHAEL NEAL ATT AT LAW | | 2709 12TH ST SE | | | SALEM | OR | 97302 | |
| MICHAEL NEENAN | | 4 RAPP HILL RD | | | NEW PALTZ | NY | 12561 | |
| MICHAEL NEGREA AND | | PAMELLA NEGREA | 901 COTTONWOOD COURT | | EASTLAKE | OH | 44095 | |
| MICHAEL NELLIGAN AND | | ELIZABETH NELLIGAN | 1484 DOLORES STREET | | SAN FRANCISCO | CA | 94110 | |
| MICHAEL NELSON AND ROSELIN | | 2 LYONSVILLE RD | NELSON & ALL AMERICAN POWER CLEAN & MAINTENANCE | | ROCKAWAY | NJ | 07866 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| MICHAEL NEWSON AND MONIKA | | 1335 HAMMOND HILL | NEWSON | | SENATOBIA | MS | 38668 | |
| MICHAEL NIEMAN | CYNTHIA NIEMAN | 975 117TH AVE NW | | | COON RAPIDS | MN | 55448-2292 | |
| MICHAEL NISBETT | L HELEN NISBETT | 1 BARNWELL | | | WHITE PLAINS | NY | 10607 | |
| MICHAEL NORMAN ATT AT LAW | | 3390 PEACHTREE RD NE STE 1000 | | | ATLANTA | GA | 30326 | |
| MICHAEL NORTHAGEN | | 9255 AVALON PATH | | | INVER GROVE HEIGHTS | MN | 55077 | |
| Michael Noyes | | 228 Hammond Ave. | | | Waterloo | IA | 50702 | |
| MICHAEL O AKHIDENOR ATT AT LAW | | 6454 VAN NUYS BLVD STE 111 | | | VAN NUYS | CA | 91401 | |
| MICHAEL O BOLINGER ATT AT LAW | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| MICHAEL O CARLEY ATT AT LAW | | 1206 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| MICHAEL O DOWD HAYS ATT AT LAW | | 1237 MANGROVE AVE | | | CHICO | CA | 95926 | |
| MICHAEL O ELLIS ATT AT LAW | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| MICHAEL O ERSPAMER ATT AT LAW | | 118 DOUGLAS ST | | | CHETEK | WI | 54728 | |
| MICHAEL O HAUGERUD ATT AT LAW | | 2754 N DECATUR RD STE 114 | | | DECATUR | GA | 30033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL O HAUGERUD ATT AT LAW | | PO BOX 1921 | | | DECATUR | GA | 30031 | |
| MICHAEL O KIVLIGHAN ATT AT LAW | | 219 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL O NEILL AND WHITE | | 11 RIDGEFIELD DR | PINE BUILDERS CITI FINANCIAL | | MILFORD | NH | 03055 | |
| MICHAEL O RAMSEY ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| MICHAEL O. COPELAND | COLLEEN M. KELLY | 57 FAIRFIELD CT | | | STAUNTON | VA | 24401-9603 | |
| MICHAEL ODOM AND SCOTT | | 324 BUNDY AVE | RIDDLE CONSTRUCTION | | NEW CASTLE | IN | 47362 | |
| Michael OLeary | | 155 Spring Flower Court | | | Huntingdon Valley | PA | 19006 | |
| MICHAEL OLIVER | | 2008 MORGAN LANE | | | REDONDO BEACH | CA | 90278 | |
| MICHAEL OLSHEFSKI | VERONICA OLSHEFSKI | 33 18 NICHOLSON DR | | | FAIRLAWN | NJ | 07410 | |
| MICHAEL OLSON | Sky Lodge Properties MN LLC | 200 6th St #5 | | | Hawley | MN | 56549 | |
| MICHAEL OMEARA | YVONNE L. OMEARA | 12 WOODGROVE | | | IRVINE | CA | 92604 | |
| MICHAEL ONCE INSURANCE AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| MICHAEL OSBORNE | | 8839 N CEDAR #12 | | | FRESNO | CA | 93720 | |
| MICHAEL P AND PATRICIA SHEA | | 90 SAFFORD ST | TERRENCE LYNN PUBLIC INS ADJ | | QUINCY | MA | 02170-1008 | |
| MICHAEL P BAHNER ATT AT LAW | | 310 DUNWOODY DR | | | SIMPSONVILLE | SC | 29681 | |
| MICHAEL P BAHNER ATT AT LAW | | 410 BARNES ST | | | BEL AIR | MD | 21014 | |
| MICHAEL P BAHNER ATT AT LAW | | PO BOX 902 | | | WESTMINSTER | MD | 21158 | |
| MICHAEL P BERG | LISA ANN END BERG | PO BOX 2668 | | | WOODSTOCK | GA | 30188-1384 | |
| MICHAEL P BOLTON SUSPENDED ATT A | | 23650 WOODWARD AVE STE 301 | | | PLEASANT RIDGE | MI | 48069 | |
| MICHAEL P BORELL ATT AT LAW | | 782 NW 42ND AVE STE 332 | | | MIAMI | FL | 33126 | |
| MICHAEL P BRAZIL | | 11965 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| MICHAEL P BUTLER | JANE P BUTLER | 380 BROOKWOOD DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| MICHAEL P CLANCY ATT AT LAW | | 13 MARSHALL ST | | | TURNERS FALLS | MA | 01376 | |
| MICHAEL P CORCORAN ATT AT LAW | | 617 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P COTTER CHAPTER 13 | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| MICHAEL P DILAURA ATT AT LAW | | 105 CASE AVE | | | MT CLEMENS | MI | 48043 | |
| MICHAEL P FORBES ATT AT LAW | | 175 STRAFFORD AVE STE 1 | | | WAYNE | PA | 19087 | |
| MICHAEL P GERMANO ATT AT LAW | | 35350 CURTIS BLVD STE 530 | | | EASTLAKE | OH | 44095 | |
| MICHAEL P HARRIS ATT AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HARRIS ATTORNEY AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HELM | | 239 WEST WASHINGTON AVENUE | | | CLAWSON | MI | 48017 | |
| MICHAEL P HICKS | MARIE LOUISE E | 6637 Hawaii Kai Drive | | | Honolulu | HI | 96825 | |
| MICHAEL P HIGGINS ATT AT LAW | | 1112 DANIELS ST STE 200 | | | VANCOUVER | WA | 98660 | |
| MICHAEL P HIPSZER JR | KATHLEEN F HIPSZER | 233 NEW CASTLE DR | | | READING | PA | 19607 | |
| MICHAEL P HUGO ATT AT LAW | | 1304 PADDOCK DR STE F100 | | | RALEIGH | NC | 27609 | |
| MICHAEL P JACOBS ATT AT LAW | | PO BOX 1067 | | | LYNNWOOD | WA | 98046 | |
| MICHAEL P KLATT | LISA  KLATT | 48 NEWELL AVENUE | | | BRISTOL | CT | 06010 | |
| MICHAEL P KLEIN ATT AT LAW | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| MICHAEL P KLEIN ATT AT LAW | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| MICHAEL P KREBES ATT AT LAW | | 210 N MAIN ST | | | KOKOMO | IN | 46901 | |
| MICHAEL P KUTZER ATT AT LAW | | 7813 ARDLEIGH ST | | | PHILADELPHIA | PA | 19118 | |
| MICHAEL P MALLANEY ATT AT LAW | | 5015 GRAND RIDGE DR STE 100 | | | WEST DES MOINES | IA | 50265 | |
| MICHAEL P MANSION ATT AT LAW | | 1528 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| MICHAEL P MAVURO | DONNA M MAVURO | 624 SOUTHWICK ROAD | | | SOMERDALE | NJ | 08083 | |
| MICHAEL P MAYBERRY ESQ PC | | 11 REESE AVE | PO BOX 83 | | NEWTOWN SQUARE | PA | 19073 | |
| MICHAEL P MCCLONE ATT AT LAW | | 1840 N FARWELL AVE STE 201 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL P MCILREE ATT AT LAW | | PO BOX 1446 | | | VALPARAISO | IN | 46384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P MEANEY ATT AT LAW | | 3503 CARPENTER RD | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEANEY ATT AT LAW | | 4366 MAIN AVE | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEDVED PC | | 355 UNION BLVD STE 302 | | | DENVER | CO | 80228 | |
| MICHAEL P MURPHY ATT AT LAW | | PO BOX 8738 | | | ROCKY MOUNT | NC | 27804 | |
| MICHAEL P O DONNELL ATT AT LAW | | 3450 HULEN ST | | | FORT WORTH | TX | 76107 | |
| MICHAEL P PALMER ATT AT LAW | | PO BOX 528 | | | MIDDLEBURY | VT | 05753 | |
| MICHAEL P PEAVEY ATT AT LAW | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| MICHAEL P QUIRK ATT AT LAW | | 117 E MAIN ST | | | MUNCIE | IN | 47305 | |
| MICHAEL P REGAN ATT AT LAW | | 703 PATTON ST | | | DANVILLE | VA | 24541 | |
| MICHAEL P RESAVAGE ATT AT LAW | | 293 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| MICHAEL P ROSS | AMIE L ROSS | 292 OSBORN RD | | | PORT ANGELES | WA | 98362 | |
| MICHAEL P ROSSI | KERI G ROSSI | 32 W BARRETT HILL RD | | | EAST FISHKILL | NY | 12533 | |
| MICHAEL P SEALY & LANA L SEALY | | 1997 FAIR OAKS CIRCLE | | | CORINTH | TX | 76210 | |
| MICHAEL P SHIENVOLD ATT AT LAW | | 5001 S UNIVERSITY DR STE B | | | DAVIE | FL | 33328 | |
| MICHAEL P STRYJEWSKI ATT AT LAW | | 9111 BROADWAY STE L | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL P THORNTON | JANE W THORNTON | 17323 MEADOW LAKE CIRCLE | | | FORT MYERS | FL | 33912 | |
| MICHAEL P VALOIS ATT AT LAW | | PO BOX A | | | OCCOQUAN | VA | 22125 | |
| MICHAEL P VAN TASSELL | | PO BOX 1611 | | | MUSKOGEE | OK | 74402 | |
| MICHAEL P VAN TASSELL ATTORNEY AT | | 1216 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| MICHAEL P VASKO ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| MICHAEL P WALLACE ATT AT LAW | | 517 E COMMERCE ST | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WALLACE ATT AT LAW | | 9399 E STATE HWY 204 | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035-3114 | |
| MICHAEL P. BARRY | | 6875 DONALDSON | | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P. BELLEMORE | | 4243 VT ROUTE 133 | | | PAWLET | VT | 05761 | |
| MICHAEL P. BENNETTS | SUSAN C. BENNETTS | W9909 COUNTY HWY. U | | | ELCHO | WI | 54428 | |
| MICHAEL P. BOYLE | JANICE M BOYLE | 2572 HICKORY MANOR DR | | | WILDWOOD | MO | 63011-5528 | |
| MICHAEL P. DONAHUE | BARBARA A. DONAHUE | 7523 SUNNY RIDGE LOOP | | | HIGHLAND | CA | 92346 | |
| MICHAEL P. DREW | REBECCA O. DREW | 14412 RINCON RD | | | APPLE VALLEY | CA | 92307 | |
| MICHAEL P. FEAGAN | | 100  KETTLEWELL COURT | | | CARY | NC | 27519 | |
| MICHAEL P. FISH | JOAN O. FISH | 30 HIGH POINT DRIVE | | | MEDFORD | NJ | 08055 | |
| MICHAEL P. HADLEY | | 8517 GIVERNY CIR | | | ANTELOPE | CA | 95843-5549 | |
| MICHAEL P. HAMPTON | ANNE N. HAMPTON | 2403  RUDY LANE | | | LOUISVILLE | KY | 40207 | |
| MICHAEL P. HANEY | ANNE C. HANEY | 195 PEMBROOKE CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| MICHAEL P. HIGGINS | LISA J. HIGGINS | 21735 FALL RIVER DRIVE | | | BOCA RATON | FL | 33428 | |
| MICHAEL P. HNATIUK | | 10888 JAMES STREET | | | ZEELAND | MI | 49464 | |
| MICHAEL P. HOWARTH | ALICIA HOWARTH | 4 CANTERBURY TRAIL | | | FAIRFORT | NY | 14450-8720 | |
| MICHAEL P. KELLEY | KRISTEN L. ALLGIRE | 6651 SCHREDER LANE | | | RED BUD | IL | 62278 | |
| MICHAEL P. LAFFERTY | DENISE L. LAFFERTY | 5625 SECORD LAKE | | | LEONARD | MI | 48367 | |
| MICHAEL P. LANE SR | DEBORAH N. LANE | 117 PLUM HILL ROAD | | | PEACH BOTTOM | PA | 17563 | |
| MICHAEL P. LE | MARY H. LE | 23 DELVIEW DR | | | EDISON | NJ | 08820 | |
| MICHAEL P. MCCOY | CHRISTY L. MCCOY | 1555 CYPRESS LANE SW | | | MCMINNVILLE | OR | 97128 | |
| MICHAEL P. MOSKALIK | CHERRY MOSKALIK | 9186 MEADOWLAND DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL P. NAIPAWER III | | 37 GLENWILD AV | | | BLOOMINGDALE | NJ | 07403 | |
| MICHAEL P. NOVOA | | 11009 SALMON DRIVE SE | | | HUNTSVILLE | AL | 35803 | |
| MICHAEL P. PELLETIER | CAROL J. PELLETIER | 138 HAMPSTEAD ROAD | | | DERRY | NH | 03038 | |
| MICHAEL P. PERRY | CYNTHIA PERRY | 106 RIVER DRIVE | | | LK HIAWATHA | NJ | 07034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P. REGAN | LAUREL A. REGAN | 13121 EVEREST AVENUE | | | APPLE VALLEY | MN | 55124 | |
| MICHAEL P. REID | RINA N. FERRERA-REID | 18449 TARA DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MICHAEL P. RYPKEMA | | 72-54 61ST STREET | | | GLENDALE | NY | 11385 | |
| MICHAEL P. SCIOLE | LYNNE A. SCIOLE | 21 HICKORY DR | | | WESTPORT | CT | 06880-3807 | |
| MICHAEL P. SIMUNDICH | | 3206 W CANYON AVE | | | SAN DIEGO | CA | 92123-4684 | |
| MICHAEL P. TURSKI | KARIN L. TURSKI | 2277 BUNKER HILL | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL P. WILLIAMS | LISA A WILLIAMS | 3135 OLDE CORNELL CT | | | CUMMING | GA | 30041-0000 | |
| MICHAEL P. ZEWALK | PATRICIA A. ZEWALK | 2057 IMPERIAL CIRCLE | | | NAPLES | FL | 34110 | |
| MICHAEL PALAZZO | LYNETTE PALAZZO | 1013 GOLDEN STAR WAY | | | WAKE FOREST | NC | 27587 | |
| MICHAEL PALLADINO JR AND | | 282 MAPLE ST | MICHAEL AND JUSTINE PALLADINO | | WARMINSTER | PA | 18974 | |
| MICHAEL PALMER ATT AT LAW | | 414 CLIFTON AVE | | | CLIFTON | NJ | 07011-2645 | |
| MICHAEL PAPADELIS | ANN PAPADELIS | 1294 THAMES DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| MICHAEL PARKINSON | | 2517 ROANOKE ST | | | GILBERT | AZ | 85295 | |
| MICHAEL PASCARELLA | ELIZABETH PASCARELLA | 4994 ROUTE 9G | | | TIVOLI | NY | 12583 | |
| MICHAEL PATRICK DEFALCO AND | | 205 SHADY MARSH TRAIL | MICHAEL D PARSONS | | ROSWELL | GA | 30075 | |
| MICHAEL PATRICK KELLY ATT AT LAW | | 104 E HIGH ST | | | POTOSI | MO | 63664 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 10979 REED HARTMAN HWY STE 320 | | | CINCINNATI | OH | 45242 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL PAUL READER | ROSEMARIE READER | 719 CEDAR AVENUE | | | MOUNT EPHRAIM | NJ | 08059 | |
| MICHAEL PAVLICA | | 827 KINGS FOREST LANE | | | RICHMOND | TX | 77469 | |
| MICHAEL PEEK JR | | 817 QUERIDA DRIVE | | | COLORADO SPRING | CO | 80909 | |
| MICHAEL PEGLER AND SERGIO HOJRAJ | | 194 BUTLER ST | AND MILRO SERVICES INC | | BROOKLYN | NY | 11217 | |
| MICHAEL PEGLER SERGIO HOJRAJ AND | | 4 CUSTER ST | MILRO SERVICES INC | | STAMFORD | CT | 06902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PEIRCE OR | | GINA CANZONERI | 12174 PINE TREE RD | | HAYDEN | ID | 83835 | |
| Michael Peppler | | 543 Cutler Street | | | Waterloo | IA | 50703 | |
| MICHAEL PERANO | KELLY PERANO | 62 DANSBURY CREEK COURT | | | ST PETERS | MO | 63376 | |
| MICHAEL PEREZ | | 10336 EAST FORD PLACE | | | DENVER | CO | 80247-1948 | |
| MICHAEL PETER ONUSCHAK | | 215 WOLF DANCER COU | | | WOODSTOCK | GA | 30189 | |
| MICHAEL PHAM | | PO BOX 198 | | | ELK GROVE | CA | 95759 | |
| MICHAEL PIAZZA | | 45 TOLKIEN PASSAGE | | | MEDFORD | NJ | 08055 | |
| MICHAEL PIERCE | | 11673 CANYON COURT | | | FISHERS | IN | 46037-8327 | |
| MICHAEL PIERSON | | 800 N MICHAGAN | #5702 | | CHICAGO | IL | 60611 | |
| Michael Pittman | | 925 Reber Ave | | | Waterloo | IA | 50701 | |
| MICHAEL POLICASTRO | | 304 S MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| MICHAEL POLLIO | PATRICIA POLLIO | 21 SALISBURY LN | | | LONG VALLEY P | NJ | 07853 | |
| MICHAEL POLONSKI | | 6640 OAKRIDGE | | | WATERFORD | MI | 48329 | |
| MICHAEL PONCE INS AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| MICHAEL POOLE ATT AT LAW | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| MICHAEL POPP | | 750 PALACE PKWY | | | SPRING CREEK | NV | 89815-7400 | |
| Michael Porter | | 4755 Gramercy Oaks Drive | Apt. 252 | | Dallas | TX | 75287 | |
| MICHAEL POTVIN | | 7160 LONGMOOR DRIVE | | | VILLAGE OF LAKEWOOD | IL | 60014 | |
| MICHAEL POURA | | 3863 S.VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| MICHAEL POURA | | 42 FALLEN TREE CT | | | HENDERSON | NV | 89074 | |
| MICHAEL PROVOST AND EASTCOAST | | 120 SHERWOOD AVE | QUALITY ROOFING | | SAINT AUGUSTINE | FL | 32084 | |
| MICHAEL Q. SOLANO | PATRICIA A. SOLANO | 1157 CASA BLANCA COURT | | | MINDEN | NV | 89423 | |
| MICHAEL R & CATHERINE C MONZO | | 143 LEAR CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| MICHAEL R BAKST ESQ ATT AT LAW | | 222 LAKEVIEW AVE STE 1330 | | | WEST PALM BEACH | FL | 33401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R BASS ESQ ATT AT LAW | | 600 S ANDREWS AVE FL 6 | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL R BASS PA | | 6005 ANDREWS AVE 6TH FLR | | | FORT LAUDERDALE | FL | 33301 | |
| MICHAEL R BENES | SUSAN BENES | 5150 WICKERT DR | | | WEST BEN | WI | 53095 | |
| MICHAEL R BERLON ATT AT LAW | | 1911 GRAYSON HWY | | | GRAYSON | GA | 30017 | |
| MICHAEL R BOGROFF | | 1601 WEST 248TH STREET | | | LOS ANGELES | CA | 90710 | |
| MICHAEL R BOOHER ATT AT LAW | | 10100 MALLET DR | | | CENTERVILLE | OH | 45458 | |
| MICHAEL R BOWDEN BROKER | | 4440 PGA BLVD 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL R CARVER ATT AT LAW | | PO BOX 5052 | | | SAN BERNARDINO | CA | 92412 | |
| MICHAEL R CAUM ATT AT LAW | | PO BOX 272 | | | SHREWSBURY | PA | 17361 | |
| MICHAEL R CLARK | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| MICHAEL R CLARK & CAROL 2000 TRUST | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| MICHAEL R CLOS | | 14841 HARRISON AVENUE | | | ALLEN PARK MI | MI | 48101 | |
| MICHAEL R COLLINS ATT AT LAW | | PO BOX 909 | | | PONCA CITY | OK | 74602 | |
| MICHAEL R DAVIS ATT AT LAW | | 5766 BALCONES DR STE 205 | | | AUSTIN | TX | 78731 | |
| MICHAEL R DORFF DARLENE J DORFF | | 9674 107TH AVE N | AND SELA ROOFING AND REMODELING | | MAPLE GROVE | MN | 55369 | |
| MICHAEL R DURST | | GLADYS N RHODE | N2769 THUNDER CLOUD RD | | BLACKRIVER FALL | WI | 54615 | |
| MICHAEL R FUNDERBURK ATT AT LAW | | PO BOX 337 | | | BUFORD | GA | 30515 | |
| MICHAEL R GABOR | CAROL A GABOR | 3025 BASKERVILLE AVE | | | MIDDLETON | WI | 53562 | |
| MICHAEL R GENTRY | | 270 RIO LINDO | | | CHICO | CA | 95926 | |
| MICHAEL R GERMAIN ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| MICHAEL R GLENN ATT AT LAW | | 320 W CENTRAL ST | | | NOKOMIS | IL | 62075 | |
| MICHAEL R GREGORY | JENNIFER H GREGORY | 945 PEBBLESTONE COURT | | | ALPHARETTA | GA | 30004 | |
| MICHAEL R HEBERT | MELODY J HEBERT | 1 LAURELWOOD LANE | | | MEDWAY | MA | 02053 | |
| MICHAEL R HORN ATT AT LAW | | 26 S 1ST AVE STE 302 | | | MARSHALLTOWN | IA | 50158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R HOYT | REBEKAH L HOYT | 2223 MORTIMORE LN | | | LANDER | WY | 82520-9974 | |
| MICHAEL R HUDDLESTON | KAROL LEIMOMI HUDDLESTON | 804 LAKE HEIGHTS CT | | HIGHLAND VILLAGE | TX | 75077 | | |
| MICHAEL R HUEN AND AMY M HUEN | | 528 BELMERE LUXURY CT | | | HOUMA | LA | 70360-2963 | |
| MICHAEL R INGRAM APPRAISALS | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| MICHAEL R JEFFRIES ATT AT LAW | | 5250 E HWY 36 STE 240 | | | AVON | IN | 46123 | |
| MICHAEL R JOHNSON ATT AT LAW | | 15 W S TEMPLE STE 12GAT | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL R JOSEY ATT AT LAW | | 19455 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| MICHAEL R KAINEN ATT AT LAW | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| MICHAEL R LEVIN ATT AT LAW | | 1500 PROVIDENCE HWY STE 36 | | | NORWOOD | MA | 02062 | |
| MICHAEL R LOPP | ANGELA K LOPP | 715 MYRTLE ST | | | REEDSBURG | WI | 53959 | |
| MICHAEL R MARKCITY ESQ ATT AT LA | | 8181 W BROWARD BLVD 300 | | | PLANTATION | FL | 33324 | |
| MICHAEL R MARKIJOHN | | 1172 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230 | |
| MICHAEL R MOONEY | CATHERINE A MOONEY | 23 HILLCREST DR | | | DUMONT | NJ | 07628 | |
| MICHAEL R MOORE ATT AT LAW | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| MICHAEL R MORRISON ATT AT LAW | | PO BOX 2205 | | | SILVERDALE | WA | 98383 | |
| MICHAEL R MURPHEY ATT AT LAW | | 1320 19TH ST NW STE 202 | | | WASHINGTON | DC | 20036 | |
| MICHAEL R MURPHY ATT AT LAW | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| MICHAEL R NORLEN ATT AT LAW | | 2017 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| MICHAEL R ONEAL ATTORNEY AT LAW | | 12337 JONES RD NO 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R ONEAL ATTY AT LAW | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | | BROOKLYN | NY | 11230-1806 | |
| MICHAEL R PFEIFER | PATRINA E PFEIFER | 20370 VIA LAS VILLAS | | | YORBA LINDA | CA | 92887 | |
| MICHAEL R PONTONI ATT AT LAW | | 64 N PECOS RD STE 100 | | | HENDERSON | NV | 89074 | |
| MICHAEL R PUTTRICH | MARY M PUTTRICH | 325 CEDARBROOK RD | | | NAPERVILLE | IL | 60565-2263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R QUINN | NANCY A QUINN | 686 NORTHRIDGE DR APT 210 | | | LEWISTON | NY | 14092-2376 | |
| MICHAEL R REED AND ASSOCIATES | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| MICHAEL R REITER ATT AT LAW | | PO BOX 330 | | | LYNN HAVEN | FL | 32444 | |
| MICHAEL R RENEE | | 1244 BRENTWOOD HIGHLANDS DRIVE | | | NASHVILLE | TN | 37211 | |
| MICHAEL R RETHINGER ATT AT LAW | | PO BOX 1097 | | | CONYERS | GA | 30012 | |
| MICHAEL R REYNOLDS | MARY LOU REYNOLDS | 46 WILLIS DRIVE | | | EWING | NJ | 08628 | |
| MICHAEL R SAHAGIAN ATT AT LAW | | 3895 SW 185TH AVE STE 120 | | | ALOHA | OR | 97007 | |
| MICHAEL R SCIAN SR | | 444 COMMERCE LN | | | BERLIN | NJ | 08009 | |
| MICHAEL R SKEGGS & MELISSA M SKEGGS | | 855 STONEFIELD PLACE | | | ROSELLE | IL | 60172 | |
| MICHAEL R SNYDER ATT AT LAW | | PO BOX 1414 | | | KEARNEY | NE | 68848 | |
| MICHAEL R SORENSEN | | HC71 BOX 1299 | | | SAN LORENZO | NM | 88041 | |
| MICHAEL R SPECK ATT AT LAW | | 235 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| MICHAEL R SPOORES | LYNDA R SPOORES | 4339 WILLIAM AVENUE | | | CELINA | OH | 45822 | |
| MICHAEL R STEDMAN ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MICHAEL R STEPHENS | PERIANNE STEPHENS | 23501 34TH AVE W | | | BRIER | WA | 98036 | |
| MICHAEL R STOVER | | 2408MAPLETON CIRCLE | | | LONGMONT | CO | 80503-8145 | |
| MICHAEL R SUPANICH | DIANE L SUPANICH | 27559 NUMBER 4 ROAD | | | CALUMET | MI | 49913 | |
| MICHAEL R THORP | DIANE M THORP | 5033 JARVIS AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MICHAEL R TOTARO ATT AT LAW | | PO BOX 789 | | | PACIFIC PALISADES | CA | 90272 | |
| MICHAEL R. ANDERSON | EILEEN E. ANDERSON | 6291 W RANGE ROAD | | | BOGGSTOWN | IN | 46110 | |
| MICHAEL R. CARLETON | | 4035 HARTLAND ROAD | | | HARTLAND | MI | 48353 | |
| MICHAEL R. COOK | JULIA G. COOK | PO BOX 9162 | | | PUEBLO | CO | 81008-0162 | |
| MICHAEL R. CURTIN | REBECCA J. CURTIN | 828 WHOOPING CRANE COURT | | | BRADINGTON | FL | 34212 | |
| MICHAEL R. DIMAMBRO | | 27240 BONNIE AVENUE | | | WARREN | MI | 48093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R. DUNCAN | CHRISTINE L. DUNCAN | 49 WEST ROYAL OAKS DRIVE | | | BRISTOL | IL | 60512 | |
| MICHAEL R. FAGNANT | JOANNE LEVINE | PO BOX 211 | | | SANDWICH | MA | 02563-0211 | |
| MICHAEL R. FAVREAU | DONNA D. FAVREAU | 62 CHATHAM ROAD | | | LONGMEADOW | MA | 01106 | |
| MICHAEL R. FOLLENSBEE | TAMARA J. FOLLENSBEE | 4921 W CROCUS DRIVE | | | GLENDALE | AZ | 85306 | |
| MICHAEL R. FOSSLER | KRISTEN J. FOSSLER | 7592 TOPAZ LAKE AVENUE | | | SAN DIEGO | CA | 92119 | |
| MICHAEL R. GALASSO | LEILANI N. GALASSO | 2344 BROWNING | | | ORION TOWNSHIP | MI | 48360 | |
| MICHAEL R. GREGUS | JENNIFER A. GREGUS | 2327 FLAGSTONE DR | | | FLUSHING | MI | 48433 | |
| MICHAEL R. GRIDER | JUDY E. GRIDER | 9919 SPRINGVILLE HWY | | | ONSTED | MI | 49265 | |
| MICHAEL R. GRIFFIN | JANE A. GRIFFIN | 326 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL R. HAAG | LAURA L. CALDWELL | 1649 INVERNESS | | | SYLVAN LAKE | MI | 48320 | |
| MICHAEL R. HAAS | | PO BOX 2300 | | | LODI | CA | 95241 | |
| MICHAEL R. HARWOOD | | 5524 S MORRICE ROAD | | | OWOSSO | MI | 48867 | |
| MICHAEL R. HRONEK | | 2W | 2005 WEST ADDISON STREET | | CHICAGO | IL | 60618-6101 | |
| MICHAEL R. MAHER | PHYLLIS A. MAHER | 49 WINDING WAY | | | HAMILTON | NJ | 08620 | |
| MICHAEL R. MARCOTTE | CONNIE A. MARCOTTE | 3087 HAVERFORD AVE | | | CANTON | MI | 48188 | |
| MICHAEL R. MILLER | VITA MILLER | 1205 BAY OAKS DRIVE | | | LOS OSOS | CA | 93402 | |
| MICHAEL R. PECK | DEANNA E. PECK | 383 CREAMERY RD | | | GREENVILLE | NY | 12083 | |
| MICHAEL R. POKORNY | CAROL J. POKORNY | 228 KRAFT ST | | | NEENAH | WI | 54956 | |
| MICHAEL R. RAMEY | LISA K. RAMEY | 4310 WYLIE ROAD | | | DEXTER | MI | 48130 | |
| MICHAEL R. REED & ASSOCIATES | | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |
| MICHAEL R. ROSS | SUSAN M. ROSS | PO BOX 247 | | | MEHAMA | OR | 97384-0247 | |
| MICHAEL R. ROUTH | Keller Williams Mountain Properties | 105 EDWARDS VILLAGE BLVD | | | EDWARDS | CO | 81632 | |
| MICHAEL R. SALDANA | OPHELIA D. SALDANA | 3543 S. GEORGE MASON DRIVE | | | ALEXANDRIA | VA | 22302 | |
| MICHAEL R. SCULLY, ESQ. | | COUNSELLOR AT LAW | 20 COURT STREET | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R. SHERMAN | SUZANNE M. SHERMAN | 1116 OLYMPUS | | | NAPERVILLE | IL | 60540 | |
| MICHAEL R. SOICH | REGENIA M. SOICH | 4540 EAST ENCINAS AVENUE | | | GILBERT | AZ | 85234 | |
| MICHAEL R. SPEIGHT | | 198 MOUNTAIN PEAK DRIVE | | | LYNCHBURG | VA | 24502 | |
| MICHAEL R. STULTS | JAN E. STULTS | 11570 COUNTY RD 80 | | | EATON | CO | 80615 | |
| MICHAEL R. TAWEEL | | 19266 NORTHRIDGE DR | | | NORTHVILLE | MI | 48167 | |
| MICHAEL RADZILOWSKY ATT AT LAW | | 1024 W ARGYLE ST # 201 | | | CHICAGO | IL | 60640-3715 | |
| MICHAEL RAMIREZ | PB & Associates Inc. | 4345 Highcastle Ln | | | Santa Maria | CA | 93455 | |
| MICHAEL RAPHAEL COWEN ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| Michael Rapp | | 1816 E Branch Hollow Dr | | | Carrollton | TX | 75007 | |
| MICHAEL RAY | MARGARET RAY | 42730 DE LUZ ROAD | | | MURRIETA | CA | 92562-0000 | |
| MICHAEL RAY | | 1819 GIDNER RD | | | CHARLOTTE | MI | 48813 | |
| MICHAEL RAY ZAVALA | DIANA MARIA ZAVALA | 43197 BELGREEN DR | | | ASHBURN | VA | 20147 | |
| MICHAEL REAGAN | | 5929 ROYAL PLUM DR. | | | PLANO | TX | 75093 | |
| MICHAEL RECKLING | | AMY RECKLING | 1947 DEVONSHIRE | | WIXOM | MI | 48393 | |
| MICHAEL REGAN | | 13121 EVEREST AVENUE | | | APPLE VALLEY | MN | 55124 | |
| Michael Reid | | 17 Dover Lane | | | Sicklerville | NJ | 08081 | |
| Michael Remillard | | 317 Golfview Crest | | | Tega Cay | SC | 29708 | |
| MICHAEL RENQUIST | | 4695 CHABOT DR STE 112 | | | PLEASANTON | CA | 94588-2756 | |
| MICHAEL RENQUIST OR JAVIER SANCHEZ | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551-2730 | |
| MICHAEL RENYER ATT AT LAW | | 107 S 12TH ST | | | DUNCAN | OK | 73533 | |
| MICHAEL RENZI | | 346 DURFOR STREET | | | PHILADELPHIA | PA | 19148 | |
| MICHAEL RENZULLI | LINDA RENZULLI | 11 TUMBLE ROAD | | | BEDFORD | NH | 03110 | |
| MICHAEL RETZER MICHAEL L | | 1815 BRIDGEPOINTE CIR 8 | RETZER JR | | VERO BEACH | FL | 32967 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL REYNA AND ASSOCIATES | | 601 EMBASSY OAKS STE 100 | | | SAN ANTONIO | TX | 78216 | |
| MICHAEL RICH | | 2624 EVENING SHADE | | | FORT WORTH | TX | 76131 | |
| MICHAEL RICHMOND AND MARY | | 3933 RUSHING RD | SCHEMBRA | | DOVER | AR | 72837 | |
| MICHAEL RIEKER | | 550 E. SIMPSON AVE | | | FRESNO | CA | 93704 | |
| MICHAEL RINGO JR | | 3204 MAIN STREET | | | COVENTRY | CT | 06238 | |
| MICHAEL RINNE ATT AT LAW | | 1990 N CALIFORNIA BLVD FL 8 | | | WALNUT CREEK | CA | 94596 | |
| MICHAEL RINNMAN | | 11421 KELL CIR | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL RIPLING | | 24071 REGENTS PARK | | | VALENCIA | CA | 91355 | |
| MICHAEL RISS | | 13502 WHITTIER BLVD STE H | | | WHITTER | CA | 90605-1944 | |
| Michael Rivera | | 3055 LANOUE DR | | | DALLAS | TX | 75220 | |
| MICHAEL RIVERA ATT AT LAW | | 8141 2ND ST STE 620 | | | DOWNEY | CA | 90241 | |
| MICHAEL ROBERT WHITMORE | BONNY BURNS-WHITMORE | 6618 NORTH BERKELEY CIRCLE | | | MOORPARK | CA | 93021 | |
| MICHAEL ROBINSON | | 6 MICHELA WAY | | | NOTTINGHAM | NH | 03290 | |
| MICHAEL ROCKFORD, R | | 673 PEBBLE BEACH DR | | | BATH | OH | 44333 | |
| MICHAEL ROCKWOOD RYAN | | 5859 ADELAIDE AVENUE | | | SAN DIEGO | CA | 92115 | |
| MICHAEL RODITTI | | 49 TENNIS CLUB DR | | | RANCHO MIRAGE | CA | 92270 | |
| MICHAEL ROGALA | | PO BOX 612 | | | PROVINCETOWN | MA | 02657-0612 | |
| Michael Rooney Law Office | JEFFREY WINKLER & LINTON JOHNSON VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ETRADE BANK, ITS SUCCESSORS O ET AL | 580 California Street Floor 16 | | | San Francisco | CA | 94104 | |
| Michael Rosen | | 220 Glendale Road | | | Havertown | PA | 19083 | |
| MICHAEL ROSS | | 20456 MAROGE CIRCLE | | | SANTA CLARITA | CA | 91350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROSSI | DEBORAH ROSSI | 122 ELLENSUE DRIVE | | | DEER PARK | NY | 11729 | |
| Michael Rote | | 1444 Liberty | | | waterloo | IA | 50702 | |
| MICHAEL ROTHMAN ESQ | | 11900 BISCAYNE BLVD STE 740 | ROTHMAN AND TOBIN PA | | MIAMI | FL | 33181 | |
| Michael Rowan | | 1700 Grandview Drive | | | Newtown | PA | 18940 | |
| MICHAEL ROY KLINKHAMMER ATT AT LAW | | 415 N HIGGINS AVE STE 131 | | | MISSOULA | MT | 59802 | |
| MICHAEL RUBIN AND ASSOCIATES AND | | 1754 HILLCREST AVE | SIMON DULBANDZHYAN | | GLENDALE | CA | 91202-1120 | |
| MICHAEL RUDDELL | | 3213 WEST WHEELER ST #380 | | | SEATTLE | WA | 98199 | |
| MICHAEL RUHTER | | 25852 MALIA COURT | | | MISSION VIEJO | CA | 92691 | |
| MICHAEL RUSAK | | 3411 EISENBROWN ROAD | | | READING | PA | 19605 | |
| MICHAEL RUSING AND OSSIE RUSING | | 7209 BANYAN ST | AND OR OSSIE M HODGE | | HOUSTON | TX | 77028 | |
| MICHAEL RYAN DYSON ATT AT LAW | | 7501 CREEDMOOR RD STE 110 | | | RALEIGH | NC | 27613 | |
| MICHAEL S AND TERRA WHITMARSH | | 503 186TH ST | | | BARSTOW | IL | 61236 | |
| MICHAEL S ANDERSON PC | | PO BOX 2680 | | | MESA | AZ | 85214 | |
| MICHAEL S ASKENAIZER ATT AT LAW | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| MICHAEL S BERGERSON ACK ATT AT L | | 601 FRANKLIN ST STE 200 | | | MICHIGAN CITY | IN | 46360 | |
| MICHAEL S BEVANS | DENISE D BEVANS | 6 GLENBROOK COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 215 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 250 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 5543 EDMONDSON PIKE 108 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BROWN | | 1725 NORTH NAOMI STREET | | | BURBANK | CA | 91505 | |
| MICHAEL S CLAPP AND ASSOCIATES INC | | 2990 BETHESDA PL STE 603 C | | | WINSTON SALEM | NC | 27103 | |
| MICHAEL S COX ATT AT LAW | | PO BOX 7996 | | | GREENWOOD | IN | 46142 | |
| MICHAEL S DONART | MARY BARBARA S. DONART | 2181 STONEMAN STREET | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL S DUGGAN ATT AT LAW | | 16308 NAPA CIR | | | EDMOND | OK | 73013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S DUGGAN ATT AT LAW | | 320 N BROADWAY STE 104 | | | EDMOND | OK | 73034 | |
| MICHAEL S EDERY AND | | 138 PRESTON ST | DONIA FERRUOLO | | WINDSOR | CT | 06095 | |
| MICHAEL S FOLKMAN AND ASSOC | | 3690 ORANGE PL 3 | | | BEACHWOOD | OH | 44122 | |
| MICHAEL S FRIED ATT AT LAW | | 4550 MONTGOMERY AVE STE 710 | | | BETHESDA | MD | 20814 | |
| MICHAEL S FRYAR ATT AT LAW | | PO BOX 1274 | | | GRESHAM | OR | 97030 | |
| MICHAEL S GEISLER ATT AT LAW | | 4099 WILLIAM PENN HWY STE 410 | | | MONROEVILLE | PA | 15146 | |
| MICHAEL S GREEK ESQ ATT AT LAW | | 129 W RIDGE ST | | | LANSFORD | PA | 18232 | |
| MICHAEL S HAENN ESQ | | PO BOX 915 | | | BANGOR | ME | 04402 | |
| MICHAEL S HARRIS | CLAUDIA J HARRIS | 15743 WEST 150TH ST | | | OLATHE | KS | 66062 | |
| MICHAEL S HOLMES PC | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| MICHAEL S JOHNSON | KATHLEEN A JOHNSON | 1417 S TWIN LAKE RD | | | VIRGINIA BEACH | VA | 23454 | |
| MICHAEL S JONES | | 675 CRANE RD | | | DANVILLE | VA | 24540 | |
| MICHAEL S JONES ATT AT LAW | | 2 MARITIME PLZ FL 3 | | | TOLEDO | OH | 43604 | |
| MICHAEL S KALIS ESQ | | 632 HIGH ST | | | DEDHAM | MA | 02026 | |
| MICHAEL S KECK ATT AT LAW | | 825 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| MICHAEL S KINDLER | DAWN  KINDLER | 56 JOHN STREET | | | BOROUGH OF METUCHEN | NJ | 08840 | |
| MICHAEL S KOGAN ATT AT LAW | | 9401 WILSHIRE BLVD FL 9 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL S KRAUCH ATT AT LAW | | 328 E LINCOLN HWY STE C | | | NEW LENOX | IL | 60451 | |
| MICHAEL S KUPECZ ATT AT LAW | | 500 ONEIDA ST | | | DENVER | CO | 80220 | |
| MICHAEL S LAZAROFF ATT AT LAW | | 110 E DIAMOND ST | | | BUTLER | PA | 16001 | |
| MICHAEL S LAZAROFF ATT AT LAW | | 127 S MCKEAN ST | | | BUTLER | PA | 16001 | |
| MICHAEL S LINN ATT AT LAW | | 1370 ONTARIO ST STE 1520 | | | CLEVELAND | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S LORETAN | LAURA S MITCHELL - LORETAN | 41 EAST BELLEFONTE AVENUE | | | ALEXANDRIA | VA | 22301 | |
| MICHAEL S MARR PC | | 210 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30046-4815 | |
| MICHAEL S MARTIN ATT AT LAW | | 121 E 11TH ST 1 | | | TRACY | CA | 95376 | |
| MICHAEL S MAURIZI AND CATHERINE J MAURIZI | | 29 SANDALWOOD DRIVE | | | SMITHTOWN | NY | 11787 | |
| MICHAEL S MAY ATT AT LAW | | 208 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| MICHAEL S MCDONALD | | 801 WALNUT HL | | | SHINNSTON | WV | 26431-1344 | |
| MICHAEL S MEADER AND GINA B | MEADER | 6488 S ALKIRE ST APT 1818 | | | LITTLETON | CO | 80127-5070 | |
| MICHAEL S MITCHELL ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |
| MICHAEL S MURPHY ATT AT LAW | | 111 S RATH AVE | | | LUDINGTON | MI | 49431 | |
| MICHAEL S NEAL AND LESLIE | | 1137 INNESWOOD DR | LEIGH NEAL AND CLINARD HOME IMPROVEMENT | | GALLATIN | TN | 37066 | |
| MICHAEL S NOBLE ATT AT LAW | | 2017 5TH ST | | | SACRAMENTO | CA | 95818 | |
| MICHAEL S NOBLE ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825 | |
| MICHAEL S PAYNE | PATRICIA A PAYNE | 39790 AVENIDA ARIZONA | | | TEMECULA | CA | 92591-5012 | |
| MICHAEL S PEDRETTI ATT AT LAW | | 406 9TH AVE UNIT 303 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL S PFEFFER ATT AT LAW | | 112 MAIN ST | | | RIPLEY | OH | 45167 | |
| MICHAEL S REEVES | PAMELA W REEVES | 55 DAVID DRIVE | | | POUGHKEEPSIE | NY | 12601-6502 | |
| MICHAEL S ROATH | MARIGAN H ROATH | 501 ARNON RIDGE COURT | | | GREAT FALLS | VA | 22066 | |
| MICHAEL S RUSSELL ATT AT LAW | | 601 S MAIN ST | | | NORTH CANTON | OH | 44720 | |
| MICHAEL S SIMPSON JR | BARBARA L SIMPSON | 1061 E FLAMINGO RD STE 7 | 9134 OAKHOLLOW CT | | GRANITE BAY | CA | 95746 | |
| MICHAEL S TERRY ATT AT LAW | | 1061 E FLAMINGO RD STE 7 | | | LAS VEGAS | NV | 89119 | |
| MICHAEL S TERRY ATT AT LAW | | 2881 S VALLEY VIEW BLVD STE 4 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL S TERRY ATT AT LAW | | 730 N EASTERN AVE STE 12 | | | LAS VEGAS | NV | 89101 | |
| MICHAEL S TISCHER | SUSAN M TISCHER | 101 E LAKEVIEW CT | | | TECUMSEH | OK | 74873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S TRAVIS ATT AT LAW | | 4076 MARKET ST STE 209 | | | CAMP HILL | PA | 17011 | |
| MICHAEL S WILLIS ATT AT LAW | | PO BOX 1368 | | | OBERLIN | LA | 70655 | |
| MICHAEL S WINTER ATT AT LAW | | 735 W WISCONSIN AVE STE 98 | | | MILWAUKEE | WI | 53233 | |
| MICHAEL S. ANDERSON | | 9166 MCWAIN ROAD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL S. BARON | THERESA A. BARON | 2411 ALAN ROAD | | | NORRISTOWN | PA | 19401 | |
| MICHAEL S. BARROW | CAROL BARROW | 617 YORKTOWN DRIVE | | | CHAPEL HILL | NC | 27516 | |
| MICHAEL S. BOMMARITO | KATHLEEN A. BOMMARITO | 898 AUGUSTA DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL S. CALLENTINE | | PO BOX 457 | | | BYRON | MI | 48418 | |
| MICHAEL S. COYLE | | UNIT 96 | 30475 W 14 MILE ROAD | | FARMINGTON HILLS | MI | 48334 | |
| MICHAEL S. DRANSFIELD | KIMBERLY J. BACON | 4921 FIELDS BLVD | | | INDIANAPOLIS | IN | 46239-7743 | |
| MICHAEL S. FLETCHER | BOBBETTE FLETCHER | 197 S COUNTRY MANOR LANE | | | ALPINE | UT | 84004-1926 | |
| MICHAEL S. GROHS | TERESA A. GROHS | 5762 GARNET CIRCLE | | | CLARKSTON | MI | 48348 | |
| MICHAEL S. HADDEN | LYNN S. HADDEN | 51195 PLYMOUTH RIDGE COURT | | | PLYMOUTH | MI | 48170 | |
| MICHAEL S. HARBAUGH | BECKY L. HARBAUGH | 7718 PARKCREST CIRCLE | | | CLARKSTON | MI | 48348 | |
| MICHAEL S. HEERSINK | TRICIA A. HEERSINK | 18W036 71ST STREET | | | DARIEN | IL | 60561 | |
| MICHAEL S. JAZWIECKI | | 731 E FORT AVE | | | BALTIMORE | MD | 21230-4724 | |
| MICHAEL S. KIPPER | CHRISTINE M. KIPPER | 7369 ELEGANS COURT | | | CARLSBAD | CA | 92009 | |
| MICHAEL S. KOMAROW | | 28  APPALACHIAN WEST | | | HOPEWELL JUNCTION | NY | 12533 | |
| MICHAEL S. LAGROW | | 1070 SEABURY | | | LAKE ORION | MI | 48362 | |
| MICHAEL S. LEVINE | KATHLEEN J. LEVINE | 15862 SPYGLASS HILL LOOP | | | GAINESVILLE | VA | 20155 | |
| MICHAEL S. MC RAE | KATHERINE U. MC RAE | 3565 DARCY DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | |
| MICHAEL S. MERRICK | TRICIA R. MERRICK | UNIT 1 | 3529 LAKE MILL ROAD | | BUFORD | GA | 30519 | |
| MICHAEL S. MOLZBERGER | | 2900 EAST COVE COURT | | | LANDEN | OH | 45039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S. OCONNELL | BETHANY A. OCONNELL | 986 EAST LEXINGTON AVENUE | | | FRESNO | CA | 93720-2174 | |
| MICHAEL S. OSBORN | SUSAN C. OSBORN | 814 EAST ADA AVENUE | | | GLENDORA | CA | 91741 | |
| MICHAEL S. PAGE | | 6527 KINGS POINTE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL S. SIWIK | | 1124 LISA LANE | | | ST CHARLES | MO | 63304 | |
| MICHAEL S. WARKINS | DEBORAH S. WARKINS | 338 S OLD CREEK ROAD | | | VERNON HILLS | IL | 60061 | |
| MICHAEL S. WOODRUFF | JULIE A. WOODRUFF | 715 PINEGATE DR | | | FOWLERVILLE | MI | 48836 | |
| MICHAEL SABZEROU | | 10375 TUPELO LANE | | | LOS ANGELES | CA | 90077-2822 | |
| MICHAEL SABZEROU | | P.O.BOX 352205 | | | LOS ANGELES | CA | 90035 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCECENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCENTER W STE 106A | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | PO BOX 1474 | | | RIVERSIDE | CA | 92502 | |
| MICHAEL SALISBURY AND | | 3090 METAMORA RD | | | OXFORD | MI | 48371 | |
| MICHAEL SAMBORN | Michael J Samborn Inc | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL SANWALD | | 1095 BANCROFT LANE | | | YARDLEY | PA | 19067 | |
| Michael Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MICHAEL SAUNDERS | | 10 OLD STABLE ROAD | | | DEMAREST | NJ | 07627 | |
| MICHAEL SAUNDERS AND CO | | 100 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| MICHAEL SAUNDERS AND COMPANY | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | |
| Michael Saxum | | 4422 Via Marina | #702 | | Marina Del Rey | CA | 90292 | |
| Michael Scarseth | | 6417 Jewel Lane N | | | Maple Grove | MN | 55311 | |
| MICHAEL SCHELL | | PO BOX 278 | | | WINDHAM | NY | 12496 | |
| MICHAEL SCHER ESQ ATT AT LAW | | 909 N MIAMI BEACH BLVD STE 201 | | | MIAMI | FL | 33162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHMELZLE | | 7827 SOMERWORTH CT | | | SHREWSBURY | MO | 63119 | |
| MICHAEL SCHNARE HICKS | | 2012 MISSION ROAD | | | EDMOND | OK | 73034 | |
| MICHAEL SCHOFFELEN | | 46 OVERLOOK RIDGE | | | OAKLAND | NJ | 07436 | |
| MICHAEL SCHREINER | | 409 S GRAZING CT | | | SNEADS FERRY | NC | 28460 | |
| Michael Schultz | | 1018 Perkins Lane | | | Edgewater Park | NJ | 08010 | |
| MICHAEL SCHULZ | | 4616 RIVER CROSSING CT | | | SAVAGE | MN | 55378 | |
| MICHAEL SCHURER AND ROHLING | | 10700 W 26TH AVE | ROOFING | | LAKEWOOD | CO | 80215 | |
| MICHAEL SCHUTZ | | 19321 SHADY HARBOR CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL SCHWARTZBERG ATT AT LAW | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| MICHAEL SCHWIETERS | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| MICHAEL SCINTO AND NANCY VAN | | 2000 LABRADOR LN | TINE SCINTO AND NANCY SCINTO | | VIENNA | VA | 22182 | |
| MICHAEL SEALS | | 1024 E GOLDEN COURT | | | CHANDLER | AZ | 85225 | |
| MICHAEL SEATS | | 5940 HARDSCRABBLE | | | MINNETRISTA | MN | 55364 | |
| MICHAEL SEGOVIA | | 2815 LORETO AVENUE | | | COSTA MESA | CA | 92626 | |
| MICHAEL SEGOVIA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MICHAEL SEPANSKI | | 3520 SAN MARTIN DR | | | BALTIMORE | MD | 21218 | |
| Michael Seradsky | | 327 Apolena Ave | | | Newport Beach | CA | 92662 | |
| MICHAEL SERGIO AND LLG | | 190 08 35TH AVE | CONSTRUCTION INC | | FLUSHING | NY | 11358 | |
| MICHAEL SEVERINO | | 45-556 KIANI ST | | | KANEOHE | HI | 96744 | |
| MICHAEL SFERRA | | 279 BUTLER RD NE | | | WARREN | OH | 44483-5603 | |
| MICHAEL SHAILOS | KATERINA SHAILOS | 341 SPRUCE  ST. | | | GLENVIEW | IL | 60025 | |
| MICHAEL SHANNON | Real Estate One Inc. | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| MICHAEL SHEATS | | 1713 LANCASTER DR | | | EDMOND | OK | 73012-3652 | |
| MICHAEL SHEMTOUB ATT AT LAW | | 8383 WILSHIRE BLVD STE 702 | | | BEVERLY HILLS | CA | 90211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SHEPHERD | MASS REALTY ADVISORS | 85 ROBERT STREET,SUITE 11 | | | BOSTON | MA | 02131 | |
| MICHAEL SHINNERS | | 17090 NEW MARKET DR | | | EDEN PRAIRIE | MN | 55347 | |
| Michael Shires | | 706 3rd St | | | Reinbeck | IA | 50669 | |
| MICHAEL SICKELS | THERESA SICKELS | 57  HIGHLAND ROAD | | | HACKETTSTOWN | NJ | 07840 | |
| MICHAEL SIFFERLEN | MARY M SIFFERLEN | 7312 YORKSHIRE BLVD | | | CUMBERLAND | IN | 46229 | |
| Michael Signorelli | | 2938 N. 61st Place | Unit 229 | | Scottsdale | AZ | 85251 | |
| MICHAEL SINGLETON | | P.O. BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SINGLETON | | 6706 GLASGOW ST | | | SUFFOLK | VA | 23435 | |
| MICHAEL SINGLETON SRA | | PO BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SKINNER | SANDRA A. SKINNER | 23012 ARDMORE PARK DR | | | ST CLAIR SHORES | MI | 48081 | |
| MICHAEL SLATER | | 7009 ALMEDA RD APT 1925 | | | HOUSTON | TX | 77054-2185 | |
| Michael Smale | | 1315 Queen Street | | | Pottstown | PA | 19464 | |
| MICHAEL SMITH | | 100 SLY FOX COURT | | | BUNKER HILL | WV | 25413-0000 | |
| MICHAEL SMITH | | 10747 RIVER RUN DRIVE | | | MANASSAS | VA | 20112 | |
| MICHAEL SMITH | | 2 REGAL OAKS | | | CLIFTON PARK | NY | 12065 | |
| Michael Smith | | 6100 Henry Ave | Apt 6P | | Philadelphia | PA | 19128 | |
| MICHAEL SMITH AND ARP ROOFING AND | | 17543 PATTIGLEN DR | CONSTRUCTION CO | | HOUSTON | TX | 77084 | |
| Michael Sneed | | 13323 Maham Rd Apt 1002 | | | Dallas | TX | 75240 | |
| MICHAEL SOLT MICHAEL D SOLT | | 10 BINNEY ST | KIMBERLY SOLT AND KIMBERLY B SOLT | | ANDOVER | MA | 01810 | |
| MICHAEL SOROLA AND VERONICA FRANZ AND | | 7414 MONTE SECO | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78223 | |
| MICHAEL SOTIR | GAIL E. SOTIR | 121 SEAFLOWER ROAD | | | MILFORD | CT | 06460 | |
| MICHAEL SOUTHER, R | | 708 G ST | | | BRUNSWICK | GA | 31520 | |
| MICHAEL SOUTHER, R | | PO BOX 978 | | | BRUNSWICK | GA | 31521 | |
| MICHAEL SPARKS | AMY SPARKS | 2165 GERBER AVENUE | | | SACRAMENTO | CA | 95817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SPEIGHT | | 21 BETHEL COURT | | | BLACKWOOD | NJ | 08012 | |
| MICHAEL SPEIGHT | | 21 BETHEL LANE | | | BLACKWOOD | NJ | 08012 | |
| MICHAEL SPENCER ATT AT LAW | | 419 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL SPIEWAK | White House Properties | 22144 Clarendon St. | | | Woodland Hills | CA | 91367 | |
| Michael Spinelli | | 34 Spinning Wheel Ln | | | Clementon | NJ | 08021 | |
| MICHAEL SPINETTA | | 19 EASTFIELD DR | | | WANTAGE | NJ | 07461 | |
| MICHAEL SPREITZER | | 2 MILANO COURT | | | CORTLANDT TOWN | NY | 10520 | |
| Michael Squillante | | 1633 Bow Tree Drive | | | West Chester | PA | 19380 | |
| MICHAEL STACHACZ | ELENA STACHACZ | 140 ARCHIBALD MOUNTAIN ROAD | | | LAKE ARIEL | PA | 18436 | |
| MICHAEL STAPLETON | | 1125 LINLEE LN | | | LEWISVILLE | TX | 75067 | |
| MICHAEL STAROSTKA | | 4858 FAUNTLEROY WAY SW | | | SEATTLE | WA | 98116 | |
| MICHAEL STAUFFER | VALERIE STAUFFER | 12172 WILDLIFE ROAD | | | NEOSHO | MO | 64850 | |
| MICHAEL STEINER | | 901 GRAHAM DR | | | PAPILLION | NE | 68046 | |
| MICHAEL STEPHEN AND LYNN MARTIN AND | | 3421 COLORADO AVE | MARTIN SHORING | | KENNER | LA | 70065 | |
| MICHAEL STEPHEN MYERS ATT AT LAW | | 201 N CHARLES ST STE 6 | | | BALTIMORE | MD | 21201 | |
| MICHAEL STERLING AND EDIFICE | | 2724 MOUNT ELLIOTT | DEVELOPMENT LLC | | DETROIT | MI | 48207 | |
| MICHAEL STERN | | 2528 GREENBAY RD | | | EVANSTON | IL | 60201 | |
| MICHAEL STERN | | 8141 LONG | | | SKOKLE | IL | 60077 | |
| MICHAEL STEVEN FRIED ATT AT LAW | | 4416 E W HWY STE 210 | | | BETHESDA | MD | 20814 | |
| MICHAEL STILES, LARRY | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| Michael Stock | | 116 Quarry | | | Philadelphia | PA | 19106 | |
| MICHAEL STOLLEY AND | | NANCY STOLLEY | 2264 LOOKOUT DRIVE | | COEUR D ALENE | ID | 83815 | |
| MICHAEL STOLOFF | DIANE STOLOFF | 11 BARNSTABLE STREET | | | SWAMPSCOTT | MA | 01907 | |
| MICHAEL STRONG | | 370 SHOAL CREEK ROAD | | | HAYDEN | AL | 35079-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | ROSLYN | PA | 19001 | |
| MICHAEL SUCHOPAREK ATT AT LAW | | 600 17TH ST | | | DENVER | CO | 80202 | |
| MICHAEL SUCHY | | 4408 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2640 | |
| MICHAEL SUDMAN ATT AT LAW | | 5663 N GREENTREE DR | | | SOMIS | CA | 93066-9712 | |
| MICHAEL SUMMERS | | 3224 SWANN ROAD #101 | | | SUITLAND | MD | 20746 | |
| MICHAEL SUSCREBA | VERONICA SUSCREBA | 167 EDGEWOOD AVE | | | CLIFTON | NJ | 07012 | |
| MICHAEL SWANSON | | 3150 GIRARD AVE S | #205 | | MINNEAPOLIS | MN | 55408 | |
| MICHAEL SWEENEY, PAUL | | 1010 WAYNE AVE 10TH FL | | | SILVER SPRING | MD | 20910 | |
| MICHAEL T BREWER ATT AT LAW | | 1203 S WASHINGTON ST | | | PAPILLION | NE | 68046 | |
| MICHAEL T CULP ATT AT LAW | | 1180 OTTAWA BEACH RD | | | HOLLAND | MI | 49424 | |
| MICHAEL T CULP ATT AT LAW | | 728 E 8TH ST STE 1 | | | HOLLAND | MI | 49423-3080 | |
| MICHAEL T ERAMO ATT AT LAW | | 10 LIBERTY ST | | | DANVERS | MA | 01923 | |
| MICHAEL T ERAMO ATT AT LAW | | 160 SYLVAN ST | | | DANVERS | MA | 01923 | |
| MICHAEL T FLINT | KAY L FLINT | 68 RIVER CLUB DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| MICHAEL T GALLAGHER PAMELA K | | 3514 121ST AVE NW | GALLAGHER AND WEATHERGUARD | | COON RAPIDS | MN | 55433 | |
| MICHAEL T GUNNER ATT AT LAW | | 3535 FISHINGER BLVD STE 220 | | | HILLIARD | OH | 43026 | |
| MICHAEL T HICKEY | MARY H HICKEY | 53 SUNDANCE DRIVE | | | POMONA | CA | 91766 | |
| MICHAEL T HUTSON | RUTH ANN HUTSON | PO BOX 1168 | | | MATHEWS | VA | 23109 | |
| MICHAEL T KOETTING & B A KOETTING | | 850 WILLOW VIEW DR | | | ORONO | MN | 55356 | |
| MICHAEL T MCENROE ATT AT LAW | | PO BOX 165 | | | AMADOR CITY | CA | 95601 | |
| MICHAEL T MEURER ATT AT LAW | | 114 W CT ST | | | ELKHORN | WI | 53121 | |
| MICHAEL T MEURER ATT AT LAW | | 5347 S VALENTIA WAY STE 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MICHAEL T NEHMEH ATT AT LAW | | PO BOX 1589 | | | SAN BERNARDINO | CA | 92402 | |
| MICHAEL T OHALLORAN ATT AT LAW | | 1010 2ND AVE STE 1727 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T PAWLUS ATT AT LAW | | PO BOX 1724 | | | HAMMOND | LA | 70404 | |
| MICHAEL T PETRIK | | 51 WINTER LN | | | HICKSVILLE | NY | 11801 | |
| MICHAEL T POOK | CHARITY J POOK | 3026 NORTH 121ST STREET | | | WAUWATOSA | WI | 53222 | |
| MICHAEL T REYNOLDS ATT AT LAW | | 201 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| MICHAEL T RILEY | | 544 CHESTNUT ST | | | WILLIAMSTOWN | NJ | 08094 | |
| Michael T Sheridan | GMAC MORTGAGE CORPORATION VS DENNIS DELIA | 4409 Hoffner Ave, Ste 166 | | | Orlando | FL | 32812 | |
| MICHAEL T STOLLER ATT AT LAW | | 5747 HOBACK GLEN RD | | | HIDDEN HILLS | CA | 91302 | |
| MICHAEL T STOLLER ATT AT LAW | | 9454 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL T SUCHER ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |
| MICHAEL T WELLS ATT AT LAW | | 523 W 6TH ST STE 1128 | | | LOS ANGELES | CA | 90014 | |
| MICHAEL T WHITLOW ATT AT LAW | | 114 E LINCOLN HWY | | | COATESVILLE | PA | 19320-3406 | |
| MICHAEL T. ALBANO | | 13241 WENDOVER DRIVE | | | PLYMOUTH | MI | 48170 | |
| MICHAEL T. BERRY | LINDA S. BERRY | 2820    CHASE ROAD | | | PHILADELPHIA | PA | 19152 | |
| MICHAEL T. BRUNTON | | 15529 JONES ROAD | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL T. CLEARY | VIRGINIA M. CLEARY | 157 PARTRIDGE RUN | | | CENTER CONWAY | NH | 03813 | |
| MICHAEL T. DEJONG | | 7837 ASTER LANE | | | JENISON | MI | 49428 | |
| MICHAEL T. DOOLING | JANE DOOLING | 161 WYOMING AVE | | | AUDUBON | NJ | 08106 | |
| MICHAEL T. ERWIN | | 108 MOUNT OLIVET BLVD | | | FREDERICK | MD | 21701-6534 | |
| MICHAEL T. FUKUMOTO | | 1298 KAPIOLANI BOULEVARD | II-1804 | | HONOLULU | HI | 96814 | |
| MICHAEL T. GLUK | KARIN L. GLUK | 47761 PINE CREEK CT | | | NORTHVILLE | MI | 48167 | |
| MICHAEL T. HORLOCKER | STEPHANIE A. HORLOCKER | 41705 BALFOUR | | | STERLING HEIGHTS | MI | 48313 | |
| MICHAEL T. HUGGINS | JENNIFER L. TAYLOR | 309 WATERWOOD WAY | | | SUFFOLK | VA | 23434-1517 | |
| MICHAEL T. HYMSON | | 7202  HEATHERLY SQ | | | LOUISVILLE | KY | 40242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T. KELLY | BARBARA A. KELLY | 392 WEST HOTCHKISS | | | FREELAND | MI | 48623 | |
| MICHAEL T. LAUSI | LAURIE E. LAUSI | 3 BRONDESBURY DRIVE | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL T. LIGHT | | 301 S BEECHVIEW DRIVE | | | ROCHESTER | MI | 48306 | |
| MICHAEL T. LUCK | KARI S. LUCK | W236 N9531 MT. VERNON DRIVE | | | COLGATE | WI | 53017 | |
| MICHAEL T. MARKOV | | 102 ALEXANDER CIRCLE | | | GREENVILLE | NC | 27858 | |
| MICHAEL T. MCNEIL | CHERYL L. MCNEIL | 6518 GREEN HAVEN DRIVE | | | CLARKSTON | MI | 48348 | |
| MICHAEL T. MOORE | | 622 METHUEN STREET | | | DRACUT | MA | 01826 | |
| MICHAEL T. POSEY | | 7122 CLEARWOOD ROAD | | | PENSACOLA | FL | 32526 | |
| MICHAEL T. SARNA | JEANNE N. SARNA | 6585 PARKVIEW DR | | | TROY | MI | 48098 | |
| MICHAEL T. SCHULZ | NOREEN R. SCHULZ | 12271  HIGHWAY 107 | | | ATHENS | WI | 54411 | |
| MICHAEL T. TRAHAN | MARY C. TRAHAN | 8345 SHERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL T. TRZCIENSKI | MARY E. TRZCIENSKI | 710 LINDA DRIVE | | | HARRISON | MI | 48625 | |
| MICHAEL T. VACA | JESSICA N. BRAVO | 21984 TANAGER STREET | | | GRAND TERRACE | CA | 92313 | |
| MICHAEL T. VACHER | HEIDI L. VACHER | 30 CAMP STREET | | | CUMBERLAND | RI | 02864 | |
| MICHAEL TANGNEY AND | | LORI TANGNEY | 1111 NORTH CHESTNUT AVENUE | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| MICHAEL TAVAROZZI | | 151 CASTLEWOOD DR. | | | KENSINGTON | CT | 06037 | |
| Michael Taylor | | 18809 Lina St 14307 | | | Dallas | TX | 75287 | |
| MICHAEL TAYLOR | | 210 LONGVIEW AVENUE | | | CELEBRATION | FL | 34747 | |
| MICHAEL TAYLOR | | 217 VINTON CIRCLE | | | FANWOOD | NJ | 07023 | |
| MICHAEL TENDLER | | P O BOX 132 | 216 W MARKET | | PILLOW | PA | 17080 | |
| MICHAEL TESMER | | 6800 MARSH RIDGE COURT | | | EDEN PRAIRIE | MN | 55346 | |
| MICHAEL THAMES | SHARON THAMES | 130 CHRISTOPHER LANE | | | OJAI | CA | 93023 | |
| MICHAEL THEODORE | LINDA THEODORE | 556 PARADISE CT | | | FAIRFIELD | CA | 94533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Thomas Ellis | IN RE JOE RAY FELLOWS AND ELEANOR DOROTHY FELLOWS DEBTORS. | 518 Wabash Avenue | | | Terre Haute | IN | 47807 | |
| MICHAEL THOMAS MATICH | SHIRLEY S MATICH | 1354 WEST 26TH ST | | | FAN PEDRO | CA | 90732 | |
| MICHAEL THOMAS NICHOLS ATT AT LA | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| MICHAEL THOMAS PATE ATT AT LAW | | 101B E MAIN ST | | | LA GRANGE | KY | 40031 | |
| MICHAEL THOMPSON | KIM THOMPSON | 913 EDMUND STREET | | | ABERDEEN | MD | 21001 | |
| MICHAEL THOMPSON AND | | AMBER THOMPSON | 12305 HORSESHOE ROAD | | OAKDALE | CA | 95361 | |
| MICHAEL TILLER | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| MICHAEL TOLCHARD | | 27523 CAMOMILE LANE | | | SANTA CLARITA | CA | 91350 | |
| Michael Trammell | | 24166 McCoy rd | | | Lake Forest | CA | 92630 | |
| MICHAEL TRAMMELL | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MICHAEL TRAYNOR | | 581 MANET TERRACE | | | SUNNYVALE | CA | 94087 | |
| MICHAEL TREBILCOCK | | 1228 WEST AVE APT 412 | | | MIAMI BEACH | FL | 33139-0000 | |
| MICHAEL TRUJILLO | Coldwell Banker | 2065 Huntington Drive | | | San Marino | CA | 91108 | |
| Michael Tucker | | 4244 Whistler Dr | | | Plano | TX | 75093 | |
| MICHAEL TURBE & ELIZABETH TURBE | | 243 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| MICHAEL TURNER | | 5549 WISCONSIN COURT | | | 5549 WISCONSIN COURT | CA | 94521 | |
| MICHAEL UDOFOT | | 7416 DUPONT AVE S | | | RICHFIELD | MN | 55423 | |
| MICHAEL URBAN | NANCY URBAN | 14 MATRICK COURT | | | HILLSBOROUGH | NJ | 08844 | |
| MICHAEL URBAN | | 6804 CATALPA TRAIL | | | PLANO | TX | 75023 | |
| MICHAEL V AGEE | | 600 E MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| MICHAEL V BAUMER ATT AT LAW | | 7600 BURNET RD STE 530 | | | AUSTIN | TX | 78757 | |
| MICHAEL V BERRY | | 413 FAR REACH ROAD | | | WESTWOOD | MA | 02090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL V CASUSO | LESLIE ANN CASUSO | 8 FAIRVIEW DR | | | FLEMINGTON | NJ | 08822-4527 | |
| MICHAEL V DEMCZYK ATT AT LAW | | 12370 CLEVELAND AVE NW | | | UNIONTOWN | OH | 44685 | |
| MICHAEL V GRECO JR | | 46 WHETTON RD | | | WEST HARTFORD | CT | 06117-2656 | |
| MICHAEL V GROVER ATT AT LAW | | 519 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| MICHAEL V HALLORAN | | 533 NORMANDY AVENUE | | | PLACENTIA | CA | 92870-3433 | |
| MICHAEL V HAMILTON | PATTI K HAMILTON | 648 PORTPATRICK PLACE | | | FORT MILL | SC | 29715 | |
| MICHAEL V JEHDIAN ATT AT LAW | | 450 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| MICHAEL V SALMON AND CO INC | | 2720 ENTERPRISE PKWY STE 111 | | | RICHMOND | VA | 23294 | |
| MICHAEL V SCIALO | | 900 FERN AVE | | | SAINT CHARLES | IL | 60174 | |
| MICHAEL V WILBUR | | 739 SHERWOOD AVE | | | INVERNESS | FL | 34450-6557 | |
| MICHAEL V. BOMBARD | | 34 EMERICK LANE | | | LOUDONVILLE | NY | 12211 | |
| MICHAEL V. GALLO | SHARON A. GALLO | 2700 RENSHAW | | | TROY | MI | 48085 | |
| MICHAEL VADERHOFF AND AMY | | 113 SEASIDE AVE | SANDFORT AND ALTMAN AND ALTMAN | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| Michael Valdez | | 643 N. La Nae Circle | | | Orange | CA | 92869 | |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | | 2424 W SUMMIT AVE | | | SAN ANTONIO | TX | 78228 | |
| MICHAEL VAN ERDEWYK | | 2603 SKYLINE DR | | | CARROLL | IA | 51401 | |
| Michael Vandorick | | 2118 Kent Road | | | Abington | PA | 19001 | |
| MICHAEL VASKO | | 11 BOWEN DRIVE | | | BELMONT | NC | 28012 | |
| MICHAEL VENTRELLA | JANET M. VENTRELLA | 521 INDIAN SPRING LANE | | | BUFFALO GROVE | IL | 60089-1636 | |
| MICHAEL VIELLION | | 10777 W TWAIN AVE STE 120 | | | LAS VEGAS | NV | 89135-3037 | |
| MICHAEL W BAKER LTD | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| MICHAEL W BARTNIK ATT AT LAW | | 101 W BIG BEAVER RD FL 14 | | | TROY | MI | 48084 | |
| MICHAEL W BOYD ATT AT LAW | | PO BOX 1586 | | | GREENVILLE | MS | 38702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W BRIDGES | | 719 LONGRUN ROAD | | | VALPARAISO | IN | 46385 | |
| MICHAEL W BUIS | DENISE SCHAAR-BUIS | 2175 PIEDRAS DRIVE | | | SPARKS | NV | 89441 | |
| MICHAEL W BURTON | ANGELA M BURTON | 30332 GOLF CLB DR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MICHAEL W CANNADAY ATT AT LAW | | 5145 KINGS MOUNTAIN RD | | | COLLINSVILLE | VA | 24078 | |
| MICHAEL W CARMEL LTD | | 80 E COLUMBUS AVE | | | PHOENIX | AZ | 85012 | |
| MICHAEL W CLIATT | TERESA L CLIATT | 9893 SILVRETTA DRIVE | | | CYPRESS | CA | 90630-6827 | |
| MICHAEL W COKER AND | | 212 MELROSE LN | INTEGRITY ROOFING SPECIALIST | | DOTHAN | AL | 36303 | |
| MICHAEL W CROSSON ATT AT LAW | | 2740 FULTON AVE STE 200 | | | SACRAMENTO | CA | 95821 | |
| MICHAEL W DONOVAN ATT AT LAW | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL W DOWNEY | | JANE A DOWNEY | 8100 LIMERICK AVENUE | | WINNETKA | CA | 91306 | |
| MICHAEL W EVANS | HOLLY H EVANS | 2022 WINDY HL LN | | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 117 METRO CTR BLVD STE 2001 | | | WARWICK | RI | 02886 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| MICHAEL W FENTON | | 2 CLAREMONT PARK #4 | | | BOSTON | MA | 02118 | |
| MICHAEL W FLANDERS | MARIA FLANDERS | 5040 COLINA DR. | | | LA MESA | CA | 91942 | |
| MICHAEL W FLINT AND ROSA | | 69 NELSON RD | ESTELA FLINT AND KEATING PLUMBING AND HEATING INC | | HARRISVILLE | NH | 03450 | |
| MICHAEL W FLOOD ATT AT LAW | | 919 N JESSE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| MICHAEL W GALLAGHER ATT AT LAW | | 1000 GERMANTOWN PIKE STE A1 | | | PLYMOUTH MEETING | PA | 19462-2481 | |
| MICHAEL W GARONE | | 11625 VISTA FOREST DR. | | | ALPHARETTA | GA | 30005 | |
| MICHAEL W GIGLIETTI AND TERESA R GIGLIETTI | | 5019 NORTHFIELD DRIVE | | | GIBSON | PA | 15044 | |
| MICHAEL W HOWARD | | 45-233 KOA KAHIKO ST | | | KANEOHE | HI | 96744 | |
| MICHAEL W LYNCH ATT AT LAW | | 24 N 2ND ST | | | YAKIMA | WA | 98901 | |
| MICHAEL W LYONS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W MCCRARY ATT AT LAW | | 1103 E WALNUT ST STE 20 | | | COLUMBIA | MO | 65201 | |
| MICHAEL W MILLER | FLORENCE L MILLER | 503 PINE NEEDLE DRIVE | | | EXTON | PA | 19341 | |
| MICHAEL W MITCHELL ATT AT LAW | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| MICHAEL W MOGIL ATT AT LAW | | 303 PROFESSIONAL BUILDING | | | HILTON HEAD ISLAND | SC | 29928 | |
| MICHAEL W MOORE VS DAVID A SIMPSON PC SUBSTITUTE TRUSTEE GMAC MORTGAGE LLC and THE BANK OF NEW YORK MELLON TRUST et al | | MCGUIRE WOOD and BISSETT PA | 147 E MAIN ST STE 301 | | BREVARD | NC | 28712 | |
| MICHAEL W NELMS ATT AT LAW | | 61 HIGH ST | | | NEWTON | NJ | 07860 | |
| MICHAEL W O DONNELL ATT AT LAW | | 4930 N HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| MICHAEL W OSMAN THERESA A OSMAN | | 11749 11TH RD | AND KEVIN LACEFIELD CONSTRUCTION | | PLYMOUTH | IN | 46563 | |
| MICHAEL W PRICE | DONNA L PRICE | 3017 HANOVER PIKE | | | HANOVER | PA | 17331 | |
| MICHAEL W RAFFERTY | | P O BOX 381 | | | CENTRAL SQUARE | NY | 13036 | |
| MICHAEL W READICK | BARBARA J READICK | 1324 MARIANNA ROAD | | | PASADENA | CA | 91105 | |
| MICHAEL W RUSSO AND | | 14940 HWY 77 | SUZANNE RUSSO | | ROSEDALE | LA | 70772 | |
| MICHAEL W SAGAN ATT AT LAW | | 922 OAK ST | | | KANSAS CITY | MO | 64106 | |
| MICHAEL W SAVAGE | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| MICHAEL W SLACK | MICHELLE L SLACK | 2973 SILVER CREEK CIRCLE | | | KUTZTOWN | PA | 19530 | |
| MICHAEL W SPURGEON UAW GM LEGAL | | 220 S NORTON ST | | | MARIOIN | IN | 46952 | |
| MICHAEL W TERRY | BARBARA W TERRY | PO BOX 2857 | | | MECHANICSVILLE | VA | 23116 | |
| MICHAEL W VANSTONE | | 1334 WEST TEMPLE STREET | | | CHANDLER | AZ | 85224 | |
| MICHAEL W VERMEHREN | JANET A VERMEHREN-SHEPLER | 1043 SAXON HILL DR | | | COCKEYSVILLE | MD | 21030-2933 | |
| MICHAEL W WARREN ATT AT LAW | | 63 WASHINGTON AVE | | | FORT THOMAS | KY | 41075 | |
| MICHAEL W WARREN ATT AT LAW | | 800 GALLIA ST STE 23 | | | PORTSMOUTH | OH | 45662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W. BATTEN | | 648 DOOMS CROSSING RD | | | WAYNESBORO | VA | 22980-8950 | |
| MICHAEL W. BETTS | TAMMY L. BETTS | 752  RIDGE ROAD TERRACE | | | KINNELON | NJ | 07405 | |
| MICHAEL W. CHERVENY | SUSAN M. CHERVENY | 8106 PINEHURST | | | GRAND BLANC | MI | 48439 | |
| MICHAEL W. CRADDOCK | ELLEN M. SHAUGHNESSY | 139  NORTH MADEIRA | | | SALINAS | CA | 93901 | |
| MICHAEL W. DESPAIN | DONNA M. DESPAIN | 25 W 184 SETAUKET AVENUE | | | NAPERVILLE | IL | 60540 | |
| MICHAEL W. GONYEA | ROSA L. GONYEA | 12430 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL W. HASKINS | | PO BOX 635 | | | STOCKBRIDGE | MI | 49285 | |
| MICHAEL W. HOLCIK | KAREN L. HOLCIK | 301  PINE ST | | | WILLOW SPRINGS | IL | 60480 | |
| MICHAEL W. KELCH | DEBORAH A. KELCH | 39459 DORCHESTER CIRCLE | | | CANTON | MI | 48187 | |
| MICHAEL W. MAUPIN | ELIZABETH MAUPIN | 22006 NORTH CENTER STREET | | | NORTHVILLE | MI | 48167 | |
| MICHAEL W. MIGET | PATRICIA A. MIGET | 3541 BLUFF VIEW DR | | | ST CHARLES | MO | 63303 | |
| MICHAEL W. MOTT | CATHY M. MOTT | 5715 GROUND SQUIRREL HOLLOW | | | PASO ROBLES | CA | 93446 | |
| MICHAEL W. OVERMAN | | 3699 S 400 W | | | MARION | IN | 46953 | |
| MICHAEL W. ROUT | PAMELA K. FRANKLIN-ROUT | 1651 WAIDSBORO ROAD | | | FERRUM | VA | 24088 | |
| MICHAEL W. SHULER | ROYEEN SHULER | 4701 E PLUMMER HEIGHTS | | | MARTINSVILLE | IN | 46151 | |
| MICHAEL W. TAYLOR | VENITA B. TAYLOR | 3663 HERON RIDGE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL W. WALLACE | CHRISTINE M. WALLACE | 7 MARION DRIVE | | | COVENTRY | RI | 02816 | |
| MICHAEL WACKS | | 3807 VIA DOLCE | | | MARINA DEL REY | CA | 90292 | |
| MICHAEL WAKEFIELD | AMY D WAKEFIELD | 105 W BRIARBROOK LN | | | CARL JUNCTION | MO | 64834-9206 | |
| MICHAEL WALKER | PATRICIA WALKER | 124 STURBRIDGE LN | | | TRUMBULL | CT | 06611-1047 | |
| Michael Wallace | | 1504 McKee Street | | | Dallas | TX | 75215 | |
| MICHAEL WALTON AND KAREN CURTIS | | 1219 GREENBRIAR ST | | | JACKSON | MS | 39211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Wanderski | | 317 Farm View Tr | | | Keller | TX | 76248 | |
| MICHAEL WASHINGTON | | 5215 FOREST POINTE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| MICHAEL WATSON | | 6257 KNOB BEND | | | GRAND BLANC | MI | 48439 | |
| MICHAEL WAYNE HARRIS AND | | 2041 NW 5TH TER | TONI LYNNE HARRIS | | POMPANO BEACH | FL | 33060 | |
| MICHAEL WEASTER | CENTURY 21EXCEL | 14609 KIMBERLEY | | | HOUSTON | TX | 77079 | |
| MICHAEL WEAVER | | 810 DEEP LAKE DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MICHAEL WEBB | RE/MAX PREMIER GROUP | 2100 DALLAS PKWY, SUITE 102 | | | PLANO | TX | 75093 | |
| MICHAEL WEBB AND ASSOCIATES | | 2100 DALLAS PKWY STE 102 | | | PLANO | TX | 75093-4364 | |
| Michael Weeks | | 1868 W Admiral Ln | | | Anaheim | CA | 92801 | |
| MICHAEL WEHRMAN | JENNIFER WEHRMAN | N9909 PELSDORF AVENUE | | | LOYAL | WI | 54446 | |
| MICHAEL WEINER | | 2907 HENLEY ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| MICHAEL WEISS AND INNOVATED | | 1240 FIVE LAKES RD | COATING AND RESURFACING | | ATTICA | MI | 48412 | |
| MICHAEL WEITZMAN | | 78 E MAPLE AVE | | | SUFFERN | NY | 10901-5610 | |
| MICHAEL WELLNER | | 2424 LONGACRES DR | | | CHANHASSEN | MN | 55317 | |
| MICHAEL WELLS | | 2610 VALLEY PARK DRIVE | | | CEDAR FALLS | IA | 50613 | |
| Michael West | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| Michael West & Associates | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| Michael Wheeler v Homecomings Financial | | 1728 VICTORIA WAY | | | CARTERSVILE | GA | 30120 | |
| MICHAEL WHITE ATT AT LAW | | 30 N LASALLE ST STE 2040 | | | CHICAGO | IL | 60602 | |
| MICHAEL WIEGAND & CHRISTINE ANGELINE | | 5760 MORNINGSIDE CT | | | ROCKLIN | CA | 95677 | |
| Michael Wieseler | | 6822 Hemingway Drive | | | Johnston | IA | 50131 | |
| MICHAEL WILLIAM FREY ATT AT LAW | | 119 VAN BUREN ST NW | | | CAMDEN | AR | 71701 | |
| MICHAEL WILLIAM WARREN ATT AT LA | | 602 MAIN ST 1010 | | | CINCINNATI | OH | 45202 | |
| MICHAEL WILLIAM WESTON ATT AT LA | | 600 E MAIN ST STE 100 | | | TURLOCK | CA | 95380-4547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILLIAMS | | 4328 FERN AVENUE | | | BROOMFIELD | CO | 80020 | |
| MICHAEL WILLIAMS LAW OFFICE | | 103 S RUM RIVER DR | | | PRINCETON | MN | 55371 | |
| MICHAEL WILLIAMS, G | | PO BOX 7683 | | | STOCKTON | CA | 95267 | |
| MICHAEL WILLIS RESIDENTIAL | | 9710 N WILDER RD | | | CRYSTAL RIVER | FL | 34429 | |
| MICHAEL WILSON | | 1 BROOKWOOD DRIVE | | | FREEHOLD | NJ | 07728 | |
| MICHAEL WILSON | | 4833 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| MICHAEL WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035 | |
| MICHAEL WILSON REALTY | | 139 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14214-1267 | |
| MICHAEL WILSON REALTY | | 405 GLENWOOD AVE | | | BUFFALO | NY | 14208 | |
| MICHAEL WINGERT | ANNA WINGERT | 2005 APACHE | | | CHEYENNE | WY | 82009-0000 | |
| MICHAEL WINKLES AND JAMIE WINKLES | AND TERRY PROCTOR | 60 COUNTY ROAD 298 | | | PIEDMONT | AL | 36272-5200 | |
| MICHAEL WINROD | | 3465 HWY 128 | | | CALISTOGA | CA | 94515 | |
| Michael Winski | | 520 Paper Mill Rd | | | Oreland | PA | 19075 | |
| Michael Witten | | 15679 Pinto Way | | | Chino Hills | CA | 91709 | |
| MICHAEL WOLFINGER | | 1913 WHITPAIN HLS | | | BLUE BELL | PA | 19422-1367 | |
| MICHAEL WOLINSKY ATT AT LAW | | 1015 CHESTNUT ST STE 702 | | | PHILADELPHIA | PA | 19107 | |
| MICHAEL WOOLFENDEN ATT AT LAW | | 4639 N 24TH PL | | | PHOENIX | AZ | 85016 | |
| Michael Workman | | 3122 Barnes Bridge Rd | | | Dallas | TX | 75228 | |
| MICHAEL X KEANE | | 125 WYKOFF DR | | | VACAVILLE | CA | 95688 | |
| MICHAEL YANCY AND | | MERLINE REED YANCY | 13564 DELAWARE ROAD | | APPLE VALLEY | CA | 92308 | |
| MICHAEL YANKOSKI | | 5976 ROLTON CT | | | WATERFORD | MI | 48329-1432 | |
| Michael Yates | | 1757 Hartford Drive | | | Carrollton | TX | 75007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YESK ATTORNEY AT LAW | BETSY LIU VS GMAC MORTGAGE,LLC EXECUTIVE TRUSTEE SERVICES,LLC VIVIAN DELFIN  DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| Michael Yesk, Esquire | ALEXANDER A. LYKINS VS. GMAC MORTGAGE, LLC AND DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| MICHAEL YOUNG KIM | YONG SOOK KIM | 40343 KAELAN CT | | | MURRIETA | CA | 92563 | |
| MICHAEL ZACHOWSKI | HOLLY ZACHOWSKI | 2714 MCCORMICK AVENUE | | | HAMMONTON | NJ | 08037 | |
| MICHAEL ZAPROSKI | | 8329 JORDAN HL RD PO BOX 152 | | | WEST CLARKSVILLE | NY | 14786 | |
| Michael Zavoluk | | 6305 Harpers Crossing | | | Langhorne | PA | 19047 | |
| MICHAEL ZELUFF ATT AT LAW | | 18501 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL ZEMAN | | 7117 MONTE VISTA AVENUE | | | LA JOLLA | CA | 92037 | |
| MICHAEL ZERKEL ATT AT LAW | | 29548 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL ZERKEL ATT AT LAW | | 7115 ORCHARD LAKE RD STE 510 | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ZILLIGEN | JACKIE ZILLIGEN | 126 SHORT ROAD | | | DOYLESTOWN | PA | 18901 | |
| MICHAEL ZIPSE | | 2436 LANO ST | | | CHASKA | MN | 55318 | |
| MICHAEL ZOLDAK | | 18 ARBOR RIDGE LANE | | | CENTEREACH | NY | 11720 | |
| Michael Zwiren | | 67 Providence Blvd | | | Kendall Park | NJ | 08824 | |
| MICHAEL, DAPHNE | ICON RESTORATION | 664 BOYD BRANCH DR | | | UPATOI | GA | 31829-2710 | |
| MICHAEL, ECKERT | | 40205 167TH ST E | | | PALMDALE | CA | 93591 | |
| MICHAEL, KEN & MICHAEL, MISTY | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |
| MICHAEL, KOGAN | | 8749 SLEEPY HOLLOW LN | | | POTOMAC | MD | 20854 | |
| MICHAEL, TARA D & MICHAEL IV, WALTER F | | 81 CULPEPPER AVE | | | BUCHANAN | VA | 24066-5390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAELA WASCHKAT | | 1123 RIDGEMONT RD | | | WATERLOO | IA | 50701 | |
| Michaeline Dugan | | 330 Rees Drive | | | King of Prussia | PA | 19406 | |
| MICHAELINE FOLK | EUGENE FOLK | 32615 DESMOND | | | WARREN | MI | 48093 | |
| MICHAELIS CORP | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| Michael-Paul Morgan | | 15 Gelding Lane | | | Horsham | PA | 19044 | |
| MICHAELS APPRAISAL INC | | 501 NW 44 ST | | | OAKLAND PARK | FL | 33309 | |
| MICHAELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLSTON | WV | 25329 | |
| MICHAELS APPRAISAL SERVICEINC | | 414 WEIMER AVE | | | ST ALBANS | WV | 25177 | |
| MICHAELS HOA | | 446 E 4TH ST | C O ROCKY MOUNTAIN PROPERTY MNGMNT | | LOVELAND | CO | 80537 | |
| MICHAELS REALTY | | 117 S 4TH ST BOX 175 | | | COLEMAN | MI | 48618 | |
| MICHAELS ROOFING CO | | 409 NW LINCOLNWOOD DR | | | LEES SUMMIT | MO | 64063 | |
| MICHAELSEN, ANDREA | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| MICHAELSOM AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER | | 15 SPINNING WHEEL RD STE 34 | TIMOTHY DAVENPORT | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INS SPECIALI | | 15 SPINNING WHEEL RD 34 | BESSIE FIELDS | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON CHEOCK | | 7653 BALASIANO AVE | | | CANOGA PARK | CA | 91304 | |
| MICHAELSON CONNOR AND BOUL | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAELSON CONNOR AND BOUL INC | | 6908 E THOMAS RD | SUITES 200 AND 201 | | SCOTTSDALE | AZ | 85251 | |
| MICHAELSON SUSI AND MICHAELSON | | 7 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| MICHAELSON, DEBORAH A | | 1110 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| MICHAELSON, MARY | | 7103 W BERYL AVE | MARY PARKER AND RJ BROMLEY CONST | | PEORIA | AZ | 85345 | |
| MICHALA SMITH AND BELFOR USA | | 2804 PLEASANT ACRES DR | | | VIRGINIA BEACH | VA | 23453 | |
| MICHALAK, NICHOLAS P | | 20831 N 23RD AVE | | | PHOENIX | AZ | 85027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHALE A BOWMAN | | 24457 MIRA VISTA ST | | | VALENCIA | CA | 91355 | |
| MICHALE A. GRAF | | 10224 HEATHER RIDGE COURT | | | GOODRICH | MI | 48438 | |
| MICHALE INGLE | | 8972 CRIGHTON CROSSING | | | CONROE | TX | 77302 | |
| MICHALE SHEPARD SONIA DE ASSIS | | 4116 FESSENDEN NW | AND PAUL DAVIS RESTORATION AND REMODELING | | WASHINGTON | DC | 20016 | |
| MICHALEK, JOSEPH M & MICHALEK, MARY A | | 4090 OAK TREE CIRCLE | | | ROCHESTER | MI | 48306 | |
| MICHALOSKI, PAUL | | 343 ROCKINGHAM ST | | | ROCHESTER | NY | 14620 | |
| MICHALOWSKI AGENCY | | 821 E CTR ST | | | WALLINGFORD | CT | 06492 | |
| MICHALSKI, STEVEN & GOUGE, TAMMY J | | 2175 S HOYT COURT | | | LAKEWOOD | CO | 80227 | |
| MICHAUD LAW GROUP LLC | | 121 N 9TH ST STE 60 | | | BOISE | ID | 83702 | |
| MICHAYWE OWNERS ASSOCIATION | | 1535 OPAIL LAKE RD | | | GAYLORD | MI | 49735 | |
| MICHEAL & KARI SYRONEY | | 9550 ERSKINE LN | | | EVANSVILLE | IN | 47725 | |
| MICHEAL AQUILINA | | 7429 SUNSET BLVD | | | LEXINGTON | MI | 48450 | |
| MICHEAL CLARK | | 1460 WHITEWATER | | | MEMPHIS | TN | 38117 | |
| MICHEAL D. MONDAY | LEISA R. MONDAY | 192 QUIET WATERS AVENUE | | | BILLINGS | MT | 59105 | |
| MICHEAL DEY AND | | SARAH DEYO | | | LANDER | WY | 82520 | |
| MICHEAL E MICK FOX P C | | 10521 MURRAY S.JOHNSON | | | DENTON | TX | 76207 | |
| MICHEAL F DELANEY AND ASSOC | | PO BOX 1368 | | | SOUTHAMPTON | PA | 18966 | |
| Micheal Gerstner | | 1036 Hickory Bend | | | Fort Worth | TX | 76108 | |
| MICHEAL HARGER AND PATSY | | 2205 HILLTOP BOX 6008 | HARGER | | REDDING | CA | 96002 | |
| MICHEAL HERMANSON | | 6483 CRAIG DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| MICHEAL J PALMIERI | | 12618 W WHITTON AVE | | | AVONDALE | AZ | 85392-6340 | |
| MICHEAL J. HEARSCH | ARLENE K. HEARSCH | 1819 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073 | |
| MICHEAL L. GADDIS | | 6110 N BALES | | | KANSAS CITY | MO | 64119-1938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHEALIS CORPORATION | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MICHEELS, MIKE & MICHEELS, TERESA D | | 9068 MELODY LANE | | | SHREVEPORT | LA | 71118 | |
| MICHEL AND FARRELL BOISETTE | | 1836 CONCERT RD | | | DELTONA | FL | 32738 | |
| MICHEL J F IANNESSA AND FRANCESCA IANNESSA | | 40 CHESTNUT ST APT 2 | | | CHARLESTOWN | MA | 02129-3436 | |
| MICHEL L BUNNING AND | | 103 EATON ST | PUBLIC ADJUSTERS LLC | | ALAMO HEIGHTS | TX | 78209 | |
| MICHEL MICHAEL AND EPTISSAM | | 24769 VIA PRADERA | MICHAEL AND GOODROAD AND GAI INC | | CALABASAS | CA | 91302 | |
| MICHEL S CRUZ AND MQ INVESTMENT | | 903 SW 57TH AVE | | | CORAL GABLES | FL | 33144 | |
| MICHEL, MARY | | 219 PEBBLE CREEK CROSSING | S AND K CONTRACTORS | | FORT MILL | SC | 29715 | |
| MICHELANGELO PUMA | ELAINE M. PUMA | 118 NOMAHENGAN ROAD | | | CRANFORD | NJ | 07016 | |
| MICHELE  CONNER | | 1109 DERBY RD #5 | | | BIRMINGHAM | MI | 48009-0000 | |
| MICHELE  JOHNSON-HILLARY | DANIEL  HILLARY | 19031 BRENTWOOD | | | BLOOMINGTON | IL | 61705 | |
| MICHELE  MCMICHAEL | SCOTT A MCMICHAEL | 67 BATTLEFIELD DRIVE | | | BUNKER HILL | WV | 25413 | |
| MICHELE A DENISON | DANNY J DENISON | 220 ML OAKS LN | | | HOLLY | MI | 48442 | |
| MICHELE A TRAGGIAI AND | | 1550 HAPPINESS DR | EXECUTIVE CARPET CLEANING & FLOOD RESTORATION | | COLORADO SPRINGS | CO | 80909 | |
| MICHELE A. HEISLER | | 3224 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| MICHELE A. SMITH | DENNIS L. SHERIDAN | 7351 CHANNEL RD | | | PETOSKEY | MI | 49770-9624 | |
| MICHELE A. WEVERSTAD | | 7090 VALLEY PARK | | | CLARKSTON | MI | 49682 | |
| MICHELE AND BURT DERMAN | | 4809 N PASEO AQUIMURI | | | TUCSON | AZ | 85750 | |
| MICHELE AND DAVID BOTLEY | | 1105 OLD FALLSTON RD | | | FALLSTON | MD | 21047 | |
| MICHELE AND FRANCIS SMITH AND | | 231 SEMINOLE ST | ATLAS INTERIORS AND EXTERIORS | | RONKONKOMA | NY | 11779 | |
| MICHELE AND JOSEPH ST AMANT AND | | 6236 BAMBOO AVE | C AND C O BREVARD AND TJ MCDONALD CONSTRUCTION | | COCOA | FL | 32927 | |
| MICHELE AND PHILIP AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| MICHELE AND WAYNE COBHAM AND | BUDGET ROOFING | 2 LEAF CT | | | AIRMONT | NY | 10901-7106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE ARCHULETA | | 6911 51ST ST | | | SAN DIEGO | CA | 92120 | |
| MICHELE B SHERR | | 165 PRICE COURT | | | WEST NEW YORK | NJ | 07093 | |
| Michele Bedard | | 2317 Pelican Road | | | Waterloo | IA | 50701 | |
| MICHELE BERG | | 975 EOLUS AVE UNIT 2 | | | ENCINITAS | CA | 92024-2187 | |
| MICHELE BLUEMEL | | 30882 CALLE MORAGA | | | LAGUNA NIGUEL | CA | 92677 | |
| MICHELE BOYD, NRBA, REOMAC | XL Realty, Inc. | 124 McMakin Road, Suite 102 | | | Bartonville | TX | 76226 | |
| MICHELE BROWN, LAURETTE | | 3999 LILLIE ST | AND SE RESTORATION GROUP | | POWDER SPRINGS | GA | 30127 | |
| MICHELE BURCH | | 1655 HUNTERS CT | | | YARDLEY | PA | 19067-5743 | |
| MICHELE C PUCKETT BURKHEAD ATT | | 1811 N WALNUT ST | | | CAMERON | MO | 64429 | |
| MICHELE C. DARBY | | 17 TACONIC ST | | | POUGHKEEPSIE | NY | 12603 | |
| Michele Capelle | | 821 Juniper Dr. | | | Waterloo | IA | 50702 | |
| Michele Coley-Turner | | 1134 Trewellyn Avenue | | | Penllyn | PA | 19422 | |
| Michele Cooper | | 111 Ardis | | | Hudson | IA | 50643 | |
| MICHELE COREALE | | 4325 PLEDMONT COURT | | | MORRISTOWN | NJ | 07960 | |
| MICHELE D. CASSAN | | 25018 TANA WAY | | | RAMONA | CA | 92065 | |
| MICHELE D. SALMON | | 95 OLDHAM AVE | | | WATERBURY | CT | 06705 | |
| MICHELE DAVIS | | 17067 HILTON ST | | | SOUTHFIELD | MI | 48075 | |
| MICHELE DELLEVA AND STEVEN | | 28177 RYAN RD | STANLEY & ALL AMERICANRECONSTRUCTION & PAINTING | | WARREN | MI | 48092 | |
| Michele Deritis | | 22 Arbour Lane | | | Sewell | NJ | 08080 | |
| MICHELE DRIVER | | 5263 TROPICAL PEACH DR | | | LAS VEGAS | NV | 89118 | |
| MICHELE E PILLETTE ATT AT LAW | | 21571 CALLE OTONO | | | LAKE FOREST | CA | 92630 | |
| MICHELE E PILLETTE ATT AT LAW | | 25432 TRABUCO RD STE 207 | | | LAKE FOREST | CA | 92630 | |
| MICHELE E WEST | W. ROBERT WEST JR | 150 FRIEDLINE LANE | | | LATROBE | PA | 15650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE ESCKELSON | | 3364 SANDY SHORE DR | | | METAMORA | MI | 48455 | |
| MICHELE FOX AND CALWEST | | 1807 N FARRIS AVE | CONSTRUCTION INC | | FRESNO | CA | 93704 | |
| MICHELE FRY | THOMAS A. FRY | 620 CRESCENT COURT | | | ORTONVILLE | MI | 48462-9742 | |
| MICHELE GARFINKEL ATT AT LAW | | 1611 S ST STE 202 | | | SACRAMENTO | CA | 95811 | |
| MICHELE GONZALEZ | SHIRLEY WELDON | 17 CRESTHILL RD | | | VERONA | NJ | 07044-1313 | |
| MICHELE GUARINO | | 170 COSEY BEACH AVE | | | EAST HAVEN | CT | 06512 | |
| Michele Hreshko | | 209 Snapdragon Street | | | Warrington | PA | 18976 | |
| Michele Huber | | 431 Cambell Avenue | | | Waterloo | IA | 50701 | |
| MICHELE J STRANGE | | 1966 MALONE ROAD | | | CRESCENT CITY | CA | 95531 | |
| MICHELE J. FOX | MORRIS R. FOX | 321 W LAMONT ROAD | | | HUNTINGTON | IN | 46750-9601 | |
| MICHELE J. HERMAN | | 12 HOPKINSON COURT | | | EAST WINDSOR | NJ | 08520 | |
| Michele Jaggers | | 10038 RIDGEHAVEN DR | | | DALLAS | TX | 75238-2625 | |
| MICHELE K MORIN ATT AT LAW | | 3760 HIGHLAND DR STE 541 | | | SALT LAKE CITY | UT | 84106 | |
| MICHELE K. LINDGREN | | 2830 EAST DOROTHY PLACE | | | ORANGE | CA | 92869 | |
| MICHELE KATSUTANI | ROGER K. KATSUTANI | 2724 LOWER KULA ROAD | | | KULA | HI | 96790 | |
| MICHELE KOZMINSKE | | 22193 WYNSMYTHE | | | MATTAWAN | MI | 49071 | |
| Michele Kushman | | 1501 Hartsville Circle | | | Warminster | PA | 18974 | |
| MICHELE L PARRISH | | 2137 CRESCENT AVE | | | MONTROSE | CA | 91020-1201 | |
| MICHELE L WHETSTONE ATT AT LAW | | PO BOX 52 | | | BLUE SPRINGS | MO | 64013 | |
| MICHELE L. COOPER | | 111 ARDIS STREET | | | HUDSON | IA | 50643 | |
| MICHELE L. MORRIS | KENNY J. MORRIS | 5437 RED BIRD LANE | | | IMPERIAL | MO | 63052 | |
| Michele Lieberman | | 833 Orchard Ave | | | Southampton | PA | 18966 | |
| MICHELE LUCK | | 922 BUTTERCUP DR | | | LAKELAND | FL | 33801-7501 | |
| MICHELE LUSZCZ | | 12 STEBBINS STREET | | | LUDLOW | MA | 01056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE M PAYMENT | | 5732 N ADAMS | | | TROY | MI | 48098 | |
| MICHELE M SHARPE | | 2611 RUSH TRAIL | | | OWENSBORO | KY | 42303 | |
| MICHELE MCLANE | | 6560 245TH AVE NE | | | STACY | MN | 55079 | |
| MICHELE MCNEIL | | 4440 SUMMER MEADOW DR | | | DOYLESTOWN | PA | 18902-8803 | |
| MICHELE MUSE | | 328 13TH ST | | | PASO ROBLES | CA | 93446 | |
| MICHELE N. SCANNELL | KENNETH M. SCANNELL | 11 BETHS ROAD | | | SHREWSBURY | MA | 01545 | |
| MICHELE P CHAMBERS ATT AT LAW | | 1091 N BLUFF ST STE 306 | | | ST GEORGE | UT | 84770 | |
| MICHELE PERRY | | 9407 FLORAL PARK CT | | | HOUSTON | TX | 77095-2799 | |
| MICHELE PETERSON | | 14612 ROSEWOOD RD NE | | | PRIOR LAKE | MN | 55372-1282 | |
| MICHELE PETRUZZIELLO | | 63 TAYLOR STREET | | | HILLSDALE | NJ | 07642 | |
| MICHELE R IGNEY ATT AT LAW | | 119 W MITCHELL ST STE 2A | | | KENDALLVILLE | IN | 46755 | |
| Michele Readinger | | 1616 Woodbine Ave | | | Bensalem | PA | 19020 | |
| MICHELE ROCKSBERG | | 5 THOREAU CIR | | | MILL VALLEY | CA | 94941-4622 | |
| MICHELE ROSEN | GAIL LINDEBOOM | 1209 N KINGS RD 9 | | | W HOLLYWOOD | CA | 90069 | |
| MICHELE RUSSELL, R | | 213 W MAIN ST STE E | | | RIVERTON | WY | 82501 | |
| MICHELE RUSSELL, R | | 213 W MAIN STE E | | | RIVERTON | WY | 82501 | |
| MICHELE S MCNAUGHTON ATT AT LAW | | 2629 W I 44 SERVICE RD STE 214 | | | OKLAHOMA CITY | OK | 73112 | |
| MICHELE S SIMMONS | | 134 BISHOPS DRIVE | | | ASHTON | PA | 19014 | |
| MICHELE SAINT GERMAIN AND | | 1000 NE 166TH ST | GEORGE AND TONY LLC | | NORTH MIAMI BEACH | FL | 33162 | |
| MICHELE SALEMI | | 112 OAKHIL COURT | | | SAINT CHARLES | IL | 60174 | |
| Michele Salomoni | | 28 Round Hill Cir | | | Naugatuck | CT | 06770-1636 | |
| Michele Schmidt | | 1061 Newton St | | | Waterloo | IA | 50703 | |
| MICHELE SHERER | JONATHAN J SHERER | 12 LIVINGSTON AVENUE | | | TOWNSHIP OF WARREN | NJ | 07059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michele Sloane | | 51 St. Paul Street #2 | | | Brookline | MA | 02446 | |
| MICHELE STAGEMEYER | | 6735 S 88TH ST | | | OMAHA | NE | 68127 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| MICHELE T NOWICKI | | 2424 TOTTINGHAM RD | | | HENDERSON | NV | 89074-6307 | |
| MICHELE TAYLOR | Legacy Real Estate & Associates | 41111 Mission Boulevard | | | Fremont | CA | 94539 | |
| MICHELE TOBIN | | 1060 EAST TURMONT STREET | | | CARSON | CA | 90746 | |
| MICHELE TOWERS INC | | 137 11 BOOTH MEMORIAL AVE | | | FLUSHING | NY | 11355 | |
| MICHELE TROUGHTON | BYRON D TROUGHTON | 320 SEAWIND DRIVE | | | VALLEJO | CA | 94590 | |
| MICHELE TROUGHTON | | 320 SEAWIND DR | | | VALLEJO | CA | 94590 | |
| MICHELE TRUONG | | 724 CHANDON DRIVE | | | MERCED | CA | 95348 | |
| MICHELE VELLEMA | | 24712 JORIE DR | | | LAGUNA HILLS | CA | 92653 | |
| MICHELE VIVERO | 1ST Choice Realty of Missouri, LLC | 802 S. SAM HOUSTON BLVD. | | | HOUSTON | MO | 65483 | |
| MICHELE VOLPENTESTA | | 21214 TOWER AVENUE | | | MATTESON | IL | 60443 | |
| MICHELE W ZATORSKI AND | | JAMES F ZATORSKI | 214 CHICKAMAUGA PIKE | | HAMPTON | VA | 23669 | |
| MICHELE WENZEL | | 325 ESSEX DRIVE | | | BRICK | NJ | 08723 | |
| MICHELE WILLETTS | | 101 ROBBINS ROAD | | | PILESGROVE | NJ | 08098 | |
| MICHELE WILSON ATT AT LAW | | PO BOX 14 | | | WHITLEY CITY | KY | 42653 | |
| Michele Wood | | 173 Chestnut Avenue | | | Torrington | CT | 06790 | |
| MICHELE YOUNG | STEPHEN YOUNG | 103 LAKE GARDEN DRIVE | | | CRANSTON | RI | 02920 | |
| MICHELEN, JOSE | | 4635 NW 104 AVE | APPLES DRYWALL SPRAYING SPECIALIST | | DORAL | FL | 33178 | |
| MICHELENE BARBARO | | 40820 FORESTVIEW RD | | | WADSWORTH | IL | 60083 | |
| MICHELL AND EDNA MCCLURE AND | | 313 BLAIR AVE | EDNA MCMULLIN AND WILLIAM STOEKLEN CONTRACTOR | | WHITING | IA | 51063 | |
| MICHELLE  ANDERSON | PHILLIP  ANDERSON | 1416 E CROOKED ARROW LN | | | SPOKANE | WA | 99224-7045 | |
| MICHELLE  BUTINDARI | | 419 ELVERTON AVE | | | STATEN ISLAND | NY | 10308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE  CERULLO | | 976 MAIN STREET UNIT E-6 | | | HACKENSACK | NJ | 07601 | |
| MICHELLE A BESHEAR | | 4494 LYNDENWOOD CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| MICHELLE A CARROLL AND WILLIE J | | 6 GOLDENRAIN | CARROLL AND FLOOD PRO | | ALISO VIEJO | CA | 92656 | |
| MICHELLE A GULIUZZA | | 22 PINE TERRACE | | | CHESHIRE | CT | 06410 | |
| MICHELLE A MATTHEWS ATT AT LAW | | 4137 S HARVARD AVE | | | TULSA | OK | 74135 | |
| MICHELLE A SHAFFER | RUSS A SHAFFER | 5676 BURRELL | | | W BLOOMFIELD | MI | 48322 | |
| MICHELLE A WEBSTER AND THE FLOOR | | 6590 NW 57TH AVE | SHOPPE | | OCALA | FL | 34482 | |
| MICHELLE A WINTER ATT AT LAW | | 190 BETHLEHEM PIKE STE 4 | | | COLMAR | PA | 18915 | |
| MICHELLE A. BINGMAN | | 516 TIMBER RIDGE | 108 | | CAROL STREAM | IL | 60188 | |
| MICHELLE A. SALERNO | | 47 OAKTON DRIVE | | | LOMBARD | IL | 60148 | |
| MICHELLE A. SMITH | | 11716 PERSIMON BLVD. | | | ROYAL PALM BEACH | FL | 33411 | |
| MICHELLE AGUIRRE | | 1039 E.WASHINGTON AVENUE #8 | | | ESCONDIDO | CA | 92025 | |
| MICHELLE ALLAN | | 255 E LIVINGSTON RD | | | HIGHLAND | MI | 48356-3101 | |
| MICHELLE AND DANE CAVENDER | | 592 N LEAVITT RD | | | WARREN TOWNSHIP | OH | 44430 | |
| MICHELLE AND DAVID TEACHOUT | | 12101 TUMBLEWEED CT | | | WELLINGTON | FL | 33414 | |
| Michelle and Erick Hollar v Household Finance Realty Corporation of Nevada American Homes 4 Rent NV LLC Silver State et al | | LYBARGER LAW OFFICE | 7456 W SAHARA AVE STE 104 | | LAS VEGAS | NV | 89117 | |
| Michelle and Erick Hollar v Household Finance Realty Corporation of Nevada American Homes 4 Rent NV LLC Silver State et al | | LYBARGER LAW OFFICE | 7456 W SAHARA AVE STE 104 | | LAS VEGAS | NV | 89117 | |
| MICHELLE AND JAMES ELLSWORTH | | 6737 JOLIETTE LN | | | CHARLOTTE | NC | 28277-2350 | |
| MICHELLE AND JAY HENRY | | 14606 S ALDEN ST | | | OLATHE | KS | 66062 | |
| MICHELLE AND JESUS DE LA CRUZ | | 17209 WEBSTER WAY CT | ALBERT AND SANDRA JOHNSON | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE AND JOSH DITMER | | 50744 PARK LN | SERVPRO OF S BEND W ST JOSEPH COUNTY | | GRANGER | IN | 46530 | |
| MICHELLE AND REMUS MURESAN | AND T ROCK COMMERCIAL LLC | 4210 KINGSBURY DR | | | WICHITA FALLS | TX | 76309-4110 | |
| MICHELLE AND RICHARD SCOTT | | 106 TEN THROW DR | AND HILLTOP CONSTRUCTION | | LEBANON | TN | 37087 | |
| MICHELLE AND WALT STELLY AND | | 9355 HWY 365BEAUMONT TX | MICHELLE COMEAUX AND HOLLIER CONSTRUCTION | | BEAUMONT | TX | 77705 | |
| MICHELLE ANDERSON | | 1745 STONER AVE | | | LOS ANGELES | CA | 90025-1812 | |
| MICHELLE ANN LABAYEN ATT AT LAW | | 420 LEXINGTON AVE RM 2132 | | | NEW YORK | NY | 10170 | |
| MICHELLE ANSTADT | | 25266 STAGE LINE DR | | | LAGUNA HILLS | CA | 92653 | |
| MICHELLE ARMSTRONG ATT AT LAW | | 1580 SAWGRASS CORPORATE PKWY 130 | | | SUNRISE | FL | 33323 | |
| MICHELLE ARMSTRONG ESQ ATT AT | | 7401 WILES RD STE 134 | | | CORAL SPRINGS | FL | 33067-2038 | |
| MICHELLE ARMSTRONG ESQ ATT AT LAW | | 7401 WILES RD STE 134 | | | CORAL SPRINGS | FL | 33067 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| MICHELLE BAPTISTE MICHAEL WEEKES | | 2396 HARMONY RIDGE CT | AND GARCIA ROOFING | | LITHONIA | GA | 30058 | |
| Michelle Bates | | 1534 Chapman St. | | | Cedar Hill | TX | 75104 | |
| MICHELLE BELOW AND MARGARET M | | 3841 N 36TH ST | BELOW | | MILWAUKEE | WI | 53216-3005 | |
| MICHELLE BLAIR | | 6808 N OXFORD LN | | | SPOKANE | WA | 99208 | |
| MICHELLE BOWSER | | 5238 ROCKWAY DR | | | COLUMBIAVILLE | MI | 48421 | |
| MICHELLE BOYDEN | | 306 14TH AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| Michelle Bradford | | 203 1st Street | | | Dike | IA | 50624 | |
| MICHELLE BROCATO, AMY | | 4020 PARLIAMENT DR | | | ALEXANDRIA | LA | 71303-3017 | |
| Michelle Brown | | 305 Big Jim Court | PO Box 353 | | Dunkerton | IA | 50626 | |
| MICHELLE BULGER | | 11 E 26TH AVE | | | SPOKANE | WA | 99203 | |
| MICHELLE C STACHURA ATT AT LAW | | 5500 MAIN ST STE 308A | | | WILLIAMSVILLE | NY | 14221 | |
| Michelle Cerrato | | 9215 Germania Street | | | Philadelphia | PA | 19114 | |
| MICHELLE CLOSE | | 14 WILLOW STREET | | | CHESHIRE | CT | 06410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Coleman | | 3652 Cedarcrest Rd. | | | Bensalem | PA | 19020 | |
| MICHELLE COLLINS | | 307 7TH AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| Michelle Constantine | | 801 Brooks Avenue | | | Venice | CA | 90291 | |
| MICHELLE COVELL AND JOHN COVELL | | 108 NARCISSUS LN | | | LAS VEGAS | NV | 89107 | |
| Michelle Crippen | | 1417 Edgewood Drive | | | Waterloo | IA | 50701 | |
| Michelle Crumby | | 5718 McCommas Blvd #3 | | | Dallas | TX | 75206 | |
| Michelle Dale | | 11014 Morrison St | #105 | | North Hollywood | CA | 91601 | |
| MICHELLE DAURIA | | 12681 EAGLE ROAD | | | CAPE CORAL | FL | 33909 | |
| MICHELLE DAVIS | | 202 E SYCAMORE ST | | | DUNKERTON | IA | 50626-9808 | |
| MICHELLE DAVIS, STACY | | 2425 AUSTINS PKWY STE 2 | | | FLINT | MI | 48507 | |
| MICHELLE DELOACH | | 213 VALENCIA COURT | | | WINTER GARDEN | FL | 34787 | |
| MICHELLE DESHAYES | | 11408 14TH AVE SW | | | SEATTLE | WA | 98146 | |
| Michelle Dieckhoff | | 2 Templeton | | | Irvine | CA | 92602 | |
| Michelle Dingess Johnson vs Federal National Mortgage Association | | EMMET GREENWOOD ATTORNEY AT LAW | 1719 E GRAND BLVD | | DETROIT | MI | 48211 | |
| MICHELLE DOEREN | | 4664 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1156 | |
| MICHELLE E BECK | ROBERT G BECK | 2A WEST 2ND AVE | | | WEST DEPTFORD | NJ | 08051 | |
| MICHELLE E KUNZ | MATTHEW J ALLEN | 1093 EAST DANBURY | | | CARY | IL | 60013 | |
| MICHELLE E MURPHY ATT AT LAW | | 3027 MARINA BAY DR STE 110 | | | LEAGUE CITY | TX | 77573 | |
| MICHELLE E SMITH PETERSEN | | 7916 WYNNWOOD DR | | | CLINTON | MD | 20735 | |
| MICHELLE ELLINGHUYSEN | SETH BONOW | 969 W 10TH STREET | | | WINONA | MN | 55987 | |
| MICHELLE FERRANDINO | | 326 COVENTRY COURT | | | AURORA | IL | 60504 | |
| Michelle Finsel | | 21 BYBERRY RD APT 2 | | | HATBORO | PA | 19040-3203 | |
| MICHELLE FOSTER AND LOVES GENERAL | | 7709 GREEN LAWN DR | CONTRACTING | | HOUSTON | TX | 77088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE FOUTS CLOUD AND CHRIS CLOUD | | 312 VICTORY LN | | | MANSFIELD | TX | 76063 | |
| MICHELLE FREEMAN | | 2384 RED MAPLE DRIVE | | | TROY | MI | 48098 | |
| MICHELLE FROST | | BX 102 206 | | | TRIPOLI | IA | 50676 | |
| MICHELLE G REEVES | | PO BOX 125 | | | SOMERS | MT | 59932 | |
| MICHELLE GALLO | | 2635 ALMOND ST | | | PHILADELPHIA | PA | 19125 | |
| MICHELLE GARNETT, BRITT | | 101 PLZ E BLVD STE 310 | C O GARNETT LAW OFFICE | | EVANSVILLE | IN | 47715 | |
| MICHELLE GARRETT | Prime Location Realty, LLC | 234 S. Water St | | | Martinsburg | WV | 25401 | |
| MICHELLE GRIFFIN | | 28 W LEHMAN AVE | | | HATBORO | PA | 19040 | |
| MICHELLE GROSSETT HARDY AND | | 3364 SHEREE TRAIL | MARCIA BROWN | | STONE MOUNTAIN | GA | 30087 | |
| MICHELLE GUTFELD, DEBORAH | | 2 N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602 | |
| MICHELLE GWINN | | 3915 E PEGASUS RD | | | MEAD | WA | 99021-9353 | |
| MICHELLE H HARRIS | JOHN H HARRIS | PO BOX 656 | | | KEMMERER | WY | 83101-0000 | |
| MICHELLE HERBERT | LARRY R. MORRISON JR | 2400 N MAIN ST | | | NEWBERG | OR | 97148 | |
| MICHELLE HETHERINGTON | | 759 PROVIDENCE DR | | | SHAKOPEE | MN | 55379 | |
| MICHELLE HOWLEY AND PROJECT PRO | INC | 5 STONECREST DR | | | SAUGUS | MA | 01906-1476 | |
| MICHELLE HUMANN | | 5 WINTHROP AVE | | | WATERBURY | CT | 06706 | |
| MICHELLE HUYNH | | 13211 RALEIGH COURT | | | GARDEN GROVE | CA | 92844 | |
| MICHELLE J KLEIN | PETER COTTER | 14 RAPPLEYE CT | | | WEST ORANGE TWP | NJ | 07052 | |
| MICHELLE JACKSON | | 2238 LOCUST DRIVE | | | LANSDALE | PA | 19446 | |
| MICHELLE JENSEN | | 1326 W 8745 SO | | | WEST JORDAN | UT | 84088 | |
| Michelle Johnson | | 1933 Grand Fir Drive | | | Little Elm | TX | 75068 | |
| Michelle Jordan | | 1421 Glenny Ave | | | Waterloo | IA | 50702 | |
| MICHELLE KNOPF | | 2212 MONROE DRIVE | | | MCKINNEY | TX | 75070 | |
| MICHELLE L ATIYEH AND | | 5025 PEBBLE LN | FLOORING SOLUTIONS | | BIRMINGHAM | AL | 35235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE L BOKUN | SCOTT A BOKUN | 15 MIDDLEBY RD | | | LEXINGTON | MA | 02421 | |
| MICHELLE L CARTER | | 2 WHITWELL AVE | | | NEWPORT | RI | 02840 | |
| MICHELLE L DIBARTOLO ATT AT LAW | | 1 S MAIN ST FL 2 | | | AKRON | OH | 44308 | |
| MICHELLE L HANSEN | STEVEN R HANSEN | 514 SWANSON AVENUE | | | PLACENTIA | CA | 92870 | |
| MICHELLE L HILL AND | | 3107 S BLACK FOREST AVE | ABCO REMODELING LLC | | BLUE SPRINGS | MO | 64015 | |
| MICHELLE L SCOBIE AND | | 1734 GRATIOT AVE | MATTHEW AND MICHELLE MCNABB AND SERVPRO | | SAGINAW | MI | 48602 | |
| MICHELLE L WATSON ATT AT LAW | | 202 1 2 4TH ST | | | MONONGAHELA | PA | 15063 | |
| MICHELLE L. CROCKETT | | 514 OLIVIA CT. | | | STOCKBRIDGE | GA | 30281 | |
| MICHELLE LABAYEN LAW OFFICES OF | | 420 LEXINGTON AVE STE 300 | | | NEW YORK | NY | 10170-0399 | |
| MICHELLE LAMARCHE | | 15210 NE 8TH ST #D2 | | | BELLEVUE | WA | 98007 | |
| Michelle Lewis | | 10852 E DARTMOUTH ST | | | MESA | AZ | 85207-2242 | |
| MICHELLE LORENGER | | 898 ST LAWRENCE | | | MARYSVILLE | MI | 48040 | |
| MICHELLE LOUISE KREBS | | 2703 HUNTER HEIGHTS DR | | | W BLOOMFIELD | MI | 48324 | |
| MICHELLE LUCIUS AND RESTORE | | 550 N LAWLER AVE | CONSTRUCTION | | CHICAGO | IL | 60644 | |
| MICHELLE LUNDQUIST ATT AT LAW | | 39850 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313 | |
| MICHELLE LYN ELDER | | 24734 SHOSHONEE DRIVE | | | MURRIETA | CA | 92562 | |
| MICHELLE M  BURWELL | STEPHEN D BURWELL | 68 ELIOT AVENUE | | | NEWTON | MA | 02465 | |
| MICHELLE M BELOW MARGARET M | | 3841 N 36TH ST | BELOW JEFFERSON CONST COMPANY | | MILWAUKEE | WI | 53216 | |
| MICHELLE M CLEMENS-WEATHERHEAD | | 119 ROLLINGROCK DR | | | ROCKFORD | MI | 49341 | |
| MICHELLE M CORNELL | | 3691 HART RD. | | | JACKSON | MI | 49201 | |
| MICHELLE M ESCOBOZA | | 6034 S. LOSTAN AVE | | | TUCSON | AZ | 85706 | |
| MICHELLE M HUTCHINS | | 714 TIFFANY MEADOWS DRIVE NORT | | | BAINBRIDGE ISLAND | WA | 98110-0000 | |
| MICHELLE M LAMBERT KEVIN M | | 11423 NE 79TH WAY | LAMBERT AND PAUL DAVIS RESTORATION | | KIRKLAND | WA | 98034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE M ORMISTON | | 12072 WINTON STREET | | | GARDEN GROVE | CA | 92845 | |
| MICHELLE M POTERACKE ATT AT LAW | | 817 MISSOURI ST STE 3 | | | FAIRFIELD | CA | 94533 | |
| MICHELLE M PREMEAU | | 981 SCENIC WAY DR | | | VENTURA | CA | 93003-1450 | |
| MICHELLE M ROWE ATT AT LAW | | 101 GROVE ST | | | SHOREWOOD | IL | 60404 | |
| MICHELLE M TANNER ATT AT LAW | | 621 17TH ST STE 1900 | | | DENVER | CO | 80293 | |
| MICHELLE M WILSON TRIAL ATTORNEY | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| MICHELLE M YOUNG | | PO BOX 672 | | | OWINGS MILLS | MD | 21117-0672 | |
| MICHELLE M. REYES | NORIEL O. REYES | 19316 ALLINGHAM AVE | | | CERRITOS | CA | 90703 | |
| Michelle Mahers | | 681 Meadow Drive | | | Honey Brook | PA | 19344 | |
| MICHELLE MAMMOLITE | | 23341 LA CRESCENTA | | | MISSION VIEJO | CA | 92691 | |
| MICHELLE MARGULIES | | 2102 APRIL TERRACE | | | ST JOSEPH | MO | 64506 | |
| MICHELLE MARTINEZ AND HOME | | 5320 PHELPS RD | REMODELING | | BEAUMONT | TX | 77705 | |
| MICHELLE MARTINEZ AND TAILORED | | 5320 PHELPS RD | ROOFING AND EXTERIOR DESIGN | | BEAUMONT | TX | 77705 | |
| MICHELLE MAYO AND MICHELLE DIVINO | | 1685 FOX DR | | | DUBUQUE | IA | 52003 | |
| MICHELLE MCALDUFF | | 39 OLD ORCHARD ROAD | 6 | | SACO | ME | 04072-2138 | |
| MICHELLE MCLEMORE AND | | CHARLES MCLEMORE | 676 MOONLIGHT STROLL STREET | | HENDERSON | NV | 89002 | |
| Michelle McNamee | | 6432 Lafayette Rd | | | Raymond | IA | 50667 | |
| Michelle Milton | | 2062 Cameo Drive | | | Lewisville | TX | 75067 | |
| MICHELLE MONDRAGON AND JJOC | WOODWORKING | 2250 QUINCE ST | | | DENVER | CO | 80207-3622 | |
| MICHELLE MONTICELLO | | 1001 GREY FOX LANE | | | RICHMOND | KY | 40475 | |
| Michelle Moore | | 907 Wilson | | | Dysart | IA | 52224 | |
| MICHELLE N CASTRUITA | | 3625 FREDONIA DRIVE # 4 | | | LOS ANGELES | CA | 90068 | |
| MICHELLE N HANSEN ATT AT LAW | | 1520 N ROCK RUN DR STE 27 | | | JOLIET | IL | 60403-3153 | |
| Michelle Nelson | | 103 Blueridge Drive | | | Denver | IA | 50622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE OBANION | | 727 DUNDEE AVENUE | | | WATERLOO | IA | 50701 | |
| MICHELLE OCONNOR REAL ESTATE | | 7960 W 135TH ST NO 202 | | | OVERLAND PARK | KS | 66223-1240 | |
| MICHELLE OLSEN | | 336 SOUTH OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| MICHELLE ONEIL | | 3194 DARLINGTON HEIGHTS RD | | | CULLEN | VA | 23934-2410 | |
| MICHELLE P HOPE AND ROHANS | REFURBISHING COMPANY | 1719 PINEWALK LN | | | RIVERDALE | GA | 30296-2561 | |
| MICHELLE P. WILLIAMS | | 3124 MILL OAK WAY | | | SACRAMENTO | CA | 95833 | |
| Michelle Pardue | | 615 w 4th | | | cedar Falls | IA | 50613 | |
| Michelle Pasky- Forgacic | | 205 Holly Drive | | | King of Prussia | PA | 19406 | |
| MICHELLE PERKINS AND ASSOCIATES | | 403 HOLIDAY CT | | | WARRENTON | VA | 20186 | |
| MICHELLE PETERSEN | | 1860 LARK LANE | | | WATERLOO | IA | 50701 | |
| MICHELLE PIETRZYK | American Real Estate Services 1, Inc. | 3440 Depew Ave. | | | Port Charlotte | FL | 33952 | |
| Michelle Poblenz | JOANN EZELL VS GMAC MORTGAGE LLC | 800 W AIRPORT FWY STE 1100 | | | IRVING | TX | 75062-6211 | |
| MICHELLE POE | AZ CORE REAL ESTATE SERVICES | 10565 N. 114th street | | | Scottsdale | AZ | 85259 | |
| MICHELLE R BONNER ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| MICHELLE R GROSSMAN | | 104 S NORFOLK STREET | | | SAN MATEO | CA | 94401 | |
| MICHELLE R HARRISON ATT AT LAW | | 571 ELM ST | | | LINCOLNTON | GA | 30817 | |
| MICHELLE R POTOCZNY ATT AT LAW | | 239 GENESEE ST | | | UTICA | NY | 13501 | |
| MICHELLE R R | MICHAEL V MILLER | 224 EAST 1100 NORTH | | | CENTERVILLE | UT | 84104 | |
| MICHELLE R. PETERSEN | | 21 SOUTH END AVENUE PH1N | | | NEW YORK | NY | 10280 | |
| MICHELLE RAY | | 18080 KINDRED CT | | | LAKEVILLE | MN | 55044 | |
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | | MESA | AZ | 85204 | |
| MICHELLE RICCIUTI | | PO BOX 708 | | | MEREDITH | NH | 03253 | |
| MICHELLE ROBERTSON | | 12 ALGONQUIN DR | | | WILBRAHAM | MA | 01095-2373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ROBINSON | | 6413 173RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| MICHELLE ROBINSON AND RELIABLE HEATING & A C INC & | | 4429 9TH AVE S | ARCHIES ADVANCED PLUMBING & GAS | | ST PETERSBURG | FL | 33711 | |
| MICHELLE ROCCO AND BRIAN AND | | 4726 W MERCER LN | EDITH ROCCO | | GLENDALE | AZ | 85304 | |
| MICHELLE ROTHMAN | | 53 TOPPLER CT | | | CASTLE PINES | CO | 80108-8502 | |
| MICHELLE RUSSELL | | 67 WENTWORTH DR | | | BEDFORD | NH | 03110 | |
| MICHELLE RYAN | | PO BOX 501246 | | | SAN DIEGO | CA | 92150 | |
| MICHELLE S AND JIM BUCK | | 15286 COUNTY RD 413 | | | DEXTER | MO | 63841 | |
| MICHELLE S TATAR | MARY N SARBARNECK | 5219 SOUTH NOTTINGHAM AVENUE | | | CHICAGO | IL | 60638 | |
| MICHELLE SAITO | Coldwell Banker Pacific Properties | 1314 S King St, 2nd Floor | | | Honolulu | HI | 96814 | |
| MICHELLE SCHUCHART | | 2485 SHAWN DRIVE | | | SAN PABLO | CA | 94806 | |
| MICHELLE SEARSON | | 28649 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| MICHELLE SHEEHAN | Gaston and Sheehan Realty | 1420 HWY 685 | | | PFLUGERVILLE | TX | 78660 | |
| Michelle Shumas | | 1509 Corsley Court | | | Maple Glen | PA | 19002 | |
| MICHELLE SIEVERS ATT AT LAW | | PO BOX 727 | | | ANACONDA | MT | 59711 | |
| MICHELLE SIMMERMAN | | 3 BRELSFORD AVENUE | | | TRENTON | OH | 45067 | |
| MICHELLE SIMPSON | | 265 W MOUNT PLEASANT AVE APT C9 | | | PHILADELPHIA | PA | 19119 | |
| MICHELLE SMITH | | IVY RAWSON INC | 2870 PEACHTREE ROAD NW# 817 | | ATLANTA | GA | 30305 | |
| Michelle Smith | | C O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | New Haven | CT | 06510 | |
| MICHELLE SMITH ATT AT LAW | | 8201 PETERS RD STE 1000 | | | PLANTATION | FL | 33324-3266 | |
| MICHELLE SMITH ESQ ATT AT LAW | | 2717 W CYPRESS CREEK RD 800 | | | FT LAUDERDALE | FL | 33309 | |
| Michelle Smith vs The Bank of New York Mellon Trust Company NA | | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | | NEW HAVEN | CT | 06510 | |
| MICHELLE SMITH, SUSAN | | PO BOX 15246 | STEPHANIE SMITH ELLIS | | PENSACOLA | FL | 32514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE STEVENS | | 15941 XENON ST NW | | | ANOKA | MN | 55303 | |
| Michelle Swaim | | 411 N. Manoa Rd | | | Havertown | PA | 19083 | |
| MICHELLE SWITZER | | 7752 172ND ST W | | | LAKEVILLE | MN | 55044 | |
| MICHELLE SYBERG | DPS Ventures LLC dba | 1436 TRIAD CENTER | | | ST. PETERS | MO | 63376 | |
| MICHELLE T DEBROKA | | 41702 SAAL | | | STERLING HEIGHTS | MI | 48313 | |
| Michelle Taylor | | 3853 Paige Dr. Apt . 7 | | | Waterloo | IA | 50702 | |
| MICHELLE THOMAS AND B AND R | REMODELING | 2005 RICHMOND DR NE | | | DALTON | GA | 30721-8868 | |
| Michelle Treloar | | 210 Zachary Court | | | Waterloo | IA | 50701 | |
| Michelle Tully | | 2008 Clark Court | | | Holland | PA | 18966 | |
| Michelle Turner | | 117 Indian Ridge Lane | | | Telford | PA | 18969 | |
| MICHELLE VAS | | 901 LANGHORNE NEWTOWN RD | | | LANGHORNE | PA | 19047-1227 | |
| MICHELLE VERINK | | 1015 PARKWAY AVE | | | CEDAR FALLS | IA | 50613 | |
| MICHELLE WESLEY HARVARD AND | | 7221 SOUTHWIND DR | JOSEPH HARVARD AND J C DUKE AND ASSOCIATES INC | | BILOXI | MS | 39532 | |
| MICHELLE WHITELEY | | 3126 DERRY ROAD | | | PHILADELPHIA | PA | 19154 | |
| MICHELLE WICKERHAM ATT AT LAW | | 407 W S ST | | | WEST UNION | OH | 45693 | |
| MICHELLE Y BRAUNFELD | | 12216 ADDISON STREET | | | NORTH HOLLYWOOD | CA | 91607 | |
| Michelle Zaun | | 43946 W WADE DR | | | MARICOPA | AZ | 85138-1739 | |
| MICHELMAN & ROBINSON LLP | | 15760 VENTURA BOULEVARD | 5TH FLOOR | | ENCINO | CA | 91436 | |
| MICHELMAN LAW OFFICES | | 1333 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |
| MICHELOTTI ASSOCIATES LTD | | 2625 BUTTERFIELD RD STE 138S | | | OAK BROOK | IL | 60523-1244 | |
| MICHELS AND MICHELS | | 25 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| MICHELS AND MICHELS | | 25 NASHUA RD ROUTE 102 | PO BOX 980 | | LONDONDERRY | NH | 03053 | |
| MICHELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLESTON | WV | 25329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELS, ROBERT W & MICHELS, LINDA D | | PO BOX 363 | | | TRIADELPHIA | WV | 26059-0363 | |
| MICHELSEN, JOSEPH C & MICHELSEN, PAULA E | | 2619 NE LILLEHAMMER LANE | | | POULSBO | WA | 98370 | |
| MICHELSON, ABRAHAM | | PO BOX 67 | 617 6TH ST | | RACINE | WI | 53401 | |
| MICHELSON, CARRIE R | | 617 6TH ST | PO BOX 0067 | | RACINE | WI | 53401 | |
| MICHELSON, GAIL S | | 1365 VALLECITO PL | | | CARPINTERIA | CA | 93013 | |
| MICHERLE NICKEL | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE BX 12E | TREASURER MICHIANA VILLAGE | | MICHIANA | MI | 49117 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | TREASURER MICHIANA VILLAGE | | NEW BUFFALO | MI | 49117 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | MICHIANA | MI | 49117-9187 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | NEW BUFFALO | MI | 49117-9187 | |
| MICHIE LAW FIRM | | 1056 E META ST STE 103 | | | VENTURA | CA | 93001 | |
| MICHIENCI AND SAWN | | 101 MERRIMACK ST | | | BOSTON | MA | 02114 | |
| Michienzi, Jaquelina | | 1282 Creekside Court | | | Smyrna | GA | 30080 | |
| MICHIENZIE & SAWIN LLC | DEREK K. VINSON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 745 Boylston Street | | | Boston | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLTON ST | | | BOSTON | MA | 02116 | |
| MICHIGAMME TOWNSHIP | | PO BOX 220 | TREASURER MICHIGAMME TWP | | MICHIGAMME | MI | 49861 | |
| MICHIGAN BASIC PROPERTY | INSURANCE | 3245 E JEFFERSON AVE | | | DETROIT | MI | 48207-4222 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | | SBT DIVISION | P O BOX 30059 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | TAX AMNESTY | PO BOX 30710 | | LANSING | MI | 48909 | |
| Michigan Department of Treasury | | Dept 77003 | | | Detroit | MI | 48277-0003 | |
| MICHIGAN DEPT OF LABOR | | BUREAU OF COMMERCIAL SERVICES | CORPORATE DIVISION | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF STATE | | 7064 CROWNER DRY | | | LANSING | MI | 48918 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| MICHIGAN FIDELITY ACCEPTANCE CORP | | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN GAS UTILITIES | | PO BOX 659580 | | | SAN ANTONIO | TX | 78265 | |
| MICHIGAN GROUP | | 6870 GRAND RIVER STE 200 | | | BRIGHTON | MI | 48114 | |
| MICHIGAN INSURANCE COMPANY | | 1680 E PARIS SE STE B | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN INSURANCE COMPANY | | PO BOX 259801 | | | DETROIT | MI | 48255 | |
| MICHIGAN LAW CENTER BANKRUPTCY PLLC | | C/O SANDRA OTTENBACHER | 39111 W SIX MILE ROAD | | LIVONIA | MI | 48152 | |
| Michigan Legal Services | KC HOPKINS AND VIRGINIA HOPKINS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION | 220 Bagley, Suite 900 | | | Detroit | MI | 48226 | |
| MICHIGAN MILLERS INS | | PO BOX 30060 | | | LANSING | MI | 48909 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24411 | | | CANTON | OH | 44701 | |
| MICHIGAN PROPERTIES NETWORK | | PO BOX 737 | | | PETOSKEY | MI | 49770-0737 | |
| MICHIGAN REALTY COUNSELING | | 7625 CAHOON DR SE | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN STREET STATION HOA | | 11625 NE 90TH ST | | | KIRKLAND | WA | 98033 | |
| MICHIGAN TERRACE CONDOMINIUMS | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN TRIAL ATTORNEYS | | 26393 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-3821 | |
| MICHLYN GOULD | | 740 WARWICK TPKE | | | HEWITT | NJ | 07421 | |
| MICHON DANIELLE WALKER ATT AT LA | | 6 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| MICHON, EMILE A & MICHON, THERESE C | | 831 NORTHERN DRIVE | | | LAKE PARK | FL | 33403 | |
| MICIOTTA, FRANCES | | 7143 DAVIT CIR | CANO INC | | LAKE WORTH | FL | 33467 | |
| MICK, GAIL L | | 67 GRANITE WAY | | | NEWNAN | GA | 30265 | |
| MICK, JAN | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| MICKEL AND HUFFMAN AND CORVEZ | | 718 OAKWOOD | BRASWELL AND BARBARA GRIFFIN | | TOLEDO | OH | 43602 | |
| MICKEL LAW FIRM PA | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL LAW FIRM PC | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL TOMIC | | 2025 JERRY MURPHY RD APT 122 | | | PUEBLO | CO | 81001-1266 | |
| MICKELLE  ROBERTS | GAY  CHATFIELD | 1643 NORTH BRIDALWREATH | | | TEMPE | AZ | 85281 | |
| MICKELSEN, KAREN A | | 185 COUNTY ROAD 568 | | | ENGLEWOOD | TN | 37329 | |
| MICKELSON, J J | | 12 S 6TH ST NO 310 | | | MINNEAPOLIS | MN | 55402 | |
| MICKEN PAINTIN REMODELING AND ROOFING | | 1039 MONTROSE DR | | | TUSCALOOSA | AL | 35405 | |
| Mickens, Robert E & Mickens, Annie M | | 2457 Bertie Dr. | | | Raleigh | NC | 27610 | |
| MICKEY AND DANA NAVARRE | | 325 PICARD RD | | | SULPHER | LA | 70663 | |
| MICKEY AND KRISTI DAVIS AND JOHN | | 19234 E 470 RD | HUSONG AND SONS ROOFING INC | | CLAREMORE | OK | 74019-4190 | |
| MICKEY AND MERALLA SHARP AND | | 1138 BANCROFT R | HOWARD TRIPPETT REMOLDELING | | MCDONALD | TN | 37353 | |
| MICKEY CLAYTON INS | | 4725 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| MICKEY CLAYTON INSURANCE | | 5050 N 19TH AVE STE 110 | | | PHOENIX | AZ | 85015 | |
| MICKEY D DURHAM REALTY | | 3294 ASHLEY PHOSPHATE RD UNIT 1 D | | | NORTH CHARLESTON | SC | 29418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKEY D DURHAM REALTY AG 118425 | | 3294 ASHLEY PHOSPHATE RD STE 1D | | | NORTH CHARLESTON | SC | 29418-8465 | |
| MICKEY D. TODD | SUZANNE L. TODD | 19990 LENNON | | | HARPER WOODS | MI | 48225 | |
| MICKEY DURHAM | MICKEY D DURHAM REALTY | 3294 ASHLEY PHOSPHATE RD | | | NORTH CHARLESTON | SC | 29418 | |
| MICKEY ENGELHARDT | | AUDRA ENGELHARDT | 10150 WHITE RD | | LINDEN | MI | 48451 | |
| MICKEY HAGE INC | | 2308 E ROBINSON ST | | | ORLANDO | FL | 32803-6050 | |
| MICKEY HANHIOS HOMEBUILDERS LLC | | 705 PLEASENT GROVE RD STE 100 | | | PLEASENT GROVE | AL | 35127 | |
| MICKEY PORTELL | | 108 MONTICELLO TRCE | | | FESTUS | MO | 63028 | |
| MICKEY STIEBER | Solid Source Realty | 706 Defoors Mill Circle | | | Atlanta | GA | 30318 | |
| MICKEY STIEBER INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| MICKEY, PAULETTE M | | 416 34TH AVENUE NORTHWEST | | | GIG HARBOR | WA | 98335 | |
| MICKI G. PRESSMAN | STEWART M. HARRIS | 7704 UNION AVENUE | | | ELKINS PARK | PA | 19027 | |
| Micki Johnson | | 516 2ND AVE SE | | | INDEPENDENCE | IA | 50644-2819 | |
| MICKI PRESSMAN | | 7704 UNION AVE | | | ELKINS PARK | PA | 19027 | |
| MICKINLEY TOWN | | N7884 SUNNYSIDE RD | TREASURER MCKINLEY TWP | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | N8981 BRIDGE DR | MICKINLEY TOWN TREASURER | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| MICKLE, NAKIA L | | 4806 SNOWFLOWER BOULEVARD | | | OXON HILL | MD | 20745 | |
| MICKLER AND MICKLER | | 5452 ARLINGTON EXP | | | JACKSONVILLE | FL | 32211 | |
| MICKLER, BRYAN K | | 5452 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| MICKLEY, ADAM N & MICKLEY, CHERIE L | | 445 W HILL RD LEBANON TOWNSHIP | | | GLEN GARDNER | NJ | 08826 | |
| Micla Thurm | | 608 Park View Drive | P.O. Box 213 | | Readlyn | IA | 50668 | |
| MICOA INSURANCE CO | | PO BOX 280 | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICOLTA, DOMINGO | | 7934 WEST DRIVE #905 | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| Micro Tel Center | | 3700 HOLCOMB BRIDGE RD | | | Norcross | GA | 30092 | |
| Microage Infosystems Services, Inc. | | 2400 South Microage Way | | | Tempe | AZ | 85252 | |
| Microage Infosystems Services, Inc. | | 8160 South Hardy Drive | | | Tempe | AZ | 85284 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICROMASH | | 1 N DEARBORN STREET SUITE 650 | | | CHICAGO | IL | 60602 | |
| MICRON CONSTRUCTION | | 492 SWEET BAY AVE | | | PLANTATION | FL | 33324 | |
| MICROSOFT | | ONE MICROSOFT WAY | ATTN JAY GILLOTTI CENDANT | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | | 1000 TOWN CENTER | SUITE 2000 | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT CORPORATION | | 1950 N Stemmons Fwy | Suite 5010 | | Dallas | TX | 75207 | |
| MID AMERICA FEDERAL SAVINGS BANK | | 55TH AND HOLMES | ATTN CORPORATE ACCOUNTING | | CLARENDON HILLS | IL | 60514 | |
| MID AMERICA FIRE AND CASUALTY | | PO BOX 145411 | | | CINCINNATI | OH | 45250-5411 | |
| MID AMERICA LAND CO INC | | 110 N BROADWAY | PO BOX 697 | | HARINGTON | NE | 68739 | |
| MID AMERICA LAW OFFCIES LTD | | 1630 5TH AVE STE 200 | | | MOLINE | IL | 61265 | |
| MID AMERICA PREFERRED | | 2800 ROCKCREEK PKWY | | | NORTH KANSAS CITY | MO | 64117 | |
| MID AMERICA PROPERTY SERVICES | | 1710 S OSAGE | | | INDEPENDENCE | MO | 64055 | |
| MID AMERICA REALTY | | 1313 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| MID AMERICA REALTY | | 503 N 12TH ST | | | MIDDLETOWN | IN | 47356-1257 | |
| MID AMERICA TITLE COMPANY | | 149 NVIRGINIA ST | | | CRYSTAL LAKE | IL | 60014-3400 | |
| MID ARK PROPERTIES INC | | 513 E HAYWOOD | | | ENGLAND | AR | 72046 | |
| MID ATLANTIC CONSTRUCTION OF VA | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC CONSTRUCTION OF VIRGIN | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC FINANCIAL SERVICES | | PO BOX 674166 | | | MARIETTA | GA | 30006-0070 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 15101 | ATTN ROBIN ARNETT | | BALTIMORE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | | PA | 17348 | |
| MID ATLANTIC INS CO OF NEW JERSEY | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| MID ATLANTIC REALTY MANAGEMENT INC | | PO BOX 17348 | | | BALTIMORE | MD | 21297 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | MID ATLANTIC UTILITIES | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | LLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC W AND S ATH | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29124 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| MID CITY REMODELING CONTRACTIORS IN | | 6065 HILLCROFT STE 303 | | | HOUSTON | TX | 77081 | |
| MID CONTINENT INS CO | | PO BOX 632 | | | SOMERSET | PA | 15501 | |
| MID CONTINENTAL INS AGY INC | | 1717 MONTROSE | | | HOUSTON | TX | 77006 | |
| MID COUNTRY INSURANCE | | 2323 NEDERLAND AVE | PO BOX 1045 | | NEDERLAND | TX | 77627 | |
| MID COUNTY INSURANCE AGENCY | | 2323 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| Mid Del Group LLC | | 5804 Hansn Rd | | | Edina | MN | 55436 | |
| MID DILMOS COMPLETE CONSTRUCTION | | 2024 MANOR LN | | | PENA | IL | 61354 | |
| MID HUDSON COOP INSURANCE | | 104 BRACKEN RD | | | MONTGOMERY | NY | 12549 | |
| MID ILLINI APPRAISAL SERVICES | | 110 W WATER ST | | | PONTIAC | IL | 61764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976-0926 | |
| MID MARYLAND APPRAISAL SERVICES INC | | 358 HICKORY POINT RD | | | PASADENA | MD | 21122 | |
| MID MICHIGAN APPRAISAL AND | | 23490 JEFFERSON RD | | | NEWAYGO | MI | 49337 | |
| MID MINNESOTA APPRAISALS LLC | | 34884 COUNTY 79 | | | BROWERVILLE | MN | 56438 | |
| MID MINNESOTA MUT INSURANCE | | PO BOX 428 | | | SAUK RAPIDS | MN | 56379 | |
| MID MISSOURI BANKRUPTCY CENTER | | 806 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MID MO REALTY | | 609 W NEWTON ST | | | VERSAILLES | MO | 65084 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON STE 100 | | | WEST BEND | WI | 53095 | |
| MID OHIO ELECTRIC CO OP | | 2859 MARION UPPER SANDUSKY RD | | | MARION | OH | 43302 | |
| MID RIVERS RESTORATION AND | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID RIVERS RESTORATION AND CONSTRUCTI | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID SOUTH APPRAISAL SERVICE | | 696 BROOKHAVEN CIR W | | | MEMPHIS | TN | 38117-4504 | |
| MID SOUTH INSURANCE | | 2000 RICHARD JONES RD 150 | PO BOX 150608 | | NASHVILLE | TN | 37215 | |
| MID SOUTH SERVICES | | 1085 HWY 45 BY PASS | | | JACKSON | TN | 38301 | |
| MID STATE ABSTRACT COMPANY | | 209 HOOPER AVE | PO BOX 413 | | TOMS RIVER | NJ | 08754 | |
| MID STATE APPRAISAL PC | | PO BOX 1722 | | | GRAND ISLAND | NE | 68802-1722 | |
| MID STATE APPRAISAL SERVICE INC | | 1140 DRY RUN RD | | | PIERRE | SD | 57501 | |
| MID STATE APPRAISALS | | 1416 46TH ST SE | | | MINOT | ND | 58701 | |
| MID STATE FARMERS MUTUAL INS | | 1008 LINCOLN HWY E | | | NEW HAVEN | IN | 46774 | |
| MID STATE MUTUAL INS OF MN | | PO BOX 218 | | | WASECA | MN | 56093 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLISTER | CA | 95024 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLLISTER | CA | 95024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID STATE PROPERTIES INC | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |
| MID STATE PROPERTIES LLC | | 1320 ARCHER ST | | | SAN LUIS OBISPO | CA | 93401 | |
| MID STATE REALTY | | 1617 W SHAW E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 395 E ELM AVE A | | | COALINGA | CA | 93210 | |
| MID STATES FINANCIAL GROUP | | 55 MERIDIAN PKWY STE 101 | | | MARTINSBURG | WV | 25404-5422 | |
| Mid States Homes Inc FB | | 4211 W Boy Scout Blvd | | | Tampa | FL | 33607 | |
| MID SUBURBAN REALTY | | 7906 S PARKSIDE | | | BURBANK | IL | 60459 | |
| MID VALLEY GENERAL AGENCY | | 4305 RIVER RD N | | | KEIZER | OR | 97303-5506 | |
| MID VALLEY METROPOLITAN DISTRICT | | 31 DUROUS LN STEA | | | BASALT | CO | 81621 | |
| MID VALLEY REAL ESTATE INC | | 42306 10TH ST WESTT | | | LANCASTER | CA | 93534 | |
| MID VALLEY SD DICKSON CITY BORO | T C OF MID VALLEYSD | 801 BOULEVARD AVE | | | DICKSON CITY | PA | 18519-1517 | |
| MID VALLEY SD OLYPHANT | | BORO BLDG 113 WILLOW AVE | T C MID VALLEY S D | | OLYPHANT | PA | 18447 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | SCRANTON | PA | 18512 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | THROOP | PA | 18512 | |
| MID VALLEY WATER DISTRICT | | 286 W CROMMELL | MID VALLEY WATER DISTRICT | | FRESNO | CA | 93711 | |
| MID WEST ENERGY | | 901 E STATE ST PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDAMERICA BANK FSB | | PO BOX 070500 | | | ST FRANCIS | WI | 53207-0500 | |
| MIDAMERICA Energy | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICA MORTGAGE CORPORATION | | 9220 BASS LAKE RD 100 | | | NEW HOPE | MN | 55428 | |
| MIDAMERICAN ENERGY | | 422 COMMERCIAL | | | WATERLOO | IA | 50701-1318 | |
| Midamerican Energy | | 666 Grand Ave | Ste. 500 | | Des Moines | IA | 50309 | |
| MIDAMERICAN ENERGY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | |
| Midamerican Energy | | PO Box 8020 | | | Davenport | IA | 52808-8020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | |
| MIDCAROLINA BANK | | 2214 N CHURCH ST | | | BURLINGTON | NC | 27217 | |
| MIDCAROLINA BANK | | 2214 N CHURCH STREET | use 0001175271 | | BURLINGTON | NC | 27217 | |
| MIDCO WASTE SYSTEMS | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| MIDCOUNTRY BANK | | 1001 LABORE INDUSTRIAL CT STE E | | | VASNAIS HEIGHTS | MN | 55110 | |
| MIDCOUNTRY BANK | | 14617 HWY 7 | | | MINNETONKA | MN | 55345 | |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST | PO BOX 4 | 126 N CTR ST | | BEAVERTOWN | PA | 17813 | |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST BEAVER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST FRANKLIN TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST FRANKLIN TWP | | R D 1 BOX 412 D | T C OF MIDD W SCHOOL DIST | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | | 242 W MARKET ST | T C OF MIDD W S D | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST SPRING TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST SPRING TWP | | RR 1 BOX 318A | T C OF SPRING TWP S D | | BEAVER SPRINGS | PA | 17812 | |
| MIDD WEST SCH DIST WEST PERRY TWP | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST WEST PERRY TWP | | RR1 BOX 46 | T C OF MIDD W S D | | RICHFIELD | PA | 17086 | |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 114 | 510 WALNUT ST | | PENNS CREEK | PA | 17862 | |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD MIDDLECREEK TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD MIDDLECREEK TWP | | BOX 33 | T C OF MIDD W SCHOOL DIST | | KREAMER | PA | 17833 | |
| MIDD WEST SD PERRY TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| Middagh & Lane PC | JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Middagh & Lane, PLLC | FREDDIE C LOLLAR AND MARIA L LOLLAR VS US BANK NATIONAL ASSOCIATION | 6200 Savoy, Suite 1150 | | | Houston | TX | 77036 | |
| Middagh & Lane, PLLC | US BANK NA VS MICHAEL K AND KAREN FORTE | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| MIDDLE BAY REALTY | | PO BOX 8474 | | | MOBILE | AL | 36689 | |
| MIDDLE BERKSHIRE REGISTRY OF DE | | 44 BANK ROW | | | PITTSFIELD | MA | 01201 | |
| MIDDLE BRANCH TOWNSHIP | | 3949 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE BRANCH TOWNSHIP | | RT 1 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE COUNTY REGISTER OF DEEDS | | 44 BANK ROW | MIDDLE DISTRICT | | PITTSFIELD | MA | 01201 | |
| MIDDLE DISTRICT OF ALABAMA | | PO BOX 830529 | CHAPTER 13 BANKRUPTCY TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| MIDDLE DISTRICT OF GEORGIA | | PO BOX 403327 | MACON AND ATHENS | | ATLANTA | GA | 30384 | |
| MIDDLE GEORGIA MUTUAL INS CO | | PO BOX 75 | | | GRIFFIN | GA | 30224 | |
| MIDDLE GEORGIA RE AND APPRAISAL | | 200 EARLWOOD DR | | | DUBLIN | GA | 31021 | |
| MIDDLE INLET TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| MIDDLE INLET TOWN | | RT 4 | | | CRIVITZ | WI | 54114 | |
| MIDDLE PAXTON TOWNSHIP DAUPHN | | 1140 VICTOR LN | T C OF MIDDLE PAXTON TOWNSHIP | | DAUPHIN | PA | 17018 | |
| MIDDLE PAXTON TOWNSHIP DAUPHN | | 3061 FISHING CREEK VALLEY RD | T C OF MIDDLE PAXTON TOWNSHIP | | HARRISBURG | PA | 17112 | |
| MIDDLE PORT VILL TWN HARTLAND | | 24 MAIN ST PO BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | FRUTCHEY DR RR 18 BOX 6041 | T C OF MIDDLE SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18302-6753 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | PO BOX 1279 | T C OF MIDDLE SMITHFIELD TWP | | MARSHALLS CREEK | PA | 18335 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | RR 18 BOX 16041 | | | EAST STROUDSBERG | PA | 18302 | |
| MIDDLE STATES INSURANCE COMPANY | | 907 E GRAND AVE | | | MARSHALL | TX | 75670 | |
| MIDDLE TAYLOR TOWNSHIP CAMBRI | | 236 WATERFALL DR | T C OF MIDDLE TAYLOR TOWNSHIP | | JOHNSTOWN | PA | 15906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLE TAYLOR TWP | | 236 WATERFALL DR | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | MIDDLE TWP TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLEBERG RIDDLE AND GIANNA | | 201 ST CHARLES AVE STE 3100 | | | NEW ORLEANS | LA | 70170 | |
| Middleberg Riddle and Gianna | | 717 N Harwood St Ste 1650 | | | Dallas | TX | 75201-6548 | |
| MIDDLEBORO UTILITIES | | PO BOX 92 | | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | JUDY MACDONALD TAX COLLECTOR | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | MIDDLEBOROUGH TN COLLECTOR | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | TOWN OF MIDDLEBOROUGH | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN TAX COLLECTOR | | 20 CTR ST | 3RD FL | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBROOKS SHAPIRO | | 140 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| MIDDLEBROOKS SHAPIRO AND NACHBAR | | 1767 MORRIS AVE STE 2A | | | UNION | NJ | 07083 | |
| Middleburg Bank vs GMAC MortgageLLC and SpecializedInc of Virginia John Eric Larsen | | RITENOUR PAICE and MOUGIN BOAL | 20 W MARKET ST STE A | | LEESBURG | VA | 20176 | |
| MIDDLEBURG BOROUGH SNYDER | | 242 W MARKET ST | T C OF MIDDLEBURG BOROUGH | | MIDDLEBURG | PA | 17842 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | C O CENTRAL NATL BK PO BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST PO BOX 187 | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE PO BOX 946 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST | VILLAGE CLERK | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST BOX 789 | VILLAGE CLERK | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURY TOWN | TAX COLLECTOR OF MIDDLEBURY TOWN | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| MIDDLEBURY TOWN | | 1212 WHITTMORE RD | TAX COLLECTOR OF MIDDLEBURY TOWN | | MIDDLEBURY | CT | 06762 | |
| MIDDLEBURY TOWN | | 1222 DALE RD | TAX COLLECTOR | | DALE | NY | 14039 | |
| MIDDLEBURY TOWN | | 1957 KINGSLEY RD | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| MIDDLEBURY TOWN | | 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | | MUNICIPAL BLDG 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN CLERK | | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBURY TOWN CLERK | | 94 MAIN ST | | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWNSHIP | | 1379 VINCENT RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 21 GEE RD | T C OF MIDDLEBURYTOWNSHIP | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLEBURY TOWNSHIP | | 8012 MASON RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 8210 W KROUSE RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | RD 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLECREEK TOWNSHIP SNYDER | | 14 STRAWBERRY LN | TAX COLLECTOR OF MIDDLECREEK TWP | | MIDDLEBURG | PA | 17842 | |
| MIDDLECREEK TOWNSHIP SNYDER | | PO BOX 33 | TAX COLLECTOR OF MIDDLECREEK TWP | | KREAMER | PA | 17833 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | T C OF MIDDLECREEK TOWNSHIP | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP TAX COLLECTOR | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| MIDDLEFIELD TOWN | | 188 SKYLINE TRAIL TOWN OFC BOX 35 | ANN SAVORY TAX COLFCTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | 393 JACKSON HILL RD PO BOX 179 | TAX COLLECTOR OF MIDDLEFIELD TOWN | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN | | PO BOX 114 | MIDDLEFIELD TN COLLECTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | PO BOX 961 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| MIDDLEFIELD TOWN CLERK | | 393 JACKSON HILL RD | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN CLERK | | PO BOX 179 | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEGATE VILLAGE COMMUNITY | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT | | HOUSTON | TX | 77095 | |
| MIDDLEOAK | | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLEPORT BORO SCHYKL | | 14 SHADE ST POB 202 | T C OF MIDDLEPORT BORO | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT BOROUGH | | 8 WALNUT ST | GAIL STARR TAX COLLECTOR | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT VILLAGE T ROYALTON | | 24 MAIN ST BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLESBORO CITY | | PO BOX 756 | CITY OF MIDDLESBORO | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO CITY | | PO BOX 756 | | | MIDDLESBORO | KY | 40965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | MIDDLESBORO SCHOOLS | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | | | MIDDLESBORO | KY | 40965 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | MIDDLESEX BORO TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CLERK OF CIRCUIT COUR | | PO BOX 158 | COUNTY COURTHOUSE | | SALUDA | VA | 23149 | |
| MIDDLESEX CLERK OF THE CIRCUIT | | 73 BOWDEN ST | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX COUNTY | | 75 BAYARD ST | CLERKS OFFICE | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | COUNTY PAYEE | | | DEEP RIVER | CT | 06417 | |
| MIDDLESEX COUNTY | | PO BOX 182 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY | | ROUTE 17 AND ROUTE 33 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST | ATTN UCC DEPT | | WESTVILLE | NJ | 08093 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST 4TH FL | | | NEW BRUNSWICK | NJ | 08901-2112 | |
| MIDDLESEX COUNTY CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY MULTIPLE LISTING SERVICE | | 77 HAMILTON AVENUE | | | FORDS | NJ | 08863 | |
| MIDDLESEX COUNTY NORTH DISTRICT | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX EAST PUBL. | | 531 MAIN ST. | P.O. BOX 240 | | READING | MA | 01867 | |
| MIDDLESEX INSURANCE | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903-2057 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLESEX NORTH REGISTRY OF DEE | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX NORTH REGISTRY OF DEEDS | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX SOUTH REGISTRY OF DEE | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTH REGISTRY OF DEEDS | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTHERN | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX TOWN | | 1216 ROUTE 245 MAIN ST PO BOX 147 | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MIDDLESEX | VT | 05602 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWN | | PO BOX 69 | TAX COLLECTOR | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWN | | PO BOX 69 | | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWN CLERK | | 5 CHURCH ST | ATTN REAL ESTATE RECORDING | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWNSHIP BUTLER | | 266 KYLE RD | T C OF MIDDLESEX TWP | | VALENCIA | PA | 16059 | |
| MIDDLESEX TOWNSHIP CUMBER | | 270 N OLD STONEHOUSE RD | FRANK ROBERTOTAXCOLLECTOR | | CARLISLE | PA | 17015 | |
| MIDDLESEX TOWNSHIP CUMBER | | 3235 SPRING RD | T C OF MIDDLESEX TOWNSHIP | | CARLISLE | PA | 17013 | |
| MIDDLESEX WELDING SALES CO INC | | 2843 US ROUTE ONE SOUTH | P.O. BOX 7197 | | NORTH BRUNSWICK | NJ | 08902-7197 | |
| MIDDLETON | | 182 KINGS HWY | VERONICA GRIFFIN | | UNION | NH | 03887 | |
| MIDDLETON CITY | | 300 S MAIN ST PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER CITY OF MIDDLETON | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLETON CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETON INS CO | | 6924 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| MIDDLETON PLACE ASSOC | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| MIDDLETON REAL ESTATE AND APPRAISAL | | 1115 24TH AVE | | | MERIDIAN | MS | 39301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETON REUTLINGER | | 2500 BROWN AND WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 | |
| MIDDLETON TOWN | | 182 KINGS HWY | TOWN OF MIDDLETON | | MIDDLETON | NH | 03887 | |
| MIDDLETON TOWN | | 4613 EVERGREEN RD | TREASURER | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | | 4613 EVERGREEN RD | TREASURER TOWN OF MIDDLETON | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | | 48 S MAIN ST | MIDDLETON TOWN TAX COLLECTOR | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | TOWN OF MIDDLETON | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST MEMORIAL HALL | CHARLES NEWHALL | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | MIDDLETON | WI | 53593-9700 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER TOWN OF MIDDLETON | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | TREASURER | | | MIDDLETON | WI | 53562 | |
| MIDDLETON, JAMIE | | 623 JOHNSON LN | STEVEN DAVIS | | SUGAR LAND | TX | 77479 | |
| MIDDLETON, KENNY | | 2331 NISKAYUNA DR 8 | DANIEL P RIGNEY | | SCHENECTADY | NY | 12309 | |
| MIDDLETON, SCOT | | 820 EAST CALLE CONTENTO | | | THOUSAND OAKS | CA | 91360 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 616 SHIPPEN ST REAR | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAKHILL DR | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BOROUGH DAUPHIN COUNTY | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BOROUGH WATER SEWER | | 60 W EMANUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN CITY | MIDDLETOWN TREASURER | PO BOX 43048 | 12556 SHELBYVILLE RD | | LOUISVILLE | KY | 40243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN CITY | | 16 JAMES ST | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETOWN | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETWON | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY SCH GOSHEN | | 223 WISNER AVE EXTENSION | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXT | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WAWAYANDA | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | CITY OF MIDDLETOWN | | MIDDLETOWN | KY | 40253 | |
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | | | MIDDLETOWN | KY | 40253 | |
| MIDDLETOWN DISTRICT 2 SOUTH FIRE | | 445 RANDOLPH RD | TAX COLLECTOR S FIRE | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN FIRE DISTRICT 3 | | 458 RIDGEWOOD RD | TAX COLLECTOR | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057-1448 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | PO BOX 191 | T C OF MIDDLETOWN AREA SD | | HIGHSPIRE | PA | 17034 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SEWER AUTHORITY | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | GLEN RIDDLE LIMA | PA | 19037 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | LIMA | PA | 19037 | |
| MIDDLETOWN SEWERAGE AUTHORITY | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN SPRINGS TOWN | | 20 MARCY LN | TOWN OF MIDDLETOWN SPRINGS | | MIDDLETOWN SPRINGS | VT | 05757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN SPRINGS TOWN CLERK | | PO BOX 1197 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 216 N BROAD ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | MIDDLETOWN | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR OF MIDDLETOWN | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | PO BOX 577 | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN | | PO BOX 577 | | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN | | PO BOX 746 | TAX COLLECTOR RUTH B STOREY | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN CLERK | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD | TOWN HALL | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD 1ST FL | | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN CLERK | | PO BOX 1300 | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | MIDDLETOWN TWP COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | TAX COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | R 1 | | | FRIENDSVILLE | PA | 18818 | |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2138 TRENTON RD | TC OF MIDDLETOWN TWP | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN TOWNSHIP DELAWR | | 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE LIMA | PA | 19063-4543 | |
| MIDDLETOWN TOWNSHIP DELAWR | | BOX 157 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE | PA | 19063 | |
| MIDDLETOWN TWP SCHOOL DISTRICT | | RR 2 BOX 2350 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MIDDLETOWN UTILITIES | | 19 W GREEN ST | | | FALL RIVER | MA | 02720 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST ST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN WATER SEWER BETTERMENT | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLEVILLE TN OFNEWPORT VILL | | COREY HALL S MAIN ST BOX 425 | | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILL TWN FAIRFIELD | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILLAGE | COREY HALL | 3 S MAIN ST | | | MIDDLEVILLE | NY | 13406-2714 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN ST | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN STREET PO BOX 69 | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE T NEWPORT | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| Midfirst | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| Midfirst | | 1100 Virginia Dr | | | Ft Washington | PA | 19034 | |
| MIDFIRST BANK | | 999 N.W GRAND BOULEVARD | ATTN - JOHN WILLIAMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIM PAYMENTS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIMS DEPT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLA | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | CLAIM DEPARTMENT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDFIRST MORTGAGE | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDFRIST BANK | | P.O.BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDGETT JR, IGNATIUIS D & MIDGETT, BERTIE K | | PO BOX 31 | | | SALVO | NC | 27972 | |
| MIDGLEY LAW ASSOCIATES | | 40 MECHANIC ST STE 101 | | | FOXBORO | MA | 02035 | |
| MIDGLEY LAW ASSOCIATES | | PO BOX 2577 | | | ATTLEBORO FALLS | MA | 02763 | |
| MIDGLEY REALTYINC | | PO BOX 494 | 106 N LIBERTY ST | | BENNETTSVILLE | SC | 29512 | |
| MIDKIFF, ANTHONY L & MIDKIFF, SHIRLEY J | | P O BOX 1373 | | | PILOT MT | NC | 27041 | |
| Midland | | 10851 Mastin Suite 300 | | | Overland Park | KS | 66210 | |
| MIDLAND BORO BEAVER | | 868 MIDLAND AVE | SHERYL MONACOTAXCOLLECTOR | | MIDLAND | PA | 15059 | |
| MIDLAND BORO BEAVER | | C O MIDLAND AUTO SALES | T C OF MIDLAND BOROUGH | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | 868 MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | C O MIDLAND AUTO 9TH AND MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY HALL TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY | | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY BOX 908002 79708 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79708 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND CITY TAX COLLECTOR | | 333 W ELLSWORTH | PO BOX 1647 | | MIDLAND | MI | 48641 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR | P O BOX 712 | | | MIDLAND, | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND COUNTY | | 2110 N A ST 111 | PO BOX 712 79702 | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 2110 N A ST 111 PO BOX 712 79702 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | TREASURER | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | PO BOX 712 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST # 4 | | | MIDLAND | TX | 79701-4745 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST STE 400 | | | MIDLAND | TX | 79701 | |
| MIDLAND COUNTY RECORDER | | PO BOX 1350 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY RECORDER | | PO BOX 211 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY REGISTER OF DEEDS | | 220 W ELLSWORTH ST | | | MIDLAND | MI | 48640 | |
| MIDLAND DISPLAY PRODUCTS | | 23717 QUIVIRA | | | BUCYRUS | KS | 66013 | |
| MIDLAND MORTGAGE CO | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE CO | | PO BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO | | PO BOX 268888 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO FOR | | 10450 ALCOTT DR | THE ACCOUNT OF DOLLY MITCHELL | | HOUSTON | TX | 77043 | |
| MIDLAND MORTGAGE CO FOR THE | | 38 HOLY ST | ACCOUNT OF DAVID MOEAKIOLA | | DAYTON | TX | 77535 | |
| MIDLAND MORTGAGE CO FOR THE | | PO BOX 24814 | ACCOUNT OF EARNEST J MORRIS | | JACKSONVILLE | FL | 32241 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | 4747 HWY 105 | OF SAM HUDSON JR AND VERONIKA HUDSON | | HULL | TX | 77564 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | PO BOX 268888 | OF HARLEY LEACH | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO TO THE ACCOUNT | | 12923 FAWNWAY | OF HIRAM AND ANITA R THOMPSON | | HOUSTON | TX | 77048 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD | | | OKALAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD SUITE 100 | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | PO BOX 268888 | | | OKLAHOMA CITY | OK | 73126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND MORTGAGE CORPORATION | | PO BOX 11427 | | | COLUMBIA | SC | 29211 | |
| MIDLAND MORTGAGE FOR THE | | 5622 OAKHAM ST | ACCOUNT OF RALPH J TYLER AND SELMA L TYLER | | HOUSTON | TX | 77085 | |
| MIDLAND MORTGAGE FOR THE ACCNT OF | | 301 MORNINGSIDE DR | LUIS AND ROSANA SILGUERO | | LEAGUE CITY | TX | 77573 | |
| MIDLAND MORTGAGE FOR THE ACCOUNT | | 4123 BOWDEN RD | OF LEA MARIE LANOUX AND BRUCE A CLOUATRE | | GEISMAR | LA | 70734 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | MIDLAND PARK BORO COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | TAX COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND REGISTER OF DEEDS | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND RISK INSURANCE | | PO BOX 17905 | | | MEMPHIS | TN | 38187 | |
| MIDLAND STREET LAW OFFICE | | 14488 58TH AVE S | | | TUKWILA | WA | 98168-4529 | |
| MIDLAND TOWNSHIP | | 1030 POSEYVILLE RD | TREASURER MIDLAND TWP | | MIDLAND | MI | 48640 | |
| MIDLER AND KRAMER, P.A. | GMAC MORTGAGE, LLC VS. HUSEIN AND EBTESAM HABIB | 120 E. Oakland Park Blvd., Suite 203 | | | Fort Lauderdale | FL | 33334 | |
| MIDLOTHIAN APPRAISALS | | 6042 BENTWOOD DR | | | MIDLOTHIAN | TX | 76065 | |
| MIDLOTHIAN INSURANCE AGY | | PO BOX 390 | | | MIDLOTHIAN | TX | 76065 | |
| MID-MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| MIDOPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDOROS LLC | | 1611 E SAINT ANDREW | | | SANTA ANA | CA | 92705 | |
| MIDPENN LEGAL SERVICES | | 3500 E COLLEGE AVE STE 1295 | | | STATE COLLEGE | PA | 16801-7570 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE Q | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 6279 TIMBERWOODS | AND DURAID AND LEKA KITTO | | WEST BLOOMFIELD | MI | 48322 | |
| MIDROX INSURANCE | | RT 30 SOUTH PO BOX 218 | | | ROXBURY | NY | 12474 | |
| MIDSTATE APPRAISALS | | PO BOX 20 | | | SHELBYVILLE | IL | 62565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDSTATE ELECTRIC COOPERATIVE | | PO BOX 127 | | | LA PINE | OR | 97739 | |
| MIDSTATE ELECTRIC COOPERATIVE INC | | PO BOX 760 | | | BEND | OR | 97709 | |
| MIDSTATE FEDERAL SAVINGS AND LOAN | | 6810 YORK RD | | | BALTIMORE | MD | 21212 | |
| MIDSTATE MUTUAL INSURANCE COMPANY | | PO BOX 430 | | | AUBURN | NY | 13021 | |
| Mid-States Homes, Inc. - FB | | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| MIDTOWN ALEXANDRIA LLC | | 1751 PINNACLE DR 700 | C O KETTLER | | MCLEAN | VA | 22102 | |
| MIDTOWN CONSTRUCTION INC | | 300 ABBOTTS CLOSE | | | ALPHARETTA | GA | 30005 | |
| MIDTOWN COURTS CONDOMINIUM ASSOC | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MIDTOWN MANAGEMENT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| Midtown Realty Group LLC | | 922 Washington St | | | Hoboken | NJ | 07030 | |
| MIDVALE CITY CORPORATION | | 655 W CTR ST | | | MIDVALE | UT | 84047 | |
| MIDVALE PARK MASTER REVIEW BOARD | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MIDVILLE CITY | | 132 S JONES ST | COLLECTOR | | MIDVILLE | GA | 30441 | |
| Midwave Corporation | | 1460 Lake Dr W | | | Chanhassen | MN | 55317 | |
| Midwave Corporation | | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | |
| MIDWAY BORO | | VALLEY ST | | | MIDWAY | PA | 15060 | |
| MIDWAY BORO WASHT | | 104 N AVE | T C OF MIDWAY BOROUGH | | MIDWAY | PA | 15060 | |
| MIDWAY CITY | | PO BOX 4275 | MIDWAY CITY COLLECTOR | | MIDWAY | KY | 40347 | |
| MIDWAY SEWER DIST | | PO BOX 3487 | | | KENT | WA | 98089 | |
| MIDWAY SEWER DISTRICT | | 3030 S 240TH ST | | | KENT | WA | 98032-2819 | |
| MIDWEST ACCEPTANCE LLC | | 18860 W TEN MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MIDWEST ADVENTURES LLC | | 23441 SOUTH POINTE ST #190 | | | LAGUNA HILLS | CA | 92653 | |
| MIDWEST APPRAISAL INC | | 113 S MAIN ST | | | RIVER FALLS | WI | 54022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST APPRAISAL INC | | PO BOX 497 | | | FINDLAY | OH | 45839 | |
| MIDWEST APPRAISAL, INC. | | P.O. BOX 497 | | | FINDLAY | OH | 45839 | |
| MIDWEST ASSET GROUP LLC | | 10663 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140 | |
| MIDWEST ASSOCIATED INC | | 14819 W 91ST TERRACE | | | LENEXA | KS | 66215 | |
| MIDWEST COMMUNITY BANK | | 1101 W LAKE STREET | 1ST FLOOR | | CHICAGO | IL | 60607 | |
| MIDWEST COMMUNITY BANK | | 510 PARK CREST DR | | | FREEPORT | IL | 61032 | |
| MIDWEST COMPANIES INC | | 10020 E GIRARD STE 275 | | | DENVER | CO | 80231 | |
| MIDWEST CONSTRUCTION GROUP INC | | 6211 W ROOSEVELT RD | | | BERWYN | IL | 60402 | |
| MIDWEST ELECTRIC INC | | PO BOX 10 | | | SAINT MARYS | OH | 45885 | |
| MIDWEST ENERGY COOPERATIVE | | PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDWEST ENERGY INC | | 1330 CANTERBURY RD | | | HAYS | KS | 67601 | |
| MIDWEST FAMILY MUTUAL | | PO BOX 9425 | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST HERITAGE BANK FSB | | 3580 EP TRUE PARKWAY | | | WEST DES MOINES | IA | 50265 | |
| Midwest Janitorial Service Inc | | 1395 N CTR POINT RD | | | HIAWATHA | IA | 52233 | |
| MIDWEST JANITORIAL SERVICE, INC | | 1395 N CENTER POINT ROAD | | | HIAWATHA | IA | 52233 | |
| Midwest Janitorial Service, Inc. | | 1395 N Center Point Road | | | Hiawatha | IA | 52233 | |
| MIDWEST LAMP RECYCLING, INC. | | 3224 KINGSLEY WAY | | | MADISON | WI | 53713 | |
| MIDWEST LEGAL COUNSEL | | 1821 UNIVERSITY AVE W STE S217 | | | SAINT PAUL | MN | 55104 | |
| MIDWEST LEGAL PLLC | | 1915 N WILSON AVE | | | ROYAL OAK | MI | 48073-4220 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | ATTN STEVEN C TIEMEIER | | BURLINGTON | IA | 52601 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | | | BURLINGTON | IA | 52601 | |
| MidWest One Bank | | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Operating Engineers Pension Trust FundC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| Midwest Operating Engineers Pension Trust FundC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| Midwest Operating Engineers Pension Trust FundC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 225 N 3RD ST STE 200 | | | LA CROSSE | WI | 54601-3208 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 300 2ND ST N STE 220 | | | LA CROSSE | WI | 54601 | |
| MIDWEST PROPERTY APPRAISAL, LLC | | 9116 BUENA VISTA | | | PRAIRIE VILLAGE | KS | 66207 | |
| MIDWEST REALTY OF CINCINNATI | | 10710 NEW HAVEN DR | | | HARRISON | OH | 45030 | |
| MIDWEST REALTY PROFESSIONALS INC | | 1310 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| MIDWEST REGIONAL BANK | | 363 FESTUS CENTRE DRIVE | PO BOX 1269 | | FESTUS | MO | 63028 | |
| MIDWEST REMODELING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |
| MIDWEST REMODLING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |
| MIDWEST REO | | 23867 N PARK DR | | | NEW BOSTON | MI | 48164 | |
| MIDWEST REO SOLUTIONS | | 1044 MAIN STREER STE 900 | | | KANSAS CITY | MO | 64105 | |
| MIDWEST REO SOLUTIONS | | 2300 MAIN ST 9TH FL | | | KANSAS CITY | MO | 64108 | |
| MIDWEST REO SOLUTIONS INC | | 9TH FL 2300 MAIN | | | KANSAS CITY | MO | 64108 | |
| MIDWEST RESTORATION SERVICES | | 1180 DOUGLAS RD | | | BATAVIA | IL | 60510 | |
| MIDWEST RESTORATION TECHNOLOGIES | | 1320 SW MARKET ST | | | LEES SUMMIT | MO | 64081 | |
| MIDWEST SECURITY INS STATE AUTO INS | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MIDWEST SPECIALITY MAINTENANCE INC | | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| Midwest Specialty Maintenance Inc | | 8856 ZEALAND AVE N | | | BROOKLYN PARK | MN | 55445 | |
| MIDWEST TAPE AND RIBON INCORPORATED | | 5200 MAYWOOD ROAD | SUITE 201 | | MOUND | MN | 55364 | |
| MIDWEST TITLE | | 3936 TAMIAMI TRAIL NORTHSUITE A | | | NAPLES | FL | 34103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST TITLE CORPPORATION | | 755 E MAIN ST | | | GREENWOOD | IN | 46143 | |
| MIDWEST TITLE, GETTY | | 1900 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105-2813 | |
| MIDWEST VALUATION PARTNERS LLC | | 6409 LANSDOWNE | | | STLOUIS | MO | 63109 | |
| MIDWESTERN AUDIT SERVICES INC | | PO BOX 1707 | | | TROY | MI | 48099 | |
| MIDWESTERN GROUP | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| MIDWESTRN MUTUAL CASUALTY INS | | 255 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063 | |
| MIDWOOD HOMES | | PO BOX 1102 | GROUND RENT PAYEE | | BREOOKLANDVILLE | MD | 21022 | |
| MIECH, DANIEL L & VOIGHT, MARGARET M | | 1110 JULIA LANE | | | PLANO | IL | 60545-1091 | |
| MIECHOWICZ, WIESLAW | | 8884 STEVEN DR 2D | | | DES PLAINES | IL | 60016 | |
| MIELCAREK, JASON A & MIELCAREK, AMY L | | 3645 NORTH 93RD STREET | | | MILWAUKEE | WI | 53222 | |
| MIELE AND MARNESCA LLC TRUSTEE | | 396 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| MIELKE, ARTHUR J | | 1200 BRICKYARD WAY #310 | 310 | | RICHMOND | CA | 94801 | |
| MIELKE, GERALDINE | | 300 S BISCAYNE BLVD | APT 1709 | | MIAMI | FL | 33131 | |
| MIELKE, GREGORY M | | 795 HIGHLANDER CIRCLE | | | HUDSON | WI | 54016-0000 | |
| MIELZINER, BRUCE L | | 30195 CHAGRIN BLVD STE 300 | | | PEPPER PIKE | OH | 44124 | |
| MIENTKA, MICHAEL A | | 4629 POLEPLANT DR | | | COLORADO SPRINGS | CO | 80918 | |
| MIERZEJEWSKA, HALINA & HOIKALA, KAREN A | | 17 CHANNEL ST. | | | MATTAPOISETT | MA | 02739 | |
| MIES W FAERBER ATT AT LAW | | 725 S MAIN ST | | | KALISPELL | MT | 59901 | |
| MIES, LORENE L | | 38975 SKY CANYON DR STE 204 | | | MURRIETA | CA | 92563 | |
| Miesha McNary-Johnson | | 309 5th Street NW | | | Waverly | IA | 50677 | |
| MIESHA PIGRUM AND ALL SEASONS | | 208 NE 80TH ST | ROOFING | | KANSAS CITY | MO | 64118 | |
| MIESMER JP MORGAN CHASE BANK VS DEAN MIESMER | | Jackson Area Legal Aid Inc | 126 W Adams St | | Jacksonville | FL | 33202 | |
| MIFFLIN BORO JUNIAT | | 107 PATH ST | T C OF MIFFLIN BOROUGH | | MIFFLIN | PA | 17058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLIN BOROUGH | | 307 JUANITA ST PO BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| MIFFLIN CO SD OLIVER TWP | | PO BOX 342 | T C OF OLIVER TOWNSHIP | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COS D JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COS D JUNIATA TERRACE BORO | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY | | 20 N WAYNE ST COURTHOUSE | TREASURER | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY RECORDER OF DEED | | 20 N WAYNE ST | MIFFLIN COUNTY COURTHOUSE | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY S D UNION | | 31 POPLAR ST | TAX COLLECTOR OF MIFFLIN COUNTY SD | | BELLEVILLE | PA | 17004 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 103 COLLEGE AVE PO BOX 516 | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 224 COLLEGE AVE | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD BRATTON TWP | | 57 COCHRAN ST PO BOX 1 | DOROTHY I WATTS TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BRATTON TWP | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BROWN TWP | | 65 CHURCH STREET PO BOX 446 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BROWN TWP | | PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | T C BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | TAX COLLECTOR | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD DECATUR TWP | | 565 WHISKEY RD | TAX COLLECTOR OF DECATUR TOWNSHIP | | MCCLURE | PA | 17841 | |
| MIFFLIN COUNTY SD DERRY TWP | | 41 LARUREL ST | T C OF DERRY TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 1934 MIDDLE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 481 HAWSTONE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN BORO | | MUNICIPAL BLDG 2 E THIRD ST | NANCY L HELD TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN SD | | 2 E THRID ST | MUNICIPAL BLDG | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY SD MENNO TWP | | 59 WATER ST HC 61 BOX 225 | JEANNETTE BORDELL | | ALLENSVILLE | PA | 17002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLIN COUNTY SD WAYNE TWP | | RR 01 BOX 184C | MARY ELLEN REED TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY TAX CLAIM BUREAU | | 20 N WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN HAYES, L | | 1810 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| MIFFLIN TOWN | | TOWN HALL | | | REWEY | WI | 53580 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 371 | T C OF MIFFLIN TWP | | MIFFLINVILLE | PA | 18631 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF MIFFLIN TWP | | BLOOMSBURG | PA | 17815 | |
| MIFFLIN TOWNSHIP DAUPHN | | 3198 DEIBLER RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP DAUPHN | | 507 RIETZ RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP LYCOMG | | 396 ZINCK RD | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TOWNSHIP LYCOMG | | 48 COLE LN | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TWP SCHOOL DISTRICT | | 3198 DEIBLER RD | | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TWP SCHOOL DISTRICT | | 48 COLE LN | TC OF JERSEY SHORE AREA SCH DIST | | JERSEY SHORE | PA | 17740 | |
| MIFFLINBURG BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG BORO UNION | | 528 WALNUT ST | T C OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG BOROUGH ELECTRIC DEPART | | 120 N 3RD ST | | | MIFFLINBURG | PA | 17844-1134 | |
| MIFFLINBURG SD BUFFALO TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD BUFFALO TWP UNION | | 6486 COL JOHN KELLY RD | T C OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BORO | | RR 1 BOX 704 | T C OF HARTLETON BOROUGH | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TOWNSHIP | | 1255 WEIKERT RD | T C OF HARTLEY TOWNSHIP | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LEWIS TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LEWIS TWP UNION | | 737 SHUCK RD | T C OF LEWIS TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD LIMESTONE TOWN | | 3840 WILDWOOD RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLINBURG SD LIMESTONE TWP | | 1925 TOWER RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD MIFFLINBURG | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD MIFFLINBURG BORO | | 528 WALNUT ST | TC OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD NEW BERLIN B | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD NEW BERLIN BORO | T C OF NEW BERLIN BOROUGH | PO BOX 86 | 620 FRONT ST | | NEW BERLIN | PA | 17855 | |
| MIFFLINBURG SD WEST BUFFALO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD WEST BUFFALO TWP | | 303 LOHR RD | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |
| MIFFLINTOWN BORO JUNIAT | | 31 CROSS ST | T C OF MIFFLINTOWN BOROUGH | | MIFFLINTOWN | PA | 17059 | |
| MIFFLINTOWN BOROUGH | | 31 CROSS ST | TAX COLLECTOR | | MIFFLINTOWN | PA | 17059 | |
| Mifsud, Nicholas | | 3053 AVALON RD | | | ROCHESTER HILLS | MI | 48309-3954 | |
| MIGNONE AGENCY INC | | 1810 SPRINGDALE RD | | | CHERRY HILLS | NJ | 08003 | |
| MIGNONETTE P BANG | | 18045 SMITH RD | | | GULFPORT | MS | 39503 | |
| MIGRAN KUTNERIAN | | 103 N BROADWAY | | | FESNO | CA | 93701-1531 | |
| MIGSIF LLC | | 2010 OCEAN AVE STE #E | | | SAN FRANCISCO | CA | 94127 | |
| MIGSIF LLC | | 3182 CAMPUS DRIVE # 110 | | | SAN MATEO | CA | 94403-3123 | |
| MIGUEAL A TERRAZAS AND MARIA TERRAZA | | 16056 HORACE ST GRANADA HILL | AND HARWOOD EXPERTS | | LOS ANGELES | CA | 91344 | |
| MIGUEL  GISBERT | | 555 CENTRAL PARK AVENUE | UNIT# 121 | | SCARSDALE | NY | 10583-0000 | |
| MIGUEL  VARGAS | JUNY  VARGAS | 525 78TH STREET | | | TWP OF NORTH BERGEN | NJ | 07047 | |
| MIGUEL A ALVAREZ | | 7634 OLD LINTON HALL ROAD | | | GAINESVILLE | VA | 20155 | |
| MIGUEL A ELIAS ATT AT LAW | | 285 W ESPLANADE AVE STE 303 | | | KENNER | LA | 70065 | |
| MIGUEL A ESCOBAR | | 18607 KINGFISHER TERRACE | | | GAITHERSBURG | MD | 20879 | |
| MIGUEL A GONZALEZ | NORMA A GONZALEZ | 5214 SHEARIN AVENUE | | | LOS ANGELES | CA | 90041 | |
| MIGUEL A MANZO ATT AT LAW | | 4067 HARDWICK ST 399 | | | LAKEWOOD | CA | 90712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A MENDEZ FONTANEZ ATT AT | | PO BOX 361689 | | | SAN JUAN | PR | 00936 | |
| MIGUEL A MUNOZ ATT AT LAW | | 8001 LAUREL CANYON BLVD STE 204 | | | NORTH HOLLYWOOD | CA | 91605 | |
| MIGUEL A PEDRAZA JR ATT AT LAW | | 20 S LIMESTONE ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| MIGUEL A PESQUEDA | | 2825 PUNTA DEL ESTE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| MIGUEL A REYES ATT AT LAW | | 1664 CLINTON AVE N | | | ROCHESTER | NY | 14621 | |
| MIGUEL A TREVINO | CATHERINE A TREVINO | 15035 FEIGHNER RD | | | ROANOKE | IN | 46783 | |
| MIGUEL ALARCON | | 18410 SAN GABRIEL AVE | | | CERRITOS | CA | 90703 | |
| MIGUEL AND ALBA RIVERA AND | | 15503 WAUMSLEY WAY | NEW AGE ROOFING | | SUGAR LAND | TX | 77498-7575 | |
| MIGUEL AND ANA ORTIZ | | 212 GOLD KETTLE DR | R A ZIMMERMAN AND SONS INC | | GAITHERSBER | MD | 20878 | |
| MIGUEL AND MARIA LOPEZ | | 915 N GILBERT ST | CALIFORNIA CONSTRUCTION | | ANAHEIM | CA | 92801 | |
| MIGUEL AND MIRELLA HERNANDEZ | | 17801 SW 84TH AVE | | | PALMETTO BAY | FL | 33157 | |
| MIGUEL ANGEL IBARRA | PATRICIA IBARRA | 2316 NORTH NORTE VISTA DRIVE | | | CHINO HILLS | CA | 91709-1311 | |
| MIGUEL AVITIA | | 1768 STERLING DRIVE | | | REDDING | CA | 96003 | |
| MIGUEL BARAJAS | BLANCA BARAJAS | 5526 E AVE T10 | | | PALMDALE | CA | 93552 | |
| MIGUEL BOLUDA JR | BEVERLY BOLUDA | 12807 LODE STREET | | | BOWIE | MD | 20720 | |
| MIGUEL C DANIELSON | | 21 CHAUNCY STREET #35 | | | CAMBRIDGE | MA | 02138 | |
| MIGUEL CHAVEZ | | 106 CLARK STREET | | | REINBECK | IA | 50669 | |
| MIGUEL DE SANZ | | 22538 MISSION BLVD. | | | HAYWARD | CA | 94541-5116 | |
| MIGUEL F PARLADE ATT AT LAW | | 15715 S DIXIE HWY STE 405 | | | MIAMI | FL | 33157 | |
| MIGUEL F PARLADE ESQ ATT AT LAW | | 5201 BLUE LAGOON DR FL 8 | | | MIAMI | FL | 33126 | |
| MIGUEL GALVEZ JR ATT AT LAW | | 530 S 4TH ST | | | LAS VEGAS | NV | 89101-6513 | |
| MIGUEL GOMEZ CODERA AND | | 8315 BRUNSWICK AVE N | CONCEPCION BANDO SANDOVAL AND BAUER SERVICES INC | | BROOKLYN PRK | MN | 55443 | |
| MIGUEL GUTIERREZ | | P O BOX 410 | | | GONZALES | CA | 93926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL J SEPULVEDA AND | | 5305 HANGING CLIFF COVE | SPECTRUM RESTORATION | | AUSTIN | TX | 78759 | |
| MIGUEL LOPEZ AND EMERGENCY | | 1113 N ROYAL RD | MITIGATION SERVICES | | NOGALAS | AZ | 85621 | |
| MIGUEL M DEBON ATT AT LAW | | 635 WALNUT ST | | | READING | PA | 19601 | |
| MIGUEL M. BARROS | LUISA M. BARROS | 249 FREMONT ST | | | TAUNTON | MA | 02780 | |
| MIGUEL MARCIA PAYSINGER | | 6317 EAST COLORADO STREET | | | LONG BEACH | CA | 90803-2203 | |
| MIGUEL MORAN | | 7083 CROCHS CT | | | RANCHO CUCAMONG | CA | 91739 | |
| MIGUEL O CIMADEVILLA | | 3325 S MEAD AVENUE | | | TUCSON | AZ | 85730 | |
| Miguel Ramirez vs Homecomings Financial LLC and James H Woodall Trustee | | 377 W RIVER WILLOW LN | | | Washington | UT | 84780 | |
| MIGUEL SANCHEZ NUNEZ AND | | 25899 VIA ZURITA CT | ALCO CONSTRUCTION | | MORENO VALLEY | CA | 92551 | |
| MIGUEL SANDOVAL AND FABIAN | | 43 JOSLYN DR | SANDOVAL SR & LUCILA NEAL & HOMESHIRE CONSTR COMPA | | ELGIN | IL | 60120 | |
| MIGUEL SANTIAGO | JENNIFER R. SANTIAGO | 8234 WILDFIRE ST. | | | LAS VEGAS | NV | 89123 | |
| MIGUEL VALENCIA | MINERVA VALENCIA | 4538 S KNOX | | | CHICAGO | IL | 60632 | |
| MIGUEL VELEZ FREEDOM ADJUSTERS | | 9314 N W 2ND AVE | AND FLORIDA CONSTRUCTING GROUP INC | | MIAMI SHORES | FL | 33150 | |
| MIGUEL, MARIA S | | 1206 33RD AVE | | | SAN FRANCISCO | CA | 94122 | |
| MIGUEZ LOPEZ | | 8160 S KOMENSKY AVENUE | | | CHICAGO | IL | 60652 | |
| MIGUIL GUTIERREZ | | P.O. BOX 410 | | | GONZALESM | CA | 93926 | |
| MIGURA INSURANCE AGCY | | PO BOX 844 | | | STAFFORD | TX | 77497 | |
| MIHA AND MAJA KRALJ | | 16326 NE 196TH ST | | | WOODINVILLE | WA | 98072 | |
| MIHAE YU | | 2117 KEEAUMOKU STREET | | | HONOLULU | HI | 96822 | |
| MIHAI SOLOMON | ELENA SOLOMON | 8113 ORANGE STREET | | | DOWNEY | CA | 90242 | |
| MIHAIL KANTCHEV ATT AT LAW | | 14355 VICTORY BLVD STE B | | | VAN NUYS | CA | 91401-6528 | |
| MIHAIL TEODORESCU | ECATERINA TEODORESCU | 33 ROYAL ROAD | | | FREEHOLD | NJ | 07728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mihailescu, Florin | FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC | PMB 545 | 8776 E SHEA BLVD # 33A | | SCOTTSDALE | AZ | 85260-6629 | |
| MIHALIK, LINDA M | | 3029 WISTER COURT | | | BENSALEM | PA | 19020 | |
| MIHIR AND KAVITA SHAH | | 1256 LAKEWOOD CIR | | | NAPERVILLE | IL | 60540 | |
| MIHO HASHIZUME | | 2929 WASHINGTON BLVD | | | CLEVELAND HTS | OH | 44118 | |
| MIHOCKO, DALE C | | 908 MAYFIELD ROAD | | | SHARPSVILLE | PA | 16150-1846 | |
| MIHOS, GEORGIOS S | | 8814 CRAZY HORSE | | | HOUSTON | TX | 77064 | |
| MIJAR, SANJAY | | 16101 INDINA HILLS CV | | | AUSTIN | TX | 78717-3880 | |
| MIJIA, JOSE L | | 16843 EAT BYGROVE ST | ADUNA CONSTRCTION | | COVINA | CA | 91722 | |
| MIK | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211-1855 | |
| MIK | | 3904 HICKROY AVE | | | BALTIMORE | MD | 21211 | |
| MIKADO TOWNSHIP | MIKADO TOWNSHIP | PO BOX 60 | | | MIKADO | MI | 48745-0060 | |
| MIKADO TOWNSHIP | | 1454 E F 30 | MIKADO TOWNSHIP | | MIKADO | MI | 48745 | |
| Mikael Tefera | | 3805 brandywine ln | | | Keller | TX | 76244-8197 | |
| MIKALAH R LIVIAKIS ATT AT LAW | | 1024 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| MIKE A DITOMMASO | KATHLEEN H DITOMMASO | 434 BEAUME COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| MIKE A. GLAZE | SHYLING GLAZE | 528 W SUNVIEW DRIVE | | | ORO VALLEY | AZ | 85755 | |
| MIKE A. MARQUEZ | | 48491 WEST HWY 112 | | | CENTER | CO | 81125 | |
| MIKE AND BETH WOOTEN AND | | 1202 CARSINS RUN RD | ELIZABETH R WOOTEN | | ABERDEEN | MD | 21001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE AND BEVERLY JENSON | | 20840 AZTEC ST NW | | | OAK GROVE | MN | 55303 | |
| MIKE AND CHERYL MOHR AND NATIONAL | | 25976 SUNNYSIDE RD | RESTORATION SERV OF NORTHERN IL | | ANTIOCH | IL | 60002 | |
| MIKE AND DEARRAN SULLIVAN AND DRD | | 29659 BROOKCHASE DR | DISASTER TECHNOLOGIES | | SPRING | TX | 77386 | |
| MIKE AND DONNA PETTEWAY AND | INTERSTATE ROOFING | 4820 SWEETGRASS LN | | | COLORADO SPRINGS | CO | 80922-2212 | |
| MIKE AND EVA LEMMON | | 601 ELM ST | | | MARTINS FERRY | OH | 43935 | |
| MIKE AND JILL CARVER AND KIDDS | | 317 JEFFERSON MANOR DR | CLEANING AND RESTORATION | | FOREST | VA | 24551 | |
| MIKE AND JOYCES CLEANING | | 324 17TH AVE | | | LONGVIEW | WA | 98632 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | LRE GROUND SERVICES | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | RESTOREALL | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MISTY ARNETT | | 14812 MAPLELAKE DR | | | EDMOND | OK | 73013 | |
| MIKE AND PHYLIS BIEVER AND | | 934 ARKWRIGHT ST | HARRIS ROOFING INC | | SAINT PAUL | MN | 55130 | |
| MIKE AND SHIRLEY HERNANDEZ | | 329 YEALONDA AVE | AND M AND K ROOFING | | ODESSA | TX | 79763 | |
| MIKE AND SHIRLEY HERNANDEZ AND DOYLE | | 329 YEALONDA AVE | STORY ROOFING LLC | | ODESSA | TX | 79763 | |
| MIKE AND THERESA SEVIGNY AND GREG | | 4480 W ANGIE DR | HAMILTON REMODELING AND HANDYMAN SERVICES | | MARTINSVILLE | IN | 46151 | |
| MIKE AND VICKY TOWNSEND AND | | 408 E ARTHUR ST | RICHEY CONSTRUCTION | | HAMILTON | MO | 64644 | |
| MIKE ARIOLA | REMAX Invest | 1415 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| MIKE BACHMANN AND | | CATHEY BACHMANN | 9207 BENT SPUR LANE | | HOUSTON | TX | 77064 | |
| MIKE BARRY REAL ESTATE | | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| MIKE BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BAZINK | | 665 MISSION RIDGE | | | MANTECA | CA | 95337 | |
| MIKE BENJAMIN | | 2102 CENTURY PIKE LANE 1-108 | | | LOS ANGELES | CA | 90067 | |
| MIKE BERRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BODNAR | DIANE BODNAR | 1440 SILLIKER AVENUE | | | LA HABRA | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE BRANDLIN | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| MIKE BROWN REAL ESTATE | | ROUTE 36 PO BOX 340 | | | FRENCHBURG | KY | 40322 | |
| MIKE C FLOYD AND COMPANY INC | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702 | |
| MIKE CAI | | 775 ALISON CT | | | FREMONT | CA | 94539 | |
| MIKE CHARLSON | | 4729 CANYON HILLS DR | | | FAIRFIELD | CA | 94534 | |
| MIKE CHOI | | 2801 SEPULVEDA BLVD UNIT 112 | | | TORRANCE | CA | 90505-2865 | |
| MIKE CODDINGTON | SUSAN T CODDINGTON | 2152 CEDAR STREET | | | SEASIDE | OR | 97138-7714 | |
| MIKE COHEN ATT AT LAW | | 5641 E BEVERLY BLVD STE H | | | LOS ANGELES | CA | 90022 | |
| MIKE CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MIKE COOPER GENERAL CONTRACTORS | | 1919 S SHILOH STE 520 | | | GARLAND | TX | 75042 | |
| MIKE COTTON | | 12625 HIGH BLUFF SUITE 110G | | | SAN DIEGO | CA | 92130 | |
| MIKE CURNELL | | 104 NORTH MAIN | | | PLEASANTVILLE | OH | 43148 | |
| MIKE DAY | | 1621 SERENITY DRIVE | | | ANTIOCH | IL | 60002 | |
| MIKE DELOACHE, G | | 533 W WASHINGTON | | | JONESBORO | AR | 72401 | |
| MIKE DELVECCHIOS CONSTRUCTION CO | | 1308 GREEN ST | | | READING | PA | 19604 | |
| MIKE DEWINE | | State Office Tower | 30 E. Broad St. | | Columbus | OH | 43215-3414 | |
| MIKE DOROUGH | MARILYN M. DOROUGH | 927 E GOLDENROD ST | | | PHOENIX | AZ | 85048 | |
| MIKE DUNN & ASSOCIATES LLC | | 3520 CADILLAC | | | COSTA MESA | CA | 92626 | |
| MIKE E JORGENSEN ATT AT LAW | | 11250 ST AUGUSTINE RD 15 353 | | | JACKSONVILLE | FL | 32257 | |
| MIKE ELLISON | | 1109 Q STREET | | | RIO LINDA | CA | 95673-0000 | |
| MIKE ERDAHL | | PO BOX 723 | | | OLYMPIA | WA | 98507 | |
| MIKE FORD REALTY COMPANY | | PO BOX 384 | | | FAIRHOPE | AL | 36533 | |
| MIKE FRECK APPRAISERS | | 10807 OLD COLONY RD | | | FORT WAYNE | IN | 46845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE GRITT | | 13348 TALBOT AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| Mike Hammonds | | 325 Noah Place | | | McDonough | GA | 30252 | |
| MIKE HORMELL | | POST OFFICE BOX 104 | | | WINTER PARK | CO | 80482-0000 | |
| MIKE HORTON REAL ESTATE APPRAISER | | PO BOX 890056 | | | TEMECULA | CA | 92589 | |
| MIKE ILLEMAN | Old Oak Realty | 7801 MISSION CENTER CT #450 | | | SAN DIEGO | CA | 92108 | |
| MIKE J ROSE ATT AT LAW | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| MIKE J ROSE ATTY AT LAW | | 605 NW 13TH ST C | | | OKLAHOMA CITY | OK | 73103 | |
| MIKE JORGENSEN | Edina Realty, Inc. | 1515 London Rd | | | Duluth | MN | 55812 | |
| MIKE K NGUYEN | | 12048 SYCAMORE LN | | | GARDEN GROVE | CA | 92843-1667 | |
| MIKE KIRK | | 4540 KEARNY VILLA RD. #201 | | | SAN DIEGO | CA | 92123 | |
| MIKE KOSTAKOS | | 8838 STONEY CREEK DR | | | SOUTH LYON | MI | 48178 | |
| MIKE KROLL AND MICHAEL KROLL | | 1 N 528 ETHEL ST | | | WEST CHICAGO | IL | 60185 | |
| MIKE L HYCHE | | 7670 LAKESHORE DR | | | MCCALLA | AL | 35111 | |
| MIKE LANCASTER ROOFING | | PO BOX 163 | | | GRENADA | MS | 38902 | |
| MIKE LEGG REALTORS | | 319 E COLLEGE ST | | | DICKSON | TN | 37055 | |
| MIKE LOCKWOOD | BEVERLY LOCKWOOD | 1696  AUTUMN  DR | | | FRANKLINVILLE | NJ | 08322 | |
| MIKE M CALFIN ATT AT LAW | | PO BOX 737 | | | LUBBOCK | TX | 79408 | |
| MIKE MAJOR HOME REPAIR | | 19660 JAMES RD | | | NOBLESVILLE | IN | 46062 | |
| MIKE MENATH INSURANCE | | 333 VILLAGE BLVD STE 203 | | | INCLINE VILLAGE | NV | 89451-8293 | |
| MIKE MICHELL AND | | ROSE MITCHELL | 1801 OAKLAND BLVD STE #110 | | WALNUT CREEK | CA | 94596 | |
| MIKE MINER CONTRACTING | | 28647 RD 25 | | | ROCKY FORD | CO | 81067 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731-3254 | |
| MIKE MORALES | | 1772 LAS PALOMAS DR | | | LA HABRA HEIGHTS | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE MORGAN ASSOCIATES | | 2600 PARK RD | | | CONNERSVILLE | IN | 47331 | |
| MIKE MORRIS | | 3014 DOVE CANYON DR | | | OXNARD | CA | 93036-6310 | |
| MIKE MOUSSAVIAN | | 2658 DEL MAR HTS ROAD #308 | | | DEL MAR | CA | 92014-3100 | |
| MIKE MUNSON | | PO BOX 665 | | | EURIKA | CA | 95502 | |
| MIKE NORRIS AND ASSOC PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE NORRIS AND ASSOCIATES PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE O KELLEY ATT AT LAW | | 231 MAIN ST STE 219 | | | FORT MORGAN | CO | 80701 | |
| MIKE OLSON TAX COLLECTOR | | PO BOX 276 | PASCO COUNTY FLORIDA | | DADE CITY | FL | 33526 | |
| MIKE OLSON, TAX COLLECTOR | | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| MIKE PATRICHE | AMANDA M HOLM | 14127 SOUTHEAST 280TH PLACE | | | KENT | WA | 98042 | |
| MIKE PATTERSON ATT AT LAW | | 224 W GRAY ST STE 203 | | | NORMAN | OK | 73069 | |
| MIKE PIVIROTTO AGENCY INC | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MIKE PREWITT ENTERPRISES | | 500 SUN VALLEY DR STE H 2 | | | ROSWELL | GA | 30076 | |
| MIKE PREWITT SRA RM | | PO BOX 50677 | | | CASPER | WY | 82605 | |
| MIKE PURVIS REAL ESTATE APPRAISER | | PO BOX 39507 | | | GULFPORT | MS | 39507 | |
| MIKE RENQUIST | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551 | |
| MIKE RETZLOFF APPRAISAL SERVICE | | 4709 PATRICIA DR | | | EUREKA | CA | 95503 | |
| MIKE RICE | | 9812 SOUTH IRVINGTON AVENUE. | | | TULSA | OK | 74137-0000 | |
| MIKE RINQUIST OR DOMINIC LEUNG | | 4061 EAST CASTRO VALLEY BLVD#260 | | | CASTRO VALLEY | CA | 94552 | |
| MIKE ROBINSON AND VICKI HALLIGREN | | 320 ELDER DR | | | ROUND LAKE PARK | IL | 60073 | |
| MIKE RODGERS | | 967 E PARKCENTER BLVD#311 | | | BOISE | ID | 83706 | |
| MIKE ROLON | | 450 MONTE VIST | | | WOODLAND | CA | 95695 | |
| MIKE ROOFING CO | | 113 A LAIRD AVE | | | HUEYTOWN | AL | 35023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE SABO | Re/Max Quality Service | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |
| MIKE SCHECHTER | JUDITH SCHECHTER | 16108 TURTLEBACK ROAD | | | SAN DIEGO | CA | 92127 | |
| MIKE SEGER | SEGER REALTY, INC. | 1071 JAMESTOWN BLVD. | | | WATKINSVILLE | GA | 30677 | |
| MIKE SHEAHON ATT AT LAW | | 110 S 7TH ST | | | SALINA | KS | 67401 | |
| MIKE SHELTON | | PO BOX 123 | | | HUNTERSVILLE | NC | 28070-0123 | |
| MIKE SKELTON | re/max 100 | 710 Kipling St. | | | Lakewood | CO | 80215 | |
| MIKE SOKOLOFF | | 25555 BAKER PL | | | STEVENSON RANCH | CA | 91381-1509 | |
| MIKE STERN | | 8141 LONG SKOKIE | | | SKOKIE | IL | 60077 | |
| MIKE STEVENSON HOME REPAIR | | 118 CLARO CT | | | YUBA CITY | CA | 95991 | |
| MIKE SULLIVAN AND DEARRAN | | 29659 BROOKCHASE DR | SULLIVAN | | SPRING | TX | 77386 | |
| Mike Szalay v US Bank National Association as Trustee for RAMP Series 2006 RS6 RAMP Series 2006 RS6 TRUST Mortgage et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| MIKE TERICK CONTRACTING | | 308 N GRAND ST | | | EDIBAGH | IN | 46124 | |
| MIKE TESIO JR ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23 | | | MIDWEST CITY | OK | 73110 | |
| MIKE THOMAS ASSOCIATES | | 1020 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| MIKE TINSLEY REALTY INC | | 214 E HOSPITAL RD | PO BOX 63 | | PHILADELPHIA | MS | 39350 | |
| Mike Troyan and Stephanie Schofield vs GMAC Mortgage LLC | | Aaron E Haith Choate and Haith | 151 N Delaware St Ste 740 | | Indianapolis | IN | 46204 | |
| MIKE V MORRILL JR. | | PO BOX 775 | | | SANBORNVILLE | NH | 03872 | |
| MIKE VOLK | | PO BOX 633 | | | TELLURIDE | CO | 81435 | |
| MIKE WAGNER | First Weber | 262 High Street | | | Mineral Point | WI | 53565 | |
| MIKE WALLACE APPRAISAL SERVICES | | PO BOX 1318 | | | FONTANA | CA | 92334 | |
| MIKE WARREN KINLAW AGENCY | | PO BOX 53667 | | | FAYETTEVILLE | NC | 28305-3667 | |
| MIKE WEST | BONNIE WEST | 5494 N HAZEL | | | FRESNO | CA | 93711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKEAL D WOOD | | 301 W PECK AVE | | | WHITE PIGEON | MI | 49099-8119 | |
| MIKECHERIAND, AMANDA | | 901 LINDA ST | CORNELIUS AND DAVID PERRY CONSTRUCTION LLC | | ALBERTVILLE | AL | 35950 | |
| MIKEL AND HELEN HUFF AND | | 356 E PARK ST | BEST CHOICE ROOFING | | GUTHRIE | KY | 42234 | |
| MIKEL AND JEANETTE WILEY AND | | 165 S GRAND AVE | SCHROEDER ROOFING INC | | FT LUPTON | CO | 80621 | |
| MIKEL R FULK | ROBYN L FULK | 416 N WEST STREET | | | TIPTON | IN | 46702 | |
| MIKEL R MILLER ATT AT LAW | | 26 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| MIKEL W FLORES ATT AT LAW | | PO BOX 54691 | | | OKLAHOMA CITY | OK | 73154 | |
| MIKEL, DAVID L | | 210 W MAIN ST | | | TROY | OH | 45373 | |
| MIKEL, ODELL | | 15506 STALLION POINT CIRCLE | | | CYPRESS | TX | 77429-0000 | |
| MIKELE WALDRON AND RACHELE WALDRON | | 441 CANDLEWOOD WAY | | | HARLEYSVILLE | PA | 19438-0000 | |
| MIKELL, JENNIFER & MIKELL, JOHN | | 8501 TEMPLE HILLS ROAD | | | TEMPLE HILLS | MD | 20748 | |
| MIKES AIR CONDITIONING AND HEATING | | 1118 COLDSTRIAM | | | HOUSTON | TX | 77055-7603 | |
| MIKES CONSTRUCTION | | 3308 OIL FIELD RD | | | LIBERTY | TX | 77575 | |
| MIKES CONSTRUCTION CO | | 15705 SCHAEFER | LINDA RONDEAU | | DETROIT | MI | 48227 | |
| MIKES LANDSCAPE MAINTENANCEINC | | 7765 91ST AVE | | | VERO BEACH | FL | 32967 | |
| MIKES LOCK AND KEY | | PO BOX 3136 | | | MILFORD | CT | 06460 | |
| MIKES ROOFING HOME IMPROVEMENT | | 1012 SPARKS ST SW | MICHAEL SEAGRAVES | | ATLANTA | GA | 30310 | |
| MIKES ROOFING INC | | 1007 PARK ST | | | PROSPECT | OH | 43342 | |
| MIKES ROOFING INC LLC | | 10326 TENBY LN 202 | | | THORNTON | CO | 80229 | |
| Mikes, Steven E & Mikes, | | 168 Tad Moore Avenue | | | Las Vegas | NV | 89148 | |
| MIKHAIL AND ALEXANDRA MEDZHIDOV | | 20 D ST | | | HULL | MA | 02045 | |
| MIKHAIL ARNOLD AND MICKEYS | ROOFING | 7035 AZURE BEACH ST | | | LAS VEGAS | NV | 89148-2856 | |
| MIKHAL BELOUSOV | | 16 GULICK LN | | | PLAINSBORO | NJ | 08536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKIENIS AND MIKIENIS PC | | 5838 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| MIKILTEO WATER AND WASTEWATER | | PO BOX 260 | | | MUKILTEO | WA | 98275 | |
| MIKIO AOKI | REIKO AOKI | 1821 180TH AVE NE | | | BELLEVUE | WA | 98008 | |
| MIKLAS REALTY | | 222 S WALNUT | | | BATH | PA | 18014 | |
| MIKOLAWSKI, DENNIS & MIKOLAWSKI, JOYCE | | PO BOX 446 | | | JIM THORPE | PA | 18229-3446 | |
| MIKULA AND STEPHEN PC | | 401 STATE ST | | | LAPORTE | IN | 46350 | |
| MIKULIN, ROBERT F | | 4092 S QUEBEC ST | | | DENVER | CO | 80237 | |
| MIL POTRERO MUTUAL WATER COMPANY | | 16331 ASKIN DR STE 2 | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| MILA ALLEN MATURAN ATT AT LAW | | 330 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| MILA AND WALKER THOMPSON AND | | 5050 TIMBER RIDGE RD | WALKER THOMPSON JR | | BIG COVE TANNERY | PA | 17212 | |
| MILA G NOVAK ESQ ATT AT LAW | | 2300 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MILACA REALTY | | 210 SECOND AVE SW | | | MILACA | MN | 56353 | |
| MILADYS LAJARA AND VINTAGE | | 109 111 E 23RD ST | MANORS | | PATERSON | NJ | 07514 | |
| MILAGROS CARDONA | | 690 NORTH COLONY ST. | U-12 | | MERIDEN | CT | 06450 | |
| MILAGROS ESTEBAN | | 1509 EVERGREEN STREET | | | BURBANK | CA | 91505 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | PO BOX 551 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM COUNTY CLERK | | 107 W MAIN | | | CAMERON | TX | 76520 | |
| MILAM COUNTY RECORDER | | 107 W MAIN ST | | | CAMERON | TX | 76520 | |
| MILAM, JOHN | | 4711 N HASKELL | | | DALLAS | TX | 75204 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | CITY COLLECTOR | | MILAN | MO | 63556 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | SHIRLEY FORD COLLECTOR | | MILAN | MO | 63556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILAN AND DRAGANA DOROSLOVAC | | 196 EUCLID | SWANY CONSTRUCTION | | MT CLEMENS | MI | 48043-5714 | |
| MILAN APPRAISALS | | 414 WYCLIFFE DR | | | HOUSTON | TX | 77079 | |
| MILAN CITY | | 1061 S MAIN ST | TAX COLLECTOR | | MILAN | TN | 38358 | |
| MILAN CITY | | 147 WABASH | TREASURER | | MILAN | MI | 48160 | |
| MILAN CITY | | 147 WABASH ST | TREASURER | | MILAN | MI | 48160 | |
| MILAN COMMONS CONDOMINIUM | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| MILAN CONSTRUCTION | | W15570 US HWY 8 | | | GOODMAN | WI | 54125 | |
| MILAN E MILLER ATT AT LAW | | 502 THAIN RD | | | LEWISTON | ID | 83501 | |
| MILAN KYNCL ATT AT LAW | | 12832 GARDEN GROVE BLVD STE 240 | | | GARDEN GROVE | CA | 92843 | |
| MILAN STEFANOVIC | | 12428 21ST AVE SE | | | EVERETT | WA | 98208 | |
| MILAN SUGA | MARGARET SUGA | 160 WALNUT LANE | | | MANHASSSET | NY | 11030 | |
| MILAN TOWN | | 20 BRIDGE ST | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | MILAN | NY | 12571 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| MILAN TOWN | | PO BOX 158 | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWNSHIP | | 16444 CONE RD | TREASURER MILAN TWP | | MILAN | MI | 48160 | |
| MILAN TOWNSHIP | | 17430 MILWAUKEE RD | TAX COLLECTOR | | DUNDEE | MI | 48131 | |
| MILAN TOWNSHIP | | 8817 N ANN ARBOR RD | TREASURER MILAN TWP | | DUNDEE | MI | 48131 | |
| MILAN TOWNSHIP TAX COLLECTOR | | 16444 CONE RD | | | MILAN | MI | 48160 | |
| MILANES, BORIS A & JUANTORENA, YRIA | | 10730 SOUTHWEST 55 TERRACE | | | MIAMI | FL | 33165 | |
| MILANES, MARITZA | | 671 STATE ROUTE 27 | COMPLETE ENTERPRISES INC | | ISELIN | NJ | 08830 | |
| MILANO TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MILANOVICH, RICHARD | | PO BOX 2805 | TAX COLLECTOR | | PALM SPRINGS | CA | 92263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILAVETZ GALLOP AND MILAVETZ PA | | 6500 FRANCE AVE S | | | EDINA | MN | 55435 | |
| MILAZZO PROPERTIES | | 134 VINTAAGE PARK BLVD STE A134 | | | HOUSTON | TX | 77070 | |
| MILBANK INSURANCE COMPANY | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MILBANK INSURANCE COMPANY | | PO BOX 2M | E HWY 12 | | MILBANK | SD | 57252 | |
| MILBANK JR, ROBERT | | 600 N PEARL ST STE 2460 | | | DALLAS | TX | 75201 | |
| MILBANK JR, ROBERT | | 600 N PEARL STE 2460 | | | DALLAS | TX | 75201 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP, DR. - PRIMARY | | 1 Chase Manhattan Plaza | | | New York | NY | 10005-1413 | |
| MILBRAND, TERESA | | 85 PARKEDGE AVE | | | TONAWANDA | NY | 14150-0000 | |
| MILBRIDGE TOWN | | MUNICIPAL BUILDING BOX 66 SCHOOL ST | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBRIDGE TOWN | | PO BOX 66 | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBURN, AMANDA J & MILBURN, WILLIAM | | 39 CANNA DR | | | BELTON | MO | 64012-2149 | |
| MILBURN, BRIAN E | | 14374 CLASSIQUE WAY | | | SAN DIEGO | CA | 92129 | |
| MILDENBERG AND STALBAUM PC | | 123 S BROAD ST STE 1610 | | | PHILADELPHIA | PA | 19109 | |
| MILDENBERG AND STALBAUM PC | | 1845 WALNUT ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| MILDER APPRAISAL SERVICES | | PO BOX 478 | | | BUFFALO | TX | 75831-0478 | |
| MILDRED A AKACHUKWU ATT AT LAW | | 413 E CHAPEL HILL ST STE 202 | | | DURHAM | NC | 27701 | |
| MILDRED A MCGUIRE ATT AT LAW | | 30 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| MILDRED AND AYORINDE IDOWU | | 19419 LINCOLN HEIGHTS LN | | | RICHMOND | TX | 77407-3869 | |
| MILDRED ANDERSON AND JOES | | 9726 CAROLINA DR | REMODELING | | JONESBORO | GA | 30238 | |
| MILDRED BAILEY | | C/O PUGET SOUND GUARDIANS | PO BOX 3429 | | REDMOND | WA | 98073 | |
| MILDRED COMBS AND ADAMS | AND ADAMS CONSTRUCTION INC | 2603 ALEMBIC LN | | | BOWIE | MD | 20716-1396 | |
| MILDRED CURTIS AND R AND S HOME | | 3630 CHARLES DR | MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILDRED FINE AND ONE CALL | | 1075 DUVAL ST STE C 14 | CONSTRUCTION INC | | KEY WEST | FL | 33040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILDRED ISD | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| MILDRED ISD | | 5475 S HWY 287 | | | CORSICANA | TX | 75109 | |
| MILDRED ISD TAX OFFICE | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| Mildred J Billings | | 9120 US Hwy 36 | | | Lyons | CO | 80540 | |
| MILDRED J LESURE ATT AT LAW | | PO BOX 541 | | | SENATOBIA | MS | 38668 | |
| Mildred J. Billings | | 9120 Us Highway #36 | | | Lyons | CO | 80540 | |
| MILDRED KLEVEN | | 1709 MORNINGTIDE COURT | | | ANCHORAGE | AK | 99501 | |
| MILDRED L HAWKE | THOMAS J HAWKE | 25-27 WATER STREET | | | HINGHAM | MA | 02043 | |
| MILDRED M. KUROWSKI | | 21881 BEACONSFIELD | | | EASTPOINTE | MI | 48021 | |
| MILDRED M. TRUDELL | | 3015 ALBERT DRIVE | | | GREEN BAY | WI | 54301 | |
| MILDRED MULLINS AND HOWARD | | 7145 PAUL HOWARD DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32222 | |
| MILDRED N PHILLIPS ATTORNEY AT L | | PO BOX 453 | | | DEDHAM | MA | 02027-0453 | |
| MILDRED ROSS AND CAMERON INC | AND SONS CONSTRUCTION CO | 8904 SPRING GRV S | | | MOBILE | AL | 36695-5312 | |
| MILDRED SPURLOCK AND COLEMAN | | 2236 70TH AVE | ROOFING AND REPAIR | | BATON ROUGE | LA | 70807 | |
| MILDRED TAYLOR AND KEY PROPERTIES | LLC | 214 CONSTANCE LN APT 4 | | | COLUMBUS | MS | 39702-5235 | |
| MILDRED TIMO | | 5450 WORTHINGTON LN APT 102 | | | NAPLES | FL | 34110 | |
| MILE A. KUDO | | 1730 DEL MAR AVENUE SOUTH | | | SOUTH SAN GABRIEL | CA | 91770 | |
| MILE BOCA | | 1232 MAGNOLIA AVE | | | SAN JOSE | CA | 95126 | |
| MILE HIGH ROOFING AND REPAIR | | 1805 E 58TH AVE SUTITE K | | | DENVER | CO | 80216 | |
| MILE HIGH ROOFING AND REPAIR LLC | | 1805 E 58TH AVE STE K | | | DENVER | CO | 80216 | |
| MILENDA L POWERS | STEPHEN F POWERS | 5409 GARY DRIVE | | | BERTHOUD | CO | 80513 | |
| MILES  STEEL | KRISTIN  STEEL | 5453 HACIENDA PLACE | | | PARKER | CO | 80134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES AND ASSOCIATES | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES AND STOCKBRIDGE | | 10 LIGHT ST 12TH FL | | | BALTIMORE | MD | 21202 | |
| MILES AND STOCKBRIDGE PC | | 1751 PINNACLE DR STE 500 | | | MC LEAN | VA | 22102 | |
| MILES B PERDUE | | 311 E HARVARD ST | | | ORLANDO | FL | 32804 | |
| MILES BAUER BERGSTROM AND WINTERS | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705-5643 | |
| Miles Bauer Bergstrom and Winters LLP | | 2270 Corp Cir Dr Ste 110 | | | Henderson | NV | 89074 | |
| MILES E LIGNELL ATT AT LAW | | 3400 ASHTON BLVD STE 180 | | | LEHI | UT | 84043-5309 | |
| MILES EVANS | | 8900 COMET CIRCLE | | | WEST MINSTER | CA | 92683 | |
| MILES F BUCHMAN | | 22 SADDLE DR | | | FURLONG | PA | 18925 | |
| MILES K HOFFMAN | RUTH C. HOFFMAN | 138 OAK STREET | | | LAKE ZURICH | IL | 60047 | |
| MILES LOCKWITZ | | 2714 S MAIN ST | | | SOUTH BEND | IN | 46614 | |
| MILES MISSO | | 3401 CHANEY LN | | | PLANO | TX | 75093 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MILES OGIER, TAMARA | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| MILES REALTY | | PO BOX 727 | 565 S MAIN ST | | SPARTA | NC | 28675 | |
| MILES S PERRIN | MARJORY L PERRIN | 3934 CARIAGE HOUSE | | | DULUTH | GA | 30096-5403 | |
| MILES TWP CENTRE | | 157 ROCKVILLE RD | T C OF MILES TOWNSHIP | | REBERSBURG | PA | 16872 | |
| MILES W RICH ATT AT LAW | | 1172 GRIMES BRIDGE RD STE 300 | | | ROSWELL | GA | 30075 | |
| MILES W TILLEY | | 1733 CRESWELL ROAD | | | SNOHOMISH | WA | 98290 | |
| MILES WRIGHT FINLAY AND ZAK LLP | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES, ANITA S | | 2213 PARKSIDE CT | | | VIRGINIA BEACH | VA | 23454 | |
| MILES, DONALD F & MILES, M J | | 129 MORGAN STREET | | | WINCHESTER | VA | 22601 | |
| MILES, JOSHUA B | | 228 CEDAR KNOLL RD | | | COATESVILLE | PA | 19320-1285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, MASON | | 17835 VENTURA BLVD STE 216 | | | ENCINO | CA | 91316 | |
| MILES, PAMELA D & MILES, PERRY C | | 3611 77TH TER | | | KANSAS CITY | MO | 64119 | |
| MILES, PAUL | | 1920 E ELLINOIS ST | | | EVANSVILLE | IN | 47711 | |
| MILES, PAUL | | 417 N WEINBACH AVE STE 201 | | | EVANSVILLE | IN | 47711 | |
| MILES, ROBERT E | | 1607 78TH STREET | | | KENOSHA | WI | 53143 | |
| MILES, STEPHEN D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| MILESBURG BORO CENTRE | | 323 TURNPIKE ST | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESBURG BORO CENTRE | | PO BOX 544 | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESTONE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| MILESTONE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Milestone Consulting Group Inc | | 12555 Orange Drive, Suite #4065 | | | Fort Lauderdale | FL | 33330 | |
| Milestone Consulting Group Inc | | 400 South Hwy. 169 | Suite 110 | | St. Louis Park | MN | 55426 | |
| MILESTONE HOA | | 60 SEQUIN DR STE B | | | GLASTONBURY | CT | 06033 | |
| MILESTONE MORTGAGE | | 7168 GRAHAM RD STE 175 | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE MORTGAGE, INC. | | 7168 GRAHAM ROAD | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE NORTH RECREATION ASSOC | | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| Milestone Systems Inc | | 92 Thomas Johnson Dr | Suite 170 | | Frederick | MD | 21702 | |
| MILESTONE TITLE AND ESCROW INC | | 1761 W HILLSBORO BLVD STE 207 | | | DEERFIELD BEACH | FL | 33442 | |
| MILESTONE VENTURES LLC | | 405 THE PARKWAY | SUITE 600 | | GREER | SC | 29650 | |
| MILEWSKI, DAVID J & MILEWSKI, PAMELA J | | 202 HYLTIN ST | | | HUTTO | TX | 78634 | |
| MILEY, CRISTIAN | | 4074 JONES AVE | | | RIVERSIDE | CA | 92505-2937 | |
| MILFORD BORO | | 28 WATER ST PO BOX 484 | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| MILFORD BORO | | PO BOX 484 | MILFORD BORO TAXCOLLECTOR | | MILFORD | NJ | 08848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILFORD BORO PIKE | | 107 E HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD BORO PIKE | | 110 W HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117068 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MILFORD CEN SCH COMBINED TWNS | | PO BOX 237 | SCHOOL TAX COLLECTOR | | MILFORD | NY | 13807 | |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | | | MILFORD CITY | CT | 06460 | |
| MILFORD CITY | | 201 S WALNUT ST PO BOX 1590 | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD CITY | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY CLERK | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY PTKENT | | 201 S WALNUT ST | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 180 VICKERS DR | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 201 S WALNUT ST PO BOX 159 | TAX COLLECTOR | | MILFORD | DE | 19963 | |
| MILFORD PLUMBING AND HEATING | | PO BOX 187 | | | MILFORD | PA | 18337 | |
| MILFORD SHORT | MARCIA L. SHORT | 13625 TUSCOLA RD | | | CLIO | MI | 48420 | |
| MILFORD TOWN | MILFORD TOWN - TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 1 UNION SQUARE | MILFORD TOWN | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 1 UNION SQUARE | TOWN OF MILFORD | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 41 DAVENPORT STREET PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | 52 MAIN ST | TAX COLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | MILFORD TOWN TAXCOLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | TOWN OF MILFORD | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | PO BOX 308 | DONALD HARVEY | | PORTLANDVILLE | NY | 13834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILFORD TOWN | | PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | PO BOX 336 | | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | RT 1 | | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TOWN | | W6330 CTH A | MILFORD TOWN TREASURER | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TOWN CLERK | | 70 W RIVER ST | TOWN CLERK PARSONS COMPLEX | | MILFORD | CT | 06460 | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER MILFORD TWP | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 833 N CC HWY | BRENDA COX TWP TAX COL | | LAMAR | MO | 64759 | |
| MILFORD TOWNSHIP | | RR 2 BOX 275 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| MILFORD TOWNSHIP JUNIAT | | 6708 RT 333 | T C OF MILFORD TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP PIKE | | 128 SUNSET TRAIL | TAX COLLECTOR OF MILFORD TOWNSHIP | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 275 | | | PORT ROYAL | PA | 17082 | |
| MILFORD TWP | | 4223 WATER LEVEL RD | | | ROCKWOOD | PA | 15557 | |
| MILFORD TWP BUCKS | | PO BOX 458 | T C OF MILFORD TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | 64 S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD VILLAGE | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD WATER COMPANY | | 66 DILLA ST | | | MILFORD | MA | 01757 | |
| MILFRED G. WILLIAMS | DIANE H. WILLIAMS | 4795 NICOLE CT | | | AUBURN | MI | 48611 | |
| MILGROM, BARRY | | 1032 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILIAN, OLGA Y | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, OLGAN | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, REGINAL A | | 3217 MONTANO AVE | REGINAL M MILIAN BROAD AND CASSEL | | SPRING HILL | FL | 34609 | |
| MILIANTI, ROSE | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| MILICA VINCENT | | 2477 W MAPLE RD | | | TROY | MI | 48084 | |
| MILICENT J SHIOMOTO | | 5352 BULLPEN DR | | | FONTANA | CA | 92336 | |
| MILIK AND MEDEIROS P A | | 574 BOSTON RD UNIT 13 | | | BILLERICA | MA | 01821 | |
| MILIKIA WARFIELD | | 1418 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| MILILANI TERRACE | | 3179 KOAPAKA | | | HONOLULU | HI | 96819 | |
| MILILANI TERRACE AOAO | | 1585 KAPIOLANI BLVD 1530 | C O MANAGEMENT SPECIALISTS | | HONOLULU | HI | 96814 | |
| MILIND KSHIRSAGAR | | 2281 THRUSH STREET | | | SHAKOPEE | MN | 55379 | |
| MILISCI, ANTHONY M & MILISCI, MICHELLE N | | 18 IRIS DR | | | MERRIMACK | NH | 03054-4043 | |
| MILIVOJE  PETKOVIC | | 5531 N. ARTESIAN AVENUE | APT. # 1 | | CHICAGO | IL | 60625 | |
| MILJA LAZAREVIC | | 4108 N RICHMOND ST | | | CHICAGO | IL | 60618-2614 | |
| MILL AT ALLENDALE CONDOMINIUM | | 1383 WARWICK AVE | C O ROBINSON LAW ASSOCIATES | | WARWICK | RI | 02888 | |
| MILL CITY WATER AND SEWER DEPT | | PO BOX 256 | | | MILLS CITY | OR | 97360 | |
| MILL CREEK BORO | | PO BOX 197 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| MILL CREEK BORO HUNTIN | | 9960 MOUNTAIN RD | T C OF MILL CREEKBOROUGH | | MILL CREEK | PA | 17060 | |
| MILL CREEK COMMUNITY ASSOCIATION | | 15714 COUNTRY CLUB DR | | | BOTHELL | WA | 98012 | |
| MILL CREEK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL CREEK CORNELIUS HOA | | PO BOX 4810 | | | DAVIDSON | NC | 28036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILL CREEK FALLS PROPERTY OWNERS | | 1520 UWHARRIE POINT PKWY | | | NEW LONDON | NC | 28127 | |
| MILL CREEK HOA | | 1166 MCKINLEY ST BOX 100 | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| MILL CREEK ISLAND BERKELEY CONDO | | 100 MARKET YARD | C O ASSOCIATION ADVISORS | | FREEHOLD | NJ | 07728 | |
| MILL CREEK LAKES HOA | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| MILL CREEK TOWNSHIP | | 1129 BURNS RD | NORMA ZEISLOFT | | MUNCY | PA | 17756 | |
| MILL CREEK TOWNSHIP LYCOMG | | 383 HIGHVIEW TERRACE | T C OF MILL CREEK TOWNSHIP | | MUNCY | PA | 17756 | |
| MILL CREEK TWONSHIP MERCER | | 566 FOSTER RD | TC OF MILL CREEK TOWNSHIP | | UTICA | PA | 16362 | |
| MILL CREEK TWP | | R D 1 | TAX COLLECTOR | | TRANSFER | PA | 16154 | |
| MILL CREEK TWP SCHOOL DISTRICT | | 383 HIGHVIEW TERRACE | | | MUNCY | PA | 17756 | |
| MILL END CARPET SHOPS | | 4740 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| MILL FALLS VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| MILL FALLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL GROVE OWNERS ASSOCIATION INC | | 3002 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 102 CEDAR LN | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 156 W PEALE AVE | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL NECK VILLAGE | RECEIVER OF TAXES | PO BOX 351 | FROST MILL RD | | MILL NECK | NY | 11765 | |
| MILL NECK VILLAGE | | VILLAGE HALL BOX 351 FROST MILL RD | RECEIVER OF TAXES | | MILL NECK | NY | 11765 | |
| MILL PLAIN CENTER LIMITED PARTNERSHIP | | 131 WEST STREET | PO BOX 766 | | DANBURY | CT | 06810 | |
| MILL POINTE | | 154 COLLEGE DR | | | EDISON | NJ | 08817 | |
| MILL POND VILLAGE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANTCIL PC | | WESTFORD | MA | 01886 | |
| MILL RIVER VILLAGE CONDOMINIUM | | 750 WHITTENTON ST | ATTN SANDY WOOD ADMINISTRATOR | | TAUNTON | MA | 02780 | |
| MILL VALLEY REFUSE SERVICE, INC. | | P.O BOX 3557 | | | SAN RAFAEL | CA | 94912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILL VILLAGE BORO | | W CTR ST | | | MILL VILLAGE | PA | 16427 | |
| MILL, BYRNES | | 4579 HUNTER LN PO BOX 255 | JOHN IRWIN COLLECTOR | | HOUSE SPRINGS | MO | 63051 | |
| MILLADORE TOWN | TOWN HALL | PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | 10107 EAGLE LANE PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | | | BLENKER | WI | 54415 | |
| MILLADORE VILLAGE | | 231 SECOND ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | 722 BRADLEY ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | W ST | | | MILLADORE | WI | 54454 | |
| MILLAN LAW FIRM LLC | | 4386 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| MILLAN, ALDO & MILLAN, BLANCA | | 2992 SOUTH BROKEN ARROW LANE | | | YUMA | AZ | 85364 | |
| MILLAN, CORNELIA & MILLAN, JOHN | | PO BOX 73 | | | NEWLAND | NC | 28657 | |
| MILLAN, DANIEL F & MILLAN, DEBORAH S | | 1915 FAIRFIELD | | | GRAPEVINE | TX | 76051-0000 | |
| MILLAN, MARIA | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| MILLAN, PATRICIA | | 429 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301 | |
| MILLAN, STEPHEN | | 7520 RED RD J | | | MIAMI | FL | 33143 | |
| MILLAR, CHARLES R & MILLAR, EILEEN | | 2039 BEECH LANE | | | BENSALEM | PA | 19020 | |
| Millar, Linda | LINDA M MILLAR VS THE BANK OF NEW YORK TRUST COMPANY TRUSTEE AS SUCCESSOR TO JP MORGAN CHASE BANK, NA AS TRUST | 910 Euclid Ave | | | Leigh Acres | FL | 33972-8203 | |
| MILLARD COUNTY | | 50 S MAIN CO COURTHOUSE | | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COUNTY COURTHOUSE | MARY DAY TREASURER | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COURTHOUSE | JOHN HANSEN TREASURER | | FILLMORE | UT | 84631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLARD COUNTY RECORDER | | 50 S MAIN | | | FILLMORE | UT | 84631 | |
| MILLARD D COLLINS ATT AT LAW | | 2139 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70117 | |
| MILLARD OF MICHIGAN ROAD | | 4485 S MILES RD | | | SHERIDAN | MI | 48884 | |
| MILLARD REALTY | | 700 E MAIN ST | BOX 447 | | EDMORE | MI | 48829 | |
| MILLARD REALTY | | 700 E MAIN ST | | | EDMORE | MI | 48829 | |
| MILLARD W BAILEY | JUDY H BAILEY | 4333 SUMAC ROAD | | | GREENSBORO | NC | 27406 | |
| MILLARD, STACY H | | 3902 ROCKY FORD AVE | | | MANHATTAN | KS | 66502 | |
| MILLARD, WILLIAM A | | 2133 BARCLAY COURT | | | SANTA ANA | CA | 92701 | |
| MILLAY REAL ESTATE | | 78 COUNTY HOME RD | PO BOX 368 | | YANCEYVILLE | NC | 27379 | |
| MILLBOURNE BORO DELAWR | | 9 PARK AVE | TAX COLLECTOR OF MILLBOURNE BOROUGH | | MILLBOURNE | PA | 19082 | |
| MILLBOURNE BORO DELAWR | | 9 PARK AVE | TAX COLLECTOR OF MILLBOURNE BOROUGH | | MILLBOURNE | PA | 19082-1813 | |
| MILLBROOK CS CLINTON TN 03 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS CLINTON TN 03 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS LAGRANGE TN 08 | | 120 STRINGHAM RD | SCHOOL TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS STAMFORD TN 17 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLSBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | ALDEN PL PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK REAL ESTATE SERVICES LLC | | 2120 E 3900 S STE 300 | | | HOLLADAY | UT | 84124 | |
| MILLBROOK TOWNSHIP | | 3331 30TH AVE | TREASURER MILLBROOK TWP | | BLANCHARD | MI | 49310 | |
| MILLBROOK VILLAGE | | 35 MERRITT AVE PO BOX 349 | VILLAGE CLERK | | MILLBROOK | NY | 12545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE | MILLBURN TWP COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE PO BOX 1034 | TAX COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURY TOWN | | 127 ELM ST | MILLBURY TOWN TAXCOLLECTOR | | MILLBURY | MA | 01527 | |
| MILLBURY TOWN | | 127 ELM ST | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILLCREEK RICHLAND JOINT AUTHORITY | | 25 E MAIN ST | | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| MILLCREEK SCHOOL DISTRICT | | 3608 W 26TH ST | T C OF MILLCREEK SCHOOL DIST | | ERIE | PA | 16506 | |
| MILLCREEK TAX CLAIM BUREAU | | 140 W 6TH ST | | | ERIE | PA | 16501 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK ST | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK STREET PO BOX 365 | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTONVILLE | PA | 16258 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST MUNI BLDG | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST RM 102 | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK WATER RECLAMATION DISTRICT | | PO BOX 2755 | | | CAROL STREAM | IL | 60132-2755 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY AUDITOR TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY RECORDER | | 63 S 2ND ST SE | COURTHOUSE | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY RECORDER | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLEDGE, JAMES | | 5322 Whisper Wood Dr | | | Huntsville | AL | 35810 | |
| MILLEDGEVILLE CITY | | 119 E HANCOCK CITY HALL | TAX COLLECTOR | | MILLEDGERVILLE | GA | 31061 | |
| MILLEDGEVILLE CITY | | CITY HALL PO BOX 1900 | TAX COLLECTOR | | MILLEDGEVILLE | GA | 31059-1900 | |
| MILLEDGEVILLE CITY TAX COLLECTOR | | 119 E HANCOCK CITY HALL | | | MILLEDGEVILLE | GA | 31061 | |
| MILLEN ACE HARDWARE | | 1219 WILMETTE AVE | | | WILMETTE | IL | 60091 | |
| MILLEN CITY | | 919 COLLEGE STREET PO BOX 929 | TAX COLLECTOR | | MILLEN | GA | 30442 | |
| MILLEN TOWNSHIP | | PO BOX 145 | MILEN TOWNSHIP TREASURE | | BARTON CITY | MI | 48705 | |
| MILLEN, CHAD | | 6733 E QUAKER ST | DAWN BRUNDEGE MILLEN | | ORCHARD PARK | NY | 14127 | |
| MILLENIA HOME IMPROVEMENTS INC | | ROUTE 196 29 STERLING RD | | | MOUNT POCONO | PA | 18344 | |
| MILLENIA REAL ESTATE SERVICES | | 1420 N CLAREMONT BLVD 108B | | | CLAREMONT | CA | 91711 | |
| MILLENIA REAL ESTATE SERVICES | | 1490 N CLAREMONT BLVD STE 210 | | | CLAREMONT | CA | 91711 | |
| MILLENIUM BANK | | 1601 WASHINGTON PLZ | | | RESTON | VA | 20190 | |
| MILLENIUM REALTORS | | 4912 BERGENLINE AVE 3 | | | WEST NEW YORK | NJ | 07093 | |
| MILLENNIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| MILLENNIUM CENTRE COA | | 33 W ONTARIO | | | CHICAGO | IL | 60654-7760 | |
| MILLENNIUM CONSTRUCTION | | 114 N DEVILLIERS ST | PAMELA AND WILLIE DIXON | | PENSACOLA | FL | 32502-4724 | |
| MILLENNIUM FINANCIAL GROUP INC | | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | |
| MILLENNIUM GROUP | | 4861 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| MILLENNIUM HOMES INC | | 3151 W 84TH CIR | | | OMAHA | NE | 68134 | |
| MILLENNIUM III REALTY INC | | 725 S ADAMS STE L2 | | | BIRMINGHAM | MI | 48009 | |
| MILLENNIUM INSURANCE | | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| MILLENNIUM REAL ESTATE | | 103 E HOUSTON | | | JASPER | TX | 75951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLENNIUM REAL ESTATE ADVISORS | | 3204 TOWER OAKS BLVD STE 100 | | | ROCKVILLE | MD | 20852-4274 | |
| MILLENNIUM REAL ESTATE ADVISORS | | 4590 MACARTHUR BLVD NW | FIRST FL | | WASHINGTON | DC | 20007 | |
| MILLENNIUM REALTY INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLENNIUM TITLE COMPANY, LLC | | 4700 W. SAM HOUSTON PKWY N | SUITE 100 | | HOUSTON | TX | 77041 | |
| MILLENNIUM, ERA | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLER AND CLARK | | 6 EXECUTIVE CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARK | | 9 EXECITOVE CIR STE 110 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARKE | | 6 EXECUTIVW CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND DAVISON | | 210 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| MILLER AND HOLLANDER | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| MILLER AND MILLER | | 129 E MAIN ST STE 205 | | | WESTMINSTER | MD | 21157 | |
| MILLER AND MILLER | | 39 S MAIN ST | | | NEW BERLIN | NY | 13411 | |
| MILLER AND MILLER INSURANCE | | PO BOX 311508 | | | NEW BRAUNFELS | TX | 78131 | |
| MILLER AND MILLER LLC | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| MILLER AND OWENS LAW OFFICE | | 125 1 2 S MAIN ST | | | LOUISIANA | MO | 63353 | |
| MILLER AND SEIDEL | | 705 MAIN ST | | | TRENTON | MO | 64683 | |
| MILLER AND SHULTIS | | 249 YORK ST | | | HANOVER | PA | 17331 | |
| MILLER AND WRIGHT PLLC | | 525 S 6TH ST | | | LAS VEGAS | NV | 89101-6917 | |
| MILLER ANDERSON AND CAJONES | | 919 18TH ST | | | TUSCALOOSA | AL | 35401 | |
| Miller Annette L | | 7846 157th St W 307 | | | Apple Valley | MN | 55124 | |
| MILLER APPRAISAL | | 384 E 5TH ST | | | CHICO | CA | 95928 | |
| MILLER APPRAISAL ASSOCIATES | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |
| MILLER APPRAISALS INC | | 4434 QUAKER DR | | | SUFFOLK | VA | 23437-9012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER APPRAISALS LLC | | 6301 NW CANEY CREEK DR | | | KANSAS CITY | MO | 64151 | |
| MILLER APPRAISALS SERVICES | | 353 BANBURY RD | | | DAYTON | OH | 45459 | |
| MILLER AVENUE PROPERTIES LLC | | 495 MILLER AVE, STE 100 | | | MILL VALLEY | CA | 94941 | |
| MILLER BAY ESTATES | | PO BOX 554 | | | KINGSTON | WA | 98346 | |
| Miller Canfield Paddock And Stone LLC | | 144 Front Street West | Suite 400 | | Toronto | ON | M5J 2L7 | CAN |
| Miller Canfield Paddock And Stone LLC | | 144 Front St W | Ste 400 | | TORONTO | ON | M5J 2L7 | Canada |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORTH WORTH | TX | 76101 | |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLER CITY | | CITY HALL | | | MARIONVILLE | MO | 65705 | |
| MILLER CLERK OF SUPERIOR COURT | | 155 1ST ST | PO BOX 66 | | COLQUITT | GA | 39837-0066 | |
| MILLER COMPANY REALTORS | | 506 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| MILLER COUNTY | | 155 S FIRST ST | TAX COMMISSIONER | | COLQUITT | GA | 39837 | |
| MILLER COUNTY | | 155 S FIRST ST 5 | TAX COMMISSIONER | | COLQUITT | GA | 39837-3604 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2001 HWY 52 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUREL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | COUNTY COURTHOUSE STE 109 | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CLERK OF COURT | | 155 S FIRST ST RM 103 | | | COLQUITT | GA | 39837 | |
| MILLER CROSSING | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER FAMILY REVOCABLE TRUST | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| MILLER FENCE & FLAG CO INC | | 1800 BURTON AVE | | | WATERLOO | IA | 50703 | |
| MILLER FRANK AND MILLER | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER GRIFFIN REALTY | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4146 | |
| MILLER GRIFFIN REALTY AND INSURANCE | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| MILLER HARTWIG INS AGENCY | | PO BOX 1177 | | | LAKEVILLE | MN | 55044 | |
| MILLER HENRY S REALTORS | | 1510 N HAMPTON RD | | | DESOTO | TX | 75115 | |
| MILLER INSURANCE GROUP | | PO BOX 1866 | | | MIDLAND | MI | 48641 | |
| MILLER JR, GEORGE C & MILLER, TERRIE L | | 431 BAYRIDGE RD | | | LA PORTE | TX | 77571 | |
| MILLER JR, KENNETH R & LEGROS MILLER, EVELYN | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| MILLER JR, STEPHEN D | | 18192 BEECHNUT DRIVE | | | ORANGE | VA | 22960 | |
| MILLER KEHL REALTY AND APPRAISAL | | 1166 S BROADWAY | | | NEW PHILADELPHIA | OH | 44663 | |
| MILLER LANCASTER AND WALKER PC | | 15 E 3RD ST | | | STERLING | IL | 61081 | |
| MILLER LAW FIRM | | 1000 SUPERIOR BLVD STE 303 | | | WAYZATA | MN | 55391 | |
| MILLER LAW FIRM | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MILLER LAW FIRM OF KANSAS PA | | 9270 GLENWOOD ST STE C | | | OVERLAND PARK | KS | 66212 | |
| MILLER LAW GROUP PC | | 260 SHERIDAN AVE 208 | | | PALO ALTO | CA | 94306 | |
| MILLER LAW OFFICE | | 120 N 2ND ST | | | PONCA CITY | OK | 74601 | |
| MILLER LAW OFFICE | | 217 E COMMERCIAL ST | | | LEBANON | MO | 65536 | |
| MILLER LAW OFFICE LLC | | 316 PENNSYLVANIA AVE | | | HOLTON | KS | 66436 | |
| MILLER MANOR HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| MILLER MILLER AND TUCKER | | 96 PATERSON ST | | | NEW BRUNSWICK | NJ | 08901 | |
| MILLER MULLER MENDELSON AND KENN | | 8900 KEYSTONE XING STE 1250 | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER PATEL AND DONABED LLP | | 6 BEACON ST STE 1010 | | | BOSTON | MA | 02108 | |
| MILLER PLATT DESIMONE AND GALA | | | 290 WESTVILLE AVE | | WEST CALDWELL | NJ | 07006 | |
| MILLER PLATT DESIMONE AND GALARC | | 195 US HWY 46 STE 1 | | | TOTOWA | NJ | 07512 | |
| MILLER POOLE AND LORD LLP ATT A | | 137 E PHILADELPHIA ST | | | YORK | PA | 17401 | |
| MILLER RANCH HOA | | 984 MILLER RANCH RD | | | DRIGGS | ID | 83422 | |
| MILLER RANCH HOA | | C O 984 MILLER RANCH RD | MAIL BOX 10 | | DRIGGS | ID | 83422 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | MILLER RD IMP DIST | | BUCKEYE | AZ | 85326-2201 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| MILLER RD IMP DIST C O TOWN OF | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| MILLER REAL ESTATE | | 149 W STATE ST | | | HASTING | MI | 49058 | |
| MILLER REAL ESTATE INC | | E2488 672ND AVE | | | KNAPP | WI | 54749-9048 | |
| MILLER REALTY GMAC REAL ESTATE | | 706 E WALNUT | | | CARBONDALE | IL | 62901 | |
| MILLER RECORDER OF DEEDS | | PO BOX 11 | | | TUSCUMBIA | MO | 65082 | |
| MILLER ROSNICK AND DAMICO PC | | 815 MAIN ST STE 202 | | | BRIDGEPORT | CT | 06604 | |
| MILLER ROSNICK DAMICO AUGUST AND | | 1087 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| MILLER SAMUEL INC | | 16 W 45TH ST | | | NEW YORK | NY | 10036 | |
| MILLER SLOAN INGRAM JR | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER SLOAN INGRAM JR ATT AT | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER STRATVERT PA | | 500 MARQUETTE NW STE 1100 | PO BOX 25687 | | ALBUQUERQUE | NM | 87125 | |
| MILLER TOWNSHIP | | CITY HALL | | | KING CITY | MO | 64463 | |
| MILLER TOWNSHIP HUNTI | | 6521 STANDING STONE RD | T C OF MILLER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| MILLER TOWNSHIP PERRY | | 1825 NEWPORT RD | TC OF MILLER TOWNSHIP | | DUNCANNON | PA | 17020 | |
| MILLER TOWNSHIP PERRY | | 554 OLD LIMEKILN LN | TC OF MILLER TOWNSHIP | | NEWPORT | PA | 17074 | |
| MILLER TWP | | RD 2 BOX 58 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER TWP SCHOOL DISTRICT | | 1825 NEWPORT RD | T C OF MILLER TOWNSHIP SCH DIS | | DUNCANNON | PA | 17020 | |
| MILLER TWP SCHOOL DISTRICT | | 554 OLD LIMEKILN RD | T C OF MILLER TOWNSHIP SCH DIS | | NEWPORT | PA | 17074 | |
| MILLER ZIMMERMAN PLC | | 50 CATOCTIN CIR NE STE 201 | | | LEESBURG | VA | 20176 | |
| MILLER, ADAM | | 1321 MIDDLEBURY DR | | | AURORA | IL | 60504 | |
| MILLER, ALAN S | | PO BOX 462263 | | | ESCONDIDO | CA | 92046 | |
| MILLER, AMY L | | 334 SPRAGUE RD APT 303 | | | BEREA | OH | 44017-2673 | |
| MILLER, ANDREW H | | 2885 PALM BEACH BLVD A402 | | | FORT MYERS | FL | 33916 | |
| Miller, Annette L. | | 7846 157th St. West, | #307 | | Apple Valley | MN | 55124 | |
| MILLER, APRIL T & MILLER, JAMES B | | 112 RIDGE RD | | | WALNUT COVE | NC | 27052 | |
| MILLER, ASHLEY M & MILLER, WILLIAM V | | 5200 N COUNTY ROAD 500 WEST | | | MUNCIE | IN | 47304 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | CENTERVILLE | OH | 45459 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | DAYTON | OH | 45459 | |
| MILLER, BRAD | | PO BOX 720311 | | | OKLAHOMA CITY | OK | 73172 | |
| MILLER, BRADLEY & MILLER, RAYMOND | | 7237 WOODY RD | | | GLOUCESTER | VA | 23061-0000 | |
| MILLER, BRADLEY J | | 77 SPRINGVIEW DR | | | JACKSON | TN | 38305 | |
| MILLER, BRUCE | | 809 RICHARD LN | | | GRETNA | LA | 70056 | |
| MILLER, CARLA | | 6210 SPRINGHAVEN DR | JAMES BARNES CAPRI CONTR | | HUMBLE | TX | 77396 | |
| MILLER, CAROLYN | | 450 VANE WAY | | | CROSBY | TX | 77532-4159 | |
| MILLER, CATHERINE A & MILLER, THOMAS L | | 127 SPRING ST | | | ENFIELD | CT | 06082-3432 | |
| MILLER, CHRISTOPHER A | | 4269 HIGH MESA ROAD SE | | | RIO RANCHO | NM | 87124 | |
| MILLER, CHRISTOPHER L & MILLER, CHRISTINE M | | 271 STATE ROUTE 58 | | | SULLIVAN TWP | OH | 44880 | |
| MILLER, CLARA C | | MILL STREET | PO BOX 81 | | S BOAROMAN | MI | 49680 | |
| MILLER, CORY S | | 1409 SAXON AVE | | | BAYSHORE | NY | 11706 | |
| Miller, Dallas G & Miller, Deborah K | | 10902 West 103rd Place | | | Broomfield | CO | 80021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID | | 455 SHERMAN ST STE 450 | | | DENVER | CO | 80203 | |
| MILLER, DAVID C & MILLER, PATRICIA A | | 24600 ANN ARBOR TRAIL | | | DEARBORN HEIGHT | MI | 48127 | |
| MILLER, DAVID L | | PO BOX 9 | | | FARMINGTON | UT | 84025-0009 | |
| MILLER, DAVID L & MILLER, TERRI J | | 5119 BONG ROAD | | | WAUNAKEE | WI | 53597 | |
| MILLER, DAVID M | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| MILLER, DAVID S | | 5855 MIRA SERENA DR | | | EL PASO | TX | 79912-2013 | |
| MILLER, DAVID S & MILLER, KATHRYN E | | W782 LEROY STREET | | | EDGAR | WI | 54426 | |
| MILLER, DEBRA L | | 1 MICHIANA SQUARE BLDG | 100 E WAYNE ST STE 502 | | SOUTH BEND | IN | 46601 | |
| MILLER, DENNIS L & MILLER, ROXANNA R | | P.O BOX 4 | | | AUSTIN | NV | 89310 | |
| MILLER, DONALD C & MILLER, ANNIE L | | 28 WATER FRONT RD | | | INTERVALE | NH | 03845-4403 | |
| MILLER, EDWARD | SCREENWORKS INC | 1611 NW 71ST AVE | | | HOLLYWOOD | FL | 33024-5453 | |
| MILLER, EDWARD | | 1803 41ST ST SW | THE HOME DEPOT | | NAPLES | FL | 34116 | |
| MILLER, ELISSA | | 333 S HOPE ST 35TH FL | | | LOS ANGELES | CA | 90071 | |
| MILLER, ERIC S & MILLER, KERRIGAN L | | 2426 E COLONIAL DR | | | MARCUS HOOK | PA | 19061 | |
| MILLER, ERROL | JOHN M HOWE ESQ AND STRUCTURE BUILDERS | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| MILLER, FRANK | | 10959 MURRAY DR | J AND K ROOFING INC | | NORTHGLENN | CO | 80233 | |
| MILLER, G R | | 1597 W ALEX-BELL | | | DAYTON | OH | 45459 | |
| MILLER, GENE E | | 2235 W. WOODLAWN AVE. | | | SAN ANTONIO | TX | 78201 | |
| MILLER, GEORGE E | | 414 WAVERLY AVE | | | BROOKLYN | MD | 21225 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 9 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 950 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GERALD | | 6845 RICHARD WILSON DR | CONTRACTING SOLUTIONS | | MILLINGTON | TN | 38053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, GERALD R | | PO BOX 2667 | | | MUSKOGEE | OK | 74402 | |
| MILLER, GREGORY L & MILLER, MENDI E | | 301 YORKTOWN SQUARE CT | | | SAINT CHARLES | MO | 63303 | |
| MILLER, HENRY S | | 1660 S STEMMONS STE 100 | | | LEWISVILLE | TX | 75067 | |
| MILLER, HENRY S | | 3400 BERNIE ANDERSON AVE | | | FT WORTH | TX | 76116 | |
| MILLER, HERBERT I | | 1179 E COUNTY ROAD 800 N | | | PITTSBORO | IN | 46167-0000 | |
| MILLER, JACK E | | 6922 S 1000 WEST | | | MENTONE | IN | 46539 | |
| MILLER, JAMES | | 1218 WILLOW BRANCH AVE | | | JACKSONVILLE | FL | 32205 | |
| Miller, James A | | 904 Ocate Meadows Drive | | | Rio Rancho | NM | 87144 | |
| Miller, James D | | 2315 & 2317 Gail Drive | | | Pocatello | ID | 83201 | |
| MILLER, JAMES S | | 615 2ND ST | | | PACIFIC GROVE | CA | 93950 | |
| MILLER, JAYSON J & MILLER, HALEY | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| MILLER, JEANNIE E | | 87 SHORELINE DR | | | MALAKOFF | TX | 75148-4751 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 W GOLD ST | | | BUTTE | MT | 59701-2108 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 WEST GOLD STREET | | | BUTTE | MT | 59701 | |
| MILLER, JENNIFER L & MILLER, KEVIN M | | 180 ROYAL PARKWAY | | | FRANKFORT | KY | 40601 | |
| MILLER, JOANN L | | 923 SUNSET DR | | | SANTA CLARA | CA | 95050 | |
| MILLER, JOESPH B & MILLER, AMBER | | 10212 E CALLE ESTRELLA CLARA | | | TUCSON | AZ | 85747 | |
| MILLER, JOHN | | 78 6831 ALII DR STE 163 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOHN | | 78 7100 KAM III RD 305 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOHN M | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| MILLER, JOSEPH A & MILLER, CHRISTOPHER J | | PO BOX 1371 | | | LEOMINSTER | MA | 01453-8371 | |
| MILLER, JULIE R | | 8356 ONICH DR | | | NAVARRE | FL | 32566-3610 | |
| MILLER, KELLY & MILLER, MARIE | | 729 RITTER ST | | | READING | PA | 19601 | |
| MILLER, KELLY A & AMENHAUSER, MICHAEL | | 3333 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KENNETH A & MILLER, JENNIFER L | | 653 HULL AVE | | | LEWISBURG | TN | 37091-3620 | |
| MILLER, LARRY A | | PO BOX 7403 | | | FLINT | MI | 48507 | |
| MILLER, LEONARD A & MILLER, CAROL J | | 1819 CAMBRIDGE AVENUE | | | PLACENTIA | CA | 92870-2309 | |
| MILLER, LEROY C | | 1385 IRON SPRINGS RD PO BOX 3990 | | | PRESCOTT | AZ | 86302-3990 | |
| Miller, Lisa Ann | LISA ANN MILLER VS GMAC MORTGAGE, LLC | 927 Alexander Street | | | Houston | TX | 77008 | |
| MILLER, LOIS D | | 4338 N GRAND CEDAR LN | | | MEMPHIS | TN | 38128-1448 | |
| MILLER, LYNN M | | 112 N SECOND ST | | | ELKART | IN | 46516 | |
| MILLER, MARIE | | 91-471 FORT WEAVER RD | | | EWA BEACH | HI | 96706-2946 | |
| MILLER, MARK D | | PO BOX 1043 | | | DAWSONVILLE | GA | 30534 | |
| MILLER, MARK K & MILLER, GAIL M | | 38 FULLER ROAD | | | SPRUCE HEAD | ME | 04859 | |
| MILLER, MARK R & MILLER, KAREN J | | 2723 WALDOR DR | | | PARKVILLE | MD | 21234-1031 | |
| MILLER, MARK T | | 100 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, MARLYN J | | 541 PARKSIDE DR | | | PALATINE | IL | 60067 | |
| MILLER, MARTHA A | | 1360 PEACHTREE ST NE | ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| MILLER, MARTHA A | | 1720 PEACHTREE ST STE 484 S | | | ATLANTA | GA | 30309 | |
| MILLER, MARY E & RIOPELLE, BRIAN C | | 1799 WHITE OAKS DR | | | CHARLESTON | WV | 25320 | |
| MILLER, MICHAEL | | 902 N SPRUCE ST | | | KINGMAN | KS | 67068 | |
| MILLER, MICHAEL S | AND SNELLGROVE CONST INC | 6774 QUINTETTE RD | | | MILTON | FL | 32571-9775 | |
| MILLER, MICHEAEL | | 4415 SE 50TH AVE | SUSANNE LANFOREST | | OKEECHOBEE | FL | 34974 | |
| MILLER, MITCHELL W | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER, MONNIE D | | 505 TENNESSEE ST APT 217 | | | MEMPHIS | TN | 38103-4474 | |
| MILLER, MURIEL | | 4959 S RIDGEWOOD | | | PORT ORANGE | FL | 32127 | |
| MILLER, NANCY D | | 1050 17TH ST STE 2500 | | | DENVER | CO | 80265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, NATHAN | | 2801 CONNECTICUT AVE NW APT 32 | | | WASHINGTON | DC | 20008-1573 | |
| Miller, Niki A | | 1904 Tupper Court | | | Virginia Beach | VA | 23453 | |
| MILLER, PRESTON | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MILLER, RANDALL | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDALL S | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDY C | | 3151 DOUGLAS RD | | | ALLENTOWN | PA | 18103 | |
| MILLER, REBEKAH L | | PO BOX 18044 | | | GOLDEN | CO | 80402-6034 | |
| MILLER, RICHARD | | 44900 MIDDLE RD | | | AMHERST | OH | 44001 | |
| MILLER, RICHARD & MILLER, M S | | 5894 APPIAN WAY | | | LONG BEACH | CA | 90803 | |
| MILLER, RICHARD E & MILLER, LAURA A | | PO BOX 970 | | | YUCCA VALLEY | CA | 92286 | |
| MILLER, RICHARD P | | 2495 WEIR ROAD NORTHEAST | | | WARREN | OH | 44483 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE | | | AMHERST | OH | 44001 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE RD | | | AMHERST | OH | 44001 | |
| MILLER, RITA C | | 4844 PELICAN BAY DR APT 101 | | | MEMPHIS | TN | 38125-5304 | |
| MILLER, ROBERT J & MILLER, ANNA M | | 50 HICKORY LANE | | | CARY | IL | 60013 | |
| MILLER, ROBERT L | | 458 QUEENSBRIDGE DRIVE | | | LAKE MARY | FL | 32746 | |
| MILLER, ROBERT V & MILLER, VIVIAN M | | 2632 LIOHOLO PL | | | KIHEI | HI | 96753-7118 | |
| MILLER, RONALD D | | PO BOX 1201 | | | CAMPBELL | CA | 95009 | |
| MILLER, RYAN C | | 4415 JAMES BOWIE | | | SAN ANTONIO | TX | 78253-5054 | |
| MILLER, SAM | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| MILLER, SAMUEL P & MILLER, BROOKE E | | 46 JEAN LO WAY | | | YORK | PA | 17406-6708 | |
| MILLER, SANDY | | 1741 LA VALHALLA PL | | | EL CAJON | CA | 92019 | |
| MILLER, SHARON | | 7910 SE SHENADOAH DR | KATHLEEN DESMOND | | HOBE SOUND | FL | 33455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, SHARON G | | PO BOX 44 | | | RIPPLEMEAD | VA | 24150-0044 | |
| MILLER, SHAUN E & GRIMMETT MILLER, CAROLYN-RENEE | | 23008 BIRCH MEAD ROAD | | | CLARKSBURG | MD | 20871 | |
| MILLER, SHERRI L | | 713 ILLINI DR | | | EAST PEORIA | IL | 61611 | |
| MILLER, STEVE | | 11 E N ST | | | DANVILLE | IL | 61832 | |
| MILLER, STEVEN J & MILLER, MARCHELLE A | | N61 W 14560 BROOKSTONE DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| MILLER, SUSAN | | 117 W LEE ST | PAUL DAVIS RESTORATION | | PLANT CITY | FL | 33563-6527 | |
| MILLER, SUZANNE E | | 746 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| MILLER, TARA L | | 501 LITTLE WALKER RD | | | SHOHOLA | PA | 18458 | |
| MILLER, TERESA A | | 28 PINE SPRINGS BOULEVARD | | | YORK | PA | 17408-6253 | |
| MILLER, THOMAS | | 46 CT ST | 1ST FL | | BINGHAMTON | NY | 13901 | |
| Miller, Thomas | | 826 REVERE WAY E | | | BARTLESVILLE | OK | 74006-8870 | |
| MILLER, THOMAS F | | 80 S 8TH ST | 1800 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| MILLER, THURMAN D | | 3139 KESTREL RD | | | RESERVE | KS | 66434 | |
| MILLER, TIMOTHY C & MILLER, MARY K | | 201 E HIGH STREET | | | KINGWOOD | WV | 26537 | |
| MILLER, TIMOTHY J | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| MILLER, TIMOTHY J | | 64541 VAN DYKE STE 101 B | | | WASHINGTON | MI | 48095 | |
| MILLER, TIMOTHY R | | 365 STEFFAN STREET | | | VALLEJO | CA | 94591 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801-0000 | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TROY E | | 133-135 MARKET ST | | | BROCKTON | MA | 02301-6737 | |
| MILLER, WILLIAM | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM | | PO BOX 10508 | | | TALLAHASSEE | FL | 32302-2508 | |
| MILLER, WILLIAM A & MILLER, CHERYL L | | 3118 HAMPTON CIRCL | | | HONOLULU | HI | 96818-0000 | |
| MILLER, WILLIAM C | | 11 S INDEPENDENCE MALL E STE 58 | | | CHESTER HEIGHTS | PA | 19017 | |
| MILLER, WILLIAM C | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |
| MILLER, WILLIAM N | | 13860 COUNTY RD 83 | | | ELBERTAT | AL | 36530 | |
| MILLER, WILLIAM P | | PO BOX 1550 | | | HIGH POINT | NC | 27261 | |
| MILLER, WILLIAM V & MILLER, MARY B | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| MILLER,MILLER & TUCKER,P.A | | 145 N 9TH AVE | | | HIGHLAND PARK | NJ | 08904-3627 | |
| MILLERJR, WILLIAM C & ANNMILLER, JO | | 3939 CALIFORNIA WAY C | | | LIVERMORE | CA | 94550 | |
| MILLERS CASUALTY INS OF TEXAS | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLERS CLASSIFIED INS | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS CROSSROADS VILLAS HOA INC | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113-2269 | |
| MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS LOCK AND HOME SERVICE | | PO BOX 20975 | | | PHILADELPHIA | PA | 19141 | |
| MILLERS MUTUAL | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| MILLERS MUTUAL, MICHIGAN | | PO BOX 55000 | | | DETROIT | MI | 48255 | |
| MILLERS NATIONAL INS | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MILLERSBURG BORO DAUPHN | | 101 MARKET ST COURTHOUSE RM105 | DAUPHIN CO TREASURER | | HARRISBURG | PA | 17101 | |
| MILLERSBURG BORO DAUPHN | | 148 W PINE ST | T C OF MILLERSBURG BORO | | MILLERSBURG | PA | 17061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLERSBURG CITY | | PO BOX 265 | CITY OF MILLERSBURG | | MILLERSBURG | KY | 40348 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 250 MARKET ST POB 124 | UPPER DAUPHIN TAXOFFICE | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | T C OF MILLERSBURG AREA SD | PO BOX 86 | 508 BERRYSBURG RD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | | 506 BERRYSBURG RD | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | TREASURER | | MILLERSBURG | MI | 49759 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | | | MILLERSBURG | MI | 49759 | |
| MILLERSTOWN BORO PERRY | | 704 POPLAR ST | T C OF MILLERSTOWN BOROUGH | | MILLERSTOWN | PA | 17062 | |
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE BOROUGH LANCAS | | 100 MUNICIPAL DR | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERTON VILLAGE | | 21 DUTCHESS AVE PO BOX 528 | VILLAGE CLERK | | MILLERTON | NY | 12546 | |
| MILLETT, SHAWN & MILLETT, PAUL A | | 146 THORNBERRY RD | | | DUSON | LA | 70529-4340 | |
| MILLEVOI, MARK | | 2075 BYBERRY ROAD | | | PHILLIDALPIA | PA | 19116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLEY TRUCKING | | P.O. BOX 301 | | | CHATHAM | MA | 02633 | |
| MILLHAM, LEESA R | | 492 EAST TONALEA DRIVE | | | MURRAY | UT | 84107 | |
| MILLHAUS AT MANSFIELD CONDOMINIUM | | 150 RUMFORD AVE | | | MANSFIELD | MA | 02048 | |
| MILLHEIM BORO CENTRE | | 103 N HIGH ST PO BOX 658 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHEIM BORO CENTRE | | PO BOX 57 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHORN LAW FIRM | | 13710 N US HWY 441 STE 100 | | | THE VILLAGES | FL | 32159 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 13650 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 89009 | |
| MILLIE AND MILDRED CURTIS AND | | 3630 CHARLES DR | R AND S HOME MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILLIGAN REAL ESTATE | | 355 MILLIGANS MOUNTAIN LN | | | HIDDENITE | NC | 28636-7180 | |
| MILLIGAN, MARSHA G | | 707 RIO GRANDE 2ND FL | PO BOX 92408 | | AUSTIN | TX | 78709-2408 | |
| MILLIGAN, MARSHA G | | PO BOX 92408 | | | AUSTIN | TX | 78709 | |
| MILLIKEN AND MICHAELS CRDT SVCS INC | | 3850 N CAUSEWAY BLVD 2ND FL | | | METAIRIE | LA | 70002-1752 | |
| MILLIKEN CONSTRUCTION | | 2515 E VANDELL DR | | | EL PASO | TX | 79903 | |
| MILLIKEN CONSTRUCTION CO INC | | 2515 E YANDELL DR | | | EL PASO | TX | 79903 | |
| MILLIKEN HILL CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILLIKEN HILL CONDOMINIUM | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| MILLIKEN, MICHAEL B & MILLIKEN, HEATHER S | | 148 ARCHIBALD ST | | | RINCON | GA | 31326 | |
| MILLIKEN, MICHAEL J | | 1214 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| MILLIMAN, RAY | | 8219 E NORTHLAND DR | | | SCOTTSDALE | AZ | 85251 | |
| MILLIMAN, RAY | | 8510 E SHEA BLVD NO 100 | | | SCOTTSDALE | AZ | 85260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIMAN, RAY | | 8510 E SHEA BLVD STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| MILLINER, MICHAEL | | 591 RIVER BIRCH TRACE | | | STONE MOUNTAIN | GA | 30087-0000 | |
| MILLING APPRAISAL CO INC | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475-2511 | |
| MILLING, SANDRA | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | 160 N MAIN ST 2ND FL | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | 160 N MAIN ST STE 200 | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | 160 N MAIN ST STE 200 | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | TAX COLLECTOR | | MEMPHIS | TN | 38101-0247 | |
| MILLINGTON CITY | | PO BOX 247 | | | MEMPHIS | TN | 38101-0247 | |
| MILLINGTON CITY | | PO BOX 2751 | TAX COLLECTOR | | MEMPHIS | TN | 38101 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | PO BOX 247 | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE STREET PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | | PO BOX 261 | TREASURER | | MILLINGTON | MI | 48746 | |
| MILLINNEUM TITLE | | 11650 LANTERN RD STE 220 | | | FISHERS | IN | 46038-3102 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE PO BOX 959 | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKETT TOWN | | 197 PENOBCOT AVE | PO BOX 959 | | MILLINOCKET | ME | 04462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIORN APPRAISAL COMPANY | | 8409 PICKWICK LANE390 | | | DALLAS | TX | 75225 | |
| MILLIRON, SUZANNE | | 930 KIWASSA LAKE RD | JOHN DECKER | | SARANAC LAKE | NY | 12983 | |
| MILLIRONS, STEPHENS | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| MILLIS TOWN | | 900 MAIN ST | MILLIS TOWN TAXCOLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | PAMELA SANTOS TAX COLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | TOWN OF MILLIS | | MILLIS | MA | 02054 | |
| MILLMAN AND MILLMAN | | 111 NORTHFIELD AVE STE 201 | | | W ORANGE | NJ | 07052 | |
| MILLNER JR, RICHARD W & MILLNER, KATHERINE | | 55 CLOVERDALE ROAD | | | CHARLES TOWN | WV | 25414 | |
| MILLNER, JAMES R | | BOX 4461 | | | LYNCHBURG | VA | 24502-0461 | |
| MILLNER, NADIRA | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| MILLNER, ROBERT B | | 8000 SEARS TOWERS | | | CHICAGO | IL | 60606 | |
| MILLO BONER, PATRICIA | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| MILLPOINTE OF WATERFORD CONDOMINIUM | | 1365 LAUREL VALLEY | | | WATERFORD | MI | 48327 | |
| MILLPOINTE, STREAMWOOD | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| MILLPONDS @ MARLBORO C.A. | | C/O ACCESS PROPERTY MANAGEMENT | PO BOX 57004 | | NEWARK | NJ | 07101-5704 | |
| MILLPORT VILLAGE | | 5446 MAIN ST | | | MILLPORT | NY | 14864 | |
| MILLS AND SHAW PC | | 405 W MICHIGAN AVE STE 130 | | | KALAMAZOO | MI | 49007-3747 | |
| MILLS BIGGS HAIRE AND REISERT | | 405 E CT AVE STE B | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BIGGS HAIRE AND REISERT | | 415 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BOOKER, KIMBERLY | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| MILLS CONSTRUCTION CORP | | 160 OTIS ST | | | NORTHBOROUGH | MA | 01532 | |
| MILLS COUNTY | | 418 SHARP ST | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS COUNTY | | COUNTY COURTHOUSE | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY APPRAISAL DISTRICT | | 1500 FISHER STREET PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY CLERK | | 1011 4TH ST | | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | COURTHOUSE | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | PO BOX 646 | | | GOLDTHWAITE | TX | 76844 | |
| MILLS LAW FIRM PC | | 261 26TH ST | | | OGDEN | UT | 84401 | |
| MILLS MANAGEMENT | | 3020 8TH ST CT W | | | PALMETTO | FL | 34221 | |
| MILLS RIVER TOWN | TAX COLLECTOR | 124 TOWN CENTER DR | | | MILLS RIVER | NC | 28759-5507 | |
| MILLS ROAD MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MILLS ROAD MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | | | PRESCOTT | MI | 48756 | |
| MILLS TOWNSHIP | | 2441 GREENWOOD RD | TREASURER MILLS TWP | | PRESCOTT | MI | 48756 | |
| MILLS TOWNSHIP | | 3899 E CURTIS RD | TREASURER MILLS TWP | | RHODES | MI | 48652 | |
| MILLS, BIGGS, HAIRE & REISERT, INC. | | 415 EAST COURT AVENUE | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS, CHRISTOPHER O & MILLS, CLINTON W | | 1126 LAKEMERE AVE | | | BOWLING GREEN | KY | 42103-6018 | |
| MILLS, CHURCH | | 400 N FILMORE AVE | | | STERLING | VA | 20164-2512 | |
| MILLS, DAVID B | | 115 W 8TH AVE 390 | | | EUGENE | OR | 97401 | |
| MILLS, DAVID S | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, DENISE F | | 1702 PRESTON RD | | | ALEXANDRIA | VA | 22302-2125 | |
| MILLS, DENNIS R | | 1817 8TH AVENUE NORTH | | | GREAT FALLS | MT | 59401 | |
| MILLS, ELIZABETH F | | PO BOX 7724 | | | COLORADO SPGS | CO | 80933-7724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, GAYLE E | | PO BOX 36317 | | | TUCSON | AZ | 85740 | |
| MILLS, JERRY S & MILLS, STEPHANIE L | | 132 CARBAUGH DRIVE | | | CHAMBERSBURG | PA | 17202-8955 | |
| MILLS, JOHN | | 306 E-9905 PENHORWOOD | | | FORT MCMURRAY | AB | T9H5P5 | Canada |
| MILLS, JOHN R | | 20 GREYSTONE BLVD | | | CABOT | AR | 72023 | |
| MILLS, JOHNNY | | 1815 GENERAL TAYLOR AVE | KING FENCE | | BATON ROUGE | LA | 70810 | |
| MILLS, LESLIE | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, MATTHEW | | 31838 ANTELOPE LANE | | | SQUAW VALLEY | CA | 93675 | |
| MILLS, PATRICK G & MILLS, LORI A | | 3090 DOWDEN DR | | | FRANKLIN | IN | 46131-9852 | |
| MILLS, PHILLIP R & MILLS, PATRICIA A | | 3609 BURKLAND BLVD | | | SHEPHERDSVILLE | KY | 40165 | |
| MILLS, WOODLAND | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| Millsap & Singer PC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Millsap & Singer PC | | 7777 Bonhomme Ave | # 2300 | | Saint Louis | MO | 63105-1963 | |
| MILLSAP & SINGER, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSAP AND SINGER | | NULL | | | NULL | PA | 19044 | |
| Millsap and Singer LLC | | 612 Spirit Dr | | | St Louis | MO | 63005 | |
| MILLSAP AND SINGER PC | | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILLSAP SINGER AND DUNN | | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILLSAP, SINGER AND DUNN | Vernon Singer | 612 SPIRIT DRIVE | | | ST LOUIS | MO | 63005- | |
| MILLSAP, SINGER AND DUNN | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSBORO TOWN | | 322 WILSON HWY | T C OF MILLSBORO TOWN | | MILLSBORO | DE | 19966 | |
| MILLSTON TOWN | | RT 3 | | | BLACK RIVER FALLS | WI | 54615 | |
| MILLSTONE BORO | | 1353 MAIN ST | MILLSTONE BORO TAX COLLECTOR | | MILLSTONE | NJ | 08844 | |
| MILLSTONE BORO | | 1353 MAIN ST | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLSTONE CONDOMINIUM ASSOCIATION INC PLAINTIFF VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS et al | | 21 MILLSTONE DR UNIT 21 | | | PAINESVILLE | OH | 44077 | |
| MILLSTONE TOWNSHIP | | 215 MILLSTONE AVE PO BOX 240 | TAX COLLECTOR | | PERRINEVILLE | NJ | 08535 | |
| MILLSTONE TOWNSHIP | | 470 STAGE COACH RD | MILLSTONE TWP COLLECTOR | | MILLSTONE TWP | NJ | 08510 | |
| MILLSTONE TWP | | BOX 104 RD 1 | | | SIGEL | PA | 15860 | |
| MILLTOWN BORO | | 39 WASHINGTON AVE | MILLTOWN BORO TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |
| MILLTOWN BORO | | 39 WASHINGTON AVE | TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |
| MILLTOWN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| MILLTOWN TOWN | | 1510 240TH AVE | MILLTOWN TOWN TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | POLK COUNTY TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | TREASURER MILLTOWN TOWNSHIP | | LUCK | WI | 54853 | |
| MILLTOWN VILLAGE | | PO BOX 485 | TREASURER MILLTOWN VILLAGE | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | PO BOX 485 | VILLAGE HALL | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | VILLAGE HALL | | | MILLTOWN | WI | 54858 | |
| MILLVALE BORO | | 710 N AVE | | | PITTSBURGH | PA | 15209 | |
| MILLVALE BORO ALLEGH | | 710 N AVE | TAX COLLECTOR OF MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| MILLVILLE BORO COLUMB | | 2227 VALLEY RD | T C OF MILLVILLE BORO | | BLOOMSBURG | PA | 17815-6551 | |
| MILLVILLE BORO COLUMB | | 255 SUNNYVIEW LN | T C OF MILLVILLE BORO | | MILLVILLE | PA | 17846 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | PO BOX 609 | MILLVILLE CITY TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE MUT INS CO | | PO BOX 170 | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUT INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLVILLE SD GREENWOOD TWP | | 80 TRIVELPEICE RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD MADISON TWP | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MADISON TWP | | 37 WHITEHALL RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | PO BOX 209 | T C OF MILLVILLE AREA SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD PINE TWP | | 211 BEECH GLENN RD | T C OF MILLVILLE AREA SCH DIST | | BENTON | PA | 17814 | |
| MILLVILLE TOWN | | 36404 CLUB HOUSE RD | T C OF MILLVILLE TOWN | | MILLVILLE | DE | 19967 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | BONNIE L YASICK TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | MILLVILLE TOWN TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | PO BOX 450 | TAX COLLECTOR | | OCEAN VIEW | DE | 19970 | |
| MILLVILLE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MILLVILLE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MILLWOOD COMMUNITY ASSOCIATION INC | | 1400 MERCANTILE LN STE 130 | | | LARGO | MD | 20774 | |
| MILLWOOD LAW FIRM LLC | | 80 SPRING BRANCH RD STE E | | | ALEXANDRIA | AL | 36250 | |
| MILLY WHATLEY ATT AT LAW | | 2445 NE DIVISION ST STE 202 | | | BEND | OR | 97701 | |
| MILNE, GREGORY J & MILNE, CHRISTINA L | | 58823 E EIGHT MILE RD | | | SOUTH LYON | MI | 48178 | |
| MILNE, VERONICA | | 85 W. 2ND ST. | | | MORGAN HILL | CA | 95037 | |
| MILNER CITY | | 100 GREENWOOD STREET PO BOX 99 | TAX COLLECTOR | | MILNER | GA | 30257 | |
| MILNER CITY TAX COLLECTOR | | 100 GREENWOOD ST | | | MILNER | GA | 30257 | |
| MILNER NEUHAUS AND JUDDS | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| MILNER NEUHAUS AND JUDDS | | PO BOX 820 | | | GRAND ISLAND | NE | 68802 | |
| MILNER, BONIFACIUS E | | PO BOX 2873 | | | TULSA | OK | 74101-2873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILNER, MIKE | | 1405 RANGER HWY | | | WEATHERFORD | TX | 76086 | |
| MILO BURKE FULLER | JUDITH LYNN FULLER | 1307 URANIA AVENUE | | | ENCINITAS | CA | 92024-1829 | |
| MILO CITY | | CITY HALL | | | MILO | MO | 64767 | |
| MILO TOWN | | 137 MAIN ST | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| MILO TOWN | | 6 PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO TOWN | | PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO WOLDAHL | | 517 NELSON STREET | | | BROWNSBURG | IN | 46112 | |
| MILO, LAURA J & MILO, JOHN M | | 958 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-2722 | |
| MILODRAGOVICH DALE STEINBRENNER | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| MILODRAGOVICH, DALE, STEINBRENNER & BINNEY | | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 | |
| MILONA TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MILONE, FRANCIS M & MILONE, MAIDA R | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| MILOSTAN, ROBERT F & MILOSTAN, RANDI M | | 120 LAKEVIEW DR APT 115 | | | BLOOMINGDALE | IL | 60108-1140 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, | Suite 301 | | Cherry Hill | NJ | 08002 | |
| MILSTEAD AND ASSOCIATES LLC | | 220 LAKE DR E STE 301 | | | CHERRY HILL | NJ | 08002 | |
| Milstead and Associates, LLC | Mike Milstead | 220 Lake Drive East | Suite 301 | | Cherry Hill | NJ | 08002- | |
| Milstead and Associates, LLC | | 220 Lake Drive East | | | Cherry Hill | NJ | 08002 | |
| MILSTED AND ASSOCIATES LLC | | 220 E LAKE DR STE 301 | | | CHERRY HILL | NJ | 08002 | |
| MILTON A AND CARLENE K SOUZA AND | | 11679 COLONY RD | SYNDER RESTORATION AND CONSTRUCTION | | GALT | CA | 95632 | |
| MILTON A HAYMAN ATT AT LAW | | 400 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| MILTON A TORNHEIM ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| MILTON A. GERE | SHARON A. GERE | 1621 E PRATT ROAD | | | DEWITT | MI | 48820 | |
| MILTON AND ASSOCIATES | | 4755 KIMS POINT RD | | | CUMMING | GA | 30041 | |
| MILTON AND FLOR APARICIO | | 3343 BOYNTON DR | AND NEW AGE ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON AND MAUREEN HANSON | | 21206 SUNDANCE STREET | | | WALNUT | CA | 91789 | |
| MILTON AND MAYRA RUBIO | | 11130 NW 58 AVE | | | HIALEAH | FL | 33012 | |
| MILTON AND SHARON GROW | | 1225 HOLLAND GREEK RD | PRECISION RESTORATION SERVICES | | MARS HILL | NC | 28754 | |
| MILTON AND WANDA OTTENBACHER | AND JENKINS CONSTRUCTION INC | 600 3RD AVE SE | | | WATERTOWN | SD | 57201-4427 | |
| MILTON AREA SCHOOL DIST TURBOT TOW | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |
| MILTON AREA SCHOOL DIST WCHILLISQU | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD MILTON BORO | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD WHITE DEER TWP | | 1128 LEISER RD | T C OF WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| MILTON AREA SD WHITE DEER TWP | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |
| MILTON B. OSGOOD  JR. | SANDRA L. OSGOOD | 4377 GROUND PINE TERRACE | | | TRAVERSE CITY | MI | 49686 | |
| MILTON BEACH | | 1605 LINDENWOOD LANE | | | KOKOMO | IN | 46902 | |
| MILTON BORO NRTHUM | | 47 BROADWAY | T C OF MILTON BOROUGH | | MILTON | PA | 17847 | |
| MILTON BOUHOUTSOS JR ATT AT LAW | | 1913 ATLANTIC AVE STE 190 | | | MANASQUAN | NJ | 08736 | |
| Milton Bouhoutsos Jr. Esq. LLC | GMAC MORTGAGE, LLC VS. RICHARD FARRELL | 1913 Atlantic Avenue, Suite 190 | | | Manasquan | NJ | 08736 | |
| MILTON C. OTTO | BARBARA M. OTTO | 708 HENDRICKS STREET | | | ANDERSON | IN | 46016 | |
| MILTON C. STEELE | BETTY L. STEELE | 2020 NW PINEHURST DRIVE | | | MCMINNVILLE | OR | 97128 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | | | MILTON, | GA | 30004 | |
| MILTON CITY | | 13000 DEERFIELD PKWY BLDG 100 107G | TAX COLLECTOR | | MILTON | GA | 30004 | |
| MILTON CITY | | 13000 DEERFIELD PKWY STE 107G | | | MILTON | GA | 30004 | |
| MILTON CITY | | 430 E HIGH ST | TAX COLLECTOR | | MILTON | WI | 53563 | |
| MILTON CITY | | 430 E HIGH STSUITE 3 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | PO BOX 188 | TAX COLLECTOR | | MILTON | WI | 53563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON CITY | | PO BOX 188 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | RR 2 BOX 40H | CITY OF MILTON | | MILTON | KY | 40045 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | ALPHARETTA | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | MILTON | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | RR 2 BOX 40H | | | MILTON | KY | 40045 | |
| MILTON CITY TREASURER | | PO BOX 188 | TREASURER | | MILTON | WI | 53563 | |
| MILTON D JONES ATT AT LAW | | PO BOX 503 | | | MORROW | GA | 30260 | |
| MILTON DAVIDSON | DEBORAH DAVIDSON | P.O. BOX 13 | | | VERSHIRE | VT | 05079-0000 | |
| MILTON F. SMITHSON | DONNA L. SMITHSON | 4761 PARVIEW | | | CLARKSTON | MI | 48346 | |
| MILTON GREENSPAN SRPA | | PO BOX 24632 | | | JACKSONVILLE | FL | 32241 | |
| MILTON J FIGUEROA ATT AT LAW | | 499 N SR 434 STE 2113 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MILTON L PAYNE | | 9857 SHOSHONE AVE | | | NORTH RIDGE | CA | 91325 | |
| MILTON L ZENTMYER ATT AT LAW | | 3209 HARRISON AVE NW 170 | | | OLYMPIA | WA | 98502 | |
| MILTON L. ALLEN | MAVA S ALLEN | 9643 RIMROCK ROAD | | | SONORA | CA | 95370 | |
| MILTON L. CURTIS | JEAN A. CURTIS | 6407 NE 202ND STREET | | | KENMORE | WA | 98028-8622 | |
| MILTON LUCKEY | | 19640 SW SOUTHVIEW STREET | | | ALOHA | OR | 97007 | |
| MILTON M AVRETT III ATT AT LAW | | 440 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MILTON MOSS APPRAISER | | 645 W MAIN | | | ROCHESTER | NY | 14611 | |
| MILTON PROIETTO AND | | BEATRIZ PROIETTO | 11401 NW 22 STREET | | PLANTATION | FL | 33323 | |
| MILTON R AND TRACI EDMAN AND TALLEY | | 1012 GARDEN OAKS | CONSTRUCTION CO LTD | | COLUMBUS | OH | 78934 | |
| MILTON R SMITH | LYNDA W SMITH | 18005 WOODLAND AVENUE | | | MORGAN HILL | CA | 95037 | |
| MILTON ROBINSON AND QUEENIE | | 2422 NEBO ST | ROBINSON & CAROLINA RESTORATION SVCS OF N CAROLINA | | DURHAM | NC | 27707 | |
| MILTON ROOFING | | 5100 W 30TH ST | | | LITTLE ROCK | AR | 72204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON SD EAST CHILLISQUAQUE TWP | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON SD EAST CHILLISQUAQUE TWP | | PO BOX 55 | T C OF MILTON AREA SD | | POTTS GROVE | PA | 17865 | |
| MILTON SD MILTON BORO | | 47 BROADWAY | GARY FULLMER TAX COLLECTOR | | MILTON | PA | 17847 | |
| MILTON SD TURBOT TOWNSHIP | | RR 2 BOX 870 | TAX COLLECTOR OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE | | RR3 BOX 2288 | | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE TWP | | RR 3 BOX 2288 | T C OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON T. IKEHARA | | 1717 MOTT-SMITH DRIVE 2604 | | | HONOLULU | HI | 96822-2845 | |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST CT | | JANESVILLE | WI | 53547 | |
| MILTON TOWN | TOWN HALL, TAX COLLECTOR | PO BOX 180 | | | MILTON | NH | 03851-0180 | |
| MILTON TOWN | | 101 FEDERAL ST | TAX OFFICE | | MILTON | DE | 19968 | |
| MILTON TOWN | | 115 FEDERAL ST | T C OF MILTON TOWN | | MILTON | DE | 19968 | |
| MILTON TOWN | | 43 BOMBARDIER RD | MILTON TOWN TAX COLLECTOR | | MILTON | VT | 05468 | |
| MILTON TOWN | | 43 BOMBARDIER RD | TOWN OF MILTON | | MILTON | VT | 05468 | |
| MILTON TOWN | | 503 GEYSER RD | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| MILTON TOWN | | 525 CANTON AVE | KEVIN G SORGI TAX COLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | MILTON TOWN TAXCOLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | TOWN OF MILTON | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | | 53078 STH 35 | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| MILTON TOWN | | 599 WHITE MOUNTAIN HWY | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN | | 8846 N ST RD 59 | TREASURER MILTON TWP | | MILTON | WI | 53563 | |
| MILTON TOWN | | 8846 N ST RD 59 | | | MILTON | WI | 53563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON TOWN | | 8846 N STATE RD 59 | TREASURER | | MILTON | WI | 53563 | |
| MILTON TOWN | | PO BOX 180 | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN CLERK | | PO BOX 18 | | | MILTON | VT | 05468 | |
| MILTON TOWNSHIP | | 2466 E BERTRAND | | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 2576 E BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 32097 BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | PO BOX 309 | TREASURER MILTON TWP | | KEWADIN | MI | 49648 | |
| MILTON WATER DEPARTMENT | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON, HOPE | | 686 HILLSBORO | S AND K UNLIMIED LLC | | MONTGOMEY | AL | 36109 | |
| MILTON, JOHN J & MILTON, CLAUDIA B | | PO BOX 421 | | | SUNSET | LA | 70584 | |
| MILTON, SHARON | ALL IN 1 ROOFING AND HOME REPAIR | 3537 SADDLE CREEK LN | | | ELLENWOOD | GA | 30294-4332 | |
| MILUTIN AND BAHRIJA JASAREVIC AND | | 684 PICCADILLY ROW | TITAN RESTORATION | | ANTIOCH | TN | 37013 | |
| MILUTIN III, RUDOLPH L & MILUTIN, KATHERINE A | | 523 DEERCRK DR | | | MATTHEWS | NC | 28105 | |
| MILVIAN A JOHNSEN | | 17 SUBURBIA COURT | | | JERSEY CITY | NJ | 07305 | |
| MILWAUKEE APPRAISAL COMPANY | | 17720 COUNTRY LN | | | BROOKFIELD | WI | 53045 | |
| MILWAUKEE CASUALTY INS UNITRININC | | AGENT PAY | | | | | 99999 | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST - ROOM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS RM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | TREASURER | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | | | GREENVILLE | FL | 32331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUNICIPAL COURT | | 951 N JAMES LOVELL ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUTUAL INS | | PO BOX 3124 | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MUTUAL INS CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| MILWAUKEE REGISTER OF DEEDS | | 901 N NINTH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | 841 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| MILWAUKIE LUMBER CO | | 13113 ME FOURTH PLAIN | | | VANCOUVER | WA | 98682 | |
| MILWID, PETER A | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| MIMENDI, MARIA | | PO BOX 1488 | | | THOUSAND OAKS | CA | 91358-0488 | |
| MIMI C. WEINERT | | 2050  STRATFORD DR | | | TROY | MI | 48003 | |
| Mimi Le | | 10272 Nightingale Ave | | | Fountain Valley | CA | 92708 | |
| MIMS REALTY INC | | 952 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| MIMS, JEFFREY | | 3102 OAK LAWN AVE STE 700 | | | DALLAS | TX | 75219 | |
| MIMS, JENNIFER E | | 3624 SUNFISH DR SE | | | SAINT PETERSBURG | FL | 33705-4040 | |
| MIMS, JESSICA | | 21582 E GOVERNOR DR | JESSICA PARKER AND BRENDA ROACH | | RED ROCK | AZ | 85145 | |
| MIN S NOH | | 10543 RACHEL LN | | | ORLAND PARK | IL | 60467-0000 | |
| MIN STEPHEN CHO ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MIN W SUH ATT AT LAW | | 732 N DIAMOND BAR BLVD STE 112 | | | DIAMOND BAR | CA | 91765 | |
| MINA AND MACK HARPER AND | | 711 LONG ISLAND AVE | MACK HARPER JR | | FORT LAUDERDALE | FL | 33312 | |
| MINA N KHORRAMI ATT AT LAW | | 115 W MAIN ST LOWR | | | COLUMBUS | OH | 43215-7231 | |
| MINA ODELL | | 2215 SORBUS WAY | | | ANCHORAGE | AK | 99508 | |
| MINA TOWN | | BOX 418 2727 MANN RD | | | FINDLEY LAKE | NY | 14736 | |
| MINA TOWN | | PO BOX 38 | TAX COLLECTOR | | FINDLEY LAKE | NY | 14736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINADEO, RICHARD | | 135 CLINGAN ST | GLOBAL BUILDERS | | HUBBARD | OH | 44425 | |
| MINARD D THOMPSON | | 7709 N MARTIN ST | | | SPOKANE | WA | 99217-8753 | |
| Minaret Legal Services, APC | WILLIAM R. SCHUCK VS. FNMA, GMAC MORTGAGE AND DOES 1 TO 100 | 181 Sierra Manor Road, #4 P.O. Box 8931 | | | Mammoth Lakes | CA | 93546 | |
| MINARIK, CHRISTINA M | | 408 4TH AVENUE | | | DAYTON | KY | 41074 | |
| MINAYA, FERNANDO C | | 4802 E RAY RD STE 23 | | | PHOENIX | AZ | 85044-6410 | |
| MINCH, JEFFREY A | | 26379 SOUTH RIVER ROAD | | | HARRISON TWP | MI | 48045 | |
| MINDA K HEATER | | 6028 GORDON AVENUE | | | SAINT JOSEPH | MO | 64504-1502 | |
| MINDAUGAS SAJUS | | 355 MARGARITE RD | | | MIDDLETOWN | CT | 06457 | |
| MINDBOX | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| MINDEL MANAGEMENT | | 1607 17TH ST NW | | | WASHINGTON | DC | 20009-2403 | |
| MINDEN CITY | | 520 BROADWAY PO BOX 580 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN CITY | | PO BOX 580 | TAX COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN CITY VILLAGE | | 8471 FOURTH ST | TREASURER | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWN | | 134 ST HWY 80 | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| MINDEN TOWNSHIP | | 1701 MAIN ST | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWNSHIP | | 6475 LYONS AVE | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48465-9602 | |
| MINDY AND EDWARD SOLOMON AND | THE BCH GROUP INCL | 4300 N OCEAN BLVD APT 3H | | | FORT LAUDERDALE | FL | 33308-5901 | |
| MINDY BAUMAN | Bright Horizons Inc | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| MINDY BERRY AND AFFORDABLE ROOFING | | 1927 S BROWNSTONE CT SW | | | DECATUR | AL | 35603 | |
| MINDY CARROLL | | 1133 CHRISTINE ST | | | PAMPA | TX | 79065 | |
| MINDY E MCDERMOTT ATT AT LAW | | PO BOX 757 | | | OGDENSBURG | NY | 13669 | |
| MINDY J MORSE ATT AT LAW | | 4010 WASHINGTON ST STE 310 | | | KANSAS CITY | MO | 64111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINDY LAMBDIN | | 6871 CALLE TANIA | | | CAMARILLO | CA | 93012 | |
| MINDY R. DANZIG | | 28 WORLIDGE COURT UNIT #7 | | | FREEHOLD | NJ | 07728 | |
| MINDY ZIMRI | | 3511 FITLER ST | | | PHILADELPHIA | PA | 19114-2610 | |
| MINE HILL TOWNSHIP | | 10 BAKER ST | MINE HILL TWP COLLECTOR | | MINE HILL | NJ | 07803 | |
| MINE HILL TOWNSHIP | | 2 BAKER ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| Mine Ozbek | | 27392 Carino Circle | | | Mission Viejo | CA | 92692 | |
| MINE SUBSIDENCE STATE OF WYOMING | | 122 W 25TH ST | | | CHEYENNE | WY | 82001-3004 | |
| MINEAR LANDSCAPING, | | 1104 FOSTER ST | | | EVANSTOM | IL | 60201 | |
| MINEOLA CITY ISD | | 1000 W LOOP | PO BOX 268 | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | 1000 W LOOP PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA VILLAGE | | 155 WASHINGTON AVE | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |
| MINEOLA VILLAGE | | 155 WASHINGTON AVENUE PO BOX 69 | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |
| MINER | | 103 STATE HWY H | CITY OF MINER COLLECTOR | | SIKESTON | MO | 63801 | |
| MINER | | 2610 E MALONE AVE | CITY OF MINER | | MINER | MO | 63801 | |
| MINER AND LEMON LLP | | 523 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| MINER AND WEAVER ATT AT LAW | | 216 W CHERRY ST | | | ROGERS | AR | 72756 | |
| MINER COUNTY | | MAIN ST COURTHOUSE | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER COUNTY | | PO BOX 426 | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER REGISTRAR OF DEEDS | | N MAIN ST | COUNTY COURTHOUSE | | HOWARD | SD | 57349 | |
| MINER, ALICE R | | 10021 NOLAND ROAD | | | LENEXA | KS | 66215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINER, BARNHILL & GALLAND, PC | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL | 14 WEST ERIE | | | Chicago | IL | 60654 | |
| MINER, CHRISTINE | | 5561 MANZANITA LN | IMPERIAL POOLS | | PLACERVILLE | CA | 95667 | |
| MINER, FRANKLIN E | | 1517 N COTNER BLVD | | | LINCOLN | NE | 68505 | |
| MINER, LESLIE J & MINER, ROBYN L | | 1715 30TH STREET COURT NW | | | CEDAR RAPIDS | IA | 52405 | |
| MINER, RICHARD H & MINER, DEBBIE V | | 4820 GOLD MINE DRIVE | | | SUGAR HILL | GA | 30518 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | 105 S A ST STE 1 PO BOX 1450 | MINERAL COUNTY TREASURER | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 1201 N MAIN ST | MINERAL COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 1201 N MAIN STREET PO BOX 70 | COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL COUNTY | | 300 RIVER ROAD PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY CLERK | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY CLERK RECORDER | | PO BOX 70 | | | CREEDE | CO | 81130 | |
| MINERAL COUNTY PUBLIC TRUSTEE | | PO BOX 70 | | | CREEDE | CO | 81130 | |
| MINERAL COUNTY RECORDER | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY RECORDER | | PO BOX 1447 | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY RECORDER | | PO BOX 550 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY RECORDER OF DEEDS | | 150 ARMSTRONG ST | MINERAL COUNTY RECORDER OF DEEDS | | KEYSER | WV | 26726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL POINT CITY | | 137 HIGH ST | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | 137 HIGH STREET PO BOX 269 | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | BOX 124 CITY HALL | VILLAGE COLLECTOR | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | PO BOX 269 | MINERAL POINT CITY TREASURER | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | 4576 ANTOINE RD | TREASURER MINERAL POINT TOWN | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL SPRINGS TOWN | | PO BOX 600 | TOWN OF MINERAL SPRINGS | | MINERAL SPRINGS | NC | 28108 | |
| MINERAL TOWN | | PO BOX 316 | TREAS OF MINERALTOWN | | MINERAL | VA | 23117 | |
| MINERAL TOWN TREASURER | | PO BOX 316 | | | MINERAL | VA | 23117 | |
| MINERAL TWP | | 1838 JACKSON CTR POLK RD | T C OF MINERAL TOWNSHIP | | STONEBORO | PA | 16153 | |
| MINERAL TWP | | RD 2 BOX 226 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| MINERSVILLE AREA SD BRANCH TWP | | 94 OLD LLEWELLYN RD | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD CASS | | 4 GRAY LN | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD MINERSVILLE | | 246 SUNBURY ST NEW TAX BLDG | T C OF MINERSVILLE AREA SCH DIST | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO | | 2 E SUNBURY ST | | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST NEW TAX BLDG | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERUA C S TN OF CHESTER | | 1362 COUNTY RT 29 | SCHOOL TAX COLLECTOR | | OLMSTEADVILLE | NY | 12857 | |
| MINERUA C S TN OF CHESTER | | MAIN ST | | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEADVILLE | NY | 12857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA GARCIA | | 2359 PHILLIPS DRIVE | | | AUBURN HILLS | MI | 48326 | |
| MINERVA MORAIDA AGENCY | | PO BOX 60268 | | | CORPUS CHRISTI | TX | 78466-0268 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEADVILLE | NY | 12857 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEDVILLE | NY | 12857 | |
| MINETTE M BRASUEL AND | | 409 E BLUEBRIAR | BREN BRASUEL | | GRANITE SHOALS | TX | 78654 | |
| MINETTE, ANTHONY & MCMILLIN, SARAH K | | 11225 LAURA LN | | | FRANKFORT | IL | 60423-8193 | |
| MINETTO TOWN | | 6 COMMUNITY DR | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MINETTO TOWN | | PO BOX 220 | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MING  XU | | 22 DELTA COURT | | | NORTH BRUNSWICK | NJ | 08902-0000 | |
| MING AND MICHIAO CHAI | | 1320 HUNTERS RIDGE W | | | HOFFMAN ESTATES | IL | 60192 | |
| MING DU | | 6063 PASEO PRADERA | | | CARLSBAD | CA | 92009 | |
| MING JI ATT AT LAW | | 777 N 1ST ST STE 415 | | | SAN JOSE | CA | 95112 | |
| MING K ONG | | 8820 CRUDEN BAY CT. | | | DULUTH | GA | 30097 | |
| MING WONG | | PO BOX 171 | | | VALLEJO | CA | 94590-0017 | |
| MING XIONG | JING YUAN | 8  SALLY CT | | | BRIDGEWATER | NJ | 08807 | |
| MING0 COUNTY | | COURTHOUSE PO BOX 1270 | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGFA HUANG | XIAOHONG MA | 6 RUTHIES RUN | | | WEST WINDSOR | NJ | 08550 | |
| MINGO COUNTY CLERK | | PO BOX 1197 | | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | PO BOX 1270 | | WILLIAMSON | WV | 25661 | |
| MINGO TOWNSHIP | | ROUTE 2 BOX 231 | MARLENE GREGORY TWP COLLECTOR | | URICH | MO | 64788 | |
| MINGO TOWNSHIP | | RT 1 BOX 404A | MINGO TOWNSHIP COLLECTOR | | ADIAN | MO | 64720 | |
| MINGO, KATHY E & MINGO, REBECCA | | 6281 LUDINGTON #815 | | | HOUSTON | TX | 77035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINGUS BUILDERS | | 708 COLD CREEK BLVD | | | SANDUSKY | OH | 44870 | |
| MINGUS WEST HOA | | 925 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| MINH C NGUYEN | | 3405 GREGORY DR | | | BAY POINT | CA | 94565-1512 | |
| Minh Lu | | 1504 Morris Court | | | North Wales | PA | 19454 | |
| Minh Nguyen | | 12851 Sungrove | | | Garden Grove | CA | 92840 | |
| MINH PHUOC LUONG | | 2009 16TH AVENUE PLACE SW | | | HICKORY | NC | 28602 | |
| MINH T TRAN ATT AT LAW | | 1904 3RD AVE STE 930 | | | SEATTLE | WA | 98101 | |
| MINH TRAN AND NO THI PHAM AND | | 4440 SONFIELD | THI P TRAN | | METAIRIE | LA | 70006 | |
| MINH X TRAN AND | | MARIA D TRAN | 3765 CHILTON | | SAN JOSE | CA | 95111 | |
| MINH-CHAU KOPEN | | 7 CLEMATIS STREET | | | LADERA RANCH | CA | 92694 | |
| MINIDOKA COUNTY | | 715 G ST | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |
| MINIDOKA COUNTY | | PO BOX 368 | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |
| MINIDOKA COUNTY RECORDERS OFFICE | | PO BOX 368 | 715 G ST | | RUPERT | ID | 83350 | |
| MINIDOKA IRRIGATION DISTRICT | | 98 W 50 S | RUTH S BAILES TREASURER | | RUPERT | ID | 83350 | |
| MINION AND SHERMAN | | 33 CLINTON RD STE 200 | | | WEST CALDWELL | NJ | 07006 | |
| MINISINK TOWN | | PO BOX 219 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK TOWN | | TAX COLLECTOR BOX 349 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK VALLEY CENT GREENVILLE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT GREENVILLE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MAMAKATING | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MINISINK | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MOUNT HOPE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MOUNT HOPE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WALLKILL | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINISINK VALLEY CENT WALLKILL | | RT 6 BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | PO BOX 337 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | ROUTE 6 PO BOX 337 | COMMISSIONER OF FINANCE | | SLATE HILL | NY | 10973 | |
| MINIT MAID | | 829 DIVISION | | | NORTHBROOK | IL | 60062 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| Minitab, Inc. | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| MINITER AND ASSOC | | 100 WELLS ST STE 1D | | | HARTFORD | CT | 06103 | |
| MINJAREZ, ROBERT | | 8848 HERMOSA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MINK, JOSHUA & MINK, SELENA | | 39544 WARBLER DRIVE | | | TEMECULA | CA | 92591-0000 | |
| MINKA PLC | | 5937 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| MINKLER, DANIEL V & MINKLER, SYLVIA D | | 4622 N HIGHLAND AVE | | | KANSAS CITY | MO | 64116 | |
| MINKS EXCAVATING | | 4576 W COUNTY RD 300 S | | | DANVILLE | IN | 46122 | |
| MINMIN WANG | XINMIN MA | 27 RONITE DR | | | EWING | NJ | 08628 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | SUTIE 200 | | MINNEAPOLIS | MN | 55401 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5Th Avenue South | | | Minneapolis | MN | 55401 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 250 S 4TH ST STE 300 | | | MINNEAPOLIS | MN | 55415 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 350 S 5TH | RM 316 | | MINNEAPOLIS | MN | 55472 | |
| MINNEAPOLIS FINANCE DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415-1314 | |
| MINNEFORD TOWNHOMES | | 5521 UNIVERSITY DR STE 104 | | | CORAL SPRINGS | FL | 33067-4648 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA | TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA | TREASURER | | SIOUX FALLS | SD | 57104-2412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | BILLIE JOE WAARA TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | MINNEHAHA COUNTY TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY SD REGISTER OF | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY TREASURER | | 415 N DACOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 425 N DAKOTA AVE | COUNTY COURTHOUSE | | SIOUX FALLS | SD | 57104 | |
| MINNEHOMA INS CO | | PO BOX 45185 | | | TULSA | OK | 74147 | |
| MINNER, KIRK D & MINNER, DENISE A | | 959 PATRIOT DR | | | LANSDALE | PA | 19446-5555 | |
| MINNESOTA APPRAISAL SERVICES INC | | 3450 LEXINGTON AVE N STE 200 | | | SHOREVIEW | MN | 55126 | |
| MINNESOTA CONWAY FIRE & SAFETY INC | | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| MINNESOTA COUNTIES INSURANCE | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PLACE E. | SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST, STE 500 | | ST. PAUL | MN | 55101-3165 | |
| Minnesota Department of Commerce | | Unclaimed Property Unit | 85 7th Pl E Ste 500 | | St Paul | MN | 55101-3165 | |
| Minnesota Department of Commerce | | Unclaimed Property Unit | 85 7th Pl E Ste 500 | | St Paul | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF EMPLOYMENT | | PO BOX 64621 | | | ST PAUL | MN | 55164-0621 | |
| MINNESOTA DEPARTMENT OF REVENUE | | PO BOX 64649 | | | ST. PAUL | MN | 55164-0649 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St Paul | MN | 55164-4622 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St Paul | MN | 55164-4622 | |
| MINNESOTA ENERGY RESOURCES | | PO BOX 659795 | | | SAN ANTONIO | TX | 78265 | |
| MINNESOTA FARMERS MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| MINNESOTA INS COMP | | PO BOX 7247 0134 | | | PHILADELPHIA | PA | 19170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA LENDING COMPANY | | 6465 WAYZATA BLVD STE 300 | | | ST LOUIS PARK | MN | 55426 | |
| MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE INSURANCE | | 400 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL PREMIER SERIES | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA POWER | | 523 3RD AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| MINNESOTA POWER | | PO BOX 1001 | | | DULUTH | MN | 55806 | |
| MINNESOTA PROP INS | | NW6237 PO BOX 1450 | | | MINNEAPOLIS | MN | 55480-1450 | |
| MINNESOTA REVENUE | | MAIL STATION 12690 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA TITLE AGENCY | | 32500 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MINNESOTA VALLEY COOPERATIVE LIGHT | | PO BOX 717 | | | MONTEVIDEO | MN | 56265 | |
| MINNETONKA TITLE | | 15550 WAYZATA BLVD NO 100 | | | WAYZATA | MN | 55391 | |
| MINNICK-MILLMAN, SHERRY R | | 7609 AVONWOOD CT | | | ORLANDO | FL | 32810 | |
| MINNIE BONNER AND WYNDHAM | | 226 CONCORD RD | ROOFING | | GAFFNEY | SC | 29341 | |
| MINNIE LUCILE TOWER | | 3079 ENSALMO AVENUE | | | SAN JOSE | CA | 95118 | |
| MINNIE PAIGE AND FRANK BURTON | | 821 N OBRIEN ST | LEMUAL CARR | | SOUTH BEND | IN | 46628-2517 | |
| MINNIE PAIGE AND MARCUS ADAMS | | 821 N OBRIEN ST | CONSTRUCTION AND CARPENTRY | | SOUTH BEND | IN | 46628-2517 | |
| MINNIE W. MITCHELL | | 14 VALLEYFIELD COURT | | | SILVER SPRING | MD | 20906 | |
| MINNILLO & JENKINS CO, LPA | STATE OHIO, EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONER ET AL | 2712 Observatory Avenue | | | Cincinnati | OH | 45208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNILLO AND JENKINS CO LPA | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| MINNISOTA REMODELING SOLUTIONS | | 7397 LANDES AVE | | | OTSEGO | MN | 55301 | |
| MINOA VILLAGE | | 213 OSBORNE ST | KAREN A CARULLA | | MINOA | NY | 13116 | |
| MINOA VILLAGE | | 240 N MAIN ST | TAX COLLECTOR | | MINOA | NY | 13116 | |
| MINOCQA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | MINOCQUA TOWN TREASURER | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | | PO BOX 22 | | | MINOCQUA | WI | 54548 | |
| MINOCQUA TOWN | | TREASURER | | | MINOCQUA | WI | 54548 | |
| MINOCQUA TOWN TREASURER | | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINONG TOWN | | TOWN HALL | TREASURER | | MINONG | WI | 54859 | |
| MINONG TOWN | | TREASURER MINONG TWP | | | MINONG | WI | 54859 | |
| MINONG TOWN | | W3936 FROG CREEK RD | TREASURER MINONG TWP | | MINONG | WI | 54859 | |
| MINONG TOWN | | W7095 NANCY LAKE RD | MINONG TOWN TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | TREASURER MINONG VILLAGE | PO BOX 8 | 123 W 5TH AVE | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER MINONG VILLAGE | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | | | MINONG | WI | 54859 | |
| MINOO HEJAZI | | 9306 MILROY PLACE | | | BETHESDA | MD | 20814 | |
| MINOR AND BAIR PLLC | | 808 TRAVIS ST STE 1418 | | | HOUSTON | TX | 77002 | |
| MINOR HEIGHTS FIRE DISTRICT | | 1135 BROAD ST | MINOR HEIGHTS FIRE DISTRICT | | BIRMINGHAM | AL | 35224 | |
| MINOR LANE HTS CITY | | 8710 DESTINY COVE | CITY OF MINOR LN HTS | | LOUISVILLE | KY | 40229-2556 | |
| MINOR, BETTY G | | 309 CREST DR | | | BIRMINGHAM | AL | 35209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINOR, GEORGE | | 1613 BELAFONTE DR | GEORGE MINOR JR | | PORTSMOUTH | VA | 23701 | |
| MINOR, LLYOD | | 52 GRAYS LANE | | | DECATUR | IL | 62526-0000 | |
| MINOR, ROBIN N | | 5703 DUNSTER CT APT 72 | | | ALEXANDRIA | VA | 22311 | |
| MINORS, RICKEY | | 19355 TURNBERRY WAY 25L | ACCURATE ADJUSTING SERVICES | | AVENTURA | FL | 33180 | |
| MINOT TOWN | | 329 WOODMAN HILL RD | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOT TOWN | | PO BOX 154 | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOTTI, THOMAS J | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| MINSON, JOSEPH S & MINSON, NANCY F | | 5063 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| MINSTER AND FACCIOLO LLC | | 521 N W ST | | | WILMINGTON | DE | 19801 | |
| Mintel International Group | | 213 W Institute Pl Ste 208 | | | Chicago | IL | 60610 | |
| Mintel International Group | | 213 West Institute Place | Suite 208 | | Chicago | IL | 60610 | |
| Mintel International Group | | 34249 EAGLE WAY | | | CHICAGO | IL | 60678-1342 | |
| MINTEL INTERNATIONAL GROUP LTD | | 34249 EAGLE WAY | | | CHICAGO | IL | 60678-1342 | |
| MINTER LAW FIRM | | 555 N WOODLAWN ST STE 100 | | | WICHITA | KS | 67208 | |
| MINTO ARTESIA LLC | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| MINTON, LINDA A | | 124 TIPTON HILL ROAD | | | LEICESTER | NC | 28748-6393 | |
| MINTON, MICHAEL E | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MINTZ KEVIN COHN FERRIS GLOVSKY | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINUTEMAN GROUP INC | | DBA GLOUCESTER CINEMA | 82 MINERAL STREET | | READING | MA | 01867 | |
| MINUTEMAN PRESS | | 364 WEST TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| MINYARD, CONNIE | | 1619 N HAMPTON | | | DESOTO | TX | 75115 | |
| MIO AUSABLE SCHOOL DISTRICT | | 311 S MORENCI ST | OSCODA COUNTY TREASURER | | MIO | MI | 48647 | |
| MIR MAR PROPERTIES | | 2510 ORIOLE TR | | | MICHIGAN CITY | IN | 46360 | |
| MIRA LOGAS HOA INC | | PO BOX 3170 | | | HOUSTON | TX | 77253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mira Smoot | | 7730 Lucretia Mott Way | Apt. B | | Elkins Park | PA | 19027 | |
| MIRA VISTA HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| MIRA VISTA HOMEOWNERS ASSOCIATION | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| MIRA, JOSE S & MIRA, MARIA | | 12279 TURKEY WING CT | | | RESTON | VA | 20191 | |
| MIRABAL MONTALVO AND ASSOCIATES LLC | | 5350 S STAPLES STE 405 | | | CORPUS CHRISTI | TX | 78411 | |
| MIRABAL REEB AND ASSOCIATES LLC | | 7009 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| MIRABELLA, MARYIDA | | 13240 S BAYBERRY LN | | | PLAINFIELD | IL | 60544 | |
| MIRABILE TWP | | 2679 SW ST RT D | CHARLENE WEBSTER COLLECTOR | | KINGSTON | MO | 64650 | |
| MIRABITO, ANTHONY J & MIRABITO, AMI L | | 10 AZALEA DRIVE | | | ANDOVER | MA | 01810 | |
| MIRACLE CLEANERS, ALLCARE | | 2542 KEMPER AVE | | | LACRESCENTA | CA | 91214 | |
| MIRACLE CONTRACTING INC | | 1907 PRODUCTION RD | | | FORT WAYNE | IN | 46808 | |
| MIRACLE HOME IMPROVEMENT | | 126 SHENANDOAH BLVD | | | TOMS RIVER | NJ | 08753 | |
| MIRACLE WINDOWS AND SUNROOMS LLC | | 3050 S 24TH ST | | | KANSAS CITY | KS | 66106 | |
| MIRACLE, BRUCE & YARNELL, JENNIFER | | 2082 COUNTY ROAD 68 | | | AUBURN | IN | 46706 | |
| MIRACLE, CLINTON W | | 3980 HIGHWAY 698 | | | STANFORD | KY | 40484 | |
| MIRACLE, TELVIS R & MIRACLE, DONALD R | | 6524 KANUGA DRIVE | | | KNOXVILLE | TN | 37912 | |
| MIRAGE MANOR OA INC | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| MIRALES, PATRICIA A | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIRAMAR GREEN HOA | | 2615 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | MIRAMAR LANDING UTILITY COMPANY | | BALTIMORE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | | | PIKESVILLE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 3706 CRONDALL LN STE 105 | C O TIDEWATER MANAGEMENT CO | | OWINGS MILLS | MD | 21117 | |
| MIRANDA CONSTRUCTION SERVICES LLC | | 1001 WARD ST | | | LAUREL | MD | 20707 | |
| MIRANDA HANIFY ALY | | H4 TWIN LIGHTS COURT | | | HIGHLANDS | NJ | 07732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA J HAUGHT | | PO BOX 412 | | | FAIRVIEW | WV | 26570 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1331 | | | SOUTHAVEN | MS | 38671 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1542 | | | OXFORD | MS | 38655 | |
| Miranda Loyd | | 382 N Lemon Avenue #157 | | | Walnut | CA | 91789 | |
| MIRANDA M. SERNA | | 1108 MARTIN L KING DR | | | RUSTON | LA | 71270 | |
| MIRANDA MANSFIELD NYBERG AND | | 3903 JACK WARREN RD | PAUL NYBERG | | DELTA JUNCTION | AK | 99737 | |
| Miranda, Isabel & Miranda, Delfina | | 2742 Monroe Street | | | Omaha | NE | 68107 | |
| MIRANDA, JOHNNO | | 6800 VISTA DEL NORTE #622 | | | ALBUQUERQUE | NM | 87113-0000 | |
| MIRANDA, PAUL R | | 126 BEAR RIVER AVE | | | CHEYENNE | WY | 82007 | |
| MIRANDA, RAYMOND | | 6135 N HAZEL AVE | | | FRESNO | CA | 93711 | |
| MIRANDA, RICHARD A & MIRANDA, HENRIETTA M | | 28283 WINDY PASS | | | BARSTOW | CA | 92311 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | Sunnyvale | CA | 94085 | |
| Mirapoint, Inc. | | 2655 Campus Drive, Suite 250 | | | San Mateo | CA | 94403 | |
| Mirapoint, Inc. | | 909 Hermosa Court | | | Sunnyvale | CA | 94085 | |
| MIRASOL HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MIREK, KAZIMIERZ | | 11194 OLD BARN TRAIL | | | EATON RAPIDS | MI | 48827 | |
| Mirela Alic | | 1115 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| MIRELES LAW | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIREVAL TIERRA INC | | 412 OLIVE AVE SUITE 518 | | | HUNTINGTON BEACH | CA | 92648 | |
| MIRIAM A HOME | ALAN K HOME | 615 JOANNE DRIVE | | | SAN MATEO | CA | 94402 | |
| MIRIAM B. SNIDER | | 20750 N 106TH AVE | | | PEORIA | AZ | 85382 | |
| MIRIAM BAYOUMI | AHMED M. BAYOUMI | 17538 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| MIRIAM DICKEY | | 2310 CENTURY AVE | | | RIVERSIDE | CA | 92506 | |
| MIRIAM E RODRIGUEZ ATT AT LAW | | 1771 E FLAMINGO RD STE 114B | | | LAS VEGAS | NV | 89119-0839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM F SUAREZ | | 1101 SOUTHWEST 122 AVE. | APT. 402 | | MIAMI | FL | 33184 | |
| MIRIAM GRABHER | | 3053 RANCHO VISTA BLVD #H-100 | | | PALMDALE | CA | 93551 | |
| MIRIAM GRABHER | | PO BOX 4443 | | | LANCASTER | CA | 93539 | |
| Miriam Hamid | | 605 W Olney Ave | Apt #2 | | Philadelphia | PA | 19120 | |
| MIRIAM I MORTON ATT AT LAW | | 15490 CIVIC DR STE 105 | | | VICTORVILLE | CA | 92392 | |
| Miriam Kim | | 121 Station Square Blvd | | | Lansdale | PA | 19446 | |
| MIRIAM L. NEUMAN | HENRY H. HAMMOND II | 31 TICEHURST LANE | | | MARBLEHEAD | MA | 01945 | |
| MIRIAM LEV | | 8397 LEMON AVE APT 2 | | | LA MESA | CA | 91941 | |
| MIRIAM LINDO AND J LESLIE WIESEN | | 19740 NW 40TH AVE | INC | | MIAMI | FL | 33055 | |
| MIRIAM LOZADA RAMIREZ ESQ | | 296 RAMON EMETERIO BETANCES SUR STE 5 | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM LUKAS | | 3435 SAN SORRENTO | | | RENO | NV | 89509 | |
| MIRIAM OCASIO ATT AT LAW | | 1032 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512 | |
| MIRIAM ONUGHA | | 1756 VALE DRIVE | | | CLERMONT | FL | 34711-5100 | |
| MIRIAM S. CARTER | | 18003 NORTH 45TH AVENUE | | | GLENDALE | AZ | 85308 | |
| MIRIAM SLOAN EL AND | | 5206 WOODBINE AVE | MONTANO CONTRACTORS | | PENNSAUKEN | NJ | 08109 | |
| MIRIAM Y. JORGE | | 98 S. FRANKLIN AVENUE | | | VALLEY STREAM | NY | 11580 | |
| MIRIAN GAYLE | ALLAN GAYLE | 419 BEVERLY BLVD | | | UPPER DARBY | PA | 19082 | |
| MIRIANN  LEE-YOO | STEVE  YOO | 438 BULL MILL RD | | | CHESTER | NY | 10918 | |
| MIRICK O CONNELL DEMALLIE LOUGEE | | 100 FRONT ST | | | WORCESTER | MA | 01608 | |
| MIRIELLE AND MAX ANDRE AND | | 818 NW 147TH ST | SAINT MARITE SEMESANT & C & FDECORATING SERVICES | | MIAMI | FL | 33168 | |
| MIRKIN AND GORDON PC ATT AT LAW | | 98 CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| MIRKOVIC, JEANNE M & MIRKOVIC, SRETO | | 550 CHURCH RD SE | | | SMYRNA | GA | 30082-2600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRMOW, ESTHER | | 326 1ST ST E | | | SONOMA | CA | 95476 | |
| MIRNA BAN FITZLOFF | | 1800 PENSTEMON LN | | | SHAKOPEE | MN | 55379 | |
| MIRNA L WHITE ATT AT LAW | | 9318 AVE K APT 1 | | | BROOKLYN | NY | 11236 | |
| MIRNA MARCIA | | 25960 XANA WAY | | | MORENO VALLEY | CA | 92551-4121 | |
| MIRNA S EL HAZIN ATT AT LAW | | 3732 12TH ST | | | RIVERSIDE | CA | 92501 | |
| MIRNA SANCHEZ AND SMART MOVE | | 707 ANNA PL | | | NORTH PLAINFIELD | NJ | 07063 | |
| MIRO UKRAINCIK | MERRI UKRAINCIK | 9 MANOR COURT | | | EDISON | NJ | 08817 | |
| MIROMAR LAKES MASTER ASSOCIATION | | 10801 CORKSCREW RD STE 305 | | | ESTERO | FL | 33928 | |
| MIRON ADZIMA | CAROLINE P. ADZIMA | 61 HARBOR INN ROAD | | | BAYVILLE | NJ | 08721 | |
| MIROSLAVA PARADA | | 9868 PETERS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIROSLAW SOCHA AND THERESA | | 2216 REGENCY HILLS DR | LIPARI SOCHA AND UNITED FLOORING | | SHELBY TOWNSHIP | MI | 48316 | |
| MIRROR LAKE COMMUNITY ASSOC INC | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRROR LAKE HOA | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRRORMONT SERVICE INC | | PO BOX 607 | | | KEYPORT | WA | 98345 | |
| MIRSKY, STEVEN E | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| MIRTA ALMEIDA AND SOUTH | | 14450 SW 153RD TERRACE | FLORIDA PUBLIC ADJ CORP | | MIAMI | FL | 33177 | |
| MIRTA SIERRA | | 753 TURTLE CREST DR | | | IRVINE | CA | 92603-1015 | |
| MIRTES L IOST | LLOYD C HILL | 7083 SOUTH GRAPE WAY | | | CENTENNIAL | CO | 80122 | |
| MIRTH, DONALD C & MIRTH, MILLIE J | | 1301 LYNWOOD ST | | | LA HABRA | CA | 90631 | |
| MIRTSCHING, RICHARD H | | 3895 LEFEVERS RD | | | VALE | NC | 28168 | |
| MIRZA BASULTO AND ROBBINS | | 14160 PALMETTO FRONTAGE RD NO 22 | | | MIAMI LAKES | FL | 33016 | |
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | HIALEAH | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| MIRZA, ANIS J | | 6316 COOL WATER DRIVE | | | SURGAR LAND | TX | 77479 | |
| MIRZA, NATASHA & TAREEN, KAMRAN | | 623 FOX FIELD ROAD | | | BRYN MAWR | PA | 19010 | |
| MISAEL BERNAL | | 12624 VARNY PL | | | FAIRFAX | VA | 22033 | |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE US BANK NATIONAL SPECIALIZED LOAN SERVICING CELEBRITY et al | | ABRAHAM FRANK and ASSOCIATES PC | 440 W ST STE 301 | | FORT LEE | NJ | 07024 | |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE US BANK NATIONAL SPECIALIZED LOAN SERVICING CELEBRITY et al | | ABRAHAM FRANK and ASSOCIATES PC | 440 W ST STE 301 | | FORT LEE | NJ | 07024 | |
| MISAEL VASQUEZ | Century 21 Allstars | 9155 TELEGRAPH RD. | | | PICO RIVERA | CA | 90660 | |
| MISCHKE, SHEILA | | 429 S 4TH STREET WEST | | | MISSOULA | MT | 59801 | |
| MISER, KENNETH & MISER, CHARLENE | | 4152 US HIGHWAY 41 | | | SEBREE | KY | 42455-9260 | |
| MISHA ASKREN | RUTH ASKREN | 1354 S CURSON AVE | | | LOS ANGELES | CA | 90019 | |
| MISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | WISHAWAKA | IN | 46544 | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST | PO BOX 363 | | MISHAWAKA | IN | 46544 | |
| MISHICOT TOWN | | 1620 E TAPAWINGO RD | MISHICOT TOWN TREASURER | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN | | RT 2 | | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN MUTUAL INSURANCE | | 440 E MAIN ST | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | TREASURER MISHICOT VILLAGE | PO BOX 385 | 511 E MAIN ST | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 125 CHURCH ST | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 511 E MAIN ST | TREASURER MISHICOT VILLAGE | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | TREASURER | | | MISHICOT | WI | 54228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISHLER, BRIAN K & PERRYMAN, MARGO J | | 2160 TERI PL | | | FULLERTON | CA | 92831-1483 | |
| MISHLER, TEDD E | | 1912 E US HWY 20 STE 10 | | | MICHIGAN CITY | IN | 46360 | |
| MISHLER, TEDD E | | 200 W DOUGLAS | 4TH FL | | WICHITA | KS | 67202 | |
| MISION GLEN HOA | | PO BOX 41027 | ATTN STERLING BANK | | HOUSTON | TX | 77241-1027 | |
| MISIR, BRAM | | 107-46 164TH ST | | | JAMAICA | NY | 11433 | |
| MISS LOU REAL ESTATE ASSOC | | PO BOX 8735 | HWY 10 PLANK RD | | CLINTON | LA | 70722-8735 | |
| MISS LOU REAL ESTATE ASSOCIATION | | HWY 10 AND PLANK RD | | | CLINTON | LA | 70722 | |
| MISS LOU REAL ESTATE ASSOCIATION | | PO BOX 8735 | | | CLINTON | LA | 70722 | |
| MISSAUKEE COUNTY | | 205 PROSPECT | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | 205 PROSPECT PO BOX 800 | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | PO BOX 800 | COURTHOUSE | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY REGISTER OF DEEDS | | 111 S CANAL ST | | | LAKE CITY | MI | 49651 | |
| MISSAUKEE REGISTER OF DEEDS | | PO BOX 800 | 111 S CANAL ST | | LAKE CITY | MI | 49651 | |
| MISSIAN GLENN ESTATES | | 183330 EGRET BAY BLVD 445 | | | HOUSTON | TX | 77058 | |
| MISSION APPRAISAL GROUP | | 13935 HATTERAS ST | | | VAN NUYS | CA | 91401 | |
| MISSION BEND CIVIC ASSOCIATION | | 16650 PINE FOREST | | | HOUSTON | TX | 77084 | |
| MISSION BEND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 2 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND NO 5 HOA ASSOC | | 16650 PINE FORREST RD | | | HOUSTON | TX | 77084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION BEND SOUTH | | 17049 EL CAMINO RD STE 100 | | | HOUSTON | TX | 77058 | |
| MISSION CAPITAL LLC | | 249 SOUTH HWY 101 # 514 | | | SOLANA BEACH | CA | 92075 | |
| Mission CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| MISSION COAST PROPERTIES LLC | | 3940 HORTENSIA STREET | | | SAN DIEGO | CA | 92110 | |
| MISSION CREST GARDENS HOMEOWNERS | | 1532 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| MISSION FARMS CONDO ASSOCIATION | | PO BOX 15142 | C O CENTENNIAL MANAGEMENT | | SHAWNEE MISSION | KS | 66285 | |
| MISSION FEDERAL CREDIT UNION | | 5785 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| MISSION GATE CONDO | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| MISSION GLEN ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MISSION GLEN HOMEOWNERS ASSOCIATION | | 678 14TH ST | | | OAKLAND | CA | 94612 | |
| MISSION GROVE HOA | | 3160 CROW CANYON PL STE 150 | | | SAN RAMON | CA | 94583 | |
| MISSION HILLS HOMEOWNERS | | 8595 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| MISSION HILLS M 1 CONDOMINIUM ASSOC | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007-1033 | |
| MISSION LAKES COUNTRY CLUB INC | | 8484 CLUBHOUSE BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION LAW CENTER | | PO BOX 55396 | | | HAYWARD | CA | 94545 | |
| MISSION PROPERTIES | | 12120 E. MISSION, SUITE 5 | | | SPOKANE | WA | 99206-4824 | |
| MISSION PROPERTY PARTNERS | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| MISSION RANCH HOA | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| MISSION RIDGE AND LAKE | | 790 S MAIN | | | COLVILLE | WA | 99114 | |
| MISSION SPRINGS HOA | | 6345 MISSION DR | | | WEST BLOOMFIELD | MI | 48324 | |
| MISSION SPRINGS WATER DISTRICT | | 66 575 SECOND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION SPRINGS WATER DISTRICT | | 66757 2ND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION TRAILS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION VALLEY HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY POWER | | 65 PABLO W RD | PO BOX 1269 | | POLSON | MT | 59860 | |
| MISSION VIEJO EMERALD POINTE | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION VIEJO ENVIRONMENT | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION WOODS INC HOA | | 1420 N CLAREMONT BLVD NO 2050 | | | CLAREMONT | CA | 91711 | |
| MISSION, MURRAY | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| MISSION, MURRAY | | NULL | | | HORSHAM | PA | 19044 | |
| MISSISSIPPI CHICKASAWBA COUNTY | | PO BOX 1498 | 2ND AND WALNUT ST | | BLYTHEVILLE | AR | 72316-1498 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | COLLECTOR | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | COLLECTOR | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY | | 200 N MAIN | MISSISSIPPI COUNTY COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | FAYE P ELLIOTT COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 1498 | CHICKASAWBA DISTRICT | | BLYTHEVILLE | AR | 72316 | |
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY CIRCUIT CLERK | | 2ND AND WALNUIT ST RM 202 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY CIRCUIT COURT | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY RECORDER OF DEED | | 200 N MAIN | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI DEPARTMENT OF BANKING | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | 501 NORTH WEST STREET | | JACKSON | MS | 39201 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND | | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | | JACKSON | MS | 39201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI FARM BUREAU CASUALTY | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | | 501 N WEST ST | | | JACKSON | MS | 39201 | |
| MISSISSIPPI RECORDER OF DEEDS | | PO BOX 304 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI RURAL RISK | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | PO BOX 5389 | 2685 INSURANCE CTR DR | | JACKSON | MS | 39296 | |
| MISSISSIPPI SECRETARY OF STATE | | 700 N SL | | | JACKSON | MS | 39202 | |
| MISSISSIPPI SECRETARY OF STATE | | P.O BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE TAX COMMISSION | | PO BOX 1383 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39201 | |
| MISSISSIPPI TITLE AND APPRAISAL CO | | 4915 INTERSTATE 55 N STE 104A | | | JACKSON | MS | 39206 | |
| Mississippi Treasury Department | | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 N W St Ste A | Jackson | MS | 39205 | |
| Mississippi Treasury Department | | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 N W St Ste A | Jackson | MS | 39205 | |
| MISSISSIPPI VALLEY GAS COMPANY | | 7977 HWY 51 | PO BOX 130 | | SOUTHAVEN | MS | 38671 | |
| MISSISSIPPI WINDSTORM | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSOULA CITY | | 201 W SPRUCE ST | TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY | | 200 W BROADWAY | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY CLERK & RECORDER, | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY RECORDER | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOULA COUNTY TREASURER | | 200 WEST BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA ELECTRIC COOPERATIVE INC | | 1700 W BROADWAY | | | MISSOULA | MT | 59808 | |
| MISSOURI APPRAISAL SERVICE INC | | PO BOX 113 | | | MEXICO | MO | 65265 | |
| MISSOURI BANK AND TRUST COMPANY | | 1044 MAIN | | | KANSAS CITY | MO | 64105 | |
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | | | MISSOURI CITY | TX | 77459 | |
| MISSOURI CITY | | 1522 TEXAS PKWY | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77489 | |
| MISSOURI CITY | | BOX 264 | CITY COLLECTOR | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | BOX 264 | WANDA LYNN | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | PO BOX 666 | TAX COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| MISSOURI DEPARTMENT OF INSURANCE | | PO BOX 690 | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | P.O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPARTMENT OF REVENUE | | POST OFFICE BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | | TAXATION BUREAU | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| Missouri Department of Revenue | | PO Box 840 | Taxation Division | | Jefferson City | MO | 65106-0840 | |
| MISSOURI DEPT OF REVENUE TAXATION | | 301 W HIGHT ST | RM 102 | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH STREET, ROOM 630 | | | JEFFERSON CITY | MO | 65101-1517 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISSOURI FAIR PLAN | | 906 OLIVE STE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI FARM BUREAU | | PO BOX 636 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FARM BUREAU INSURANCE BKG | | 408 W MAIN ST | | | FREDERICKTOWN | MO | 63645 | |
| MISSOURI HERITAGE MUT INS CO | | PO BOX 82 | | | GORDONVILLE | MO | 63752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI HOUSING DEV COMM 8 | | 3435 BROADWAY BLVD | LOAN SERVICING DEPARTMENT | | KANSAS CITY | MO | 64111 | |
| MISSOURI HOUSING DEVEL COMMISSION | | 3435 BROADWAY BLVD | ATTN LOAN SERVICING | | KANSAS CITY | MO | 64111 | |
| MISSOURI NATURAL GAS CO | | 111 S WASHINGTON ST | | | FARMINGTON | MO | 63640 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS 54 SOUTH | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS HWY 54 S | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY INS | | 906 OLIVE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI RIVER REALTY | | 111 3RD ST S | | | GLASGOW | MT | 59230 | |
| MISSOURI RIVER REALTY | | 111 3RD ST SO | | | GLASGOW | MT | 59230 | |
| MISSOURI STATE MUTUAL | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| MISSOURI STATE TREASURER | | DIVISION OF UNCLAIMED PROPERTY | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI VALLEY MUTUAL | | PO BOX 357 | | | BURKE | SD | 57523 | |
| Missy Sawin | | 752 Wildwood Rd | | | Waterloo | IA | 50702 | |
| MISTI GOMEZ | | 746 ESSEX STREET | | | GLENDORA | CA | 91740 | |
| MISTI JACKSON | | 5501 LAKEVIEW PARKWAY | APT 128 | | ROWLETT | TX | 75088 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MISTRETTA, VICTOR | | 9302 CIMA DE LAGO ST | | | CHATSWORTH AREA | CA | 91311-0000 | |
| MISTRY, KANTILAL | | 5021 FOXWOOD COURT | | | GIBSONIA | PA | 15044 | |
| MISTY AND JASON BAKER AND | | 1175 COLONIAL DR | MC SIDING AND TRIM LLC | | HAMILTON | OH | 45013 | |
| MISTY C. MASSENGILL | | 4351 FLINTSHIRE WAY | | | TITUSVILLE | FL | 32796 | |
| MISTY CREEK AT WILLOWBROOK HOA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| MISTY CROSS-SOLDWISCH | RE/MAX Innovations | 126 West Ashland Ave | | | Indianola | IA | 50125 | |
| Misty Patingo | | 1950 E 16TH ST APT L119 | | | NEWPORT BEACH | CA | 92663-5911 | |
| Misty Ratliff | | 3110 University Drive | | | Rowlett | TX | 75088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISTY S. KELLEY | DUNCAN D. KELLEY | 9514  THORNBERRY DRIVE | | | OOLTEWAH | TN | 37363 | |
| MISTY SOLD INC | | 126 W ASHLAND AVE | | | INDIANOLA | IA | 50125 | |
| MISTY WILLIAMS | WATSON REALTY CORP | 7821 DEERCREEK CLUB RD | | | JACKSONVILLE | FL | 32256 | |
| MISTY WILSON ATT AT LAW | | 414 HAMILTON BLVD | | | PEORIA | IL | 61602 | |
| MISURA, ANDREW S | | 19 DESMET AVE | | | MILLTOWN | NJ | 08850-1905 | |
| MISZKEWYCZ, STEVEN W & MISZKEWYCZ, LINDA Z | | 3580 OAKDALE LN | | | ROCKLIN | CA | 95677-1524 | |
| Mita Guha | | 11 Fayence | | | Newport Coast | CA | 92657 | |
| MITA GUHA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MITALI CHOPRA | GAUTAM KHANNA | 60 WHIPPOORWILL LAKE RD | | | CHAPPAQUA | NY | 10514 | |
| MITCH DAUGHERTY CR 2745 | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932 | |
| MITCH HOMES INC | | 8300 PRINCETON GLENDALE RD | | | WEST CHESTER | OH | 45069 | |
| Mitch Konken | | 340 Daisy St. | P.O. Box 372 | | Dike | IA | 50624 | |
| MITCH REAL ESTATE | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCH REAL ESTATE LLC | | 44205 FORD | | | CANTON | MI | 48187 | |
| MITCH S. JOHNSON | | 5836 SPEARSWOOD | | | PINCKNEY | MI | 48169 | |
| MITCHEL B CRANER ATT AT LAW | | 1 ROCKEFELLER PLZ RM 1520 | | | NEW YORK | NY | 10020 | |
| MITCHEL C. SCHERBA | | 4398 OAK GROVE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| Mitchel Hall | | 10228 Timber Trail Drive | | | Dallas | TX | 75229 | |
| MITCHEL J. CARLSEN | | 4241 WINDING WOODS WAY | | | FAIR OAKS | CA | 95628 | |
| MITCHEL J. MAHONEY | VANESSA B. BRADSHAW | 1704 SWEETWOOD DRIVE | | | COLMA | CA | 94015 | |
| MITCHEL L KOBE | | 25611 112TH STREET E | | | BUCKLEY | WA | 98321 | |
| MITCHELL & CO. | | 6876 CAMINITO | MONTANOSO #42 | | SAN DIEGO | CA | 92119 | |
| MITCHELL & REBECCA BEMRICH | | 1405 DARNELL DR | | | MUNDELEIN | IL | 60060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL A COHEN ATT AT LAW | | 7749 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| MITCHELL A MACHAN ATT AT LAW | | 3810 TUSCARAWAS ST W | | | CANTON | OH | 44708 | |
| MITCHELL A MCKINLEY | KAREN Z MCKINLEY | 2604 FALCON COURT | | | UNION CITY | CA | 94587-3158 | |
| MITCHELL A NAUMOFF ATT AT LAW | | 156 6TH ST NW | | | BARBERTON | OH | 44203 | |
| MITCHELL A SAUL | HELEN J SAUL | 1672 MIDLAND DRIVE | | | E MEADOW | NY | 11554 | |
| MITCHELL A SOMMERS ESQ | | 1375 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL A SOMMERS ESQ PC | | 107 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL AND ASSOC | | 43430 E FLORIDA AVE F101 | | | HEMET | CA | 92544 | |
| MITCHELL AND ASSOCIATES | | 14611 W CTR RD | | | OMAHA | NE | 68144 | |
| MITCHELL AND ASSOCIATES | | 3100 SW 7 HWY STE A PALO CTR | | | BLUE SPRINGS | MO | 64014 | |
| MITCHELL AND CATHIE OLSON | | 11248 E OXEN RD | AND DONE RIGHT ROOFING AND RESTORATION | | PARKER | CO | 80138 | |
| MITCHELL AND CO | | 6876 CAMINITO MONTANOSO 42 | | | SAN DIEGO | CA | 92119 | |
| MITCHELL AND COLMENERO LLP | | 700 LAVACA ST STE 607 | | | AUSTIN | TX | 78701 | |
| MITCHELL AND CULP PLLC | | 1001 MOREHEAD SQUARE DR | | | CHARLOTTE | NC | 28203 | |
| MITCHELL AND DECLERCK | | 202 W BROADWAY AVE | | | ENID | OK | 73701 | |
| MITCHELL AND GRAHAM PC | | PO BOX 307 | | | CHILDERSBURG | AL | 35044 | |
| MITCHELL AND JANE MARTIN AND | | 29 SAMOSET ST RT 44 2ND FL | COLL SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| MITCHELL AND KAREN H WILKINS | | 2609 LUTZ LAKE FERN RD W | TRANSCO AMERICAN CLAIMS | | LUTZ | FL | 33558 | |
| MITCHELL AND LINDA CLARK AND | | 407 JAMESON DR | ROOFING EMT | | PIEDMONT | SC | 29673 | |
| MITCHELL AND MELANIE PAYNE AND | | 2404 W CANTON ST | RBGM ROOFING | | BROKEN ARROW | OK | 74012 | |
| MITCHELL B. GRUNES | SHARI S GRUNES | 5118 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MITCHELL BUILDING AND REMODELING | | PO BOX 412 | | | ADA | MI | 49301-0412 | |
| MITCHELL C BAKER | LISA M BAKER | 156 SE CESAR E CHAVEZ BLVD | | | PORTLAND | OR | 97214-2002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL C. BYL | LOIS M. BYL | 28150 BROOKHILL | | | FARMINGTON HILLS | MI | 48334 | |
| MITCHELL CLERK OF SUPERIOR COUR | | PO BOX 427 | BROAD AND HARNEY ST | | CAMILLA | GA | 31730 | |
| MITCHELL CLERK OF SUPERIOR COURT | | 11 BROAD ST COURTHOUSE | | | CAMILLA | GA | 31730 | |
| MITCHELL COHEN | | 250 W 24TH ST APT 6EE | | | NEW YORK | NY | 10011 | |
| MITCHELL COUNTY | | 11 W BROAD ST | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 11 W BROAD ST | | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 26 CRIMSON LAUREL CIR STE 5 | TAX COLLECTOR | | BAKERSVILLE | NC | 28705 | |
| MITCHELL COUNTY | | 438 E 2ND ST | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 438 E 2ND ST PO BOX 951 | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 508 STATE ST | MITCHELL COUNTY TREASURER | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | PO BOX 373 | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | PO BOX 425 | CAROL EMMOT TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY | | PO BOX 425 | MITCHELL COUNTY TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY CLERK | | 349 OAK ST NO 103 | | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY RECORDER | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY TAX COMMISSIONER | | PO BOX 373 | 11 W BROAD ST | | CAMILLA | GA | 31730 | |
| MITCHELL CUNNINGHAM AND FAVA | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| MITCHELL D COLLINS ATT AT LAW | | 305 S BROADWAY AVE STE 403 | | | TYLER | TX | 75702 | |
| MITCHELL D JOHNSON ATT AT LAW | | 2902 W MAIN ST STE 1 | | | RAPID CITY | SD | 57702 | |
| MITCHELL DURANT AND ASSOCIATES | | 9184 E MOUNTAIN SPRING RD | | | SCOTTSDALE | AZ | 85255-9153 | |
| MITCHELL DURANT AND ASSOCIATES | | STE 104 | | | CHERRY HILL | NJ | 08034 | |
| MITCHELL E OSBORN ATT AT LAW | | PO BOX 21971 | | | CHEYENNE | WY | 82003 | |
| MITCHELL E PIPPIN ATT AT LAW | | 129 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL E PIPPIN ATT AT LAW | | 9200 KEYSTONE XING STE 420 | | | INDIANAPOLIS | IN | 46240 | |
| MITCHELL FALBER | SHARI MAE FALBER | 7 TROY CT | | | E BRUNSWICK | NJ | 08816 | |
| MITCHELL FROMM, NRBA | REO SELLutions, Inc. | 51 Georgia Avenue | | | Dahlonega | GA | 30533 | |
| MITCHELL GARBEE, R | | PO BOX 778 | | | LYNCHBURG | VA | 24505-0778 | |
| MITCHELL GARDENS II | | 29 14 139TH ST | | | FLUSHING | NY | 11354 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| MITCHELL GENERAL CONTRACTING | | 3641 NE BROGDEN ST | MARISSA AND JOSEPH STANKAVICH | | HILLSBORO | OR | 97124 | |
| MITCHELL GLUCK | MELANIE BORMAN GLUCK | 75 BENNETT RD. | | | TEANECK | NJ | 07666 | |
| MITCHELL GORKIEWICZ | | 3928 PRESIDENTIAL WAY | | | HIGHLAND | MI | 48356 | |
| MITCHELL H CASH ATT AT LAW | | PO BOX 247 | | | MARSHALL | AR | 72650 | |
| MITCHELL H SENS ESQ ATT AT LAW | | 8211 W BROWARD BLVD STE 450 | | | PLANTATION | FL | 33324 | |
| MITCHELL HACKNEY | | 4333 DRIFTWOOD DRIVE | | | PLANO | TX | 75074 | |
| MITCHELL HOWIE, S | | 107 N SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MITCHELL J CANTER ESQ | | 100 AIRPORT EXECUTIVE PARK STE 103 | | | NANUET | NY | 10954 | |
| MITCHELL J HALL PC | | 6868 ROSECREST DR SE | | | CALEDONIA | MI | 49316 | |
| MITCHELL J MOORE ATT AT LAW | | 1210 W BROADWAY | | | COLUMBIA | MO | 65203 | |
| MITCHELL J NOWACK ESQ | | 8180 NW 36 ST 229 | | | MIAMI | FL | 33166 | |
| MITCHELL J NOWACK ESQ ATT AT LAW | | 8180 NW 36TH ST STE 209 | | | MIAMI | FL | 33166 | |
| MITCHELL J. LEWANDOWSKI | | 39W 545 BEALER CIRCLE | | | GENEVA | IL | 60134 | |
| MITCHELL JOYNER, J | | 810 W 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| Mitchell Jr, Ray D & Mitchell, | | 706 Shaded Acre Ct | | | Pelzer | SC | 29669 | |
| MITCHELL K AND MELE T WESTLUND | | 755 YORKSHIRE DR | | | CAMERON | NC | 28326 | |
| MITCHELL K MCCORD | | 2351 N JEFFERSON | | | MIDLAND | MI | 48642 | |
| MITCHELL KANIA AND EAGLE | | 2984 ROOSEVELT | | | HAMTRAMCK | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL KASSMAN | | 24 MARINERS WALK | | | OYSTER BAY | NY | 11771 | |
| MITCHELL KIFFE | | 1098 PENSIVE LANE | | | GREAT FALLS | VA | 22066 | |
| MITCHELL KLEIN PICKENS AND PECK | | 512 NW 12TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MITCHELL KOGUT | | 211 ELGIN AVENUE APT 6A | | | FOREST PARK | IL | 60130-1382 | |
| MITCHELL L ABDALLAH | | 1006 4TH ST | 4TH FL | | SACRAMENTO | CA | 95814 | |
| MITCHELL L ALPERIN ATT AT LAW | | 29325 CHAGRIN BLVD STE 305 | | | PEPPER PIKE | OH | 44122 | |
| MITCHELL L TAYLOR ATT AT LAW | | 205 WASHINGTON ST STE 300 | | | BURLINGTON | IA | 52601 | |
| MITCHELL L. WOODS | MERCY A. WOODS | 1238 PENNELL DR | | | GLENDORA | CA | 91740 | |
| MITCHELL LAW OFFICES | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102-3806 | |
| MITCHELL LEE CHAMBERS JR ATT AT | | 4201 CHURCH RD STE 16 | | | MOUNT LAUREL | NJ | 08054 | |
| MITCHELL LEWANDOWSKI | | 39W545 BEALER CIR | | | GENEVA | IL | 60134 | |
| MITCHELL M MORGAN | | 930 S FOURTH STREET | STE 202 | | LAS VEGAS | NV | 89101 | |
| MITCHELL MARCZEWSKI ATT AT LAW | | STE 102 | | | ZANESVILLE | OH | 43701 | |
| MITCHELL MERCER | | 2942 N BELLAMY RD | | | IONIA | MI | 48846 | |
| MITCHELL NOEL INSURANCE | | 1400 HAND AVE STE D | | | ORMOND BEACH | FL | 32174 | |
| MITCHELL NOMURA | | 945 ROCK RIDGE WAY | | | PITTSBURG | CA | 94565 | |
| MITCHELL ORINGER | | 2907 OAKHURST AVE | | | AUSTIN | TX | 78703 | |
| MITCHELL PINKARD | | 4031 MARY ST | | | OMAHA | NE | 68112-2954 | |
| MITCHELL PLACE AT GREEN VALLEY | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| MITCHELL R ARANDA AND | | 589 TYRONE ST | FRANCESCA L ARANDA | | EL CAJON | CA | 92020 | |
| MITCHELL R BEARDEN ATT AT LAW | | 104 W WASHINGTON ST | | | GIDDINGS | TX | 78942 | |
| MITCHELL R STEIN ATT AT LAW | | 34 AVE A | | | HOLBROOK | NY | 11741 | |
| MITCHELL R. FORST | GINGER R. FORST | 1466 NEW CASTLE | | | BARTLETT | IL | 60103 | |
| MITCHELL R. SPRING | | 6463 FORDNEY | | | ST CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL RALLINGS AND TISSUE PLL | | 227 W TRADE ST STE 1800 | | | CHARLOTTE | NC | 28202 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| MITCHELL REAL ESTATE APPRAISAL | | 137 ROBERTSON WAY | | | LINCOLN PARK | NJ | 07035 | |
| MITCHELL REALTY | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| MITCHELL REALTY | | 230 N MAIN ST | | | CANTON | IL | 61520 | |
| MITCHELL RECORDER | | 26 CRIMSON LAUREL CIR STE 4 | | | BAKERSVILLE | NC | 28705 | |
| MITCHELL REED ASSOC INC | | PO BOX 138 | | | WENATCHEE | WA | 98807-0138 | |
| MITCHELL REGISTRAR OF DEEDS | | 111 S HERSHEY | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL REGISTRAR OF DEEDS | | 115 S HERSHEY PO BOX 6 | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL RUBIES GROUP REMAX | | 4350 E SUNSET RD NO 201 | | | LAS VEGAS | NV | 89141 | |
| MITCHELL S MOSKOVITZ ATT AT LAW | | 619 E JIMMIE LEEDS RD STE 300 | | | GALLOWAY | NJ | 08205 | |
| MITCHELL S PRESSMAN ATT AT LAW | | 1400 MERCANTILE LN STE 128 | | | UPPER MARLBORO | MD | 20774 | |
| MITCHELL S PRESSMAN ATT AT LAW | | PO BOX 1776 | | | OLNEY | MD | 20830 | |
| MITCHELL STEVEN and RUTH MITCHELL V RESIDENTIAL FUNDING CORPORATION RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| MITCHELL STEVEN and RUTH MITCHELL V RESIDENTIAL FUNDING CORPORATION RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| MITCHELL T FOSTER ATT AT LAW | | 995 W HURON ST | | | WATERFORD | MI | 48328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell T& Duff, LLC | MEGUID- HASSAN MEGUID VS MRTG ELECTRONIC REGISTRATION SYS INC, (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, & ET AL | 210 Main Street | | | Richmond | TX | 77469 | |
| MITCHELL T. DAVIS | | 3906 CHESLEY MARTIN DR | | | LOUISVILLE | KY | 40299 | |
| MITCHELL TOWN | | PO BOX 32 | COLLECTOR | | MITCHELL | GA | 30820 | |
| MITCHELL TOWN | | W 7511 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W 8095 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7370 CTH V | TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | PLYMOUTH | WI | 53011 | |
| MITCHELL TOWNSHIP | | 2213 N REEVES RD | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | | | CURRAN | MI | 48728 | |
| MITCHELL V SISKOWSKI | BRANDI L SISKOWSKI | 4430 GLENCROFT AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| MITCHELL W ALLEN ATT AT LAW | | 52 E MULBERRY ST | | | LEBANON | OH | 45036 | |
| MITCHELL, AMY E | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |
| MITCHELL, AMY E | | PO BOX 22289 | | | LAKE OSWEGO | OR | 97035 | |
| MITCHELL, BARBARA | | 2193 SANTA ANA AV | | | COSTA MESA | CA | 92627-0000 | |
| MITCHELL, BRYAN | | 2225 VILLAGE WALK DR STE 260 | | | HENDERSON | NV | 89052-7810 | |
| MITCHELL, BRYAN | | 2855 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| MITCHELL, CLAIRE H & CLARK, ANTONY J | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| MITCHELL, CLYDE L | | 728 BAYPORT | | | MESQUITE | TX | 76134-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, COMERON G & MITCHELL, GINA M | | 16092 SOUTHWEST 147TH LANE | | | MIAMI | FL | 33196 | |
| MITCHELL, CRAIG | | 906 S AVE | WARES | | YOUNGSTOWN | OH | 44502 | |
| MITCHELL, DANIELLE M | | 1500 N BLUEGROVE RD APT 1132 | | | LANCASTER | TX | 75134-2948 | |
| MITCHELL, DEWAYNE | | 6459 WELLS GROVE DR | J AND J CONSTRUCTION | | BARTLETT | TN | 38135 | |
| MITCHELL, DOLLY | | 10450 ALCOTT DR | KB CONSTRUCTION | | HOUSTON | TX | 77043 | |
| MITCHELL, DONALD & MITCHELL, JULIE | | 224 CENTER STREET | | | BRIDGEWATER | MA | 02324 | |
| MITCHELL, DONALD L | | 15606 SHAMROCK CIRCLE | | | OMAHA | NE | 68118 | |
| MITCHELL, DONALD L | | 19305 HARRY RD | | | LICKING | MO | 65542-8319 | |
| MITCHELL, EARRIC | | 108 MATTIE STREET | | | HINESVILLE | GA | 31313 | |
| MITCHELL, EDITH T | | 3052 FAIR AVE | | | COLUMBUS | OH | 43209 | |
| MITCHELL, EDNA F | TURNER BROS CONSTRUCTION AND ROOFING INC | 217 S GRAND AVE APT 203 | | | PUEBLO | CO | 81003-3254 | |
| MITCHELL, ELISE M | | 152 N 3RD ST NO 609 | | | SAN JOSE | CA | 95112 | |
| MITCHELL, ELLA | | 737 COVENTRY RD | | | KENSINGTON | CA | 94707 | |
| MITCHELL, GALE | | 11727 OLD BALLAS RD | | | CREVE COEUR | MO | 63141-3407 | |
| MITCHELL, GARY A | | 3908 CRAGGY PERCH | | | DOUGLASVILLE | GA | 30135-8707 | |
| MITCHELL, HERMAN M & MITCHELL, ARETHA | | 9401 TALARA PL NW | | | ALBUQUERQUE | NM | 87114-3607 | |
| MITCHELL, HOWARD | COMMERCIAL FIRE AND WATER INC | 16307 COUNTY ROAD 20 | | | FORT LUPTON | CO | 80621-9100 | |
| MITCHELL, JIMMY R & MITCHELL, JOANN P | | 330 COUNTY ROAD 852 | | | LINEVILLE | AL | 36266 | |
| MITCHELL, JOHN | | 1030 NE COUCH ST | | | PORTLAND | OR | 97232 | |
| MITCHELL, JOHN | | 222 SW HARRISON ST G010 | | | PORTLAND | OR | 97201 | |
| MITCHELL, JOHN W | | 121 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094 | |
| MITCHELL, KEITH A | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| MITCHELL, KENNETH E | | PO BOX 501 | | | POPLARVILLE | MS | 39470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, KEVIN | | 9200 DURHAMSHIRE DR | LITTON LOAN SERVICING LP | | CORDOVE | TN | 38016 | |
| MITCHELL, KIM | | 4627 VARGAS ST | | | ORLANDO | FL | 32811-5562 | |
| MITCHELL, LADONNA F | | 7211 TRESA DR | | | INDIANAPOLIS | IN | 46239-7854 | |
| MITCHELL, LAURIE | | 6016 FIELDSTONE | BETTER BUILT CONTRACTORS INC | | DALLAS | TX | 75252 | |
| MITCHELL, LINDA M & MITCHELL, SHAWN M | | 6616 MT MARIAH RD | | | HUBBARD LAKE | MI | 49747 | |
| MITCHELL, MARNIE M & MITCHELL, JOSEPH D | | 1304 FOREST LN | | | LIBERTY | MO | 64068 | |
| MITCHELL, MICHAEL | | 6331 WESTERN AVENUE, NW | | | WASHINGTON | DC | 20015 | |
| MITCHELL, MICHAEL S | | 101 E PARK BLVD STE 201 | | | PLANO | TX | 75074 | |
| MITCHELL, MONT | | 3538 N HWY 112 STE 1 | | | FAYETTEVILLE | AR | 72704 | |
| MITCHELL, PATRICK | ISC SERVICES INC | 3 KIMBERLY LN | | | DEARBORN | MI | 48120-1304 | |
| MITCHELL, PENNY | | 23 25 ABBE ABE | CENTRAL OIL | | SPRINGFIELD | MA | 01107 | |
| MITCHELL, PERCY L & MITCHELL, BRENDA J | | 263 AYERS DRIVE | | | JACKSON | TN | 38301 | |
| MITCHELL, RICHARD M | | 1001 MOREHEAD SQUARE DR STE 3 | | | CHARLOTTE | NC | 28203 | |
| MITCHELL, RICHARD M | | 1800 CARILLON 227 W TRADE STR | | | CHARLOTTE | NC | 28202 | |
| MITCHELL, RITA | INNER CITY ROOFING | 4101 FORT ST | | | OMAHA | NE | 68111-1844 | |
| MITCHELL, ROBERT | CORNERSTONE RESTORATION | PO BOX 310153 | | | BIRMINGHAM | AL | 35231-0153 | |
| MITCHELL, ROBERT C & MITCHELL, JO E | | 24 PARIS LANE SOUTH | | | ROMNEY | IN | 47981 | |
| MITCHELL, ROBERT H | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL, SETH | | 5392 HARVEST ST | REEDER MANAGEMENT INC | | DUBLIN | OH | 43017 | |
| MITCHELL, SHAUN | | 1513 W STOCKWELL ST | | | COMPTON | CA | 90222 | |
| MITCHELL, SHERI | | PO BOX 405 | | | MURRIETA | CA | 92564 | |
| MITCHELL, SHERI J | | PO BOX 8262 | | | MORENO VALLEY | CA | 92552 | |
| MITCHELL, SUNDRA | | 4907 CROKER RIDGE RD | SUNDRA FULTON | | HOUSTON | TX | 77053 | |
| MITCHELL, SUSAN L | | 1600 GLENWOOD DR | | | UKIAH | CA | 95482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, THOMAS | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCHELL, VALERIE | | 1516 EAST HOWELL STREET | | | PHILADELPHIA | PA | 19149 | |
| MITCHELL, VANESSA | | 12317 MANCHESTER WAY | | | WOODBRIDGE | VA | 22192-0000 | |
| MITCHELL, VICKI L | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |
| MITCHELL, WALTER | | 6765 SHERRILLS FORD ROAD | | | SALISBURY | NC | 28147 | |
| MITCHELL, WYCLIFFE I & MITCHELL, SANDRA | | C/O G&K REAL ESTATE | 11216 PLACID LAKE CT | | RIVERVIEW | FL | 33569 | |
| MITCHELL, ZACHARY | | 220 CORDOVA LOOP | | | SEGUIN | TX | 78155-0178 | |
| MITCHELLS PLUMBING | | 206 N DUKE ST | | | LAFAYETTE | GA | 30728 | |
| MITCHELLVILLE CITY | | 1007 W MAIN ST CITY HALL | COLLECTOR | | MITCHELLVILLE | TN | 37148-4202 | |
| MITCHELSON, MICHAEL | | PO BOX 21298 | | | OKLAHOMA CITY | OK | 73156 | |
| MITCHNER, LASONIA | | 650 MIX AVE | APT 1 E | | HAMDEN | CT | 06514 | |
| Mitchum Jr, Hubert W | | 7907 Legare Road | | | Edisto Island | SC | 29438 | |
| MITESCH & RITA PATEL | | 1 CHIPPER DR | | | SOUTH GRAFION | MA | 01560 | |
| MITIGATION INC | | 2113 BORDER AVE | | | TERRANCE | CA | 90501 | |
| MITIGATION INC | | 2541 SUNNYSIDE RIDGE RD | | | RANCHO PALOS VE | CA | 90275 | |
| MITIGATION, LOSS | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| MITRA CHEGINI ATT AT LAW | | 440 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| MITRAVICH, MELISSA L | | 5023 LAGUNA RD | | | COLLEGE PARK | MD | 20740-1525 | |
| MITROVICH, MICHAEL A | | 401 WELLESLEY AVENUE | | | MILL VALLEY | CA | 94941-3713 | |
| MITSON LAW ASSOCIATES | | 603 PARK AVE | | | WOONSOCKET | RI | 02895 | |
| MITSU PARTNERS | | 91 752 POHAKUPUNA RD | LEASE RENTS | | EWA BEACH | HI | 96706 | |
| MITSUI MARINE AND FIRE | | 33 WHITEHALL ST | 26TH FL | | NEW YORK | NY | 10004 | |
| MITTEL ASEN LLC | | 85 EXCHANGE ST | | | PORTLAND | ME | 04101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITTELHAUSER, RICHARD W & MITTELHAUSER, ANNA M | | 52 LORD CEMETERY RD | | | WESTMORELAND | NH | 03467 | |
| MITTIE MITCHELL | | 5829 ADDY LN | | | NORTH LAS VEGAS | NV | 89081-6418 | |
| MITTUCH, SUSAN C | | 3150 S TAMARAC DR APT C307 | | | DENVER | CO | 80231-7180 | |
| MITZ HOUSE REMODELING | | 30311 WENSLEY | | | SPRING | TX | 77386 | |
| MITZI AND ALBERT BROWN AND | | 1212 SE ROSEHILL DR | TOP TO BOTTOM ROOFING | | LEES SUMMIT | MO | 64081 | |
| MITZI B OVERLAND | | 15800 26TH AVE N B | | | PLYMOUTH | MN | 55447 | |
| MITZI C. COOK | | 901 HOPKINS AVENUE | | | MT. PLEASANT | MI | 48858 | |
| MITZI E DAILEY ATT AT LAW | | PO BOX 22767 | | | BALTIMORE | MD | 21203 | |
| MITZI J ALSPAUGH ATT AT LAW | | 4435 MAIN ST STE 620 | | | KANSAS CITY | MO | 64111 | |
| MITZI L SWEET ATT AT LAW | | 927 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| MITZI URQUHART ATT AT LAW | | 2814 DOGWOOD PL | | | NASHVILLE | TN | 37204 | |
| MITZNER RUBENSTEIN BRYAN MCCORMI | | 171 STONEBRIDGE BLVD | | | EDMOND | OK | 73013 | |
| MIWAKO BUKRES AND | | TARIQ BUKRES | 14615 SW 106TH AVE | | TIGARD | OR | 97224 | |
| MIWAKO VANDE BRINK | JODY S VANDE BRINK | 2342 TALLAPOOSA DR | | | DULUTH | GA | 30097-7977 | |
| MIX, LARRY G & WRIGHT, JOANNE | | 8054 18TH AVE NW | | | SEATTLE | WA | 98117-3622 | |
| MIX, WILLIAM L & MIX, URSULA C | | 1425 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| MIXHELLE ELLIOTT | | 535 N MICHIGAN #308 | | | CHICAGO | IL | 60611 | |
| MIXON, LONNIE L | | PO BOX 1467 | | | FAIRHOPE | AL | 36533 | |
| MIYAMOTO, GARY K & MIYAMOTO, ANGELITA G | | 4406 SILVERBERRY DR | | | SAN JOSE | CA | 95136-2415 | |
| MIYASHITA, SHIGE | | 519 RAMPARTS NARAZUTO | | | YUZAWI MARGATA JAPAN | IL | 60187 | |
| Miyosha Jackson | | 2531 Alessandro Blvd | | | Harrisburg | PA | 17110 | |
| MIYUN LIM ATT AT LAW | | 3701 WILSHIRE BLVD STE 1025 | | | LOS ANGELES | CA | 90010 | |
| MIZAEL AND CARMEN PAREZ AND SECURITY | | 5801 RIDGECOVE DR | HOME FOUNDATION REPAIR | | GARLAND | TX | 75043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIZE, CATHY | | 3052 E 2110 RD | | | HUGO | OK | 74743 | |
| MIZZELLE, EVELYN R & MIZZELLE, JERRY | | 2820 N. UNION ST. | | | SHAWNEE | OK | 74804 | |
| MJ NOHLE ASSOCIATES | | 5 N MAIN ST | | | ADAMS | NY | 13605 | |
| MJ WHITE AND SON INC | | 22705 HESLIP DR | | | NOVI | MI | 48375-4144 | |
| MJ WHITE AND SONS INC | | 22705 HESLIP | | | NOVI | MI | 48375 | |
| MJM RESTORATION LLC | | 32568 DEQUEINDRE | | | WARREN | MI | 48092 | |
| MJR SERVICES INC | | 4611 W WONDER LAKE DRIVE | | | WONDER LAKE | IL | 60097 | |
| MJS APPRAISAL SERVICE | | 1091 SELDOM SEEN DR | | | LAWRENCEBURG | IN | 47025 | |
| MJS APPRAISAL SERVICE | | PO BOX 1779 | | | SUMMERFIELD | FL | 34492-1779 | |
| MJS APPRAISAL SERVICES | | 3720 FENTON AVE | | | FORT WORTH | TX | 76133 | |
| MJS INC | | 419 TRENHOLM BLVD | | | COLUMBIA | SC | 29206 | |
| MJWHITE AND SON INC | | 30747 W TEN MILE RD | | | FARMINGTON | MI | 48336 | |
| MK CHICAGO LAW | | 2433 COWPER AVE | | | EVANSTON | IL | 60201 | |
| MK REALTY GROUP LLC | | 3550 BRIARFIELD BLVD STE 300 | | | MAUMEE | OH | 43537 | |
| MKB REALTORS | | 3801 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| MKD APPRAISING AND CONSULTING | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932-1786 | |
| MKT INVESTMENT GROUP LLC | | 966 BLUE MOUNTAIN CIRCLE | | | WESTLAKE VILLAGE | CA | 91362 | |
| ML CARR APPRAISALS INC | | 1515 E LIVINGSTON STE B | | | ORLANDO | FL | 32803 | |
| ML CARR APPRAISALS INC | | PO BOX 941415 | | | MAITLAND | FL | 32794 | |
| ML DAVENPORT TRUST FBO | | TRUST DATED FEB. 5, 1987 | C/O MARSHALL & ISLEY TRUS CO | | MILWAUKEE | WI | 53201-2980 | |
| ML GRAUEL SERVICES | | 1450 W CHESTER PIKEL 154 | | | WEST CHESTER | PA | 19382 | |
| ML RUBERTON AGENCY | | 401 12TH ST | | | HAMMONTON | NJ | 08037 | |
| ML WATER DAMAGE INC | | 116 42 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MLA MANAGEMENT ASSOCIATES INC | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA INC | | STROUDSBURG | PA | 18360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MLCBK INC A REAL ESTATE COMPANY | | 4645 FRAZEE RD | | | OCEANSIDE | CA | 92057 | |
| MLD MORTGAGE | | 2333 MORRIS AVE STE A 2 | | | UNION | NJ | 07083 | |
| MLD MORTGAGE INC | | 308 VREELAND ROAD | | | FLORHAM PARK | NJ | 07932 | |
| MLEPOA INC | | 103 LAKE DR | | | DINGMANS FERRY | PA | 18328-3127 | |
| MLG BANKRUPTCY GROUP LLC | | 7241 OHMS LN STE 240 | | | EDINA | MN | 55439 | |
| MLG INC | | 423 W TWELFTH ST | | | DALLAS | TX | 75208 | |
| MLK | | 3904 HICKORY AVE | GRUOND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MLM & ASSOCIATES APPRAISAL SERVICES INC | | P.O. BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLM AND ASSOCAPPRAISAL SERVICES INC | | PO BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLO ASSOCIATES | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| MLS Inc | | 2504 Anderson Hwy | | | Powhatan | VA | 23139 | |
| MLS PROPERTY INFORMATION NETWORK | | 904 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | MLS, Inc. dba Country Living Homes | PO Box 840 | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MLSLISTINGS INC | | 350 OAKMEAD PARKWAY | | | SUNNYVALE | CA | 94085 | |
| MLYNSKI, MELINDA C | | 1519 N ROOSEVELT DR | | | EVANSVILLE | IN | 47711 | |
| MM AND M DRYWALL | | PO BOX 1134 | | | AUBURN | AL | 36831 | |
| MM COMPANY | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| MM RUSTIN INC | | 111 A HEMLOCK ST | | | VALDOSTA | GA | 31601 | |
| MMC SECURITIES CORP | | PO BOX 27449 | | | NEW YORK | NY | 10087-7449 | |
| MMCGUAN APPRAISAL SERVICES | | PO BOX 778 | | | WATERVILLE | ME | 04903 | |
| MMG INSURANCE COMPANY | | PO BOX 729 | | | PRESQUE ISLE | ME | 04769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MMI DBA FIRST PREFERRED COMPANY | | PO BOX 610246 | | | PORT HURON | MI | 48061-0246 | |
| MNC ASSOCIATE INC | | 2621 GENESSEE ST | | | UNICA | NY | 13501 | |
| MNSON SERVICES INC | | 1812 MANSON AVE | | | MATAIRIE | LA | 70001 | |
| MNT UPTON CEN SCH COMBINED TWNS | | 693 ST HWY 51 | SCHOOL TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| MNT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MO CENTRAL REAL ESTATE LLC | | 1009 W HIGH ST | | | JEFFERSON CITY | MO | 65109 | |
| MOAK LAW OFFICE PC | | 155 N BROOKSIDE ST | | | CHANDLER | AZ | 85225 | |
| MOAK LAW OFFICE PC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MOAKS ROOFING AND CHERI MOAK | | 466 PEACH ST | VINCENT | | DEQUINCY | LA | 70633 | |
| MOALIKYAR, NADIA | | 4700 NUNN STREET | | | BRENTWOOD | CA | 94513 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTRY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTURY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| Moana, Michelle G & Malave, Angel R | | 1169 Pueblo Dr | | | Jacksonville | NC | 28546 | |
| MOATE, RICHARD M & MOATE, ELSPETH J | | 220 AUDREY DR | | | LITITZ | PA | 17543 | |
| MOATS, FRANKLIN D & MOATS, DAWN M | | 12677 ACADIA WAY | | | LAKESIDE | CA | 92040 | |
| MOAVENI, SIAMACK | POTOMAC VALLEY RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| MOAZAMI, KAYVON & MOAZAMI, SANDRA | | 76 BROTHERS RD | | | STORMVILLE | NY | 12582 | |
| MOBEL ASSOC | | 11325 PEGASUS | | | DALLAS | TX | 75238 | |
| MOBERG CANESSA FABER AND HOOLEY | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| MOBERLY CITY | | 101 W REED ST | CITY COLLECTOR | | MOBERLY | MO | 65270 | |
| MOBILE CARPET EXPRESS | | 4955 S PRINCE CT | | | LITTLETON | CO | 80123 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | MOBILE | AL | 36609 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 3925 MICHAEL BLVD STE G | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36609 | |
| MOBILE COUNTY JUDGE OF PROBATE | | 151 GOVERNMENT ST | | | MOBILE | AL | 36602-3110 | |
| MOBILE COUNTY JUDGE OF PROBATE | | 304 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36601 | |
| MOBILE GAS SERVICE CORPORATION | | PO BOX 2248 | | | MOBILE | AL | 36652 | |
| MOBILE HOMES ORANGE COUNTY | | 630 N BROADWAY | TAX COLLECTOR | | SANTA ANA | CA | 92701-7530 | |
| MOBILE LOCKSMITHING, ALLENS | | 2300 MEADOW LANE PO BOX 142 | | | TWAIN HARTE | CA | 95383 | |
| MOBILE USA INS CO | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| MOBILE USA INSURANCE CO FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| MOBILHOME INSURANCE SERVICE | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| MOBILITY SERVICE INTERNATIONAL | | 1 LIBERTY LN E # 200 | | | HAMPTON | NH | 03842-1809 | |
| MOBILITY, CENDANT | | 455 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| MOBILOCK AND KEY INC | | PO BOX 338 | | | BROOKEVILLE | MD | 20833 | |
| MOBLEY, LINDA | | 6155 W COLUMBIA AVE | HILLS ADJUSTMENT AGENCY | | PHILADELPHIA | PA | 19151 | |
| MOBLEY, LIZZIE | | 3106 JUANITA AVE | BURCH HOME REPAIRS | | FT PIERCE | FL | 34946 | |
| MOBLEY, SCOTT A | | 4213 132ND AVE | | | HAMILTON | MI | 49419 | |
| MOBLEY, VICKEY | | 213 HILTON ST | | | WEST MONROE | LA | 71291 | |
| MOCARSKI, ZBIGNIEW | | 222 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| MOCCIA, DENNIS V & MOCCIA, ANNMARIE | | 38 MICHAEL RD | | | RANDOLPH | MA | 02368-1826 | |
| MOCCIA, MITCHELL R | | 24724 LAUREL RIDGE DRIVE | | | LUTZ | FL | 33559 | |
| MOCHALSKI, JEFFREY C | | PO BOX 726 | | | LA CROSSE | WI | 54602 | |
| MOCHIZUKI, TIMOTHY M | | 3554 MICHELLE DRIVE | | | TORRANCE | CA | 90503 | |
| MOCK PAINTING AND WALLCOVERING | | 3664 WRIGHSBORO RD | | | AUGUSLA | GA | 30909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOCK, KELLY J | | 2004 9TH AVENUE CT SE | | | PUYALLUP | WA | 98372 | |
| MOCK, TANYA | | 722 AVE D | | | SNOHOMISH | WA | 98290 | |
| Moctar, Monica | MONICA MOCTAR VS HOMECOMINGS FINANCIAL, LLC, RESIDENTIAL FUNDING CO, LLC, GMAC MRTG, LLC, RESIDENTAIL ACCREDIT LOANS IN ET AL | 341 McMurtry Drive | | | Arlington | TX | 76002 | |
| MODA RENTALS LLC | | 17510 PIONEER BLVD SUITE 221-A | | | ARTESIA | CA | 90701 | |
| MODAYNE FRATTINI | | 2826 MAIN STREET | | | NAPA | CA | 94558 | |
| MODECKI, JAMES A & MODECKI, ELLEN P | | 20665 TUBA ST | | | CHATSWORTH | CA | 91311 | |
| MODEL APPRAISAL SERVICES AND PROPERTY | | PO BOX 10345 | | | BEDFORD | NH | 03110 | |
| MODELSKI, SOPHIE | | 645 GRISWOLD ST | PENOBSCOT BUILDING RD | | DETROIT | MI | 48226 | |
| MODENA BORO | TAX COLLECTOR | PO BOX 162 | 12 HALL HILL RD | | MODENA | PA | 19358 | |
| MODENA BORO CHESTR | | 12 HALL HILL RD | T C OF MODENA BORO | | MODENA | PA | 19358 | |
| MODENA TOWN | | S 675 CTY RD J | TREASURER | | NELSON | WI | 54756 | |
| MODENA TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| MODERN ABSTRACT CORP | | 633 THIRD AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| MODERN APPRAISAL SERVICES INC | | 4425 WOODGATE DR | | | JANESVILLE | WI | 53546 | |
| MODERN BROKER | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MODERN ELECTRIC WATER COMPANY | | 904 N PINES ROAD | PO BOX 141107 | | SPOKANE VALLEY | WA | 99214-1107 | |
| MODERN ELECTRIC WATER COMPANY | | PO BOX 14008 | | | SPOKANE | WA | 99214 | |
| MODERN HOME EXTERIORS AND | | 1122 PURPLE SAGE LOOP | DAVID AND MILISE SEGELHORST | | CASTLE ROCK | CO | 80104 | |
| MODERN HOMES INC | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| MODERN IMAGE CONSTRUCTION LLC | | 7524 NW 113TH PL | | | OKLAHOMA CITY | OK | 73162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN LUXURY MEDIA LLC | | 10250 CONSTELLATION BLVD STE 2710 | | | LOS ANGELES | CA | 90067-6227 | |
| MODERN REALTY | | 11900 S ST 109B | | | CERRITOS | CA | 90703 | |
| MODERN REALTY INC | | 621 E MAIN ST | PO BOX 218 | | NILES | MI | 49120 | |
| MODERN RESIDENTIAL CONCEPTS INC | | 620 W WALNUT BLUE | | | SPRINGS | MO | 64014 | |
| MODERN SERVICE INS CO | | BOX 64035 | | | ST PAUL | MN | 55164 | |
| MODERN USA INSURANCE COMPANY | | PO BOX 919228 | | | ORLANDO | FL | 32891 | |
| MODERN VISION INC | | 2620 RYANS PLACE | | | LANCASTER | CA | 93536 | |
| MODERN, AMERICAN | | 7000 MIDLAND BLVD | INSURANCE GROUP | | AMELIA | OH | 45102 | |
| MODESITT AND BOUGH | | 321 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| MODESTAS LAW OFFICES | | 25 E WASHINGTON ST STE 1804 | | | CHICAGO | IL | 60602 | |
| MODESTINO MELE | | 37 PRUDENCE VIEW DRIVE | | | PORTSMOUTH | RI | 02871 | |
| MODESTO IRRIGATION DISTRICT | MODESTO ID TAX COLLECTOR | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | MODESTO IRRIGATION DISTRICT | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352 | |
| MODESTO LOPEZ ATT AT LAW | | 930 WOODCOCK RD STE 236 | | | ORLANDO | FL | 32803 | |
| MODESTY AND DEANDRE JACKSON AND | | 4246 OLD ALLEN RD | TOPFLIGHT CUSTOM PAINTING AND DRYWALL | | MEMPHIS | TN | 38128 | |
| MODIS | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | MODOC COUNTY TAX COLLECTOR | | ALTURAS | CA | 96101 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | | | ALTURAS | CA | 96101 | |
| MODOC COUNTY RECORDER | | 204 CT ST | | | ALTURAS | CA | 96101 | |
| MODOVSKY LAW OFFICE | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| Modrall Sperling | | 500 4th Street Nw | Suite 1000 | | Albuquerque | NM | 87104 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | | PO BOX 2168 | | | Albuquerque | NM | 87103-2168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODRALL SPERLING ROEHL HARRIS & SISK PA - PRIMARY | | P. O. Box 2168 | | | Albuquerque | NM | 87103 | |
| MODRALL SPERLING ROEHL HARRIS AND | | PO BOX 2168 | | | ALBUQUERQUE | NM | 87103 | |
| MOE URNESS LUND MUTUAL | | PO BOX 156 | | | BRANDON | MN | 56315 | |
| MOE, JAMES | | 925 AVENUE B NW | | | GREAT FALLS | MT | 59404-1723 | |
| MOEBES, TREY & MCLAUGHLIN, SHAWN | | 28135 CANYON WREN DR | | | KATY | TX | 77494 | |
| MOEEN, JOE | | 3765 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| MOELLER, CHARLES M | | 155 KRIEWALD LN | | | MARION | TX | 78124 | |
| MOELLER, CHRISTY | | 3726 W AUGUSTA AVE | JOSEPH MASEL | | PHOENIX | AZ | 85051 | |
| MOEN, ANDRE & MOEN, TAMMY | | 16504 KLONDIKE ROAD | | | BROWNSVILLE | MN | 55919 | |
| MOEN, HARRY E & MOEN, SUZANNE | | 12195 LOYA RIVER CIR | | | FOUNTAIN VLY | CA | 92708-1330 | |
| MOENS LAW OFFICES | DEUTCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA1 V DARON D VAN ZUIDEN, DEBORAH L VAN ZUIDEN, FIRST CENTRAL ST ET AL | PO BOX 681 | | | Moline | IL | 61266 | |
| MOERBE, STEVEN L & MOERBE, MARGIE L | | 7006 BENT BRNCH DR | | | HOUSTON | TX | 77088 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY | MOFFAT COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY CLERK AND RECORDER | | 221 W VOCTPRY WAY STE 200 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY PUBLIC TRUSTEE | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY RECORDER | | 221 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| MOFFATT THOMAS BARRET ROCK AND | | 10TH FL 101 S CAPITOL BLVD | PO BOX 829 | | BOISE | ID | 83701 | |
| MOFFATT THOMAS BARRET ROCK & FIELDS,CHTD | | 101 S.CAPITOL BLVD,10TH FLOOR | P.O BOX 829 | | BOISE | ID | 83701-0829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOFFATT THOMAS BARRETT ROCK and FIELDS INACTIVATED | | PO Box 829 101 S Capitol Blvd 10th Fl | | | Boise | ID | 83701 | |
| MOFFATT TOWNSHIP | | PO BOX 57 | TREASURER | | ALGER | MI | 48610 | |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- PRIMARY | | P O Box 829 101 South Capitol Boulevard 10th Floor | | | Boise | ID | 83701 | |
| Moffatt, Thomas, Barrett, Rock & Fields, Chartered | PARKWEST HOMES, LLC VS JULIE G BARNSON, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC ET AL | 101 S. Capital Boulevard, 10th Floor, PO Box 829 | | | Boise | ID | 83701 | |
| MOFFETT, HOMER W | | 864 WINTHROP CIRCLE | | | JACKSON | MS | 39206-2325 | |
| MOFFETT, KIOWANNA L | | 3240 NW 197TH STREET | | | MIAMI | FL | 33056 | |
| MOFFITT JUDITH MOFFITT STEVENS V GMAC RFC | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| MOFFITT RESTORATION SERVICES | | PO BOX 263 | | | WHITE MARSH | VA | 23183-0263 | |
| MOFORIS MOFORIS, KYRIAKOS | | 8695 SW 51ST PL | PROPERTIES LLC AND ENGLESON AND ASSOCIATES | | COOPER CITY | FL | 33328 | |
| MOGAVERO, ALBERT J | | 110 PEARL ST | DUNN BUILDING | | BUFFALO | NY | 14202 | |
| MOGENS POULSEN AND | | ANITA POULSEN | 27910 VIA DE COSTA | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MOGHRABI, NABIL N & MOGHRABI, WALID N | | 1709 MICHAELS PT | | | ROWLETT | TX | 75088 | |
| MOGHTADI GHAEMI | | 3850 SUGARLOAF PARK WAY | | | FREDERICK | MD | 21704 | |
| MOGLIA, ALEX D | | 1325 REMINGTON RD STE H | | | SCHAUMBURG | IL | 60173 | |
| MOGLIA, ALEX D | | 911 PLUM GROVE RD STE H | | | SCHAUMBURG | IL | 60173-4751 | |
| MOHACSI, ANDRAS & MOHACSI, KARIN H | | 12001 STANWOOD DR | | | LOS ANGELES | CA | 90066 | |
| MOHAMAD DIN | | 46480 MONTGOMERY PL | | | STERLING | VA | 20165-7317 | |
| MOHAMAD R. GHODS | ROYA FAIZMADAVI | 3 WILDERFLOWER | | | LAGUNA NIGUEL | CA | 92677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMAD SALEEM | | 7503 MAPLE | | | DEARBORN | MI | 48126 | |
| MOHAMADEIH, LUAY I | LUAY A MOHAMEDIEH AND S TECH SERVICES LLC | 4528 TABONY ST APT A | | | METAIRIE | LA | 70006-2352 | |
| MOHAMED A ALWAJEEH | | 598 ROCK ROSE WAY | | | RICHMOND | CA | 94806 | |
| MOHAMED E HASSAN and MIRIAM A HASSAN V DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MORTGAGE et al | Law Offices of Scott Alan Weible PLLC | The Haymarket Professional Bldg 14540 John Marshal | | | Gainesville | VA | 20155 | |
| MOHAMED E HASSAN and MIRIAM A HASSAN V DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MORTGAGE et al | Law Offices of Scott Alan Weible PLLC | The Haymarket Professional Bldg 14540 John Marshal | | | Gainesville | VA | 20155 | |
| MOHAMED EL GHAZALI | | 2404 SAHALEE DRIVE EAST | | | SAMMAMISH | WA | 98074 | |
| MOHAMED H SAYEGH | SAMIA J KHOURY | 21 MARTINGALE LANE | | | WESTWOOD | MA | 02090 | |
| MOHAMED T SAYED | | BEHNAZ B SAEDI | 7 HIGHMEADOW ROAD | | MANHASSET | NY | 11030 | |
| MOHAMED, SAEED | | 10553 DEERFIELD DR | | | ALTA LOMA | CA | 91701 | |
| MOHAMMAD  BAZARGANI | | 44 SERENO CIR. | | | OAKLAND | CA | 94619 | |
| MOHAMMAD A ASADI ATT AT LAW | | 9935 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212 | |
| MOHAMMAD A FARUQUI ATT AT LAW | | MOHAMMAD A FARUQUI 8930 W STATE | | | DAVIE | FL | 33324 | |
| MOHAMMAD ABDEL ROHMAN AND SHENAZ | | 1314 DEER TRAIL RD | ABDOOL ROHUMUN & SOUTHERN RENOVATIONS & ROOFING | | BIRMINGHAM | AL | 35226 | |
| MOHAMMAD ABOUMAHBOUB AND SIMA | | 7589 FAIRMONT CT | MOHAJERPOUR | | BOCA RATON | FL | 33496 | |
| Mohmmad Alzaman | | 534 Foxwood Lane | | | Paoli | PA | 19301 | |
| MOHAMMAD BAHMANI | | 2195 S SANTA FE AVE | | | COMPTON | CA | 90221 | |
| MOHAMMAD E SMAILI | | 438 E KATELLA#215 | | | ORANGE | CA | 92867 | |
| MOHAMMAD ESMAILI | | 438 E KATELLA #216 | | | ORANGE | CA | 92867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD ESMALI | | 19 LEWISTON | | | LADERA RANCH | CA | 92694 | |
| Mohammad Faraj | | 20 PALATINE APT 145 | | | IRVINE | CA | 92612-0641 | |
| MOHAMMAD H ADIL | NADIRA ADIL | 820 HENRY MANOR CO | | | MANCHESTER | MO | 63011 | |
| MOHAMMAD H KAMYAB ATT AT LAW | | PO BOX 699 | | | LA VERNE | CA | 91750 | |
| MOHAMMAD HASSAN AND DS | | 2 SURFSIDE CT | CONSTRUCTION | | SAN PABLO | CA | 94806 | |
| MOHAMMAD IQBAL | | 43 W 7TH STREET | | | BAYONNE | NJ | 07002 | |
| MOHAMMAD M MOKARRAM ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| MOHAMMAD NASEEM JAMIL | LUCY  JAMIL | 504 WEST GLEASON ST | | | MONTEREY PARK | CA | 91754 | |
| MOHAMMAD RASHEED MALIK | | 1853 LELA AVE | | | CHARLOTTE | NC | 28208-4874 | |
| MOHAMMAD REZAIAN | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| MOHAMMAD S GHOURI | | 7226 STOVER DR | | | ALEXANDRIA | VA | 22306 | |
| MOHAMMAD YOUSSEFIE | | 1379 PARK WESTERN DR #300 | | | SAN PEDRO | CA | 90732 | |
| Mohammadpour, Kaveh | | 19112 Swlavan St | | | Tarzana | CA | 91356 | |
| MOHAMMED A SALL FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V GMAC MORTGAGE LLC | | MASON LLP | 1625 MASSACHUSETTS AVE NW STE 605 | | WASHINGTON | DC | 20036 | |
| MOHAMMED ALAM | | 1250 S BROOKHURST ST #1017 | | | ANAHEIM | CA | 92804 | |
| MOHAMMED MEHDI BELHAJ | | 94-562 KUAIE ST | | | MILILANI | HI | 96789 | |
| MOHAMMED MESSAAD | LARBI DEHBI | 14 N HIGHVIEW AVE | | | NANUET | NY | 10954 | |
| MOHAMMED O BADWAN ATT AT LAW | | 900 JORIE BLVD STE 150 | | | OAK BROOK | IL | 60523 | |
| MOHAMMED POPALZAI | | 3725 MASSIMO CIR | | | STOCKTON | CA | 95212-2735 | |
| Mohammed S Miah vs Jacob Geesing | | 32 ORCHARD DR | | | GAITHERSBURG | MD | 20878 | |
| MOHAMMED SHAGHASI AND ARIAN HAMIDI | | 3400 ASHBOURNE CIRCLE | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohammed Uddin Rebeka S Uddin and Blue and White Skies LLC vs Sean Robbins Talwinder Rana GMAC Mortgage LLC Ally et al | | Roy Legal Group | 8345 Reseda Blvd Ste 222 | | Northridge | CA | 91324 | |
| MOHAMMED YASER MOURAD | | 621 PARK PLACE | | | GALLOWAY TWP | NJ | 08205 | |
| MOHAMMED, IQBAL | | 2000 NE 185 STREET | | | N. MIAMI BEACH | FL | 33179 | |
| MOHAMMED, RICHARD C & MOHAMMED, YOLANDA M | | 7314 CHERRY LAUREL DRIVE | | | PORT RICHEY | FL | 34668 | |
| MOHAMUD HASSAN AND BAUER | | 996 42 1 2 AVE NE | SERVICES INC | | COLUMBIA HEIGHTS | MN | 55421 | |
| Mohan Pandith | | 10 Brewster Dr. | | | Ivyland | PA | 18974 | |
| MOHAN SINGH | ALBA SINGH | 121 SANDRA DRIVE | | | EAST HARTFORD | CT | 06118 | |
| MOHANINDER S PANNU | | 4900 SANTA ANITA AVE | #2C | | EL MONTE | CA | 91731-1490 | |
| MOHAVE CNTY PUBLIC WORKS | MOHAVE CO PUBLIC WORKS | PO BOX 7000 | 3675 E ANDY DEVINE AVE | | KINGMAN | AZ | 86402 | |
| MOHAVE CO IMP DIST SCENIC | | PO BOX 7000 | MOHAVE CO PUBLIC WORKS | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 700 W BEALE ST | PO BOX 712 | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY RECORDER | | 700 W BEALE ST | | | KINGMAN | AZ | 86401 | |
| MOHAVE COUNTY RECORDER | | PO BOX 7000 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF CIVIL DIVISI | | PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF OFFICE | | CIVIL DIVISION | PO BOX 1191 | | KINGMAN | AZ | 86402 | |
| MOHAVE REALTY INC | | 411 S LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| MOHAWK C S TN OF GERMAN FLATS | | PO BOX 160 | CHERRI L HYER | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF GERMAN FLATS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAWK C S TN OF LITCHFIELD | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF LITTLE FALLS | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF LITTLE FALLS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK CEN SCH TN OF COLUMBIA | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK CEN SCH TN OF COLUMBIA | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK MINDEN INSURANCE | | PO BOX 300 | | | CONAJOHARIE | NY | 13317 | |
| MOHAWK SCHOOL DISTRICT | T C OF MOHAWK AREA SCHOOL DIST | 112 W BEECHWOOD RD | | | BESSEMER | PA | 16112-9619 | |
| MOHAWK SCHOOL DISTRICT | | 1674 STATE RD 551 | T C OF MOHAWK SCHOOL DISTRICT | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 3347 BEAVER DAM RD | | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 861 MOUNT JACKSON RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | 936 CLELAND MILL RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | PO BOX 335 | TC OF MOHAWK ASD BESSEMER BORO | | BESSEMER | PA | 16112 | |
| MOHAWK SCHOOL DISTRICT | | RD 1 GLENKIRK RD BOX 117 | | | NEW GALILEE | PA | 16141 | |
| MOHAWK SCHOOL DISTRICT | | RD 7 GILMORE RD BOX 276 | | | NEW CASTLE | PA | 16102 | |
| MOHAWK SD NEW BEAVER BORO | | 448 POSSUM HOLLOW RD | T C OF MOHAWK SD | | WAMPUM | PA | 16157 | |
| MOHAWK TOWN | | 2 4 PARK ST PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK TOWN | | PARK AND BROADWAY PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK VALLEY WATER AUTHORITY | | PO BOX 98 | | | BUFFALO | NY | 14240 | |
| MOHAWK VILLAGE | | 28 COLUMBIA ST | VILLAGE CLERK | | MOHAWK | NY | 13407 | |
| MOHIKA, JOHANNA L & GOUVEIA, ANNETTE M | | 98-241 KANUKU ST | | | ALEA | HI | 96701 | |
| MOHINDER P. AGARWAL | KAMLESH K. AGARWAL | 2787 CEDAR RIDGE DRIVE | | | TROY | MI | 48084 | |
| MOHIT NAGPAL | DELIA M. NAGPAL | 4894 S RIDGESIDE CIRCLE | | | ANN ARBOR | MI | 48105 | |
| MOHNTON BOROUGH | | 21 N ONEIL ST | TAX COLLECTOR | | MOHNTON | PA | 19540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHNTON BOROUGH BERKS | | 443 N CHURCH ST | JODIE M KELLER TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHNTON BOROUGH BERKS | | 66 E WYOMISSING AVE | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHONASEN C S TN OF GUILDERLAND | TOWN HALL | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| MOHONASEN C S TN OF GUILDERLAND | | CHASE 33 LEWIS RD ESCROW DEP 117094 | GUILDERLAND CS RECEIVER OF TA | | BINGHAMTON | NY | 13905 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | ROTTERDAM TOWN HALL 11 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| MOHONASEN CS TN OF COLONIE | | 534 LOUDON RD MEM TOWN HAL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHONASEN CS TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHR, KATHERINE B | | 1147 WESTMORELAND CIRCLE | | | WALNUT CREEK | CA | 94596-6350 | |
| MOHR, RICHARD J | | 8313 FRIAR TUCK COURT | | | RICHMOND | VA | 23237 | |
| MOHRMAN AND KAARDAL PA | | STE 4100 33 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| MOHRMANN, JEFFREY W | | 1465 KELLY JOHNSON BLVD STE 320 | | | COLORADO SPRINGS | CO | 80920 | |
| MOHSEN A. MIKHAIL | | 2382 ALLENTOWN CT | | | SAN JOSE | CA | 95125 | |
| MOHSEN SHEKARABI | | FARAH SHEKARABI | 224 JET STRM | | TUSTIN | CA | 92782 | |
| Mohsin Ahmad | | 15190 Prestonwood Blvd | 422 | | Dallas | TX | 75248 | |
| MOHSSEN BESSISSO | | PO BOX 51413 | | | IRVINE | CA | 92619-1413 | |
| MOIRA MURPHY | | 19 TECUMSEH DR | | | LONGMEADOW | MA | 01106 | |
| MOIRA TOWN | | 256 SAVAGE RD | TAX COLLECTOR | | MOIRA | NY | 12957 | |
| MOIRA TOWN | | 866 ST RT 11 | RITA WHITE TAX COLLECTOR | | MOIRA | NY | 12957 | |
| MOISES A AVILES ATT AT LAW | | 560 N ARROWHEAD AVE STE 2A | | | SAN BERNARDINO | CA | 92401 | |
| MOISES GUTIERREZ | | 3490 GROGAN CIRCLE | | | SAN DIEGO | CA | 92154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES LUY | LOURDES LUY | PO BOX 28 | | | PLEASANTON | CA | 94566 | |
| MOISES PONCE | | 8156 VENTURA CANYON AVE | | | PANORAMA CITY | CA | 91402-6141 | |
| MOISES REMODELING CO | | 8801 SANDPIPER | | | HOUSTON | TX | 77074 | |
| MOISES ROJAS AND A AND K CUSTOM | | 13509 ANN LOUISE RD | HOMES | | HOUSTON | TX | 77086 | |
| MOISES S BARDAVID ATT AT LAW | | 16133 VENTURA BLVD FL 7 | | | ENCINO | CA | 91436 | |
| Mojan Tabrizi | | 425 Andorra Glen Court | | | Lafayette Hill | PA | 19444 | |
| MOJAVE DESERT ENTERPRISES LLC | | PO BOX 402338 | | | HESPERIA | CA | 92340 | |
| MOJIB AIMAQ | | 7584 COMMERCE BLVD | | | COTATI | CA | 94931 | |
| MOJO SYSTEMS | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| MOJO SYSTEMS LLC | | 2411 S WALKER ST | | | SEATTLE | WA | 98144 | |
| MOKAN TITLE SERVICES LLC | | 400 PECKS PLZ | | | KANSAS CITY | MO | 64105 | |
| MOKAN TITLE SERVICES LLC | | 7733 FORSYTH BLVD STE 1975 | | | ST LOUIS | MO | 63105 | |
| MOKANE | | 9668 COUNTY RD 447 | DEE PFEIFFER CITY COLLECTOR | | MOKANE | MO | 65059 | |
| MOKE REALTY | | 617 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| MOKE REALTY INC | | 617 N MAIN ST | | | CROWN POINT | IN | 46307-3233 | |
| MOKIENKO, ALEX & MOKIENKO, LUZ V | | 23697 N ROCKLEDGE | | | NOVI | MI | 48375-3760 | |
| MOKRIS AND DUNNING P LC | | 417 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| MOLAND, EARLINE | | 14831 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| MOLD PRO GROUP INC | LAZADA PETERSON | 17261 70TH AVE | | | TINLEY PARK | IL | 60477-3421 | |
| MOLDER, FELEICIA | | 170 BONNAVILLE DR | APT 20 | | SOUTH FORK | CO | 81154 | |
| MOLDO, BYRON Z | | 1060 WILSHIRE BLVD | 10TH FL | | LOS ANGELES | CA | 90017 | |
| MOLDO, BYRON Z | | 12121 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| MOLDO, BYRON Z | | 1925 CENTURY PARK E 38TH FL | | | LOS ANGELES | CA | 90067 | |
| MOLEA, IOAN | | 9107 N KEATING #2A | | | SKOKIE | IL | 60076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLENA CITY | | PO BOX 247 | TAX COMMISSIONER | | MOLENA | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA CITY | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA | GA | 30258 | |
| MOLENAAR AND ASSOCIATES | | 5030 NORTHWIND DR 105 | | | EAST LANSING | MI | 48823 | |
| MOLENDORP INS AGCY INC | | 100 EVANS AVE | | | RAYMORE | MO | 64083 | |
| MOLESKI, JEROME J | | 19348 BRIARWOOD | | | CLINTON TWP | MI | 48036-2121 | |
| MOLEUS AND LEVINTOFF PC | | 126 BELMONT ST # 1 | | | BROCKTON | MA | 02301-5209 | |
| MOLIN COMPANY INC | | 90 SWANSON RD | | | BOXBOROUGH | MA | 01719-1368 | |
| MOLINA BROS CONSTRUCTION | | 5627 MCCORMICK | | | HOUSTON | TX | 77023 | |
| MOLINA, ADAN | | 1345 NW 7TH CT | | | FLORIDA CITY | FL | 33034 | |
| MOLINA, CAROL L | | 3777 E FLORIDORA AVE | | | FRESNO | CA | 93703 | |
| MOLINA, FREDDIE & MOLINA, ROXANNE V | | 10010 SW 80TH ST | | | MIAMI | FL | 33173-3907 | |
| MOLINA, JOHN | | 2414 PEARL COURT | | | WEST COVINA | CA | 91792-0000 | |
| MOLINA, PASCUAL | | 1542 W 11TH ST | | | SAN BERNARDINO | CA | 92411-0000 | |
| MOLINA, SAUL & MOLINA, KRISSIA | | 13462 FANSHAW AVE | | | PARAMOUNT | CA | 90723 | |
| MOLINA, SUSAN D | | 94-444 KEAOOPUA STREET UNIT 33B | | | MILILANI | HI | 96789 | |
| Molinar, Jesse P & Molinar, Roberta M | | PO Box 252 | | | Johnstown | CO | 80534 | |
| MOLINARI, LARRY J | | 805 LIBERTY NE NO 3 | | | SALEM | OR | 97301-2463 | |
| MOLITOR TOWN | | PSR | | | MEDFORD | WI | 54451 | |
| MOLITOR TOWN | | W8642 KEYES AVE | TREASURER MOLITOR TOWNSHIP | | MEDFORD | WI | 54451 | |
| MOLL, CARMEN | | 30 10 MORLOT AVENUE | | | FAIR LAWN | NJ | 07410 | |
| MOLL, GARY E | | 950 E PALMDALE BLVD STE E | | | PALMDALE | CA | 93550-4719 | |
| MOLL, MICHAEL | | PO BOX 205 | | | BOONVILLE | IN | 47601 | |
| MOLLENGARDEN, ROSENBAUM | | 250 AUSTRALIAN AVE S | | | WEST PALM BEACH | FL | 33401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLER ENTERPRISES REALTORS | | 2334 N SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| MOLLERS LOFT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MOLLET, JOHN | | 331 E MILWAUKEE STREET | | | WHITEWATER | WI | 53190 | |
| Molleur Law Office | NICOLE BRADBURY, ET AL. VS. GMAC MORTGAGE LLC | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED STREET | | | BIDDEFORD | ME | 04005-3747 | |
| MOLLICA, FRANK | | 1110 LAKE COMO RD | DAVID S DANGELONE | | LUTZ | FL | 33558 | |
| MOLLIE M GARRETT ATTORNEY AT LAW | | 474427 E STATE RD 200 | | | FERNANDINA | FL | 32034 | |
| MOLLMAN, MICHAEL L | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| Mollohan, Charles E | | 7533 Telfair Dr | | | Fayetteville | NC | 28303 | |
| MOLLY BAUER TAX COLLECTOR | | 2664 SHADY LN | | | POTTSTOWN | PA | 19464 | |
| Molly Brown | | 2111 High Point | | | Sachse | TX | 75048 | |
| MOLLY CALLAHAN | | 576 HARDING AVE | | | GLEN ELLYN | IL | 60137-6371 | |
| MOLLY DEKLYN LOPATA | DAVID JOHN LOPATA | 17942 KAREN DR | | | ENCINO | CA | 91316-4227 | |
| Molly Dykstra | | 14025 Brookgreen Dr | | | Dallas | TX | 75240 | |
| MOLLY E. CLOWER | DENNIS L. DURANT | 113 PIPPIN DRIVE | | | SUFFOLK | VA | 23434 | |
| MOLLY FLYNN | | 129 PARK AVE | | | PALO ALTO | CA | 94306 | |
| MOLLY HAPGOOD | | 4845 VINCENT AVE. S. | | | MINNEAPOLIS | MN | 55410 | |
| Molly Jeffery | | 4908 Queen Ave S | | | Minneapolis | MN | 55410 | |
| MOLLY K BARTON AND AMS INC | | 13008 10TH AVE NW | | | TULALIP | WA | 98271 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Molly Ludden | | 316 Homepark blvd. | | | Waterloo | IA | 50701 | |
| MOLLY MAID OF GILBERT | | PO BOX 7776 | | | MESA | AZ | 85216 | |
| MOLLY MCHUGH | | 4100 VERNON AVE S APT 201 | | | MINNEAPOLIS | MN | 55416 | |
| MOLLY NORTHROP | | 1345 E. MONTGOMERY AVENUE | | | PHILADELPHIA | PA | 19125 | |
| Molly OBrien | | 3421 Kingswood Place | Apt 2 | | Waterloo | IA | 50701 | |
| MOLLY P. CLOPP | | 1929 WHITECLIFF CT | | | WALNUT CREEK | CA | 94596 | |
| MOLLY STRAEBEL | | 505 SECOND ST | | | TRAVERSE CITY | MI | 49684-2218 | |
| MOLLY T WHITON CHAPTER 13 TRUSTEE | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| MOLLY TOLAR  FRANKS | | 359 FLORENCE AVE | | | CLARKSDALE | MS | 38614 | |
| MOLLY TRICE | | 13706 TAJAMAR | | | CORPUS CHRISTI | TX | 78418 | |
| MOLLY WANGSNESS | | 11516 ASHLEY COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MOLNAR, ERNIE J & MOLNAR, JOANNE R | | 1304 JUDY DRIVE | | | TROY | MI | 48083 | |
| MOLSTAD, DONALD H | | 224 DAVIDSON BUILDING | | | SIOUX CITY | IA | 51103 | |
| MOLT,LLC | | 905 HERITAGE HILLS DRIVE | | | YORK | PA | 17402 | |
| MOLTKE TOWNSHIP | | 4663 M 69 HWY | TREASURER MOLTKE TWP | | ROGERS CITY | MI | 49779 | |
| MOLTKE TOWNSHIP | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| MOLYVADE, ROBERT J | | 1167 CATTUS ISLAND BLVD | | | TOMS RIVER | NJ | 08753 | |
| MOM SERVICES INC | | 700 SW 8 AVE B 3 | | | HALLANDALE | FL | 33009 | |
| MOMCILOVIC, ROBERT | ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | 1451 N. DeSoto Street | | | Chandler | AZ | 85224 | |
| MOMENTUM APPRAISAL GROUP INC | | 12000 STARCREST DR STE 111 | | | SAN ANTONIO | TX | 78247-4360 | |
| MOMENTUM CAPITAL GROUP INC | | 8480 E ORCHARD RD STE 5600 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MOMENTUM CONSTRUCTION LLC | | 6707 CHILSON RD | | | HOWELL | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOMMERS & COLOMBO | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 V. JIMMY KISER | 2351 W EAU GALLIE BLVD STE 8 | | | MELBOURNE | FL | 32935-3114 | |
| MONA B RUBINSTEIN ATT AT LAW | | 2003 LAUREL HILL DR | | | SOUTH EUCLID | OH | 44121 | |
| MONA C PATEL ATT AT LAW | | 15632 BEAR VALLEY RD STE 106 | | | VICTORVILLE | CA | 92395 | |
| MONA CHAW | | 536 MONTI CIRCLE | | | PLEASANT HILL | CA | 94523 | |
| MONA CITY | | PO BOX 69 | | | MONA | UT | 84645 | |
| Mona Closterman | | 20 Yorktown Court | | | Blue Bell | PA | 19422 | |
| MONA G JAMES ATT AT LAW | | 1010 LAMAR ST STE 1220 | | | HOUSTON | TX | 77002 | |
| MONA KNOLL ATT AT LAW | | 100 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MONA L TURNER AND RESTORATION | | 2087 S AVE E | RESOURCES INC | | NORTH ST PAUL | MN | 55109 | |
| MONA L. STEWART | | 44120 RIVERVIEW RIDGE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MONA LISA C GACUTAN | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| MONA SOLOMON | | 2950 EAST ASHLEY DRIVE # F | | | WEST PALM BEACH | FL | 33415 | |
| MONA ZAWAIDEH | | 5789 CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2507 | |
| MONACA BORO BEAVER | | 128 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO BEAVER | | 928 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO TAX COLLECTOR | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO | | 928 PENNSYLVANIA AVE | T C OF MONICA SCH DIST | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO TAX | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONACO APPRAISAL | | 318 E NAKOMA STE 205 | | | SAN ANTONIO | TX | 78216 | |
| MONACO PLACE ASSOCIATION | | 830 KIPLING ST 120 | | | LAKEWOOD | CO | 80215 | |
| MONADNOCK MOUNTAIN SPRING WATER CO, INC. | | 134 PENN STREET | | | QUINCY | MA | 02169 | |
| MONAGHAN CONSTRUCTION | | 2320B MEMORIAL PKWY N W | | | HUNTSVILLE | AL | 35810 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | TAX COLLECTOR OF MONAGHAN TOWNSHIP | | DILLSBURG | PA | 17019 | |
| MONAGHAN, JAIME & KLINE, TODD A | | 8951 ARVIN PL | | | SAINT LOUIS | MO | 63123-0000 | |
| MONAGHAN, JOHN T | | 805 E PENN PINES BLVD | | | CLIFTON HEIGHTS | PA | 19018-4310 | |
| MONAHAN & RHEE LLC | | 237 STOREY AVE | | | NEWBURYPORT | MA | 01950-6213 | |
| MONAHAN AND PADELLARO | | 43 THORNDIKE ST | | | CAMBRIDGE | MA | 02141 | |
| MONAHAN, CAROL L | | 4996 MILLWOOD DR | | | CANTON | GA | 30114-6346 | |
| MONAHAN, H A | | 4710 BLACK SWAN LAKE ESTATES | | | SHAWNEE | KS | 66216 | |
| MONAHANS WICKETT PYOTE ISD | | 606 S BETTY | TAX COLLECTOR | | MONAHANS | TX | 79756 | |
| MONALI J. PATEL | | 104 ROLLING OAK DR | | | EASLEY | SC | 29642-7881 | |
| MONARCH BANK | | 2809 LYNNHAVEN ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH BANK | | 2809 S LYNNHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH GROUP | | 43 875 WASHINGTON ST | | | PALM DESERT | CA | 92211 | |
| MONARCH LIFE INSURANCE | | ONE MONARCH PLZ | | | SPRINGFIELD | MA | 01144 | |
| MONARCH PRINT SOLUTIONS | | 4000 PAGE AVE | STE E | | MICHIGAN CENTER | MI | 49254 | |
| MONARCH PRINT SOLUTIONS | | 4000 Page Ave. | Suite E | | Michigan Center | MI | 49254 | |
| MONARCH REALTY AND MANAGEMENT | | 7200 JEWELLA AVE | | | SHREVEPORT | LA | 71108 | |
| MONARCH ROOFING SYSTEMS LLC | | 2125 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| MONARCH VILLAGE COMMUNITY INC | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| MONARCH, HAWAIIAN | | 800 BETHEL ST STE 501 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONARCH, PAUL D | | 4171 NEUMAN RD | | | ST CLAIR | MI | 48079 | |
| MONASCAL, NILSA | | 1108 KANE CONCOURSE (96TH ST) | | | BAY HARBOR | FL | 33154-0000 | |
| MONASMITH, CALLENE L | | 1934 BEAVER PLACE | | | ANCHORAGE | AK | 99504 | |
| MONASTRIAL, DENNIS L & MONASTRIAL, RITA | | 2131 SOUTH HELLMAN AVE | UNIT #H | | ONTARIO | CA | 91761 | |
| MONCADA, JUAN M & GAETA, FRANK | | 912 BLOSSOM ST | | | BAKERSFIELD | CA | 93306 | |
| MONCAYO, ALFREDO | | 146 MAIN STREET | | | KEANSBURG | NJ | 07734-1731 | |
| MONCHUNSKI, JOSEPH | | 6947 W 300 N | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| MONCLA, BERNARD J & HILLIER, SHARON L | | 945 FIELD CLUB RD | | | PITTSBURGH | PA | 15238 | |
| MONCOR INC | | 15301 SPECTRUM DR STE 405 | | | ADDISON | TX | 75001 | |
| MONCOR INC | | 215 UNION BLVD STE 400 | | | LAKEWOOD | CO | 80228 | |
| MONCRIEF, RICK L | | 93 MT HAMILTON RD | | | SAN JOSE | CA | 95140 | |
| MONCUR, JERALYN J | | PO BOX 2195 | | | SANDY | UT | 84091 | |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | | 1915 BROAD RIPPLE AVE | | | INDIANAPOLIS | IN | 46220 | |
| MONDE, CHRISTINA L | | 18223 SOLEDAD CANYON ROAD | APT 55 | | CANYON COUNTRY | CA | 91387-3570 | |
| MONDOK, KYUNEGHI & MONDOK, DANIEL | | 830 SMARTTS LANE NE | | | LEESBURG | VA | 20176-4808 | |
| MONDOVI CITY | | 156 S FRANKLIN | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TAX COLLECTOR | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | TAX COLLECTOR | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | RT 2 | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | S550 STATE RD 37 | TREASURER TOWN OF MONDOVI | | MONDOVI | WI | 54755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDRAGON RITA ORTIZ V DEUTSCHE BANK NATIONAL TRUST COMPANY GMAC MORTGAGE ALLIANCE BANK CORP EXECUTIVE TRUSTEE et al | | Victor H Toscano Attorney at law | 625 W Broadway Ste B | | Glendale | CA | 91204 | |
| Mondragon, Kate L | | 26296 Columbine Trail | | | Kitteredge | CO | 80457 | |
| MONDRAGON, MIGUEL | | 2629 SW DAKOTA ST | | | PORT ST LUCIE | FL | 34953 | |
| MONEE COUNTRY OAKS CONDO ASSOC | | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| MONER SADI | FAIZUF QADDORA | 3505 N GOVERNEOUR | | | WICHITA | KS | 67226 | |
| MONESSEN CITY CITY BILL WSTMOR | | 1 WENDELL RAMET LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CITY BILL WSTMOR | | 100 THIRD | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | 1 RAMEY LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | CITY HALL 100 THIRD ST | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 1 WENDELL RAMEY LN STE 400 | FRANK RIZZUTO SR TREASURER | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 100 THIRD ST | T C OF MONESSEN SCHOOL DIST | | MONESSEN | PA | 15062 | |
| MONET AT OTAY RANCH HOMEOWNERS | | 11 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MONET CITY | | CITY HALL | | | MONET | MO | 65708 | |
| MONET CITY | | CITY HALL | | | MONETT | MO | 65708 | |
| Monex Casa de Bolsa SA de CV | | Paseo de la Reforma 284 Piso 14 | Col Juarez | | Del Cuauhtemoc | | C.P.0-6600 | Mexico |
| MONEY USA, VIRGIN | | 46 LIZOTTE DR | | | MARLBOROUGH | MA | 01752 | |
| MONEY, RICHARD A | | PO BOX 345 | | | MARION | VA | 24354 | |
| MONEYGRAM | | 3940 S TELLER ST | MAIL STOP C342 | | LAKEWOOD | CO | 80235 | |
| MONEYGRAM EXPRESS PAYMENT | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| MoneyGram Payment Systems Inc | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| MoneyGram Payment Systems, Inc. | | 3940 S Teller St | | | Lakewood | CO | 80235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE, CANDELARIO | CANDELARIO MONGE VS GMAC MRTG, LLC, ETS SVCS, LLC, EXECUTIVE TRUSTEE SVCS INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC ET AL | 625, 625 1/2, 627, 627 1/2, West 48th St. | | | Los Angeles | CA | 90037 | |
| MONGE, FREDERICK A | | 423 WEST E STREET | | | WILMINGTON | CA | 90744 | |
| MONGE, MARK | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| MONGELLI AND ASSOCIATES LLC | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| MONG-HONG E. WU | | 3031 CHARLWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| MONGKOL NICKERSON | | P.O. BOX 1406 | | | CLAREMONT | CA | 91711 | |
| MONGOLD, CHRISTINE | | 325 SHADY BARK LN | M AND H CONSTRUCTION | | BOONE | NC | 28607 | |
| MONGOLD-NORTHROP, LORI L & NORTHROP, GRANT A | | 12985 ORLEANS ST | | | WOODBRIDGE | VA | 22192-3734 | |
| MONGOMERY MEADOWS HOA | | PO BOX 1130 | | | GERMANTOWN | MD | 20875 | |
| MONGONET, INC. | | ATTN BILLING DEPARTMENT | 990 COLUMBUS AVENUE | | SAN FRANCISCO | CA | 94133-2310 | |
| MONHEGAN PLANTATION | | PO BOX 127 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| MONHEGAN PLANTATION | | PO BOX 42 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| Moni Robinson | | 2101 N Haskell Ave | Apt. 6212 | | Dallas | TX | 75204 | |
| MONICA A. HERBERT | | 51 BLUE WING DR | | | RICHMOND HILL | GA | 31324-3510 | |
| MONICA AMOR ATT AT LAW | | 6355 NW 36TH ST # 406 | | | VIRGINIA GARDENS | FL | 33166-7027 | |
| MONICA AND ANGEL LARA | | 519 OAKDALE AVE | | | LONGVIEW | TX | 75602 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN LOTT J373 | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND MARIO OTALORA | | 7321 SW 109TH CT | | | MIAMI | FL | 33173 | |
| MONICA AND TRACY BILL | | 4207 SPINDLEWICK DR | SMALL BUSINESS ADMIN | | PACE | FL | 32571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA BATCHELOR AND ANDY ON CALL | | 18408 TORRENCE AVE APT 3 | | | LANSING | IL | 60438-2878 | |
| MONICA BATES | | 581 BELLTOWER AVENUE | | | DELTONA | FL | 32725 | |
| MONICA BERREMAN | | 17107 EVENTIDE WAY | | | FARMINGTON | MN | 55024 | |
| MONICA BIERY | | 673 39TH STREET | | | SACRAMENTO | CA | 95816 | |
| MONICA BLANDO | | 5137 BROKEN BOW DRIVE | | | FORT WORTH | TX | 76137 | |
| MONICA C O BRIEN ATT AT LAW | | 53 W JACKSON BLVD STE 1442 | | | CHICAGO | IL | 60604 | |
| MONICA C. ROMANKO | | 232 AYERS DR | | | JACKSON | TN | 38301-3372 | |
| MONICA CHACON ATT AT LAW | | 500 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| Monica Davila | | 1037 Westminster Ln. | | | Garland | TX | 75040 | |
| MONICA DI SABATO | | 3557 ARROWHEAD BLVD | | | MYRTLE BEACH | SC | 29579 | |
| MONICA E EMERSON | | 1295 CREEK POINTE DR | | | ROCHESTER | MI | 48307 | |
| MONICA ELLIS AND MONICE COATS | | 3333 DRESDEN ST | AND SHARP EDGE ROOFING AND CONSTRUCTION | | COLUMBUS | OH | 43224 | |
| MONICA FAY | | 305 CANDLEBERRY CT | | | YORKVILLE | IL | 60560 | |
| MONICA GARCIA | | 16791 BLANTON LANE | UNIT A | | HUNTINGTON BEACH | CA | 92649 | |
| MONICA GEE BROWN AND SHERMAN | | 52 LAUREL BRANCH CT | BROWN AND GARNERS FOUR SEASONS HEATING AND AIR LLC | | DALLAS | GA | 30132 | |
| MONICA GOLDBERG | | 6 SHELTON LANE | | | LANGHORNE | PA | 19047 | |
| MONICA GONZALEZ | | 1135 BENJAMIN PL | | | EL CAJON | CA | 92020 | |
| MONICA HAMBY AND ANDERSON | | 416 S CATHERWOOD AVE | CONSTRUCTION | | INDIANAPOLIS | IN | 46219 | |
| MONICA HJELLMING | | 1046 CARMEL CT | | | SAINT PAUL | MN | 55126-5879 | |
| MONICA K LINDSTROM ATT AT LAW | | 21321 E OCOTILLO RD STE B105 | | | QUEEN CREEK | AZ | 85142 | |
| MONICA K LINDSTROM ATT AT LAW | | 8300 N HAYDEN RD STE A 207 | | | SCOTTSDALE | AZ | 85258 | |
| MONICA K. DRILL | | 4158 MARITIME ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA L. WINNEKENS | ANDREW J. WINNEKENS | 5865 COOPERSTOWN ROAD | | | DENMARK | WI | 54208 | |
| MONICA LARRABEE AND JN CONSTRUCTION | | 54111 LINGER LN | | | IDYLLWILD | CA | 92549 | |
| Monica Lee | | 7211 HAVEN AVE STE E | | | RANCHO CUCAMONGA | CA | 91701-6064 | |
| Monica Leininger | | 26 Township Line Rd, C42 | | | Elkins Park | PA | 19027 | |
| MONICA M FLORES | | 2643 SAMANTHA CT | | | SIMI VALLEY | CA | 93063 | |
| MONICA M MAEYER | CHARLES F MAEYER | 101 GROVE CIRCLE | | | CHALFONT | PA | 18914 | |
| MONICA M ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MONICA M ROBLES ATT AT LAW | | PO BOX 91331 | | | SANTA BARBARA | CA | 93190 | |
| MONICA MEREDITH ROBINSON ATT AT | | 147 COMBS CT | | | SHEPHERDSVILLE | KY | 40165 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| MONICA N LOBATO | | 9188 INSPIRATION DR | | | PARKER | CO | 80138 | |
| MONICA PECINA AND CARLOS PECINA | | 3701 PINE BARK CT | | | PEARLAND | TX | 77581 | |
| Monica Quijada vs Greenpoint Mortgage Funding Inc GMAC Mortgage LLC ETS Services LLC Mortgage Electronic et al | | 6830 BEECHRAFT AVE | | | FONTANA | CA | 92336 | |
| Monica Quijada vs Greenpoint Mortgage Funding Inc GMAC Mortgage LLC ETS Services LLC Mortgage Electronic et al | | 6830 BEECHRAFT AVE | | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA R BOHLEN ATT AT LAW | | 36 E 7TH ST STE 152 | | | CINCINNATI | OH | 45202 | |
| MONICA R. DEVLIN | | 3966 BAINBRIDGE COURT | | | BENSALEM | PA | 19020 | |
| MONICA REYES ATT AT LAW | | 3101 MAGUIRE BLVD STE 276 | | | ORLANDO | FL | 32803 | |
| MONICA ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MONICA S. HILL | | 7113 GORHAM WAY | | | LOUISVILLE | KY | 40291 | |
| Monica Salazar | | 3516 Cranston Dr | | | Mesquite | TX | 75150 | |
| MONICA SHEPHERD ATT AT LAW | | 9200 BASIL CT STE 550 | | | LARGO | MD | 20774 | |
| MONICA SHOCKLEY | JASON SHOCKLEY | 139 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| MONICA STOWE | | 3677 WORTHINGTON CT | | | ROCHESTER HILLS | MI | 48309 | |
| MONICA T CENTENO ATT AT LAW | | 139 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| MONICA T CENTENO ATT AT LAW | | 720 S 4TH ST STE 204 | | | LAS VEGAS | NV | 89101 | |
| Monica Trabucco | | 2408 Pierpont Blvd. | | | Ventura | CA | 93001 | |
| MONICA V KINDT ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| Monica Williams | | 1555 Tarleton Place | | | Warminster | PA | 18974 | |
| MONICA-JEAN HARRIS | | 14 BOW RIDGE ROAD | | | LYNN | MA | 01904 | |
| MONICO GARDENS | | 435 46TH AVE | | | GREELEY | CO | 80634 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO TOWN | WI | 54549 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO | WI | 54501-0013 | |
| MONICO VERGARA | LUZ MARIA VERGARA | 12216 ABACHERLI AVENUE | | | CHINO | CA | 91710 | |
| MONIES, DES | | PO BOX 9227 | | | DES MOINES | IA | 50306 | |
| MONIKA AND MEHMET BOLCA AND | | 18 LAUREL DR A K A 20 LAUREL D | MARGARETA MARTIN | | WAYNE | NJ | 07470 | |
| MONIKA MAZURCZYK ATT AT LAW | | 22 RIVER AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| MONIKA MAZURCZYK ATTORNEY AT LAW | | 27 BEACH RD | | | MONMOUTH BCH | NJ | 07750 | |
| MONINO CORP | | 5005 NEWPORT DR STE 403 | | | ROLLING MEADOWS | IL | 60008-3840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIQUE AND HAROLD ALEXIS | | 1023 FURIA DR | | | JACKSONVILLE | NC | 28540 | |
| MONIQUE AND MICHAEL RODGERS | | 1282 BOYT RD | AND G AND B CONTRACTORS | | PORT BOLIVAR | TX | 77650 | |
| MONIQUE BENDER | | 300 DELMAR CT. | | | NORTH WALES | PA | 19454 | |
| Monique Darwin | | 3800 N BELT LINE RD # 133 | | | IRVING | TX | 75038-5703 | |
| Monique Dixon | | 136 E. Washington Blvd. | | | Pasadena | CA | 91103 | |
| MONIQUE FAJARDO AND ATLAS | | 6327 DEEP CANYON DR | CONTRACTORS AND SERVICES | | KATY | TX | 77450 | |
| Monique Griffin | | 487 E Sanger St | | | Philadelphia | PA | 19120 | |
| MONIQUE I SCUDDER | | 107 CROSSINGS BLVD | | | BLUFFTON | SC | 29910 | |
| MONIQUE J. DUMONT | | 643 N.BRYS DR | | | GROSSE POINTE WOODS | MI | 48236 | |
| Monique Johnson | | 1414 W Reinbeck Rd | | | Hudson | IA | 50643 | |
| MONIQUE M BEAUPRE | | PO BOX 7087 | | | EUREKA | CA | 95502-7087 | |
| MONIQUE RODGERS AND A 1 | | 1282 BOYT RD | BUILDERS | | PORT BOLIVAR | TX | 77650 | |
| MONIQUE S GALLET BARBER | | 42739 SUMMERHOUSE PL | | | BROADLANDS | VA | 20148 | |
| Monique Shipp-Cooper | | 807 Forest Ave | | | Waterloo | IA | 50702 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONST AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONSTRUCTION AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| Monique Vanwinkle | | 6259 Fernwood Drive | | | Bensalem | PA | 19020 | |
| MONIQUE VIOLETTE | | 108 S. WATERWHEEL WAY | | | ORANGE | CA | 92869 | |
| MONIQUE W TRACY ATT AT LAW | | 1112 HAMPTON ST STE A | | | WALTERBORO | SC | 29488 | |
| MONIQUE WHITE AND LANDRYS | | 14632 JESTER AVE | HOME IMPROVEMENT | | BATON ROUGE | LA | 70816 | |
| MONIQUE WHITNEY | | 7922 HARMARSH ST | | | SAN DIEGO | CA | 92123 | |
| Monique Whittington | | 1120 E HORTTER STREET | | | Philadelphia | PA | 19150 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | CARLENE E PETREE COLLECTOR | | CALIFORNIA | MO | 65018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONITEAU COUNTY | | 200 E MAIN RM 101 | MONITEAU COUNTY COLLECTOR | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY TAX COLLECTOR | | 200 E MAIN | RM 101 | | CALIFORNIA | MO | 65018 | |
| MONITEAU RECORDER OF DEEDS | | 200 E MAIN | | | CALIFORNIA | MO | 65018 | |
| MONITEAU SCHOOL DIST MARION TWP | | 175 PATTON RD | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| MONITEAU SCHOOL DISTRICT | | 193 EAKIN RD | | | EMLENTON | PA | 16373 | |
| MONITEAU SCHOOL DISTRICT | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16061 | |
| MONITEAU SCHOOL DISTRICT | | TAX COLLECTOR | | | EAU CLAIRE | PA | 16030 | |
| MONITEAU SD CHERRY TWP | | 185 PIPESTEM RD | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CHERRY TWP | | 245 HILLTOP ACRES | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CLAY TOWNSHIP | | 421 BEAVER DAM RD | T C OF MONITEAU AREA SCH DIST | | BUTLER | PA | 16001 | |
| MONITEAU SD CONCORD TOWNSHIP | | 610 SEVEN HILLS RD | T C OF MONITEAU SCHOOL DIST | | CHICORA | PA | 16025 | |
| MONITEAU SD MARION TOWNSHIP | | 1055 BOYERS RD | T C OF MONITEAU TOWNSHIP | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | T C OF MONIEAU SD | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONIEAU SCH DIST | | HILLARDS | PA | 16040 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONIEAU SCH DIST | | HILLIARDS | PA | 16040 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | TREASURER | | BAY CITY | MI | 48706 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONIZ AND MENDES PC | | 85 EXCHANGE ST STE 230 | | | LYNN | MA | 01901 | |
| MONIZ, RONALD H & AGLIANO, BETTIE M | | 2842 CHLOE CT | | | CASTRO VALLEY | CA | 94546 | |
| MONKS, TERRELL | | 1840 S DOUGLAS | | | MIDWEST CITY | OK | 73130 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURGH | VT | 05473 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURG | VT | 05473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONKTON TOWN CLERK | | RFD 1 BOX 2015 | | | NORTH FERRISBURG | VT | 05473 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | ENGLISHTOWN | NJ | 07726 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | MANALAPAN | NJ | 07726 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | MONMOUTH BEACH BORO COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | TAX COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH COUNTY | | 1 E MAIN ST | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY ASSOCIATION OF REALTORS INC | | MONMOUTH/OCEAN MULTIPLE LISTING | 1 HOVCHILD PLAZA 4000 RT 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | MONMOUTH COUNTY CLERK | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | MARKET YARD | ATTN UCC DEPT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH MUTUAL INSURANCE | | PO BOX 381 | | | MONMOUTH | IL | 61462 | |
| MONMOUTH OCEAN MULTIPLE LISTING SERVICE | | 1 HOVCHILD PLAZA | 4000 ROUTE 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH SANITARY DISTRICT | | PO BOX 328 | MONMOUTH SANITARY DISTRICT | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | TOWN OF MONMOUTH | PO BOX 270 | 859 MAIN ST | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | | 859 MAIN ST | TOWN OF MONMOUTH | | MONMOUTH | ME | 04259 | |
| MONMOUTH WALK CONDO ASSOC | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| MONNENS, DAVID | | 18107 WILLIES WY | RACHEL MEGER | | NEW PRAGUE | MN | 56071 | |
| MONNIGER ENTERPRISE INC | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONNINGER ENTERPRISES | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | | | BRIDGEPORT | CA | 93517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONO COUNTY | | PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY RECORDER | | BRYANT ST | ANNEX 2 | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY TAX COLLECTOR | | 25 BRYANT ST | PO BOX 495 | | BRIDGEPORT | CA | 93517 | |
| MONOCACY HOME MORTGAGE LLC HFN | | 7900 MIAMA LAKES DRIVE WEST | SUITE 201 | | MIAMI LAKE | FL | 33016 | |
| MONOGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE | | | MORGANTOWN | WV | 26505 | |
| Monogram Home Equity Corporation | | 2180 South 1300 East Suite 300 | | | Salt Lake | UT | 84106-2873 | |
| MONOHAN AND BLANKENSHIP | | 7711 EWING BLVD STE 100 | PO BOX 157 | | FLORENCE | KY | 41022 | |
| MONOKIAN, DAVID | | 48 WESTBURY DR | | | BERLIN | NJ | 08009-9684 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | | | MONONA | WI | 53716 | |
| MONONA COUNTY | | 610 IOWA AVE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVE | | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVENUE PO BOX 415 | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | COUNTY COURTHOUSE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY MUT INS | | 906 7TH ST | | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | PO BOX 53 | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | | | ONAWA | IA | 51040 | |
| MONONA COUNTY TREASURER | | 610 IOWA AVE | PO BOX 415 | | ONAWA | IA | 51040 | |
| MONONA STATE BANK | | 5515 MONONA DR | | | MONONA | WI | 53716 | |
| MONONGAHELA | | RD1 | | | GREENSBORO | PA | 15338 | |
| MONONGAHELA CITY T C WASHTN | | 449 W MAIN ST | CITY BLDG | | MONONGAHELA | PA | 15063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST CITY BLDG | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA TWP | | 120 OLD DAIRY RD | | | DILLINER | PA | 15327 | |
| MONONGALIA COUNTY | | 243 HIGH ST COURTHOUSE | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | 243 HIGH ST RM 123 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | 253 HIGHT ST RM 123 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | RM 123 | COURTHOUSE 243 HIGH ST | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY RECORDER | | 243 HIGH ST | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE RM 26 | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGHT ST COURTHOUSE RM 26 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY STATE AUDITOR | | MAIN CAPITOL COMPLEX RM W 118 | MONONGALIA COUNTY STATE AUDITOR | | CHARLESTON | WV | 25305 | |
| MONOWARA BEGUM AND PARS | | 128 19 N CONDUIT AVE | CONSTRUCTION | | SOUTH OZONE PARK | NY | 11420 | |
| MONREAL REPAIRS | | 2416 LOBELICA DR | | | OXNARD | CA | 93036-6260 | |
| MONROE AND ASSOCIATES | | 6280 E PIMA ST STE 105 | | | TUCSON | AZ | 85712 | |
| MONROE BAKER REAL ESTATE APPRAISER | | 904 BOB WALLACE AVE STE 102 | | | HUNTSVILLE | AL | 35801 | |
| MONROE BANK | | 210 E KIRKWOOD AVE | | | BLOOMINGTON | IN | 47408 | |
| MONROE BEARD JR | | C/O LEONARD L MEYER | TRUMAN LAW BUILDING | | INDEP | MI | 64088 | |
| MONROE BOROUGH | | RD1 BOX 36A | TAX COLLECTOR | | MONROETON | PA | 18832 | |
| MONROE BOROUGH BRADFD | | 99 E LAUREL ST | MARGARET DURNIN T C | | MONROETON | PA | 18832 | |
| MONROE BOROUGH SCHOOL DISTRICT | | TAX COLLECTOR | | | MONROE | DE | 19932 | |
| MONROE CHANCERY CLERK | | 301 S CHESTNUT ST | | | ABERDEEN | MS | 39730 | |
| MONROE CHARTER TOWNSHIP | | 4925 E DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR RD | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | MONROE CHARTER TOWNSHIP | | | MONROE | MI | 48161 | |
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | | | MONROE | NC | 28112 | |
| MONROE CITY | TREASURER MONROE CITY HALL | PO BOX 69 | CITY HALL | | MONROE | NC | 28111-0069 | |
| MONROE CITY | | 109 S 2ND ST PO BOX 67 | CITY OF MONROE CITY | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | | | MONROE | WI | 53566 | |
| MONROE CITY | | 120 E FIRST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST ST | TREASURER | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 227 S BROAD | TAX COLLECTOR | | MONROE | GA | 30655 | |
| MONROE CITY | | 300 MAIN STREET PO BOX 67 | CITY OF MONROE CITY | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 300 W CROWELL ST | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 300 W CROWELL ST PO BOX 69 | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | | | MONROE | LA | 71210 | |
| MONROE CITY | | PO BOX 1249 | 227 S BROAD | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1249 | TAX COLLECTOR | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1742 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE CLERK OF CHANCERY COURT | | PO BOX 578 | 201 W COMMERCE | | ABERDEEN | MS | 39730 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST COURTHOUSE | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 450 | | | FORSYTH | GA | 31029 | |
| MONROE CO ADMINISTRATION OFFICES | | 1 QUAKER PLZ RM 104 | TAX CLAIM BUREAU | | STROUDSBURG | PA | 18360 | |
| MONROE COOP FIRE | | 3861 LYDELL RD STE 3 | | | ROCHESTER | NY | 14606 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST SUITE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 10 BENTON AVE E | MONROE COUNTY TREASURER | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 10 BENTON AVE E | | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 100 S MAIN ST | MONROE COUNTY TREASURER | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 101 N MAIN ST RM 21 | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | 103 COLLEGE ST | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST STE 2 | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | MONROE COUNTY TAX COLLECTOR | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 123 MADISON | COLLECTOR | | CLARENDON | AR | 72029 | |
| MONROE COUNTY | | 202 S K ST RM 3 | TREASURER MONROE CO | | SPARTA | WI | 54656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY | | 202 S K ST RM 3 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | MONROE COUNTY COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 301 CHESTNUT STREET PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | 39 W MAIN ST RM 32 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY | | 65 N ALABAMA AVE | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460-1809 | |
| MONROE COUNTY | | 65 N ALABAMA AVE | | | MONROEVILLE | AL | 36460-1809 | |
| MONROE COUNTY | | 65 N ALABAMA AVE CRTHOUSE SQ | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460 | |
| MONROE COUNTY | | ADMIN CTR 202 S K RM 3 | MONROE COUNTY | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | COUNTY COURTHOUSE | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | COUNTY COURTHOUSE 38 W MAIN ST | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COURTHOUSE PO BOX 350 | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | ABERDEEN | MS | 39730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | PO BOX 216 | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY | | PO BOX 357 | 38 W MAIN ST | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | PO BOX 357 | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY CIRCUIT CLERK | | 123 MADISON ST | | | CLARENDON | AR | 72029 | |
| MONROE COUNTY CLERK | | 200 N MAIN ST STE D | | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST RM 101 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | PO BOX 350 | | | UNION | WV | 24983 | |
| MONROE COUNTY CONSERVANCY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY COURTHOUSE | | 7TH MONROE ST | | | STROUDSBURG | PA | 18210 | |
| MONROE COUNTY DIRECTOR OF FINANCE | | PO BOX 14420 | COUNTY TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY FARMERS MUTUAL INS | | 125 W MONROE | PO BOX 267 | | PARIS | MO | 65275-0267 | |
| MONROE COUNTY GA SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | FORSYTH | GA | 31029 | |
| MONROE COUNTY JUDGE OF PROBAT | | PO BOX 8 | | | MONROEVILLE | AL | 36461-0008 | |
| MONROE COUNTY MUTUAL FIRE INS | | 442 MAIN ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY PA RECORDER OF DEEDS | | 7TH AND MONROE ST COURTHOUSE | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER | | 10 BENTON AVE | | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | 500 WHITE HEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY RECORDER | | BENTON AVE E | COURTHOUSE | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | COURTHOUSE RM 122 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY RECORDER | | PO BOX 152 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | RM 122 | | BLOOMINGTON | IN | 47402-1634 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | | | BLOOMINGTON | IN | 47402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY RECORDER OF DEEDS | | 300 N MAIN ST | | | PARIS | MO | 65275 | |
| MONROE COUNTY RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE 7TH AND MONROE ST | MONROE COUNTY RECORDER OF DEEDS | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDERS OFFICE | | 100 S MAIN ST | COUNTY COURTHOUSE | | WATERLOO | IL | 62298 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | COURTHOUSE ANNEX BLDG | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY REGISTER OF DEEDS | | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 S K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 SO K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 51 S MACOMB | | | MONROE | MI | 48161 | |
| MONROE COUNTY SHERIFF | MONROE COUNTY SHERIFF | 216 MAIN STREET | | | UNION | WV | 24983 | |
| MONROE COUNTY SHERIFF | | 200 N MAIN STE E | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY SHERIFF | | 216 MAIN ST | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBERG | PA | 18360 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY TAX COMMISSIONER | | PO BOX 357 | MOBILE HOME PAYEE ONLY | | FORSYTH | GA | 31029 | |
| MONROE COUNTY TREASURER | | 51 S MACOMB | TAX COLLECTOR | | MONROE | MI | 48161 | |
| MONROE COUNTY TREASURY | | 39 W MAIN ST RM B 2 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TRUSTEE | | 103 S COLLEGE ST STE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | ROCHESTER | NY | 14610 | |
| MONROE D MCWARD ATT AT LAW | | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568 | |
| MONROE D. HOOFMAN | PAMELA E. HOOFMAN | 5349 DOE RUN DRIVE | | | IMPERIAL | MO | 63052 | |
| MONROE GUARANTY INSURANCE | | 11590 N MERIDIAN ST 300 | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE INS CENTER INC | | 501 MAIN ST | | | MONROE | CT | 06468 | |
| MONROE J MILLER | KATIE R MILLER | 650 SHALLOW RUN RD | | | SARASOTA | FL | 34240 | |
| MONROE MUTUAL INSURANCE COMPANY | | 61 MENSE CT | | | OLD MONROE | MO | 63369 | |
| MONROE RECORDER OF DEEDS | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE RECORDER OF DEEDS | | 300 N MAIN ST RM 103 | | | PARIS | MO | 65275-1399 | |
| MONROE RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE REGISTER OF DEEDS | | 106 E FIRST ST | COURTHOUSE | | MONROE | MI | 48161 | |
| MONROE REGISTER OF DEEDS | | 202 S K ST STE RM2 | | | SPARTA | WI | 54656 | |
| MONROE TITLE INSURANCE CORP | | 18 FRONT ST | | | BALLSTON SPA | NY | 12020 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | | | MONROE | NY | 10950 | |
| MONROE TOWN | TOWN OF MONROE | PO BOX 759 | TOWN OFFICE | | MONROE | ME | 04951 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| MONROE TOWN | | 11 13 STAGE RD PO BOX 444 | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 11 STAGE RD | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 3 C SCHOOL ST | MONROE TOWN TAX COLLECTOR | | MONROE | MA | 01350 | |
| MONROE TOWN | | 490 SMUTTY HOLLOW RD | MONROE TOWN | | MONROE | NH | 03771 | |
| MONROE TOWN | | 7 FAN HILL RD | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 7 FAN HILL RD TOWN HALL | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 8 SWAN LAKE AVE | TOWN OF MONROE | | MONROE | ME | 04951 | |
| MONROE TOWN | | 981 CTY RD Z | TREASURER TOWN OF MONROE | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | R1 HWY C | TREASURER | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| MONROE TOWN | | TOWN OFFICE | TAX COLLECTOR | | MONROE | NH | 03771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE TOWN CLERK | | 7 FAN HILL RD | | | MONROE | CT | 06468 | |
| MONROE TOWNSHIP | JUDITH WALKER TWP COLLECTOR | PO BOX 55 | 12884 HWY DD | | SKIDMORE | MO | 64487 | |
| MONROE TOWNSHIP | TREASURER MONROE TWP | 4141 E FILLMORE RD | | | WHITE CLOUD | MI | 49349-9649 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ | MONROE TWP TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ MUNICIPAL COMPLEX | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | MONROE TWP TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 143 UNION VALLEY ROAD | | | MONROE TWP | NJ | 08831 | |
| MONROE TOWNSHIP | | 4141 E FILLMORE AVE | TREASURER MONROE TWP | | WHITE CLOUD | MI | 49349 | |
| MONROE TOWNSHIP | | RR4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| MONROE TOWNSHIP BRADFD | | 441 CHAZ HILL LN | T C OF MONROE TOWNSHIP | | TOWNANDA | PA | 18848 | |
| MONROE TOWNSHIP CUMBER | | 1375 CREEK RD | TC OF MONROE TWP | | BOILING SPRINGS | PA | 17007 | |
| MONROE TOWNSHIP JUNIAT | | PO BOX 44 | T C OF MONROE TOWNSHIP | | RICHFIELD | PA | 17086 | |
| MONROE TOWNSHIP MUNICIPAL AUTHORITY | | 1220 BOILING SPRINGS RD | | | MECHANICSBURG | PA | 17055 | |
| MONROE TOWNSHIP MUNICIPAL UTILITIES | | 372 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP SNYDER | | 1054 PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP SNYDER | | RR5 BOX 10G PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP WYOMNG | | 222 SR 292E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| MONROE TOWNSHIP WYOMNG | | 230 SR 292 E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| MONROE TWP | | 15698 ROUTE 68 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| MONROE TWP BEDFRD | | PO BOX 57 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP BEDFRD | | PO BOX 68 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP SCHOOL DISTRICT | | RD4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE VILLAGE | | 7 STAGE RD | VILLAGE CLERK | | MONROE | NY | 10950 | |
| MONROE W BAKER REAL ESTATE | | 904 BOB WALLACE AVE | | | HUNTSVILLE | AL | 35801 | |
| MONROE W GIBBS ATT AT LAW | | 661 MADISON AV STE B | | | MEMPHIS | TN | 38103 | |
| MONROE W. BAKER | | 904 BOB WALLACE AVENUE | SUITE 102 | | HUNTSVILLE | AL | 35801 | |
| MONROE WOODBURY CENT BLOOMING GRO | | 278 ROUTE 32 EDUCATION CTR | TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT BLOOMING GRO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE, JAMES | | 1162 N GALLOWAY ROAD | | | LAKELAND | FL | 33810 | |
| MONROE, JOHN H | | 17807 LANARK ST | | | RESEDA | CA | 91335 | |
| MONROEVILLE BORO | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | PATRICK FULKERSONTAX COLLECTOR | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | TAX COLLECTOR OF MONROEVILLE BORO | | MONROEVILLE | PA | 15146 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | | | CENTRAL VALLEY | NY | 10917 | |
| MONSEN AND ASSOCIATES LLC | | 2100 CONSTITUTION BLVD STE 105 | | | SARASOTA | FL | 34231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSER, DEBBIE | | 15989 CLEARVIEW LN | | | TERRE HAUTE | IN | 47802 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL | | MONSON | ME | 04464 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL RD | | MONSON | ME | 04464 | |
| MONSON TOWN | | 10 TENNEY HILL RD | TOWN OF MONSON | | MONSON | ME | 04464 | |
| MONSON TOWN | | 110 MAIN STREET PO BOX 31 | DOROTHY JENKINS TAX COLLECTOR | | MONSON | MA | 01057 | |
| MONSON TOWN | | 15 ELY RD | | | MONSON | MA | 01057-9580 | |
| MONSON TOWN | | 29 THOMPSON ST | MONSON TOWN TAXCOLLECTOR | | MONSON | MA | 01057 | |
| MONSON, JOYCE S | | 2090 E CRESTHILL DR | | | SALT LAKE CITY | UT | 84117 | |
| MONT ALTO BORO FRNKLN | | 213 UNIVERSITY DR | T C OF MONT ALTO BOROUGH | | MONT ALTO | PA | 17237 | |
| MONT ALTO BORO FRNKLN | | 317 PARK ST REAR | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| MONT CALM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT CALTM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT L MARTIN ATT AT LAW | | 933 N MAYFAIR RD STE 107 | | | MILWUAKEE | WI | 53226 | |
| MONT VERNON TOWN | SALLY BENJAMIN TC | PO BOX 444 | MAIN ST | | MONT VERNON | NH | 03057 | |
| MONT VERNON TOWN | | PO BOX 444 | MONT VERNON TOWN | | MONT VERNON | NH | 03057 | |
| MONTABELLA COMMUNITY SCHOOL | | 302 W MAIN ST PO BOX 349 | TREASURER | | EDMORE | MI | 48829 | |
| MONTAGNE MARRON COMMUNITY | | 3675 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| MONTAGNE MARRON COMMUNITY ASSOC | | PO BOX 94105 | | | LAS VEGAS | NV | 89193 | |
| MONTAGUE CENTER FIRE DISTRICT | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE CITY | | 8778 FERRY ST | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE CITY | | 8778 FERRY ST | | | MONTAGUE | MI | 49437 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE, | TX | 76251 | |
| MONTAGUE COUNTY | | 7549 STATE HWY 175 N PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | COURTHOUSE MAIN ST PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAGUE COUNTY | | PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST | PO BOX 121 | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY CLERK | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY RECORDER | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE LIGHT DISTRICT | | 1 AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE MILLER AND CO | | PO BOX 556 | | | MADISON | VA | 22727 | |
| MONTAGUE PITTMAN VARNADO PA | | PO BOX 1975 | | | HATTIESBURG | MS | 39403 | |
| MONTAGUE TOWN | | 1 AVE A | TAX COLLECTOR OF MONTAGUE TOWN | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 7106 LIBERTY RD | TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWN | | ONE AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | RD 2 | | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWN CENTER FIRE DIST | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LAKE PLEASANT | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LIGHT DISTRICT | | ONE AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN TURNERS FALLS FIRE | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWNSHIP | | 10310 TRADING POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 10941 HENDERSON RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | MONTAGUE TWP TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE, BARBARA | | 155 BRIGGS ST | WILLIE O DAVIS AND D AND H BUILDERS LLC | | PROVIDENCE | RI | 02905 | |
| MONTAGUE, STEEL | | 170 CASEY DR | | | BANDERA | TX | 78003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTALDO, CATHERINE A & MONTALDO, BRIAN N | | PO BOX 848 | | | SAG HARBOR | NY | 11963-3431 | |
| MONTALVO, DANIEL | | 64 FORREST AVE | | | CALDWELL | NJ | 07006 | |
| MONTALVO, DEBORAH | | 5216 ADAMS ST | AMERICAN ADJUSTERS AND ARBITRATION | | HOLLYWOOD | FL | 33021 | |
| MONTALVO, FERDINAND | | 5614 PEBBLEBEACH DR | | | HANOVER PARK | IL | 60133-5413 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARCK | ND | 58506 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARK | ND | 58506 | |
| MONTANA DAKOTA UTILITIES CO | | PO BOX 5600 | | | BISMARCK | ND | 58506 | |
| MONTANA DEL MAR | | 13415 W GATE 102 | | | SURPRISE | AZ | 85378-7107 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTANA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY DIVISION | 2517 AIRPORT ROAD | | HELENA | MT | 59601 | |
| Montana Department of Revenue | | Unclaimed Property Division | 125 N Roberts | | Helena | MT | 59601 | |
| Montana Department of Revenue | | Unclaimed Property Division | 125 N Roberts | | Helena | MT | 59601 | |
| MONTANA FARMERS UNION INS CO | | PO BOX 2168 | | | GREAT FALLS | MT | 59403 | |
| MONTANA POWER | | 40 E BROADWAY ST | | | BUTTE | MT | 59701-9350 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| MONTANA TOWN | | TAX COLLECTOR | | | INDEPENDENCE | WI | 54747 | |
| MONTANA TOWN | | W 326 CTY HWY CC | TREASURER TOWN OF MONTANA | | INDEPENDENCE | WI | 54747 | |
| MONTANA VALULYTICS INC | | PO BOX 203 | | | LIVINGSTON | MT | 59047 | |
| MONTANA VISTA HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MONTANA, SIERRA | | 9362 E RAINTREE DR | C O ROSSMAN AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MONTANEZ, JUAN & MONTANEZ, IRMA | | 219 BEULAH AVE | | | PANAMA CITY | FL | 32404 | |
| MONTANEZ, RICKY | | 638 I ST | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANEZ, VICTOR A | | 8278 LEESBURG WAY | | | ELK GROVE | CA | 95624 | |
| MONTANO, AUGUSTIN & MONTANO, JUANA | | 3627 BRENTWOOD TER | | | COLORADO SPRINGS | CO | 80910-2849 | |
| MONTANO, FRANCISCA | | 752 OAKDALE AVENUE | | | SAINT PAUL | MN | 55107 | |
| MONTANO, SIXTO | | 14336 SW 101 LN | DAISY ARTEAGA | | MIAMI | FL | 33186 | |
| MONTARA HOA | | 2247 NATONAL AVE | | | HAYWARD | CA | 94545 | |
| MONTAS, DENNY | | PO BOX 253 | | | BELTSVILLE | MD | 20704-0253 | |
| MONTAUDON, PATRICIA V | | 10463 S LAKE VISTA CIR | | | DAVIE | FL | 33328 | |
| MONTBOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTCALM COUNTY | | BOX 368 | TREASURER | | STANTON | MI | 48888 | |
| MONTCALM COUNTY JUDGE OF PROBATE | | PO BOX 309 | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | 211 W MAIN ST | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | PO BOX 368 | | | STANTON | MI | 48888-0368 | |
| MONTCALM REGISTER OF DEEDS | | PO BOX 368 | 211 W MAIN ST | | STANTON | MI | 48888 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | TREASURER MONTCALM TWP | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | TREASURER MONTCALM TWP | | GOWEN | MI | 49326 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | | | GOWEN | MI | 49326 | |
| MONTCLAIR GARAGE | | 6235 LASALLE AVE | | | OAKLAND | CA | 94611-2841 | |
| MONTCLAIR PROPERTY OWNERS | | 3949 PENDER DR 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| MONTCLAIR TENNIS ASSOCIATION | | 3343 CRANE WAY | | | OAKLAND | CA | 94602 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | MONTCLAIR TOWN TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTE AND DONNA ZUCK | | 10917 SE 51ST ST | | | OKLAHOMA CITY | OK | 73150 | |
| MONTE C GRAY PLLC ATT AT LAW | | PO BOX 37 | | | POCATELLO | ID | 83204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE C. RICHARDSON | | MONTE C. RICHARDSON | 5522 78TH AVE. CT. W. | | UNIVERSITY PLACE | WA | 98467 | |
| MONTE CARLO INVESTMENTS | | 6130 W FLAMINGO RD | #306 | | LAS VEGAS | NV | 89103 | |
| MONTE CARLO OF MIAMI CONDO ASSOC | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |
| MONTE CARLO OF MIAMI CONDOMINIUM | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |
| MONTE CARLO TOWNHOMES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| MONTE DAVE BALDWIN AGCY | | PO BOX 801 | | | DANBURY | TX | 77534 | |
| MONTE G. COLE | RIENEKE COLE | 12635 SW PATHFINDER COURT | | | TIGARD | OR | 97223 | |
| MONTE GRADFORD AND WAC BUILDERS | | 10813 LEMOLI AVE | | | INGLEWOOD | CA | 90303 | |
| MONTE J WHITE AND ASSOCIATES | | 402 CYPRESS ST STE 310 | | | ABILENE | TX | 79601 | |
| MONTE J WHITE AND ASSOCIATES PC | | 1106 BROOK AVE | | | WICHITA FALLS | TX | 76301 | |
| MONTE J. BUSAM | KATHY L. BUSAM | 7932 PIONEER RD UNIT 5 | | | WRIGHTWOOD | CA | 92397-9768 | |
| MONTE L TAYLOR | | 30134 TRAILWOOD | | | WARREN | MI | 48092 | |
| MONTE OLMSTED | | 4526 BLAISDELL AVE. | | | MINNEAPOLIS | MN | 55419 | |
| MONTE PORTER | MARIANNE PORTER | 6530 PERRYVILLE RD | | | HOLLY | MI | 48442 | |
| MONTE RENEAU | | 227 E. 36TH AVE. | | | HUTCHINSON | KS | 67502-3000 | |
| MONTE SPOR AND ARROWHEAD | | 1145 Z 42 RD | CUSTOM HOMES LLC | | NORWOOD | CO | 81423 | |
| MONTEBELLO VILLAGE | | ONE MONTEBELLO RD | RECEIVER OF TAXES | | SUFFERN | NY | 10901 | |
| MONTECARLO INVESTMENTS LLC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MONTECITO RANCH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MONTECITO VILLAS TOWNHOME | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| MONTEDONICO, EDWARD L | | 200 JEFFERSON AVE STE 222 | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEE J AND STACI J BROWN | | 5619 MARYS VIALL RD | CARY RECONSTRUCTION CO | | GROVELAND | FL | 34736 | |
| MONTEIRO AND FISHMAN LLP | | 91 N FRANKLIN ST STE 1 | | | HEMPSTEAD | NY | 11550 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | PO BOX 509073 | C O US BANK | | SAN DIEGO | CA | 92150-9073 | |
| MONTELENA MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MONTELENA VILLAS HOMEOWNERS | | PO BOX 2257 | | | SCOTTSDALE | AZ | 85252 | |
| MONTELEONE HAMPILOS, SCHIRGER | | 308 W STATE ST STE 210 | | | ROCKFORD | IL | 61101 | |
| MONTELLO CITY | | CITY HALL | | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | TREASURER MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | MONTELLO TOWN TREASURER | PO BOX 425 | N3290 COUNTY RD F | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | R 1 | | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | W2965 FERN DR | TAX COLLECTOR | | MONTELLO | WI | 53949 | |
| MONTELONGO, PAUL J & MONTELONGO, GINA L | | 2276 JENNI AVENUE | | | SANGER | CA | 93657 | |
| MONTEMAYOR, JOHNPAUL | | 290 SUTTON CIR | | | LAFAYETTE | CO | 80026-1016 | |
| MONTENEGRO, EVELIA C | | 271 W 125 NORTH | | | JEROME | ID | 83338-0000 | |
| MONTENEGRO, LILY & RAMOS JR, ISRAEL | | 514 WHITE OWL LN | | | OSWEGO | IL | 60543-7151 | |
| MONTEREY BAY LLC | | 520 BREWINGTON AVE | | | WATSONVILLE | CA | 95076 | |
| MONTEREY BAY POOL AND SPA | | PO BOX 1360 | | | APTOS | CA | 95001 | |
| MONTEREY BAY SUITES RESORT HOA INC | | 5001 N KINGS HWY STE 210 | | | MYRTLE BEACH | SC | 29577-2556 | |
| MONTEREY BAY SUITES RESORT HOA INC | | PO BOX 7706 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29572 | |
| MONTEREY CITY TAX COLLECTOR | | PO BOX 97 | | | MONTEREY | TN | 38574 | |
| MONTEREY COLLECTION | | ATTN DUNTIN CHUNG | 4095 AVENIDA DE LA PLATA | | OCEANSIDE | CA | 92056 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FL | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FLR | USE POB 891 | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY RECORDER | | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY TREASURER - TAX COLLECTOR | | P.O. BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY INS | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| MONTEREY MASTER OWNERS ASSOC | | PO BOX 820455 | | | PEMBROKE PINES | FL | 33082 | |
| MONTEREY PENINSULA APPRAISERS | | P. O. BOX 22618 | | | CARMEL | CA | 93922 | |
| MONTEREY PHASE 1 | | 865 NE 209 ST | | | MIAMI | FL | 33179 | |
| MONTEREY TOWN | | MAIN RD | HENRY J MAKUC | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 241 | MONTEREY TOWN TAX COLLECTOR | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 460 | TREASURER MONTEREY TOWN | | MONTEREY | VA | 24465 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | LOIS COMMONS TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY VIEW INVESTMENTS LLC | | 2168 S ATLANTIC BLVD #222 | | | MONTEREY PARK | CA | 91754 | |
| MONTERO CAPITAL LLC | | 800 THE MARK LANE | | | SAN DIEGO | CA | 92101-7142 | |
| MONTERO CAPITAL LLC | | 8335 SUNSET BLVD # 401 | | | WEST HOLLYWOOD | CA | 90069 | |
| MONTERO LAW GROUP LLC | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903-1749 | |
| MONTERO LAW GROUP LLC EXECUTIVE | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903 | |
| MONTERO, DOROTEO M & MONTERO, AURORA | | 415 NORTH ORCHARD DR | | | BURBANK | CA | 91506 | |
| MONTEROSA EAST CONDOMINIUM | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| MONTEROSA OF STONEHAM CONDOMINIUM | | 18 CROWNINSHIELD ST | C O CROWNINSHIELD MANAGEMENT CORP | | PEABODY | MA | 01960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEROSA OF STONEHAM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MONTEROSSO, DEBRA | | 11815 WARBLER CT | | | NAPLES | FL | 34119 | |
| MONTERRA KNOLLS HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| MONTERRA RIDGE HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MONTERROSA, OSMIN E & AREVALO, JOSE E | | 14761 ARIZONA AVE | | | WOODBRIDGE | VA | 22191 | |
| MONTERY AT MALIBU BAY CONDO NO 2 | | 6925 NMW 42 STREETS | | | MIAMI | FL | 33166 | |
| MONTES DE OCA LAW GROUP LLC | | 120 BROADWAY STE 205 | | | KISSIMMEE | FL | 34741 | |
| MONTES DE OCA LAW GROUP LLC | | 5709 CAMELLIA DR STE A | | | ORLANDO | FL | 32807-3212 | |
| MONTES, ALFREDO | | 207 S EASTBOURNE AVE | | | TUCSON | AZ | 85716-5509 | |
| Montes, Javier O & Schudel, Lauren R | | 8410 Nottely Cir | | | Clairesville | GA | 30512 | |
| MONTESA LLC | | 3430 BUNKERHILL ST | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| MONTEVALLO TOWNSHIP | | RT 1 BOX 169 | MARY MADELENE PARRISH COLL | | EL DORADO SPRINGS | MO | 64744 | |
| MONTEVERDE, ROBERT J & MONTEVERDE, ALINE A | | 1045 ORION AVE | | | METAIRIE | LA | 70005 | |
| MONTEVISTA TOWNHOME ASSOCIATION | | PO BOX 2657 | | | CASTRO VALLEY | CA | 94546 | |
| MONTEY AND HELEN ANTOINE AND | | 6901 W WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| MONTEZ NAZARETH LAW | | PO BOX 401506 | | | LAS VEGAS | NV | 89140 | |
| MONTEZ RUIZ, JONATHON | | 6204 TAHOE RD | | | SAINT PAUL | MN | 55125-1467 | |
| MONTEZUMA BUILDERS LLC | | 2614 E EMPIRE | | | CORTEZ | CO | 81321 | |
| MONTEZUMA CITY | TAX COLLECTOR | PO BOX 338 | 408 S DOOLY ST | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA CITY | | PO BOX 388 | TAX COLLECTOR | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA COUNTY | | 109 MAIN ST RM 109 | COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY | | 109 W MAIN ST RM 109 | MONTEZUMA COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY CLERK AND RECORDER | | 140 W MAIN ST # 1 | | | CORTEZ | CO | 81321-3137 | |
| MONTEZUMA COUNTY PUBLIC TRUSTEE | | 109 W MAIN ST | RM 109 | | CORTEZ | CO | 81321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEZUMA TOWN | | 8270 LOOP RD BOX 302 | TAX COLLECTOR | | MONTEZUMA | NY | 13117 | |
| MONTEZUMA WATER CO | | 209 CENTRAL AVE | | | DOLORES | CO | 81323 | |
| MONTFORT VILLAGE | TREASURER MONTFORT TOWNSHIP | PO BOX 157 | 206 W GRANT | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | PO BOX 157 | TREASURER MONTFORT TOWNSHIP | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | VILLAGE HALL | | | MONTFORT | WI | 53569 | |
| MONTGOMERY ABSTRACT ASSOCIATES | | 50 W MONTGOMERY AVE STE 260 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY AND ASSOCIATES | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| MONTGOMERY AND LINDA LIVINGSTON | | 11445 BAYOU PL | | | OCEAN SPRINGS | MS | 39564 | |
| MONTGOMERY AND SONS INC | | 235 BROWN RD | | | LAKE ORION | MI | 48359 | |
| MONTGOMERY AND SONS INC AND | | 1149 WOODWORTH | SHEA ERNEST AND SHEA REBECCA | | GRAND BLANC | MI | 48439 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | TAX COLLECTOR | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD CLINTON TWP | | 48 W 3RD ST | T C OF MONTGOMERY AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| MONTGOMERY AREA SD CLINTON TWP | | 89 PUMPKIN CTR RD | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 16 KINSEY ST | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701-6536 | |
| MONTGOMERY AREA SD WASHINGTON TWP | | 315 GREEN PINE RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD WASHINGTON TWP | | 353 MILL RD | T C OF MONTGOMERY AREA SD | | ALLENWOOD | PA | 17810 | |
| MONTGOMERY BORO LYCOMB | | 16 KINSEY ST | T C OF MONTGOMERY BORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY BORO LYCOMB | | 35 S MAIN ST | T C OF MONGTOMERYBORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY CALLISTER, CAROLYN | | 10 E S TEMPLE | ZIONS BANK BUILDING STE 900 | | SALT LAKE CITY | UT | 84133 | |
| MONTGOMERY CHEVROLET INC | | 5325 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CITY | | 723 N STURGEON ST | CITY COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CITY | | 723 N STURGEON ST | MICHELLE LEANARD COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CLERK OF CHANCERY CO | | PO BOX 71 | | | WINONA | MS | 38967 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN B5 COURTHOUSE | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN ST RM B5 | COUNTY COURTHOUSE | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE RM 212 | RECORDING DEPT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF SUPERIOR CO | | PO BOX 311 | US HWY 221 | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY CO MUD 112 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 113 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 119 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY CO MUD 19 | | 11111 KATY FREEWAY725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 19 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 24 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS DR | THE WOODLANDS ASSOCIATION | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS RD | ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380-1025 | |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 67 | | 2455 LAKE ROBBINS DR BOX 7580 | TAX COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO UD 2 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO UD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CONSTRUCTION | | 553 HWY 11 SW | | | MONROE | GA | 30655 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST 2ND FLOOR | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TAX COLLECTOR | PO BOX 674 | 614 SUMMIT ST | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | PARK ST | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 1 COURTHOUSE SQUARE RM 101 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | TREASURER MONTGOMERY COUNTY | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | | 101 S LAWRENCE ST 2ND FL | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST PO BOX 469 | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | ANITA L SULLIVAN COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 217 E MYRTLE | MONTGOMERY COUNTYTREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE W LOBBY L15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 310 SALISBURY ST STE C | MONTGOMERY COUNTY COLLECTOR | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101B | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | ASSESSOR COLLECTOR | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | TAX COLLECTOR | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | MONTGOMERY COUNTY TREASURER | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | MONTGOMERY COUNTY TREASURER | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | TAX COLLECTOR | | WINONA | MS | 38967 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE PO BOX 317 | TAX COMMISSIONER | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | EMILINE I WISS PO BOX 100 | TAX COLLECTOR | | TELFORD | PA | 18969 | |
| MONTGOMERY COUNTY | | HISTORIC COURTRHOUSE PO BOX 596 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | HISTORIC COURTRHOUSE PO BOX 596 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | MONTGOMERY CO COURTHOUSE PO BOX 767 | BILLIE L LEWARK TREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | ONE CT ST | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | PO BOX 317 | TAX COMMISSIONER | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | PO BOX 614 | TAX COLLECTOR | | TROY | NC | 27371 | |
| MONTGOMERY COUNTY | | PO BOX 727 | COLLECTOR | | MOUNT IDA | AR | 71957 | |
| Montgomery County | | PO Box 9415 | | | Gaithersburg | MD | 20898-9418 | |
| MONTGOMERY COUNTY , MD | | ATT MS. ANNE KAISER | 7700 OLD GEORGETOWN ROAD | | BETHESDA | MD | 20814 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CIRCUIT CLERK | | 105 HWY 270 E 10 | | | MOUNT IDA | AR | 71957 | |
| MONTGOMERY COUNTY CIRCUIT COURT | | 103 LEGION | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERK | | 1 CT ST STE 2 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBU RG | VA | 24073 | |
| MONTGOMERY COUNTY CLERK | | 210 W DAVIS STE 103 | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY CLERK | | 41 N PERRY ST | | | DAYTON | OH | 45422-2000 | |
| MONTGOMERY COUNTY CLERK | | 64 BORADWAY COUNTY OFFICE BLDG | | | FONDA | NY | 12068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CLERK | | 64 BROADWAY RM 114 PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | HWY 221 AND 56 COURTHOUSE | | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY CLERK | | ONE CT ST STE 2 | MONTGOMERY COUNTY CLERK | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1406 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK OF COURTS | | 41 N PERRY ST | PO BOX 972 | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CLERK OF THE | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CLERK OF THE CIRC | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY DIST CLERK | | 301 N MAIN ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY JUDGE OF PR | | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY JUDGE OF PROBATE | | 100 S LAWRENCE RM 206 | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY MARYLAND | | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MUD 107 | | 11111 KATY FWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 112A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| MONTGOMERY COUNTY MUD 115 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 115 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 56 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 56 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77297 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 83 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 88 L | | 11111 KATY FRWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 | | 1111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 90L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 94A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 98 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MUD 98 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 99 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 99 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY RECORDER | | 100 COOLBAUGH ST | COURTHOUSE | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 100 E MAIN ST RM 104 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDER | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 310 SALISBURY ST | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY RECORDER | | 451 W 3RD ST 5TH FL | COUNTY ADM BLDG | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST 5TH FL | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA ,34TH FL | SUITE 303 SWEDE AND AIRY STREETS | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA, STE 303 | P O BOX 311 | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLZ STE 303 | | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | SWEDE AND AIRY STREETS | ONE MONTGOMERY PLZ STE 303 | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY RECORDERS OFF | | 100 E MAIN | RM 104 | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDERS OFF | | PO BOX 595 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY RECORDERS OFFICE | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY REGISTER OF D | | PO BOX 1124 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 217 E MYRTLE ST STE 205 | | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGEANT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGENT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY SEMIANNUAL | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SHERIFF | MONTGOMERY COUNTY SHERIFF | ONE COURT STREET | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY SHERIFF | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O EXPAND | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O XSPAND | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 1100 ATRIUM WAY | XSPAND | | MOUNT LAUREL | NJ | 08054 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON RD BLDG D 4 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON RD BLDG D1 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON ST BLDG D1 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | COURTHOUSE | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY WCID 1 | | PO BOX 1945 | HAGAN ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY HARRIS COUNTY MUD 386 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| MONTGOMERY III, THOMAS H & MONTGOMERY, DANA A | | 29505 HOXIE RANCH RD | | | VISTA | CA | 92084--205 | |
| MONTGOMERY INS | | PO BOX 64297 | | | BALTIMORE | MD | 21264 | |
| MONTGOMERY INSURANCE CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| MONTGOMERY INSURANCE COMPANY | | PO BOX 49000 | | | CHARLOTTE | NC | 28277-9000 | |
| MONTGOMERY INVESTMENTS LLP | | 2900 LINDEN LN STE 200 | GROUND RENT PAYEE | | SILVER SPRINGS | MD | 20910 | |
| MONTGOMERY KELLEY AND MCKINNON | | 5520 FOUNDATION ST | | | WILLIAMSBURG | VA | 23188 | |
| MONTGOMERY LAW FIRM | | PO BOX 97 | | | MANSFIELD | TX | 76063-0097 | |
| MONTGOMERY MORTGAGE CAPITAK CORP | | 199 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| MONTGOMERY MUTUAL INS | | 17810 MEETING HOUSE | | | SANDY SPRING | MD | 20860 | |
| MONTGOMERY MUTUAL INS CO | | 303 DEARBORN ST | PO BOX 518 | | HILLSBORO | IL | 62049 | |
| MONTGOMERY MUTUAL INS CO | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| MONTGOMERY NEWS, INC. | | 2106 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY PALISADES HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY PALISADES HOA | | 400 MILE OF CARS WAY B | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY RECORDER OF DEEDS | | 1 MONTGOMERY PLZ | COURTHOUSE | | NORRISTOWN | PA | 19401-4853 | |
| MONTGOMERY RECORDER OF DEEDS | | 310 SALISBURY ST STE A | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY REGISTER OF DEED | | 350 PAGEANT LN | | | CLARKSVILLE | TN | 37040-8606 | |
| MONTGOMERY REGISTER OF DEEDS | MONTGOMERY COUNTY ADMINISTRATION B | PO BOX 695 | 102 E SPRING ST | | TROY | NC | 27371 | |
| MONTGOMERY REGISTRAR OF DEEDS | | PO BOX 647 | | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY TOWN | | 110 BRACKEN RD TOWN HALL | RECEIVER OF TAXES | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY TOWN | | 161 MAIN RD | MONTGOMERY TOWN TAX COLLECTOR | | MONTGOMERY | MA | 01085 | |
| MONTGOMERY TOWN | | 22 POMEROY RD | TOWN OF MONTGOMERY | | WESTFIELD | MA | 01085 | |
| MONTGOMERY TOWN | | 356 MONTGOMERY CENTER PO BOX 356 | LORRAINE GILLIS TC | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 356 | MONTGOMERY TOWN | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 99 | SHERIFF AND COLLECTOR | | MONTGOMERY | LA | 71454 | |
| MONTGOMERY TOWN CLERK | | PO BOX 356 | ATTN REAL ESTATE RECORDING | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | MONTGOMERY TWP COLLECTOR | | BELLE MEADE | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 90835 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | LONG BEACH | CA | 90835 | |
| MONTGOMERY TOWNSHIP | | CITY HALL | | | LYNCHBURG | MO | 65543 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 10352 WELSH RUN RD | T C OF MONTGOMERY TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 7351 ROYER RD | T C OF MONTGOMERY TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| MONTGOMERY TOWNSHIP INDIAN | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTOMERYVILLE | PA | 18936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY TWP | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |
| MONTGOMERY TWP MONTGY | | PO BOX 690 | T C OF MONTGOMERY TOWNSHIP | | MONTGOMERY VILLE | PA | 18936 | |
| MONTGOMERY VILLAGE | | 106 S MAIN ST | MONTGOMERY VILLAGE TREAS | | MONTGOMERY | MI | 49255 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST PO BOX 116 | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY VILLAGE FOUNDATION | | 10120 APPLE RIDGE RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MONTGOMERY WARD INSURANCE | | PO BOX 5028 | | | NORTH SUBURBAN | IL | 60197 | |
| MONTGOMERY, ANNE | | 722 5TH ST SE | | | WASHINGTON | DC | 20003-4211 | |
| MONTGOMERY, DOUGLAS | | 9668 CHAUCER TERRACE | TAMMY MONTGOMERY AND MAXUS INC ROOFING | | OOLTEWAH | TN | 37363 | |
| MONTGOMERY, JESSICA L & MONTGOMERY, NATHANIEL | | 40166 HIGHWAY 42 | | | PRAIRIE VILLE | LA | 70769 | |
| MONTGOMERY, LAVERNE | | 1106 NORTHAMPTON RD | JOEYS TREE SERVICE | | PETERSBURG | VA | 23805 | |
| MONTGOMERY, MICHAEL J & MONTGOMERY, SHANNON J | | 2418 WARDENSVILLE GRADE | | | WINCHESTER | VA | 22602-3035 | |
| MONTGOMERY, MICHAEL W & MONTGOMERY, LESLIE A | | 2121 EAST BISCAYNE COURT | | | HIGHLANDS RANCH | CO | 80126 | |
| MONTGOMERY, RONALD S & MONTGOMERY, ROCHELLE A | | 622 MANZANITA AVENUE | | | SIERRA MADRE | CA | 91024 | |
| MONTGOMERY, SEAN C & ASSELIN, BILLYJO | | 909 SANTA ROSA BLVD UNIT 538 | | | FORT WALTON BEACH | FL | 32548-5926 | |
| MONTGOMERY, SHANE | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| MONTGOMERY, SHANE | | 4545 MOUNTVILLE RD | | | GLOUSTER | OH | 45732 | |
| MONTGOMERY, SHARON E | | 1136 SOUTH DORRANCE STREET | | | PHILADELPHIA | PA | 19146 | |
| MONTGOMERY, TAMMY | | 102 WOODVIEW CT | DANIEL AND TAMMY MESSERER AND FRONTLINE BUILDERS | | FOLSOM | CA | 95630 | |
| MONTGOMERY, WENDY | STAZ ON ROOFING INC | 2029 COCHRAN PL | | | MARYVILLE | TN | 37803-9213 | |
| MONTGOMREY CO MUD 42 | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMREY COUNTY MUD 42 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTI R CADWALLADER | | 3298 FLINTMONT DRIVE | | | SAN JOSE | CA | 95148 | |
| MONTICELLO C S COMBINED TOWNS | | 295 FORESTBURGH RD PO BOX 48 | SCHOOL TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117060 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MONTICELLO CEN SCH BETHEL | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FALLSBURGH | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FORESTBURG | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH MAMAKATING | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CITY | TAX COLLECTOR | PO BOX 822 | 202 JEFFERSON ST | | MONTICELLO | MS | 39654 | |
| MONTICELLO CITY | | PO BOX 550 | CITY OF MONTICELLO | | MONTICELLO | KY | 42633 | |
| MONTICELLO INS CO | | 525 WASHIGNTON BLVE | | | JERSEY CITY | NJ | 07310 | |
| MONTICELLO TOWN | TOWN OF MONTICELLO | PO BOX 99 | MAIN ST | | MONTICELLO | ME | 04760 | |
| MONTICELLO TOWN | | 15018 COUNTY W | TREASURER MONTICELLO TWP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWN | | 16801 HWY W | TREASURER MONTICELLO TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | IL | 61001 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | WI | 61001 | |
| MONTICELLO TOWNHOMES | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| MONTICELLO VILLAGE | | 140 N MAIN ST | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | 2 PLEASANT ST | RECEIVER OF TAXES | | MONTICELLO | NY | 12701 | |
| MONTICELLO VILLAGE | | PO BOX 147 | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | VILLAGE HALL | | | MONTICELLO | WI | 53570 | |
| MONTIEL, JOSE | | 1527 BANNING BLVD | | | LOS ANGELES WILMIN | CA | 90744 | |
| MONTIETH CONSTRUCTION CO INC | | 457 WALL ST | | | GREENWOOD | IN | 46143 | |
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE | TREASURER | | ATLANTA | MI | 49709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE PO BOX 789 | TREASURER | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY REGISTER | | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY REGISTER OF DEEDS | | 12265 M 32 W TERESA WALKER | PO BOX 789 | | ATLANTA | MI | 49709 | |
| MONTMORENCY TOWNSHIP | | BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTMORENCY TOWNSHIP | | PO BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTOMERY COUNTY MUD 92A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| MONTOMERY COUNTY MUD 92A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTONE, GREGORY E & MONTONE, BARBARA J | | 2617 SLEDDING HILL ROAD | | | OAKTON | VA | 22124 | |
| MONTOUR COUNTY RECORDER OF DEEDS | | 29 MILL ST | MONTOUR COUNTY RECORDER OF DEEDS | | DANVILLE | PA | 17821 | |
| MONTOUR COUNTY TAX CLAIM BUREAU | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN ST | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN STREET PO BOX 812 | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE T DIX | | 408 W MAIN ST | | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE TWNMONTOUR | | 408 W MAIN ST | PO BOX 812 | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR MUTUAL INSURANCE CO | | 1824 BLOOM RD | | | DANIVILLE | PA | 17821 | |
| MONTOUR RECORDER OF DEEDS | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | JOSEPH A EGLBERGER | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO TAX | | 40 W PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPOLIS | PA | 15108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOUR SD PENNSBURY VILLAGE BORO | | 1043 PENNSBURY BLVD | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCH HILL RD | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR TOWN | | PO BOX 579 | TAX COLLECTOR | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR TWP COLUMB | | 121 LEGION RD | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOUR TWP COLUMB | | 515 LEGION RD APT 4 | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | 1149 YEAGLE RD | TC OF ELDRED TWP SCHOOL DISTRICT | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF MONTOUSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SD MONTOURSVILLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SD UPPER FAIRFI | | 390 BACK ST | T C OF MONTOURSVILLE AREA SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SD UPPER FAIRFI | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE BORO LYCOMG | | 421 SPRUCE ST | TAX COLLECTOR OF MONTOURSVILLE BORO | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MONTOURSVILLE BORO SD | | 421 SPRUCE ST | T C OF MONTOURSVILLE BORO SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD CASCADE TWP | | 10510 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| MONTOURSVILLE SD CASCADE TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | 174 SHICK RD | T C OF MONTOURSVILLE AREA SD | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD GAMBLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD PLUNKETTS CREEKTWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, DOMINIC & MONTOYA, MARILYN | | 2 MANTHEI ROAD | | | CARLSBAD | NM | 88220 | |
| MONTOYA, JOE P | | PO BOX 36478 | | | ALBUQUERQUE | NM | 87176 | |
| MONTOYA, LUZ L | | 1723 W 51ST PL | | | LOS ANGELES | CA | 90062-0000 | |
| MONTOYA, PHILIP J | | PO BOX 159 | | | ALBUQUERQUE | NM | 87103 | |
| MONTOYA, TED G | | 1304 BONNER DR | | | KILLEEN | TX | 76549-1536 | |
| MONTOYA, TEODORA | | 5806 CYPRESS DR | | | LAREDO | TX | 78041 | |
| MONTPELIAR TOWN CLERK | | 39 MAIN ST | | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | 39 MAIN ST | MONTPELIER CITY TAX COLLECTOR | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | CITY HALL 39 MAIN ST | CITY OF MONTPELIER | | MONTPELIER | VT | 05602 | |
| MONTPELIER TOWN | | E 0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TOWNSHIP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TWP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217-7740 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | MONTEPELIER | WI | 52417 | |
| MONTPELIER TOWN | | N4119 COUNTY RD V | MONTPELIER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN CLERK | | 39 MAIN ST | CITY HALL | | MONTPELIER | VT | 05602 | |
| MONTPELIER US INSURANCE CO | | 6263 N SCOTTSDALE RD 300 | | | SCOTTSDALE | AZ | 85250 | |
| MONTREAL CITY | TREASURER MONTREAL CITY | 54 WISCONSIN AVE | | | MONTREAL | WI | 54550-9701 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | CITY HALL | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | TREASURER | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | CITY HALL | | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | TREASURER | | | MONTREAL | WI | 54550 | |
| MONTREAT TOWN | | PO BOX 423 | TAX COLLECTOR | | MONTREAT | NC | 28757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTREAT TOWN | | PO BOX 423 | | | MONTREAT | NC | 28757 | |
| Montrica Roney | | 1823 Hamlet Avenue | | | dallas | TX | 75203 | |
| MONTRISSA AND MAURICE | | 1127 SAINT BENEDICT DR | EVERETT II AND TB CONSTRUCTION | | CAHOKIA | IL | 62206 | |
| MONTROSE AREA SCHOOL DISTRICT | | RR1 BOX 1397 | TAX COLLECTOR | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | PO BOX 340 | T C OF MONTROSE AREA SD | | SOUTH MONTROSE | PA | 18843 | |
| MONTROSE AREA SD | | 752 CHESTNUT RIDGE RD | T C OF MONTROSE AREA SD | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD FRANKLIN TWP | | 2361 BOOTH RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD JESSUP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD LIBERTY TWP | | 1979 LOWER RHINEY CREEK RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD SILVER LAKE | | 3273 QUAKER LK RD | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE AREA SD SILVER LAKE | | RR 1 BOX 3165 | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | 333 LOWER S MAIN ST | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | RD 4 BOX 8 | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | 333 LOWER S MAIN ST | T C OF MONTROSE BOROUGH | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | RR 4 BOX 8 | DAVID COLWELL TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE CITY | | 141 PKWY | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | CITY HALL | | | MONTROSE | MO | 64770 | |
| MONTROSE CITY | | PO BOX 348 | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | PO BOX 348 | | | MONTROSE | MI | 48457 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | | 320 S 1ST ST PO BOX 609 81402 | CARLA LOGAN TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | | 320 S FIRST ST 106 | MONTROSE COUNTY TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY CLERK AND RECORDER | | PO BOX 1289 | 320 S 1ST ST RM 101 | | MONTROSE | CO | 81402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTROSE COUNTY PUBLIC TRUSTEE | | 320 S FIRST ST | PO BOX 609 | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY PUBLIC TRUSTEE | | PO BOX 609 | | | MONTROSE | CO | 81402 | |
| MONTROSE SD APOLACON | | RR 1 BOX 1293 | T C OF MONTROSE SD | | LITTLE MEADOWS | PA | 18830 | |
| MONTROSE TOWN | | 1341 DIANE AVE | TREASURER MONTROSE TOWN | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 1365 CTH PB | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 6868 HWY A | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TOWNSHIP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW PO BOX 3128 | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTORSS | VA | 22520 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTROSS | VA | 22520 | |
| MONTVALE BORO | | 1 MEMORIAL DR MUNICIPAL BLDG | TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVALE BORO | | 12 MERCEDES DR | MONTVALE BORO TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVILLE HEIGHTS CONDOMINIUM | | PO BOX 45 | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 310 NORWICH NEW LONDON TPKE | TAX COLLECTOR OF MONTVILLE | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 414 CTR RD | TOWN OF MONTVILLE | | MONTVILLE | ME | 04941 | |
| MONTVILLE TOWN | | RTE 2 BOX 860 | TOWN OF MONTVILLE | | FREEDOM | ME | 04941 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH N LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH NEW LONDON TPKE | TOWN HALL | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | MONTVILLE TWP COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | TAX COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWNSHIP TOWN CLERK | | 310 NORWICH NEW LONDON | | | UNCASVILLE | CT | 06382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monty and Heather Allen v Homecomings Financial LLC GMAC Mortgage LLC The Bank of New York Trust Company as et al | | Winborn and Austin | 102 S Ct StreetSuite 600 | | Florence | AL | 35630 | |
| Monty and Heather Allen v Homecomings Financial LLC GMAC Mortgage LLC The Bank of New York Trust Company as et al | | Winborn and Austin | 102 S Ct StreetSuite 600 | | Florence | AL | 35630 | |
| MONTY G. ASHLIMAN | PHYLLIS J. ASHLIMAN | 13922 DOUBLE TREE RANCH CIR | | | ELBERT | CO | 80106-9137 | |
| MONTY J. COLLIER | PAULA J. COLLIER | 1620 N 40TH DRIVE | | | SHOW LOW | AZ | 85901 | |
| MONTY LEE JONES | DEIDRE LYNN DAVENPORT | 106 ANTIOCH PLANTATION DRIVE | | | MATTHEWS | NC | 28104 | |
| MONTY PAUL WADSWORTH | TWILA WADSWORTH | 58042 BOLHER LANE | | | SAINT IGNATIUS | MT | 59865-0000 | |
| MONTZ, TRACEY L | | 2100 ROSWELL RD STE 200C406 | | | MARIETTA | GA | 30062 | |
| MONUMENT | | 603 28 1/4 ROAD | | | GRAND JUNCTION | CO | 81506 | |
| MONUMENT | | PO BOX 205 | | | MONUMENT | CO | 80132 | |
| MONUMENT AT LONE MOUNTAIN HOA | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONUMENT GENERAL CASUALTY | | 1111 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| MONUMENT MORTGAGE GMACM | | PO BOX 5149 | | | SAN RAMON | CA | 94583 | |
| MONUMENT REALTY INC | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| MONUMENT TITLE | | 10801 LOCKWOOD DR 180 | | | SILVER SPRINGS | MD | 20901 | |
| MONUMENTAL LIFE INS CO | COLLECTOR OF GROUND RENT | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | GROUND RENT COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE COMPANY | TREASURY DEPT MS 16 | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE COMPANY | | MAIL STATION 16 | | | BALTIMORE | MD | 21202 | |
| Monzack Mersky McLaughlin & Browder, P.A. | | 1201 Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| MONZER TASSABHIJI | | 4428 RED BARN DR. | | | RICHARDSON | TX | 75082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOOD, JAMES E & SMITH, MELISSA A | | 741 WARE ST | | | MANSFIELD | MA | 02048 | |
| MOODY APPRAISAL SERVICE | | 119 E MILLS AVE | | | HINESVILLE | GA | 31313 | |
| MOODY CONSTRUCTION | | 5309 MURPHY RD | | | PINK HILL | NC | 28572 | |
| MOODY COUNTY | | 100 E PIPESTONE AVE | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY COUNTY | | 101 E PIPESTONE STE A | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY COUNTY RECORDER | | 101 E PIPESTONE AVE C | | | FLANDREAU | SD | 57028 | |
| MOODY JOHNSON, BROOM | | 10550 DEERWOOD PARK BLVD 609 | | | JACKSONVILLE | FL | 32256 | |
| MOODY JOHNSON, BROOM | | 4309 SALISBURY AVE | | | JACKSONVILLE | FL | 32216 | |
| MOODY JONES INGINO AND MOREHEAD | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| MOODY LAW OFFICES | | 684 BECKS RUN RD STE 101 | | | PITTSBURGH | PA | 15210 | |
| MOODY MCELRATH AND JOHNSTON PC | | 401 WOOD ST STE 3010 | | | PITTSBURGH | PA | 15222 | |
| MOODY REALTORS | | 407 N MAIN ST | | | SALEM | MO | 65560 | |
| MOODY REALTY INC | | 410 TYSON AVE | | | PARIS | TN | 38242 | |
| MOODY REGISTRAR OF DEEDS | | PO BOX 247 | 101 E PIPESTONE | | FLANDREAU | SD | 57028 | |
| MOODY, AMIE | | 8180 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| MOODY, CODY & MOODY, JILL K | | 7099 CHINQUAPIN DR | | | FRISCO | TX | 75033-3844 | |
| MOODY, DANNY K | | 8516 BOLLIER AVE | | | NIAGARA FALLS | NY | 14304 | |
| MOODY, JOE & MOODY, JOAN P | | 421 BROADRIVER BOULEVARD | | | BEAUFORT | SC | 29906 | |
| MOODY, MICHAEL S & MOODY, KRISTAL L | | 4770 HIDDEN OAKS CIRCLE | | | AUBREY | TX | 76227 | |
| MOODY, RICHARD & MOODY, LISA E | | 24 N MAIN ST. | | | CRANBURY | NJ | 08512 | |
| MOODY, RICHARD D & MOODY, DENISE K | | 5456 HILL RD | | | POWDER SPRINGS | GA | 30127-4090 | |
| MOODY, RONALD | | 122 LAUREL BREEZE DR | CONSTRUCTION AFFILIATES | | ENTERPRISE | AL | 36330 | |
| MOODY, WADE E & MOODY, MARISOL | | 2012 ALOMA DR | | | VIRGINIA BEACH | VA | 23453-6634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | New York | NY | 10007 | |
| MOODYS ANALYTICS | | PO BOX 116714 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS ANALYTICS INC | | 405 HOWARD STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| Moodys Analytics Inc | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moodys Analytics Inc. | | Po Box 102597 | | | Atlanta | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOOERS REALTY | | 69 N ST | | | HOULTON | ME | 04730 | |
| MOOERS TOWN | | 2508 ROUTE 11 | RUTH G BRASSARD COLLECTOR | | MOOERS | NY | 12958 | |
| MOOERS TOWN | | 2508 ROUTE 11 | SHIRLEY GADWAY COLLECTOR | | MOOERS FORK | NY | 12958 | |
| MOOERS VILLAGE | | PO BOX 184 | | | MOOERS FORKS | NY | 12959 | |
| MOOMJIAN, TAMARA A | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOOMJIAN, TAMARA R | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOON AND MOON | | 721 W COUNTRY CLUB RD | | | CHICKASHA | OK | 73018 | |
| MOON AREA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 86 | HART DR | | CRESCENT | PA | 15046 | |
| Moon Joo Lee v Sun Young Jo an individual Just Mortgage Inc a corporation Does 1 through 25 inclusive | | WAYNE YEE ATTORNEY AT LAW | 3030 W 8TH ST STE 405 | | LOS ANGELES | CA | 90005 | |
| MOON LAW GROUP PL | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | 1 August Street, Suite 301 | | | Greenville | SC | 29601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | P.O. Box 3785 | | | Greenville | SC | 29608 | |
| MOON MOUNTAIN VISTA HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOON SD CRESCENT TWP | | PO BOX 65 | T C OF MOON AREA SD | | CRESCENT | PA | 15046 | |
| MOON TOWNSHIP | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD | TAX COLLECTOR OF MOON TOWNSHIP | | CORAOPOLIS | PA | 15108 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD STE 301 | TAX COLLECTOR OF MOON TOWNSHIP | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP SCHOOL DISTRICT | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | CORAOPOLIS | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | MOON TOWNSHIP | PA | 15108 | |
| MOON, FRED C | | 1705 N JEFFERSON AVE | | | SPRINGFIELD | MO | 65803 | |
| MOON, GLENN A & MOON, MARTHA M | | 2707 TURNSTONE DR | | | PLEASANTON | CA | 94566-5343 | |
| MOON, ROB | | 358 E 1420 S | | | OREM | UT | 84058-8322 | |
| MOON, TAMICKA L & MOON, SHANGA | | 389 BIRCHFIELD DR | | | STATHAM | GA | 30666 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | MOONACHIE BORO TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGEMENT | | TUCSON | AZ | 85704 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | | | TUCSON | AZ | 85704 | |
| MOONDANCE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOONEY LAW OFFICES | | 623 PLEASANT ST | | | BROCKTON | MA | 02301 | |
| MOONEY LAW OFFICES PC | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOONEY, KRIS | | 8687 MELROSE AVE STE B 110 | | | LOS ANGELES | CA | 90069 | |
| MOONSAMMY, VILKA M & MOONSAMMY, DENNIS | | 3953 VALENCIA GROVE LANE | | | ORLANDO | FL | 32817 | |
| MOONSHADOW HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOOR, MICHAEL & MOOR, JENNIFER | | 2131 S COLGATE AVE | | | SPRINGFIELD | MO | 65807-0000 | |
| MOORADIAN | | 5 STONELAND RD APT 2 | | | WORCESTER | MA | 01603-2668 | |
| MOORE & MURPHY PROPERTIES LLC | | 1515 BASS ROAD, SUITE D | | | MACON | GA | 31210 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE & VAN ALLEN PLLC - PRIMARY | | 100 North Tryon Street | Suite 4700 | | Charlotte | NC | 28202 | |
| MOORE AND ASSOCIATES | | 151 N DELAWARE ST STE 2010 | | | INDIANAPOLIS | IN | 46204-2506 | |
| MOORE AND ASSOCIATES AGCY | | PO BOX 14519 | | | SURFSIDE BEACH | SC | 29587 | |
| MOORE AND MARSH ATTORNEYS AT LAW | | 202 S MONROE ST | | | ALBION | MI | 49224 | |
| MOORE AND MOORE ROOFS CUSTOM DESIGN | | 17890 COUNTRY CLUB DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| MOORE APPRAISAL CO., INC. | | ROBERT W. MOORE | 160 WEST CARMEL DRIVE | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 160 W CARMEL DR STE 214 | | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 598 W CARMEL DR STE D 5 | | | CARMEL | IN | 46032 | |
| MOORE BERKSON AND GANDARILLA PC | | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| MOORE COUNTY | ASSESSOR COLLECTOR | PO BOX 616 | 700 S BLISS AVE | | DUMAS | TX | 79029 | |
| MOORE COUNTY | | COUNTY COURTHOUSE COURTHOUSE SQUARE | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR TAX DEPT | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | PO BOX 206 | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | PO BOX 616 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE COUNTY CLERK | | 715 DUMAS AVE | RM 105 | | DUMAS | TX | 79029 | |
| MOORE COUNTY RECORDER | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY RECORDER | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY REGISTER OF DEEDS | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | 251 Saint Asaphs Rd | | | Bala Cynwyd | PA | 19087 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | Kessler Topaz Meltzer and Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| MOORE FAMILY TRUST | | 571 BLACKHAWK CLUB DR | | | DANVILLE | CA | 94506 | |
| MOORE IN RE ESTATE OF MARY MOORE v RINESHA N MARTIN HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Gary A Farwell | 1749 S LaCienga Blvd | | Los Angeles | CA | 90035 | |
| MOORE IN RE ESTATE OF MARY MOORE v RINESHA N MARTIN HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Gary A Farwell | 1749 S LaCienga Blvd | | Los Angeles | CA | 90035 | |
| MOORE JR, CHESTER L & MOORE, GLORIA A | | 403 NORTH AVONDALE | | | POPLAR BLUFF | MO | 63901 | |
| MOORE LAW FIRM | | 314 W N ST | | | SIKESTON | MO | 63801 | |
| MOORE LAW FIRM | | 3336 HOLLAND ST | | | ERIE | PA | 16504-1538 | |
| MOORE LAW OFFICE | | 13401 S MUR LEN RD STE 100 | | | OLATHE | KS | 66062 | |
| MOORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOORE REAL ESTATE | | 201 S MAIN | | | SEMINOLE | TX | 79360 | |
| MOORE REGISTER OF DEEDS | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE RESTORATION INC | | 3610 SHELBY ST | | | INDIANAPOLIS | IN | 46227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE SR, AUBREY E | | 5100 HWY 145 S | | | MERIDIAN | MS | 39301 | |
| MOORE TAYLOR AND THOMAS PA | | 1700 SUNSET BLVD | PO BOX 5709 | | WEST COLUMBIA | SC | 29171 | |
| MOORE TITLE & ESCROW INC | | 1215 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| MOORE TITLE SERVICE | | PO BOX 5988 | | | TALLAHASSEE | FL | 32314 | |
| MOORE TOWNSHIP | | 3445 URBAN RD | TREASURER MOORE TWP | | SNOVER | MI | 48472 | |
| MOORE TOWNSHIP | | 989 UBLY RD | TREASURER MOORE TWP | | SANDUSKY | MI | 48471 | |
| MOORE TOWNSHIP NRTHMP | | 2190 ANWAY LN MOORE TWP | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP NRTHMP | | 2779 HILL DR | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| Moore Wallace North America Inc | | 2275 Cabot Dr | | | Lisle | IL | 60532-3630 | |
| Moore Wallace North America, Inc. | | 2275 Cabot Drive | | | Lisle | IL | 60532-3630 | |
| MOORE, ANDREW J & MOORE, KIMBERLY A | | 18 PINZON | | | RANCHO SANTA MARGARITA | CA | 92688-2983 | |
| MOORE, ANGELIQUE | | 21810 AVON | SEAL TAB INC | | OAK PARK | MI | 48237 | |
| MOORE, ANNE | | 32 COURTLAND ST | | | STATESBORO | GA | 30458 | |
| MOORE, ANNE R | | PO BOX 248 | | | STATESBORO | GA | 30459 | |
| MOORE, ARCHIE | | 2238 GENNINGS CT | | | COLUMBUS | GA | 31907 | |
| MOORE, BELINDA | | 3419 OSWALD ST | CM HENLEY CO LLC | | KNOXVILLE | TN | 37917 | |
| MOORE, BETH A | | 208 CARPENTER STREET | | | CLARKSBURG | WV | 26301 | |
| MOORE, BILLIE | | 7109 TRAMWAY CT | PATE AND COMPANY INC | | LEEDS | AL | 35094 | |
| MOORE, CAREY R & MOORE, TAMMY K | | 99 SQUIRES GROVE DRIVE | | | ATOKA | TN | 38004-0000 | |
| MOORE, CHARLES T & WHARE, THERESA D | | 168 COUNTRY VIEW EST | | | NEWVILLE | PA | 17241-8768 | |
| MOORE, CHRISTOPHER D & MOORE, SHERYL J | | 401 100TH AVE NE APT 308 | | | BELLEVUE | WA | 98004-5456 | |
| MOORE, CLARENCE | | 103 YORKSHIRE CT | MARTIN FREEMAN ROOFING | | EULESS | TX | 76040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, CLIFTON D & SMITH MOORE, SANDRA L | | 1908 AQUAMARINE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| MOORE, COLEEN H | | 16 LAFAYETTE AVE | | | BEACON | NY | 12508 | |
| MOORE, COURTNEY | AND AE FICKERT AND SON | 6686 CATSKILL DR | | | FRANKLIN | OH | 45005-2902 | |
| MOORE, CYNTHIA J | | 2736 E GARFIELD AVE | | | DECATUR | IL | 62526 | |
| MOORE, DAMUS | | 1516 VANCOUVER DR | AQWANDA JOHNSON AND NEW S DEVELOPMENT | | CHARLOTTE | NC | 28213 | |
| MOORE, DEBRA A | | 3701 W PLANO PKWY STE 100 | C O DUFF AND PHELPS | | PLANO | TX | 75075 | |
| MOORE, DON K | | 941 HAMLET DR | | | XENIA | OH | 45385 | |
| MOORE, DOROTHY S | | 801 PENINSULA RD | | | TARPON SPRINGS | FL | 34689 | |
| Moore, Dustin G & Moore, Roseann | | 7509 75th Way | | | W Palm Beach | FL | 33407 | |
| MOORE, EARL C & MOORE, IRA J | | 7000 TAMERON TRL | | | FORT WORTH | TX | 76132 | |
| MOORE, ELMER | | 1637 S PKWY E | | | MEMPHIS | TN | 38106 | |
| MOORE, EMILY Z | | 18498 N MT OLIVE RD | | | GRAVETTE | AR | 72736 | |
| MOORE, EUGENE W | | 321 TIMBERLINE DR | | | BURNSVILLE | MN | 55337 | |
| MOORE, GEORGE H & MOORE, SHARON T | | 6140 SAINT ANDREWS CT | | | PONTE VEDRA BEACH | FL | 32082 | |
| MOORE, GIRLEENE | | 172-10 133RD | STE 5G | | JAMAICA | NY | 11434 | |
| MOORE, JACK R & MOORE, PAMELA P | | PO BOX 433 | | | PAWLEYS ISLAND | SC | 29585 | |
| MOORE, JAMES | | 1912 W48TH ST | REPAIRS UNLIMITED INC | | WESTWOOD | KS | 66205 | |
| MOORE, JAMES C | | 51 EDEN AVENUE | | | PROCTOR | VT | 05765 | |
| MOORE, JAMIE L | | 62360 E 252 ROAD | | | GROVE | OK | 74344 | |
| MOORE, JASON | JENNIFER AND JOSEPH SLUSSER | 550 PFAHLER ST LOT 7 | | | CATAWISSA | PA | 17820-1135 | |
| MOORE, JESSICA L | | 3815 BAXTER AVENUE | | | NASHVILLE | TN | 37216 | |
| MOORE, JO A | | 2501 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906 | |
| MOORE, JOHN E & MOORE, PATRICIA A | | 34135 SIDEHILL ROAD BOX 205 | | | RUTLAND | OH | 45775 | |
| MOORE, JOHN M & MOORE, JANICE J | | 8002 ROLLING CIR | | | SAN ANTONIO | TX | 78254-2619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Karen | | 634 Valley Of The Sun Drive | | | Fairplay | CO | 80440 | |
| MOORE, KATHLEEN & MOORE, JOSEPH M | | 446 EAST 4TH AVENUE | | | ROSELLE | NJ | 07203 | |
| MOORE, KENDAL Y | | 8232 MARION RD | | | ELSKINS PARK | PA | 19027 | |
| MOORE, KERRY & MOORE, DONNA | | 12414 PR 2206 | | | CASSVILLE | MO | 65625 | |
| MOORE, KIRBY R | | 803 WATSON BLVD STE 4 E | | | WARNER ROBINS | GA | 31093 | |
| MOORE, LARRY | | 1406 SHANNA DR | WOODWORKING ETC LLC | | TIFTON | GA | 31794 | |
| MOORE, LAWRENCE | | 6730 CLINTON AVE | ERIC PAYNE CONSTRUCTION CO | | BATON ROUGE | LA | 70805 | |
| MOORE, LD | | 22344 GOLFTIME DR | | | PALO CEDRO | CA | 96073 | |
| MOORE, LISA | | 103 CLAYMONT RD | | | LOUISBURG | NC | 27549-9014 | |
| MOORE, M E | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE, MARCUS A | | 607 RAILWAY CT | | | CHESAPEAKE | VA | 23320 | |
| MOORE, MARTIN C & MOORE, DEBORAH L | | 1051 BOULDERCREST WAY | | | GREENSBORO | GA | 30642-3895 | |
| MOORE, MARY | | 512 N MAIN ST | BRICO DEVELOPMENT INC | | CASEYVILLE | IL | 62232 | |
| MOORE, MICHAEL R & MOORE, ANDREA | | 5725 KENDRICK LN | | | CUMMING | GA | 30041-6122 | |
| MOORE, PATRICIA | | 2600 W INA RD | APT 216 | | TUCSON | AZ | 85741 | |
| MOORE, PATRICK E | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MOORE, PEGGY E | | 605 PORTEN ROAD | | | MCHENRY | IL | 60051 | |
| MOORE, R J | | 14409 GOLDEN OAK COURT | | | CENTERVILLE | VA | 20121 | |
| MOORE, REBECCA E | | 3704 E 11TH AVE | | | SPOKANE | WA | 99202-5319 | |
| MOORE, REGINA A | | 2065 PENNSYLVANIA AVE | | | ST ALBANS | WV | 25177-0000 | |
| MOORE, RENEE C | | 9664 GWYNNDALE DR | | | CLINTON | MD | 20735 | |
| MOORE, RICHARD M & MOORE, EMILY S | | 2469 LOCKMILLER ROAD | | | ESTILL SPRINGS | TN | 37330 | |
| MOORE, ROBERT | | 238 PECOS TRAIL | FARMER ROOFING SYSTEMS | | CROSSROADS | TX | 76227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, ROMMIE L | | 305 OLD FARM ROAD | | | FAYETTEVILLE | NC | 28314 | |
| Moore, Ronald & Moore, Wilson | | 1787 MADISON AVE APT 512 | | | NEW YORK | NY | 10035-4541 | |
| MOORE, ROSS W & MOORE, MARY M | | 306 W GIRARD AVE | | | MONMOUTH | IL | 61462-1174 | |
| MOORE, RUSSELL F | | 8470 RUNNING CREEK RD | | | GIBSONVILLE | NC | 27249 | |
| MOORE, SCOTTY | PAUL DAVIS RESTORATION | 9132 BROAD ST | | | BOCA RATON | FL | 33434-5913 | |
| MOORE, SHARON | | 8025 S 4210 RD | | | CHELSEA | OK | 74016-2126 | |
| MOORE, SHARON S | | 134 SPRING RIDGE DR | | | DAWSONVILLE | GA | 30534 | |
| MOORE, SMITH | | 300N GREENE ST STE 1400 | | | GREENSBORO | NC | 27401 | |
| MOORE, STEPHANIE | | PO BOX 3007 | | | HUNTSVILLE | AL | 35810 | |
| MOORE, SUSAN D & MOORE, MATTHEW G | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| MOORE, TAMMY | | 1705 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478 | |
| MOORE, TAYLOR & THOMPAS, P.A. | ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE CORPORATION AND ROBERT STRICKLAND | 1700 Sunset Boulevard (Hwy 378) | | | West Columbia | SC | 29169 | |
| MOORE, TERENCE S | | 2506 AZEELE ST | | | TAMPA | FL | 33609 | |
| MOORE, THOMAS P & MOORE, CAROL W | | 9727 FORRESTER DRIVE | | | BRADENTON | FL | 34202 | |
| MOORE, TIMOTHY J & MOORE, RACHEL Z | | 398 DOUBLE CREEK DR | | | LAWRENCEVILLE | GA | 30045-7980 | |
| MOORE, TINA | | PO BOX 1823 | | | AVA | MO | 65608 | |
| MOORE, WENDY | | 10 COVENTRY CT | CHARLES POLLMAN II | | SUGAR LAND | TX | 77479 | |
| MOORE, WILLIAM & MOORE, JOAN | | 15234 VENETIAN AVE | | | BATON ROUGE | LA | 70817-6154 | |
| MOORE, WILLIAM L & MOORE, VANCHEE | | 1250 RUSTIC KNOLLS DR | | | KATY | TX | 77450 | |
| MOORE-ANDERSON, PAMELA R | | 4825 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| MOOREHEAD ASSOCIATES | | PO BOX 656 | | | NEWMAN | CA | 95360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOOREHEAD | MS | 38761 | |
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOORHEAD | MS | 38761 | |
| MOOREHEAD LAW OFFICES | | 58 N 5TH ST | | | ZANESVILLE | OH | 43701 | |
| MOOREHEAD PUBLIC SERVICE | | 500 CTR AVE | PO BOX 779 | | MOOREHEAD | MN | 56561 | |
| MOOREHEAD, GERNIE | | 15600 MEADOW WOOD DR | ANGELA LYNN MONTELLA | | WELLINGTON | FL | 33414 | |
| MOOREHEAD, GLENDALE A & MOOREHEAD, DOROTHY A | | PO BOX 1330 | | | LIVE OAK | FL | 32064-1330 | |
| MOORES, MERRILL | | 244 N COLLEGE | | | INDIANAPOLIS | IN | 46202 | |
| MOORESTOWN TOWNSHIP | | 111 W 2ND ST | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | MOORESTOWN TWP COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD PUBLIC SERVICE | | PO BOX 779 | | | MOORHEAD | MN | 56561 | |
| MOORING SECURED LIQUIDITY FUND | | 1640 PHOENIX BLVD STE 110 | ATTN LOCKBOX 952804 | | ATLANTA | GA | 30349 | |
| MOORING TAX ASSET GROUP | | 6000 FELDWOOD RD LOCKBOX REF 281856 | MOORING TAX ASSET GROUP | | COLLEGE PARK | GA | 30349 | |
| MOORING TAX ASSET GROUP LLC | | NINTH FL ONE AMERICAN PL | MCGLINCHEY STAFFORD PLLC | | BATON ROUGE | LA | 70825 | |
| MOORINGSPORT TOWN | | 122 CROOM ST PO BOX 9 | SHERIFF AND COLLECTOR | | MOORINGSPORT | LA | 71060 | |
| MOORLAND CITY | | PO BOX 23397 | CITY OF MOORLAND | | LOUISVILLE | KY | 40223 | |
| MOORLAND TOWNSHIP | | 12416 E APPLE AVE | TREASURER | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | TREASURER | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | | | RAVENNA | MI | 49451 | |
| MOOSE RIVER TOWN | | BOX 267 | | | JACKMAN | ME | 04945 | |
| MOOSE RIVER TOWN | | PO BOX 267 | TOWN OF MOOSE RIVER | | JACKSON | ME | 04921-0267 | |
| MooseLake Water and Light | | PO Box 418 | 401 Douglas Ave | | Moose Lake | MN | 55767 | |
| MOOSIC BORO  LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | | | MOOSIC | PA | 18507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOOSIC BORO LACKAW | | 203 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 203 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 715 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSILAUKE REALTY | | 104 MAIN ST PO BOX 333 | | | NORTH WOODSTOCK | NH | 03262 | |
| MOOSUP FIRE DISTRICT | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOOSUP TOWN | | 8 COMMUNITY AVE | | | MOOSUP | CT | 06354 | |
| MOOSUP, F D | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOPPIN, MICHAEL L | | 1919 STONECREST CT | | | ORLANDO | FL | 32825 | |
| MOPPIN, THOMAS W | | 18430 SCHABACK CIR | | | WESTON | MO | 64098 | |
| MORA ASSOCIATES | | 457 SRL THORNTON FRWY | | | DALLAS | TX | 75203 | |
| MORA COUNTY | TREASURER | PO BOX 210 | COUNTY COURTHOUSE | | MORA | NM | 87732 | |
| MORA COUNTY | | PO BOX 210 | COUNTY TREASURER | | MORA | NM | 87732 | |
| MORA COUNTY CLERK | | MAIN ST | | | MORA | NM | 87732 | |
| MORA MUNICIPAL UTILITIES | | 101 LAKE ST S | | | MORA | MN | 55051 | |
| MORA, ARTHUR D & VIETH, MICHELLE C | | 106 HIGHWAY 1252 #23 | | | CARENCRO | LA | 70520 | |
| Mora, Christina M | | 3563 E 96th Way | | | Thonrnton | CO | 80229 | |
| MORA, GEORGE A | | 2031 SOUTH OLIVE | | | SANTA ANA | CA | 92707 | |
| MORA, GEORGE A | | 22397 WEMBLEY DR. | | | MORENO VALLEY | CA | 92557 | |
| MORA, JULIANNA | | 2108 W ARROYO | GIOVANNI R AND R | | PUEBLO | CO | 81004 | |
| MORA, MARK | | 21250 HALL RD 100 | | | CLINTON TOWNSHIP | MI | 48038 | |
| MORA, MARK | | 9033 WEBER RD | | | COLUMBUS | MI | 48063 | |
| MORADA RANCH HOA | | 1341 W ROBINHOOD | | | STOCKTON | CA | 95207-5515 | |
| MORAGA, FORTUNATO I & MORAGA, MARTINA M | | 3803 SAIL BOAT LANE | | | ARLINGTON | TN | 38002 | |
| MORAINE MUTUAL INSURANCE | | 3830 MAYFIELD RD BOX 43 | | | JACKSON | WI | 53037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moraitis, Cofar, Karney & Moraitis | GMAC MRTG, LLC VS PATRICK ROBY, A/K/A PATRICK M ROBY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL P ROBY, DECEASED ET AL | 915 Middle River Drive, Suite 506 | | | Ft. Lauderdale | FL | 33304 | |
| MORALES GARCIA, LAURIE | | 4615 BRENT CT | AND LAURIE GARCIA AND LUIS GARCIA | | LA VERNE | CA | 91750 | |
| MORALES REAL ESTATE ASSOCIATES | | 16 SOUTHWIND DR | | | NORWALK | CT | 06854 | |
| MORALES, CARLOS | | 640 E DEL MONTE AVE | LABRADOR CONSULTING INC | | CLEWISTON | FL | 33440 | |
| MORALES, CARLOS & MORALES, LISA | | 5051 BROOKSTONE TERRACE | | | FORT LAUDERDALE | FL | 33330 | |
| MORALES, DENNIS | | 3268 SW 25TH TER | | | MIAMI | FL | 33133-2020 | |
| MORALES, DIANE | | 1401 LINTON ST | | | SAN LEANDRO | CA | 94577 | |
| MORALES, ENRIQUE | | 2809 DESERT DRIVE | | | DENTON | TX | 76210 | |
| MORALES, EVELYN | | 545 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| MORALES, GABRIEL T | | 12914 WEST LAUREL LANE | | | EL MIRAGE | AZ | 85335 | |
| MORALES, GEORGE | | 103 W PIEDMONT | | | PHOENIX | AZ | 85041 | |
| MORALES, GILBERT R | | 23230 PEBWORTH PL | | | SPRING | TX | 77373 | |
| MORALES, GUADALUPE | | 11101 FAYE AVE | | | GARDEN GROVE | CA | 92840 | |
| MORALES, GUADALUPE | | 383 W SPRUCE AVE | | | FRESNO | CA | 93650-0000 | |
| MORALES, GUADALUPE | | 3893 CAMPBELL ST | | | RIVERSIDE | CA | 92509-0000 | |
| MORALES, HECTOR J & MORALES, RACHEL M | | 3 FLINTSTONE CT | | | SAN ANTONIO | TX | 78213-3309 | |
| MORALES, JORGE | | 8507 LEYLAND | | | SAN ANTONIO | TX | 78239-0000 | |
| MORALES, JOSE & MORALES, MARTHA | | 405 BURKE DR | | | GILROY | CA | 95020 | |
| MORALES, LINO | | 3975 SW 153RD AVE | | | MIRAMAR | FL | 33027 | |
| MORALES, MARY | | 14840 TEMPLE AVE | | | LA PUENTE | CA | 91744-2652 | |
| MORALES, PATRICK B & MORALES, CINDY L | | 9816 EAST 66TH STREET | | | RAY TOWN | MO | 64133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, ROBERTO R | | 2027 RAY AVE | | | GROVES | TX | 77619-4031 | |
| MORALES, TOMAS E | | 2904 GARFIELD PL | | | ANTIOCH | CA | 94509-0000 | |
| MORALEZ, ROBIN & MORALEZ, JOE L | | 4004 GREENLEAF DRIVE | | | KISSIMMEE | FL | 34744 | |
| MORAN AND GOTTLIEB | | 233 WALL ST | | | KINGSTON | NY | 12401 | |
| MORAN JR, CARLOS W & MORAN, KAREN M | | 7620 PARKRIDGE LN | | | SAVAGE | MN | 55378-1769 | |
| MORAN LAW GROUP INC | | 1674 N SHORELINE BLVD NO 140 | | | MOUNTAIN VIEW | CA | 94043 | |
| MORAN TOWNSHIP | | 1358 US 2 W | TOM ALKIRE TREASURER | | SAINT IGNACE | MI | 49781 | |
| MORAN TOWNSHIP | | 1358 W US 2 PO BOX 364 | TOWNSHIP TREASURER | | ST IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | SAINT IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | ST IGNACE | MI | 49781 | |
| MORAN, DANIEL | | 9622 BRASSIE COURT | | | NEW PORT RICHEY | FL | 34655 | |
| MORAN, EILEEN M | | 319 KARAKA BAY RD | | | SEATOUN WELLINGTON | NZ | 6003 | New Zealand |
| MORAN, HOLLY S | | 63 LOCUST AVE | | | PENNSVILLE | NJ | 08070 | |
| MORAN, JOHN F | | 915 KATELLA STREET | | | LAGUNA BEACH | CA | 92651 | |
| MORAN, JOSE A & MORAN, MARIA | | 9018 SUDLEY RD | | | MANASSAS | VA | 20110 | |
| MORAN, RICHARD | | 13890 SW 100TH LN | LINDA SODEN | | MIAMI | FL | 33186 | |
| MORAN, SANDRA | | 7826 BRIARDALE TER | | | DERWOOD | MD | 20855 | |
| MORAN, THOMAS & MORAN, JANET | | 6640 MT HOPE DRIVE | | | SAN JOSE | CA | 95120-1934 | |
| MORANT AND MORANT | | 1022 PRINCE ST | | | GEORGETOWN | SC | 29440 | |
| MORANZ, ANNE | | 4647 WILLIS AVE #206 | | | SHERMAN OAKS | CA | 91403-2659 | |
| MORATO, CARLO & MORATO, MARLENE | | 369 70TH ST GULF | | | MARATHON | FL | 33050-0000 | |
| MORATZKA, TIMOTHY D | | 121 S 8TH ST 1600 | | | MINNEAPOLIS | MN | 55402 | |
| MORATZKA, TIMOTHY D | | 901 MARQUETTE AVE | 1400 AT AND T TOWNER | | MINNEAPOLIS | MN | 55402 | |
| MORAVEK, PAUL | | 13000 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAVIA C S TN OF LANSING | | 50 S MAIN ST | | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH COMBINED TWNS | | PO BOX 467 | SCHOOL TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH SKANEATELES RN | | 29 ORCHARD RD | | | SKANEATELES | NY | 13152 | |
| MORAVIA TOWN | | 139 MAIN ST PO BOX 1146 | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | 22 CTR ST PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAWSKI, JOHN D | | 117 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | |
| MORDEN PACIFIC PROPERTIES | | 511 N ACACIA | | | SOLANA BEACH | CA | 92075 | |
| MORDHORST, MELANIE | | 5345 N OKETO AVE | AMERICAN STANDARD CHIMNEY | | CHICAGO | IL | 60656 | |
| MORDI, JUDE C | | #2 HOWARDS CREST CLOSE | BECKENHAM | | KENT | | BR36NW | United Kingdom |
| MORDOCK LAW FIRM LLC | | 1050 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70125 | |
| MORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOREALI, CAROL | | 1031 HIGHLANDER DR | | | SEASIDE | CA | 93955 | |
| MOREAU CONSULTANTS INC | | 7328 SW 48TH ST | | | MIAMI | FL | 33155-5523 | |
| MOREAU CONSULTANTS INC JUAN | | 10502 SW 115TH ST | FERNANDEZ AND AIMEE GARDEN FERNANDEZ | | MIAMI | FL | 33176 | |
| MOREAU TOWN | TAX COLLECTOR | 61 HUDSON ST | | | SOUTH GLENS FALLS | NY | 12803-4994 | |
| MOREAUVILLE VILLAGE | SHERIFF AND COLLECTOR | 9898 BAYOU DES GLAISES ST | | | MOREAUVILLE | LA | 71355-3704 | |
| Moreen Bailey | | 306 EMERALD DRIVE | | | Yardley | PA | 19067 | |
| MOREFIELD AND LARGEN PLC | | PO BOX 1327 | | | ABINGDON | VA | 24212 | |
| MOREHEAD AND MOREHEAD | | 409 W 2ND AVE | | | PINE BLUFF | AR | 71601 | |
| MOREHEAD CITY | | 105 E MAIN ST | MOREHEAD CITY CLERK | | MOREHEAD | KY | 40351 | |
| MOREHEAD REAL ESTATE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TOWN OF MOREHEAD CITY | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TREASURER | | MOREHEAD CITY | NC | 28557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOREHEAD, BETTE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD, GEORGE K & MOREHEAD, CAROL L | | 385 CLAYBANKS DR | | | CALLAWAY | VA | 24067 | |
| MOREHEAD, MARY | | 2203 MERCER STREET | | | COLUMBIA | SC | 29204 | |
| MOREHOUSE CITY | | PO BOX 53 | COLLECTOR | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CITY | | PO BOX 53 | MOREHOUSE | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CLERK OF COURTS | | PO BOX 1543 | | | BASTROP | LA | 71221 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | SHERIFF AND COLLECTOR | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE TOWN | | PO BOX 43 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREHOUSE TOWN | | ROUTE 8 BOX 21 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREJON, MARTHA | | 4111 ORANGE TREE CT | ORLAMAR DRYWALL AND REPAIRS INC | | ST CLOUD | FL | 34769 | |
| MORELAND TOWNSHIP | | 814 WALLIS RD | | | MUNCY | PA | 17756 | |
| MORELAND TOWNSHIP LYCOMG | | 814 WALLIS RD | T C OF MORELAND TWP | | MUNCY | PA | 17756 | |
| MORELAND, EVELYN | | 3340 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| MORELL, JESUS L & MORELL, CAROLYN | | 61 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-3702 | |
| MORELLI, CARMINE R | | PO BOX 457 | | | CASCO | ME | 04015 | |
| MORELLI, JOHN H & MORELLI, LONIE L | | 14343 CARNEGIE RD | | | MAGALIA | CA | 95954 | |
| MORELLI, SHELLY L | | 5686 PINE KNOLL BLVD | | | NOBLESVILLE | IN | 46062-8406 | |
| MORELLO, CSS | | 737 NEWFIELD ST | | | MIDDLETOWN | CT | 06457 | |
| MORENCI CITY | | 118 ORCHARD ST | TREASURER | | MORENCI | MI | 49256 | |
| MORENCI CITY | | 118 ORCHARD ST | | | MORENCI | MI | 49256 | |
| MORENETPlus | | 221 N Stadium Blvd | | | Colombia | MO | 65203 | |
| MORENO AND ASSOCIATES | | 1070 S SANTA FE AVE STE 6 | | | VISTA | CA | 92084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO AND ASSOCIATES | | 786 3RD AVE STE DANDE | | | CHULA VISTA | CA | 91910 | |
| MORENO ROOFING COMPANY | | 1017 W MONROE | | | LOVINGTON | NM | 88260 | |
| MORENO ROOFING COMPANY | | 2 TOBYN RD | | | CARLSBAD | NM | 88220 | |
| MORENO VALLEY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| MORENO VALLEY RANCH | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY ASSOC | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY HOA | | PO BOX 30488 | | | LOS ANGELES | CA | 90030 | |
| MORENO VALLEY UNIFIED SCHOOL | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY USD CFD | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY, PACIFIC | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | PUPLAND | CA | 91786 | |
| MORENO, ALFONSO & MORENO, MARIA A | | PO BOX 95 | | | SHELBYVILLE | IN | 46176-0095 | |
| MORENO, ANGELO | | 2805 NOGAL COURT | | | ANTIOCH | CA | 94509 | |
| Moreno, Dora | | 3624 SW 58th Ave | | | Miami | FL | 33155 | |
| MORENO, FERNANDO R & MORENO, TERESA R | | 4027 PORTOLA AVE | | | LOS ANGELES | CA | 90032-1610 | |
| MORENO, HENRY A & MORENO, BRIDGET D | | 15238 100TH AVE SE | | | YELM | WA | 98597 | |
| MORENO, JILL | | 3417 CLARK ROAD UNIT # 217 | | | SARASOTA | FL | 34231 | |
| MORENO, LOUIS & YOLANDA, MORENO | | 31319 HIGHLAND CT | | | MENIFEE | CA | 92584-0000 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | AND TRANSMULTI SERVICES | | MIAMI | FL | 33175 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | GARY AND MINDY BROWN | | MIAMI | FL | 33175 | |
| MORENO, XIOMARA | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| MORENTS LLC | | 825 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| MORENTS LLC | | 825 N CHARLES ST | MORENTS LLC | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENTS LLC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201-5357 | |
| MOREQUITY | | 601 NW 2ND ST | | | EVANSVILLE | IN | 47708 | |
| MOREQUITY INC | | 601 NW SECOND ST | | | EVANSVILLE | IN | 47708 | |
| MORES CREEK RIM RANCHES HOA | | 68 MORES CREEK RIM RD | | | BOISE | ID | 83716 | |
| MORESE CITY | | PO BOX 36 | SHERIFF AND COLLECTOR | | MORSE | LA | 70559 | |
| MORETA, MICKAELLA | | 51 HAWKINS LN | NEMCO CONSTRUCTION | | BROOKHAVEN | NY | 11719 | |
| MORETOWN TOWN | | PO BOX 666 | TREASURER OF MORETOWN | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN | | PO BOX 666 | | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN CLERK | | ROUTE 100B | ATTN REAL ESTATE RECORDING | | MORETOWN | VT | 05660 | |
| MORETSKY LAW FIRM | | 3103 PHILMONT AVE STE 370 | | | HUNTINGDON VY | PA | 19006 | |
| MORETTI, JERI | | 5 SECORA ROAD #UNIT F13 | | | MONSEY | NY | 10952 | |
| MORETTI, LISA | | 706 LAREINE AVE UNIT 308 | | | BRADLEY BEACH | NJ | 07720-1065 | |
| MOREU JR, CARLOS R | | 1025 ESPLANADE AVE APT 1H | | | BRONX | NY | 10461-1230 | |
| MOREY AND MOREY REAL ESTATE | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MOREY AND MOREY REAL ESTATE APPRAISER | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MORFA, NORBERTO | | 2040 WILMINGTON STREET | | | OPA LOCKA | FL | 33054 | |
| MORFORD, JAMES | | 29292 NORTH WEST OLSEN ROAD | | | GASTON | OR | 97119-8222 | |
| MORGAE GRENFEL, DEUTSCHE | | 1290 W 51ST ST | | | NEW YORK | NY | 10019 | |
| Morgan & Associates P.C. | | The Oil Center, 2601 N.W. Expressway | Suite 205 East | | Oklahoma City | OK | 73112 | |
| MORGAN & MORGAN P A | | 6824 GRIFFIN ROAD | | | DAVIE | FL | 33314 | |
| MORGAN & MORGAN PA TRUST ACCOUNT | | 20 NORTH ORANGE AVENUE | 16TH FLOOR | | ORLANDO | FL | 32801 | |
| MORGAN A. WHARFF | JOSEPH A. WHARFF | 10100 LAUREL LAKES DRIVE | | | GLEN ALLEN | VA | 23060 | |
| MORGAN AND AMY FERRER | | 68172 AU ST APT A3 | | | WAIALUA | HI | 96791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN AND ASSOCIATES | | 103 N CT ST | | | LEWISBURG | WV | 24901 | |
| MORGAN AND ASSOCIATES | | 2601 NW EXPRESSWAY STE 205 E | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN AND ASSOCIATES | | 953 N HAZELTON CT | | | CHANDLER | AZ | 85226-5932 | |
| Morgan and Associates PC | | The Oil Ctr 2601 NW Expressway Ste 205 E | | | Oklahoma City | OK | 73112 | |
| MORGAN AND BLET LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND BLEY LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND CHARLES SLOPPY AND | | 2075 CARSON HILL RD | JAY LUCAS CONSTRUCTION | | DU BOIS | PA | 15801 | |
| MORGAN AND CORINA OLSEN | | 1108 33RD PLAVE | | | FOREST GROVE | OR | 97116 | |
| MORGAN AND JERILYN BURTON | | 357 LAKE LIVINGSTON DR | | | LIVINGSTON | TX | 77351 | |
| MORGAN AND JUDY PARRAMORE | | 8736 93RD AVE | | | VERO BEACH | FL | 32967 | |
| MORGAN AND MORGAN | | 1090 FOUNDERS BLVD STE C | | | ATHENS | GA | 30606-6163 | |
| MORGAN AND POTTINGER | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND POTTINGER PSC | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND POTTINGER, P.S.C. | | 601 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND SON HOME IMPROVEMENT | | 5361 CHAPMAUS LANDING RD | | | INDIAN HEAD | MD | 20640 | |
| MORGAN B IVES | | 19241 NORTH 91ST WAY | | | SCOTTSDALE | AZ | 85255 | |
| MORGAN BORNSTEIN AND MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| Morgan Boyd | | 1830 East Mitchell Ave | | | Waterloo | IA | 50702 | |
| Morgan Cintron & Hogan PLLC | RUPERT BRIMO VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE, LLC | 317 Whitehead St. | | | Key West | FL | 33040 | |
| MORGAN CITY | | 512 1ST ST PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CITY | | CITY HALL PO BOX 246 | TAX COLLECTOR | | MORGAN | GA | 39866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN CITY | | PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CITY TAX COLLECTOR | | 512 1ST ST | | | MORGAN CITY | LA | 70380-3702 | |
| MORGAN CLERK OF SUPERIOR COURT | | PO DRAWER 551 | | | MADISON | GA | 30650 | |
| MORGAN COLLINS INC REALTORS | | 912 S GEORGE ST | | | YORK | PA | 17403 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | TAX COMMISSIONER | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | CLARK HUNTER COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | ELIZABETH WILBANKS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON ST | MORGAN COUNTY COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | MORGAN COUNTY TREASURER | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 22 N WASHINGTON ST | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY | | 231 ENSIGN ST | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 30 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY CLERK | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 302 LEE ST NE | REVENUE COMMISSIONER | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | | 48 W YOUNG ST PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | | COUNTY COURTHOUSE RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN COUNTY | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY | | PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY AUDITOR OFFICE | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY CLERK | | 300 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK | | 450 PRESTONSBURG ST | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY CLERK | | 71 FAIRFAX ST | RM 102 | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY CLERK | | 77 FAIRFAX | | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY CLERK | | PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY CLERK AND RECORDER | | PO BOX 1399 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY CLERK OF THE SUPERIOR | | 384 HANCOCK ST | | | MADISON | GA | 30650 | |
| MORGAN COUNTY JUDGE OF PROBAT | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY JUDGE OF PROBATE | | 302 LEE ST | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY PROBATE JUDGE | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY PUBLIC TRUSTEE | | 231 ENSIGN ST | ADMINISTRATION BUILDING | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY RECORDER | | 100 E NEWTON | | | VERSAILLES | MO | 65084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY RECORDER | | 155 E MAIN ST | RM 160 | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN STE 125 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MINA STE 125 ADM BLDG | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 505 PRESTONBURG ST PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY RECORDER | | 77 FAIRFAX ST STE 1A | | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY RECORDER | | PO BOX 1653 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | PO BOX 886 | | | MORGAN | UT | 84050 | |
| MORGAN COUNTY RECORDERS OFFICE | | PO BOX 1387 | | | JACKSONVILLE | IL | 62651 | |
| MORGAN COUNTY REGISTER OF DEEDS | | 413 N KINGSTON ST | RM 102 | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY REGISTER OF DEEDS | | PO BOX 311 | COURTHOUSE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY SHERIFF | | 77 FAIRFAX ST RM 104 | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY SHERIFF | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN CREEK COMMUNITY | | 925 HIGHLAND POINTE DR STE 400 | | | ROSEVILLE | CA | 95678-5426 | |
| MORGAN CREEK CONDO ASSOCIATION | | 22725 GREATER MAC AVE BLDG A | MORGAN CREEK CONDO ASSOCIATION | | ST CLAIRS SHORES | MI | 48080 | |
| MORGAN D BISHOP ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| MORGAN D GRANT | | 1032 N. LUPINE STREET | | | LOMPOC | CA | 93436 | |
| MORGAN FINANCIAL | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| MORGAN G SHIER ATT AT LAW | | 423 E 8TH ST | | | TRAVERSE CITY | MI | 49686 | |
| MORGAN G. WRIGHT | | 1211 MOWBRAY PLACE | | | CHARLOTTESVILLE | VA | 22902 | |
| MORGAN GROUP 2010 LLC | | 703 PIER AVE SUITE 707 | | | HERMOSA BEACH | CA | 90254 | |
| MORGAN III, LEE | | PO BOX 1244 | | | DOUGLAS | AZ | 85608 | |
| MORGAN J SCHWARZENEGGER | JULIE A SCHWARZENEGGER | 8413 CAMBERLY RD | | | HUNTERSVILLE | NC | 28078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Jobe | | 7525 Holly Hill Lane, #44 | | | Dallas | TX | 75231 | |
| MORGAN KLEPPE AND NASH | | 621 N MAIN ST | PORTERVILLE PAYLESS INSURANCE | | PORTERVILLE | CA | 93257 | |
| MORGAN LANE HOA | | 16264 CHURCH ST STE 102 | | | MORGAN HILL | CA | 95037 | |
| MORGAN LAW PA | | 2800 AURORA RD STE J | | | MELBOURNE | FL | 32935 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| MORGAN MAINS APPRAISAL SVC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| Morgan McMahon | | 2221 W 4TH ST APT # 1 | | | CEDAR FALLS | IA | 50613 | |
| MORGAN MEADOWS COA INC | | PO BOX 2289 | | | PORTLAND | OR | 97208 | |
| MORGAN MEADOWS CONDO ASSOC INC | | PO BOX 710 | | | BEAVERCREEK | OR | 97004 | |
| MORGAN MELLENGER | | 31473 RANCHO VIEGO RD #204 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MORGAN OIL CORPORATION | | PO BOX 100 | | | MARSHALL | VA | 20116 | |
| MORGAN PIERCE LAW FIRM | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN PIERCE PLLP | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN POINT PROPERTY HOA | | 1360 N GOLDENROD RD STE 12 | | | ORLANDO | FL | 32807-8360 | |
| MORGAN REAL ESTATE | | 213 N MAIN ST | | | LE SEUR | MN | 56058 | |
| MORGAN REALTY INC | | 401 CUMBERLAND AVE STE 102 | | | PORTLAND | ME | 04101-2872 | |
| MORGAN RECORDER OF DEEDS | | 100 NEWTON ST | COURTHOUSE | | VERSAILLES | MO | 65084 | |
| MORGAN ROSE LLC | | 414 HUNGERFORD DR STE 252 | | | ROCKVILLE | MD | 20850 | |
| MORGAN SAMUELS COMPANY LLC | | 6420 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90048-5555 | |
| MORGAN STANLEY | | 125 HIGH ST, 24TH FLR | | | BOSTON | MA | 02110 | |
| MORGAN STANLEY | | PO BOX 860 | | | NEW YORK | NY | 10008-0860 | |
| Morgan Stanley and Co LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| MORGAN STANLEY CREDIT CORPORATION | | 4708 MERCHATILE DRIVE NORTH | | | FORT WORTH | TX | 76137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT ARVEST | | NEW YORK | NY | 10019 | |
| Morgan Stanley Mortgage Capital Inc | | 1633 Broadway | | | New York | NY | 10019 | |
| Morgan Stanley Mortgage Capital Inc. | | 1633 Broadway | | | New York | NY | 10019 | |
| MORGAN TOWN | TREASURER OF MORGAN TOWN | PO BOX 45 | MEAD HILL RD | | MORGAN | VT | 05853 | |
| MORGAN TOWN | | 2521 COUNTY C | | | SOBIESKI | WI | 54171 | |
| MORGAN TOWN | | 9342 CTH E | MORGAN TOWN TREASURER | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | TREASURER MORGAN TWP | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | PO BOX 45 | TREASURER OF MORGAN TOWN | | MORGAN | VT | 05853 | |
| MORGAN TOWN CLERK | | PO BOX 45 | MEAD HILL RD | | EAST CHARLESTON | VT | 05833 | |
| MORGAN TOWNSHIP | | 301 CASTEEL | MISTY HUFFORD COLLECTOR | | PRINCETON | MO | 64673 | |
| MORGAN TOWNSHIP GREENE | | 243 SECOND ST | T C OF MORGAN TOWNSHIP | | MATHER | PA | 15346 | |
| MORGAN TWP | | TAX COLLECTOR | | | MATHER | PA | 15346 | |
| MORGAN VILLAGE | | PO BOX 2050 | | | MORGAN HILL | CA | 95038 | |
| MORGAN, ADRIENNE | | 11415 EAST GOLF DRIVE | | | MIAMI | FL | 33167 | |
| MORGAN, BOBBY D & MORGAN, NAOMI I | | 299 HUNTINGTON LANE | | | WICHITA FALLS | TX | 76305 | |
| MORGAN, DARRYL S | | 223 HATFIELD AVE | | | CORBIN | KY | 40701-0000 | |
| MORGAN, DAVID | | 1625 SECOND ST | ALL STAR PAINTING INC | | NEW ORLEANS | LA | 70130 | |
| MORGAN, DAVID | | 49 MAPLE RD | LEGACY CONSTRUCTION AND REMODELING | | PRYOR | OK | 74361 | |
| MORGAN, ERIC J & MORGAN, HELEN E | | 933 WATERTOWN CT | | | VIRGINIA BEACH | VA | 23451-4889 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan, Evan | EVAN D. MORGAN VS PNC MORTGAGE, PNC BANK, N.A., DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2007-QS7 & JOHN DOES 1-10. | 4619 POWELL RD | | | DAYTON | OH | 45424-5842 | |
| MORGAN, FAITH | | 2323 LACONIA CT | CUSTOM DESIGN CONSTRUCTION CO | | CROFTON | MD | 21114 | |
| MORGAN, JAMES R & MORGAN, LORI A | | 330 EAST LYTLE STREET | | | MURFREESBORO | TN | 37130 | |
| MORGAN, JOHN L | | 1805 DWIGHT WAY | | | BERKELEY | CA | 94703 | |
| MORGAN, JONATHAN P | | 414 HUNGERFORD DR STE 252 | C O MORGAN ROSE LLC | | ROCKVILLE | MD | 20850 | |
| MORGAN, KEVIN | | 5590 CARLSBAD CT | | | FAIRFIELD | OH | 45014-3821 | |
| MORGAN, KINDER | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| MORGAN, LAURA L | | 25301 VELASQUEZ RD | | | LAGUNA HILLS | CA | 92653 | |
| MORGAN, LEE P | | 1090 C FOUNDERS BLVD | | | ATHENS | GA | 30606 | |
| MORGAN, LEWIS & BOCKIUS | | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN, LISA | | 296 GRANDE RIVER BLVD | | | TOMS RIVER | NJ | 08755 | |
| MORGAN, MARK D & MORGAN, CONNIE J | | 22 HOLLY ST | | | HAMPTON | VA | 23669 | |
| MORGAN, MICHAEL K | | KERM MORGAN | N4779 BIRCH RIDGE ROAD | | LADY SMITH | WI | 54848 | |
| MORGAN, MICHAEL W & MORGAN, BECKY B | | 108 HARDING PL STE 101 | | | NASHVILLE | TN | 37205-3704 | |
| MORGAN, MICKIE M | | PO BOX 366 | | | KNOX CITY | TX | 79529 | |
| MORGAN, NICHOLAS C & MORGAN, MARY B | | 3271 GONDOLA DRIVE | | | LEXINGTON | KY | 40513 | |
| MORGAN, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN, RIVER | | 76 PINE RIDGE ROAD | | | BASALT | CO | 81621 | |
| MORGAN, ROBERT A | | PO BOX 020317 | | | TUSCALOOSA | AL | 35402 | |
| MORGAN, RONALD F & MORGAN, PATRICIA O | | 4740 NW 21st St. Apt 404 | | | Lauderhill | FL | 33313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, SHAWN | | W160N10613 FIELDSTONE PASS | SONDRA FERGUSON | | GERMANTOWN | WI | 53022 | |
| MORGAN, SHELLY A | | 2290 WILCOX ST | | | MELBOURNE | FL | 32904-4866 | |
| MORGAN, TIM J | | 33 COLLEGE HILL RD STE 15G | | | WARWICK | RI | 02886 | |
| MORGAN, TIMOTHY J | | 33 COLLEGE HILL RD | | | WARWICK | RI | 02886 | |
| MORGANFIELD CITY | | PO BOX 420 | CITY OF MORGANFIELD | | MORGANFIELD | KY | 42437 | |
| MORGAN-MAINS APPRAISAL SERVICE | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| MORGANMAINS INC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203 | |
| MORGANMAINS INC | | FRANK NELSON BLDG | 205 20TH STREET N STE 822 | | BIRMINGHAM | AL | 35218 | |
| MORGANS RIDGE HOA INC | | 3670 MORGANS RIDGE CT | | | BUFORD | GA | 30519 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST 100 | | | CASTLE ROCK | CO | 80104 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST NO 110 | | | CASTLE ROCK | CO | 80104 | |
| MORGANSTRAUSE DBA NDFC CAPITAL CORP | | 575 ANTON 11TH FL | | | COSTA MESA | CA | 92626 | |
| MORGANTON CITY | | 201 W MEETING ST | TAX COLLECTOR | | MORGANTON | NC | 28655 | |
| MORGANTON CITY | | PO BOX 157 | COLLECTOR | | MORGANTON | GA | 30560 | |
| MORGANTON CITY | | PO BOX 3448 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| MORGANTON CITY T C | | 305 E UNION ST | PO BOX 3448 | | MORGANTON | NC | 28655 | |
| MORGANTOWN CITY | | PO BOX 397 | CITY OF MORGANTOWN | | MORGANTOWN | KY | 42261 | |
| MORGENSTERN, JEFF | | ONE OLD COUNTRY RD STE 320 | | | CARLE PLACE | NY | 11514 | |
| MORGIN LEWIS BORKIUS ATT AT LAW | | 2528 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MORGRET, TIMOTHY & MORGRET, HEATHER | | 5222 SAN MATEO DRIVE | | | BAKERSFIELD | CA | 93307-0000 | |
| MORI, JEFFREY A & MORI, MARY E | | 2488 WATERFRONT DRIVE | | | IMPERIAL | MO | 63052 | |
| MORIA DEVELOPEMENT INC | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| MORIA DEVELOPMENT INC | DBA PEOPLES MORTGAGE | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| Moria Development Inc | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moria Development Inc | | 4500 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| Moria Development Inc | | 4500 South Lakeshore Drive | | | Tempe | AZ | 85282 | |
| MORIAH C BIRKLE & DOUGLAS R BIRKLE | | 4848 N HERITAGE CT | | | PARK CITY | KS | 67219 | |
| MORIAH CS CMD TOWNS | | 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH CS CMD TOWNS | | MORIAH CENTRAL 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH TOWN | | 38 PARK PL STE 2 | TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIARTY AND MULLANEY | | PO BOX 7615 | | | FITCHBURG | MA | 01420-0024 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | CUTTING EDGE GLASS AND MIRRIOR | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | GRADE A GUTTERS | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | HENNEN FURNITURE AND FLOORING | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | LAMBRECHT CONSTRUCTION | | JORDAN | MN | 55352 | |
| MORICI, JOSEPH & MORICI, CYNTHIA | | 206 TOLEDO DRIVE | | | APTOS | CA | 95003 | |
| MORIN APPRAISAL SERVICE | | 1768 CEDAR LN | | | WOODBURY | MN | 55110 | |
| MORIN REAL ESTATE | | 70 FRONT ST | | | WINCHENDON | MA | 01475 | |
| MORIN, AMY | | 102 WILSHIRE CT | AND COMPLETE RESTORATION SERV | | NOBLESVILLE | IN | 46062-9053 | |
| MORIN, GARY L & MORIN, SUSAN J | | 10 MERRILL WAY | | | DEERING | NH | 03244 | |
| MORIN, GAUDELIO | | 703 E ANAQUA AVENUE | | | VICTORIA | TX | 77901 | |
| MORIN, JUAN G & MORIN, SOPHIE | | 4417 ROCK ISLAND | | | ANTIOCH | CA | 94509-7780 | |
| MORIN, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, LEE & MORIN, GRACE S | | 105 CAMBRIDGE CT | CAMBRIDGE MANNOR | | HARWICK | PA | 15049 | |
| MORIN, MARK & MORIN, CAROLINE | | 10349 SW 208TH LN | | | MIAMI | FL | 33189-0000 | |
| MORIN, ROSALIND V & BURGESS, BUNETTIA | | P.O. BOX 21 | | | GLENVILLE | NC | 28736 | |
| MORING AND MORING PA | | 7655 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| MORING, PETER & MORING, SILVIJA | | PO BOX 3048 | | | TRUCKEE | CA | 96160-3048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIO GREEN AND PREMIER ROOFING OF | | 3480 GLENWOOD RD | ATLANTA | | DECATUR | GA | 30032 | |
| MORISI AND O CONNELL | | 155 MAPLE ST STE 300 | | | SPRINGFIELD | MA | 01105 | |
| MORLANDO, ROBERT J & MORLANDO, SHARON S | | 10 LYNWOOD CIRCLE | | | CLARKSVILLE | TN | 37040 | |
| MORLEY | | PO BOX 339 | CITY COLLECTOR | | MORLEY | MO | 63767 | |
| MORLEY AND MCCONKIE | | 393 E RIVERSIDE DR NO 102 | | | ST GEORGE | UT | 84790 | |
| MORLEY VILLAGE | | 189 S CASS ST | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY VILLAGE | | PO BOX 202 | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY, JEFFREY D & MORLEY, CHRISTINE | | 1 PINE LN | | | CHADDS FORD | PA | 19317-9730 | |
| MORLEY-HARRIS, KAREN A & HARRIS, DANIEL S | | 517 JERSEY AVE | | | OGDENSBURG | NY | 13669-3431 | |
| MORLING AND COMPANY 401 K PLAN | | 44 MONTGOMERY STREET SUITE 1900 | | | SAN FRANCISCO | CA | 94104 | |
| MORLOCK, KATHY A & KOLASINSKI, GYPSY | | 8422 WINTERS | | | WHITMORE LAKE | MI | 48189-0000 | |
| MORNER AND CO APPRAISERS INC | | 134 N 2ND ST | | | HAMILTON | OH | 45011 | |
| MORNING DEW EXTERIOR INC | | 5100 NEWPORT DR STE 3 | | | ROLLING MEADOWS | IL | 60008 | |
| MORNING DEW FARMS | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102-4307 | |
| MORNING MIST FARM ASSOCIATION | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607 | |
| MORNING STAR CLEANING INC | | 27 EATON ST #3 | | | WINCHESTER | MA | 01890 | |
| MORNING STAR LODGE OWNERS | | PO BOX 1215 | | | REDMOND | OR | 97756 | |
| MORNING SUN ESTATES HOA INC | | 2422 12TH AVE RD NO 204 | | | NAMPA | ID | 83686 | |
| MORNING SUN FARMS HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIP LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MORNINGDALE HOA | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| MORNINGSIDE HOA | | 300 E SONTERRA BLVD STE 350 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| MORNINGSIDE PLACE | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORNINGSIDE PLACE HOA | | PO BOX 63814 | C O PRINCIPAL MGMT GRP | | PHOENIX | AZ | 85082 | |
| MORNINGSTAR INC | | 2668 PAYSHPERE CIR | | | CHICAGO | IL | 60674 | |
| MORNINGSTAR INSURANCE | | 11900 WICKCHESTER LN APT 1703 | | | HOUSTON | TX | 77043-4553 | |
| MORNINGSTAR ONE | | PO BOX 25012 | C O ACTION PROPERTY MANAGEMENT | | SANTA ANA | CA | 92799 | |
| MORNINGSTAR ONE COMMUNITY | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| MOROZOV, ALEX A & MOROZOV, ALLA V | | 5384 RIPPLING BROOK WAY | | | CARMEL | IN | 46033 | |
| MORPACE International Inc | | 31700 Middle Belt Rd Ste 200 | | | Farmington | MI | 48334 | |
| MORPACE International, Inc. | | 31700 Middle Belt Road | Suite 200 | | Farmington | MI | 48334 | |
| MORPHOTRAK | | 3 WASHINGTON SQUARE | WASHINGTON AVENUE EXTENSION | | ALBANY | NY | 12205 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORR ANGELS JOINT VENTURE | | 1001 S PALM CANYON DR | C O FEYS CANYON FINANCIAL SERV | | PALM SPRINGS | CA | 92264-8347 | |
| MORR ANGELS JOINT VENTURE | | 400 S FARRELL DR STE 200 2 | | | PALM SPRINGS | CA | 92262 | |
| MORR FORR ORR INC | | 21205 SE 286TH PL 11 | | | KENT | WA | 98042 | |
| MORRELL, GUY W & MORRELL, IRENE S | | 4824 S LEMAY AVE #1104 | | | FT COLLINS | CO | 80525-9402 | |
| MORRICE VILLAGE | | 2770 ELLSWORTH RD | MORRICE VILLAGE TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWORTH RD | TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWOTH RD | | | PERRY | MI | 48872 | |
| MORRILL AND JAMES BANK AND TRUST CO | | 6740 ANTIOCH RD STE 225 | | | MERIAM | KS | 66204 | |
| MORRILL COUNTY | | PO BOX 10 | LOUISE DECORA TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY | | PO BOX 10 | MORRILL COUNTY TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY RECORDER | | 6TH AND MAIN ST | PO BOX 610 | | BRIDGEPORT | NE | 69336 | |
| MORRILL TOWN | | MUNICIPAL BUILDING RR 1 BOX 625 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRILL TOWN | | PO BOX 59 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |
| MORRILL, RON & MORRILL, LINDA L | | 2627 WEST 1500 NORTH | | | VERNAL | UT | 84078 | |
| MORRIS | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRIS & ASSOCIATES | Jay Morris | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | |
| MORRIS & ASSOCIATES | REAL ESTATE APPRAISAL SERVICES | 1000 COUNTY ROAD 1814 | | | JACKSONVILLE | TX | 75766-5774 | |
| MORRIS & ASSOCIATES | | 2309 OLIVER RD | | | MONROE, | LA | 71201-2932 | |
| MORRIS & ASSOCIATES | | 900 South Chrisman Avenue, | | | Cleveland | MS | 38732 | |
| MORRIS 9HARDWICK SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS A KELSAY 16764 64 | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| MORRIS AND ADELMAN PC | | PO BOX 30477 | | | PHILADELPHIA | PA | 19103 | |
| MORRIS AND ALLEN PLLC | | 299 W SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS AND ASSOCIATES | | 13910 N EXPRESSWAY 281 APT 7 | | | EDINBURG | TX | 78542-2473 | |
| MORRIS AND ASSOCIATES | | 2309 OLIVER RD | | | MONROE | LA | 71201 | |
| MORRIS AND ASSOCIATES | | 351 N AIR DEPOT BLVD STE J | | | MIDWEST CITY | OK | 73110 | |
| MORRIS AND HELEN LASKIN | | 9 LAWSON LN | AND BELFOR LONG ISLAND | | GREAT NECK | NY | 11023 | |
| MORRIS AND KLIPPEL | | 225 S MERAMEC AVE STE 1100 | | | CLAYTON | MO | 63105 | |
| MORRIS AND LISA NAUS | | 3049 NE 8TH AVE | | | BOCA RATON | FL | 33431-6910 | |
| MORRIS AND MORRIS | | 150 N SANTA ANITA AVE STE 750 | | | ARCADIA | CA | 91006 | |
| MORRIS AND SCHNEIDER | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND SCHNEIDER AND PRIOR | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS AND SCHNEIDER PC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND SCHNEIDER PC | | 3475 DALLAS HWY SW # 300 | | | MARIETTA | GA | 30064-6405 | |
| MORRIS AND VEDDER | | 32 N DUKE ST | | | YORK | PA | 17401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS APPRAISAL INC | | PO BOX 12068 | | | SALEM | OR | 97309 | |
| MORRIS B LEFKOWITZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS BUILDERS LLC | | 226 EASY ST | | | PRATTVILLE | AL | 36067 | |
| MORRIS C. DYGAN | JANET H. DYGAN | 12831  JEBB ISLAND CIRCLE S | | | JACKSONVILLE | FL | 32224 | |
| MORRIS C. GREENE JR. | SHERRY R. GREENE | 1413 HAWTHORNE DR | | | INDIAN TRAIL | NC | 28079-4142 | |
| MORRIS CEN SCH COMBINED TWNS | | 65 MAIN ST | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS CEN SCH COMBINED TWNS | | PO BOX 40 | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRIS COUNTY | | 501 W MAIN | GLORIA AUCHARD TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY | | 501 W MAIN | MORRIS COUNTY TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 | PO BOX 563 | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 PO BOX 563 | ASSESSOR COLLECTOR | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | PO BOX 563 | ASSESSOR COLLECTOR | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | 500 BROADNAX ST | | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | ADMINISTRATION AND RECORDS BLDG COU | | | MORRISTOWN | NJ | 07960 | |
| MORRIS COUNTY CLERK | | BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ADMINS AND RECORDS BLDG | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ATTN UCC DEPT | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | MORRIS COUNTY CLERK | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY DUPLICATING | | ONE LAFAYETTE AVE | | | MORRISTOWN | NJ | 07960 | |
| MORRIS DAVID BERNSTEIN ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| MORRIS DAWN AND MALAN TAYLOR | | 115 TARPON AVE | | | GALVESTON | TX | 77550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS DUPONT & MANSFIELD PA | THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | 8785 NW 13 Terrace | | | Miami | FL | 33172 | |
| MORRIS H LAATSCH ATT AT LAW | | 19 N HIGH ST | | | AKRON | OH | 44308 | |
| MORRIS HARDWICK AND SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS HARDWICK SCHNEIDER | | 3475 DALLAS HWY BLDG 300 STE 320 | | | MARIETTA | GA | 30064 | |
| MORRIS HARDWICK SCHNEIDER PC | | 200 COBB PKWY N STE 102 | | | MARIETTA | GA | 30062-3538 | |
| MORRIS HARDWICK SCHNEIDERLLC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS HARDWICK SCHNEIER LLC | | 2401 LAKE PARK DR NO 150 | | | SMYRNA | GA | 30080 | |
| MORRIS J BIRNBAUM | BARBARA A REVILLE | 644 REVERE ROAD | | | MERION STATION | PA | 19066 | |
| MORRIS J YADDOW JR | MARIEANN YADDOW | 216 BLOOMFIELD STREET | | | ROME | NY | 13440-4348 | |
| MORRIS JAMES HITCHENS AND WILLIAMS | | PO BOX 2306 | | | WILMINGTON | DE | 19899 | |
| MORRIS LAING EVANS BROCK AND KEN | | 300 N MEAD ST STE 200 | | | WICHITA | KS | 67202 | |
| MORRIS LAW GROUP PA | | 7241 OHMS LN STE 275 | | | EDINA | MN | 55439 | |
| MORRIS LAW OFFICE | | 33530 1ST WAY S STE 102 | | | FEDERAL WAY | WA | 98003-7332 | |
| MORRIS MORGAN REALTY INC | | 2524 MILLWOOD AVE | | | COLUMBIA | SC | 29205 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | | | WILMINGTON | DE | 19801-1146 | |
| MORRIS PALERM LLC | | 416 HUNGERFORD DR STE 315 | | | ROCKVILLE | MD | 20850-4127 | |
| MORRIS PALERM LLC ATT AT LAW | | STE 005 | | | ROCKVILLE | MD | 20850 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | MORRIS PLAINS BORO COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | TAX COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PORTER AND RUSK H AND C INC | | 4953 OAKLAWN DR | AND RAY ST CLAIR ROOFING AND AE DOOR | | CINCINNATI | OH | 45227 | |
| MORRIS REGISTRAR OF DEEDS | | 501 W MAIN | MORRIS COUNTY COURTHOUSE | | COUNCIL GROVE | KS | 66846 | |
| MORRIS REVOCABLE LIVING TRUST | | 2800 KELLER DRIVE NO.45 | | | TUSTIN | CA | 92782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS SAKALARIOS AND BLACKWELL | | 1817 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| MORRIS SCHNEIDER & PRIOR | | 1587 Northeast Expy NE | | | Atlanta | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR | | 1101 NOWELL RD 118 | | | RALEIGH | NC | 27607 | |
| MORRIS SCHNEIDER AND PRIOR LLC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS SCHNEIDER PRIOR JOHNSON | | 1587 NEEXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SEIDEL | ARZA SEIDEL | 296 OLYMPIA DRIVE | | | RIVER EDGE | NJ | 07661 | |
| MORRIS TAYLOR EMELDA TAYLOR AND | | 2525 GLENDWOOD DR | GREG TAYLOR | | PORT ARTHUR | TX | 77642 | |
| MORRIS TOWN | TAX COLLECTOR | PO BOX 117 | 93 MAIN ST | | MORRIS | NY | 13808 | |
| MORRIS TOWN | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRIS TOWN | | PO BOX 134 | TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS TOWN | | R 2 | | | WITTENBERG | WI | 54499 | |
| MORRIS TOWN CLERK | | 3 E ST | BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWN CLERK | | 3 E ST | PO BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWNHSIP WASHTN | | 761 PLUM SOCK RD | T C OF MORRIS TOWNSHIP | | PROSPERITY | PA | 15329 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRIS TOWN | NJ | 07960 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRISTOWN | NJ | 07961 | |
| MORRIS TOWNSHIP | | 3520 KOOKEN LN | | | TYRONE | PA | 16686 | |
| MORRIS TOWNSHIP | | 650 NAUVOO RD | T C OF MORRIS TOWNSHIP | | MORRIS | PA | 16938 | |
| MORRIS TOWNSHIP | | CITY HALL | | | FAIRVIEW | MO | 64842 | |
| MORRIS TOWNSHIP | | CITY HALL | | | HUGGINS | MO | 64842 | |
| MORRIS TOWNSHIP | | PO BOX 7603 | MORRIS TWP TAX COLLECTOR | | MORRIS TOWN | NJ | 07961-7603 | |
| MORRIS TOWNSHIP GREENE | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |
| MORRIS TOWNSHIP HUNTI | | 3632 WILLIAM PENN HWY | T C OF MORRIS TOWNSHIP | | ALEXANDRIA | PA | 16611 | |
| MORRIS TOWNSHIP TREASURER | | 5447 BICENTENNIAL PKWY | | | MORRI | MI | 48458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS TWP | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |
| MORRIS TWP | | RD 1 BOX 147A | | | PROSPERITY | PA | 15329 | |
| MORRIS TWP | | ST RT | | | ALEXANDRIA | PA | 16611 | |
| MORRIS TWP CLRFLD | | 600 OLD TURNPIKE RD | T C OF MORRIS TOWNSHIP | | ALLPORT | PA | 16821 | |
| MORRIS TWP CLRFLD | | PO BOX 81 | T C OF MORRIS TOWNSHIP | | MORRISDALE | PA | 16858 | |
| MORRIS TWP SCHOOL DISTRICT | | R D 1 BOX 166 | | | MORRIS | PA | 16938 | |
| MORRIS VILLAGE | | PO BOX 448 | | | MORRIS | NY | 13808 | |
| MORRIS, BOBBY | | PO BOX 1482 | | | BOWLING GREEN | KY | 42102 | |
| MORRIS, BRAD & MORRIS, LISA | | 5045 CONTEST RD | | | PADUCAH | KY | 42001-8843 | |
| MORRIS, BRENDA | | 37477 SOUTHWOOD DR | | | FREMONT | CA | 94536 | |
| MORRIS, CARLOS | | 750 NW 43RD AVE #303 | | | MIAMI | FL | 33126 | |
| MORRIS, CRAIG | | 138 WOODLEIGH RD | HOME IMPROVEMENTS | | DOTHAN | AL | 36305 | |
| MORRIS, DEAN | | PO BOX 2867 | | | MONROE | LA | 71207 | |
| Morris, Dwayne K & Morris, Marie A | | 6823 Estate Lane | | | Fredericksburg | VA | 22407-6244 | |
| MORRIS, EBORAH | | 920 WELLSPRING CT | ALCORN CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| MORRIS, EDWARD S | | 2914 MOUNT CARMEL RD | | | ABBEVILLE | SC | 29620-6070 | |
| MORRIS, ERIC C | | 9330 BASELINE RD STE 203 | | | RANCHO CUCAMONGA | CA | 91701 | |
| MORRIS, GINA | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| MORRIS, HELEN M | | PO BOX 8531 | | | SOUTH CHARLESTON | WV | 25303 | |
| MORRIS, HOMER R | | 476 W COLUMBIA AVE APT 3 | | | BELLEVILLE | MI | 48111 | |
| MORRIS, JAN C | | 3RD FL 125 S 6TH ST STE 300 | C O LOWEN AND MORRIS | | LOUISVILLE | KY | 40202 | |
| MORRIS, JEFFREY L | | 6204 IVY TR | | | GAYLORD | MI | 49735 | |
| MORRIS, JENNY H | | 2905 PARTAIN RD | | | MONROE | GA | 30656 | |
| MORRIS, JONATHAN E | | 198 DURWOOD DR | | | RALEIGH | NC | 27603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, LISA | | 7406 STEEPLE CHASE GLEN DRIVE | | | HUMBLE | TX | 77346-0000 | |
| MORRIS, MATTHEW W | | 105 PALM AVENUE | | | YUKON | OK | 73099 | |
| MORRIS, MAX M | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MORRIS, MISTY | | 357 BLACKBERRY BLVD | | | SPRINGVILLE | AL | 35146 | |
| MORRIS, NANCY | | 4655 IVERNESS DR | | | COLUMBUS | OH | 43228-4588 | |
| MORRIS, NANCY A | | 6020 COUNTY ROAD 675 E | | | BRADENTON | FL | 34211-9480 | |
| MORRIS, PHYLLIS L | | 8032 PAWNEE 102 | | | PRAIRIE VILLAGE | KS | 66208 | |
| MORRIS, RANDALL | | 14648 NE SAN RAFAEL ST | PHYLLIS GRIFFITH AND BELFOR | | PORLAND | OR | 97230 | |
| MORRIS, REBECCA S | | 419 HALE STREET | | | BURLINGTON | NC | 27217 | |
| MORRIS, ROBERT | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| MORRIS, ROBERT E & MORRIS, SARAH J | | 10397 MORNING DEW LANE | | | MECHANICSVILLE | VA | 23116-5829 | |
| MORRIS, RYAN | | 1705 BROADWAY STREET | | | PEKIN | IL | 61554 | |
| MORRIS, SUK H | | 1027 LANDMARK DR | | | MCDONOUGH | GA | 30252-3976 | |
| MORRIS, TERESA L | | 4232 COLTON CIR | | | NAPERVILLE | IL | 60564-6154 | |
| MORRIS, YVONNE | | 14 16 BEAUMONT ST | B AND B | | EAST HARTFORD | CT | 06108 | |
| MORRISON & FOERSTER | | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MORRISON & FOERSTER LLP - PRIMARY | | 425 Market Street | 33rd Floor | | San Francisco | CA | 94105-5400 | |
| MORRISON & FORESTER LLP | | 425 Market Street 33rd Floor | | | San Francisco | CA | 94105-5400 | |
| MORRISON AND BUNN | | 115 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| Morrison and Foerster LLP | | 425 Market St | 33rd Fl | | San Francisco | CA | 94104 | |
| Morrison and Foerster LLP | | FILE NO 72497 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MORRISON and FOERSTER LLP PRIMARY | | 425 Market St | 33rd Fl | | San Francisco | CA | 94104 | |
| MORRISON AND HECKER | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON AND MIX | | 120 N LASALLE ST STE 2750 | | | CHICAGO | IL | 60602 | |
| MORRISON AND MORRISON ATT AT LA | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| MORRISON APPRAISAL GROUP INC | | 1825 SE 7TH STREET | | | CAPE CORAL | FL | 33990 | |
| MORRISON APPRAISALS | | PO BOX 10253 | | | CEDAR RAPIDS | IA | 52410 | |
| MORRISON CITY | | CITY HALL | | | MORRISON | MO | 65061 | |
| Morrison Cohen LLP | | 909 Third Ave | | | New York | NY | 10022 | |
| MORRISON COHEN LLP | | 909 THIRD AVEVUE | | | NEW YORK | NY | 10022-4731 | |
| MORRISON COHEN LLP - PRIMARY | | 909 Third Avenue | | | New York | NY | 10022 | |
| MORRISON CONSTRUCTION LLC | | 391 CAMPBELL RD 6 | | | GRANT | AL | 35747 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 SE FIRST AVE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY RECORDER | | 213 1ST AVE SE | COURTHOUSE | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY RECORDER | | 213 SE 1ST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON LAW OFFICE INC | | 352 E 900 S | | | SALT LAKE CTY | UT | 84111 | |
| MORRISON LEGAL SERVICES LLC | | 2557 7TH AVE E | | | SAINT PAUL | MN | 55109-3011 | |
| MORRISON MANAGEMENT | | 1719 FALLS RD | | | PARKTON | MD | 21120-9489 | |
| MORRISON RANCH RESIDENTIAL | | 8360 E VIA DE VENTURA L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MORRISON ROUSSEAU LLP | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON ROUSSEAU LLP | | 49 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| MORRISON TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREENBAY | WI | 54305-3600 | |
| MORRISON TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| MORRISON TOWN | | PO BOX 156 | | | MORRISON | TN | 37357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, CAROL A | | 3217 FRIENDLY RD | | | FAYETTE | NC | 28304 | |
| MORRISON, DENNIS D & MORRISON, ZORA D | | 8741 S OAKWOOD DR | | | HICKORY HILLS | IL | 60457 | |
| MORRISON, DOUGLAS & MORRISON, TRISHA | | 16290 NW SHAW RD | | | BEAVERTON | OR | 97007 | |
| MORRISON, GARY | | 602 RUSSEFF FIELD CT | | | ROSENBERG | TX | 77469-4789 | |
| MORRISON, HURSHELL | | 1950 SPENWICK DRIVE #405 | | | HOUSTON | TX | 77055 | |
| MORRISON, J D & MORRISON, PAMELA D | | 1500 HODGES MILL RD | | | HARTWELL | GA | 30643 | |
| MORRISON, JAMES W & MORRISON, SHELLEY | | 3829 MAPLE DR | | | YPSILANTI | MI | 48197-3743 | |
| MORRISON, JESSE T | | 1131 W SIXTH ST STE 300 | | | ONTARIO | CA | 91762 | |
| MORRISON, JILL | | PO BOX 34175 | | | SAN ANTONIO | TX | 78265 | |
| MORRISON, JOSHUA | | 943 BURNS ST | KARONIA LM SHOPSKY | | LATROBE | PA | 15650 | |
| MORRISON, MARI | | PO BOX 36783 | | | BIRMINGHAM | AL | 35236 | |
| MORRISON, NORMAN H | | P.O. BOX 166 | | | EASTON | PA | 18044 | |
| MORRISON, RONALD W | | 209A CANAL ST | | | METAIRIE | LA | 70005 | |
| Morrison, Stephen A & Morrison, Andrea A | | 508 Meadow Glen Pkwy | | | Fairburn | GA | 30213 | |
| MORRISON, THOMAS & MORRISON, LESLIE | | PO BOX 8 | | | BLYTHE | CA | 92226-0008 | |
| MORRISON, TROY D | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON, ZACH | | PO BOX 626 | | | ELLENDALE | TN | 38029 | |
| MORRISSETTE, GLENN | | 4320 S MACDILL AVE STE E223 | | | TAMPA | FL | 33611 | |
| MORRISSEY APPRAISAL COMPANY | | 13825 P ST | | | OMAHA | NE | 68137 | |
| MORRISSEY APPRAISAL COMPANY | | 20645 ROUNDUP CIRCLE | | | OMAHA | NE | 68022-2116 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| MORRISSEY, DONNA M | | 1124 N 8TH AVE | | | ADDISON | IL | 60101-1112 | |
| MORRISSEY, ELLEN | | 9416 PALM BAY CIR | | | RALEIGH | NC | 27617-7758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISSEY, GARY L | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| MORRISSEY, ROBERT & MORRISSEY, JOYCE | | 944 E MAIN ST | | | TURLOCK | CA | 95380-3405 | |
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | SCHOOL TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN CITY | | 100 W 1ST N | PO BOX 1654 | | MORRISTOWN | TN | 37816-1654 | |
| MORRISTOWN CITY | | 100 W 1ST N ST | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 100 W 1ST N ST PO BOX 1654 | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 511 W 2ND N | CLERK AND MASTERS | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN TOWN | TAX COLLECTOR | PO BOX 240 | 604 MAIN ST | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN TOWN | | 16 MAIN STREET PO BOX 748 | TOWN OF MORRISTOWN | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | | 200 S ST CN 914 PO BOX 431 | TAX COLLECTOR | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | MORRISTOWN TOWN TAX COLLECTOR | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 43 PORTLAND ST | MORRISTOWN TOWN TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | ATTN REAL ESTATE RECORDING | PO BOX 748 | 43 PORTLAND ST | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | | 16 MAIN ST | PO BOX 748 | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | | 18 LOWER MAIN ST | ATTN REAL ESTATE RECORDING | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN VILLAGE | | MAIN ST | | | MORRISTOWN | NY | 13664 | |
| MORRISVILLE BORO BUCKS | | 315 COX AVE BOX 1351 | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BOROUGH | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE CITY | | CITY HALL | | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE CITY | | PO BOX 83 | CITY COLLECTOR | | MORRISVILLE | MO | 65710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISVILLE EATON C S FENNER T | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S FENNER TN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRI | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRIDGE | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LEBAN | | PO BOX 34 | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINC | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINCOLN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN NELSO | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON C S TN NELSON | | PO BOX 34 | TAX COLLECTOR | | EAST SCHODACK | NY | 12063 | |
| MORRISVILLE EATON C S TNSMITHFI | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON C S TNSMITHFIELD | | PO BOX 34 | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| MORRISVILLE EATON CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 990 | CAMBRIDGE AVE | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE EATON CS COMBINED TNS | | PO BOX 990 | SCHOOL TAX COLLECTOR | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE SD MORRISVILLE BORO | | 315 COX AVE BOX 1351 | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | 642 OSBORNE AVE | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | PO BOX 1351 | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE VILLAGE | | 16 MAIN ST PO BOX 748 | TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISVILLE VILLAGE | | 23 CEDAR ST PO BOX 955 | VILLAGE CLERK | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE VILLAGE | | CITY HALL | | | MOORESVILLE | MO | 64664 | |
| MORROCCO, ALFRED F | | 200 SUMMER ST | | | BRISTOL | CT | 06010 | |
| MORROW AND MORROW PC | | 7TH FL MITCHELL BUILDING | | | PITTSBURGH | PA | 15219 | |
| MORROW APPRAISAL SERVICE | | PO BOX 30578 | | | KNOXVILLE | TN | 37930 | |
| MORROW CITY | | 1500 MORROW RD | TAX COLLECTOR | | MORROW | GA | 30260 | |
| MORROW CITY CLAYTON COUNTY | | 121 S MCDONOUGH ADM BLDG | TAX COLLECTOR | | JONESBORO | GA | 30236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MOUNT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW COUNTY CLERK | | 100 CT ST | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY CLERK | | PO BOX 338 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY RECORDER | | 48 E HIGH ST | | | MOUNT GILEAD | OH | 43338 | |
| MORROW POPPE LAW OFFICES | | 201 N 8TH ST STE 300 | | | LINCOLN | NE | 68508 | |
| MORROW REALTY INC | | PO BOX 250 | | | BRANDON | MS | 39043 | |
| MORROW, ANDREA L | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MORROW, BILLY & MORROW, CAROLYN S | | 11087 CHISAM RD | | | SANGER | TX | 76266-0000 | |
| MORROW, GLENDA | | 17106 BEAVER SPRINGS DRIVE | | | HOUSTON | TX | 77090 | |
| MORROW, JOHN C & MORROW, AMIE L | | 186 VALLEY ROAD | | | LAWRENCEVILLE | GA | 30044 | |
| MORROW, MARCI | | 13 N GREENWOOD AVE | | | COLUMBIA | MO | 65203 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| MORROW, ROBERT K | | BOX 1328 | | | PORTLAND | OR | 97207 | |
| MORROW, TIMOTHY A | | 26108 690TH AVENUE | | | DEXTER | MN | 55926 | |
| MORSE & MORSE P C | | 1856 HARVARD AVE | | | SALT LAKE CITY | UT | 84108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morse & Morse, PC | FEDERAL HOME LOAN MRTG CORP VS TOLOFI HOSEA JOHN DOE, JANE DOE, OCCUPANT V TOLOFI HOSEA & TEVITA LOTULELEI VS GMAC MRT ET AL | PO Box 581406 | | | Salt Lake City | UT | 84158-1406 | |
| MORSE AND GOMEZ PA | | 11268 WINTHROP MAIN ST | | | RIVERVIEW | FL | 33578 | |
| MORSE AND GOMEZ PA | | 119 S DAKOTA AVE | | | TAMPA | FL | 33606 | |
| MORSE GELLER ATT AT LAW | | 277 SYCAMORE ST | | | W HEMPSTEAD | NY | 11552 | |
| MORSE POINT HOA | | 7050 E 116TH ST | | | FISCHERS | IN | 46038 | |
| MORSE TOWN | TREASURER MORSE TOWN | PO BOX 227 | | | MELLEN | WI | 54546-0227 | |
| MORSE TOWN | | PO BOX 464 | | | MELLEN | WI | 54546 | |
| MORSE TOWN | | TREASURER | | | MELLEN | WI | 54546 | |
| MORSE, BARBARA | | 245 GULL DR S | FLORIDA CATASTROPHE CORP | | DAYTONA BEACH | FL | 32119 | |
| MORSE, CYNTHIA | | 14 SURF RD | | | CAPE ELIZAB | ME | 04107 | |
| MORSE, TIM | | 1409 N BORADWAY | | | PROVIDENCE | KY | 42450 | |
| MORSE, WILLIAM L | | PO BOX 4401 | | | APOPKA | FL | 32704 | |
| MORSI, EHAB | | 8180 N RIDGE RD | | | CANTON | MI | 48187-1114 | |
| MORST, JOHN | | 505 CARRINGTON GREEN PARKWAY | | | MCDONOUGH | GA | 30252 | |
| MORSTAN AGENCY | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSTAN GENERAL AGY INC | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSY, HANY & MORSY, JACQUELINE | | 5434 MCKENZIE DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| MORT BOHN | VIORICA STROIE | 3535 SW MULTNOMAH BLVD #167 | | | PORTLAND | OR | 97219 | |
| MORTAZAVI AND ASSOCIATES | | 501 W BROADWAY STE 510 | | | SAN DIEGO | CA | 92101 | |
| MORTEN SEIFERT | | 395 CAMBER TRCE | | | ROSWELL | GA | 30076-4290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTENSEN, CARL | | 1 GOLFVIEW CIR NE | GREEN CONSTRUCTION SERVICES | | WINTER HAVEN | FL | 33881 | |
| MORTENSON, DAVID H | | 424 NORTH M STREET | | | TACOMA | WA | 98403 | |
| MORTENSON, KENTON G & MORTENSON, CAROL A | | PO BOX 313 25 SIEDEW ROAD | | | DANVILLE | NH | 03819 | |
| MORTENSON, MICHAEL J & MORTENSON, LINDA K | | N13225 665TH STREET | | | RIDGELAND | WI | 54763 | |
| MORTEZA FERDOWSKI | SHEIDA FERDOWSKI | 10454 KINNARD AVENUE | | | LOS ANGELES | CA | 90024 | |
| MORTEZA V HOSSEINI | | 14326 COGBURN ROAD | | | ALPHARETTA | GA | 30004 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE 1 | | 43456 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE 1 INCORPORATED | | 43456 MOUND ROAD | SUITE #100 | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE ACCESS CORP | | 225 LITTLETON ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS CORPORATION | | 1625 ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS LLC-HFN | | 7900 MIAMI LAKES DRIVE | SUITE 201 | | MIAMI LAKES | FL | 33016 | |
| MORTGAGE ADVISORS INC | | 100 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| MORTGAGE AMENITIES CORPORATION | | 25 BLACKSTONE VALLEY PRICE STE 201 | | | LINCOLN | RI | 02865 | |
| MORTGAGE AMERICA INC | | 1425 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| MORTGAGE AMERICA INC | | 1800 INTERNATIONAL PARK DR 100 | | | BIRMINGHAM | AL | 35243 | |
| MORTGAGE ASSET MANAGEMENT COMPANY | | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | |
| Mortgage Asset Research Institute | | 33 W 10th St | Suite 620 | | Anderson | IN | 46016-1484 | |
| Mortgage Asset Research Institute | | C/O LexisNexis | 9443 Springboro Pike | | Dayton | OH | 45342 | |
| MORTGAGE ASSISTANCE CORP | | PO BOX 2292 | | | FRISCO | TX | 75034-0042 | |
| MORTGAGE ASSISTANCE CORP FOR THE | | 70 FOUNTAIN AVE | ACCOUNT OF KIMBERLY BRANCH | | DAYTON | OH | 45405 | |
| MORTGAGE BANK OF CALIFORNIA | | 260 NEWPORT CTR DR 211 | | | NEWPORT BEACH | CA | 92660 | |
| MORTGAGE BANKERS ASSOC | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE BANKERS ASSOCIATION | | C/O BANK OF AMERICA | PO BOX 403945 | | ATLANTA | GA | 30384-3945 | |
| MORTGAGE BANKERS ASSOCIATION | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE BANKERS OF WISCONSIN INC | | 12660 W CAPITOL DR STE 100 | | | BROOKFIELD | WI | 53005-2427 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1826 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 W OLYMPIA BOULEVARD | SUITE 1160 | | LOS ANGELES | CA | 90064 | |
| MORTGAGE CAPITAL INVESTORS | | 6571 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| MORTGAGE CONSULTANTS INC | | 4345 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| MORTGAGE CONTRACT SERVICES MCS | | 1501 S CHURCH ST STE 201 | | | TAMPA | FL | 33629 | |
| MORTGAGE CORP OF THE SOUTH | | PO BOX 1026 | | | WETPUMKA | AL | 36092-0018 | |
| Mortgage Delivery Specialists LLC | | 161 W Wisconsin Ave | Suite 2h | | Pewaukee | WI | 53072 | |
| MORTGAGE DIRECT INC | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| Mortgage Dynamics Inc | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| MORTGAGE EDUCATION FOUNDATION | | 350 W.22ND STREET,SUITE 104 | | | LOMBARD | IL | 60148 | |
| Mortgage Electronic Registration Systems Inc acting solely as nominee for Greenpoint Mortgage Funding Inc GMAC et al | | Earl and Associates | 15303 Heubner RoadBuilding 15 | | San Antonio | TX | 78248 | |
| Mortgage Electronic Registration Systems Inc as Nominee for Deutsche Bank Trust Company Americas fka Bankers Trust et al | | HUGHES J | 4913 N Monroe St | | Tallahassee | FL | 32303-7015 | |
| Mortgage Electronic Registration Systems Inc vs Ralph H Jorgensen Frances Jorgensen Daugherty  and Does 1 through et al | | 400 Perdew Ave | | | Ridecrest | CA | 93555 | |
| Mortgage Electronic Registration Systems Inc vs Ralph H Jorgensen Frances Jorgensen Daugherty  and Does 1 through et al | | 400 Perdew Ave | | | Ridecrest | CA | 93555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE ENTERPRISES LTD | | 776 RXR PLZ # 7 | | | UNIONDALE | NY | 11556-0776 | |
| MORTGAGE EQUITY PARTNERS LLC | | 200 BROADWAY | SUITE 101 | | LYNNFIELD | MA | 01940 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG RD STE 830 | | | PORTLAND | OR | 97223 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG ROAD | SUITE #830 | | PORTLAND | OR | 97223-5518 | |
| MORTGAGE FINANCIAL ADVISORS | | 115 E COMMERCIAL ST | | | WOOD DALE | IL | 60191 | |
| MORTGAGE FINANCIAL INC | | 170 MAIN ST STE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FINANCIAL SERVICES, INC. | | 170 MAIN STREET SUITE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FIRST LLC | | PO BOX 445 | | | KAYSVILLE | UT | 84037 | |
| MORTGAGE FUNDING CORP | | PO BOX 1313 | | | HANOVER | MA | 02339-1007 | |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | | PO BOX 756 | | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUARANTY INSURANCE | | 270 E KILBOURNE | PO BOX 488 | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUARANTY INSURANCE CORP | | 270 E KILBOURN MGIC PLZ | | | MILWAUKEE | WI | 53202 | |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| Mortgage Harmony Corp | | 6861 Elm St | | | McLean | VA | 22101 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Mortgage Hub Lenstar | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| MORTGAGE INDUSTRY ADVISORY CORP | | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | |
| Mortgage Industry Advisory Corporation | | 80 MAIDEN LN | 14TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVE | | | ST. PETERSBURG | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |
| Mortgage Investors Corporation | | 6090 Central Ave | | | St Petersburg | FL | 33707 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| Mortgage Investors Corporation FB | | 6090 Central Ave | | | St Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS GROUP | | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE IT | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 33 MAIDEN LN 7TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 5022 GATE PKWY | | | JACKSONVILLE | FL | 32256 | |
| MORTGAGE IT HOLDING | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING PRIV LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING PRIVATE LABEL | | 33 MAIDEN LN 6TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT PRIVATE LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE LENDERS NETWORK USA | | 10 RESEARCH PKWY | | | WALLINGFORD | CT | 06492 | |
| MORTGAGE LOAN SPECIALISTS | | 121 INNOVATION STE 200 | | | IRVINE | CA | 92617 | |
| MORTGAGE MANAGEMENT CONSULTANTS INC | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| Mortgage Marketing Inc | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| Mortgage Marketing, Inc. | | 1008 W Ave M 4 | Suite H | | Palmdale | CA | 93551 | |
| MORTGAGE MASTER INC | | 100 ELM STREET 3RD FLOOR | | | WATPOLE | MA | 02081 | |
| MORTGAGE MASTER INC | | 102 ELM STREET | | | WALPOLE | MA | 02081 | |
| Mortgage Master Inc FB | | 100 Elm St 3rd Fl | | | Walpole | MA | 02081 | |
| MORTGAGE MASTER, INC. | | 102 ELM STREET SUITE 200 | | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 100 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 102 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE NETWORK INC | | 300 ROSEWOOD DR STE 270 | | | DANVERS | MA | 01923 | |
| MORTGAGE NETWORK INC. | | 300 ROSEWOOD DRIVE | | | DANVERS | MA | 01923 | |
| MORTGAGE NOW INC | | 750 W RESOURCE DR STE 300 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| MORTGAGE PARTNERS INC | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| MORTGAGE PARTNERS, INC. | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| Mortgage Personnel Services Inc | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE PLAN FINANCIAL SERVICES | | 9000 KEYSTONE CROSSING STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| MORTGAGE PLUS MICHIGAN INC | | PO BOX 429 | | | GRAYLING | MI | 49738-0429 | |
| MORTGAGE PLUS OF AMERICA CORP | | 5000 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| MORTGAGE PROCESS CENTER | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| MORTGAGE REFERENCES, INC. | | 1413 119TH ST NW | | | MONTICELLO | MN | 55362 | |
| MORTGAGE RESEARCH CENTER | | 2101 CHAPEL PLZ CT STE 107 | | | COLUMBIA | MO | 65203 | |
| MORTGAGE RESEARCH CENTER LLC | | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Resource Center Inc | | 2101 CHAPEL PLZ CT | STE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Resource Center, Inc. | | 2101 Chapel Plaza Court | Suite 107 | | Columbia | MO | 65203 | |
| Mortgage Risk Assessment Corp | | 2101 Chapel Plaza Court | Suite 107 | | Columbia | MO | 65203 | |
| Mortgage Risk Assessment Corp | | 2101 CHAPEL PLZ CT | STE 107 | | COLUMBIA | MO | 65203 | |
| MORTGAGE SERVICE CENTER | | PO BOX 23750 | | | ROCHESTER | NY | 14692 | |
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | | Tampa | FL | 33602 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY ROAD | SUITE C | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 455 E PIKES PEAK AVE 100 | | | COLORADO SPRINGS | CO | 80903 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 5455 N UNION | | | COLORADO SPRINGS | CO | 80918 | |
| MORTGAGE SOLUTIONS OF COLORADO LLC | | 5455 N UNION BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| MORTGAGE SOURCE LLC | | 600 OLD COUNTRY RD STE 210 | | | GARDEN CITY | NY | 11530 | |
| MORTGAGE SOURCE VENTURES CORP | | 210 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| MORTGAGE SOUTH FINANCIAL SERVICES | | 3631 BASTION LN | | | RALEIGH | NC | 27604 | |
| Mortgage Temps Inc | | 6600 France Ave S | Suite 650 | | Minneapolis | MN | 55435-1877 | |
| MORTGAGE TRAINERS OF NORTH AMERICA | | 3960 HOWARD HUGHES PARKWAY | | | LAS VEGAS | NV | 89169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE U | | 31440 NORTHWESTERN HWY | STE 120 | | FARMINGTON HILLS | MI | 48334 | |
| MORTGAGE WEST LLC | | 865 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1300 | |
| MORTGAGE WORKOUTS INC | | 5 PLEASANT ST | | | METHEUN | MA | 01844 | |
| MORTGAGECLOSE.COM INC | | 1855 W. KATELLA AVE. | SUITE 200 | | ORANGE | CA | 92867 | |
| MORTGAGECLOSECOM INC | | 1855 W KATELLA AVE STE 200 | | | ORANGE | CA | 92867 | |
| Mortgageflex Systems Inc | | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256-0566 | |
| Mortgageflex Systems Inc | | Mortgageflex Systems Inc | 1200 Riverplace Blvd Suite 650 | | Jacksonville | FL | 32207 | |
| MortgageHub.com, Inc. | | 200 Lakeside Drive | Suite 228 | | Horsham | PA | 19044 | |
| MortgageHub.com, Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| MortgageHubcom Inc | | 200 Lakeside Dr Ste 228 | | | Horsham | PA | 19044 | |
| MortgageIT | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MortgageIT - FB | | 120 West 45th Street | | | New York | NY | 10036 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MortgageIT FB | | 33 Maiden Ln 6th Fl | | | New York | NY | 10038 | |
| MORTGAGES UNLIMITED INC | | 7270 FOREST VIEW LN N STE 150 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGES UNLIMITED INC | | 7365 KIRKWOOD CT N STE 300 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGES UNLIMITED, INC | | 7365 KIRKWOOD COURT N | SUITE 300 | | MAPLE GROVE | MN | 55369 | |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | |
| MORTHSTAR RESTORATION | | 3261 FORSETVIEW | | | ROCKFORD | IL | 61109 | |
| MORTIMER, MARYLOU & MORTIMER, MARK | | 447 HUMMEL AVE | | | LEMOYNE | PA | 17043-1955 | |
| MORTISE, LEONARD V & MORTISE, KATHY A | | 165 TOOK DR | | | ANTIOCH | TN | 37013 | |
| MORTON AND OLIVER CNTY MUT FIRE INS | | PO BOX 421 | | | NEW SALEM | ND | 58563 | |
| MORTON BORO DELAWR | | 111 BROAD ST | TC OF MORTON BORO | | MORTON | PA | 19070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON CITY | | 97 W 1ST AVE | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON CITY | | 97 W 1ST AVE PO BOX 555 | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON CITY C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON COUNTY | | 1025 MORTON | MORTON COUNTY TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 1025 MORTON PO BOX 998 | VICKI PEACOCK TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 210 2ND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |
| MORTON COUNTY | | 210 SECOND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |
| MORTON COUNTY RECORDER | | 210 2ND AVE | | | MANDAN | ND | 58554 | |
| MORTON F DOROTHY ATT AT LAW | | 104 W UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| MORTON FREEDMAN | | 1933 66TH ST | | | BROOKLYN | NY | 11204 | |
| MORTON G THALHIMERS INC | | PO BOX 702 | | | RICHMOND | VA | 23218 | |
| MORTON GOLLIN ATT AT LAW | | 3650 SAVANNA WAY | | | PALM SPRINGS | CA | 92262 | |
| MORTON ISD C O COCHRAN COUNTY | | COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON J. SHURKIN | CINI SHURKIN | 8255 BALDWIN AVE | | | RIVERSIDE | CA | 92509 | |
| MORTON LAW CENTER | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504 | |
| MORTON LAW OFFICE | | 221 W DIVISION ST | | | STILWELL | OK | 74960 | |
| MORTON M GRODSKY ATT AT LAW | | 7670 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | COUNTY COURTHOUSE | | MANDAN | ND | 58554 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | | | MANDAN | ND | 58554 | |
| MORTON REGISTRAR OF DEEDS | | 1025 HORTON | MORTON COUNTY COURTHOUSE | | ELKHART | KS | 67950 | |
| MORTON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON ROAD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON TOWNSHIP | | 290 W MAIN ST | PO BOX 2 | | MECOSTA | MI | 49332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER | | MECOSTA | MI | 49332 | |
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER MORTON TWP | | MECOSTA | MI | 49332 | |
| MORTON, BOBBY | | 425 NORTH 42ND STREET | | | LOUISVILLE | KY | 40212-0000 | |
| MORTON, FRANK M | | HCR 67 BOX 3111 | COLLECTOR | | WATER VIEW | VA | 23180 | |
| MORTON, HARVEY | | PO BOX 10305 | | | LUBBOCK | TX | 79408 | |
| MORTON, JOHN | | 4848 E CALLE DE LAS ESTRELLAS | GREGORY BYFIELD | | CAVE CREEK | AZ | 85331 | |
| MORTON, NILES W & MORTON, ANITA | | 66 PROVAZZA DRIVE | | | SEEKONK | MA | 02771-5528 | |
| MORTON, PAUL | | 1433 E 84TH ST | | | CLEVELAND | OH | 44103 | |
| MORTON, RICHARD A | | 37347 MILLPARK AVENUE | | | PRAIRIEVILLE | LA | 70769-0000 | |
| MORTON, ROSE M | | 1964 DUNCAN STREET | | | MOBILE | AL | 36606 | |
| MORTONS GAP CITY | | PO BOX 367 | CITY OF MORTONS GAP | | MORTON GAP | KY | 42440 | |
| MORTONS GAP CITY | | PO BOX 367 | MORTONS GAP COLLECTOR | | MORTONS GAP | KY | 42440 | |
| MOSAIC INSURANCE COMPANY | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| Mosammat Begum | | 44 High Point Drive | | | North Grafton | MA | 01536 | |
| MOSBY | | PO BOX 53 | CITY COLLECTOR | | MOSBY | MO | 64024-0053 | |
| MOSBY AND ASSOCIATES PC | | 1718 PEACHTREE ST NW | | | ATLANTA | GA | 30309 | |
| MOSBY, SAMUEL | | 10127 SAINTSBURY CT | | | ELK GROVE | CA | 95624 | |
| MOSCARELLO, CATHERINE A | | 1439 W CHAPMAN AVE 224 | | | ORANGE | CA | 92868 | |
| MOSCOSO, LUIS A | | 1321 1/2 MURCHISON STREET | | | LOS ANGELES | CA | 90033-0000 | |
| MOSCOW BORO LACKAW | | 201 MARION ST | T C OF MOSCOW BOROUGH | | MOSCOW | PA | 18444 | |
| MOSCOW CITY | | 266 FOURTH ST PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW CITY | | PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW MILLS CITY | | CITY HALL | | | MOSCOW MILLS | MO | 63362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSCOW REALTY | | 201 E 3RD ST | | | MOSCOW | ID | 83843 | |
| MOSCOW REALTY LLC | | PO BOX 9123 | | | TROY | ID | 83843 | |
| MOSCOW TOWN | | 110 CANADA RD | TOWN OF MOSCOW | | MOSCOW | ME | 04920 | |
| MOSCOW TOWN | | 7476 CTH DD | MOSCOW TOWN TREASURER | | BLANCHARDVILLE | WI | 53516 | |
| MOSCOW TOWN | | MOSCOW TOWN TREASURER | | | MT HOREB | WI | 53572 | |
| MOSCOW TOWN | | TOWN HALL | | | MOUNT HOREB | WI | 53572 | |
| MOSCOW TOWNSHIP | | 6220 CHANDLER RD | TREASURER | | JEROME | MI | 49249 | |
| MOSCOWITZ AND GIOVANNIELLO | | 7 ELM ST | | | NEW HAVEN | CT | 06510 | |
| Mose Jeptha Phillips Jr vs GMAC Mortgage RASC Series 2005 KS8 | | J Robert Harlan and Associates | PO Box 929 | | Columbia | TN | 38402 | |
| MOSEL TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| MOSELEY, JOSEPH F & MOSELEY, LINDSEY P | | 5230 ALEC DRIVE | | | GARLAND | TX | 75043 | |
| MOSELEY, LILLIAN | RECONSTRUCTION SERVICES INC | PO BOX 157 | | | RIALTO | CA | 92377-0157 | |
| MOSELEY, LOUIS C & MOSELEY, JEANNE W | | 9 SCHNABL COURT | | | WAPPINGER FALLS | NY | 12590 | |
| Moseley, Sheree J & Moseley, Allyn | | 615 Reid Rd. | | | Campobello | SC | 29322 | |
| MOSER ROOF ING CO | | 2254 JUDSON ST SE | | | SALEM | OR | 97302 | |
| MOSER, CHRISTOPHER | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| MOSES APSAN ATT AT LAW | | 384 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES APSAN ATT AT LAW | | 400 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES GARCIA ATT AT LAW | | 1600 STOUT ST STE 1100 | | | DENVER | CO | 80202 | |
| MOSES III, JOSEPH | | 5111 RUSSELL AVE N | | | MINNEAPOLIS | MN | 55430-3364 | |
| MOSES JUN ATT AT LAW | | 2639 WALNUT HILL LN STE 200 | | | DALLAS | TX | 75229 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE CITY | WA | 98837 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE | WA | 98837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSES PETERSON REAL ESTATE | | 2611 MECHANICSBURG RD | | | SPRINGFIELD | OH | 45503-2532 | |
| MOSES REINER AND STEPHANIE | | 3127 OAKWOOD RUN DR | REINER & STEPHANIE OBRIEA & ENDCON CONSTRUCTION | | SUGARLAND | TX | 77498-7396 | |
| MOSES SKELTON JR | KARYN A. BLAKELY | 6720 CENTRAL CITY PARKWAY | | | WESTLAND | MI | 48185 | |
| MOSES UZOMA AND PRINCES UZOMA | | 12075 SPRING GROVE DR | | | HOUSTON | TX | 77099 | |
| MOSES, ALVIN | | 119 23RD AVENUE | | | PATERSON | NJ | 07513 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | AMY CHURNER TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 148 | TAX COLLECTOR | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 277 | TAX COLLECTOR | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 76 | TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | GLEN HOPE | PA | 16645 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY SD BIGLER TWP | | PO BOX 483 | T C OF MOSHANNON VALLEY SD | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY SD GULICH TWP | | 1009 GINTER MORANN HWY | T C OF MOSHANNON VALLEY SD | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 1 GOODE ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 922 DON ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD RAMEY BORO | | 62 VIRGINIA ST | T C OF MOSHANNON VALLEY SD | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SD WOODWARD TWP | | 986 CLARA ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |
| MOSHE  SAFDIE | MICHAL RONNEN SAFDIE | 7 WATERHOUSE STREET | | | CAMBRIDGE | MA | 02138 | |
| MOSHE P WOLF | ELKA  WOLF | 7515 N FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| MOSHE SOLOMON | | 1063 MORSE AVE APT 10-106 | | | SUNNYVALE | CA | 94089-4604 | |
| MOSHER AND REEVES APPRAISALS INC | | 4503 MALVERN RD | | | DURHAM | NC | 27707-5643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSHI, ALBERT & NATHAN, HELEN | | PO BOX 270254 | | | SAN DIEGO | CA | 92198-2254 | |
| MOSIER CONSTRUCTION INC | | 11317 JENNIFER CIR | | | FORNEY | TX | 75126 | |
| MOSIER, RODNEY | | 808 WEST 20TH AVENUE | | | HUTCHINSON | KS | 67502 | |
| MOSINEE CITY | | 225 MAIN ST | TREASURER MOSINEE CITY | | MOSINEE | WI | 54455 | |
| MOSINEE CITY | | CITY HALL | | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| MOSINEE TOWN | | 581 COUNTY RD B | MARATHON COUNTY TREASURER | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 604 TODD LN | MOSINEE TOWN TREASURER | | MOSINEE | WI | 54455 | |
| MOSIOR, DONALD J | | 4658 W SUNSET AVE | | | BLOOMINGTON | IN | 47403-1764 | |
| MOSKOVIS, ANASTASIA | | 8 MILLBROOK WAY | ANGELO MOSKOVIS | | HANOVER | MA | 02339 | |
| MOSKOW, AMINA | | 5 COLONIAL SPRINGS RD 45 | | | BEACON | NY | 12508 | |
| MOSKOWITZ MANDELL SALIM AND | | 800 CORPORATE DR NO 500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZ NIXDORF AND CIU LLP | | 3300 E CASTRO VALLEY BLVD STE A | | | CASTRO VALLEY | CA | 94552 | |
| MOSKOWITZ, MANDELL, SALIM & SIMONWITZ PA | | 800 CORPORATE DRIVE #500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZMANDELLSALIM AND SIMOWITZ | | 800 CORPORATE DR STE 510 | | | FT LAUDERDALE | FL | 33334 | |
| MOSLEY AND MOSLEY REAL ESTATE | | 190 E AVE | | | TALLMADGE | OH | 44278 | |
| MOSLEY JR, CLARENCE | | 325 MOSLEY AVE | | | AMHERSTDALE | WV | 25607-9711 | |
| MOSLEY, GORDON | | 4411 OLD BULLARD RD 700 | | | TYLER | TX | 75703 | |
| MOSLEY, RENATA | | 1150 GRAN PASEO DR | | | ORLANDO | FL | 32825-8333 | |
| MOSLEY, SHANNON M & PITTMAN, SHEILA W | | 149 HEATHWOOD DR | | | MACON | GA | 31206-5282 | |
| Mosquito Inc | | 3505 Hennepin Ave S | | | Minneapolis | MN | 55408 | |
| MOSQUITO MUTUAL | | 105 S CHEROKEE | | | TAYLORVILLE | IL | 62568 | |
| MOSS AND ASSOCIATES | | 11 CALEDON CT STE D | | | GREENVILLE | SC | 29615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS AND ASSOCIATES | | 315 RIDGE CREST DR | | | RICHARDSON | TX | 75080 | |
| MOSS AND ASSOCIATES | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| MOSS AND BARNETT | | 4800 WELLS FARGO CTR 90 S | SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND BARNETT PA | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND WILSON PA | | 126 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| MOSS ASSOCIATES ATTORNEYS PA | | 2170 ASHLEY PHOSPHATE RD | FIRST CITIZENS BLDG STE 405 | | CHARLESTON | SC | 29406 | |
| MOSS BROOK ESTATES NORTH | | 16859 MOSSFORD | | | SAN ANTONIO | TX | 78255 | |
| MOSS CODILIS LLP | | 6560 GREENWOOD PLZ BLVD STE 550 | | | ENGLEWOOD | CO | 80111 | |
| MOSS CREEK VILLAGE MASTER | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| MOSS GROVE HOA INC | | 304 MEETING ST | | | CHARLESTON | SC | 29401 | |
| MOSS KUHN AND FLEMING PA | | PO BOX 507 | | | BEAUFORT | SC | 29901 | |
| MOSS LAW OFFICES PC | | 175 N MAIN ST STE 102 | | | HEBER CITY | UT | 84032 | |
| MOSS PITE AND DUNCAN LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| MOSS PITE AND DUNCAN LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| MOSS POINT CITY | | 4412 DENNY ST | TAX COLLECTOR | | MOSS POINT | MS | 39563 | |
| MOSS RAFUSE AND ROSATI | | 337 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| Moss, Alan | ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVE | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| MOSS, CATHERINE F | | PO BOX 58082 | | | ST PETERSBURG | FL | 33715 | |
| MOSS, PAUL | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| MOSSBURG, C S & MOSSBURG, BARBARA L | | 2428 W STATE RD #218 | | | BLUFFTON | IN | 46714 | |
| Mosser Law PLLC | JAMES DAVIS VS GMAC MORTGAGE LLC | 17110 Dallas Pkwy, Ste 290 | | | Dallas | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSSER, PAUL R & MOSSER, DIANA L | | 1446 OLESON RD APT.6 | | | WATERLOO | IA | 50702 | |
| MOSSMAN, M G | | 1337 N ORANGE DR | | | LOS ANGELES | CA | 90028-7507 | |
| MOSS-STARKEY, SARAH & STARKEY, ROBERT | | 22 LYRIC DR | | | NEWARK | DE | 19702-0000 | |
| MOSSUTOS MARKET | | 2029 ROUTE 35 | SUITE 4 | | WALL | NJ | 07719 | |
| MOST AND BLACK AGENCY | | 14022 FIFTH ST STE B | | | DADE CITY | FL | 33525 | |
| MOSTOLLER, ANN | | 136 S ILLINOIS AVE STE 104 | | | OAK RIDGE | TN | 37830 | |
| Mostoller, Stulberg & Whitfield | ANN MOSTOLLER, TRUSTEE VS BEAZER MRTG CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, & FEDERAL NATL MRTG ASSOC | 136 South Illinois Ave., Suite 104 | | | Oak Ridge | TN | 37830 | |
| MOTA, AGUSTIN O & GARCIA, BLANCA M | | 16727 LINDEN AVENUE N | | | SHORELINE | WA | 98133 | |
| MOTA, EDGAR I & MOTA, GLADYS E | | 638 KILLINGLY STREET | | | JOHNSTON | RI | 02919 | |
| MOTA, REINA & GATO, FELIX | | 7461 WEST 29 WAY | | | HIALEAH | FL | 33018-0000 | |
| MOTAZEDI, JASMINE | | 16000 VENTURA BLVD | 5TH FLR | | ENCINO | CA | 91436 | |
| MOTE RANCH HOA INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| MOTE, CHAD E | | 1389 COUNTY ROAD 217 | | | MOULTON | AL | 35650 | |
| MOTHER LODE REALTY | | 1252 BROADWAY STE D | | | PLACERVILLE | CA | 95667 | |
| MOTIN LAW OFFICE PA | | 327 MAIN ST NW | | | ELK RIVER | MN | 55330 | |
| MOTION ELEVATOR INC | | 5915 PARK DR | | | MARGATE | FL | 33063 | |
| MOTIVATIONAL MARKETING ASSOCIATES LLC | | PO BOX 441 | | | BUFFALO | NY | 14231-0441 | |
| MOTL JR, ROBERT | | 189 MUNSELL RD | | | EAST PATCHAGUE | NY | 11772 | |
| MOTLEY COUNTY | | MAIN AND DUNDEE PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |
| MOTLEY COUNTY | | PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTLEY COUNTY CLERK | | DUNDEE AND AMIN STS | COURTHOUSE | | MATADOR | TX | 79244 | |
| MOTLEY, DEBORAH D | | 619 ROSEMARY LN | | | DANVILLE | VA | 24541 | |
| MOTOR CITY BUILDERS | | 1937 LAWLEY | CARLA STEWARD | | DETROIT | MI | 48212 | |
| MOTOR CLUB OF AMERICA INS CO | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| MOTOR CLUB OF IOWA INS CO | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| MOTOR WINDING INC | | 1819 FALLS AVE | | | WATERLOO | IA | 50701 | |
| MOTORISTS MUTUAL INS | | 471 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| MOTORS INSURANCE CORP | | PO BOX 1017 | | | WINSTON SALEM | NC | 27102 | |
| MOTT WYSKIVER APPRAISAL SERVICES | | 802 N COLUMBUS ST | | | LANCASTER | OH | 43130 | |
| MOTT, BRYCE R | | 516 1 2 JASMINE AVE | | | CORONA DEL MAR | CA | 92625 | |
| MOTT, CURTIS | | 4185 ALABAMA HWY 22 | PRICE DRYWALL | | STANTON | AL | 36790 | |
| Mott, Sheryl E | | 1304 E 670 N | | | Provo | UT | 84606 | |
| MOTTAHEDEH, KIAN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| MOTTAZ, STEVEN N | | PO BOX 398 | | | ALTON | IL | 62002 | |
| MOTTLEY, ELIZABETH M | | 2711 LOCKSLEY RD | COLLECTOR OF GROUND RENT | | MELBOURNE | FL | 32935 | |
| MOTTU, LAZARO & MOTTU, KIMBERLY | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | TREASURER MOTTVILLE TWP | | WHITE PIGEON | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | | | MOTTOVILLE | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 68596 THOMAS ST | TREASURER MOTTVILLE TWP | | MOTTVILLE | MI | 49099 | |
| MOULDEN ENTERPRISES | | 4236 HWY I-35 | | | DENTON | TX | 76207 | |
| MOULDEN, CHARLES | | 2 CUNARD ST | TARA RADCLIFF AND COLONIAL CONSTRUCTION CO | | WILMINGTON | DE | 19804 | |
| MOULTON AND ASSOCIATES | | 10249 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MOULTON AND MOULTON PC | | HC 8 BOX 8384 | | | LORDS VALLEY | PA | 18428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOULTON, DAVID S | | PO BOX 194 | | | KINSTON | AL | 36453 | |
| Moulton, Richard L | | 8957 Sanderling Way | | | Littleton | CO | 80126 | |
| MOULTONBORO TOWN | MOULTONBORO TOWN | PO BOX 152 | HOLLAND ST | | MOULTONBORO UGH | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | HOLLAND ST | | MOULTONBORO | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | TOWN OF MOULTONBORO | | MOULTONBORO | NH | 03254 | |
| MOULTRIE COUNTY | | 10 S MAIN ST STE 10 | MOULTRIE COUNTY TREASURER | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY RECORDERS OFFIC | | 10 S MAIN ST | COUNTY COURTHOUSE | | SULLIVAN | IL | 61951 | |
| MOUND BAYOU CITY | | CITY HALL | TAX COLLECTOR | | MOUND BAYOU | MS | 38762 | |
| MOUND CITY | | PO BOX 215 | ANGELA HECKINS CI TY COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND CITY | | PO BOX 215 | SAMANTHA CORBIN COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND PRAIRIE MUTUAL INSURANCE | | PO BOX 708 | | | HOUSTON | MN | 55943 | |
| MOUND TOWNSHIP | | RT 2 BOX 133 | LYNN COX COLLECTOR | | BUTLER | MO | 64730 | |
| MOUNDVILLE CITY | | CITY HALL | | | MOUNDVILLE | MO | 64771 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | MOUNDVILLE TOWN TREASURER | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | TREASURER | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CP RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWNSHIP | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| MOUNDVILLE TOWNSHIP | | RT 1 BOX 35A | ANN LOUDERMILK TWP COLLECTOR | | BRONAUGH | MO | 64728 | |
| MOUNGER, DONALD H | | 15486 1 2 SPUNKY CYN RD | | | GREEN VALLEY | CA | 91350 | |
| MOUNGERBUILT INC | | 3380 HUFFS FERRY RD | | | LOUDON | TN | 37774 | |
| MOUNIR ZAMZAOUI | | 19 YARDLEY COURT | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| MOUNIVONG, SIPRADITH | | 526 POND GATE DR | VIMOLRAT MOUNIVONG JRD SERVICES INC | | BARRINGTON | IL | 60010 | |
| MOUNT ARLINGTON BORO | | 419 HOWARD BLVD | MOUNT ARLINGTON BORO COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT ARLINGTON BORO TAX COLLECTOR | | 419 HOWARD BLVD | | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT CALM CITY | | PO BOX 73 | | | MOUNT CALM | TX | 76673 | |
| MOUNT CARBON BORO SCHOOL DISTRICT | | PO BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | MT CARBON | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARMEL AREA SCHOOL DISTRICT | | 210 MELROSE ST | TAX COLLECTOR | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD KULPMONT BORO | | 16 N 8TH ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD KULPMONT BORO | | 751 CHESTNUT ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD MARION HEIGHTS | | 210 MELROSE ST PO BOX 378 | T C OF MOUNT CARMEL SD | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | ATLAS | PA | 17851 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MOUNT CARROLL MUTUAL FIRE INS CO | | PO BOX 31 | | | MOUNT CARROLL | IL | 61053 | |
| MOUNT CRAWFORD TOWN | | 321 N MAIN ST | TOWN OF MOUNT CRAWFORD | | MT CRAWFORD | VA | 22841 | |
| MOUNT CRAWFORD TOWN | | TOWN OF MOUNT CRAWFORD | | | MOUNT CRAWFORD | VA | 22841 | |
| MOUNT DESERT TOWN | TOWN OF MOUNT DESERT | PO BOX 248 | SEA ST | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT DESERT TOWN | | 21 SEA STREET PO BOX 248 | TOWN OF MOUNT DESERT | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT ENTERPRISE CITY | | 105 N VAN BUREN PO BOX 333 | TAX COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT ENTERPRISE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | MOUNT EPHRAIM BOROCOLLECTOR | | MT EPHRAIM | NJ | 08059 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | TAX COLLECTOR | | MOUNT EPHRAIM | NJ | 08059 | |
| MOUNT HAWLEY INSURANCE CO | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| MOUNT HOLLY CITY | | 131 S MAIN ST | CITY HALL | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY CITY | | 400 E CENTRAL AVE | TAX COLLECTOR | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY MUNICIPAL UTLITIES AUTH | | 29 37 WASHINGTON ST | PO BOX 486 | | MOUNT HOLLY | NJ | 08060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT HOLLY TOWN CLERK | | PO BOX 10 | | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWN CLERK | | PO BOX 248 | | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWNSHIP | | 23 WASHINGTON ST PO BOX 411 | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | | PO BOX 411 | MOUNT HOLLY TWP TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOOD TERRACE CONDO TRUST | | 16 MOUNT HOOD TERRACE | | | LYNNE | MA | 01902 | |
| MOUNT HOPE TOWN | | 22 SEYBOLT AVE PO BOX 23 | TAX COLLECTOR | | OTISVILLE | NY | 10963 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | MOUNT HOREB VILLAGE TREASURER | | MT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MT HOREB | WI | 53572 | |
| MOUNT HOUSTON ROAD MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT HOUSTON ROAD MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT JOY BOROUGH LANCAS | | 21 E MAIN ST | T C OF MOUNT JOY BOROUGH | | MOUNT JOY | PA | 17552 | |
| MOUNT JOY TOWNSHIP | | 159 MERTS DR | | | ELIZABETH TOWN | PA | 17022 | |
| MOUNT JOY TOWNSHIP ADAMS | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| MOUNT JOY TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MOUNT JOY TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNT KISCO TOWN | | 104 E MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO TOWN | | 104 MAIN ST TAX DEPT | MOUNT KISCO TOWN RECEIVER OF T | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | VILLAGE CLERK | PO BOX 150 | 104 MAIN ST | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | | 104 MAIN ST | VILLAGE CLERK | | MOUNT KISCO | NY | 10549 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MOUNT LEBANON TOWNSHIP ALLEGH | | 710 WASHINGTON RD | TAX COLLECTOR OF MT LEBANON TWP | | PITTSBURGH | PA | 15228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT MARKHAM CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MORRIS CS COMBINED TWNS | | 59 CASE STREET PO BOX 274 | SUSAN STUTZMAN TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS CS COMBINED TWNS | | PO BOX 189 | MOUNT MORRIS CSD | | WARSAW | NY | 14569 | |
| MOUNT MORRIS MUTUAL INSURANCE | | N1211 COUNTY RD B | | | COLOMA | WI | 54930 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST | TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST PO BOX 187 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| MOUNT MORRIS VILLAGE | | 117 MAIN ST | VILLAGE CLERK | | MOUNT MORRIS | NY | 14510 | |
| MOUNT OLIVE CITY | | 501 MAIN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | 501 MIAN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | CITY HALL | TAX COLLECTOR | | MOUNT OLIVE | NC | 28365 | |
| MOUNT OLIVE TOWNSHIP | | 204 FLANDERS DRAKESTOWN RD PO BOX 450 | TAX COLLECTOR | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLIVE TOWNSHIP | | PO BOX 450 | MOUNT OLIVE TWP COLLECTOR | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLYMPUS MORTGAGE COMPANY | | 2600 MICHELSON DR STE 600 | | | IRVINE | CA | 92612 | |
| MOUNT PENN BOROUGH MUNICIPAL AUTHO | | 200 N 25TH ST | PO BOX 4249 | | READING | PA | 19606 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY ST | | | MOUNT PLEASANT | MI | 48858-2447 | |
| MOUNT PLEASANT PERRY MUTUAL | | 306 E LAKE AV | | | MONTICELLOA | WI | 53570 | |
| MOUNT PLEASANT SCHOOLS | | 1 TOWN HALL PLZ | RECEIVER OF TAXES | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | MOUNT PLEASANT TN RECEIVER OF | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | RECEIVER OF TAXES | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWNSHIP COLUMB | | 276 MELLICK HOLLOW RD | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT PLEASANT TOWNSHIP COLUMB | | PO BOX 380 | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MOUNT POCONO BORO MONROE | | 108 POCONO BLVD | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT POCONO BORO MONROE | | 36 CTR AVE | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT ST MARYS CONDO | | 95 BEWERY LN 10 | C O GREAT N PROPERTY MANAGEMENT | | PORTSMOUTH | NH | 03801 | |
| MOUNT STERLING VILLAGE | | TAX COLLECTOR | | | MOUNT STERLING | WI | 54645 | |
| MOUNT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | T C OF MOUNT UNION AREA SD | | MT UNION | PA | 17066 | |
| MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MOUNT UNION CO BORO BILL HUNTIN | | 9 W MARKET ST | T C OF MOUNT UNION BORO | | MOUNT UNION | PA | 17066 | |
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | TAX COLLECTOR | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MOUNT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MT VERNON | KY | 40456 | |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES | 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL | PO BOX 1006 | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | | ROOSEVELT SQUARE | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | MOUNT VERNON COUNTY RECEIVER | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON REALTY SERVICES | | 3590 17TH ST | PO BOX 14035 | | SARASOTA | FL | 34235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT VERNON TOWN | | 1997 N RD | TOWN OF MOUNT VERNON | | MOUNT VERNON | ME | 04352 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | TAX COLLECTOR | | MOUNT ZION | GA | 30150 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | | | MOUNT ZION | GA | 30150 | |
| MOUNT, KIMBERLY | | 6531 W 3635 S | | | WEST VALLEY CITY | UT | 84128 | |
| MOUNTAIN AIR REALTY | | 97 MULBERRY ST | | | EAST ELLIJAY | GA | 30540 | |
| MOUNTAIN AIRE HOMEOWNERS ASSN | | 315 KILA RD | | | KILA | MT | 59920 | |
| MOUNTAIN AMERICA CREDIT UNION | | 6605 200 E | | | SALT LAKE CITY | UT | 84111 | |
| MOUNTAIN CANYON CONDOMINIUM | | 1801 S EXTENSION RD STE 124 | C O ROSSMAR AND GRAHAM | | MESA | AZ | 85210 | |
| MOUNTAIN CITY | | 210 S CHURCH ST | TREASURER | | MOUNTAIN CITY | TN | 37683 | |
| MOUNTAIN COURT HOA | | 3120 N 19TH AVE STE 200 | ROSSETTI MANAGEMENT MOUTAIN CT | | PHOENIX | AZ | 85015 | |
| MOUNTAIN CREEK HOA | | PO BOX 3007 | | | SAN BERNORDINO | CA | 92413 | |
| MOUNTAIN CREEK HOMEOWNERS | | PO BOX 8007 | | | SAN BERNARDINO | CA | 92412-8007 | |
| MOUNTAIN EMPIRE REALTY | | 608 GILLEY AVE E | | | BIG STONE GAP | VA | 24219 | |
| MOUNTAIN GATE COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOUNTAIN GROVE VILLAS HOA | | 15549 DEVONSHIRE ST 2 | | | MISSION HILLS | CA | 91345 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | C O FIRST COLUMBIA CONDO MGMT | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN HIGH ROOFING | | 3409 E OAKRIDGE ST | | | BROKEN ARROW | OK | 74014 | |
| MOUNTAIN HIGHLANDS REALTY INC | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | MOUNTAIN LAKES BORO COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | TAX COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES REALTY | | 805 N 3RD ST | | | MCCALL | ID | 83638 | |
| MOUNTAIN LODGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN MMS HOMEOWNERS ASSOCIATION | | 1304 S MOUNTAIN AVE | BOX 100 | | DUARTE | CA | 91010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN MUTUAL WATER COMPANY | | 4338 E TIMBERS DR | | | CRIPPLE CREEK | CO | 80813 | |
| MOUNTAIN OAKS COMMUNITY ASSOC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MOUNTAIN OAKS COMMUNITY ASSOCIATION | | 3405 PIEDMONT RD NE STE 300 | | | ATLANTA | GA | 30305 | |
| MOUNTAIN OAKS HOA INC | | 500 SUGAR MILL RD STE 200B | C O HERITAGE PROPERTY MGMT | | ATLANTA | GA | 30350 | |
| MOUNTAIN PACIFIC APPRAISAL LLC | | 4475 SW SCHOLLS FERRY RD NO 268 | | | PORTLAND | OR | 97225 | |
| MOUNTAIN PACIFIC MORTGAGE CORP | | 3609 S WADSWORTH BLVD STE 400 | | | LAKEWOOD | CO | 80235 | |
| MOUNTAIN PARK CITY | | 118 LAKESHORE DR | TAX COLLECTOR | | MOUNTAIN PARK | GA | 30075 | |
| MOUNTAIN PARK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| MOUNTAIN PARK RANCH HOA | | 15425 S 40TH PL STE 4 | | | PHOENIX | AZ | 85044 | |
| MOUNTAIN PARKS ELECTRIC INC | | PO BOX 170 | | | GRANBY | CO | 80446 | |
| MOUNTAIN PRO REAL ESTATE LLC | | 2182 GEORGIA RD | | | FRANKLIN | NC | 28734 | |
| MOUNTAIN PROPERTIES | | 617 MONTEREY TRAIL PO BOX 2346 | | | FRAZIER PARK | CA | 93225 | |
| MOUNTAIN PROPERTY SERVICES | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| MOUNTAIN RANCH HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH HOMEOWNERS ASSOC | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH REALTY INC | | BOX 199 | | | MOUNTAIN RANCH | CA | 95246 | |
| MOUNTAIN RANGE SHADOWS HOMEOWNERS | | 8401 MUMMY RANGE DR | | | FORT COLLINS | CO | 80528 | |
| MOUNTAIN REO | | PO BOX 985 | | | EDEN | UT | 84310 | |
| MOUNTAIN SHADOW VILLAGE | | 8210 BENT TREE RD 127 | NEIGHBORHOOD ASSOCIATION | | AUSTIN | TX | 78759-8311 | |
| MOUNTAIN SHADOWS HOA | | PO BOX 1518 | | | GATLINBURG | TN | 37738 | |
| MOUNTAIN SPRINGS RANCH HOA | | 20475 HWY 46 W STE 180 | PMB 604 | | SPRING BRENCH | TX | 78070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN STATE JUSTICE INC | GARY R KEIFFER VS DECISION ONE MRTG CO,LLC SOLUTION ONE MRTG,LLC GMAC MRTG,LLC BANK OF NEW YORK MELLON JOHN ASSEFF | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARVIN LOONEY AND JANET LOONEY V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, /suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARYANN SMITH VS GMAC MORTGAGE, LLC AND THE BANK OF NEW YORK MELLON COMPANY, N.A. | 1031 Quarrier Street, Suite200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MELINDA HOPKINS, INDIVIDUALLY & EXECUTRIX OF THE ESTATE OF LYNDOL A CURRY & HARRY HOPKINS VS GMAC MRTG,LLC TITLE FIRST ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | REXYALL WADE AND DEANNA WADE V. GMAC MORTGAGE, LLC AND HSBC MORTGAGE SERVICES, INC. | 1031 Quarrier Streey, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | ROBERT B. PARRISH AND KIMBERLY PARRISH V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | VIRGINIA BRAGG & GREGORY BRAGG V DECISION ONE MRTG CO, LLC, GMAC MRTG, LLC, THE WV MRTG STORE CORP, GRETA ANNE DEARING, ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | | 1031 QUARRIER STREET | SUITE 200 | | CHARLESTON | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain State Justice, Inc. | DAWSON, CAROL & TERRY CLARK V GMAC MRTG GROUP INC , MANUFACTURERS & TRADERS TRUST CO, RIVERSIDE TRUST CO & DRAPER & GOLDBERG | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | JAMES BELCHER & WILLA BELCHER, PLAINTIFFS, VS THE WEST VIRGINIA MRTG STORE, ORISKA INSURANCE CO, JACK SKIDMORE DECISION ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | POSEY, JANET M V COMMUNITY HOME MRTG LLC DBA COMMUNITY MRTG GROUP LLC, DECISION ONE MRTG CO LLC, MATTHEW D MORRIS & AFF ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice,Inc | LESTER - DONNA F LESTER VS THE BANK OF NEW YORK GMAC MRTG, LLC, FKA HOMECOMINGS FINANCIAL, LLC COMMUNITY HOME MRTG,LL ET AL | 1031 Quarrier Street, suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATES BANK | | 1635 E COLFAX AVE | | | DENVER | CO | 80218 | |
| MOUNTAIN STATES HOME IMPROVEMENT | | 2600 SPARKER STE 5 155 | | | AURORA | CO | 80014 | |
| MOUNTAIN STATES INDEMNITY CO | | PO BOX 93254 | | | ALBUQUERQUE | NM | 87199 | |
| MOUNTAIN STATES INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MOUNTAIN STATES MORTGAGE CENTER INC | | 1333 E 9400 S | | | SANDY | UT | 84093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN STATES MORTGAGE CENTERS INC | | 1333 E 9400 S | | | SANDY | UT | 84093 | |
| MOUNTAIN STATES MUTUAL CASUALTY | | 5051 JOURNAL CTR BLVD | | | ALBUQUERQUE | MN | 87109 | |
| MOUNTAIN TOWN | | PO BOX 95 | TREASURER MOUNTAIN TOWNSHIP | | MOUNTAIN | WI | 54149 | |
| MOUNTAIN VALLEY CONSTRUCTION | | 175 CASSIA WAY A1113 | | | HENDERSON | NV | 89014 | |
| MOUNTAIN VALLEY HOA | | 2244 N JUSTIN AVE | | | SIMI VALLEY | CA | 93065 | |
| MOUNTAIN VALLEY INDEMNITY | | 150 ROYALL ST | | | CANTON | MA | 02021-1031 | |
| MOUNTAIN VIEW APPRAISAL | | 1209 SQUIRREL RUN | | | PRESCOTT | AZ | 86303 | |
| MOUNTAIN VIEW APPRAISAL INC | | 340 W. WILLIS STREET STE 2 | | | PRESCOTT | AZ | 86301 | |
| MOUNTAIN VIEW BY MISSION LAKES | | 68 950 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| MOUNTAIN VIEW CITY | | CITY HALL | | | MOUNTAIN VIEW | MO | 65548 | |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 11140 E WOODMEN RD | | | FALCON | CO | 80831 | |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 1655 5TH ST | | | KIT CARSON | CO | 80825 | |
| MOUNTAIN VIEW ESTATES HOA | | 6604 49TH PL NE | | | MARYSVILLE | WA | 98270 | |
| MOUNTAIN VIEW HOA | C O EMPIRE MANAGEMENT GROUP | PO BOX 200 | | | MENTONE | CA | 92359-0200 | |
| MOUNTAIN VIEW HOA | | 812 18TH AVE | C O AMPS | | GREELEY | CO | 80631 | |
| MOUNTAIN VIEW HOMEOWNERS | | 1420 29TH ST | | | ANACORTES | WA | 98221 | |
| MOUNTAIN VIEW MORTGAGE | | 7311 W CHARLESTON BLVD 110 | | | LAS VEGAS | NV | 89117-1569 | |
| MOUNTAIN VIEW MORTGAGE COMPANY | | 6585 HIGH STREET | | | LAS VEGAS | NV | 89113-6000 | |
| MOUNTAIN VIEW REALTY | | FIRST ST 201 HENDRICKSON BLDG | | | HARLAN | KY | 40831 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 1590 STATE RTE 106 BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 56 MAIN ST BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD GIBSON | | 10034 SR 92 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW SD GIBSON | | PO BOX 306 RD 1 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW SD HARFORD TW | | 2071 GRINNELL RD | T C OF MOUTAIN VIEW AREA S D | | NEW MILFORD | PA | 18834 | |
| MOUNTAIN VIEW SD HOP BOTTOM BORO | | PO BOX 187 | TAX COLLECTOR | | HOP BOTTOM | PA | 18824 | |
| MOUNTAIN VIEW SD LENOX | | 6660 STATE ROUTE 92 | CHRISTINE HENKE TAX COLLECTOR | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SD LENOX | | RR 1 BOX 83 | T C OF MOUNTAIN VIEW SD | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SERVICING GROUP LLC | | 999 18TH STREET SUITE 1001 | | | DENVER | CO | 80202 | |
| MOUNTAIN VIEW TITLE INC | | 101 W. WALULLA | PO BOX 167 | | IDAHO CITY | ID | 83631 | |
| MOUNTAIN VIEW TOWNHOMES ASSOCIATION | | PO BOX 1059 | | | MARIETTA | GA | 30061-1059 | |
| MOUNTAIN VIEW UTILITY CORP | | PO BOX 1704 | MOUNTAIN VIEW UTILITY CORP | | PASADENA | MD | 21123 | |
| MOUNTAIN VISTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN VISTA RANCH | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH OWNERS | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA VILLAGE CONDOMINIUM | | 7770 W 87TH DR L | | | ARVADA | CO | 80005 | |
| MOUNTAIN VISTAS | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| MOUNTAIN VISTAS HOMEOWNERS | | PO BOX 73259 | | | TEMPE | AZ | 85283 | |
| MOUNTAIN WATER AND SANITATION | | 12365 HWY 285 | | | CONIFER | CO | 80433 | |
| MOUNTAIN WEST 728 TITLE CO | | 961 S OREM BLVD | | | OREM | UT | 84058-5011 | |
| MOUNTAIN WEST APPRAISAL CONSULTANTS | | 530 BENTON AVE | | | MISSOULA | MT | 59801 | |
| MOUNTAIN WEST BANK | | 125 IRONWOOD DR | | | COEUR DALENE | ID | 83814 | |
| MOUNTAIN WEST BANK NA | | 2021 N MONTANA | | | HELENA | MT | 59601-0810 | |
| MOUNTAIN WEST CONSTRUCTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN WEST ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| MOUNTAIN WEST FARM BUREAU | | 3785 S 700 E 2ND FL | FLOOD PROCESSING | | SALT LAKE CITY | UT | 84106 | |
| MOUNTAIN WEST FARM BUREAU | | PO BOX 1348 | | | LARAMEE | WY | 82073-1348 | |
| MOUNTAIN WEST FARM BUREAU | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| MOUNTAIN WEST FINANCIAL | | 1209 NEVADA ST STE 200 | | | REDLANDS | CA | 92374 | |
| MOUNTAINBROOK CONDO ASSOCIATION | | 2218 29 MT HAVEN DR | | | DALTON | GA | 30720 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322 | |
| MOUNTAINGATE HOA | | 3120 N 19TH AVE STE 200 | C O ROSSETTI MANAGEMENT | | PHOENIX | AZ | 85015 | |
| MOUNTAINGATE MG HOA | | C O 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| MOUNTAINS EDGE MASTER ASSN | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| MOUNTAINS EDGE MASTER ASSOC | | 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERV LLC | | LAS VEGAS | NV | 89146 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | 8360 E VIA DE VENTURA L100 | | | SCOTTSDALE | AZ | 85258 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | LLC 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERVICES | | LAS VEGAS | NV | 89146 | |
| MOUNTAINSHIRE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BAINTREE | MA | 02184 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 | TAX COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 E | MOUNTAINSIDE BORO COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINTOP AREA JOINT SANITARY | | 290 MORIO DR | | | MOUNTAIN TOP | PA | 18707 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | MOUNTRAIL COUNTY TREASURER | | STANLEY | ND | 58784 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | TREASURERS OFFICE | | STANLEY | ND | 58784 | |
| MOUNTRAIL REGISTER OF DEEDS | | PO BOX 69 | | | STANLEY | ND | 58784 | |
| MOUNTVILLE BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MOUNTVILLE BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNYAH AFRAMIAN | | 1007 N HILLCREST RD | | | BEVERLY HILLS | CA | 90210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOURAD, MILAD & PEREZ, DORA | | 9921 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN ST | | | SPRINGVALE | ME | 04083-1415 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN STREET | | | SPRINGVALE | ME | 04083 | |
| MOUSSAID, RACHID | | 100 GREYSTONE ROAD | | | WATERBURY | CT | 06704 | |
| MOUTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | ALBURN | CA | 95603 | |
| MOVE SALES INC | | PO BOX 4455 | ATTN ACCOUNTS RECEIVABLE | | SCOTTSDALE | AZ | 85261-4455 | |
| Movers Search Group Inc | | 10605 Shallowford Rd | | | Roswell | GA | 30075 | |
| Movers Search Group, Inc. | | 10605 Shallowford Road | | | Roswell | GA | 30075 | |
| MOVING SOLUTIONS LLC | | 3925 PEACHTREE RD STE 200 | | | ATLANTA | GA | 30319 | |
| MOVITZ, LOUIS A | | PO BOX 3137 | | | CAREFREE | AZ | 85377 | |
| MOWAT, LEONARD J & MOWAT, S R | | 10 CHAUCER PLACE | | | PETALUMA | CA | 94954 | |
| MOWDER, MICHAEL S & MOWDER, RACHEL L | | 3 GREEN ACRE DR | | | BILLERICA | MA | 01821-2005 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY | | 201 FIRST ST NE | MOWER COUNTY TREASURER | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | | PO BOX 675 | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY RECORDER | | 201 1ST ST NE | COURTHOUSE | | AUSTIN | MN | 55912 | |
| MOWING, LC | | 329 E 13TH ST | | | DOVER | OH | 44622 | |
| MOWINSKI, THOMAS A | | 775 EAST HIBBARD ROAD | | | OWOSSO | MI | 48867 | |
| MOWREY AND BIGGINS P A | | 515 N ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| MOY SURVEYING, INC, | | 414 N. DOWNTOWN MALL | | | LAS CRUCES | NM | 88001 | |
| MOY, STEVEN R & MOY, ARLENE | | 20 BODEN AVENUE | | | VALLEY STREAM | NY | 11580-5131 | |
| MOYA HANSON AND MOYA MCCLAIN | | 4825 MOTORWAY | | | ATERFORD | MI | 48328 | |
| MOYA, AIDA L | | 14924 ENTERPRISE LN | | | WOODBRIDGE | VA | 22191-3444 | |
| MOYA, HIPOLITO R & MOYA, MARIA O | | 13039 AVENUE N | | | CHICAGO | IL | 60633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYE, JEANETTE | | 1452 MAYWOOD AVE | | | SAVANNAH | GA | 31415-7826 | |
| MOYER MOYER EGLEY FULLNER AND WA | | 114 W 3RD ST | | | MADISON | NE | 68748 | |
| MOYER STRAUS AND PATEL | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER STRAUS AND PATEL PA | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER, DAVID S | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| MOYER, GLENN | | 34 N SIXTEENTH ST | | | ALLENTOWN | PA | 18102 | |
| MOYER, JEFF | | PO BOX 337 | | | GRANDVILLE | MI | 49468 | |
| MOYER, JERRY R | | 312 HAWTHORN COURT | | | MOUNT STERLING | KY | 40353 | |
| MOYER, KENNETH E | | 2240 MCCULLOCH BLVD | | | LK HAVASU CTY | AZ | 86403 | |
| MOYER, KEVIN | | 5165 CENTRAL AVE | TAYLOR HOME REPAIR | | DELEON SPRINGS | FL | 32130 | |
| MOYER, LARRY E & MOYER, RENEE L | | 33377 N STANTON LN | | | INGLESIDE | IL | 60041 | |
| Moyers System & Services, Inc. | | 4630 Soundside Drive | | | Gulf Breeze | FL | 32563 | |
| Moyers System and Services Inc | | 4630 Soundside Dr | | | Gulf Breeze | FL | 32563 | |
| MOYERS, BRANDI J | | 725 TUXEDO BLVD | | | SAINT LOUIS | MO | 63119-1946 | |
| MOYERS, KEITH D & MOYERS, PHELICA D | | 2653 DANBURY CIR | | | SPRING HILL | TN | 37174 | |
| MOYES AND ASSOCIATES | | 21 N KING ST | | | LEESBURG | VA | 20176 | |
| MOYLE AND DRAPER PC | | 175 E FOURTH S | CITY CTR I STE 900 | | SALT LAKE CITY | UT | 84111 | |
| MOYNA PROPERTIES | | 621 NW 53RD T 240 | | | BOCA RATON | FL | 33487 | |
| MOYNA PROPERTIES INC | | 3200 N FEDERAL HWY 108 | | | BOCA RATON | FL | 33431 | |
| MOYNA PROPERTIES INC | | 621 NW 53 ST NO 240 | | | BOCA RATON | FL | 33487 | |
| MOYNIHAN, GARY R & BURSON, CAROL | | 11226 BEAN ALY SE | | | AUMSVILLE | OR | 97325-9756 | |
| MOZES, NATALIE | | 1101 S EVERGREEN AVE | | | CLEARWATER | FL | 33756 | |
| MP ENTERPRISES | | 4938 ALHAMA DR | | | WOODLAND HILLS | CA | 91364 | |
| MP KOWBEL APPRAISAL COMPANY LLC | | 918 FLORENCE AVE | | | RACINE | WI | 53402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MP OPPORTUNITY PARTNERS LLC | | 4900 SANTA ANITA AVE # 2C | | | EL MONTE | CA | 91731-1490 | |
| MP REMODELING AND REPAIR | | 1450 LONE OAK DR | | | MACON | GA | 31211 | |
| MP REMODELING AND REPAIR AND | | 154 MONTROSE DR | ELBERT GADSON | | MACON | GA | 31220 | |
| MP RES I LLC | | ONE KAISER PLAZA STE 1450 | | | OAKLAND | CA | 94612 | |
| MPBG | | 27492 TIERRA VERDE | | | HEMET | CA | 92544 | |
| MPC LLC WATER CO | | 320 S 17TH ST | C O MILLER ENVIROMENTAL INC | | READING | PA | 19602 | |
| MPDF FUND I, LLC | | 1 KAISER PLAZA #650 | | | OAKLAND | CA | 94612 | |
| MPND HOLDINGS LLC | | 3237 E GUASTI ROAD #120 | | | ONTARIO | CA | 91761 | |
| MPOINT MORTGAGE SERVICES | | PO BOX 283 | | | ASHTON | MD | 20861-0283 | |
| MPOLLO, GERTRUDE | | 6115 PRINCESS GARDEN PKWY | ALLIED RESTORATION | | LANHAM | MD | 20706 | |
| MP-Pacific Plaza, LLC | Attn Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |
| MPS FINANCIAL LLC | | 29809 SANTA MARGARITA PKWY STE 100 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MPS HOME IMPROVEMENT | | 74 ISLAND RD | | | MILLIS | MA | 02054-1102 | |
| MQ HOME REPAIR | | 1607 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MQ Software Inc. | | 1660 Highway 100 S | | | Saint Louis Park | MN | 55416 | |
| MQ Software Inc. | | 7575 Golden Valley Road, | Suite 140 | | Minneapolis | MN | 55427 | |
| MQM Investment Inc vs GMAC Mortgage LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | DALLAS | TX | 75219 | |
| MR & MRS COFFEY | | 1302 HILLANDALE DR | | | AKRON | OH | 44333-1824 | |
| MR & MRS LANDRY | | 2410KERRIDALE ST | | | DELTONA | FL | 32738 | |
| MR & MRS RICHARD MARTIN | | 2116 S SUNNYBROOK DRIVE | | | SPOKANE VALLEY | WA | 99037-9446 | |
| MR A J FRY | | 217 VICTOR PKWY | COLLECTOR OF TAXES | | ANNAPOLIS | MD | 21403 | |
| MR AND MRS CHADES G HART | | 4715 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| MR AND MRS DC HARRIS | | 7881 AVENIDA KIRJAH | | | LA JOLLA | CA | 92037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR AND MRS ELFAND | | 11809 GREEN SPRING AVE | | | OWINGS MILLS | MD | 21117 | |
| MR AND MRS ELLIS | | 964 CADMUS DRIVE | | | FREDERICKSBURG | VA | 22401 | |
| MR AND MRS ERWIN | | 1564 E GREVHAWK WAY | | | GREENFIELD | IN | 46140 | |
| MR AND MRS HENRY W PELEKAI | | 89 210 MAMO AVE | GROUND RENT | | WAIANAE | HI | 96792 | |
| MR AND MRS JOSEPH PLEASANT AND | | 11409 MAXINE DR | JOSEPH PLEASANT | | NEW ORLEANS | LA | 70128 | |
| MR AND MRS MICHAEL HARLEY | | 472 TAMARACK LN | JIM FRYE CONSTRUCTION | | NOBLESVILLE | IN | 46062-9131 | |
| MR AND MRS REHER | | 19325 N IBIZA LANE | | | MARICOPA | AZ | 85138 | |
| MR AND MRS TOMMY K KOLE | | 2258 NORTH HTRES ALAMOS ROAD | | | BENSON | AZ | 85602 | |
| MR AND MRS YEUNG | | 1 DENISE STREET | | | NASHUA | NH | 03063 | |
| MR DON LEE | | 98 CALLE DE LOS NINOS | | | RANC SANTA MARGARITA | CA | 92688 | |
| MR DONALD DICKERSON AND MRS | | 659 JOSEPH ST | TAMMY DICKERSON | | CHINA | TX | 77613 | |
| MR EXTERMINATOR | | 1820 PEACODE BLVD STE F | | | OCEANSIDE | CA | 92056 | |
| MR FIX IT HANDY MAN SERVICES | | 735 E FOURTH ST | DONALD MATTHEWS | | YAZOO | MS | 39194 | |
| MR FIX IT HOME IMPROVEMENT | | 6179 NORWALK | | | DETROIT | MI | 48211 | |
| MR HANDY MAN | | 5212 MONTROSE | | | CHICAGO | IL | 60641 | |
| MR HANDY MAN | | 5930 LBJ FWY 250 | | | DALLAS | TX | 75240 | |
| MR HANDYMAN OF THE WEST VALLEY | | 14175 W INDIAN SCHOOL RD B4426 | | | GOODYEAR | AZ | 85395 | |
| MR JS HOME IMPROVEMENT | | 1505 HIDDLESDALE | | | DETROIT | MI | 48217 | |
| MR K H TENN | | 4106 PAPU CIR | | | HONOLULU | HI | 96816 | |
| MR KASHAKA O KEITA | | 11405 DUNDEE DR | B 1 | | BOWIE | MD | 20721 | |
| MR MAINTENANCE | | 167 HWY 334 | | | OXFORD | MS | 38655 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | TIMONIUM | MD | 21093 | |
| MR ROOF CINCINNATI | | 11949 TRAMWAY DR | | | SHARONVILLE | OH | 45241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR ROOF NASHVILLE LLC | | PO BOX 67 | | | HERMITAGE | TN | 37076 | |
| MR ROOTER PLUMBING | | 2515 ZANELLA WAY | | | CHICO | CA | 95928 | |
| MR SCOTT DUNCAN | | 5934 PINE VIEW COURT | | | JOFFERSONVILLA | IN | 47130 | |
| MR SIGN INC | | 2629 OAK LAWN AVE. | | | DALLAS | TX | 75219 | |
| MR TERRY MCCABE ESQ | | 1608 WALNUT ST STE 402 | | | PHILADELPHIA | PA | 19103 | |
| MR THOMAS WILLIAM MCCLAIN | | 4052 OJAL ROAD | | | SANTA PAULA | CA | 93060 | |
| MR VENTURES INC | | 875 VIA DE LA PAZ STE C | | | PACIFIC PALISADES | CA | 90272-3693 | |
| MR VICTOR ASHLEY | | 248 COUNTY ROAD 409 | | | DOUBLE SPRINGS | AL | 35553 | |
| MR WALLACE R NOWLIN | | 710 CAMBERLEY CIR APT B 1 | | | TOWSON | MD | 21204 | |
| MR WALTER WINSHIP | | 285 MILTON ROAD | | | ROCHESTER | NH | 03868 | |
| Mr. and Mrs. Christopher R. Schepper | | 1850 Industrial St #608 | Creditor Matrix QC | | Los Angeles | CA | 90021 | |
| MR. EDS JANITORIAL SERVICE, INC. | | 140 REFLECTION RD. | | | TOMS RIVER | NJ | 08753 | |
| MR. MAT RENTAL SERVICE | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | |
| MRA APPRAISAL COMPANY | | 814 ARION PKWY STE 408 | | | SAN ANTONIO | TX | 78216 | |
| MRC Computer Corporation | | 3010 Westchester Ave | | | Purchase | NY | 10577 | |
| MRG | | 717 N HARWOOD DR STE 2400 | | | DALLAS | TX | 75201 | |
| MRN CUBED LLC | | PO BOX 1105 | | | PROSPER | TX | 75078 | |
| MRO INVESTMENTS INC | | 8837 N CEDAR AVE, PMB 12 | | | FRESNO | CA | 93720 | |
| MRO INVESTMENTS INC | | 8839 NORTH CEDAR SUITE 12 | | | FRENSO | CA | 93720 | |
| MROCZEK, HEIDY | | 11313 PLOVER CIR | | | PARKER | CO | 80134 | |
| MROZ, SHIRLEY P | | 89 KAIL ST | | | BUFFALO | NY | 14207-2826 | |
| MRS CECILE K EDELSTEIN | | 1190 W NORTHERN PKWY APT 909 | BELVEDERE TOWERS APTS | | BALTIMORE | MD | 21210 | |
| MRS DOROTHY L TEIPE | | 1021 ST CHARLES AVE | | | BALTIMORE | MD | 21229 | |
| MRS FRIEDA A BRUCE | | 51 OFFSHORE LN 3804 OCEAN PINES | | | BERLIN | MD | 21811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRS GLADYS F MURPHY | | 626 SUSSEX RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| MRS HELEN A MARGOLIUS | | 1500 RUNNYMEDE RD | | | NORFOLK | VA | 23505 | |
| MRS JEAN A THOMPSON | | 112 EVERGREEN RD | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHANS CITY | VA | 22655 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHENS CITY | VA | 22655 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | BALTIMORE | MD | 21208 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MRS ROOF LLC | | 3940 TWO RIVERS DR | | | CUMMING | GA | 30041 | |
| MS BRIGGITTE ADAMS | | 4411 ATASCOCITA TRAIL | | | HUMBLE | TX | 77346-4430 | |
| MS DEPARTMENT OF REVENUE | | PO BOX 1033 | | | JACKSON | FL | 39215-1033 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| MS OFFICE OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MS PAINTING | | 275 PRIM ROSE | | | WEST BLOCTON | AL | 35184 | |
| MS PROPERTIES INC | | 5670 PENFIELD AVE N | | | STILLWATER | MN | 55082 | |
| MS REALTY LLC | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| MS REALTY LLC | | WESTMINSTER REALTY | 3560 4TH AVE | | SAN DIEGO | CA | 92103 | |
| MSA MORTGAGE LLC | | 5 FREMONT ST | | | WINTHROP | MA | 02152 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |
| MSB BUILDERS | | 93 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| MSD METROPOLITIAN SEWER DISTRICT | | 700 W LIBERTY | | | LOUISVILLE | KY | 40203 | |
| MSGA MACON AND ATHENS | | PO BOX 403327 | OFFICE OF THE CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30384 | |
| MSI ACQUISITIONS | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSI INS MUT SERVICE INS GRP | | PO BOX 64035 | | | ST PAUL | MN | 55164 | |
| MSR IMPROVEMENTS | | 14 ANDREWS PL | | | POMPTON PLAINS | NJ | 07444 | |
| MSREO | | PO BOX 321123 | | | FLOWOOD | MS | 39232 | |
| MSREO A DIV OF RE MAX ALLIANCE | | PO BOX 321123 | 2001 AIRPORT RD STE 103 | | FLOWOOD | MS | 39232 | |
| MSU, BOW | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| MSWD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MT AIRY CITY | | CITY HALL | TAX COLLECTOR | | MOUNT AIRY | GA | 30563 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MOUNT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 257 | COLLECTOR | | MT AIRY | GA | 30563 | |
| MT ARLINGTON BORO | | 419 HOWARD BLVD | TAX COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |
| MT CALVARY MUTUAL INS | | PO BOX 48 | | | MT CALVARY | WI | 53057-0048 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | MT CALVARY VILLAGE TREASURER | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VIL OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | RT 1 | | | MOUNT CALVARY | WI | 53057 | |
| MT CARMEL BORO NRTHUM | | 22 E 4TH ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL BORO NRTHUM | | 50 S CHESTNUT ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MT CARMEL | PA | 17851 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MR CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MT CARMEL | TN | 37645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT CARMEL CITY | | PO BOX 1421 | TAX COLLECTOR | | MT CARMEL | TN | 37645 | |
| MT CARMEL MUTUAL | | PO BOX 12 | | | BREDA | IA | 51436 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 22 E 4TH | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 50 S CHESTNUT ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MT CARMEL | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | ATLAS | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | MOUNT CARMEL | PA | 17851 | |
| MT CLEMENS CITY | | 1 CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT CLEMENS CITY | | ONE CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT FOREST TOWNSHIP | | 1080 W MT FOREST RD | TREASURER MT FOREST TWP | | PINCONNING | MI | 48650 | |
| MT FOREST TOWNSHIP TREASURER | | 1080 W MT FOREST RD | | | PINCONNING | MI | 48650 | |
| MT GREENWOOD COMMUNITY ASSOC INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | TAX COLLECTOR OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MT GRETNA BORO LEBNON | T C OF MT GRETNA BORO | PO BOX 61 | 101 CHAUTAUQUA DR | | MOUNT GRETNA | PA | 17064 | |
| MT GRETNA BORO LEBNON | | 101 CHAUTAUQUA DR | T C OF MT GRETNA BORO | | MT GRETNA | PA | 17064 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | TREASURER MT HALEY TWP | | MERRILL | MI | 48637 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | | | MERRILL | MI | 48637 | |
| MT HOLLY SEWERAGE AUTHORITY | | 37 WASHINGTON ST | | | MT HOLLY | NJ | 08060 | |
| MT HOLLY SPRINGS BORO CUMBER | | 3 TRINE AVE | TC OF MT HOLLY SPRINGS BORO | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY SPRINGS BORO CUMBER | | 406 N WALNUT ST | BARBARA J BOISE TAX COLLECTOR | | MT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MOUNT HOLLY | VT | 05758 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MT HOLLY | VT | 05758 | |
| MT HOLLY TOWNSHIP | | 23 WASHINGTON ST | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MT HOPE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT HOPE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MT IDA TOWN | | 5363 PINE RD | TREASURER MT IDA TOWN | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | 5591 GREEN RIVER RD | TREASURER | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | RT 2 | | | FENNIMORE | WI | 53809 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MOUNT JACKSON | VA | 22842 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MT JACKSON | VA | 22842 | |
| MT JEWETT BORO | | 5 DAYTON ST BOX 7265 | TAX COLLECTOR | | MT JEWETT | PA | 16740 | |
| MT JEWETT BORO | | TAX COLLECTOR | | | MOUNT JEWETT | PA | 16740 | |
| MT JULIET CITY | TAX COLLECTOR | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | TAX COLLECTOR | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| MT JULIET CITY | | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT KISCO STATE AND COUNTY | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL | TAX COLLECTOR | | MOUNT LAUREL | NJ | 08054 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL RD | MOUNT LAUREL TWP TAX COLLECTOR | | MT LAUREL | NJ | 08054 | |
| MT LEBANON SD MT LEBANON TWP | | 710 WASHINGTON RD | TC OF MT LEBANON SCHOOL DIST | | PITTSBURGH | PA | 15228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT LEONARD CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| MT LEONARD CITY | | CITY HALL | | | MT LEONARD | MO | 63627 | |
| MT MARKHAM CS CMD TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWN | | N 2850 JOHNS LAKE RD | TREASURER MT MORRIS TWP | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N2850 JOHNS LAKE RD | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982-7944 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WAUTOMA | WI | 54930 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MT MORRIS | MI | 48458 | |
| MT MORRISON INC | | PO BOX 2618 | | | MAMMOTH LAKES | CA | 93546 | |
| Mt Olive College Judgment On Credit | | c/o Gegenheimer II, Edward C | 567 Drucilla Church Road | | Nebo | NC | 28761-5744 | |
| Mt Olive College Judgment On Credit | | PO Box 267 | | | Goldsboro | NC | 27533-0267 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | ALBERT GESTIEHR TAX COLLECTOR | | PITTSBURGH | PA | 15210 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | T C OF MT OLIVER BORO | | MT OLIVER | PA | 15210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT OLIVET CITY | | PO BOX 166 | MT OLIVET CITY CLERK | | MT OLIVET | KY | 41064 | |
| MT OLIVET CITY | | PO BOX 216 | MT OLIVET CITY CLERK | | MILFORD | KY | 41061 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | T C OF MT PENN BORO | | READING | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | TAX COLLECTOR | | READING | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | | | MT PENN | PA | 19606 | |
| MT PENN BOROUGH | | 200 N 25TH ST | | | READING | PA | 19606 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | 3653 RT 31 BOX 243 | T C OF MT PLEASANTAREA SD | | DONEGAL | PA | 15628 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BLDG ETZE AVE | T C OF MT PLEASANT AREA SD | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BUILDING 1 ETZE AVE | T C OF MT PLEASANT AREA SD | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | 1 ETZE AVE RM 304 MUN BLG | TC OF MT PLEASANT BORO | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | MUNICIPAL BLDG | TC OF MT PLEASANT BORO | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MOUNT PLEASANT | MI | 48804 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MT PLEASANT | MI | 48804 | |
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MOUNT PLEASANT | TN | 38474 | |
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MT PLEASANT | TN | 38474 | |
| MT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY | | 320 W BROADWAY | | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT PLEASANT MUTUAL INS CO | | 103 W MAIN ST PO BOX 174 | | | MORRISON | IL | 61270 | |
| MT PLEASANT PERRY MUTUAL INS | | 306 E LAKE AVE BOX 38 | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT SCHOOL DISTRICT | T C OF MT PLEASANT AREA SD | PO BOX 243 | RT 31 | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 252 | T C OF MT PLEASANT AREA SCH DIST | | NORVELT | PA | 15674 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 39 | T C OF MT PLEASANTSCHOOL DIST | | DONEGAL | PA | 15628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT PLEASANT SCHOOL DISTRICT | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER MT PLEASANT TOWN | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | N6585 SILVER RD | TREASURER MT PLEASANT TOWNSHIP | | MONTICELLO | WI | 53570 | |
| MT PLEASANT TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| MT PLEASANT TOWNSHIP | | 7 W DAKOTA PO BOX 216 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TOWNSHIP | | RT 5 BOX 39 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TOWNSHIP ADAMS | | 435 HILL RD | DIANE L BIXLER TAX COLLECTOR | | HANOVER | PA | 17331 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | T C OF MT PLEASANT TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLEY LN | T C OF MT PLEASANT TOWNSHIP | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLY LN | | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WAYNE | | 1937 CREEK DR | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP WAYNE | | RR1 BOX 1273 | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP WSTMOR | | PO BOX 252 | T C OF MT PLEASANT TOWNSHIP | | NORVELT | PA | 15674 | |
| MT PLEASANT TWP | | R R 1 BOX 1273 | TAX COLLECTOR | | WAYMART | PA | 18472 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASANT TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASE TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLSNT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT POCAHONTAS PROP OWNERS ASSOC | | 386 OLD STAGE RD | | | ALBRIGHTSVILLE | PA | 18210 | |
| MT ROSE PROFESSIONAL SERVICES | | 188 CARLETON COURT | | | RENO | NV | 89511 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE | CITY OF MT STERLING | | MOUNT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE ST | CITY OF MT STERLING | | MT STERLING | KY | 40353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT STERLING CITY | | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT TABOR COUNTY CLERK | | 522 BROOKLYN RD | | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | BOX 245 MT TABOR AVE | TAX COLLECTOR | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | PO BOX 245 | TAX COLLECTOR | | MOUNT TABOR | VT | 05739 | |
| MT TABOR TOWN CLERK | | PO BOX 245 | | | DANBY | VT | 05739 | |
| MT UNION AREA S D WAYNE TOWNSHIP | | 1653 FERGUSON VALLEY RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | T C OF MT UNION AREA SCH DIST | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 62 | SHIRLEYSBURG BORO T C | | SHIRLEYSBURG | PA | 17260 | |
| MT UNION AREA SCHOOL DISTRICT | | RD 1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SD MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGTON CO | | 8 E MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGTON CO | | 8 E MARKET ST | TAX COLLECTOR | | MT UNION | PA | 17066 | |
| MT UNION S D OLIVER TWP | | RT 22 AND OLIVER RD PO BOX 345 | T C OF OLIVER TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION SCHOOL DISTRICT | | 12375 SUNRISE ACRES RD | T C OF MT UNION SCHOOL DIST | | HUNTINGDON | PA | 16652 | |
| MT UNION SCHOOL DISTRICT | | SR RT BOX 43 | | | HUNTINGDON | PA | 16652 | |
| MT UNION SD KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BOROUGH | | MT UNION | PA | 17066 | |
| MT UNION SD NEWTON HAMILTON BORO | | PO BOX 142 | T C OF NEWTON HAMILTON BOROUGH | | NEWTON HAMILTON | PA | 17075 | |
| MT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MT VERNON CITY | | CITY HALL | | | MOUNT VERNON | MO | 65712 | |
| MT VERNON CITY | | CITY HALL | | | MT VERNON | MO | 65712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT WASHINGTON ASSURANCE CORP | | PO BOX 55937 | | | BOSTON | MA | 02205 | |
| MT WASHINGTON BANK | | 453 W BROADWAY ST | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MOUNT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | | | MT WASHINGTON CITY | KY | 40047 | |
| MT WASHINGTON COOPERATIVE BANK | | 430 W BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON COOPERATIVE BANK | | 430 WEST BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON TOWN | | 118 E ST | TOWN OF MT WASHINGTON | | MT WASHINGTON | MA | 01258 | |
| MT WASHINGTON TOWN | | E ST RD 3 BOX 67A | TAX COLLECTOR | | SOUTH EGREMONT | MA | 01258 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MOUNT WOLF | PA | 17347 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MT WOLF | PA | 17347 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | 2ND FL | | IRVINE | CA | 92614 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| MTC PRINTING INC | | 1840 HUTTON DR | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| MTG REAL ESTATE | | 100 E 12TH ST | | | BENTON | KY | 42025 | |
| MTG REAL ESTATE | | PO BOX 487 | | | BENTON | KY | 42025 | |
| MTG, PRESTON | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| MTI CAPITAL INC | | 940 E SANTA CLARA 200 | | | VENTURA | CA | 93001 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7982 | |
| MUA, BAYONNE | | 630 AVE C | | | BAYONNE | NJ | 07002 | |
| MUA, LACEY | | 124 S MAIN ST | LACEY MUA | | FORKED RIVER | NJ | 08731 | |
| MUA, PLAINFIELD | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUASAU, FIAMAMA A & MUASAU, BENNETT F | | 91 630 KILAHA ST UNIT 8 | | | EWA BEACH | HI | 96706-0000 | |
| MUCCIGROSSO, MICHELE | | 496 LANFAIR AVE | AND JAMES OWENS | | SEBASTIAN | FL | 32958 | |
| MUCHUELAS, JANET P | | 1339 RED BANK ROAD | | | GOOSE CREEK | SC | 29445 | |
| MUCKAMAL, BARRY A | | 1 SE 3RD AV FL 10 | | | MIAMI | FL | 33131 | |
| MUCKAMAL, BARRY E | | 1 SE 3RD AVE FL 10 | | | MIAMI | FL | 33131 | |
| MUCKLOW, DAVID A | | 919 E TURKEYFOOT LAKE RD B | | | AKRON | OH | 44312 | |
| MUDD CONSTRUCTION CO INC | | PO BOX 235 | EDWARD AND SANDRA JORDAN | | MAGADORE | OH | 44260 | |
| MUDD, LENNELL | | 7184 BODEGA ST | | | FONTANA | CA | 92336 | |
| MUDDYCREEK TWP BUTLER | | 827 YELLOW CREEK RD | T C OF MUDDYCREEK TOWNSHIP | | PROSPECT | PA | 16052 | |
| MUDRICK AND ZUCKER PC | | 1 W 1ST AVE STE 101 | | | CONSHOHOCKEN | PA | 19428 | |
| MUDZINSKI, TONY | | 1114 CRIPPLE CREEK PASS | ANTHONY J MUDZINSKI | | LINO LAKES | MN | 55038 | |
| MUEGEL, DALE A | | 73 EASY ST | | | ANNISTON | AL | 36207-0740 | |
| MUEHLFELT, KARL | | 4349 W WEST END AVE | | | CHICAGO | IL | 60624 | |
| MUEHLHAUSEN, MELVIN L & MUEHLHAUSEN, JOAN M | | 928 VERDUGO CIRCLE DR | | | GLENDALE | CA | 91206-1534 | |
| MUEHTER, MANFRED & MUEHTER, ANNE P | | 220 ASPINWALL AVENUE | | | BROOKLINE | MA | 02446 | |
| MUELA, LILLIAN | | 15348 FLAGSTAFF ST | | | LA PUENTE | CA | 91744 | |
| MUELLER AND ELLIS PLC | | 1289 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| MUELLER APPRAISAL SERVICES | | 17 FAWNVUE DR STE 2 | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER APPRAISAL SERVICES LLC | | 17 FAWNVUE DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER ASSOCIATES | | 507 SAINT LOUIS ST | | | EDWARDSVILLE | IL | 62025 | |
| MUELLER ASSOCIATES | | 5312 W MAIN ST | | | BELLEVILLE | IL | 62226 | |
| MUELLER BUILDERS LLC | | 2401 MOUNT BLANCO RD | | | CHESTER | VA | 23836 | |
| MUELLER TOWNSHIP | | PO BOX 32 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUELLER TOWNSHIP | | RTE 1 BOX 151 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| MUELLER, DEBORAH A | | 314 FLOWERDALE STREET | | | FERNDALE | MI | 48220 | |
| MUELLER, EDWARD A & MUELLER, SUZANNE C | | PO BOX 96 | | | MCADOO | PA | 18237-0096 | |
| MUELLER, ELIZABETH | | 22929 DALE | DBC COMPANY INC AND ROBERT SOGGE PC | | EASTPOINTE | MI | 48021 | |
| MUELLER, ERIC L | | 227 WABASH LN | | | BRANSON | MO | 65616 | |
| MUELLER, JEFFREY | | 8 EVERGREEN LN | MYRA MONCADA | | CARPENTERSVILLE | IL | 60110 | |
| MUELLER, KARSTEN | | AM SOMMERBERG 35 B | GERMANY | | WEILROD | VA | 61276 | |
| MUELLER, KATHY | | 4129 N 75 W | | | FRANKLIN | IN | 46131 | |
| MUELLER, MARK C | | 105 LELA LN | | | SCHAUMBURG | IL | 60193 | |
| MUELLER, MATTHEW & MUELLER, KARI | | 378 E 9TH AVE | | | SPOKANE | WA | 99202-1271 | |
| MUELLER, MATTHEW R & MUELLER, KARA A | | 1310 BROWN STREET | | | HOLDREGE | NE | 68949 | |
| MUELLER, ROBERT J & MUELLER, MINDY R | | 2627 KELLIWOOD LAKES DR | | | KATY | TX | 77450 | |
| MUELLER, WILLIAM A | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| MUENCH AND LUCA P A | | 438 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| MUENDEL, EDMUND F & MUENDEL, VICKI D | | 360 HAMMOCK SHORE DR | | | MELBOURNE BEACH | FL | 32951 | |
| MUENSTER CITY | | PO BOX 208 | ASSESSOR COLLECTOR | | MUENSTER | TX | 76252 | |
| MUENSTER FARM MUTUAL | | PO BOX 612 | | | MUENSTER | TX | 76252 | |
| MUENZHUBER, RONALD K | | 12896 DAYDREM LOOP | | | OSAKIS | MN | 56360 | |
| MUETHING, FRANK A | | 1712 PALOMINO FARM WAY | | | NORTH LAS VEGAS | NV | 89081-6752 | |
| MUFFOLETTO, RICHARD | | 1124 CHATTERLEIGH CIR | | | TOWSON | MD | 21286 | |
| MUFFY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MUGAMBI, KAJIRA K | | 10736 JEFFERSON BLVD #609 | | | CULVER CITY | CA | 90230 | |
| MUGHAL, KHURRAM | | 4436 FOREST GLEN COURT | | | ANNANDALE | VA | 22003-0000 | |
| MUGUIRA JR, DOMINGO | | 2544 DULLES DR | | | LAFAYETTE | LA | 70506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUGUIRE, EMMA | | 215 N. MARENGO AVENUE | 3 FLOOR | | PASADENA | CA | 91101-1504 | |
| MUHAMMAD A ALVI AND RIFFAT | | 9099 BATAAN ST NE | J ALVI | | BLAINE | MN | 55449 | |
| Muhammad Rahman | | 17123 ROSCOE BLVD | UNIT 5 | | NORTHRIDGE | CA | 91325 | |
| MUHAMMAD SHAHID UMER | SARWAT WASIM UMER | 718 SPRING AVE | | | RIDGEWOOD | NJ | 07450 | |
| MUHAMMAD, WILLIAM | | 235 W 43RD AVE | | | GARY | IN | 46408-3333 | |
| MUHICH, PATRICIA | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |
| MUHLENBERG COUNTY | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY | | PO BOX 227 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY RECORDER | | PO BOX 525 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY SHERIFF | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG SCHOOL DISTRICT | | 4538 8TH AVE | TAX COLLECTOR | | TEMPLE | PA | 19560 | |
| MUHLENBERG SD LAUERLDALE BORO | | 3717 KUTZTOWN RD | T C OF MUHLENBERG TWP SCH DIST | | LAURELDALE | PA | 19605 | |
| MUHLENBERG SD LAUERLDALE BORO | | 3717 KUTZTOWN RD | T C OF MUHLENBERG TWP SCH DIST | | READING | PA | 19605 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBERG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBURG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWN AUTHORITY | | 2840 PITTSTOWN RD | | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP BERKS | | 5401 LEESPORT AVE | T C OF MUHLENBERG TOWNSHIP | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWNSHIP BERKS | | 555 RAYMOND ST | T C OF MUHLENBERG TOWNSHIP | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP POLICE | | 5401 LEESPORT AVE | | | TEMPLE | PA | 19560 | |
| MUHLENBURG COUNTY CLERK | | PO BOX 925 | CT ROW | | GREENVILLE | KY | 42345 | |
| MUHSINAH HOLMES AND JH ROOFING | | 4163 TATTERSHALL DR | | | DECATUR | GA | 30034 | |
| MUIR VILLAGE | | 122SUPERIOR STREET PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |
| MUIR VILLAGE | | 123 SUPERIOR ST PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUIR, GERALD N & MUIR, LORETTA | | 32075 VIA CARLOS | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MUIRWOOD PROPERTY OWNERS | | PO BOX 532 | | | RIDGELAND | MS | 39158 | |
| MUISE, DARRELL J | | 15350 AMERLY DRIVE UNIT #4322 | | | TAMPA | FL | 33647 | |
| MUJAK, JASNA | | 11488 W. GRAHAM AVENUE | | | NAMPA | ID | 83651 | |
| MUKESH KUMAR | | 11 WESTON COURT | | | SOUTH ELGIN | IL | 60177 | |
| MUKUNDHAN, VIJAYARAGHAVAN | | 12047 KEMPS LANDING CIRCLE | | | MANASSAS | VA | 20109 | |
| MUKWA TOWN | | E 8461 EBERT RD | | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA RD | TREASURER MUKWA TWP | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA ST | MUKWA TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | RT 4 BOX 277 | | | NEW LONDON | WI | 54961 | |
| MUKWANGO VILLAGE | | PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | WAUKESHA | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER MUKWONAGO TWP | | WAUKESHA | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER MUKWONAGO VILLAGE | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST COURT PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST CT BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MULBERRY HILL CONDO ASSOCIATION | | 71 ANNIS DR 8 | | | GILFORD | NH | 03249 | |
| MULBERRY SQUARE HOA | | 320 E BIG BEAVE STE 190 | | | TROY | MI | 48083 | |
| MULBERRY UTILITIES | | BOX 250 | | | MULBERRY | IN | 46058 | |
| Mulcahy, Daniel | DANIEL T MULCAHY (CURRENTLY NOT LITIGATED) | 3206 Hariet Ave Temp | | | Key West | FL | 33040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mulder, Gerit & Betz, Kevin | | 3535 1ST AVE UNIT 12C | | | SAN DIEGO | CA | 92103-7808 | |
| MULDONG, DANNY M & MULDONG, DENISE N | | 11902 GARY ST | | | GARDEN GROVE | CA | 92840 | |
| MULHALL, RUTHERFORD | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MULHERN REALTORS | | 9849 ATLANTIC AVE STE M | | | SOUTH GATE | CA | 90280 | |
| MULHERN, JACQUELINE J | | 14 JENSEN AVE | | | CHELMSFORD | MA | 01824 | |
| MULINIX OGDEN HALL ANDREWS LUDLA | | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| MULKINS, JEFFREY | | 506 MULBERRY ST | MORRISON CONSTRUCTION | | BRADYVILLE | IA | 51631 | |
| MULL AND ASSOCIATES PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL AND MARSH PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL, JOHN | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| MULLANEY AND RICHARDSON | | 1 WAKEFIELD ST STE 309 | | | ROCHESTER | NH | 03867 | |
| MULLEN INSURANCE AGENCY | | 140 S MAIN ST STE 2 | | | SAINT ALBANS | VT | 05478 | |
| MULLEN LAW FIRM | THE BANK OF NEW YORK MELLON TRUST CO FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK N A, A ET AL | PO Box 6248 | | | Spartanburg | SC | 29304 | |
| MULLEN WYLIE LLC | | PO BOX 1980 | | | MYRTLE BEACH | SC | 29578 | |
| MULLEN, BRIAN J | | PO BOX 32247 | | | PHOENIX | AZ | 85064 | |
| MULLEN, GARY | | 7720 PEERLESS AVE | THE MULLEN FAMILY REVOCABLE 2006 | | ORANGEVALE | CA | 95662 | |
| MULLEN, JODAWN | | 53032 GREENWOOD RD | CUSTOME CARPET CLEANING | | HOMER | AK | 99603-9619 | |
| MULLEN, KIM | | 14303 LOST MEADOW LANE | | | HOUSTON | TX | 77079 | |
| MULLEN, MIRIAM B | | 6134 BAYOU GRANDE BLVD NE | | | ST PETERSBURG | FL | 33703-1804 | |
| MULLEN, TIMOTHY D | | 826 BARBARA CIRCLE | | | MOUNT JOY | PA | 17552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLEN, WILLIAMS | | PO BOX 91719 | | | RICHMOND | VA | 23291 | |
| MULLEN, WILLIAMS | | TWO JAMES CENTER PO BOX 1320 | | | RICHMOND | VA | 23218 | |
| MULLENBACH, RANDALL J | | PO BOX 113 | | | BOERNE | TX | 78006 | |
| MULLENS VALUATION SERVICES, LLC | | 409 VALLEY ROAD | | | NEWARK | DE | 19711 | |
| MULLENS, TOMMY R | | 3011 NEW RIVER ROAD | | | HINTON | WV | 25951 | |
| MULLER CASELLA ASSOCIATES | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER CASSELLA ASSOCIATES INC | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER, DUILIO | | 8353 AVENIDA CASTRO | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MULLER, GREGORY P | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| MULLER, HENRY F & MULLER, KATHLEEN C | | 743 CYPRESS ST | | | THOUSAND OAKS | CA | 91320 | |
| MULLER, LAURA L | | 2702 GEE STREET | | | AUSTIN | TX | 78745-0000 | |
| MULLER, RUDOLF P & MULLER, ELLA F | | 12448 FARRINGTON ROAD | | | ASHLAND | VA | 23005 | |
| MULLER, ZOEANN L & MULLER, CHESTER E | | 1170 MERRITT LN | | | HAYWARD | CA | 94545 | |
| MULLER-CASELLA ASSOCIATES | | 7400 OLD YORK RD | SUITE103 | | TOWSON | MD | 21204 | |
| MULLERCASELLA ASSOCIATES INC | | 7307 YORK RD | 1ST FL | | TOWSON | MD | 21204 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY RD | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP TREASURER | | 4502 ONAWAY | | | INDIAN RIVER | MI | 49749 | |
| MULLETT, PATRICK | | 2345 BARRETT COTTAGE PL | TERESA MCDONAGH | | MARIETTA | GA | 30066-4993 | |
| MULLGAARD, THOMAS M | | 23261 LA GLORIETA H | | | MISSION VIEJO | CA | 92691-6843 | |
| MULLICA TOWNSHIP | TAX COLLECTOR | PO BOX 345 | 4528 WHITE HORSE PIKE | | ELWOOD | NJ | 08217 | |
| MULLICA TOWNSHIP | | 4528 WHITE HORSE PIKE | MULLICA TWP COLLECTOR | | ELWOOD | NJ | 08217 | |
| MULLIGAN & ASSOCIATES APPRAISAL COMPANY | | 914 ESTHER STREET | | | VANCOUVER | WA | 98660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLIGAN AND ASSOCIATES APPRAISAL CO | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| MULLIGAN WASSER, JEAN & WASSER, KURT L | | 7713 N BRUCE RD | | | SPOKANE | WA | 99217 | |
| MULLIGAN, MICHELE P & MULLIGAN, FRANK F | | 1608 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| MULLIGAN, RICHARD | | 1702 SE 20TH LANE | | | CAPE CORAL | FL | 33990-0000 | |
| MULLIKEN VILLAGE | | PO BOX 231 | VILLAGE TREASURER | | MULLIKEN | MI | 48861 | |
| MULLIN LAW PC | | 2425 N CENTRAL EXPRESSWAY, | SUITE 20 | | RICHARDSON | TX | 75080 | |
| MULLINNIX, DEBRA | | 25343 INTREPID | KATHLEEN SIMMONS | | GALVESTON | TX | 77554 | |
| MULLINS CITY | | PO BOX 408 | TAX COLLECTOR | | MULLINS | SC | 29574 | |
| MULLINS LAND AND APPRAISAL CO | | 621 N WILLOW AVE | | | COOKEVILLE | TN | 38501 | |
| MULLINS, JOHN & MULLINS, HEIDI | | 3770 PONDYWOOD ROAD | | | ADAMS | TN | 37010 | |
| MULLINS, MARILYN J | | 620 E CHAPIN ST | | | CADILLAC | MI | 49601 | |
| MULLINS, ROBERT | | 620 WEST VIEW DRIVE | | | LEBANON | TN | 37087 | |
| MULLINS, STEPHEN W | | 404 CLYDE DRIVE | | | JACKSONVILLE | NC | 28540 | |
| MULLINS, TERRY L & MULLINS, LYNDIA S | | 2743 DARNELL CT. | | | DELTONA | FL | 32738 | |
| MULLIS, DAVID | | 106 E FORCE ST | | | VALDOSTA | GA | 31601-3904 | |
| MULLIS, DAVID E | | 2301 MIMOSA DR | | | VALDOSTA | GA | 31602-2611 | |
| MULLIS, DAVID W & MULLIS, CYNTHIA H | | 1292 ABBOTT RD | | | HENDERSON | NC | 27537-7418 | |
| MULLIS, ZAIN B | | 1143 BLECKLEY ROAD | | | FORT VALLEY | GA | 31030-0000 | |
| MULMAN, SYLVIA | | 4087 NW 22ND ST | | | COCONUT CREEK | FL | 33066 | |
| MULREY, MADALEINE R | | PO BOX 188 | | | EDGERTON | WI | 53534 | |
| MULTI LIEN VALUATION | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| MULTI SERVE | | 2831 VISTAVIEW NW | | | GRAND RAPIDS | MI | 49544 | |
| MULTIPLE LISTING SERVICE INC. | | 11430 WEST NORTH AVENUE | PO BOX 733 | | MILWAUKEE | WI | 53201 | |
| MULTIPLE LISTING SERVICES | | 11430 W NORTH AVENUE | | | WAUWATOSA | WI | 53226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULTI-STATE HOME LENDING INC | | 2081 BUSINESS CENTER DRIVE | SUITE 190 | | IRVINE | CA | 92612 | |
| MULTISTATE REO LLC | | 381 TEANECK RD STE 6 | | | TEANECK | NJ | 07666 | |
| Multivariate Diagnostics, LLC | | 12 Harmony Street | | | Manorville | NY | 11949 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214-3577 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | PO BOX 2716 | | PORTLAND | OR | 97208 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | | | PORTLAND | OR | 97214-3577 | |
| Multnomah County | | Division of Assessment | PO Box 2716 | | Portland | OR | 97208-2716 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE BLVD NO 175 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE ST RM 158 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | PO BOX 5007 | | | PORTLAND | OR | 97208 | |
| MULVANE UTILITIES | | 211 N 2ND | | | MULVANE | KS | 67110 | |
| MULVANEY LAW OFFICES PLLC | | PO BOX 3268 | | | KIRKLAND | WA | 98083-3268 | |
| MULVEY AND FLANAGAN PC | | 1520 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| MULVIHILL, THOMAS P | | 512 - 512 1/2 ALMOND AVENUE | | | LONG BEACH | CA | 90802-0000 | |
| MUMBY, MARY | | 1876 SHERIDAN AVE | ATTN GROUND RENT | | SAN DIEGO | CA | 92103 | |
| MUMFORD ISD | | COURTHOUSE | | | FRANKLIN | TX | 77856 | |
| MUMFORD, JANICE | | 101 BELLWOOD CIR | CATHY COATE | | DICKSON | TN | 37055 | |
| MUMMERT, RICHARD J & MUMMERT, ROBIN S | | 22 MILL CT | | | UKIAH | CA | 95482-4653 | |
| MUMMERT, TRACY L | | 520 LUDLOW AVE | | | YORK | PA | 17403 | |
| MUMTAZ A WANI ATT AT LAW | | 7777 LEESBURG PIKE STE 307N | | | FALLS CHURCH | VA | 22043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munashe Maramba | | 5620 s colony blvd | apt # 116 | | the colony | TX | 75056 | |
| MUNAWWAR A KHAN | | 6892 SOUTH BLACK HILLS WAY | | | CHANDLER | AZ | 85249 | |
| MUNCEY, WILLIAM A | | 206 THEADORE DR | | | MONROE | MI | 48162 | |
| MUNCHA BEDARD AND PAUL BEDARD | | 13072 FAIRWAY DR | | | CHOCTAW | OK | 73020-8147 | |
| MUNCIE SANITARY DISTRICT | | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| MUNCIE, LLC | | 7419 BRIARPATCH LANE | | | MUNCIE | OH | 45236 | |
| MUNCY BORO LYCOMG | | 307 S WASHINGTON ST | T C OF MUNCY BORO | | MUNCY | PA | 17756 | |
| MUNCY BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY BORO SCHOOL DISTRICT | | 307 S WASHINGTON ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 491 TURNER HILL RD | TAX COLLECTOR OF MUNCY CREEK TWP | | MUNCY | PA | 17756 | |
| MUNCY CREEK TWP SCHOOL DISTRICT | | 491 TURNER HILL RD | T C MUNCY CREEK TWP S D | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY BORO | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY CREEK TWP | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY TWP | | 46 S MAIN ST | T C OF MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP | | 307 S WASHINGTON ST | TAX COLLECTOR | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP LYCOMG | | 409 YETTER RD | T C OF MUNCY TOWNSHIP | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP SCHOOL DISTRICT | | 307 S WASHINGTON ST | TAX COLLECTOR DEBRA BENNETT | | MUNCY | PA | 17756 | |
| MUNDEN LAW FIRM | | 1455 GLENWICK DR | | | RIVER OAKS | TX | 76114-2658 | |
| MUNDIE, LEE J | | 2380 S MACGREGOR WAY APT 320 | | | HOUSTON | TX | 77021-1165 | |
| MUNDING, JOHN D | | 111 S POST ST | | | SPOKANE | WA | 99201 | |
| MUNDRAWALLA, HABIL F | | 249 EASTBROOK TERRACE | | | ROEBUCK | SC | 29376 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | TREASURER MUNDY TWP | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| MUNDY, ERIC | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| MUNDY, ERIC | | 405 MAIN ST | | | HOBART | IN | 46342 | |
| MUNFORD CITY | | 1397 MUNFORD ATOKA AVE | | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE | CITY OF MUNFORD | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE CITY HALL | TAX COLLECTOR | | MUNFORD | TN | 38058 | |
| MUNFORDVILLE CITY | | PO BOX 85 | CITY OF MUNFORDVILLE | | MUNFORDVILLE | KY | 42765 | |
| MUNGIN, D | | PO BOX 13671 | | | SAVANNAH | GA | 31416-0671 | |
| MUNGO AND BOCKENFELD INC | | 2028 BROADWAY | | | QUINCY | IL | 62301 | |
| MUNGO, FREDDIE | | 8801 MCMILLIAN DR | TRONS CONSTRUCTION | | HARRISBURG | NC | 28075 | |
| MUNGUIA, MANUEL M | | 11929 CARL STREET | | | LAKEVIEW TERRACE | CA | 91342 | |
| MUNGUIA, RALPH | | 810 DOVEY AVE | DUZEY ADJ CO | | WHITTIER | CA | 90601 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | ROBERT OLSON TAX COLLECTOR | | HOMESTEAD | PA | 15120 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | T C OF MUNHALL BORO | | MUNHALL | PA | 15120 | |
| MUNIB AND ZIJABA HABUL | | 4021 N OLCOTT AVE | | | NORRIDGE | IL | 60706 | |
| MUNICIPAL AUTHORITY OF HAZLE TWNSHP | | BOX 502 | | | HARLEIGH | PA | 18225-0502 | |
| MUNICIPAL AUTHORITY OF LOWER | | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |
| MUNICIPAL AUTHORITY OF MCKEESPORT | | 2800 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| MUNICIPAL AUTHORITY OF THE BOROUGH | | 70 CHESTNUT ST | | | LEWISTOWN | PA | 17044-2216 | |
| MUNICIPAL AUTHORITY OF WESTMORELAND | | PO BOX 730 | | | GREENSBURG | PA | 15601 | |
| MUNICIPAL LIGHT AND POWER | | PO BOX 196094 | | | ANCHORAGE | AK | 99519 | |
| MUNICIPAL MUTUAL INS CO | | PO BOX 310 | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL SERVICE COMMISSION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL SERVICES AGENCY | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPAL SERVICES COMMISION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL UTIL AUTH HILLSBOROUGH | | 344 ROUTE 206 S | | | SOMERVILLE | NJ | 08876 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTTPARK | MD | 21042 | |
| MUNICIPAL UTILITIES | | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT | MD | 21042 | |
| MUNICIPALITY OF ANCHORAGE | MUNICIPALITY OF ANCHORAGE | 632 WEST 6TH AVE 3RD FLOOR | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | | 3000 ARTIC BLVD | ANCHORAGE WATER AND WASTEWATER UTIL | | ANCHORAGE | AK | 99503-3813 | |
| MUNICIPALITY OF ANCHORAGE | | 632 6TH AVE 3RD FL | MUNICIPALITY OF ANCHORAGE | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | | 632 W 6TH AVE 3RD FL | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF MONROEVILLE | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MUNICIPALITY OF SKAGWAY BOROUGH | | PO BOX 415 | MUNICIPALITY OF SKAGWAY BOROUGH | | SKAGWAY | AK | 99840 | |
| MUNICIPALITY OF WEST MILTON | | 701 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| MUNICIPIO DE LA CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MIJARES S N | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPORTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPOTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LOS CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MIJARES S N | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUMICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUNICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE MAZATLAN | | TESORERIA MUNICIPAL | DIRECCION DE INGRESOS | ANGEL FLORES S N CENTRO | COL CENTRO | DP | 82000 | MEXICO |
| MUNICIPIO DE PUERTO PENASCO | | BLVD BENITO JUAREZ Y BLVD FREMO | PUERTO PENASCO | | SONORA | | | MEXICO |
| MUNILYTICS RE SWR FIRE ASSESSMENT | | 3921 SW 47TH AVE STE 1008 | | | DAVIE | FL | 33314 | |
| MUNIM ALI CHOWDHURY | | 12254 GALLAGHER | | | DETRIOT | MI | 48212 | |
| MUNIRA MACK ATT AT LAW | | 1800 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | |
| MUNISH K BHATLA | SHEENAM BHATLA | 125 MADISON WAY | | | DOWINGTOWN | PA | 19335 | |
| MUNISING CITY | | 100 W MUNISING AVE | MUNISING CITY TREASURER | | MUNISING | MI | 49862 | |
| MUNISING TOWNSHIP | MUNISING TWP TREASURER | PO BOX 42 | E 9630 PROSPECT ST | | WETMORE | MI | 49895 | |
| MUNISING TOWNSHIP | | PO BOX 42 | MUNISING TWP TREASURER | | WETMORE | MI | 49895 | |
| MUNIZ, BARBARA | | 1780 ORGAN CHURCH RD | UNITED ROOFING AND RESTORATION LLC | | SALISBURY | NC | 28146 | |
| MUNIZ, BENITO | | 2005 TOMATILLO DRIVE | | | WESLACO | TX | 78596 | |
| MUNIZ, EDUARDO | | 1031 SOUTH PALMETTO AVENUE | UNIT #O-8 | | ONTARIO | CA | 91762 | |
| MUNIZ, JEANETTE | | 2164 NEWPORT ST | MIGUELA TRUJILLO | | DENVER | CO | 80207 | |
| Muniz, Kim & Muniz, Fred | | 9750 Steele St | | | Denver | CO | 80229-2649 | |
| MUNIZZO APPRAISAL CO PC | | 302 W 31ST ST | | | CHICAGO | IL | 60616 | |
| MUNJOMA, CLAGGET | | 5828 PINE RIDGE BLVD | CHARLOTTE MUNJOMA & FALCON SERVICES T A & T BAR FE | | MCKINNEY | TX | 75070 | |
| MUNKO, JAMES J | | 550 WYNDHAM RIDGE DRIVE | | | COLUMBUS | OH | 43207 | |
| MUNNA, KATHLEEN | | 3133 ODONNELL ST | COASTAL BUILDERS INC | | BALTIMORE | MD | 21224 | |
| MUNNIS, HARRISON | | 2637 ASH STREET | | | DENVER | CO | 80207-0000 | |
| MUNNSVILLE VILLAGE | | RD2 BOX 20 | | | MUNNSVILLE | NY | 13409 | |
| MUNOZ, ANGELICA | | 304 S FOURTH ST | | | AURORA | IL | 60505-4314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, DORA H | | 308 E GLEASON ST | | | MONTEREY PARK | CA | 91755-7318 | |
| MUNOZ, EDWARD | | 737 739 VFW PKWY | ARACELI GONGORA | | WEST ROXBURY | MA | 02132 | |
| MUNOZ, ELIOENAI F | | 411 W GANNON AVE | | | ZEBULON | NC | 27597 | |
| MUNOZ, GUADALUPE | | 905 ELIZABETH ST | | | WEST CHICAGO | IL | 60185 | |
| MUNOZ, HERMAN S & MUNOZ, DORA H | | 308 E GLEASON ST | | | MONTEREY PARK | CA | 91755-7318 | |
| MUNOZ, IRMA & MUNOZ, RODRIGO | | 6013 S MILSTEAD | | | SALT LAKE CITY | UT | 84118 | |
| MUNOZ, JORGE G & MUNOZ, BELINDA N | | 505 DRAKE LN | | | TAYLOR | TX | 76574-1611 | |
| MUNOZ, JOVANY | | 585 EAST 16TH STREET #6D | | | BROOKLYN | NY | 11226 | |
| MUNOZ, JUAN R | | 3390 PADDY LN | MARIA E MARQUEZ | | BALDWIN PARK | CA | 91706 | |
| Munoz, Juana | | 1327 North Placer Ave | | | Ontario | CA | 91764 | |
| MUNOZ, LOUISE | | 106 CARDINAL AVE | | | BATTLE CREEK | MI | 49037 | |
| MUNOZ, LOUISE R | | 612 MOTT STREET | | | SAN FERNANDO | CA | 91340-0000 | |
| MUNOZ, MIGNARDO & MUNOZ, FELICE Y | | 22244 CRISWELL ST | | | WOODLAND HILLS | CA | 91303-2405 | |
| MUNOZ, RAMON | | PO BOX 136 | | | RIALTO | CA | 92377-0136 | |
| MUNOZ, RAUL | | 17305 SW 20TH ST | | | MIRAMAR | FL | 33029-5539 | |
| MUNOZ, RICHARD & MUNOZ, MARY | | PO BOX 1004 | | | WOODLAND | CA | 95776-1004 | |
| MUNRO TOWNSHIP | | 8265 N EXTENSION RD | TREASURER MUNRO TWP | | CHEBOYGAN | MI | 49721 | |
| MUNRO, BLAINE | | 16 JENNY LANE | | | PARK RIDGE | NJ | 07656-1811 | |
| MUNROE REALTY | | 1 N MAIN ST | | | SOLON | ME | 04979 | |
| MUNROE ROBERTS REAL ESTATE | | 119 BROADWAY AVE N | | | BULL | ID | 83316 | |
| MUNROE, DOMINGO & MUNROE, VERONICA | | 14 SEQUOIA COURT | | | BEAR | DE | 19701 | |
| MUNSCH HARDT KOPF AND HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSEY PARK VILLAGE | | 1777 NORTHERN BLVD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| MUNSON APPRAISAL | | 311 S SUMMIT ST | | | ARKANSAS CITY | KS | 67005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNSON, MARILYN | | 7309 NW 109 ST | MARILYN GRIFFIN | | OKLAHOMA CITY | OK | 73162 | |
| MUNSON, WILLIAM | | 509 ENGLEWOOD ST N E | | | CONCORD | NC | 28025-0000 | |
| MUNSTER TOWNSHIP | | 1545 MUNSTER RD | | | PORTAGE | PA | 15946 | |
| MUNSTER TOWNSHIP CAMBRI | | 1545 MUNSTER RD | T C MUNSTER TOWNSHIP | | PORTAGE | PA | 15946 | |
| MUNSUK KIM AND MORGAN AND | MORGAN PA | 2516 PIERCE AVE | | | GRAND JUNCTION | CO | 81505-7181 | |
| MUNYON, RICK | | PO BOX 15664 | | | LONG BEACH | CA | 90815 | |
| MUNYWOKI, HARRISON | | P O BOX 664 | | | COLUMBIA | SC | 29202 | |
| MUOI CHEA ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| MUR, MAR | | 6905 NWICKHAM RD | | | MELBOURNE | FL | 32940 | |
| MURAD AND MURAD | | 291 GENESEE ST | | | UTICA | NY | 13501 | |
| MURADIAN, HARUT | | 19942 WEST HOLLY DRIVE | | | SANTA CLARITA | CA | 91350-3698 | |
| MURAKAMI, CEY H & MURAKAMI, CHRISTINE K | | 95-232 KAPANOE PLACE | | | MILILANI | HI | 96789 | |
| MURAL INSURANCE AGENCY | | 1202 E 17TH ST STE 103 | | | SANTA ANA | CA | 92701 | |
| MURALI KRISHNAN | | 5550 NEWHAVEN COVE | | | PORTAGE | MI | 49024 | |
| MURANO AND ROTH | | 690 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| MURANO AT HAMPTON PARK NO 2 | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW P A | | FORT LAUDERDALE | FL | 33324 | |
| MURASKI, KEVIN S & MURASKI, CHERI B | | 5840 VENUS AVENUE | | | FT COLLINS | CO | 80525 | |
| Murcor | | 740 CORPORATE CENTER Dr | | | POMONA | CA | 91768 | |
| MURCOR INC PACIFIC COAST VAL | | 740 CORPORTE CTR DR | | | POMONA | CA | 91768 | |
| MURDAUGH, SHAREKA | | 136 WILMINGTON AVE | | | BOSTON | MA | 02124 | |
| MURDECK, SCOTT | | PO BOX 215 | | | CLEMENTON | NJ | 08021-0222 | |
| MURDEN APPRAISAL CO INC | | 213 N TOWER RD | | | CARBONDALE | IL | 62901 | |
| MURDOCH, DAVID E & MURDOCH, DEANNA M | | PO BOX 726 | | | MARTINDALE | TX | 78655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURDOCH, KINGSLEY A | | 202 OLYMPIA DR | | | PITTSBURG | CA | 94565-0000 | |
| MURDOCK REALTY | | 112 S 3RD ST | | | IRONTON | OH | 45638 | |
| MUREIKO, PAUL A | | PO BOX 1404 | | | HAMMOND | IN | 46325-1404 | |
| MURFF BLEDSOE IV AND MAYA | BLEDSOE AND GENERAL RESTORATION INC | 10900 RESEARCH BLVD STE 100C | | | AUSTIN | TX | 78759-5772 | |
| MURFIN, STEPHEN O & MURFIN, TERESA J | | 7504 PANTHER LAKE RD | | | WILLOW SPRING | NC | 27592 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130-3573 | |
| MURFREESBORO CITY | | 20 PUBLIC SQ N JDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO ELECTRIC DEPARTMENT | | PO BOX 9 | | | MURFREESBORO | TN | 37133 | |
| MURIEL A ALLEN ATT AT LAW | | PO BOX 272 | | | MIDDLEBORO | MA | 02346 | |
| MURIEL FRIERSON | | 12 NORTH SMITH TERRACE | | | CLEMENTON | NJ | 08021 | |
| MURIETTA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURIHEAD, JOHN | | 16872 BOLSA CHICA ST 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| MURILLO, JOSE | | 709 NORTH KALANCHOE AVE | | | BROKEN ARROW | OK | 74012 | |
| MURILLO, ROBERT | | 6383 COTTON TRAIL RD | TRANSELCO CORP | | HIALEAH | FL | 33014 | |
| MURIS SAAB | | 3628 172ND AVE NE | | | REDMOND | WA | 98052-5702 | |
| MURLEY, EDWARD | | 1420 W SALOMA RD | | | CAMPBELLSVILLE | KY | 42718 | |
| MURLEY, MICHAEL C | | 4605 WOODED ACRES DRIVE | | | ARLINGTON | TX | 76016 | |
| MURNAME CONLIN WHITE AND BRANDT | | 444 CEDAR ST | 1800 PIPER JAFFREY PLZ | | ST PAUL | MN | 55101 | |
| MURNANE, PATRICK & MURNANE, TERRY L | | 4722 SW 29TH AVENUE | | | CAPE CORAL | FL | 33914 | |
| MURNEY ASSOCIATES AG 118424 | | 620 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| MURNEY ASSOCIATES REALTORS | | 1625 E PRIMROSE | | | SPRINGFIELD | MO | 65804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURO APPRAISAL SERVICE | | 1000 N LAKE AVE | | | PASADENA | CA | 91104 | |
| MURO APPRAISAL SERVICES | | NILO MURO | 1000 N. LAKE AVE | | PASADENA | CA | 91104 | |
| MUROS SOUTH LIMITED PARTNERSHIP | | CENTRIX MANAGEMENT COMPANY | DEPT 380 PO BOX 150473 | | HARTFORD | CT | 06144-1504 | |
| MURPHEY, BJ | | 9820 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70127 | |
| MURPHREE, DAVID | | 2 N 20TH ST STE 1340 | | | BIRMINGHAM | AL | 35203 | |
| MURPHY AND ASSOC APPRAISERS LLC | | 1203 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| MURPHY AND CLARK | | 102 W WASHINGTON ST STE 112 | | | MARQUETTE | MI | 49855 | |
| MURPHY AND JORDAN LLC | | 32 OLD SLIP 8TH FL | | | NEW YORK | NY | 10005 | |
| MURPHY AND POSNER | | 3200 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85018 | |
| MURPHY AND WASINGER | | 1401 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | |
| MURPHY APPRAISAL SERVICE INC | | 40 PIERCE ST | | | GARDINER | ME | 04345-2821 | |
| MURPHY BANTZ AND BURY PS | | 818 W RIVERSIDE AVE STE 631 | | | SPOKANE | WA | 99201 | |
| MURPHY BLACK INC | | 322 BEDFORD ST | | | LAKEVILLE | MA | 02347 | |
| MURPHY BLACK INC | | 7 TWIN OAKS RD | | | LAKEVILLE | MA | 02347 | |
| MURPHY BRENTON AND SPAGNUOLO PC | | 4572 S HAGADORN RD STE 1A | | | EAST LANSING | MI | 48823 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | MURPHY | TX | 75094 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | PLANO | TX | 75094 | |
| MURPHY CREEK MASTER ASSOCIATION INC | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY CREEK METRO DISTRICT NO 1 4 | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY DESMOND SC | | 33 E MAIN ST STE 500 | | | MADISON | WI | 53703 | |
| MURPHY DIONNE, MELINDA | | 9217 OLD GREENSBORO RD | | | TUCALOOSA | AL | 35405 | |
| MURPHY GENERAL CONTRACTORS | | 50 S ORANGE AVE | LASHANDRA OGLESBY | | SOUTH ORANGE | NJ | 07079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY II, DONALD L | | 743 GOVERNORS ROAD | | | TROY | OH | 45373 | |
| MURPHY JR, CLARKE | | 29 W SUSQUEHANNA AVE STE 600 | COLLECTOR | | TOWSON | MD | 21204 | |
| MURPHY LAW OFFICES PLLC | | PO BOX 2639 | | | MISSOULA | MT | 59806 | |
| MURPHY REAL ESTATE | | 330 GROVE ST | | | JERSEY CITY | NJ | 07302 | |
| MURPHY REALTY | | 101 COLUMBIA RD | | | ABBEVILLE | AL | 36310 | |
| MURPHY REALTY | | PO BOX 525 | | | SADDLE RIVER | NJ | 07458 | |
| MURPHY TOWN | | 301 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| MURPHY TOWN | | 5 WOFFORD ST | TREASURER | | MURPHY | NC | 28906 | |
| MURPHY, ANDREW R & ANGELL, KATHRYN E | | 5557 SOUTH BLACKSTONE AVENUE #3 | | | CHICAGO | IL | 60637 | |
| MURPHY, BITSIE A & MURPHY, JIM L | | 3900 E PEACHY ROAD | | | FREMONT | IN | 46737 | |
| MURPHY, CATHERINE | | 50 N END RD | | | MOUNTAIN TOP | PA | 18707-9406 | |
| MURPHY, COLLINS & BIXENMAN, P.L.C. | PLYMOUTH COUNTY, IOWA, BY & THROUGH DARIN J RAYMOND, PLYMOUTH COUNTY ATTORNEY VS MERSCORP INC, MRTG ELECTORNIC REGISTRA ET AL | 38 First Avenue, NW, P.O. Box 526 | | | Le Mars | IA | 51031 | |
| MURPHY, CRAIG | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, CRAIG E | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, DAWN R | | PO BOX 4093 | | | OLATHE | KS | 66063-4093 | |
| MURPHY, DONALD L | | 301 S GREENE ST STE 300 | | | GREENSBORO | NC | 27401 | |
| MURPHY, ERIC J & MURPHY, LORINDA M | | 5901 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| MURPHY, GINGER A | | 1157 KENWOOD DR | | | GREENWOOD | IN | 46143 | |
| MURPHY, GLADYS | | 626 SUSSEX RD | | | TOWSON | MD | 21286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, HAROLD B | | 13TH FL | ONE FEDERAL ST | | BOSTON | MA | 02110 | |
| MURPHY, INGRID | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| MURPHY, JENNINGS | | 1054 WIMBERLY ROAD NE | | | ATLANTA | GA | 30319 | |
| MURPHY, JOSEPH E & MURPHY, ANNA M | | 6727 WEST BARI VISTA DR | | | VERONA | PA | 15147 | |
| MURPHY, JUSTIN | | 5584 SPINNAKER DR UNIT 4 | | | SAN JOSE | CA | 95123-0000 | |
| MURPHY, KATHRYN M | | 415 FARNSWORTH CIRCLE | | | BARRINGTON | IL | 60010 | |
| MURPHY, KEVIN J & MURPHY, MARY L | | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTA FE | NM | 87508-8308 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTE FE | NM | 87508-8308 | |
| MURPHY, LOIS K | | 10400 W OVERLAND RD 171 | | | BOISE | ID | 83709 | |
| MURPHY, LOIS K | | 2404 BANK DR STE 312 | | | BOISE | ID | 83705 | |
| MURPHY, LOIS K | | PO BOX 609 | | | KUHN | ID | 83634 | |
| MURPHY, MICHAEL L & MURPHY, MARGARETA | | 1423 NORTON AVE. | | | GLENDALE | CA | 91202 | |
| Murphy, Morris M | | 14221 IDLEWILD RD | | | Matthews | NC | 28105 | |
| MURPHY, NANCY P | | 7245 12TH AVE E | | | TACOMA | WA | 98404-1733 | |
| MURPHY, NANCYE L | | 424 MEADOW GREEN LN | | | CANTON | MS | 39046 | |
| MURPHY, PAMELA J | | 2707 SKYVIEW DR | | | SPRINGFIELD | TN | 37172-4121 | |
| MURPHY, PATRICIA A | | 675 DICKSON PKWY | | | MANSFIELD | OH | 44907-1515 | |
| Murphy, Pearson, Bradley and Feeney | BERNARD WARD AND COLLEEN HALLORAN V. GMAC MORTGAGE, LLC AND DOES 1-20 | 88 Kearney Street Suite 1000 | | | San Francisco | CA | 94108 | |
| MURPHY, RACHEL | NEWELL ROGER III DUNLAP CONSTRUCTION FIRE & STORM | 410 SAND STONE PL | | | BRANDON | MS | 39042-6067 | |
| MURPHY, ROBERT H | | 4936 HWY 90 | | | PACE | FL | 32571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, ROBERT H | | 4964 HWY 90 STE A | | | PACE | FL | 32571 | |
| MURPHY, SCOTT P & MURPHY, BRANDY S | | POBOX 1862 | | | CUMMING | GA | 30028 | |
| MURPHY, SEAN | | 356 ASPEN CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| MURPHY, SHEILA H | | 109 NORTH EDGEWOOD ST | | | ARLINGTON | VA | 22201-1102 | |
| MURPHY, STACY | | 3550 US HWY 280 BYPASS | | | PHENIX CITY | AL | 36867 | |
| MURPHY, STRACHAN | | 17 SHERWOOD MEADOWS | | | PEMBROKE | NH | 03275 | |
| MURPHY, THOMAS | | 309 JARDINERE WALK | | | MT PLEASANT | SC | 29464 | |
| MURPHY, THOMAS | | 955 NORTHERN DANCER WAY 103 | | | CASSELBERRY | FL | 32707 | |
| MURPHY, WILLIAM D | | 1184 W STATE ROAD 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MURPHY, WILLIAM O | | 28922 HERNDONWOOD DR | | | FARMINGTON HILL | MI | 48334 | |
| MURPHY, WILLIAM T | | 10914 E 29TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| MURPHY-CREEGER, DANIELLE M & MURPHY, GRANT D | | 541 CAMINO DEL MAR | | | DEL MAR | CA | 92014-3005 | |
| MURPHYS PLUMBING AND HEATING INC | | 2357 MAC DADE BLVD | | | HOLMES | PA | 19043 | |
| MURRAY & ASSOCIATES | RICHARD & DEEANA BEIGEL FLORANTE I PENA RICHARD & DEBRA MCARTOR V DEUTSCHE BANK AG, DEUTSCHE BANK NATL TRUST DEUTSCH ET AL | 1781 Union Street | | | San Francisco | CA | 94123-4426 | |
| MURRAY & MURRAY CO LPA | | 111 EAST SHORELINE DRIVE | | | SANDUSKY | OH | 44870 | |
| MURRAY A DUNCAN JR ATT AT LAW | | 10000 WAYNE RD | | | ROMULUS | MI | 48174 | |
| MURRAY A KROW | DEANA K KROW | 11 ROCKY KNOLL #12 | | | IRVINE | CA | 92612 | |
| MURRAY A. CANDIB | | 306 MAIN STREET | | | WORCESTER | MA | 01608 | |
| MURRAY AND ASSOCIATES | | 13740 N HWY 183 STE L1 | | | AUSTIN | TX | 78750 | |
| MURRAY AND ASSOCIATES | | PO BOX 2224 | | | STILLWATER | OK | 74076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY AND RENTAS PA | | 4871 PALM COAST PKWY NW UNIT 1 | | | PALM COAST | FL | 32137 | |
| MURRAY AND TOOMEY LLP | | 44 SCHOOL ST RM 325 | | | BOSTON | MA | 02108 | |
| MURRAY AND WILLIAMS | | 2 CT ST PLZ | | | BATAVIA | NY | 14020 | |
| MURRAY APPRAISAL GROUP | | 19902 GATLING CT | | | KATY | TX | 77449 | |
| MURRAY APPRAISAL SERVICE | | 9307 CRYSTALWOOD LN | | | RICHMOND | VA | 23294 | |
| MURRAY BROKER, DAVID | | 8616 LA TIJERA BLVD STE 507 | | | LOS ANGELES | CA | 90045 | |
| MURRAY C GALBRAITH | SYLVIA J GALBRAITH | 30901 CORTE ARROYO VISTA | | | TEMECULA | CA | 92592 | |
| MURRAY CITY | | 104 N 5TH ST STE B | CITY OF MURRAY | | MURRAY | KY | 42071 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | MURRAY | UT | 84157 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | SALT LAKE CITY | UT | 84157 | |
| MURRAY CLERK OF SUPERIOR COURT | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY CONSULTING, INC. | | 7501 VILLAGE SQUARE DRIVE, STE 200 | | | CASTLE ROCK | CO | 80108 | |
| MURRAY COUNTY | | 121 N 4TH AVE | TAX COMMISSIONER | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 121 N 4TH AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 2500 28TH ST | | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | PO BOX 304 | TREASURER | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY | | PO BOX 57 | MURRAY COUNTY AUDITOR TREASURER | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY CLERK | | PO BOX 240 | | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY CLERK OF SUPERIOR | | 121 N 3RD AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY RECORDER | | PO BOX 57 | 2500 28TH AND BROADWAY AVE | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY TAX COLLECTOR | | 10TH AND WYANDOTTE | PO BOX 304 | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY TAX COMMISSIONER | | 121 N 4TH AVE | MOBILE HOME PAYEE ONLY | | CHATSWORTH | GA | 30705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray CountyJohnston CountyMarshall County vs HomesalesInc JPMorgan Chase Bank Wells Fargo BankNA Mortgage et al | | DARRYL F ROBERTS ATTORNEY AT LAW | 222 STANLEYPO BOX 1568 | | ARDMORE | OK | 73402 | |
| MURRAY HILL CITY | | PO BOX 22302 | MURRAY HILL CITY | | LOUISVILLE | KY | 40252 | |
| MURRAY HILLS OWNERS ASSOCIATION | | 11010 SW TEAL BLVD | | | BEAVERTON | OR | 97007 | |
| MURRAY INSURANCE AGY | | 6511 STEWARD RD STE B | | | GALVESTON | TX | 77551 | |
| MURRAY J KESSLER ATT AT LAW | | PO BOX 477 | | | NEW MILFORD | CT | 06776 | |
| MURRAY JIM SORENSEN ATT AT LAW | | PO BOX 1047 | | | BLACKFOOT | ID | 83221 | |
| MURRAY LAW OFFICE | | 260 MAIN ST | | | MILFORD | MA | 01757 | |
| MURRAY MCKINNEY AND WARNER PLLC | | 1321 MAIN ST | | | CONWAY | AR | 72034 | |
| MURRAY MOORE APPRAISALS | | POST OFFICE BOX 1894 | | | MIDLOTHIAN | VA | 23113 | |
| MURRAY O SINGERMAN ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| MURRAY R COLEMAN | | 31709 125TH PL SE | | | AUBURN | WA | 98092-3658 | |
| MURRAY RUBIN | | 720 71ST STREET | | | MIAMI BEACH | FL | 33141 | |
| MURRAY S HANKIN INSURANCE AGENCY | | 3701 OLD CT RD STE 12 | | | BALTIMORE | MD | 21208 | |
| MURRAY S MONTROSE JR | SUSAN L MONTROSE | 547 ADELE DR | | | IRWIN | PA | 15642-2632 | |
| MURRAY TOWN | | 3840 FANCHER RD | TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| MURRAY ZEIGLER, J | | 1351 N CRISS ST | | | CHANDLER | AZ | 85226 | |
| MURRAY, CEDRIC | | 5747 ROCKINGWOOD TRACE | WINDEMERE ROOFING | | COLLEGE PARK | GA | 30349 | |
| MURRAY, DAVID M | | 2038 HIGHWAY 28 WEST | | | TAYLORSVILLE | MS | 39168 | |
| MURRAY, DAVID T & FASOLI, ADELE | | 16935 MORROW MEADOW LN | | | PERRIS AREA | CA | 92570 | |
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B 101 | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER STE A214 | | | BATON ROUGE | LA | 70806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray, Jerome | JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN, GEESING, & WARD & WOOD LLC HOWARD N BIERMAN JACOB GEESING CAR ET AL | PO Box 1517 | | | Wilmington | DE | 19899 | |
| MURRAY, JOHN A & MURRAY, JANN | | 647 SCHOOL LN | | | TOWER CITY | PA | 17980-1552 | |
| MURRAY, JOHN F & MURRAY, MEGHAN E | | 5083 TURKEY POINT RD | | | NORTH EAST | MD | 21901-6203 | |
| MURRAY, JOHN P | | 7 QUINCY ST | | | FAIRHAVEN | MA | 02719 | |
| MURRAY, JUNE | | 823 SE 14TH ST | TACHS INC | | FT LAUDERDALE | FL | 33316 | |
| MURRAY, KRISTINA M | | 4901 PUMPKIN CT | | | GILLETTE | WY | 82718 | |
| MURRAY, LEE | | 26362 CARMEL RANCHO LN | | | CARMEL | CA | 93923 | |
| MURRAY, MARTHA M | | 6449 COVEWOOD DR | | | SPRINGHILL | FL | 34609 | |
| MURRAY, MATTHEW J | | 5930 JENKINS AVE | | | COCOA | FL | 32927 | |
| MURRAY, MICHAEL W & MURRAY, KAREN L | | 40737 PALATINO STREET | | | FREMONT | CA | 94539 | |
| MURRAY, MONICA | | 5625 E BOOKER AVE | JC INTERIORS INC | | FRESNO | CA | 93727 | |
| MURRAY, PAMELA K | | 1480 FARNHAM PT # 204 | | | COLORADO SPRINGS | CO | 80904 | |
| MURRAY, PEGGY A | | 123 EAST MARTHART AVENUE | | | HAVERTOWN | PA | 19083-0000 | |
| MURRAY, PHILLIP S | | 5233 SUNDANCE WAY UNIT 202 | | | WILMINGTON | NC | 28409-0000 | |
| MURRAY, RALPH B | | 107 SANCHEZ DR W | | | PONTE VEDRA BEACH | FL | 32082-2447 | |
| MURRAY, RICHARD A & RODDENBERRY, KIM | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746-2012 | |
| MURRAY, SCOTT | | 380 WALLACE ROAD | | | BEDFORD | NH | 03110 | |
| MURRAY, SHAWN | RIGHT ON SPRAY FOAM AND ROOFING | 511 NEPTUNE BAY CIR UNIT 8 | | | SAINT CLOUD | FL | 34769-7026 | |
| MURRAY, STEVEN A | | PO BOX 2286 | | | MOBILE | AL | 36652 | |
| MURRAY, THOMAS A & MURRAY, VICTORIA J | | 6 HORSE HILL STREET | | | DUNSTABLE | MA | 01827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, WILLIAM A | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| MURRAYS CONTRACTOR | | 109 59 177TH ST | | | JAMAICA | NY | 11433 | |
| MURRAY-SWANK, AARON B & MURRAY-SWANK, NICHOLE A | | 1105 STONEHAM ST | | | SUPERIOR | CO | 80027-8147 | |
| MURRENUS, VALERIE A & PILMAIER, JASON R | | 3860 NORTH 81ST STREET | | | MILWAUKEE | WI | 53222 | |
| MURRIETA VALLEY UNFD SCH DIST CFD N | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCH DISTRIC | | 1970 BROADWAY STE 940 | CFD NO 2002 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2000 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2004 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SD | | 1970 BROADWAY STE 940 | CFD NO 2002 5 IM SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY USD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRY C GROSECLOSE III ATT AT LAW | | 318 SHELBY ST STE 204 | | | KINGSPORT | TN | 37660 | |
| MURRY L. FONTENOT | GEORGIANA FONTENOT | 163 MARATHON ROAD | | | ALTADENA | CA | 91001 | |
| MURRY REALTY INC | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| MURRY TOWN | | N7657 COUNTY RD | MURRY TOWN TREASURER | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N7657 CTH H | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N8103 GLENDALE RD | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | R 1 | | | EXELAND | WI | 54835 | |
| MURRY, JOHN H & MURRY, DORIS A | | 3711 CANYON DR | | | SAGINAW | MI | 48603-1963 | |
| MURRYSVILLE BORO WSTMOR | | 4140 SARDIS ROAD PO BOX 14 | MURRYSVILLE TAX COLLECTOR | | MURRYSVILLE | PA | 15668 | |
| MURRYSVILLE BORO WSTMOR | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| MURTAZA LADHA | AZMEENA LADHA | 64 GRANT AVENUE | | | DUMONT | NJ | 07628 | |
| MURTHA CULLINA LLP | | 99 HIGH ST | | | BOSTON | MA | 02110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURTHA LAW OFFICE | | PO BOX 1111 | | | DICKINSON | ND | 58602 | |
| MURVEL E. CHARLES | MARLANE CHARLES | 361 ALEXANDER DRIVE | | | WALLED LAKE | MI | 48390 | |
| MURY, RACHEL J | | 121 LIGHTHOUSE DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-3721 | |
| MUSA LAW FIRM LTD | | 112 CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| MUSANTE, ROBERT & BARBOSA, DAVID | | 1532 SILVERADO TR | | | NAPA | CA | 94559 | |
| MUSCARELLA BOCHET PECK AND EDWAR | | 10-4 RIVER RD | | | FAIR LAWN | NJ | 07410-1433 | |
| Muscari, Louis | DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI | 10660 NW 18th Court | | | Plantation | FL | 33322 | |
| MUSCATINE CO MUT INS | | 200 FORD AVE | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY ABSTRACT CO | | PO BOX 178 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E 3RD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E THIRD ST STE 103 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY TREASURER | | 414 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE POWER | | PO BOX 899 | | | MUSCATINE | IA | 52761 | |
| MUSCHEL, CHAYA | | 32 ASBURY ST | | | TRENTON | NJ | 08611 | |
| MUSCHETTO, CHARLES M & MUSCHETTO, LUCY M | | 19755 E LORENCITA DR | | | COVINA | CA | 91724-3825 | |
| MUSCLE MOVERS | | 1404 S BOWEN | | | LONGMONT | CO | 80501 | |
| MUSCO, CHRISTOPHER J | | 107 53 87TH ST | | | OZONE PARK | NY | 11417 | |
| MUSCODA TOWN | TREASURER MUSCODA TOWNSHIP | 18144 FOREST RD | | | BOSCOBEL | WI | 53805-9244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCODA TOWN | | 18144 FORREST RD | MUSCODA TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| MUSCODA TOWN | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | TREASURER MUSCODA TOWNSHIP | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | TREASURER MUSCODA VILLAGE | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | 206 N WISCONSIN | TREASURER MUSCODA TOWNSHIP | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | 206 N WISCONSIN AVE | TREASURER MUSCODA VILLAGE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | VILLAGE HALL | | | MUSCODA | WI | 53573 | |
| MUSCOGEE CLERK OF SUPERIOR COUR | | 100 10TH ST | PO BOX 2145 | | COLUMBUS | GA | 31901 | |
| MUSCOGEE CLERK OF THE SUPERIOR CT | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY | | 100 10TH ST | TAX COMMISSIONER | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY CLERK OF THE SUPERI | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSEUM TOWER CONDOMINIUM | | 500 SUGAR MILL RD | 200 B | | ATLANTA | GA | 30350 | |
| MUSEUM TOWER RESIDENCES CONDO | | 1335 S PRAIRIE PRIVATE | | | CHICAGO | IL | 60605 | |
| MUSGRAVE, ROBERT P | | PO BOX 972 | | | EVANSVILLE | IN | 47706 | |
| MUSGRAVEMCLACHLAN AND PENN LLC | | 1515 POYDRAS ST STE 2380 | | | NEW ORLEANS | LA | 70112 | |
| MUSGROVE, BRYAN S | | 950 GLENWOOD AVENUE | | | ATLANTA | GA | 30316 | |
| MUSHTAQ  RAJA | ISHRAT  RAJA | 3304 HONEY BEE CT | | | ELLICOTT CITY | MD | 21043 | |
| MUSICK LOSS MANAGEMENT | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSICK LOSS MGMNT INC | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSILLO UNKENIIOLT LLC | | 3400 CAREW TOWER | 441 VINE STREET | | CINCINNATI | OH | 45202 | |
| MUSKAR, SUSAN K & MUSKAR, DONALD R | | 1971 GREEN HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| MUSKEGO CITY | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSKEGO CITY | TREASURER MUSKEGO CITY | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER MUSKEGO CITY | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY TREASURER | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY TREASURER | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGON BANKRUPTCY CLINIC | | 433 SEMINOLE RD STE 200A | | | MUSKEGON | MI | 49444 | |
| MUSKEGON CHARTER TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CITY | | 933 TERRACE ST | PO BOX 536 | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440-1348 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 0424 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | TREASURER | | TROY | MI | 48099 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | | | TROY | MI | 48099 | |
| MUSKEGON COUNTY | | 173 E APPLE AVE STE 104 | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE 2ND FL | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | PO BOX 177 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON COUNTY REGISTER OF DEEDS | | COUNTY BUILDING | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURE | | 141 E APPLE AVE # 104 | | | MUSKEGON | MI | 49442-3404 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON REGISTER OF DEEDS | | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSKEGON REGISTER OF DEEDS | | 990 TERRACE ST | COUNTY BLDG | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 E APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKINGUM COUNTY | | 401 MAIN ST | MUSKINGUM COUNTY TREASURER | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY RECORDER | | CORNER 4TH AND MAIN COURTHOUSE | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY RECORDER | | PO BOX 2333 | | | ZANESVILLE | OH | 43702 | |
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY RM 220 BOX 1587 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY STE 220 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | | 400 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | | PO BOX 1008 | | | MUSKOGEE | OK | 74402 | |
| MUSKOGEE COUNTY TREASURER | | PO BOX 1587 | | | MUSKOGEE | OK | 74402 | |
| Muskogee Court | | c/o Garvin, James & Garvin, Nicole | 2811 Indiana St | | Muskogee | OK | 74403-8868 | |
| Muskogee Court | | P.O. Box 1350 | | | Muskogee | OK | 74402 | |
| MUSKOGEE SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | MUSKOGEE | OK | 74401 | |
| MUSSELMAN, CARLA | | 1619 DRUID RD | | | MAITLAND | FL | 32751 | |
| MUSSELMAN, LEW | | 5812 PINE TRAIL DR | | | BAKERSFIELD | CA | 93313 | |
| MUSSELMAN, LEW E | | 5902 PINE TRAIL DRIVE | | | BAKERSFIELD | CA | 93313-0000 | |
| MUSSELSHELL COUNTY | | 506 MAIN ST | MUSSELSHELL COUNTY TREASURER | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY CLERK RECORDER | | 506 MAIN ST COURTHOUSE | | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY RECORDER | | 506 MAIN ST | COURTHOUSE | | ROUNDUP | MT | 59072 | |
| MUSSELWHITE, DIXIE D | | 2515 BELAIRE ST | | | FAYETTEVILLE | NC | 28306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSSEY TOWNSHIP | | BOX 118 | | | CAPAC | MI | 48014 | |
| MUSSEY TOWNSHIP | | PO BOX 118 | TREASURER MUSSEY TWP | | CAPAC | MI | 48014 | |
| MUSSKOPF HOME IMPROVEMENT | | 223 W FOURTH ST | | | CAHOKIA | IL | 62206 | |
| MUSSO, MICHAEL | | 32011 DANIEL RD | JOE ARRIGO CONSTRUCTION | | PUEBLO | CO | 81006 | |
| MUSSO, ROBERT J | | 26 CT ST STE 2511 | | | BROOKLYN | NY | 11242 | |
| MUSSO, WRIGHTSMAN | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| MUSSON AND ASSOCIATES APPRAISAL | | 6704 EASTWOOD CIR | | | OKLAHOMA CITY | OK | 73132 | |
| Mustafa Karat | | 2822 Saratoga Drive | | | Waterloo | IA | 50702 | |
| MUSTAFARAJ, ALFRED | | 1365 HAMLIN DR | LJULIJIETA MUSTAFARAJ | | CLEARWATER | FL | 33764-3659 | |
| MUSTANG CONSTRUCTION MSP | | 317 B N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| MUSTANG CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MUSTANG ENTERPRISE LLC | | 11040 WILLARD RD | | | MILLINTON | MI | 48746 | |
| MUSTANG VALLEY OWNERS ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| MUSTAPHA S ABBA GANA ATT AT LAW | | 3221 SABAL PALM MNR APT 202 | | | HOLLYWOOD | FL | 33024 | |
| MUSTICO, ALEXANDER D & MUSTICO, MICHELLE D | | 6104 LA NARANJA LANE | | | AUSTIN | TX | 78749 | |
| MUSY  ABRAHAM | YVETTE  ABRAHAM | 1319 6TH STREET | | | NORTH BERGEN | NJ | 07047-0000 | |
| MUTCH, SAMUEL J & MUTCH, SHANNI L | | 31 S ELMWOOD RD | | | MARLTON | NJ | 08053-2562 | |
| MUTH CASEBOLT GERMAINE AND DRIGGS | | 11811 N TATUM BLVD 3051 | | | PHOENIX | AZ | 85028 | |
| MUTHU AND MEENA VELUSAMY | | 204 HOLMES DR | | | PENSACOLA | FL | 32507 | |
| MUTHUKRISHNAN, SARAVANAN | | 8919 VENN AVE | PWC CONSTRUCTION | | SESNOQUALMIE | WA | 98065 | |
| MUTO, NICK | | 802 E EL CAMINO | | | SANTA MARIA | CA | 93454 | |
| MUTOW, ROBERT K | | 1740 IRIS AVE | | | TORRANCE | CA | 90503 | |
| MUTOW, ROBERT K | | 39307 TIBURON DR | | | MURRIETA | CA | 92563 | |
| MUTTONTOWN VILLAGE | | 1763 ROUTE 106 VILLAGE HALL DR | RECEIVER OF TAXES | | SYOSSET | NY | 11791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL AID ASSOCIATION | | ROUTE 1 | | | ABILENE | KS | 67410 | |
| MUTUAL APPRAISAL GROUP | | P O BOX 978 | | | MIDDLETOWN | DE | 19709 | |
| MUTUAL ASSURANCE CO | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| MUTUAL ASSURANCE VA | | PO BOX 6927 | | | RICHMOND | VA | 23230 | |
| MUTUAL BENEFIT INSURANCE COMPANY | | 409 411 PENN ST | | | HUNTINGDON | PA | 16652 | |
| MUTUAL FIRE AND AUTO INSURANCE CO | | PO BOX 1597 | | | CEDAR RAPIDS | IA | 52406 | |
| MUTUAL FIRE AND STORM INS | | 600 S STARR AVE | | | BURLINGTON | IA | 52601 | |
| MUTUAL FIRE CALVERT | | PO BOX 1300 | | | PRINCE FREDERICK | MD | 20678 | |
| MUTUAL FIRE INS CO CARROLL CO | | PO BOX 890679 | | | CHARLOTTE | NC | 28289 | |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | | 422 N 300 E | | | DECATUR | IN | 46733 | |
| MUTUAL FIRE OF ST CHARLES MO | | PO BOX 489 | | | ST CHARLES | MO | 63302 | |
| MUTUAL HOME INSURANCE COMPANY | | LIBERTY BUILDING 102 | | | SANTA CLAUS | IN | 47579 | |
| MUTUAL INS ASSOC OF SOUTH INDIANA | | 1133 W MILL RD STE 111 | | | EVANSVILLE | IN | 47710 | |
| MUTUAL INS OF RICHLAND TOWNSHIP | | PO BOX 350 | | | WALDO | OH | 43356 | |
| MUTUAL INS OF SALINE AND SEWARD CTYS | | 236 COUNTY RD 2000 | | | CRETE | NE | 68333 | |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | | 1047 1049 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| MUTUAL INSURANCE CORP OF AMERICA | | PO BOX 1471 | | | EAST LANSING | MI | 48826 | |
| MUTUAL INSURANCE OF GEORGIA | | PO BOX 18026 | | | MACON | GA | 31209 | |
| MUTUAL INSURANCE OF OAKLAND | | PO BOX 132 | | | OAKLAND | NE | 68045 | |
| MUTUAL INSURANCE SERVICES | | PO BOX 6109 | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL L AND D REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL LTD REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL MANAGEMENT SERVICES INC | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MUTUAL OF ENUMCLAW | | PO BOX 34983 | | | SEATTLE | WA | 98124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 3RD | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 8TH FL | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF WAUSAU INS CORP | | PO BOX 269 | | | WAUSAU | WI | 54402-0269 | |
| MUTUAL PROTECTIVE ASSOC OF WV | | PO BOX 5 | | | BAKER | WV | 26801 | |
| MUTUAL SAVINGS BANK | | 4949 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| MUTUAL SAVINGS FIRE INSURANCE | | PO BOX 2222 | | | DECATUR | AL | 35609 | |
| MUTUAL SERV CAS INS CO | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| MUTUALAID EXCHANGE | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| MUTUALS RENTAL PLACE | | 1393 HALF DAY RD | | | HIGHLAND PARK | IL | 60035 | |
| MUY, MAREN & MUY, SODEMA | | 1937- 1937 1/2 SAINT LOUIS AVENUE | | | SIGNAL HILL | CA | 90755-5836 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK NATIONAL | | PO BOX 601968 | | | CHARLOTTE | NC | 28260-1968 | |
| MUZAMMIL M AHMED | ASRA Z AHMED | 1724 GORMAN ST | | | CANTON | MI | 48187 | |
| MVA INVESTMENTS | | 23679 CALABASAS RD | SUITE #964 | | CALABASAS | CA | 91302 | |
| MVEC | | PO BOX 77024 | | | MINNEAPOLIS | MN | 55480 | |
| MVO INC | | 3 MASS AVE | | | N ANDOVER | MA | 01845 | |
| MVP1 LLC | | 900 S 4TH ST #103 | | | LAS VEGAS | NV | 89101 | |
| MWAURA, ROBERT | | 501 503 WILBRAHAM RD | STRONG BUILDER CONSTRUCTION | | SPRINGFIELD | MA | 01109 | |
| MWH CONSTRUCTION AND DEVELOPMENT | | PO BOX 3161 | | | CHATSWORTH | CA | 91313-3161 | |
| MWHF LLC | | 2810 W CHARLESTON BLVD STE 80 | | | LAS VEGAS | NV | 89102-1910 | |
| MWJ ROOFING | | 5428 49TH ST | | | LUBBOCK | TX | 79414 | |
| My Bank Tracker | | Pob 4468 | #10545 | | New York | NY | 10163-4668 | |
| MY BANKRUPTCY TEAM | | 2782 BRINTON WAY | | | LAYTON | UT | 84040-8152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY BIG DEAL LLC | | 4223 GLENCOE AVE SUITE A 220 | | | MARINA DEL REY | CA | 90292 | |
| MY CHEF INC | | 2772 GOLFVIEW DRIVE STE C | | | NAPERVILLE | IL | 60563 | |
| MY CHOICE CONSTRUCTION INC | | 68 ELM CT NW | | | KENNESAW | GA | 30152 | |
| MY COMMUNITY LLC | | 1600 N CARPENTER RD SUITE A1 | | | MODESTO | CA | 95351 | |
| MY CORNERSTONE BUILDERS LLC | | 11 AND 13 JACKSON CT | AND KAREN KILGANNON | | CASSELBERRY | FL | 32707 | |
| MY DEBT LIBERATION LAW GROUP | | 2312 PARK AVE | | | TUSTIN | CA | 92782-2702 | |
| MY HONEY DO LIST | | 7408 CORINTH CT | | | CHARLOTTE | NC | 28227 | |
| MY NGUYEN | | 3976 KENOSHA AVE | | | SAN DIEGO | CA | 92117 | |
| MYEOUNG H LEE ATT AT LAW | | 350 E DUNDEE RD STE 320 | | | WHEELING | IL | 60090 | |
| MYERS AND SMITH | | 76 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| MYERS CONSTRUCTION SERVICES INC | | 730 N BRADLEY HWY | | | ROGER CITY | MI | 49779 | |
| Myers Internet Inc | | 2160 Lundy Ave Ste 218 | | | San Jose | CA | 95131 | |
| Myers Internet, Inc. | | 2160 Lundy Avenue | Suite 218 | | San Jose | CA | 95131 | |
| MYERS LAW FIRM | | 222 W MADISON ST | | | PONTIAC | IL | 61764 | |
| MYERS MOBILE HOME SERVICE | | 6830 RIVER ST | | | BENZONIA | MI | 49616 | |
| MYERS MURPHY, MICHELLE | | 2726 66TH PL SE | | | AUBURN | WA | 98092-8337 | |
| MYERS PARK MORTGAGE | | 141 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| MYERS REALTY | | 4990 S VIRGINIA ST | | | RENO | NV | 89502 | |
| MYERS THOMPSON PA | | 123 N 3RD ST STE 706 | | | MINNEAPOLIS | MN | 55401-1666 | |
| MYERS THOMPSON PA | | 123 NORTH 3RD STREET | SUITE 706 | | MINNEAPOLIS | MN | 55401 | |
| MYERS TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| MYERS WILSON PC | | 16660 DALLAS PKWY STE 2500 | | | DALLAS | TX | 75248 | |
| MYERS, BEATRICE | | 101 BILSDALE CT | JTI ROOFING | | LONGWOOD | FL | 32779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, BILL | | 2109 S WADSWORTH BLVD STE 203 | | | LAKEWOOD | CO | 80227 | |
| MYERS, BRUCE E & MYERS, DENEE Y | | 4170 INVERRARY DR | | | LAUDERHILL | FL | 33319 | |
| Myers, Carl W | | 1915 Gheen Road | | | Salisbury | NC | 28147 | |
| MYERS, CHARLES D | | PO BOX 502 | | | FOLLY BEACH | SC | 29439 | |
| MYERS, CLETE | | 37 RAINEY DR | N RIDGE RESTROATION | | DAWSONVILLE | GA | 30534 | |
| MYERS, DAVE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| MYERS, DIETER H | | 2365 TWICKENHAM RD | | | BEACHWOOD | OH | 44122 | |
| MYERS, DONALD E | | 134 LODGE LANE | | | EAST BERLIN | PA | 17316 | |
| MYERS, DONALD N & MYERS, KATHLEEN J | | 401 CHAMBRAY HILLS | | | PEACHTREE CITY | GA | 30269 | |
| MYERS, GARY E | | 24110 MEADOWBROOK RD STE 107 | | | NOVI | MI | 48375 | |
| MYERS, GREGORY | BW BUILDERS | 9649 BELLMORE LN | | | HIGHLANDS RANCH | CO | 80126-4971 | |
| MYERS, JAMES & MYERS, ALICE | | 248 HIGHLAND DRIVE | | | HENDERSON | KY | 42420 | |
| MYERS, JAMES R & MYERS, THERESA C | | 1890 COLONY DR APT 17P | | | MYRTLE BEACH | SC | 29575-5140 | |
| MYERS, JAMES W | | 771 CAMDEN AVE | | | WESTON | WV | 26452 | |
| MYERS, JEREMY | | 119 RICHLIEU CIR | SCOTT LANTIER GENERAL CARPENTRY AND REMODELING | | NEW IBERIA | LA | 70560 | |
| MYERS, JOHN | | 7113 61 ST DR NE | | | MARYSVILLE | WA | 98270 | |
| MYERS, KATHLEEN K | | 3602 S LIBERTY | | | INDEPENDENCE | MO | 64055 | |
| MYERS, LATRELL M | | 2119 HEATHER WOOD DR | | | MISSOURI CITY | TX | 77489 | |
| MYERS, MARCIA & MYERS, PAUL | | 4591 SUMMER ST | | | OLIVERHURST | CA | 95961 | |
| MYERS, MARK A | | 22950 19 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| MYERS, MARYLYN | | 406 S RIVERSIDE AVE | | | MEDFORD | OR | 97501 | |
| MYERS, RICHARD A | | 13642 SATTLER RD | | | JACKSONVILLE | FL | 32226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, RICHARD D | | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | |
| MYERS, RICHARD D | | 11404 W DODGE RD STE 700 | | | OMAHA | NE | 68154 | |
| MYERS, ROBERT W | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| MYERS, RONALD N | | 25713 ONATE DR | | | MORENO VALLEY | CA | 92557-7750 | |
| MYERS, RONNIE S & MYERS, TAMMY D | | 12387 SUGAR MILL DR. | | | GEISMAR | LA | 70734 | |
| MYERS, SCOTT P | | 119 GLENN RD | SCOTT P MYERS | | ARDMORE | PA | 19003 | |
| MYERS, STEPHEN W | | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 | |
| MYERS, THOMAS W & MYERS, CECELIA C | | 5227 LOCH LOMOND DR | | | HOUSTON | TX | 77096 | |
| MYERS, TIMOTHY L & MYERS, AMANDA C | | 294 FOSTER RD | | | BLAINE | TN | 37709 | |
| MYERS, VICKI V & Myers, Michael S | | 4935 Shadow Lane | | | Roanoke | VA | 24019 | |
| MYERSTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MYERSTOWN BORO LEBNON | | 404 S CHERRY ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYERSTOWN BORO LEBNON | | 500 S RAILROAD ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYESHA ALEXANDER ALLEN AND | | 1207 IBERIA ST | FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA ALEXANDER ALLEN AND OR | | 1207 IBERIA ST | MYESHA ALEXANDRA ALLEN & FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA MORRISON 2 | | 26200 LAHSER RD STE 330 | LAHSER CTR | | SOUTHFIELD | MI | 48033 | |
| MYHRVOLD, LEIF & MYHRVOLD, LEAH | | 1170 COUNTY A | | | ADAMS | WI | 53910 | |
| Myisha Nash | | 226 EAST 8TH ST | | | Waterloo | IA | 50703 | |
| MYKEE, LAKE | | PO BOX 298 | LAKE MYKEE TREASURER | | HOLTS SUMMIT | MO | 65043 | |
| MYLER, CHARLES J | | 111 W DOWNER | | | AURORA | IL | 60506 | |
| MYLES CARROLL JR | | 50 HERITAGE ROAD | | | HADDONFIELD | NJ | 08033 | |
| MYLES M. BALDWIN | BETHANY B. MORGAN | 116 MYRTLEWOOD LANE | | | HENDERSONVILLE | TN | 37075-7212 | |
| MYLES P GIBBONS | TRACY L GIBBONS | 219 SEDGWICK ROAD | | | WEST HARTFORD | CT | 06107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYLES P. KEARNEY | PATRICIA J. KEARNEY | 8080 PINE RIDGE COURT | | | NORTHVILLE | MI | 48167 | |
| MYLES, DENETRIA | | 1044 ANTIOCH WOODS DRIVE | | | MATTHEWS | NC | 28104 | |
| Mylinda Fitz | | 727 W. 3rd | | | Waterloo | IA | 50701 | |
| MY-LINH HO | | 3 NANTUCKET | | | IRVINE | CA | 92620 | |
| MYLOR FINANCIAL | | 15451 SAN FERNANDO MISSION BLVD STE 200 | | | MISSION HILLS | CA | 91345 | |
| MYONG AND DEOG HO | | 356 WARREN BLVD | | | BROOMALL | PA | 19008 | |
| MYONG FAILS AND ARI CONSTRUCTION | | 8510 INDEPENDENCE WAY | | | ARVADA | CO | 80005 | |
| MYONG O CHUNG ATT AT LAW | | 808 24TH AVE N W STE 104 | | | NORMAN | OK | 73069 | |
| MYRA B. IKEDA ESTATE | | 44632 KANEOHE BAY DR | | | KANEOHE | HI | 96744 | |
| MYRA BENNETT TORRES ESQ ATT AT L | | 780 NW LE JEUNE RD STE 421 | | | MIAMI | FL | 33126 | |
| MYRA E. ALLEN | | 10908 VILLAGE GROVE DR B | | | ST LOUIS | MO | 63123 | |
| MYRA FIELDS | | 23638 CEDAR CREEK TERRACE | | | MORENO VALLEY | CA | 92557 | |
| MYRA G PARSONS TRUSTEE | | 1524 CARBONDALE DR N | | | JACKSONVILLE | FL | 32208 | |
| MYRA J POULS | GREGORY G POULS | PO BOX 336 | | | HILO | HI | 96721 | |
| MYRA KAPLAR | | 9810 MELVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| MYRA LILLARD | | 3916 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| MYRA M. BOODY | | 164 CARSON CORNERS | | | LOUISA | VA | 23093 | |
| MYRA M. MITCHELL | | 24650 W. JUNIOR AVE | | | CHANNAHON | IL | 60410 | |
| MYRA NICHOLS | | 124 SOUTH MERRILL STREET | | | PARK RIDGE | IL | 60068-4221 | |
| MYRA OGDEN | | 942 E 36TH AVE | | | SPOKANE | WA | 99203 | |
| Myra Peal | | 1638 Newport Ave | | | Willow Grove | PA | 19090 | |
| Myra Summers | | 1600 Williston | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRELEAN MOORE | | 3910 W 54TH ST | | | LOS ANGELES | CA | 90043 | |
| MYRES DALE ASSOCIATES | | 1717 SAINT JAMES PL STE 450 | | | HOUSTON | TX | 77056 | |
| MYRIAD REALTY | | 3015 GENESSEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| MYRIAM GUERRA AGENCY | | 909 W BUS HWY 83 | | | WASLACO | TX | 78596-5840 | |
| MYRIAM T MARQUEZ ATT AT LAW | | 23607 HWY 99 STE 1A | | | EDMONDS | WA | 98026 | |
| MYRICK APPRAISAL SERVICES | | 538 SEVEN LAKES N | | | WEST END | NC | 27376 | |
| MYRICK APPRAISAL SERVICES INC | | 580 FAIRWAY DRIVE | | | SOUTHERN PINES | NC | 28387 | |
| MYRICK MORRISS AND SHELLY MORRISS | | 506 ELLINGHAM DR | AND REMEDY ROOFING | | KATY | TX | 77450 | |
| MYRICK WEIHERT, JENNIFER | | 16527 OAK FOREST CT | | | WILWOOD | MO | 63011 | |
| Myrick, Gary D | | 7144 Harvest Drive | | | Suffolk | VA | 23437 | |
| MYRICK, JEREMY & MYRICK, PAMELA | | 2921 YUCCA MESA | | | YUCCA VALLEY | CA | 92284 | |
| MYRICK, MICHAEL C | | 201 DEMETRIUS CT | | | HUBERT | NC | 28539-4142 | |
| MYRICK, SANDRA D | | 17747 R57 HWY | | | INDIANOLA | IA | 50125-7324 | |
| MYRLE E. ZEIGLER | | 114 RED ROSE DRIVE | | | ST CHARLES | IL | 60175 | |
| MYRLI DILLON SANCHEZ AND | | 36 GORDON AVE | LUNAS CONSTRUCTION | | WOODBRIDGE | NJ | 07095 | |
| MYRNA ADRIANO | | 920 AZALEA DRIVE | | | COSTA MESA | CA | 92626 | |
| MYRNA BARTHEL | | 19437 ELLINGTON TRAIL | | | FARMINGTON | MN | 55024 | |
| MYRNA D MARTIN AND ACTION ROOFING | | 8209 S BIRCH AVE | AND SHEET METAL | | BROKEN ARROW | OK | 74011 | |
| MYRNA D. KLOCK | | 3605 LAKESIDE ROAD | | | SYRACUSE | NY | 13209 | |
| MYRNA M. NIEDERMEYER | | P.O. BOX 87035 | | | VANCOUVER | WA | 98687 | |
| MYRNA MERLE AND GA ROOFING AND | | 5525 GALAXIE RD | SIDING INC | | GARLAND | TX | 75044-4507 | |
| MYRNA TAN | | 4233 NORMANWOOD DR | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| MYRO JR, BERNARD L | | 726 GIRARD AVE | | | SWARTHMORE | PA | 19081-2623 | |
| MYRON AND VERNESSA FISHER | | 1106 DIVISION ST | AND ATLAS ROOFING | | MUSCLE SHOALS | AL | 35661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRON AND VERNESSA FISHER AND | | 1106 DIVISION ST | ATLAS BUILDERS AND ROOFING INC | | MUSCLE SHOALS | AL | 35661 | |
| MYRON B DEWITT ATT AT LAW | | 249 MAIN ST | | | SUSQUEHANNA | PA | 18847 | |
| MYRON BESSER | SUSAN C BESSER | 1717 198TH STREET SOUTHWEST | | | LYNNWOOD | WA | 98036 | |
| Myron Coleman | | 802 Moss Glen Trail | | | Arlington | TX | 76002 | |
| MYRON DAVID DIRKS | Beevillehome Real Estate | 700 N WASHINGTON #2 | | | BEEVILLE | TX | 78102-3937 | |
| MYRON DUNLAP | | 1534 WAGON WHEEL LANE | | | GRAND BLANC | MI | 48439 | |
| MYRON F STEVES AND COMPANY | | 3131 E SIDE STE 600 | PO BOX 4479 | | HOUSTON | TX | 77210 | |
| MYRON G WOODRUFF | | NANCY J WOODRUFF | 5296 EAST HARVEST LANE | | FRESNO | CA | 93725 | |
| MYRON L WORKMAN | CHRISTY A WORKMAN | 461 E 765 N | | | BRIGHAM CITY | UT | 84302 | |
| MYRON M. MATSUMOTO | PATRICIA-ANN S. MATSUMOTO | 46-203 HAIKU ROAD | | | KANEOHE | HI | 96744 | |
| MYRON P FORST | DIANE L FORST | 15621 SOUTH NEW CENTURY DR | | | GARDENA | CA | 90248 | |
| MYRON R. SCHUSTER | DEBORAH A. SCHUSTER | 1143 W HILL AVE | | | FULLERTON | CA | 92833 | |
| Myron Ravelo | | 26202 Rainbow Glen Dr | | | Newhall | CA | 91321 | |
| MYRON S. REED  JR. | JENNIFER L. REED | 390 CASINO DRIVE | | | FARMINGDALE | NJ | 07727 | |
| MYRON SAMOVITZ | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| MYRON W TUCKER ATT AT LAW | | 1533 SPRUCE ST STE 100 | | | RIVERSIDE | CA | 92507 | |
| MYRON WERNETTE | DELORES WERNETTE | 7489 SLEEPY HOLLOW DR | | | HUDSONVILLE | MI | 49426 | |
| MYRTHO AND GEORGES CAVE AND MYRTHO | | 19 NAPOLI DR | POLO CAVE AND CERTIFIED RESTORATION SERVICES | | WHEATLEY HEIGHTS | NY | 11798 | |
| MYRTLE AND SHELDON WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| MYRTLE BEACH GOLF AND YACHT CLUB HOA | | 6850 KING ARTHUR DR | | | MYRTLE BEACH | SC | 29588 | |
| MYSKO, DAVID E & MYSKO, MICHELE | | 24331 VALLEY STREET | | | NEWHALL AR | CA | 91321-3528 | |
| MYSTIC FIRE DISTRICT | | 34 BROADWAY ST PO BOX 338 | TAX COLL MYSTIC FIRE DIST | | MYSTIC | CT | 06355 | |
| MYSTIC HARBOUR HOMEOWNERS ASSNINC | | PO BOX 555 | | | BERLIN | MD | 21811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYSTIC HEIGHTS | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| MYSTIC INSURANCE AGENCY | | PO BOX 412 | 100 E ANCHOR RD | | TUCKERTON | NJ | 08087 | |
| MYSTIC RIVER | | 28 COTTRELL ST STE K | | | MYSTIC | CT | 06355 | |
| MYSTIC TOWN | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| MYSTIERIVER LLC | | 28 COTTRELL STREET SUITE K | | | MYSTIE | CT | 06355 | |
| MYSTIQUE COMMUNITY ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| MYTHANH TONG KHIET AND MYTHANH | | 1617 CHASEWOOD DR | CHAU AND 360 CONTRUCTIONS AND ROOFING | | AUSTIN | TX | 78727 | |
| MYUNG JIN KIM AND | | 727 LIVE OAK LN | GUARDIAN ROOFING AND CONSTRUCTION | | HIGHLAND VILLAGE | TX | 75077 | |
| MYUNG S SEOK | | 2453 CLAYMONT | | | TROY | MI | 48098 | |
| MYUNG SUP KIM | HAE WOUK KIM | 50 GLENVIEW TERRACE | | | CRESSKILL | NJ | 07626 | |
| MZINGA INC | | DEPT CH 19124 | | | PALATINE | IL | 60055-9124 | |
| N A KEITHLEY JR INS | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| N A MANS & SONS INC | | 3300 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| N A SHADE & ASSOCIATES LLC | | 6830 VIA DEL ORO STE 240 | | | SAN JOSE | CA | 95119-1353 | |
| N ALISON JONES | | 907 MAJESTIC DR | | | ROCHESTER HILLS | MI | 48306-0000 | |
| N AMER CR | | 2810 WALKER ROAD | | | CHATTANOOGA | TN | 37421- | |
| N AMER CR | | c/o Lowe, Tasha & Lowe Jr., James L | 112 West Hardin Street | | Blytheville | AR | 72315 | |
| N AND DEBORAH FAUX | | 511 W LAWRENCE RD | DESERT SKY RESTORATION | | PHOENIX | AZ | 85013 | |
| N AND K CONSTRUCTION | | 3408 AVE S | | | GALVESTON | TX | 77550 | |
| N AND M CONTRACTING | | 106 20 SHORE FRONT PKWY STE 1H | | | ROCKAWAY | NY | 11694 | |
| N B ASHWILL AND | | BARBARA ASHWILL | 3181 CAMERON PARK DR. SUITE 105 | | CAMERON PARK | CA | 95682 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | BALTIMORE | MD | 21282-2118 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | PIKESVILLE | MD | 21282-2118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N BENNINGTON VILLAGE SCHOOL | | PO BOX 323 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BENNINGTON VILLAGE SCHOOL | | RR1 BOX 28 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BRIAN HALLAQ ATT AT LAW | | 1814 S 324TH PL STE B | | | FEDERAL WAY | WA | 98003 | |
| N BRIAN HALLAQ ATT AT LAW | | 31811 PACIFIC HWY S STE B101 | | | FEDERAL WAY | WA | 98003 | |
| N BRUCE MOSELEY ATT AT LAW | | 1835 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| N BUFFALO TWP ARMSTR | | 104 ELSIE LN | T C OF N BUFFALO TWP | | KITTANING | PA | 16201 | |
| N BUFFALO TWP ARMSTR | | RD 4 BOX 171 | T C OF N BUFFALO TWP | | KITTANNING | PA | 16201 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 27427 | | | RALEIGH | NC | 27611 | |
| N COCHRAN AT AT LAW | | 750 E MAIN ST | | | CANTON | GA | 30114-2808 | |
| N DAVID ROBERTS JR | | 708 S GAY ST STE 200 | | | KNOXVILLE | TN | 37902-1708 | |
| N DAVID ROBERTS JR | | PO BOX 2189 | | | KNOXVILLE | TN | 37901 | |
| N E M WEST INDIES OFFSHORE CARRIER | | 6500 RED HOOK PLZ 208 | | | ST THOMAS | VI | 00802 | |
| N ERIC AND CINDY MIDGETTE AND | | 7202 WHEELING PIKE | LUCINDA MIDGETTE | | JONESBORO | IN | 46938 | |
| N FLORDIA RESTORATION | | 225 GREENVIEW CT | | | LEXINGTON | SC | 29072-7466 | |
| N FLORIDA RESTORATION AND | | 7851 GEORGIA JACK DR N | SANDRA BOWMAN KIRTON AND SANDRA KIRTON | | JACKSONVIL | FL | 32244 | |
| N GROSVENOR DALE TOWN | | 815 RIVERSIDE DR | | | NORTH GROSVENORDALE | CT | 06255 | |
| N J GRIPPER REALTY | | 713 DEKALB ST | | | CAMDEN | SC | 29020 | |
| N JACQUELINE KIRBY ATT AT LAW | | 1372 HANCOCK ST STE 305 | | | QUINCY | MA | 02169 | |
| N JAMES RICHARDSON ATT AT LAW | | 239 LAUREL ST STE 203B | | | SAN DIEGO | CA | 92101 | |
| N JANE DUBOVY ATT AT LAW | | 16712 MARQUEZ AVE | | | PACIFIC PALISADES | CA | 90272 | |
| N JUDE MENES ATT AT LAW | | 1140 EMPIRE CENTRAL DR 234 | | | DALLAS | TX | 75247 | |
| N KATHERINE PRITCHETT LLC | | 2107 5TH AVE N STE 201 | | | BIRMINGHAM | AL | 35203-3325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N KINSEY | | 7921 S XANTHIA COURT | | | ENGLEWOOD | CO | 80112-2743 | |
| N LEBANON TOWNSHIP MUNICIPAL AUTH | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |
| N N | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| N N | | 2099 N BUCKBOARD DR | | | CEDAR CITY | UT | 84721-9704 | |
| N N | | 21236 PLASIDA TERECE | | | BOCA RATON | FL | 33433 | |
| N N | | 502 W RAILROAD ST | | | SELMA | NC | 27576 | |
| N N | | 5070 CAPEN | | | MEMPHIS | TN | 38118-3417 | |
| N NORA NYE ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |
| N PAUL FRIEDERICHS | | 555 127TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| N SCOTT REDMON ATT AT LAW | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| N SIDE OUT COMMERCIAL SERVICES INC | | 141 SCOTT LN | | | SCOTT DEPOT | WV | 25560 | |
| N STYLE HOMES LLC AND DAVID | | 3711 ACORN WOOD WAY | ALAN SCHMIDT | | HOUSTON | TX | 77059 | |
| N TAMPA LAW CENTER | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| N Tech Systems Inc | | 59 Elm St | | | New Haven | CT | 06510 | |
| N TIDWELL REALTY | | 20648 NWY11 N | | | WOODSTOCK | AL | 35188 | |
| N VEST 4 U REALTY | | 1416 KELLER AVE | | | SELMA | AL | 36703-3608 | |
| N W APPRAISAL NETWORK | | 25 W KENSINGTON AVE | | | ASTORIA | OR | 97103-6402 | |
| N. A. AUSTIN | | P.O BOX 793 | | | KITTERY | ME | 03904 | |
| N. CAMERON KEANE | | 6 SWALE WAY | PO BOX 730 | | TRURO | MA | 02666 | |
| N. G. DURAISAWAMY | PAPPATHI DURAISAWAMY | 40 SYCAMORE WAY | | | WARREN | NJ | 07059 | |
| N.A.D.A. APPRAISAL GUIDES | | P.O. BOX 7800 | | | COSTA MESA | CA | 92628-7800 | |
| N.E. WATER HEATER CO., INC. | | P.O. BOX 9239 | | | CHELSEA | MA | 02150 | |
| NA, JAMES S & NA, CONNIE | | 204 EAST HOLT BLVD | | | ONTARIO | CA | 91761 | |
| NAAMAN A HAUGHTON | | 6434 WALROND AVENUE | | | KANSAS CITY | MO | 64132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAATZ LAW OFFICE | | 1012 MEMORIAL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| NABER JOYNER SCHARDEIN AND STINSON | | STARKS BUILDING STE 1551 | | | LOUISVILLE | KY | 40202 | |
| NABHOLZ APPRAISAL SERVICE | | 1320 BROOKFIELD DR | | | CONWAY | AR | 72032 | |
| NABIH ELSENETY | EVETTE ELSENETY | 3128  WOODCREEK WAY | | | BLOOMFIELD | MI | 48304 | |
| NABIH TABLIE AND WOOD | | 124 SUNSHINE DR | MASTERS INC | | AMHERST | NY | 14228 | |
| Nabil Ae Ghanimeh vs Frank Coleman GMAC MortgageLLC | | Etzler and Associates | 251 Indiana Ave | | Valparaiso | IN | 46383 | |
| NABIL AND JAMAL ELHAJ AND ACCENT | | 4529 GRASSY GLEN DR | ROOFING CO | | FORT WORTH | TX | 76244-5802 | |
| NABIL MUWASWES | MARYLOU MUWASWES | 171 DORCHESTER WAY | | | SAN FRANCISCO | CA | 94127 | |
| NABOZNY, JEREMY | | 304 EILEEN DR | MIDPOINT CONSTRUCTION LLC | | BLOOMFIELD HILLS | MI | 48302 | |
| NAC REINSURANCE CORP | | 340 PINE ST | | | SAN FRANCISCO | CA | 94104 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | JAMAICA | MA | 02130 | |
| NACHA | | PO BOX 64193 | | | BALTIMORE | MD | 21264 | |
| NACHAMIE AND WHITLEY PLLC | | PO BOX 853 | | | LINCOLNTON | NC | 28093 | |
| NACHMAN, ERWIN | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| NACHMAN, IRVIN | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| NACHMAN, STEVEN M | | 675 THIRD AVE | 29TH FL | | NEW YORK | NY | 10017 | |
| NACHO AND SON CONSTRUCTION | | 17820 SW 108TH CT | | | MIAMI | FL | 33157-5034 | |
| NACKLEY, FREED | | 1595 SNOW HILL DR | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACKLEY, FREED W | | 1595 SNOW HILL DRIVE | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACM NEW YORK | | 19 PRINCE STREET | | | ROCHESTER | NY | 14607 | |
| NACOGDOCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | APPRAISER COLLECTOR | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY CLERK | | 101 W MAIN | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY RECORDER | | 101 W MAIN ST | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOSCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | TAX COLLECTOR | | NACOGDOCHES | TX | 75961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NACR | | 3344 Hwy 149 | | | Eagen | MN | 55121 | |
| NADA F AMBURN | | 2903 APPLEWOOD | | | MUNCIE | IN | 47302 | |
| NADA KASSAB | | 847 BOUTELL DR | | | GRAND BLANC | MI | 48439 | |
| NADASC | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | |
| NADEAU AND ASSOCIATES P A | | 1332 POST RD STE 4A | | | WELLS | ME | 04090 | |
| NADEAU GENERAL CONTRACTORS INC | | 1245 S POWERLINE RD 104 | | | POMPANO | FL | 33069 | |
| NADEAU TOWNSHIP | | PO BOX 6 | TREASURER NADEAU TWP | | CARNEY | MI | 49812 | |
| NADEAU, F G & NADEAU, MAURA S | | 415 COLUMBUS ST | | | WERNERSVILL | PA | 19565 | |
| Nadeau, Jennifer | | 3823 Deer Run | | | Idaho Falls | ID | 83401 | |
| NADEEM A. QURESHI | | 29642 TERRACE COURT BUILDING 4 #2 | | | WARREN | MI | 48093 | |
| NADEL, LEONORA | | 8923 SW 108TH PATH | | | MIAMI | FL | 33176 | |
| NADENE R HERNDON | | 6825 LINCOLN OAKS DRIVE | | | FAIR OAKS | CA | 95628 | |
| NADER LAW FIRM APLC | | 16530 VENTURA BLVD STE 405 | | | ENCINO | CA | 91436 | |
| NADER MOJTABAI | VIDA SHAHIDI | 17304 MOUNT STEPHEN AVE | | | SANTA CLARITA | CA | 91387 | |
| NADEZHDA URSULOVA PC | | 178 BRIGHTON 11TH ST # 201 | | | BROOKLYN | NY | 11235-5327 | |
| Nadia Awad vs Wayne County Board of Commissioners GMAC Orlans Associates PC jointly and severally | | ROGER S CANZANO P11586 | 2595 LAPEER RD | | AUBURN HILLS | MI | 48326 | |
| Nadia Bonsignore | | 37 Wexford Drive | | | North Wales | PA | 19454 | |
| NADIA RAGHEB ATT AT LAW | | 30300 NORTHWESTERN HWY STE 266 | | | FARMINGTON HILLS | MI | 48334 | |
| NADIA YACOOB | | 104-72 109TH STREET | | | RICHMOND HILLS | NY | 11419 | |
| NADIG NEWSPAPERS INC | | 4937 N MILWAUKEE AVE | | | CHICAGO | IL | 60630-2191 | |
| NADINE L WASNIK | | 17349 E ORO GRANDE DR | | | FOUNTAIN HILLS | AZ | 85268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| NADINE SHANNON AND DAN | | 1042 E LAKE RD | NUMER CONSTRUCTION | | ERIE | PA | 16507 | |
| NADINE STRAIT | | 320 N W 13TH DRIVE | | | LEON | IA | 50144 | |
| NADLER, JARED | | 408 NW 68TH AVE. #502 | | | PLANTATION | FL | 33317 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS GLENCOE | MD | 21152 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS | MD | 21152 | |
| NAFEESAH SHAHEED AND CREATIVE DESIGN | | 15 NORTHWOOD SPRINGS DR | AND CONSTRUCTION | | OXFORD | GA | 30054 | |
| NAFTALY MINSKY | SHULA MINSKY | 337 NORTH 5TH ST | | | EDISON | NJ | 08817 | |
| NAGAIAH  KONERU | | 122 DELEWARE CROSSING | | | SWEEDESBORO | NJ | 08085 | |
| NAGAIAH GADDIPATI | RADHIKA GADDIPATI | 306 WIMPOLE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| NAGALLA, SHYAM P & NAGALLA, LAKSHMI | | 3875 FALLS LANDING DRIVE | | | ALPHARETTA | GA | 30022 | |
| NAGATANI, KIM Y | | 23302 ELM AVENUE | | | TORRANCE | CA | 90505 | |
| NAGEL AND GYARMATHY | | 920 175TH ST | | | HOMEWOOD | IL | 60430 | |
| NAGEMAN, PAT | | 1101 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| NAGESWARA NAGARAKANTI AND | | SUJINI NAGARAKANTI | 37 W 283 BAKER HILL COURT | | SAINT CHARLES | IL | 60175-0000 | |
| NAGLE AND ZALLER PC | | 10320 LITTLE PATUXENT PKWY STE 1200 | | | COLUMBIA | MD | 21044 | |
| NAGLE AND ZALLER PC | | 7226 LEE DEFOREST DR STE 102 | | | COLUMBIA | MD | 21046 | |
| NAGLE TRUST | | PO BOX 570149 | | | TARZANA | CA | 91357-0149 | |
| NAGS HEAD TOWN | | 5401 S CROATAN HWY | TREASURER | | NAGS HEAD | NC | 27959 | |
| NAGURNEY COTTAGE, ATTORNEY | | 12063 MIDWAY DR | | | CONNEAUT LAKE | PA | 16316 | |
| NAGY, CAROL | | 4067 HOB LN | | | TERRELL | NC | 28682-9749 | |
| NAGY, RAHMAN R & NAGY, NILOFAR | | 1957 ALTESSA LANE | | | CERES | CA | 95307-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAHABED S NAHABEDIAN | ANEK NAHABEDIAN | 6949 TOPEKA DRIVE | | | EDAAREA LOS ANGELES | CA | 91335 | |
| NAHAI INSURANCE SVCS | | 465 S BEVERLY DR STE 200 | | | BEVERLY HILLS | CA | 90212 | |
| NAHANT TOWN | | 334 NAHANT RD | NAHANT TOWN TAXCOLLECTOR | | NAHANT | MA | 01908 | |
| NAHANT TOWN | | NAHANT TOWN HALL 334 NAHANT RD | TAX COLLECTOR OF NAHANT TOWN | | NAHANT | MA | 01908 | |
| NAHANT VILLAGE CONDO | | 50 REDFIELD ST | | | BOSTON | MA | 02122 | |
| NAHEDA AND ALI ABUKHDEIR | | 1352 COVEY CIR S | | | LAKELAND | FL | 33809 | |
| NAHID GOLABI | | 4915 TYRONE AVE # 321 | | | SHERMAN OAKS | CA | 91423 | |
| Nahkia Mohorne | | 1126 Beech St | | | Waterloo | IA | 50703 | |
| NAHMA TOWNSHIP | | 8852 L L RD | TREASURER NAHMA TOWNSHIP | | RAPID RIVER | MI | 49878 | |
| NAHMENSEN, RONALD W | | 2916 58TH AVE COURT | | | GREELEY | CO | 80634 | |
| NAHRGANG ASSOCIATES | | 145 W LANCASTER AVE | | | PAOLI | PA | 19301 | |
| NAHTCTI | | PO BOX 3172 | | | NORTH ATTLEBORO | MA | 02761 | |
| NAHUNTA CITY | | CITY HALL | TAX COLLECTOR | | NAHUNTA | GA | 31553 | |
| NAIDITCH, BERNARD | GROUND RENT | 130 CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418-7154 | |
| NAIL, KORLEI P | | 8829 CEDARSPUR DR | | | HOUSTON | TX | 77055 | |
| NAIM FIRDAWSI | MARY F. FIRDAWSI | 13180 UPTON RD | | | BATH | MI | 48808 | |
| NAIM LLC | | 353 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| NAIMAN, RANDALL D | | 4660 LA JOLLA VILLAGE DR 500 | | | SAN DIEGO | CA | 92122-4605 | |
| NAIMARK AND TANNENBAUM | | 16995 137TH AVE | | | JAMAICA | NY | 11434 | |
| NAIMI AND DILBECK CHTD | | 5495 S RAINBOW BLVD STE 202 | | | LAS VEGAS | NV | 89118-1873 | |
| NAIR, CHEMPAKAKU | | 14 SOUTH MILLBOURNE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NAIRN, TIMOTHY S & NAIRN, TINA A | | PO BOX 473625 | | | AURORA | CO | 80047-3625 | |
| NAIS INC | | PO BOX 676 | | | FREDERICK | MD | 21705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAJEEB U KUDIYA ATT AT LAW | | 805 VETERANS BLVD STE 301 | | | REDWOOD CITY | CA | 94063 | |
| NAJJAR DENABURG PC | | 2125 MORRIS AVE | | | BIRMINGHAM | AL | 35203 | |
| NAKANISHI, STEPHEN T & NAKANISHI, DAPHANIE F | | 3407 WINAM AVE | | | HONOLULU | HI | 96815-4143 | |
| NAKATA, ERIC | | 1524 ALAMO AVE | | | COLORADO SPRINGS | CO | 80907-7304 | |
| Nakesha Smith | | 4750 haverwood lane #4115 | | | Dallas | TX | 75287 | |
| Nakia Ali | | 2355 Lebanon RD apt 6108 | | | frisco | TX | 75034 | |
| Nakia Allen | | 6090 Jereme Trl | | | Dallas | TX | 75252 | |
| NAKIA AND KIMALYNN CHINN AND | | 2921 WABASH | QUANDA DAVIS AND RICH CONSTRUCTION COMPANY INC | | GARY | IN | 46404 | |
| NAKIA STRICKLAND AND A BRUCE | | 60320 BRYAN RD | CAMPER CONSTRUCTION | | SLIDELL | LA | 70460 | |
| Nakia VanArsdale | | 3411 Kingswood Pl #4 | | | Waterloo | IA | 50701 | |
| NALA INDUSTRIES INC | | P O BOX 2066 | | | FRAMINGHAM | MA | 01703 | |
| NALE AND NALE LAW OFFICES | | 30 ELM ST | | | WATERVILLE | ME | 04901 | |
| NALICO GENERAL AGENCY INC | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| NALITT, MARIAN J | | 457 OLD STATE ROAD | | | BERWYN | PA | 19312 | |
| NALKER, TINA | | 2516 W 99TH PL | KEYSTONE BUILDING AND RESTORATION | | DENVER | CO | 80260 | |
| NALLEY INSURANCE AGENCY | | PO BOX 2810 | | | BAY CITY | TX | 77404 | |
| NALLY ROOFING | | 1030 SUNSET DR | | | GREENSBORO | GA | 30642-3323 | |
| NALLY ROOFING AND LUIS AND | | 5477 AUCILLA CREEK LN | BEVERLY VELAZQUEZ | | STONE MOUNTAIN | GA | 30087 | |
| Nalogen Systems Incorporated | | 41 Sutter St 2 | | | San Francisco | CA | 94104 | |
| NALU, AINA | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WAILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WALILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | | | WAILUKU | HI | 96793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nam Nguyen | | 2542 W. MacArthur Blvd | #M | | Santa Ana | CA | 92704 | |
| NAM T TRAN ATT AT LAW | | 8251 WESTMINSTER BLVD STE 212 | | | WESTMINSTER | CA | 92683 | |
| NAMAGUNDALU, UMA & SRIKANTAPURAM, SUBRAMANYA | | 6709 W 119TH ST | | | LEAWOOD | KS | 66209-2013 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER NAMAKAGON TOWN | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | HC73 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | RT 2 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | TREASURER | | | CABLE | WI | 54821 | |
| NAMAN HOWELL SMITH ET AL | | PO BOX 1470 | | | WACO | TX | 76703 | |
| NAMBA, JERRY | | 625 CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| Name Unknown | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| NAMEJS REINBACHS | | 15800 FOREST HILL DRIVE | | | BOULDER CREEK | CA | 95006 | |
| NAMIE, THOMAS D & NAMIE, KELLY R | | 2561 RIVERSIDE DR | | | LARAMIE | WY | 82070-6606 | |
| NAMIL SHIN | | 5240 E CARITA ST | | | LONG BEACH | CA | 90808 | |
| NAMIR ZARA | PATRICIA ZARA | 4603 SINGH | | | STERLING HEIGHTS | MI | 48310 | |
| NAMKHANG WISETTHONG | | 317 TECUMSEH | | | CLAWSON | MI | 48017-2220 | |
| Namon Calton | | 102 stark rd | | | Frisco | TX | 75034 | |
| NAMON J SCOTT | | 926 CLEVELAND ST # G | | | GREENVILLE | SC | 29601-4630 | |
| NAMP AND MERIDIAM IRRIGATION | | 1503 FIRST ST S | | | NAPMA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION | | 1503 FIRST ST S | | | NAMPA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION DIST | | 1503 1ST ST S | NAMPA AND MERIDIAN IRR DIST | | NAMPA | ID | 83651 | |
| NAN BERNARDO | | 9 GROVE ST | | | BERNARDSVILLE | NJ | 07924 | |
| NAN E. TATE | MARK L. TATE | 12704 LEDGES DRIVE | | | LOUISVILLE | KY | 40243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nan Ross | | 6927 Shook Ave | | | Dallas | TX | 75214 | |
| NAN SHELBY CALLOWAY ATT AT LAW | | 221 S 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| NANCARROW, ROBERT F & NANCARROW, DIANE P | | 3571 ARROWVALE STREET | | | ORCHARD LAKE | MI | 48324 | |
| NANCARROW, THOMAS M | | 1900 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| NANCE AND ASSOCIATES REALTORS | | 433 ELM ST | | | FREDERICKSBURG | VA | 22401 | |
| NANCE AND DAVID WEDDLE | | PO BOX 1911 | | | MCALESTER | OK | 74502-1911 | |
| NANCE COUNTY | | 209 ESTHER ST PO BOX 837 | NANCE COUNTY TREASURER | | FULLERTON | NE | 68638 | |
| NANCE COUNTY | | COUNTY COURTHOUSE | TREASURER | | FULLERTON | NE | 68638 | |
| NANCE RECORDER OF DEEDS | | PO BOX 338 | | | FULLERTON | NE | 68638 | |
| NANCE, CHRISTOPHER A | | 1145 NW 47TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| NANCE, KEVIN L | | 11 A LEE RD | | | NEWPORT NEWS | VA | 23605 | |
| NANCE, LONN V & NANCE, KELLI A | | 4765 MCEATHRON LANE | | | VACAVILLE | CA | 95688 | |
| Nanci Bunker | | 345 West Lake Street | | | Winsted | CT | 06098 | |
| NANCI CUTLER | | 4794 N FOREST WAY | | | IDAHO FALLS | ID | 83401 | |
| Nanci Daneker | | 70 Fawn Ct. | | | Limerick | PA | 19468 | |
| NANCI HANKINSON | | 40 CATBIRD COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| Nanci Strunk | | 2241 COUNTY ROUTE 38 | | | NORFOLK | NY | 13667-3245 | |
| NANCIE SMITH-HUMMEL | | 244 LADERA LANE | | | PORTOLA | CA | 96122 | |
| NANCY  ANGELAIR | | 50 EAST  BELLEVUE PLACE | UNIT  #2701 | | CHICAGO | IL | 60611 | |
| NANCY  BENTO | | 5294 W. WAKE ROBIN DR. | | | W  JORDAN | UT | 84084 | |
| NANCY A CAMERON AND | | 1520 HAYNES AVE | NANCY CAMERON | | KOKOMO | IN | 46901 | |
| NANCY A CROSS AND | DEAKEN BUILDERS INC | 8404 VIBRANT DR | | | LAS VEGAS | NV | 89117-1271 | |
| NANCY A CUNNINGHAM | | 512 NORTH MCCLURG CT 4712 | | | CHICAGO | IL | 60611 | |
| NANCY A SMITH AND ALL QUALITY | | 55610 E 40TH AVE | ROOFING LLC | | STRASBURG | CO | 80136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY A SOUTHWORTH ATT AT LAW | | 751 SUTTER ST | | | YUBA CITY | CA | 95991 | |
| NANCY A STATON SRA | | 804 RICHARDSON DR | | | HARWOOD | MD | 20776 | |
| NANCY A THOME ATT AT LAW | | PO BOX 443 | | | BARABOO | WI | 53913 | |
| NANCY A WIESE | | SUITE   105/281 | 9121  E.TANQUE VERDE RD | | TUCSON | AZ | 85749 | |
| NANCY A. CLAUSEN | | 2007 THORNWOOD CR. | | | SAINT CHARLES | IL | 60174 | |
| NANCY A. CORBETT | | 3150 S PINEWOOD CREEK CT #209 | | | NEW BERLIN | WI | 53151 | |
| NANCY A. HEALY | ED J. HEALY | 5911 REGAL NORTH | | | SPOKANE | WA | 99208 | |
| NANCY A. KIRKPATRICK | | 2415 SW SANDALWOOD | | | BEAVERTON | OR | 97005 | |
| NANCY A. MEADOWS | | 4290 SAGEWOOD COURT | | | GREENWOOD | IN | 46143 | |
| NANCY A. MILNE | WILLIAM P. MILNE | 3106 AVENIDA SIMI | | | SIMI VALLEY | CA | 93063 | |
| NANCY A. NAGY | | 100 E WALTON ST APT 41F | | | CHICAGO | IL | 60611-4936 | |
| NANCY A. PELC | GREGORY W. PELC | 43972 COTTISFORD | | | NORTHVILLE | MI | 48167 | |
| NANCY A. WICKA | | 5709 DUNLAP AVENUE | | | SHOREVIEW | MN | 55126 | |
| NANCY A. YANTZ | | 57 CONTINENTAL ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| NANCY AKEL DRAUGHON ATT AT LAW | | 3733 UNIVERSITY BLVD W STE 212 | | | JACKSONVILLE | FL | 32217 | |
| NANCY ALDRICH | | 4702 CHADWICK ROAD | CONDO 8 | | CEDAR FALLS | IA | 50613 | |
| NANCY ALFIERI AND DAN FLAHERTY | | 24 LACASCATA | CONSTRUCTION LLC | | GLOUCESTER TWP | NJ | 08021 | |
| NANCY ALFORD AND AMERICAN | | 3181 SW 38TH ST | GEOTECHNICAL INC | | OCALA | FL | 34480 | |
| NANCY ALVAREZ | | 242  CHRISTIAN HILL RD | | | MILFORD | PA | 18337 | |
| NANCY AND BOB RITCHIE AND BOBBY | | 2609 CRESTWOOD RD | RITCHIE AND R WARREN CONSTRUCTION | | NASHVILLE | TN | 37214 | |
| NANCY AND DENNIS KENEFICK AND | | 1265 JOHN DR | ROYAL CONSTRUCTION CONTRACTOR CORP | | HOFFMAN ESTATES | IL | 60169-2323 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | PIKESVILLE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| NANCY AND RANDY FINCH AND | | 1520 N WASHINGTON | HIRSCHBERGS DISCOUNT CARPET | | KOKOMO | IN | 46901 | |
| NANCY AND STEVE GUTHRIE | | 3500 EDGEMONT | | | MIDLAND | TX | 79707 | |
| NANCY AND TERRY WISDOM AND | | 3745 COUNTY RD 364 | PRO ONE SERVICES | | GRANGER | TX | 76530 | |
| NANCY AND WALTER | | 2142 DRYDEN RD | RAMSEY | | HOUSTON | TX | 77030 | |
| NANCY AND WALTER EDWARDS | | 10690 S E JUPITER NARROWS | | | HOBE SOUND | FL | 33455 | |
| NANCY ANDREW | | 2355 LEBANON RD APT 11108 | | | FRISCO | TX | 75034-6141 | |
| NANCY APRICENO | | 30 FENIMORE DR | | | SCOTCH PLAINS | NJ | 07076 | |
| NANCY ARDELL | | 567 FOREST AVE | | | GLEN ELLYN | IL | 60137-4148 | |
| NANCY B CHERNOFF ATT AT LAW | | 134 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NANCY B COLMAN ATT AT LAW | | 1075 BROKEN SOUND PKWY NW STE 10 | | | BOCA RATON | FL | 33487 | |
| NANCY B TOBIN | | 3538 PORTER STREET NW | | | WASHINGTON | DC | 20016 | |
| NANCY B. WILLIAMS | | 9 CANDLESTICK LANE | | | BARRINGTON | NH | 03825-2825 | |
| NANCY BARTSCH | | 3754 INGLEWOOD AVE S | | | MINNEAPOLIS | MN | 55416-4922 | |
| NANCY BAULER | | 649 ALPINE DRIVE | | | WATERLOO | IA | 50702 | |
| NANCY BEARDSLEY | | 205 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| NANCY BENITES | | 5171 BLAIRWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| NANCY BENSON ATT AT LAW | | 516 WALNUT ST | | | RED BLUFF | CA | 96080 | |
| Nancy Bernstein | | 1366 Cinnamon Drive | | | Fort Washington | PA | 19034 | |
| NANCY BILLOT SCOTT AND | | 367 L KIRTH DR | RUDY SCOTT | | HOUMA | LA | 70363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY BIVENS | Athens Realty | 106 PARK STREET | | | ATHENS | TN | 37303 | |
| Nancy Boland | | 1400 Monroe Lane | | | Ambler | PA | 19002 | |
| NANCY BOLDUC | | 11 TIMBERWOOD DRIVE | | | GOFFSTOWN | NH | 03756-0000 | |
| NANCY BOS GRIFFING | | 1425 CREEK ROAD | | | PLANO | IL | 60545 | |
| NANCY BOTTIGLIERI | JAMES V. BOTTIGLIERI | 3 CAPTAINS DRIVE | | | WESTBROOK | CT | 06498 | |
| NANCY BOTTIGLIERI | | 3 CAPTAINS DRIVE | | | WESTBROOK | CT | 06498 | |
| NANCY BOWEN | | 29 CARRIAGE RD | | | BUXTON | ME | 04093 | |
| NANCY BRACKETT | | 16125 KINGSMOOR WAY | | | MIAMI LAKES | FL | 33014 | |
| NANCY BRANDO | | 17665 PRINCE GEORGE CT | | | BROOKFIELD | WI | 53045 | |
| NANCY BROADHEAD AND PREMIER | | 1580 HUNTINGTON LN | SHELTERS INC | | CLEARWATER | FL | 33755 | |
| NANCY BROOKS | RICHMOND EQUITY VENTURES LLC | 6600 WEST BROAD STREET #150 | | | RICHMOND | VA | 23230 | |
| NANCY BRYANT | | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY BURNS | | 124 TERRACE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NANCY BURNS | | 22190 LITTLE TRL | | | KIRKSVILLE | MO | 63501-7780 | |
| NANCY BUXTON | | 1522 COLUMBIA AVE | | | TULARE | CA | 93274 | |
| NANCY BYRNE | | 7132 YACHT LANDING DR | | | LAS VEGAS | NV | 89129-6571 | |
| NANCY C KERN ATT AT LAW | | 1001 E MARKET ST STE 200 | | | CHARLOTTESVILLE | VA | 22902 | |
| NANCY C LINK | MARK C LINK | 2828 KENSINGTON PLACE-W | | | COLUMBUS | OH | 43202 | |
| NANCY C OLSON | | 144 LEWISVILLE CT | | | PHOENIXVILLE | PA | 19460 | |
| NANCY C. COVNER | | 4523 RENEE DR EAST | | | PHOENIX | AZ | 85050 | |
| NANCY C. DEMARO | | 7 RIVER STREET | | | BYFIELD | MA | 01922 | |
| NANCY C. KOWALSKI | ANTHONY KOWALSKI | 628 ANDERSON RD | | | GEORGETOWN | KY | 40324-9278 | |
| NANCY C. MCINTYRE | TIMOTHY C. MCINTYRE | 6323 KEVIN DRIVE | | | HAMBURG TOWNSHIP | MI | 48116 | |
| NANCY C. SMITH | | 35191 D ELLIS RD | | | MOLALLA | OR | 97038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY C. WOODALL | CHAD T. WOODALL | 901 TALON DR. | | | CANTON | GA | 30114 | |
| Nancy Carassai | | 2 Hornsby Dr | | | Marlton | NJ | 08053 | |
| NANCY CARPENTER | | 153 PRESLEY CIRCLE | | | WATERLOO | IA | 50701 | |
| Nancy Carpenter | | 285 Acorn Lane | | | North Wales | PA | 19454 | |
| NANCY CARPENTER REALTY | | 4521 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| NANCY CARULLO TAX COLLECTOR | | PO BOX 237 | NANCY CARULLO TAX COLLECTOR | | SWARTHMORE | PA | 19081 | |
| NANCY CHACON | | 564 S HILLVIEW AVE | | | LOS ANGELES | CA | 90022 | |
| NANCY CHADWICK REALTOR | | 816 THORNTON CT | | | NORTH WALES | PA | 19454 | |
| Nancy Coffey | | 80 Benedict Dr | | | South Windsor | CT | 06074-3205 | |
| NANCY COON | CARLOS COON | 1749 MIDDLE CREEK ROAD | | | FREDERICKSBURG | TX | 78624 | |
| NANCY COONEY | | 391 DAVOS DR. | | | CRESTLINE | CA | 92325 | |
| NANCY COTTAM | | 14195 SW BLACK BUTTE LN | | | CULVER | OR | 97734 | |
| NANCY CUNNINGHAM | | 512 N MCCLURG CT #4712 | | | CHICAGO | IL | 60611 | |
| NANCY D BIVENS DBA ATHENS REALTY | | 627 CONGRESS PKWY | | | ATHENS | TN | 37303 | |
| NANCY D FERGUSON | | 50 LEONARD CRES | | | PENFIELD | NY | 14526-1514 | |
| NANCY D MADISON | | 601 SCOTT STREET | | | VALLEY CENTER | KS | 67147 | |
| NANCY D PELLETIER | | 661 FALMOUTH ROAD | UNIT C-18 | | MASHPEE | MA | 02649 | |
| NANCY D. CUNNINGHAM | TOM R. CUNNINGHAM | 3668 ORCHARD LAKE RD | | | ORCHARD LAKE | MI | 48324 | |
| NANCY DEMPSEY | | 2119 LENNON ST | | | GROSSE POINTE WOODS | MI | 48236 | |
| NANCY DIEM | | 7 CARDIFF | | | LAGUNA NIGUEL | CA | 92677 | |
| NANCY DIGGINS | | 5001 PENNELL RD APT D6 | | | ASTON | PA | 19014 | |
| Nancy Dilworth | | 431 Cloverly Ln | | | Horsham | PA | 19044 | |
| Nancy Durey | | 2011 267th Street | | | Manchester | IA | 52057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Durnan | | 1433 W 11th Street | | | Waterloo | IA | 50702 | |
| NANCY E LENT | JEFFREY D LENT | 1154 GRANT HILL ROAD | | | COVENTRY | CT | 06238 | |
| NANCY E TREVARROW | | 4289  HOSNER RD | | | METAMORA | MI | 48455 | |
| NANCY E WHITE | | 3246 Beredith Place | | | Cincinnati | OH | 45213 | |
| NANCY E WIKER | | 5107 LIGHTHOUSE LN | | | BENSALEM | PA | 19020 | |
| NANCY E YAKUBEK ATT AT LAW | | 524 N PARK AVE | | | WARREN | OH | 44481 | |
| NANCY E. MILNER | | 4059 SILVER BIRCH | | | WATERFORD | MI | 48329 | |
| NANCY EBELING | | 7609 W 84TH ST | | | BLOOMINGTON | MN | 55438 | |
| NANCY EDWARD AND MARYLOU ANDERSON | | 162 GOLD RD | AND RJ HOMES INC | | POUGHQUAG | NY | 12570 | |
| NANCY ELIZONDO | | 2447 N NEW ENGLAND AVENUE | | | CHICAGO | IL | 60707 | |
| NANCY ERHARDT | JOHN ERHARDT | 1153 WOODRUFF RD | | | COATESVILLE | PA | 19320 | |
| NANCY ESTATES HOMEOWNERS | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| NANCY F CARLL | | 340 ALBERTA TERRACE #6 | | | ATLANTA | GA | 30305 | |
| NANCY FIGY | | 7203 JEWEL LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| NANCY FISCHELS | | 6442 E WASHBURN | | | WATERLOO | IA | 50701 | |
| Nancy Fischels vs GMAC Mortgage LLC | | 6442 E WASHBURN | | | WATERLOO | IA | 50701 | |
| NANCY FISHER BURNS AND STEVEN | | 4551 ADENMOOR AVE | FISHER AND AMERICAN RESTORATION | | LAKEWOOD | CA | 90713 | |
| NANCY FLIPPIN ATT AT LAW | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| NANCY FLIPPIN ATT AT LAW | | 607 28 1 4 RD | | | GRAND JUNCTION | CO | 81506 | |
| NANCY FLIPPIN ATT AT LAW | | 751 HORIZON CT STE 243 | | | GRAND JCT | CO | 81506 | |
| NANCY FOX | | 140 WAYNE ST. UNIT 3A | | | JERSEY CITY | NJ | 07302 | |
| NANCY FREDERICK BUTLER TOWNSHIP | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| NANCY FREDERICK BUTLER TOWNSHIP TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| NANCY FREDERICK TAX COLLECTOR | | 381 W BUTLER DR | HAZLETON SD BUTLER TWP | | DRUMS | PA | 18222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY FRIEND | | 1169 W BRECKENRIDGE AVE | | | GILBERT | AZ | 85233 | |
| NANCY FRISBIE AND HOLLIE CRISSEY | AND BUILDERS CHOICE HOMES | 1332 LITTLE VALLEY RD | | | MAYNARDVILLE | TN | 37807-3300 | |
| NANCY G BENNETT | | 594 DOVE DR | | | CHESAPEAKE | VA | 23322 | |
| NANCY GALLO | | 42 PEARL ROAD | | | NAHANT | MA | 01908 | |
| NANCY GARRETT REALTY | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354-7915 | |
| Nancy George | | 195 E. Round Grove RD #626 | | | Lewisville | TX | 75067 | |
| Nancy Goncalves | | 1481 Tarleton Place | | | Warminster | PA | 18974 | |
| Nancy Gribben | | 500 Corinthian Avenue | | | Hatboro | PA | 19040 | |
| NANCY GROSE | | 9 ROCKWOOD DRIVE | | | NEW GLOUCESTER | ME | 04260 | |
| NANCY H. BAUER | | 3001 VALERA WAY | | | FULLERTON | CA | 92835 | |
| NANCY HAWK | Real Estate Gallery, Inc. | REAL ESTATE GALLERY | | | WHEELERBURG | OH | 45694 | |
| NANCY HAWKINS REALTY | | 450 SUMMERS AVE | | | ORANGEBURG | SC | 29115 | |
| NANCY HENDRICKSON | Keller Williams Realty | 385 Garrisonville Rd | | | Stafford | VA | 22554 | |
| NANCY HURLSTON | | PO BOX 55156 | | | SHERMAN OAKS | CA | 91413 | |
| NANCY I. COLETTO | | 5870 EAST CAMINO PINZON | | | ANAHEIM | CA | 92807 | |
| NANCY INFANTE | | 1210 WILMINGTON STREET | | | POINT PLEASANT | NJ | 08742 | |
| NANCY J BROWN AND | | MICHAEL W BROWN | 160 PINEWOOD COURT | | REDLANDS | CA | 92374 | |
| NANCY J BRYANT AND | POLLOCK CONSTRUCTION | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY J KRUEGER | | 765 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY J PALAZZO | MICHAEL D PALAZZO | 451 WOLFS LN | | | PELHAM | NY | 10803-2429 | |
| NANCY J PRELL | | 4212 SAMOSET AVENUE | | | SAN DIEGO | CA | 92117 | |
| NANCY J SHILLING REAL EST APPRAISAL | | PO BOX 1802 | | | ARDMORE | OK | 73402 | |
| NANCY J STEWART | HARL HOPPLER | 1921 SEQUOIA STREET | | | FORT COLLINS | CO | 80525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY J WHALEY CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE | STE 120SUNTRUST PLZ GARDEN | | ATLANTA | GA | 30303 | |
| NANCY J WINTHER ATT AT LAW | | 123 E GAY ST STE 10 | | | WEST CHESTER | PA | 19380 | |
| NANCY J. BEARDSLEY | | 205 REDWOOD CIRCLE | | | PETALUMA | CA | 94954 | |
| NANCY J. BIGGERSTAFF | | 5506 S MAGNOLIA ST | | | SPOKANE | WA | 99223-8234 | |
| NANCY J. CASE | | 1307 W MONTGOMERY AVENUE | | | SPOKANE | WA | 99205 | |
| NANCY J. COOPER | JAMES D. CHRISMON | 435 EAST BECKWITH AVENUE | | | MISSOUL | MT | 59801 | |
| NANCY J. DIGIOVANNI | | 22086 DONALD | | | EASTPOINTE | MI | 48021 | |
| NANCY J. DUDDY | | 116 SANTA MARIA DR | | | EMERALD ISLE | NC | 28594 | |
| NANCY J. KIRAL | | 25505 NOTTINGHAM COURT | | | LAGUNA HILLS | CA | 92653 | |
| NANCY J. SNOW | STEVEN A. SNOW | 4509 DEEPWOOD DRIVE | | | LOUISVILLE | KY | 40241-1006 | |
| NANCY J. WATSON | | 10848 FRANKLIN AVENUE | | | CULVER CITY | CA | 90230 | |
| NANCY JAMES | | 1903 73RD AVE | | | PHILADELPHIA | PA | 19138-2712 | |
| NANCY JANICKI | | 5583 W 140TH ST | | | SAVAGE | MN | 55378 | |
| NANCY JENSEN SOLARI AND | | JANET K OSWALD | 50015 AIRLINE HWY | | KING CITY | CA | 93930 | |
| NANCY K ANDERSON ATT AT LAW | | 2400 HWY 95 STE 10 | | | BULLHEAD CITY | AZ | 86442 | |
| NANCY K. ARNETT | | 7639 E 400 SOUTH | | | FORT WAYNE | IN | 46818 | |
| NANCY K. CAPSTICK | EDWARD CAPSTICK | 376 EAST MELINDA CIRCLE | | | WHITE LAKE | MI | 48386 | |
| NANCY K. HOFFMAN | AUGUST J. HOFFMAN | 598 WHITE OAKS DRIVE | | | HUDSON | WI | 54016 | |
| NANCY K. RYAN | | 4829 SOUTH LONG LAKE DRIVE | | | PORTAGE | MI | 49048 | |
| NANCY K. SEGUR | | 42926 CHARLESTON WAY | | | FREMONT | CA | 94538-5506 | |
| NANCY K. YUKL | NICHOLAS M. YUKL | 511 MONTERREY TERRACE | | | MCHENRY | IL | 60050 | |
| NANCY KING AND NANCY KING | | 3700 S LUTHER | KRUTA | | NEW ALLA | OK | 74857 | |
| NANCY KRAUTHEIM | | 9 CAMBRIDGE ROAD | | | WHARTON | NJ | 07885 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY KUBIK | | 304 N 3RD ST | | | INDIANOLA | IA | 50125 | |
| NANCY KUECHLE | | 1125 COUNTRY TRAIL WEST | | | JORDAN | MN | 55352 | |
| NANCY KUEHM | | 5629 THORNY ASH RD | | | ROCHESTER | MI | 48306 | |
| NANCY KULINSKI | | 9741 SHERM CIRCLE | | | LAKESIDE | CA | 92040 | |
| NANCY L  BRIGGS | | 3520 LOCUST STREET | | | KANSAS CITY | MO | 64109 | |
| NANCY L ALLF ATT AT LAW | | 411 E BONNEVILLE AVE STE 100 | | | LAS VEGAS | NV | 89101 | |
| NANCY L ALLF ATT AT LAW | | 415 S 6TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| NANCY L BUGG | BRIAN J SCHULTE | 73 MUSKOKA RD | | | GROSSE POINTE | MI | 48236 | |
| NANCY L CAPION | | 4216 E MADESON AVENUE | | | DES MOINES | IA | 50317 | |
| NANCY L ELMORE | | 2920 MAPLESHADE ROAD | | | ARDMORE | PA | 19003 | |
| NANCY L FRANCIS | | 7616 GRENADA DRIVE | | | BUENA PARK | CA | 90621 | |
| NANCY L MANCHA AND HAMILTON ROOFING | | 416 TAMPICO ST | CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY L ROE JEREZ AND | | ROBERT S ROE | 6249 CRATER LAKE DR | | ROSEVILLE | CA | 95678 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | CH 13 TRUSTEE | | BOWIE | MD | 20716-3164 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | | | BOWIE | MD | 20716 | |
| NANCY L THOMPSON ATT AT LAW | | 309 CT AVE STE 217 | | | DES MOINES | IA | 50309 | |
| NANCY L. BINGHAM | | 137 SADDLE BROOK DR | | | OAK BROOK | IL | 60523 | |
| NANCY L. ELROD | | PO BOX 1235 | | | GIRDWOOD | AK | 99587 | |
| NANCY L. ERVIN | WILLIAM K. GARRETT | 8216 NW 104TH | | | OKLAHOMA CITY | OK | 73162 | |
| NANCY L. GARRISON | | 9923 BLACKWELL RD #G | | | CENTRAL POINT | OR | 97502 | |
| NANCY L. HALPIN | | 200 KENWICK CIR | APT E | | GREENSBORO | NC | 27406-8165 | |
| NANCY L. HAYNES | | 1280 OAKLAWN DRIVE | | | PONTIAC | MI | 48341 | |
| NANCY L. MARTIN | | 1578 N CAROLWOOD BLVD | | | FERNPARK | FL | 32730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L. NORLAND | | 15141 NEWTON DR | | | OVERLAND PARK | KS | 66223-2813 | |
| NANCY L. SERUTO | DENNIS LETTERMAN | 9743 VAL STREET | | | TEMPLE CITY | CA | 91780-1440 | |
| NANCY LAPOINTE | | 75 BONNIES WAY | | | HAMPSTEAD | NH | 03841 | |
| NANCY LEE KELSO ATT AT LAW | | 41758 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| NANCY LENZEN | | 6785 AMHERST LN | | | EDEN PRAIRIE | MN | 55346 | |
| NANCY LIMEI HOU | | 1805 COPPER VALLEY | | | WALNUT | CA | 91789 | |
| NANCY LOCKLIN ESTATE AND | | 9270 SINNARD AVE | BROOKE LOCKLIN | | LIVE OAK | CA | 95953 | |
| NANCY LOFTIS LAW OFFICE | | 910 L ST | | | LINCOLN | NE | 68508 | |
| NANCY LUCAS | MARK LUCAS | 17975  WASHBURN RD. | | | GRASS LAKE | MI | 49240 | |
| Nancy Lynn | | 6095 Pimpernel Place | | | Westerville | OH | 43082 | |
| NANCY M BURKE | | 2390 WALNUT GROVE WAY | | | SUWANEE | GA | 30024 | |
| NANCY M KIRBY ATTORNEY AT LAW | | 141 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| NANCY M MCINNIS | | 55 CORRAL DE TIERRA RD | | | SALINAS | CA | 93908 | |
| NANCY M SCHULZ | | PO BOX 4002 | | | OLATHE | KS | 66063-4002 | |
| NANCY M. LAWRENCE | | 312 CREST DR | | | BIRMINGHAM | AL | 35209 | |
| NANCY MACKINNON | | 4080 FRONT STREET | #404 | | SAN DIEGO | CA | 92103 | |
| NANCY MANCHA AND HAMILTON | | 416 TAMPICO ST | ROOFING CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY MARIE BAISCH | | 717 DOMINGO DRIVE | | | SAN GABRIEL | CA | 91775 | |
| NANCY MARKS | | 6354 CREST LN | | | KAUFMAN | TX | 75142 | |
| NANCY MARTEL | | 50 LIBRARY STREET | | | REVERE | MA | 02151 | |
| NANCY MARTIN | | 202 CORDELIA WAY | | | FLORENCE | AL | 35633 | |
| NANCY MAY GROSS | | 885 RATHBONE CIRCLE | | | FOLSOM | CA | 95630 | |
| NANCY MCCREARY | | 45 R ELMORE STREET | | | ROXBURY | MA | 02119 | |
| NANCY MCINNIS LIVING TRUST | | 55 CORRAL DE TIERRA RD | | | SALINAS | CA | 93908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY MCNAMARA | DENNIS MCNAMARA | 109 BRENDONA AVENUE | | | STANHOPE | NJ | 07874 | |
| NANCY MESSNER | | 4238 N BLOOMINGTON AVE APT 103 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NANCY MOFFIT ATT AT LAW | | 43533 RIDGE PARK DR STE E | | | TEMECULA | CA | 92590 | |
| NANCY MOORE | | 925 AMHERST ST | | | BUFFALO | NY | 14216 | |
| Nancy Morphis | | 7920 Lancelot | | | Frisco | TX | 75035 | |
| NANCY MORRIS | | 132 LEAH CT | | | DAYTON | NJ | 08810 | |
| NANCY N NGUYEN | | 10000 PENTEL LN | | | LOUISVILLE | KY | 40291 | |
| NANCY NAGY | | 15 VAN ARTSDALEN DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| NANCY NEAL JOYCE ATT AT LAW | | 10535 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| NANCY NELSON REAL ESTATE | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |
| NANCY NELSON REAL ESTATE | | 63 SHAW AVE | | | CLOVIS | CA | 93612 | |
| NANCY ONEILL | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |
| NANCY P NEELY ATT AT LAW | | 6702 INGLEWOOD AVE STE A | | | STOCKTON | CA | 95207-3874 | |
| NANCY PEIL | | 4956 HELMO AVE N | | | OAKDALE | MN | 55128 | |
| Nancy Penca | | 1833 Byron Ave | | | Waterloo | IA | 50702 | |
| NANCY PEREZ AND CITIZENS CLAIM | | 8873 NW 142ND LN | CONSULTANTS INC | | MIAMI LAKES | FL | 33018 | |
| NANCY PRAIL | | 22 MANOR LANE | | | MORRIS PLAINS | NJ | 07950 | |
| NANCY PYKERMAN AND NANCY | | 143 RING RD | MARTENS | | GUFFEY | CO | 80820 | |
| NANCY R HANSEN | | 239 SEVILLA AVENUE | | | EL GRANADA | CA | 94018-1778 | |
| NANCY R. SEAL-STERN | | 2737 HOGAN WAY | | | CANTON | MI | 48188 | |
| NANCY R. STAPLETON | | 3626 WRENWOOD DRIVE | | | MASON | OH | 45040 | |
| Nancy Rehse | | 11143 Alamo Road | | | Loma Linda | CA | 92354 | |
| NANCY REUTER | | 3632 INGLEWOOD AVE S | | | ST LOUIS PARK | MN | 55416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY REY JACKSON LTD | | 1591 MONO AVE | | | MINDEN | NV | 89423 | |
| NANCY RICHARDSON COFFIE AND | | 1459 N 59TH ST | PROFESSIONAL HANDS ROOFING | | PHILADELPHIA | PA | 19151-4202 | |
| Nancy Roberts v GMAC Mortgage LLC | | BARTLETT HACKETT FEINBERG PC | 155 FEDERAL ST 9TH FL | | BOSTON | MA | 02110 | |
| NANCY S BOUSFIELD ATT AT LAW | | 2763 3RD ST | | | SLIDELL | LA | 70458 | |
| NANCY S GARDNER | | 2407 E JACINTO AVE | | | MESA | AZ | 85204-7008 | |
| NANCY S GOODNIGHT AND EDWARD E GOODNIGHT | | 1011 BIRCH STREET | | | FALLS CHURCH | VA | 22046 | |
| NANCY S SKAGGS ATT AT LAW | | 102 3RD AVE | | | FAYETTEVILLE | WV | 25840 | |
| NANCY S TAFT ATT AT LAW | | 5010 GROVE ST | | | MARYSVILLE | WA | 98270 | |
| NANCY SALVAGO-TOLEDO | | 243 PARQUE CABANA | | | ROHNERT PARK | CA | 94928-1931 | |
| NANCY SANDGREN | | 1110 CIVIC CENTER DRIVE, SUITE 304 | | | YUBA CITY | CA | 95993 | |
| NANCY SARKIS | | 6582 KINGSVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| NANCY SCHIEMAN ATT AT LAW | | 9368 SUNRISE CT | | | MENTOR | OH | 44060 | |
| Nancy Schuchhardt | | 2589 Tailor Ave. | | | Fairbank | IA | 50629 | |
| NANCY SENA | | 207 LAKESHORE DR | | | LAKE HIAWATHA | NJ | 07034 | |
| NANCY SHAW | | 39 SPRINGVALE RD | | | READING | MA | 01867 | |
| NANCY SHEA | | 6821 WILD PINE CIRCLE | | | SAGINAW | MI | 48603 | |
| Nancy Shead | | 6500 S. Cockrell Hill Rd. | Apt# 1012 | | Dallas | TX | 75236-9573 | |
| Nancy Smith | | 212 17th Ave NE | | | Independence | IA | 50644 | |
| NANCY SPANGLER | | 4465 SUNBURST DR | | | OCEANSIDE | CA | 92056 | |
| NANCY STRAUSS | | 31012 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| NANCY STRINGFIELD | | 44588 MATHISON | | | STERLING HEIGHTS | MI | 48314 | |
| NANCY SUE GETZ | | 13366 JICARILLA RD | | | APPLE VALLEY | CA | 92308 | |
| Nancy Sue Miller | | 240 W 14th St | | | Horton | KS | 66439 | |
| Nancy Sue Miller | | 240 W 14th St | | | Horton | KS | 66439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY SUITS | | 2601 FOREST DR | | | DES MOINES | IA | 50312 | |
| NANCY SUSAN PINELES | | 8717 READING RD | | | SILVER SPRING | MD | 20901 | |
| NANCY TEDOKON | | 6020 BOB ST | | | LA MESA | CA | 91942 | |
| NANCY THROWER AND TAMA MCLEAN AND | | 2145 COLONIAL DR | JRS PROPERTIES LLC | | LAPLACE | LA | 70068 | |
| NANCY TORRES AND CDS HOME IMPROVEMENT | | 23 KELVIN AVE | CORP C O COLONNA AND ROSEN PA | | STATEN ISLAND | NY | 10306 | |
| NANCY TUMASZ | | 124 BILLINGSLEY DRIVE | | | CHALFONT | PA | 18914 | |
| NANCY TURNER LOREN TURNER AND | | 3600 HONEYCOMB DR | LEAK MASTER | | CONYERS | GA | 30094 | |
| NANCY V JACOB ATT AT LAW | | 4966 GLENWAY AVE STE 103 | | | CINCINNATI | OH | 45238 | |
| NANCY V. HOFLAND | | 2758 W CARSON STREET | | | TORRANCE | CA | 90503-6067 | |
| NANCY VALUCCI | | 820 CALENDONIA STREET | | | PHILADELPHIA | PA | 19128 | |
| NANCY VANEGAS | Intero Real Estate Services, Inc. | 1567 MERIDIAN AVENUE | | | SAN JOSE | CA | 95125 | |
| NANCY VELEZ | | 1461 COUNTY RD 6 | | | PHELPS | NY | 14532 | |
| NANCY W MCGEE ATT AT LAW | | PO BOX 295 | | | SILVERTON | ID | 83867 | |
| NANCY WENG ATT AT LAW | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| NANCY WILD | | 5900 PENFIELD AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| NANCY WILSON REALTY | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |
| NANCY WOODALL | | 2171 HOLLY BROOK LN | | | CANTON | GA | 30114 | |
| NANCY YDE | | 485A NICOLE DRIVE | | | BARTLETT | IL | 60103-0000 | |
| NANCY YINGST | | 162 WATERVIEW TERRACE | | | VALLEJO | CA | 94591 | |
| NANCY Z KLAMMER | | 257 SALEM ROAD | | | UNION | NJ | 07083-9219 | |
| NANDA GIGLIO-WEBB | TRENT W WEBB | 1486 NW 3RD ST | | | BEND | OR | 97701 | |
| NANDAKUMAR RANGANATHAN | SUJATHA SEETHAPATHI | 4383 MESA BONITA RD | | | SANTA FE | NM | 87507 | |
| NANDINA BANDARI AND OR | | 2682 EMERALD DR | NANDINI SANKARAN AND SEKHAR SANKARAN | | JONESBORO | GA | 30236 | |
| NANETTE AND DAVID GRASS | | 12320 PRINCESS JEANNE AVE NE | | | ALBUQUERQUE | NM | 87112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANETTE CARROZZINO | | 1776 FULWOOD RD | | | CHERRY HILL | NJ | 08034 | |
| NANETTE FALCONE | | 724 VIEWPOINTE DRIVE | | | ST CHARLES | IL | 60174 | |
| NANETTE H. CIARLONE | | 408 ENGLEMAN AVENUE | | | SCOTIA | NY | 12302 | |
| NANETTE KOPPEL | BERDIE B. SILVERSTEIN | 115 DIAMOND SPRING DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| NANETTE MCKEEL-PETRELLA | | 5647 ANNENBERG COURT | | | HAYMARKET | VA | 20169 | |
| NANETTE RAHILLY | | 6059 GOLF ROAD | | | MERCED | CA | 95340 | |
| NANINA D TAKLA ATT AT LAW | | 409 CTR ST | | | OREGON CITY | OR | 97045 | |
| NANN, WILLIAM | | 24412 MCBEAN PKWY APT 125 | | | VALENCIA | CA | 91355-1967 | |
| NANNAN WANG | XIAOZHUANG WU | 1477 SUTTER AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| NANNETTE ADKINS AND AMERICAN | | 5410 CR 7340 | DRYWALL | | LUBBOCK | TX | 79424 | |
| NANNETTE D. TUCKER | JEFFREY R. TUCKER | 3745 MCNAB AVENUE | | | LONG BEACH | CA | 90808 | |
| NANNETTE J SPARKS | | 990 MADRONE AVENUE | | | VALLEJO | CA | 94592 | |
| NANNETTE L. WRIGHT | | 310 HIALEAH DRIVE | | | CHERRY HILL | NJ | 08003 | |
| NANNEY, STUART | | 3092 ROCK SPRING CHURCH RD | | | CREEDMOOR | NC | 27522 | |
| NANNINI, MAURO | | 1501 VENERA AVENUE | STE 340 | | CORAL GABLES | FL | 33146 | |
| NANTHASENE, SITHONG & NANTHASENE, RATHANICHA | | 5308 AMMONS ST | | | FORT WORTH | TX | 76117 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | TAX COLLECTOR OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | T C OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| NANTICOKE TOWN | | PO BOX 196 | TAX COLLECTOR | | GLEN AUBREY | NY | 13777 | |
| NANTICOKE TOWN | | PO BOX 196 | | | GLEN AUBREY | NY | 13777 | |
| NANTUCKET COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MANAGEMENT | | EVERETT | WA | 98203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANTUCKET COUNTY REGISTRAR OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET COVE CONDOMINIUM | | 2587 MILLENNIUM DR SU H | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| NANTUCKET RECORDER OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET SUBDIVISION HOMEOWNERS | | 662 OFFICE PKWY | C O DNI PROPERTIES INC | | CREVE COEUR | MO | 63141 | |
| NANTUCKET TOWN | | 16 BROAD ST | ELIZABETH BROWN TC | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWN | | 16 BROAD ST | NANTUCKET TOWN TAX COLLECTOR | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWNE HOMES | | LLC 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GROUP | | ANN ARBOR | MI | 48108 | |
| NANTUCKET VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| NANTY GLO BORO CAMBRI | | 1015 1ST ST STE 3 | T C OF NANTY GLO BOROUGH | | NANTY GLO | PA | 15943 | |
| NANTZ LITOWICH SMITH AND GIRARD | | PO BOX 230137 | | | GRAND RAPIDS | MI | 49523-0137 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| NAOENDA HOFFMAN AND JACK HUNGA | | 30029 THE YELLOW BRICK RD | | | VALLEY CENTER | CA | 92082 | |
| NAOENDA W HOFFMAN AND | | 30029 THE YELLOW BRICK RD | WENDY L HOFFMAN | | VALLEY CENTER | CA | 92082 | |
| NAOENDA W HOFFMAN WENDY L | | 30029 THE YELLOW BRICK RD | HOFFMAN AND ROBERT RUDAT | | VALLEY CENTER | CA | 92082 | |
| NAOMI  ZOTTOLI | | 65 DORCHESTER STREET | | | QUINCY | MA | 02171 | |
| NAOMI G. SANDERS | | 676N GULLIVER LAKE ROAD | | | GULLIVER | MI | 49840 | |
| NAOMI GARDNER | | 9147 HIGHWAY 55 APT 103 | | | MINNEAPOLIS | MN | 55427-4742 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| NAOMI J HADLOCK AND | | 518 W WASHINGTON | ROGERS HOME EXTERIOR | | OAKLAND CITY | IN | 47660 | |
| NAOMI J HADLOCK JUNE HADLOCK AND | | 518 W WASHINGTON | F AND M BUILDING AND HOME SUPPLIES | | OAKLAND CITY | IN | 47660 | |
| NAOMI K OCONNOR | | 1025 JUSTICE COURT | | | FLORISSANT | MO | 63034 | |
| NAOMI L OLIVA | | 103 BONAIRE AVENUE | | | HERCULES | CA | 94547 | |
| NAOMI MAYFIELD | | 2418 W BEECH AVE | | | VISALIA | CA | 93277-4300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAP FAMILY LLC | | PO BOX 3467 | | | PRINCETON | NJ | 08543 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1196 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94558 | |
| NAPA COUNTY CLERK RECORDER | | 900 COOMBS ST | RM 116 | | NAPA | CA | 94559 | |
| NAPA COUNTY RECORDER COUNTY CLERK | | 900 COOMBS RM 116 | | | NAPA | CA | 94559 | |
| NAPA FIRE EQUIPMENT CO INC | | P.O. BOX 735 | | | NAPA | CA | 94559 | |
| NAPA REALTY SERVICES INC | | PO BOX 280 | 69 BROADWAY | | HICKSVILLE | NY | 11802 | |
| NAPA VALLEY COFFEE ROASTING CO | | 1400 OAK AVE | | | ST HELENA | CA | 94574 | |
| NAPERVILLE AREA CHAMBER OF COMMERCE | | 55 SOUTH MAIN ST SUITE 351 | | | NAPERVILLE | IL | 60540-5381 | |
| NAPERVILLE JOINT VENTURE LLC | | RIVERBROOK MANAGEMENT | 1523 N AURORA ROAD STE 103 | | NAPERVILLE | IL | 60563 | |
| NAPIER | | 13356 MIDLOTHIAN TKP | | | MIDLOTHIAN | VA | 23113 | |
| NAPIER AND ASSOCIATES PSC | | 300 W 5TH ST | | | LONDON | KY | 40741 | |
| NAPIER REAL ESTATE CONSULTANTS | | 1173 S HARVEY AVE | | | OAK PARK | IL | 60304 | |
| NAPIER TOWNSHIP BEDFRD | | 548 MILLER RD | TONIA SCHAFFER TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| NAPIER TOWNSHIP BEDFRD CO | | 1070 SHAFFER MTN RD | TAX COLLECTOR OF NAPIER TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| NAPIER, ADERON A | | 312 1/2 CLARK STREET | #C | | CLARKSBURG | WV | 26301-2022 | |
| NAPIER, JAMES R | | 13280 NORTHWEST FWY | | | HOUSTON | TX | 77040-6029 | |
| NAPIERALSKI AND WALSH PC | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| NAPLE C S TN OF COHOCTON | | HUNT HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S CMBD TNS | | PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES C S COMBND TWNS | | 136 N MAIN ST PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S COMBND TWNS | | CHASE 33LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPELS | NY | 14512 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF CANANDAIGUA | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF PRATTSBURG | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF RICHMOND | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SOUTH BRISTOL | | 106 S MAIN ST | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SPRINGWATER | | MAIN ST | | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF BRISTOL | | 106 S MAIN ST | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF MIDDLESEX | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES HERITAGE GOLF AND COUNTRY CLUB | | 8150 HERITAGE CLUB WAY | | | NAPLES | FL | 34112 | |
| NAPLES REALTY SERVICES | | 4099 TAMIANI TRAIL N | | | NAPLES | FL | 34103-8739 | |
| NAPLES REALTY SERVICES INC | | 4980 TAMIAMI DR N STE 200 | | | NAPLES | FL | 34103 | |
| NAPLES TOWN | TAX COLLECTOR | PO BOX 504 | 13 MONIER ST | | NAPLES | NY | 14512 | |
| NAPLES TOWN | | 15 VILLAGE GREEN LN | TOWN OF NAPLES TAX COLLECTOR | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | 15 VILLAGE GREENLANE | TOWN OF NAPLES | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | PO BOX 1757 | 15 VILLAGE GREENLANE | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | S450 LUND RD | TREASURER TOWN OF NAPLES | | MONDOVI | WI | 54755 | |
| NAPLES TOWN | | TREASURER | | | MONDOVI | WI | 54755 | |
| NAPLES VILLAGE | | 106 S MAIN | | | NAPLES | NY | 14512 | |
| NAPLES VILLAGE | | 106 S MAIN ST | VILLAGE CLERK | | NAPLES | NY | 14512 | |
| NAPOLEON | | 104 2ND ST PO BOX 112 | KAREN NIEWEG COLLECTOR | | NAPOLEON | MO | 64074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPOLEON GISSENDANNER | | 3941 LAMSON STREET | | | SAGINAW | MI | 48601 | |
| NAPOLEON TOWNSHIP | | 124 S BROOKLYN RD | TAX COLLECTOR | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP | | 6755 BROOKLYN RD PO BOX 385 | TOWNSHIP TREASURER | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP TAX COLLECTOR | | 6755 BROOKLYN RD | PO BOX 385 | | NAPOLEON | MI | 49261 | |
| NAPOLEONVILLE TOWN | | 123 WASHINGTON ST | TOWN TAX COLLECTOR | | NAPOLEONVILLE | LA | 70390 | |
| NAPOLI TOWN | | 9004 RT 242 | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| NAPOLITANO, JOSEPH L & NAPOLITANO, LOUISE | | 11261 CHERRY ST | | | LOS ALAMITOS | CA | 90720 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPPEN & ASSOCIATES | | T/A 309 DEVELOPMENT COMPANY | 171 CORPORATE DRIVE | | MONTGOMERYVILLE | PA | 18936 | |
| NAPPIER, BETTY | | PO BOX 1649 | | | CUMMING | GA | 30028 | |
| NAPUE, PERRY | | 2922 LOGAN AVE N | EDDE CONSTRUCTION LLC | | MINNEAPOLIS | MN | 55411 | |
| NAQUIN, AARON & NAQUIN, AMY P | | 310 FOSTER DR | | | HOUMA | LA | 70363-6931 | |
| NARAIN SINGH | NAIMWATIE SINGH | 111-19 117TH STREET | | | RICHMOND HILLS | NY | 11420 | |
| NARANJO PIEDAD AND MANUEL | | 65 KOVAR ST | NARANJO | | BOGOTA | NJ | 07603 | |
| NARANJO SILVA, JOSE M | | 890 SOUTH HILL ROAD | | | SUNNYSIDE | WA | 98944-9178 | |
| NARANJO, JOSE | | 1044-1044 1/2 EAST 20TH STREET | | | LONG BEACH | CA | 90806 | |
| NARAYAN, RUKESH | | 1129 VAILWOOD WAY | | | SAN MATEO | CA | 94403 | |
| NARBERTH BORO MONTGY | | MUNICIPAL BLDG 100 CONWAY AVE | T C OF NARBERTH BORO | | NARBERTH | PA | 19072 | |
| NARCISCO, CLAUDETTE J | | 36 MAIN ST STE 5B | | | EAST HAVEN | CT | 06512 | |
| NARDA AND MICHAEL MCCARTHY AND | | 1188 FALLS BLVD | BILD PROPERTIES INC | | WESTON | FL | 33327 | |
| NARDI AND NARDI PA | | 614 N WYMORE RD | | | WINTER PARK | FL | 32789 | |
| NARDO, AJ | | 4933 FAUST AVE | | | LAKEWOOD | CA | 90713-1921 | |
| NARDONE, BARBARA | | 1440 WAR EAGLE BLVD | | | TITUSVILLE | FL | 32796 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARENDAR RAI | SUJATA RAI | 105 FLUSHING AVENUE | | | FAIRFIELD | CT | 06825 | |
| NARESH BHATIA | GORI BHATIA | APT #12 | 34780 W 8 MILE RD | | FARMINGTON | MI | 48335-5145 | |
| NARESH M GEHI ATT AT LAW | | 118 21 QUEENS BLVD STE 411 | | | FOREST HILLS | NY | 11375 | |
| NARINE, ALBERTO | US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CIT ET AL | 104 64 128th Street | | | South Richmond Hill | NY | 11419 | |
| NARISSA A JOSEPH ATT AT LAW | | 277 BROADWAY STE 501 | | | NEW YORK | NY | 10007 | |
| NARKIEWICZ, JASON & CHISHOLM, GREGORY | | 339 WEBSTER AVE | | | JERSEY CITY | NJ | 07307-1009 | |
| NAROLIS, JAMES | | 77 TROY DR APT C | | | SPRINGFIELD | NJ | 07081-2050 | |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | ONE SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | PO BOX 9668 DEPT 25 | | | PROVIDENCE | RI | 02940 | |
| NARRAGANSETT BAY INSURANCE | | PO BOX 820 | | | PAWTUCKET | RI | 02862 | |
| NARRAGANSETT BAY WATER QUALITY | | 235 PROMENADE ST STE 500 | | | PROVIDENCE | RI | 02908 | |
| NARRAGANSETT ELECTRIC | | 280 MELROSE ST | | | WOBURN | MA | 01807 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN TAX COLLECTOR | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN CLERK | | 25 FIFTH AVE TOWN HALL | | | NARRAGANSETT | RI | 02882 | |
| NARRANGASET TOWN CLERK | | 25 FIFTH AVE | TOWN HALL | | NARRAGANSETT | RI | 02882 | |
| NARROWS TOWN | | PO BOX 440 | TREASURER OF NARROWS TOWN | | NARROWS | VA | 24124 | |
| Nasd, Inc | | 1735 K Street, Nw | | | Washington | DC | 20006-1500 | |
| NASEF, AHMAD | | 1702 E GENEVA PL | ALPHI CONTRACTOR | | MILWAUKEE | WI | 53211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER NASEWAUPEE TOWNSHIP | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STRUGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STURGEON BAY | WI | 54235 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | | 120 W WASHINGTON ST STE 2058 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON ST 3RD FL | | | NASHVILLE | NC | 27856 | |
| Nash Diaz | | 16791 BLANTON LN # A | | | HUNTINGTON BEACH | CA | 92649-3856 | |
| NASH J DAVID | | DIANE KNASH | 16905 MAIN ST | | NUNICA | MI | 49448 | |
| NASH JR, DAVID W & NASH, ROSEANN M | | 132 SCENIC VIEW DRIVE | | | SWANNANOA | NC | 28778 | |
| NASH LAW FIRM | | 2175 NORTHDALE BLVD NW | | | COON RAPIDS | MN | 55433 | |
| NASH LAW FIRM LLC | | 1001 MELROSE AVE STE A | | | BLACKWOOD | NJ | 08012 | |
| NASH REALTY | | 510 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| NASH REALTY | | 905 W MAIN ST | | | PARK HILLS | MO | 63601-2025 | |
| NASH REGISTER OF DEEDS | | PO BOX 974 | | | NASHVILLE | NC | 27856 | |
| NASH, ALAN | | 710 GWENDOLYN ST | | | LOUISVILLE | KY | 40203 | |
| NASH, APRIL | | 3 R CONSTRUCTION | 700 KENTUCKY | | GARY | IN | 46409 | |
| NASH, CHRISTOPHER S & NASH, DEBORAH L | | 5022 PRESERVATION POINTE NW | | | KENNESAW | GA | 30152-3974 | |
| NASH, ED | | 7 1 2 W DARLINGTON | | | KISSIMMEE | FL | 34741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASH, JAMES H | | 4202 HILLDALE RD | | | SAN DIEGO | CA | 92116 | |
| NASH, MICHAEL & NASH, NICHOLE | | 924 KINGS CROFT | | | CHERRY HILL | NJ | 08034 | |
| NASH, MICHAEL J | | PO BOX 412786 | | | LOS ANGELES | CA | 90041-9786 | |
| NASH, PATRICIA & NASH, DAVID | | 496 WEST PIDGEON RD | | | SALEM | OH | 44460-0000 | |
| NASH, THOMAS J | | 125 WALDRON DR APT B | | | WESTBROOK | CT | 06498 | |
| NASHAWATY AND RAND | | 654 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| NASHOBA VALLEY TOWNHOUSE | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| NASHOTAH VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHOTAH VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA CITY | | 229 MAIN ST | CITY OF NASHUA | | NASHUA | NH | 03060 | |
| NASHUA CITY | | 229 MAIN ST | PO BOX 2019 | | NASHUA | NH | 03060 | |
| NASHUA CITY | | 229 MAIN ST PO BOX 2019 | TAX COLLECTOR TOWN OF NASHUA | | NASHUA | NH | 03061 | |
| NASHUA MUTUAL INS | | 309 FRANKLIN ST | | | OREGON | IL | 61061 | |
| NASHUA WASTE WATER SYSTEM | | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061 | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | | CITY HALL | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | | PO BOX 495 | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHRUCH ST | | | NASVILLE | TN | 37246 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246 | |
| NASHVILLE MORTGAGE BANKERS ASSOCIATION | | 2000 MALLORY LANE SUITE 130-168 | | | FRANKLIN | TN | 37067-8231 | |
| NASHVILLE TOWN | | 200 W WASHINGTON ST | COLLECTOR | | NASHVILLE | NC | 27856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | CRANDON | WI | 54465 | |
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | PO BOX 987 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | | TAX COLLECTOR | | | CRANDON | WI | 54520 | |
| NASHVILLE VILLAGE | | 115 E FRANCIS ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE | | 203 N MAIN ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE TAX COLLECTOR | | 203 N MAIN ST | | | NASHVILLE | MI | 49073 | |
| NASHWAUK PUBLIC UTILITIES | | 301 CENTRAL AVE | | | NASHWAUK | MN | 55769 | |
| NASIMA SAAB AND SOUTHERN | | 2400 ROCK CREEK DR | INSURANCE REPAIR | | MARIETTA | GA | 30064 | |
| NASIR IQBAL | | 10187 AGATE AVENUE | | | MENTONE | CA | 92359 | |
| NASON, JUANITA L | | 13515 ADONIS | | | UNIVERSAL CITY | TX | 78148 | |
| NASONS LOCK AND SAFE INC | | 2418 SAVIERS RD | | | OXNARD | CA | 93033 | |
| NASRI F MAHCHI | | 11881 SAINT ANDREWS PL. | | | LOMA LINDA | CA | 92354 | |
| NASRI M. ISA | DEBRA A. ISA | 7627 NEWFIELD LANE | | | TINLEY PARK | IL | 60477 | |
| NASRULLAH, MOHAMMED K | | 13515 ROBIN HILL CT | | | HOUSTON | TX | 77059 | |
| NASS LAW FIRM | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212 | |
| NASS TIEMANN AND NASS | | 860 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| NASSAU CLERK OF COURT | | 76347 VETERANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | | | FERNANDINA, | FL | 32034 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA | FL | 32034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY ASSESSOR | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD RM 105 | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD | ATTN UCC DEPARTMENT | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK OF COURT | | 76347 VETERANS WAY STE 456 | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERK OF THE CIRCUIT | | 76347 VETRANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERKS OFFICE | | 240 OLD COUNTRY RD | RM 310 | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TAX COLLECTOR | | 86130 LICENSE RD STE 3 | | | FERNANDINA BEACH | FL | 32034-3786 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU FEDERAL CREDIT UNION | | C O EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | PRINCETON | NJ | 08541 | |
| NASSAU JOURNALS | | DBA THE JOURNAL | 619 ALEXANDER RD 3RD FLOOR | | PRINCETON | NJ | 08540-6003 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST | | | CATO | NY | 13033 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |
| NASSAU TOWN | | 36 RIDERS MILL RD | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU TOWN | | PO BOX 214 | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU VILLAGE TWN NASSAU | | 40 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504-1718 | |
| NASSER REAL ESTATE AND APPRAISALS | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER U ABUJBARAHTHE LAW OFFICES | | 5785 E AZURE HILLS | | | CAVE CREEK | AZ | 85331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSIE LAW, A PROFESSIONAL CORPORATION | GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO AKA/DBA RESIDENTIAL FUNDING CO LLC EXECUTIVE TRUSTEE SVCS LLC, A DELAWA ET AL | 16411 Scientific, Suite 150 | | | Irvine | CA | 92618 | |
| NASSIM ARZANI ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505-4400 | |
| Nassim Dali-Bey | NASSIM DALI-BEY | 3303 NE 166th Street | | | N. Miami Beach | FL | 33160 | |
| NASSIR TORBATTI | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| NASSIRI, BENNY | | 3131 E CAMELBACK STE 200 | | | PHOENIX | AZ | 85016 | |
| NASSIRI, BENNY | | 4337 MARINA CITY DR 639 E | | | MARINA DEL REY | CA | 90292 | |
| NASTA, DAWN & NASTA, BRENDAN | | 3784 ISLE VISTA BLVD | | | WELLINGTON | FL | 33449-7408 | |
| NASTRI REAL ESTATE | | 2501 JAMES ST | | | SYRACUSE | NY | 13206 | |
| NASUTI, ALBERT F | | 40 TECHNOLOGY PKWY S STE 300 | | | NORCROSS | GA | 30092 | |
| NASUTI, ALBERT F | | 4845 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| NAT H THOMAS ATT AT LAW | | 317 SHELBY ST STE 304 | | | KINGSPORT | TN | 37660 | |
| NAT SANTORO | | 265 NAUSET LIGHT BEACH ROAD | PO BOX 1061 | | NORTH EASTHAM | MA | 02651 | |
| NAT SANTORO | | PO BOX 1061 | | | N EASTHAM | MA | 02651 | |
| Nata Heifetz | | 2801 Jefferson Ct | | | Ambler | PA | 19002 | |
| NATACHA M HUTCHINSON ATT AT LAW | | 700 CAMP ST STE 400 | | | NEW ORLEANS | LA | 70130 | |
| NATAL, ZORAIDA | | 1421 EMERALD DR | JOHNNY QUINONES | | KISSIMMEE | FL | 34744 | |
| Natale & Wolinetz | PAUL J. HOMER AND MELINDA A. CARPENTER V. GMAC MORTGAGE, LLC | 750 Main St. | | | Hartford | CT | 06103 | |
| NATALE, BERNARD | | 308 W STATE ST STE 470 | | | ROCKFORD | IL | 61101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIA CITY | | 303 3RD STREET PO BOX 270 | ASSESSOR COLLECTOR | | NATALIA | TX | 78059 | |
| NATALIA ISD | ASSESSOR COLLECTOR | PO BOX 300 | 101 8TH ST | | NATALIA | TX | 78059 | |
| NATALIA S MACHADO | | 2724 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| NATALIE SOLEYMANZADEH | | PO BOX 320 | | | BELLMORE | NY | 11710-0761 | |
| NATALIE TERILLI | SCOTT TERILLI | 4 SUNSET RIDGE ROAD | | | HAMPTON BAYS | NY | 11946 | |
| NATALIE A ALVARADO ATT AT LAW | | 455 S I ST STE C | | | SAN BERNARDINO | CA | 92410 | |
| NATALIE A ALVARADO ATT AT LAW | | 5345 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90022 | |
| NATALIE A MANCI ATT AT LAW | | PO BOX 2269 | | | GREEN BAY | WI | 54306 | |
| Natalie Bier | | 7505 Hundley Boulevard | | | Dallas | TX | 75231 | |
| NATALIE BIRDSONG AND S AND M | | 2948 6TH AVE | CONSTRUCTION CO | | PORT ARTHUR | TX | 77642 | |
| NATALIE C CHIN LENN LAW OFFICE OF | | 2300 PALM BEACH LAKES BLVD STE 308 | | | WEST PALM BEACH | FL | 33409 | |
| NATALIE C PHILLIPS ATT AT LAW | | 4243 REAVIS BARRACKS RD | | | SAINT LOUIS | MO | 63125 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 22568 SUMMER LN | | | NOVI | MI | 48374 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 39555 ORCHARD HILL PL STE 6 | | | NOVI | MI | 48375 | |
| NATALIE D. FORSBURG | | 2678 RT 654 HWY | | | WILLIAMSPORT | PA | 17702 | |
| NATALIE DELAURENTIIS | | 15165 W GLENROSA AVE | | | GOODYEAR | AZ | 85395-6329 | |
| NATALIE DIEKMAN | | 13329 GRIDER AVE | | | HAWTHORNE | CA | 90250 | |
| NATALIE E WENTZ ATT AT LAW | | 1630 NEW RD STE 2C | | | NORTHFIELD | NJ | 08225 | |
| NATALIE EASTMAN | | 3701 MASTERHEAD TRAIL | | | TRIANGLE | VA | 22172 | |
| Natalie Folks | | 924 Bending Oak Drive | | | Cedar Hill | TX | 75104 | |
| NATALIE HOLMAN | | 516 5TH AVE S | | | HOPKINS | MN | 55343 | |
| NATALIE J OROZO AND | | 3988 ST RT 257 | WILLIAM C MELNIK | | OSTRANDER | OH | 43061 | |
| NATALIE KINKEL | | 1800 GRAHAM AVENUE | UNIT #401 | | ST. PAUL | MN | 55116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE L COMEAU ABOUSALEH | | 24637 CHERRY STREET | | | DEARBORN | MI | 48124 | |
| NATALIE L. SINCO | | 31228 COUNTRY BLUFF | | | FARMINGTON HILLS | MI | 48331-5883 | |
| Natalie Moore | | 3205 Abraham Drive | | | Cedar Falls | IA | 50613 | |
| Natalie Morfitt | | 125 Bergstrom Blvd. | | | Cedar Falls | IA | 50613 | |
| Natalie Powell | | 1327 Fort Washington Ave | | | Fort Washington | PA | 19034-1709 | |
| NATALIE RICHTER | | 51 REINER ROAD | | | TORONTO | ON | M3H 2L3 | Canada |
| NATALIE SHINSKY- BJORDE | KARL G. BJORDE | 1304 PEBBLE DR | | | SAN CARLOS | CA | 94070 | |
| NATALIE STEFI | | 24438 RIVERVIEW LANE | | | NOVI | MI | 48374 | |
| NATALIE TALMAGE STUART ATT AT LA | | 607 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| Natalie Yampolsky | | 119 Orthodox Drive | | | Richboro | PA | 18954 | |
| NATALIYA BOLEBRUKH | | 4313 WINJE DR | | | ANTELOPE | CA | 95843 | |
| NATALLIE SCHULTZ | | 1000 N LINCOLN AVE. | | | FULLERTON | CA | 92831 | |
| NATALYA KISHKAREVA | | 18 SOMERSET ROAD | | | NORWOOD | NJ | 07648 | |
| NATALYN MOSBY ARCHIBONG ATT AT L | | 374 MAYNARD TER SE STE 206 | | | ATLANTA | GA | 30316 | |
| NATARAJAN  RAMACHANDRAN | | 4 SILVER HILL | | | NATICK | MA | 01760 | |
| NATASCHA NEW, NATALIE | | 232 S BALLAS RD | | | KIRKWOOD | MO | 63122 | |
| NATASHA BUKOROVIC ATT AT LAW | | 7520 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| NATASHA BUKOROVIC ATTORNEY AT L | | 5057 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| Natasha Campbell | | 979 Brown Avenue | | | Huntingdon Valley | PA | 19006 | |
| NATASHA KENNEDY AND NYCELY | | 7422 BRIAR RD | DONE HOME REMODELING AND CONTRACTOR | | PHILADELPHIA | PA | 19138-1401 | |
| NATASHA M DAVIS ATT AT LAW | | 4947 N PEARL ST | | | RUSTON | WA | 98407 | |
| Natasha Morrow | | 3025 White Stag Way | | | Lewisville | TX | 75056 | |
| NATASHA S COVELL | | 1014 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648-4316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natasha Upson | | 6108 N 8th Street | | | Philadelphia | PA | 19120 | |
| NATASHA VEYTSMAN ROSSBACH ATT AT | | 400 E PRATT ST STE 800 | | | BALTIMORE | MD | 21202 | |
| NATASHA Z REVELL ATT AT LAW | | 1647 INDIAN WOMAN RD | | | SANTA ROSA BEACH | FL | 32459 | |
| NATASHIA M BUSH PC | | PO BOX 204229 | | | AUGUSTA | GA | 30917 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | JOKERS WYLD LLC | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | WILLIAMS CONSTRUCTION AND BUILDING CO LLC | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND WILLIAMS | | 4820 ANNETTE | CONSTRUCTION AND BUILDING COMPANY | | NEW ORLEANS | LA | 70122 | |
| NATCHITOCHES CITY | | 313 2ND STREET PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 266 | 200 CHURCH ST | | NATCHITOCHES | LA | 71457 | |
| NATCHITOCHES PARISH | | PO BOX 266 | SHERIFF AND COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH RECORDER | | PO BOX 476 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES RECORDER OF DEEDS | | PO BOX 476 | CHURCH ST | | NATCHITOCHES | LA | 71458-0476 | |
| NATE BOSWELL | ANGIE BOSWELL | PO BOX 362 | | | EDEN | UT | 84310-0362 | |
| NATE DUNCAN | EILEEN M DUNCAN | 1017 GLADIOLA WAY | | | HENDERSON | NV | 89015 | |
| NATE STRICKLAND AND | | SAMANTHA F STRICKLAND | 213 SUMMERBROOK DR | | TALLAHASSEE | FL | 32312 | |
| NATELLA BELICHEVA | Aurora Realty | 21551 Foothill Blvd | | | Hayward | CA | 94541 | |
| NATHALIE BALJIAN AND COAST TO COAST | | 11491 AMIGO AVE | WATER DAMAGE AND RESTORATION CO INC | | NORTHRIDGE | CA | 91326 | |
| NATHALIE BARNES AND MARTIN | | 1116 HIGHLAND BEACH DR | DRISCOLL | | BOCA RATON | FL | 33487 | |
| NATHALIE WATERHOUSE | | 6303 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| NATHAN A BERNEMAN ATT AT LAW | | 3835R E THOUSAND OAKS BLVD R | | | WESTLAKE VILLAGE | CA | 91362 | |
| NATHAN A FISHER ATT AT LAW | | 3977 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN A TIPPETTS | CONNIE L TIPPETTS | 934 WEST 1500TH SOUTH | | | WOODS CROSS | UT | 84087 | |
| NATHAN A WHITE ATT AT LAW | | 811 N MAIN ST STE 201 | | | ROYAL OAK | MI | 48067 | |
| NATHAN AND ALAN BEAR AND | | 2202 ROBINSON AVE | THEA HAEFNER | | SARASOTA | FL | 34232 | |
| NATHAN AND CHRISTINE | | 10204 GLENDALE AVE NE | GOLDEN | | ALBUQUERQUE | NM | 87122 | |
| NATHAN AND JEANETTE MILLER | | 7501 WISCONSIN AVE 14TH FL | CHEVY CHASE TRUST COMPANY | | BETHESDA | MD | 20814 | |
| NATHAN AND JESSICA TABBERT | | 22849 E ALAMO LN | AND COLORADO ROOFING | | AURORA | CO | 80015 | |
| NATHAN AND JODINE OSBORNE | | 10099 W FAIR AVE | | | LITTLETON | CO | 80127 | |
| NATHAN AND KELLI MAEDER AND | | 700 FIRST ST | JAMES BROWNELL | | NOVINGER | MO | 63559 | |
| NATHAN AND LYNN HAMM AND | | 262 SOUTHERN FARM RD | JUDY HAMM | | GASTONIA | NC | 28056 | |
| NATHAN AND MELISSA TOON AND | CERTIFIED CONSTRUCTION | 18914 ARMBULL CT | | | HUMBLE | TX | 77346-2782 | |
| NATHAN AND PENELOPE MASCARENAS AND | | 6 ELM ST | COCAT LLC | | WINDSOR | CO | 80550 | |
| NATHAN AND SAIJ CLEARY AND | SERVICEMASTER ALL PHASE RESTORATION | 13355 VERBENA DR APT B206 | | | DESERT HOT SPRINGS | CA | 92240-6072 | |
| NATHAN APPRAISAL CO | | PO BOX 2089 | | | CRIDERSVILLE | OH | 45806 | |
| NATHAN B ANDERSON | | 332 CYNWYD RD | | | BALA CYNWYD | PA | 19004-2634 | |
| NATHAN BERGER ATT AT LAW | | 7201 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| NATHAN BERTMAN | | 409 SOLANO DRIVE | | | BENICA | CA | 94510 | |
| Nathan Borchardt | | 3425 Slade Blvd | | | Ft Worth | TX | 76116 | |
| NATHAN BROWN AND APRIL STEVENS | | 10633 LAXTON ST | BROWN AND POSTELLS FLOORING INC | | ORLANDO | FL | 32824 | |
| NATHAN C. LYON | ANGELA M. LYON | 2809 WATER VISTA WAY | | | SANDY | UT | 84093-5500 | |
| NATHAN CASE | | BRITTANY CASE | 1910 S. FOOTHILL DR. | | SALT LAKE CITY | UT | 84108 | |
| Nathan Christie | | 819 Rose Lane | | | Waterloo | IA | 50702 | |
| NATHAN D BANEY ATTORNEY AT LAW PL | | 2331 MILL RD STE 100 | | | ALEXANDRIA | VA | 22314 | |
| NATHAN D DYSART ATTORNEY AT LAW | | 1226 STATE AVE NE | | | OLYMPIA | WA | 98506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN D JULIUS ATT AT LAW | | 6100 219TH ST SW STE 300 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| NATHAN D MCKINNEY ATT AT LAW | | 405 S CASCADE AVE STE 304 | | | COLORADO SPRINGS | CO | 80903 | |
| NATHAN D WILLNER ATT AT LAW | | 9 CTR PL FL 2 | | | BALTIMORE | MD | 21222 | |
| NATHAN DAGGETT AND SARAH DAGGETT | | 205 BIRCH AVE NW | | | ST MICHAEL | MN | 55376 | |
| Nathan Daman | | 518 East End Avenue | | | Evansdale | IA | 50707 | |
| NATHAN DAVIS, D | | 711 A ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| NATHAN DEATON ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |
| NATHAN DYSART ATT AT LAW | | 204 QUINCE ST NE STE 102 | | | OLYMPIA | WA | 98506 | |
| NATHAN DYSON AND SHERIFF GOSLIN | | 4202 BERKSHIRE RD | COMPANY | | INDIANAPOLIS | IN | 46226 | |
| NATHAN E ZAJAC AND | | 218 CADY ST | DAPHNE BRINE | | LUDLOW | MA | 01056 | |
| NATHAN E. CRANSON | DENISE K. CRANSON | 5 CAMBRIDGE CT | | | BRUSH | CO | 80723 | |
| NATHAN ERLICH ATT AT LAW | | 10818 QUEENS BLVD FL 6 | | | FOREST HILLS | NY | 11375 | |
| NATHAN G. MORSE | BRIDGET M. BICKFORD | 30 PARILLO STREET | | | LISBON FALLS | ME | 04252 | |
| NATHAN G. SCHWEIN | | 1145 S. PRIVATE ROAD 550W | | | NORTH VERNON | IN | 47265 | |
| NATHAN GREENE & CLAUDIA L GREENE | | 3331 WINDRIDGE AVE | | | THOUSAND OAKS | CA | 91362 | |
| NATHAN HAWKINS AND MCKAINDS | | 12124 WARFIELD AVE | CONSTRUCTION | | BATON ROUGE | LA | 70815 | |
| NATHAN HAWKINS AND MCKINES CONST | | 12124 WARFIELD AVE | | | BATON ROUGE | LA | 70815 | |
| Nathan Hill | | 305 Dartmouth Ave | | | Swarthmore | PA | 19081 | |
| NATHAN HOROWITZ ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| Nathan Ivey | | 421 Worcester Way | | | Richardson | TX | 75080-3434 | |
| NATHAN J BAIRD | MELISSA A BAIRD | 4813 LISTRA RD | | | ROCKVILLE | MD | 20853 | |
| Nathan Johnson | | 23940 Skyview Lane | | | Rogers | MN | 55374 | |
| NATHAN K TIPPIN AND | KENT TIPPIN | 8717 N ROXBURY BLVD | | | OKLAHOMA CITY | OK | 73132-3504 | |
| NATHAN K. LEE | JONEL M. LEE | 99-827 HOLOAI STREET | | | AIEA | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN KNOP AND THOMPSON EXTERIORS | | 9618 COUNTRY CLUB RD | | | SPARTA | IL | 62286 | |
| NATHAN KOENECKE | JENNIFER KOENECKE | W 10110 RIDGE RD | | | HORTONVILLE | WI | 54944 | |
| Nathan Kotschi | | 9942 Milltrail Drive | | | Dallas | TX | 75238 | |
| Nathan Kurtz | | 3633 RAVENWOOD CIR APT 1 | | | WATERLOO | IA | 50702-5532 | |
| NATHAN LA VOELLE APPRRAISAL | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| NATHAN LUOMA | | 5701 LOS PATIOS DR | | | MIDLAND | TX | 79707-9729 | |
| NATHAN LYND | | 4134 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| NATHAN M JOHNSON ATT AT LAW | | 716 SW A AVE | | | LAWTON | OK | 73501 | |
| NATHAN M MANNI ATT AT LAW | | 520 E WHIDBEY AVE STE 201 | | | OAK HARBOR | WA | 98277 | |
| NATHAN M. OKINO | | 94-502 KUPUOHI ST 5201 | | | WAIPAHU | HI | 96797 | |
| NATHAN MARSH BRANDI MARSH AND | | 48 COUNTY RD | TOMMY MURPHREE | | CULLMAN | AL | 35055 | |
| Nathan Martin | | 1103 Patton Avenue | | | Waterloo | IA | 50702 | |
| NATHAN MCELROY ATT AT LAW | | 202 W BERRY ST STE 610 | | | FORT WAYNE | IN | 46802 | |
| NATHAN MCLAUGHLIN | | 2876 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| NATHAN MUNO AND CASEY | | 413 SIMORON DR | ROOFING INC | | OGDEN | UT | 84404 | |
| NATHAN MYRUM HANSEN ATT AT LAW | | 2440 CHARLES ST N STE 224 | | | NORTH ST PAUL | MN | 55109 | |
| Nathan Nelson | | 11131 Cactus Ln | | | Dallas | TX | 75238 | |
| NATHAN P HOFFMAN ATT AT LAW | | 111 N SPRING AVE | | | TYLER | TX | 75702 | |
| NATHAN P. OLSON | LAURI A. OLSON | 3220 WEST 915 NORTH | | | HUNTINGTON | IN | 46750 | |
| NATHAN PARKS AND MARION A | | 138 OAK PARK FR | KING INC | | NASHVILLE | TN | 37207 | |
| NATHAN PETERS ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| NATHAN QUATTRO | | NATASHA QUATTRO | 2674 SPRINGSTONE ST | | LAS VEGAS | NV | 89142 | |
| NATHAN R LYNCH PLLC | | 40 MAIN ST | | | WALPOLE | NH | 03608 | |
| NATHAN R ZELTZER ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN R. HIGH | PATRICIA F. HIGH | 2601 OLD FARM ROAD | | | EDMOND | OK | 73013-6708 | |
| Nathan Rowe | | 8528 208TH ST W | | | LAKEVILLE | MN | 55044-8854 | |
| NATHAN S PARKER AND | | 4627 W FRIER DR | DAYLEEN L PARKER | | GLENDALE | AZ | 85301 | |
| NATHAN SOMMERS JACOBS GORMAN | | 2800 POST OAK BLVD 61ST FL | | | HOUSTON | TX | 77056 | |
| NATHAN VAN EMBDEN ATT AT LAW | | 21 E MAIN ST | | | MILLVILLE | NJ | 08332 | |
| NATHAN VANDERHOOFVEN ATT AT LAW | | 5900 E COLFAX AVE | | | DENVER | CO | 80220 | |
| Nathan VanWinkle | | 214 Zachary CT | | | Waterloo | IA | 50701 | |
| NATHAN W BOLDS AND FIRE AND FLOOD | | 109 BURTON CT A | SERVICE INC | | ANCHORAGE | AK | 99504 | |
| NATHAN WEEKS | PATRICIA WEEKS | 35222 RUCKMAN ROAD | | | REUBENS | ID | 83548 | |
| Nathan Wenzel | | 1715 E. Franklin Street | | | Richmond | VA | 23223 | |
| NATHAN, KENNETH A | | 260 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |
| NATHAN, KENNETH A | | 29100 NORTHWESTERN HWY STE 260 | | | SOUTHFIELD | MI | 48034 | |
| NATHAN, UMA | | 124 RAVENNA WAY | | | CARY | NC | 27513 | |
| NATHANAEL AND INDIA LEWIS | | 413 26TH CT | AND SE RESTORATION GROUP OF GA INC | | PHENIX CITY | AL | 36869-6437 | |
| NATHANAEL AND ROBIN SKINNER | | 1904 E ENSEY TER | | | MUSTANG | OK | 73064 | |
| NATHANAEL HALE | | 15017 ADELMAN RUN CT | | | WOODBRIDGE | VA | 22193 | |
| NATHANIEL AND ARLITA JOHNSON | | 1007 BRIGHTON RD | | | RALEIGH | NC | 27610 | |
| NATHANIEL AND DALA JONES | | 11081 PIN OAK DR | TOPS SNAP OFF | | BILOXI | MS | 39532 | |
| NATHANIEL AND JANCIE KULLER | | 159 DIAMOND CT | AND SUNTRUST MORTGAGE INC | | HARRISONBURG | VA | 22801 | |
| NATHANIEL AND LAQUINTA | | 125 RIDGE WOOD CIR | PLUNKETT | | RINCON | GA | 31326 | |
| NATHANIEL AND NICOLE CHATTIN | | 2782 S HICKORY CORNER RD | AND NICOLE WILLIAMS | | VINCENNES | IN | 47591 | |
| NATHANIEL AND REGINA DILLINGS | | 2627 PANAMA ST | AND DESIGNS BY BENTLEY | | KENNER | LA | 70062 | |
| NATHANIEL ARNOLD AND CASSANDRA | | 12475 SETTLES FORT CT | DANLEY ARNOLD AND CRET CONSTRUCTION | | WASHINGTON | MD | 20744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL ARNOLD JONES ATT AT LA | | 5325 WALL ST STE 2500 | | | MADISON | WI | 53718 | |
| NATHANIEL BIGLEY AND CASSANDRA BIGLEY | | 3029 HAWK DRIVE | | | EVANS | CO | 80620 | |
| Nathaniel Curran | | 425 Park Lane | | | Waterloo | IA | 50702 | |
| NATHANIEL D WELTE ATT AT LAW | | 432 3RD AVE SE | | | PERHAM | MN | 56573 | |
| NATHANIEL DEGUZMAN | VALERIE ALAMEDA | 2408 VANDERBILT LANE UNIT B | | | REDONDO BEACH | CA | 90278 | |
| NATHANIEL GRAY AND DIANA D | | 730 MARIANA DR | GRAY AND JACOB VEGA | | CORPUS CHRISTI | TX | 78418 | |
| NATHANIEL HARTMAN | | 5524 GREY POINTE STREET | | | NORTH LAS VEGAS | NV | 89031 | |
| NATHANIEL HENDERSON SR | MARY L. HENDERSON | 1175  CABOT ST | | | FLINT | MI | 48532 | |
| NATHANIEL J POMRENZE ATT AT LAW | | 25 E WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| NATHANIEL J WEBB III ATT AT LA | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| Nathaniel Kemmer | | 131 Montrose Rd | | | Waterloo | IA | 50701 | |
| NATHANIEL MCCRAY | | 1116 FOSTERS MILL DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| NATHANIEL P HOBBS ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | GOLDEN VALLEY | MN | 55426 | |
| NATHANIEL THOMPSON ATT AT LAW | | 9035 WADSWORTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| NATHANIEL W MCCONATHY | MELANIE MCCONATHY | 279 ZANDALE DRIVE | | | LEXINGTON | KY | 40503 | |
| NATHANIEL WELLS | OPAL P. WELLS | 2411 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATHANIEL Y. YELDA | | 317 TECUMSEH | | | CLAWSON | MI | 48017-2220 | |
| NATHANSON AND GOLDBERG | | 10 UNION WHARF | | | BOSTON | MA | 02109 | |
| NATHANSON CIPRIANO AND GAMBARDELLA | | 60 WASHINGTON AVE | | | HAMDEN | CT | 06518 | |
| NATHANSON LAW FIRM | | 81 HEMPSTEAD AVE | | | LYNROOK | NY | 11563 | |
| NATHEDUS MOORE AND | | BARBARA MOORE | 7826 MERCURY PLACE | | PHILADELPHIA | PA | 19153-1220 | |
| NATHEN E FAULKNER | | 174 LAKE ST | | | KINGSBURG | CA | 93631-9287 | |
| NATHIONAL DEFAULT SERVICING CORP | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATICK TOWN | | 13 E CENTRAL ST | NATICK TOWN TAXCOLLECTOR | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | ROBERT PALMER TC | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | TOWN OF NATICK | | NATICK | MA | 01760 | |
| NATICK VILLAGE CONDOMINIUM TRUST | | 18 VILLAGE WAY | | | NATICK | MA | 01760 | |
| NATION INSURANCE | | 420 SE 8TH ST | | | OCALA | FL | 34471 | |
| NATION ONE MORTGAGE | | PO BOX 533 | | | MEDFORD | MA | 02155 | |
| NATION ONE REALTY GROUP INC | | 378 W MAIN ST | | | BUFORD | GA | 30518 | |
| NATION, PAULA R | | 2900 BABY RUTH LN APT 901 | | | ANTIOCH | TN | 37013-2364 | |
| NATION, RONALD A | | 211 TROTMAN DR | | | OZARK | AL | 36360-1570 | |
| NATIONAL AMERICAN INS OF CA | | PO BOX 5810 | | | LONG BEACH | CA | 90805 | |
| NATIONAL AMERICAN INSURANCE COMPANY | | PO BOX 9 | | | CHANDLER | OK | 74834 | |
| NATIONAL APPRAISAL AND REAL PROPERTY | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| NATIONAL APPRAISAL SERVICE | | 1027 S RAINBOW 268 | | | LAS VEGAS | NV | 89145 | |
| NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE NKA LUISA FOX MORTGAGE ELECTRONIC et al | | Dumas and McPhail LLC | 126 Government St PO Box 870 | | Mobile | AL | 36601 | |
| NATIONAL ASSET MANAGEMENT | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| National Asset Management Group | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| NATIONAL ASSET MANAGEMENT GROUP RPS | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| National Association for the Advancement of Colored People NAACP v Ameriquest Mortgage Company GMAC Mortgage Group et al | Kabateck Brown Kellner LLP | Engine Company No 28 Bldg644 S Figueroa St | | | Los Angeles | CA | 90017 | |
| NATIONAL ASSOCIATION OF REALTORS | | 430 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| NATIONAL AUTO AND CAS | | DEPT 1530 | | | PASADENA | CA | 91109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL BANK OF ARIZONA | | 6001 NORTH 24TH STREET | BUILDING B | | PHOENIX | AZ | 85016 | |
| NATIONAL BANK OF ARIZONA NEVA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| NATIONAL BANK OF COMERCE | | 2323 OPERATION DR | | | DURHAM | NC | 27705 | |
| National Bank Of Commerce | | C/O SunTrust | 999 S Shady Grove Rd | | Memphis | TN | 38120 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 38103-2514 | |
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | MEMPHIS | TN | 38150 | |
| NATIONAL BANK OF KANSAS CITY | | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| NATIONAL BANK OF WATERLOO | | PARK AND WATER STREETS | | | WATERLOO | IA | 50701 | |
| NATIONAL BANK TRUSTEE | | 5106 CALIFORNIA ST | TERRY GRAHAM | | OMAHA | NE | 68132 | |
| NATIONAL BEN FRANKLIN | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NATIONAL BIRCHWOOD | | 410 E DERICHO TPKE | ATTN SAMANTHA | | MINEOLA | NY | 11501 | |
| NATIONAL BIRCHWOOD | | 410 E JERICHO TURNPIKE | TAX COLLECTOR | | MINEOLA | NY | 11501 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING | GLORIA FELIX | | DETROIT | MI | 48238 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING ST | | | DETROIT | MI | 48238 | |
| National Business Systems | | 2919 West Service Rd | | | Eagan | MN | 55121 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |
| NATIONAL CAPITAL MANAGEMENT LLC | | 8245 TOURNAMENT DR STE 230 | | | MEMPHIS | TN | 38125 | |
| NATIONAL CASUALTY CO | | PO BOX 52 5100 | | | MIAMI | FL | 33152 | |
| NATIONAL CASUALTY CO | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONAL CASUALTY COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NATIONAL CITY | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY HOME LOAN SERVICES | | 150 ALLEGHENY CTR MALL | LOCATOR 23 021 | | PITTSBURGH | PA | 15212 | |
| NATIONAL CITY LOAN SERVICES | | PO BOX 856156 | | | LOUISVILLE | KY | 40285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | BOX BOX 1804 | ATTN TAX DEPARTMENT | | DAYTON | OH | 45482 | |
| NATIONAL CITY MORTGAGE | | PO BOX 1820 | | | DAYTON | OH | 45401-1820 | |
| NATIONAL CITY MORTGAGE CO | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE COMPANY | | PO BOX 533510 | | | ATLANTA | GA | 30353 | |
| NATIONAL CITY PARK VILLAGE | | 3990 OLD TOWN AVE 105C | C O SHE MANAGES PROPERTIES INC | | SAN DIEGO | CA | 92110 | |
| NATIONAL CITY VILLAGE IV | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY WAREHOUSE RESOURCES | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| National Computer Print Inc | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| NATIONAL CONSTRUCTION | | 1610 FARAWAY DR | ALLIANCE AND ANGELA WOOD AND WILLIE COOPER | | COLUMBIA | SC | 29223-3650 | |
| NATIONAL CONTINENTAL INS CO | | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143-2109 | |
| NATIONAL CONTINENTAL INS CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| NATIONAL COVERAGE CORP | | 140 GREENE AVE | PO BOX 428 | | SAYVILLE | NY | 11782 | |
| NATIONAL CREDIT ADJUST | | 327 W 4TH AVE | | | HUTCHINSON | KS | 67501- | |
| NATIONAL CREDIT ADJUST | | c/o DOLEZAL, PATRICIA | 503 East Dayton Ave | | Dayton | WA | 99328 | |
| National Credit Union Admin Board as Liquidating Agent of US Central Federal Credit Union & Western Corp Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | Chicago | IL | 60601 | |
| National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | | Los Angeles | CA | 90067-6029 | |
| National Credit Union Administration Board as Liquidating Agent of US Central Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | Chicago | IL | 60601 | |
| National Creditors Connection Inc | | 14 ORCHARD RD | STE 200 | | LAKE FOREST | CA | 92630 | |
| National Data Center | | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | |
| NATIONAL DATA CENTER INC | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL DEFAULT LENDING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| National Default Services | | 2919 W Service Rd | | | Eagan | MN | 55121 | |
| NATIONAL DEFAULT SERVICES | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICES AG118487 | | 951 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| NATIONAL DEFAULT SERVICING | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032-1901 | |
| NATIONAL DEFAULT SERVICING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATIONAL DEFAULT SERVICING LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| National Default Servicing LLC | | 9635 Granite Ridge Dr | | | San Diego | CA | 92123 | |
| National Default Servicing LLC | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| NATIONAL DEFAULT TITLE SERVICES | | 3 FIRST AMERICAN WAY | | | SANTAANA | CA | 92707 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| National Defaulting Servicing LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL EMPLOYEE ASSISTANCE SERVICES, | | N 17 W 24100 RIVERWOOD DR. | SUITE 300 | | WAUKESHA | WI | 53188 | |
| NATIONAL FAMILY INS | | PO BOX 64697 | | | ST PAUL | MN | 55164 | |
| NATIONAL FARMERS UNION | | 420 COURT PL | | | BRIGHTON | CO | 80601-2142 | |
| NATIONAL FARMERS UNION | | PO BOX 3109 | | | MILWAUKEE | WI | 53201 | |
| NATIONAL FIELD | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD REPRESENTATVE INC | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035-0402 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | JOLIET | IL | 60434-0402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FINANCIAL CO | | 1910 FIRST ST STE 200 | | | HIGHLAND PARK | IL | 60035 | |
| NATIONAL FINANCIAL CO | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035 | |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | | PO BOX 2226 | | | ST LOUIS | MO | 63109 | |
| NATIONAL FIRE AND MARINE INSURANCE CO | | 3024 HARVEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL FIRE REPAIR | | 865 E INDIANOLA AVE | | | YOUNGSTOWN | OH | 44502 | |
| NATIONAL FIRE RESTORATION | | 25539 JOHN R | CURTIS ANDERSON | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL FLOOD INS PROG | FLOODY PAYMENT CTR | PO BOX 790348 | | | SAINT LOUIS | MO | 63179-0348 | |
| NATIONAL FLOOD INS PROGRAM | | 4422 TRANSCONTINETAL STE E | C O BILL CATCHING INS AGY | | METAIRIE | LA | 70006 | |
| NATIONAL FLOOD INSURANCE FEMA | | PO BOX 790348 | | | ST LOUIS | MO | 63179 | |
| NATIONAL FLOOD UNDERWRITERS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL FOREIGN TRADE COUNCIL | | 600 LEXINGTON AVENUE, FLOOR 29 | | | NEW YORK | NY | 10022 | |
| NATIONAL FUEL DISTR | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 2875 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| NATIONAL FUTURE MORTGAGE | | 1873 RT 70 E ST STE 204 | | | CHERRY HILL | NJ | 08003 | |
| NATIONAL GENERAL INS | | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | |
| National General Insurance Company | | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | |
| NATIONAL GRANGE | | 17 E GAY ST | | | WEST CHESTER | PA | 19380 | |
| NATIONAL GRANGE | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| NATIONAL GRANGE FLOOD | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| NATIONAL GRID | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4201 | |
| NATIONAL GRID | | PO BOX 1005 | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | | PO BOX 1049 | | | WOBURN | MA | 01807-1049 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | | PO BOX 11741 | | | NEWARK | NJ | 07101-4741 | |
| NATIONAL GRID | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GRID GAS | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| NATIONAL GRID MA | | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID NY | | PO BOX 11742 | | | NEWARK | NJ | 07101 | |
| NATIONAL GROUP INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL GROUP INSURANCE CO | | 8240 NW 52ND TER STE 102 | | | DORAL | FL | 33166-7766 | |
| NATIONAL HERITAGE APPRAISAL SERVICE | | PO BOX 890 | | | NEWARK | OH | 43058 | |
| NATIONAL HOME IMPROVEMENTS | | 124 PATRICK RD | | | GASTONIA | NC | 28056 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 LAKE LUCIEN DR STE 115 | | | MAITLAND | FL | 32751 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL HOME MGNT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL INDEMNITY | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL INS ASSOC OF CALIFORNIA | | PO BOX 8485 | | | SANTA CRUZ | CA | 95061 | |
| NATIONAL INSURANCE COMPANY | | PO BOX 366107 | | | SAN JUAN | PR | 00936 | |
| NATIONAL INTERSTATE INS CO | | PO BOX 548 | | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INSURANCE CO | | 1001 BISHOP ST 600 | | | HONOLULU | HI | 96813 | |
| NATIONAL LEAK DETECTION | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |
| National Lender Services Inc | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |
| NATIONAL LIABILITY AND FIRE | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL LIFE INSURANCE COMPANY | | INVESTMENT ACCTG DIVISION | | | MONTPELIER | VT | 05604 | |
| NATIONAL LLOYDS INS | | PO BOX 30188 | FLOOD INSURANCE PROCESSING CTR | | OMAHA | NE | 68103 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 2650 | | | WACO | TX | 76702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NATIONAL LUTHERAN HOME | | 9701 BEIRS AVE | | | ROCKVILLE | MD | 20850 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 34169 | | | SEATTLE | WA | 98124 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 91200 | | | BELLEVUE | WA | 98009 | |
| NATIONAL MORTGAGE ACCESS INC | | 4901 GLENWOOD AVE 201 | | | RALEIGH | NC | 27612 | |
| NATIONAL MORTGAGE AND FINANCE | | 1165 BETHEL ST | | | HONOLULU | HI | 96813 | |
| NATIONAL MORTGAGE AND FINANCE CO LTD | | PO BOX 38078 | PROPERTY MANAGEMENT DIVISION | | HONOLULU | HI | 96837 | |
| NATIONAL MORTGAGE NETWORK | | 1330 LAUREL AVE | | | SEA GIRT | NJ | 48754 | |
| National Mortgage News | | ONE STATE ST PLZ 27TH FL | | | NEW YORK | NY | 10004 | |
| National Mortgage News | | One State Street Plaza | 27th Fl | | New York | NY | 10004 | |
| NATIONAL MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| NATIONAL MORTGAGE STAFFING LLC | | 200 BALDWIN ROAD | SUITE E16 | | PARSIPPANY | NJ | 07054 | |
| National Multiple Sclerosis Society | | 6364 S HIGHLAND DR | STE 101 | | SALT LAKE CITY | UT | 84121 | |
| National Multiple Sclerosis Society | | 6364 South Highland Drive | Suite 101 | | Salt Lake City | UT | 84121 | |
| NATIONAL MUT INS CO | | PO BOX 311 | | | CELINA | OH | 45822 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVE | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | NATIONAL PARK BORO COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | TAX COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PENN BANK | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| NATIONAL PROPERTY CORP | | 20 BROADHOLLOW RD STE 2008 | | | MELVILLE | NY | 11747 | |
| NATIONAL PUBLIC ADJUSTERS LLC | | 66 W FLAGLER ST STE 1001 | | | MIAMI | FL | 33130 | |
| NATIONAL REAL ESTATE | | 11427 CHESTNUT NO 416 | | | KANSAS CITY | MO | 64137 | |
| NATIONAL REAL ESTATE SERVICE | | 1491 SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL REAL ESTATE SERVICES | | 1692 COUNTY RD, STE B | | | MINDEN | NV | 89423 | |
| NATIONAL REALTY CENTERS | | 30751 ROSSLYN | | | GARDEN CITY | MI | 48135 | |
| NATIONAL REALTY CO | | 716 E 16TH AVE | | | CORDELE | GA | 31015 | |
| NATIONAL REALTY GROUP MV | | 23945 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| NATIONAL RECOVERY AGENCY | | c/o Ware, Robert C | 730 Ogelthorpe St NW | | Washington | DC | 20011 | |
| NATIONAL RECOVERY AGENCY | | P. O. BOX 67015 | | | Harrisburg | PA | 17106-7015 | |
| NATIONAL REO SERVICES INC | | 13939 POWAY RD STE 8 | | | POWAY | CA | 92064 | |
| NATIONAL RESTORATION AND FACILITY SER | | 1001 LOWER LANDING RD STE 604 | | | BLACKWOOD | NJ | 08012 | |
| NATIONAL RESTORATION AND FLOODING | | 7 W CENTRAL | | | BLACKWOOD | NJ | 08012 | |
| NATIONAL RESTORATION SERVICE OF | | PO BOX 278 | | | FOX LAKE | IL | 60020-0278 | |
| NATIONAL RISK SOLUTIONS | | 800 CARILLON PKWY 150 | | | ST PETERSBURG | FL | 33716 | |
| NATIONAL RISK SOLUTIONS | | PO BOX 20869 | C O GEOVERA INSURANCE CO | | ST PETERSBURG | FL | 33742 | |
| National Search Group Inc | | 800 N Kings Hwy Ste 505 | | | Cherry Hill | NJ | 08034 | |
| National Search Group, Inc. | | 800 N. Kings Highway | Suite 505 | | Cherry Hill | NJ | 08034 | |
| National Search Group, Inc. | | 865 Copper Landing Rd #118 | | | Cherry Hill | NJ | 08002 | |
| NATIONAL SECURITY FIRE AND CASUALTY | | PO BOX 703 | | | ELBA | AL | 36323 | |
| NATIONAL SERVICE BUREAU | | 18820 AURORA AVE N. #205 | | | SHORELINE | WA | 98133 | |
| NATIONAL SPECIALTY | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| NATIONAL SPECIALTY INSURANCE CO | | 8200 ANDERSON BLVD | | | FORT WORTH | TX | 76120 | |
| NATIONAL STANDARD INS CO | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NATIONAL SURETY CORPORATION | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| NATIONAL SURETY CORPORATION | | PO BOX 7292 | | | PASADENA | CA | 91109 | |
| NATIONAL SURETY CORPORATION | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL TAX ASSISTANCE LLC | | PO BOX 571555 | | | HOUSTON | TX | 77257 | |
| NATIONAL TAX VERIFICATION | | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | |
| National Tax Verification Inc | | 1700 N DIXIE HWY | STE 151 | | BOCA RATON | FL | 33432 | |
| National Telewire Corporation | | 515 VALLEY ST | | | MAPLEWOOD | NJ | 07040-0189 | |
| NATIONAL TELEWIRE CORPORATION | | 515 VALLEY STREET | PO BOX 189 | | MAPLEWOOD | NJ | 07040-0189 | |
| NATIONAL TELEWIRE CORPORATION | | PO BOX 189 | | | MAPLEWOOD | NJ | 07040 | |
| NATIONAL TITLE CO | | 6804 LOOP RD | | | DAYTON | OH | 45459-2159 | |
| NATIONAL TITLE NETWORK | | 4033 TAMPA RD STE 103 | | | OLDSMAR | FL | 34677 | |
| NATIONAL TREE SERVICE | | 1991 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| NATIONAL TRUST FOR HISTORIC | | PRESERVATION | 1785 MASSACHUSETTS AVENUE, N.W. | | WASHINGTON | DC | 20036 | |
| NATIONAL TRUST INSURANCE CO | | PO BOX 4707 | | | SARASOTA | FL | 34230 | |
| NATIONAL UNION FIRE INS CO | | 100 W BAY ST | | | JACKSONVILLE | FL | 32202-3838 | |
| NATIONAL UNION FIRE INS OF PA | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INS OF PA | | 2000 MARKET ST 800 | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL UNION FIRE INS OF PA | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| National Union Fire Insurance Company | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNITY INSURANCE | | 10303 SAHARA DR | | | SAN ANTONIO | TX | 78216 | |
| NATIONAL VALUATION SERVICES | | 2650 S LIMIT CT | | | SEDALIA | MO | 65301 | |
| NATIONS AND LOCKHART ATT AT LAW | | 1070 MARINA VILLAGE PKWY STE 201 | | | ALAMEDA | CA | 94501-1077 | |
| NATIONS BANK | | PO BOX 995 | GROUND RENT | | BALTIMORE | MD | 21203 | |
| NATIONS BANK OF TEXAS NA | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONS DIRECT | | 160 S. OLD SPRINGS ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| Nations Direct Lender and Insurance Services Inc | | 160 S Old Springs Rd Ste 260 | | | Anaheim Hills | CA | 92808 | |
| Nations Direct Signing Services | | 160 S OLD SPRINGS RD | | | ANAHEIM HILLS | CA | 92808 | |
| Nations Direct Signing Services | | 160 S. Old Springs Road | | | Anaheim Hills | CA | 92808 | |
| NATIONS FIRST | | 1401 N EL CAMINO REAL STE 103 | | | SAN CLEMENTE | CA | 92672-4982 | |
| NATIONS HOME CORP DBA FIRST AM LNDG | | 3660 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90010 | |
| NATIONS HOME FUNDING | | 761 OLD HICKORY BLVD STE 400 | | | BRENTWOOD | TN | 37027 | |
| NATIONS HOME MORTGAGE | | 6 EXECUTIVE CAMPUS 3RD FL | | | CHERRY HILL | NJ | 08002 | |
| NATIONS LENDING CORPORATION | | 4 SUMMIT PARK DR STE 200 | | | INDEPENDENCE | OH | 44131-2583 | |
| NATIONS ONE MORTGAGE CORPORATION | | 110 N CHESTNUT ST | | | HOWELL | MI | 48843-2158 | |
| NATIONS RELIABLE LENDING LLC | | 10333 HARWIN DRIVE | SUITE 260 | | HOUSTON | TX | 77036 | |
| NATIONS REO | | 10925 EL MONTE ST # 200 | | | LEAWOOD | KS | 66211-1407 | |
| NATIONS TITLE | | 5715 NORTHWESTERN AVE STE G | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS TITLE | | 800B ROOSEVELT RD | | | GLEN ELLYN | IL | 60137-5839 | |
| NATIONS TITLE AGENCY | | 7090 UNION PARK AVE STE 450 | | | MIDVALE | UT | 84047 | |
| NATIONS TITLE AGENCY OF MISSOURI | | 12148 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| NATIONS TITLE INSURANCE OF AZ INC | | 3225 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| NATIONS TITLE OF MINNESOTA INC | | 6465 WAYZATA BLVD STE 950 | | | MINNEAPOLIS | MN | 55426 | |
| NATIONS TITLE OF OKLAHOMA INC | | 5715 N WESTERN STE E | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS VALUATION SERVICES | | 10509 SORRENTO PKWY 112 | | | SAN DIEGO | PA | 19040 | |
| NATIONS VALUATIONS SERVICES | | 10509 VISTA SORRENTO PKWY STE 112 | | | SAN DIEGO | CA | 92121 | |
| NATIONSBANC MORTGAGE CORPORATION | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| NATIONSBANK OF TEXAS | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONSTAR HOME MORTGAGE | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE | | PO BOX 961229 | | | FORT WORTH | TX | 76161 | |
| NATIONSTAR MORTGAGE FOR THE | | 13713 JOHNS GIN RD | ACCOUNT OF BETTY S ANDERSON | | KEITHVILLE | LA | 71047 | |
| NATIONSTAR MORTGAGE FOR THE | | 20700 BIRCHWOOD DR | ACCOUNT OF DENISE M MURPHY | | FOREST HILLS | CA | 95631 | |
| NATIONSTAR MORTGAGE FOR THE | | 8439 WILLOW ST | ACCOUNT OF DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | 307 S 43RD ST | OF TIFFANI JOHNSON | | LOUISVILLE | KY | 40212 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | PO BOX 623 | OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE LLC | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE LLC | | 504 N BRYAN CIR | FOR THE ACCOUNT OF ZOLA ROGERS | | BRANDON | FL | 33511 | |
| NATIONSTAR MORTGAGE LLC | | PO BOX 650783 | PAYMENT PROCESSING | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 173 PRESIDIO | ACCOUNT OF JENNIFER L CUMMINGS | | LIVINGSTON | TX | 77351 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 3973 HILLARY GLEN | ACCOUNT OF SHIRLEY A WILLIAMSON | | ELLENWOOD | GA | 30294 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 705 DUKE ST | ACCOUNT OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF CHING HUNG AND CHI TAT TAM | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF DORICK MAHEIA | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC vs ALISSA P CRAFT and JOHN DOE CRAFT AC2 HOUSING LLC FONTENELLE LOFTS CONDOMINIUM et al | | MCCARTHY HOLTHUS LEVINE | Ste 1050 | | Phoenix | AZ | 85012 | |
| NATIONSTART MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF BEVERLY SMITH | | DALLAS | TX | 75265 | |
| NATIONWIDE | | PO BOX 60068 | | | LOS ANGELES | CA | 90060-0068 | |
| NATIONWIDE ADVANTAGE MORTGAGE | NATIONWIDE ADVANTAGE MORTGAGE | 1100 LOCUST ST | | | DES MOINES | IA | 50391-1100 | |
| NATIONWIDE AGRIBUSINESS INS CO | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE APPRAISAL NETWORK LLC | | 300 STATE STREET EAST | #224 | | OLDSMAR | FL | 34677 | |
| NATIONWIDE APPRAISAL SERV CORP | | 95 W BEAU ST 300 | | | WASHINGTON | PA | 15301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE APPRAISAL SERVICES | | 790 HOLIDAY DR | FOSTER PLAXA BUILDING XI | | PITTSBURGH | PA | 15220 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | | CANONSBURG | PA | 15317 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| NATIONWIDE CAPITAL GROUP INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| NATIONWIDE CAPITAL GROUP INC | | 31473 RANCHO VEJO ROAD 204 | | | SAN JUAN CAPISTRANO | CA | 92675-1863 | |
| NATIONWIDE CONSTRACTING INC | | 145 HUGUENOT ST STE 505 | | | NEW ROCHELLE | NY | 10801 | |
| NATIONWIDE CONTRACTING CONSULTIN | | 292 CITY ISLAND AVE | | | BRONX | NY | 10464-1433 | |
| NATIONWIDE CREDIT IN | | 2002 SUMMIT BLVD STE 600 | | | ATLANTA | GA | 30319-1559 | |
| NATIONWIDE CREDIT IN | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| NATIONWIDE ENERGY PARTNERS | | 230 W ST STE 150 | | | COLOMBUS | OH | 43215 | |
| NATIONWIDE FLOOD INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONWIDE FUNDING GROUP | | 345 E BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| NATIONWIDE GENERAL INS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GLOBAL PRINTER REPAIR | | SERVICE, INC. | P.O. BOX 1802 | | MATTESON | IL | 60443 | |
| NATIONWIDE HOME PROPERTIES | | 935 W CHESTNUT # 303 | | | CHICAGO | IL | 60642-5444 | |
| NATIONWIDE HOME SERVICES INC | | PO BOX 186 | | | MARLBORO | NJ | 07746 | |
| NATIONWIDE INS | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INS CO OF FLORIDA | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE INS OF AMERICA | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE INSURANCE COMPANY | | PO BOX 514540 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INVESTORS LLC | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| NATIONWIDE LLOYDS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE LLOYDS | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MORTGAGE CONCEPTS | | PO BOX 26099 | | | SANTA ANA | CA | 92799-6099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL | | 2198 FELLOWSHIP CT | INSURANCE FOR ACCT OF GREGORY SMITH | | TUCKER | GA | 30084 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 60068 | | | CITY OF INDUSTRY | CA | 91716 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 | |
| NATIONWIDE MUTUAL INSURANCE | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE MUTUAL INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 8047 | | | CANTON | OH | 44711 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| Nationwide Mutual Insurance Company | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE EDI | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE P AND C INSURANCE | | 5800 CAMPUS CIR DR | | | IRVING | TX | 75063 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 1826 | | | NEW HAVEN | CT | 06508 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 1899 | | | HATO REY | PR | 00919 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 278 | | | MEMPHIS | TN | 38101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 5056 | | | VISALIA | CA | 93278 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE P AND C INSURANCE | | PO BOX 7029 | | | ENGLEWOOD | CO | 80155-7029 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 8379 | | | CANTON | OH | 44711 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE REMEDIATION GROUP | | 7077 NORTHLAND CIR STE 301 | | | BROOKLYN PARK | MN | 55428 | |
| NATIONWIDE ROOFING LLC | | 225 ONION BLVD 150 | | | LAKEWOOD | CO | 80228 | |
| NATIONWIDE ROOFING LLC | | 3984 YOUNGFIELD ST | | | WHEAT RIDGE | CO | 80033-3865 | |
| Nationwide Title Clearing | | 2100 Alt 19 N | | | Palm Harbor | FL | 34683 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | |
| NATIONWIDE TRUSTEE SERVICES | | 1275 N UNIVERSITY AVE STE 5 | | | PROVO | UT | 84604 | |
| NATIVIDAD ACEVEDO | | 3854 35TH AVENUE S | | | MINNEAPOLIS | MN | 55406 | |
| NATIVIDAD GONZALEZ | | 42 LINCOLN PLACE | | | IRVINGTON | NJ | 07111 | |
| NATIXIS Real Estate Capital | | 9 W 57th St 36th Fl | | | New York | NY | 10019 | |
| NATIXIS Real Estate Capital | | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | |
| NATL COLLECTIONS AND LOSS MIT SERVICES | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| NATL FIRE INS HARTFORD | | CNA PLZ | | | CHICAGO | IL | 60685 | |
| NATL FLD SERVICES | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATL HOME INSPECTION SVC OF NEW ENGLAND INC | | NATIONAL HOME INSP. SER. OF NEW ENG | 280 ISLINGTON ROAD | | AUBURNDALE | MA | 02466 | |
| NATO AND SONS IN C | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| NATOLI, ROBERT | | 3280 DELBROOK DR | GC SVCS OF ORLANDO INC | | DELTONA | FL | 32738 | |
| Natoma Bates | | 1802 Leon Street | | | Kaufman | TX | 75142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATOMAS PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NATOMAS PARK MASTER ASSOCIATION | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| NATONYA D CANTLOPE | | 1215 N. SANTA FE AVENUE | | | COMPTON | CA | 90221 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | 200 N CTR ST | PO BOX 2300 | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | 200 N CTR ST PO BOX 2300 | TONM DOYLE TREASURER | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | PO BOX 2290 | NATRONA COUNTY TREASURER | | CASPER | WY | 82602 | |
| NATRONA COUNTY CLERK | | 200 N CTR RM 19 | | | CASPER | WY | 82601 | |
| NATRONA COUNTY CLERK | | PO BOX 863 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY IRRIGATION | | 200 N CTR ST | GARY WIDUP TREASURER | | CASPER | WY | 82601 | |
| NATURAL DISASTER PROT | | 443 S 600 E 200 | | | SALT LAKE CITY | UT | 84102 | |
| NATURAL PROPERTIES | | 203 RIVER WALK DR | | | SIMPSONVILLE | SC | 29681-5245 | |
| Natural Resource Law Group, PLLC | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | | Seattle | WA | 98127-1300 | |
| NATURES POINT | | 1102 ABBEY CT | | | ALPHARETTA | GA | 30004 | |
| NAU COUNTRY INSURANCE COMPANY | | PO BOX 3240 | | | RUIDOSO | NM | 88355 | |
| NAUAHI, AUSTIN & COLEMAN, BONNER | | 9183 SHOUP AVE | | | BOISE | ID | 83709-0000 | |
| NAUGATUCK COMMONS CONDO ASSOCIATION | | PO BOX 498 | C O DESHAMP PROPERTY MANAGEMENT | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST TOWN HALL | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST TOWN HALL | | | NAUGATUCK | CT | 06770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAUGATUCK TOWN CLERK | | 29 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGHTON, JEFFREY | | 14696 CHRISTIE LANE | | | TRUCKEE | CA | 96161 | |
| NAUGLER, DONNA S | | 29 HARBOR STREET | | | MANCHESTER | MA | 01944 | |
| NAUMAN ALIKHAN AND THOMPSON | RESTORATION | 720 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060-5904 | |
| NAUMANN POINT HOMEOWNERS | | PO BOX 93 | | | SPICEWOOD | TX | 78669 | |
| Naumer, Mary | | 1118 S. Josephine St | | | Denver | CO | 80210 | |
| NAUTH, KAREN M | | 10675 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179 | |
| NAUTICA BY THE LAKE CONDO ASSOC | | 1500 112TH AVE NE | C O KAPPES MILLER MGMT | | BELLEVUE | WA | 98004 | |
| NAUTICA LEASEHOLD CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NAUTILUS INSURANCE COMPAMNY | | 7273 E BUTHERUF DR | | | SCOTTSDALE | AZ | 85260 | |
| NAVA RESTORATI | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA RESTORATION INC | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA, JAIME A & NAVA, ANDREA L | | PO BOX 786 | | | BRAWLEY | CA | 92227-0786 | |
| NAVA, MARIA T | | 3139 CLAREMONT DR | APT 3 | | SAN DIEGO | CA | 92117 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | 100 E CARTER RD | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | 100 E CARTER RD | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | PO BOX 668 | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY MOBILE HOMES | | 100 E CARTER RD | TAX COLLECTOR | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY RECORDER | | 100 E CARTER DR COURTHOUSE | | | HOLBROOK | AZ | 86025 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | TREASURER NAVARINO TOWNSHIP | | SHIOCTON | WI | 54170 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | | | SHIOCTON | WI | 54170 | |
| NAVARRA APPRAISAL SERVICES | | PO BOX 251100 | | | HOLLY HILL | FL | 32125-1100 | |
| NAVARRO CENTRAL APPR DIST | | 111 E FIRST AVE PO BOX 3118 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY CLERK | | 300 W 3RD AVE COURTHOUSE STE 101 | | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | 300 W THIRD AVE | COURTHOUSE STE 101 | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | PO BOX 423 | | | CORSICANA | TX | 75151 | |
| NAVARRO GARCIA, SANDRA | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| NAVARRO HERNANDEZ PL | | 255 ALHAMBRA CIR STE 640 | | | CORAL GABLES | FL | 33134 | |
| NAVARRO INSURANCE AGENCY | | 5325 NW 167TH ST | | | MIAMI | FL | 33055 | |
| NAVARRO, ALPHONSO J & NAVARRO, JENNIFER A | | PSC 819 BOX 71 | | | FPO AE | AE | 09645 | |
| NAVARRO, ANTONIO V & NAVARRO, MARIA D | | 415 N GRANT AVE | | | OXNARD | CA | 93030-3616 | |
| NAVARRO, BLANCA L & TORRES, MARIA P | | 4044 PAULA ST | | | LA MESA | CA | 91941 | |
| NAVARRO, NOY & NAVARRO, CELINA | | 3999 E SANTA ANA CANYON RD APT 102 | | | ANAHEIM | CA | 92807-2737 | |
| NAVARRO, SALVADOR & NAVARRO, SARA | | 10731 OTIS AVE | | | LYNWOOD | CA | 90262 | |
| Navarro-Vasquez, Guillermo | | 1924 State Av | | | Kansas City | KS | 66102 | |
| NAVAS, HUMBERTO | | 1401 MIAMI GARDENS DRIVE | APT.# 688 | | MIAMI | FL | 33179 | |
| NAVE, PAUL & NAVE, PATRICIA | | 213 BLAIR | | | MARION | AR | 72364 | |
| NAVEED GANDHI JESSICA HONG | | 1608 WHITE WILLOW LN | JESSICA TU HONG | | PEARLAND | TX | 77581 | |
| NAVEED INC | | 9304 F OLD KEENE MILL RD | | | BURKE | VA | 22015 | |
| NAVEEN MADALA ATT AT LAW | | 14730 BEACH BLVD STE 207 | | | LA MIRADA | CA | 90638 | |
| NAVEEN MADALA ATT AT LAW | | 1600 S DOUGLASS RD FL 1 | | | ANAHEIM | CA | 92806 | |
| NAVIASKY, NEIL | | 995 BEAVER CREEK DR | GROUND RENT COLLECTOR | | LAKE GEORGE | CO | 80827 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVIGANT CONSULTNG, INC. | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NAVINE TAKI AND CONREST CONSTRUCTION | RESTORATION | 2522 BURNINGBUSH DR | | | STERLING HEIGHTS | MI | 48314-4529 | |
| Navlin Suckra Burke and Navlin Suckra Burke as Executrix of the Estate of Jean Russsell vs John Pereless Morgan et al | | LAW OFFICE OF THERESE A TOMLINSON | 171 08 Jamaica Ave | | Jamaica | NY | 11432 | |
| NAVNEET VERMA | MUKTI KAUSHAL | 172 | 20854 BRIARWOOD STREET | | BROWNSTOWN TWP | MI | 48183 | |
| NAVY FEDERAL CREDIT UNION | | C/O THE WOLF FIRM A LAW CORP | ATTN FORECLOSURE DEPARTMENT | | IRVINE | CA | 92614 | |
| NAXOS INSURANCE COMPANY | | 120 W 45TH ST 36TH FL | AGENCY BILLED | | NEW YORK | NY | 10036 | |
| NAYA RESTORATION | | 8612 S KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| NAYANI, SATYANANDAM & NAYANI, PREMA | | 2 ACACIA TREE LANE | | | IRVINE | CA | 92612-2201 | |
| NAYER ERADAT | | 210 MAYWOOD DR | | | SAN FRANCISCO | CA | 94127 | |
| NAYLOR | CITY COLLECTOR | PO BOX 8 | CITY HALL | | NAYLOR | MO | 63953 | |
| NAYLOR CITY | | CITY HALL | | | NAYLOR | MO | 63953 | |
| NAYLOR, KAREN S | | PO BOX 2008 | | | SANTA ANA | CA | 92707 | |
| NAZ INDUSTRIES INC | | 51 PEMBROKE CT | | | BAYSHORE | NY | 11706 | |
| NAZAR, EDWARD J | | 200 W DOUGLAS | 9TH FL | | WICHITA | KS | 67202 | |
| NAZAR, EDWARD J | | 245 N WACO STE 402 | | | WICHITA | KS | 67202 | |
| NAZAR, ROYA | | 3601 OX RIDGE RD | SAFAR AND ROYA POURMOHSEN | | FAIRFAX | VA | 22033 | |
| NAZARETH AREA SCHOOL DISTRICT | | 100 NEWPORT AVE | T C OF NAZARETH AREA SD | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 197 CREEKSIDE DR | AMY SEVI STOUDT TAX COLLECTOR | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 433 MAIN ST PO BOX 88 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST | T C OF NAZARETH AREA SCH DIST | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST REAL ESTATE | C O BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 628 HIGH STREET PO BOX 122 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |
| NAZARETH AREA SD BUSHKILL TWP | | 122 VIRGINIA DR | DALE C LIEBERMAN T C | | NAZARETH | PA | 18064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARETH AREA SD BUSHKILL TWP | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SD NAZARETH BORO | | 132 S MAIN ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD NAZARETH BORO | | 3 WASHINGTON ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 132 S MAIN ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 3 WASHINGTON ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INSURANCE CO | | PO BOX 209 | | | NAZARETH | PA | 18064 | |
| NAZARETH SD LOWER NAZARETH TWP | | 306 BUTZTOWN RD | T C OF NAZARETH AREA SCH DIST | | BETHLEHEM | PA | 18020 | |
| NAZARETH SD LOWER NAZARETH TWP | | 716 LEXINGTON RD | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH V JANSEZIAN ATT AT LAW | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| NAZARETIAN AND BESNILIAN APC | | 1010 N CENTRAL AVE STE 440 | | | GLENDALE | CA | 91202 | |
| NAZARI, SHAHRZAD | | 20820 SORRENTO LN | | | PORTER RANCH | CA | 91326-4429 | |
| NAZARIO, FRANCISCO S & ORTIZ, JOSEFA S | | 3922 N. 7TH STREET | | | PHILADELPHIA | PA | 19140 | |
| NAZAROFF, NANCY & VAENI, EDWIN | | 49 MONTROSE DR | | | STRATHAM | NH | 03885 | |
| NAZARYAN, ARSEN | | 5339 NEWCASTLE AVENUE #102 | | | ENCINO AREA | CA | 91316 | |
| NAZCO, HAYDEE | DECKSIDCOR LLC | 2688 EXENE CT | | | SUWANEE | GA | 30024-2552 | |
| NAZEMI, ROSEMARY & MENDOZA, MICHAEL A | | 192 EAST GROVE STREET | | | POMONA | CA | 91767 | |
| NAZI M GHOTBI | | P O BOX 1105 | | | PALO ALTO | CA | 94302 | |
| NAZMI Y. TOKER | DARLENE A. TOKER | 1780 MOUNTAIN VIEW DRIVE | | | MONROEVILLE | PA | 15146 | |
| NAZMUDIN M LALANI | | 12062 VALLEY VEIW ST | # 105A | | GARDEN GROVE | CA | 92845 | |
| NAZZAL, ANTHONY J | | 4637 OLD POND DRIVE | OLD POND DRIVE | | PLANO | TX | 75024-4736 | |
| NB INVESTMENTS | | 11488 TRAIL RUN CT | | | RIVERSIDE | CA | 92505 | |
| NB REALTY | | 333 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NB VENTURES INC | | ATTN ACCOUNTS PAYABLE | 100 WALNUT AVENUE | | CLARK | NJ | 07066 | |
| NBANK NA | | 1731 N ELM ST | | | COMMERCE | GA | 30529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NBCMA | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NBG PROPERTIES LLC | | 1712 AMBASSOR AVE | | | BEVERLY HILLS | CA | 90210 | |
| NBOF LLC | | 1341 VALLEJO ST | | | SAN FRANCISCO | CA | 94109 | |
| NBS INC | | PO BOX 32118 | | | BALTIMORE | MD | 21282-2118 | |
| NBS INC | | PO BOX 32118 | | | DAYTONA BEACH | FL | 32118 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE RD STE 4 | | | SHELBY TOWNSHIP | MI | 48316-2806 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE STE 4 | | | SHELBY TWP | MI | 48316 | |
| NBS REAL ESTATE LLC | | 27602 LITTLE MACK | | | GROSSE POINTE FARMS | MI | 48236 | |
| NC DEPT OF REVENUE, | | PO BOX 25000 | | | RALEIGH | NC | 27640-0150 | |
| NC LANGE GENERAL CONTRACTING | | 3436 MT AATCHEN AVE | | | SAN DIEGO | CA | 92111 | |
| NC REAL ESTATE SERIVES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC REAL ESTATE SERVICES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC RESTORATION SOLUTIONS PLUS | | 124 DORTON ST | | | CHARLOTTE | NC | 28213-7026 | |
| NC TRI STAR LTD | | PO BOX 54613 | | | CINNCINNATI | OH | 45254 | |
| NCA APPRAISALS | | 1339 MINNESOTA AVE | | | DULUTH | MN | 55802 | |
| NCALL REARCH INC | | 363 SAULSBURY ROAD | | | DOVER | DE | 19904 | |
| NCC | NCC | 245 MAIN ST | | | SCRANTON | PA | 18519-1641 | |
| NCC | | 245 MAIN ST | | | SCRANTON | PA | 18519-1641 | |
| NCC SERVICING LLC | | PO BOX 533 | | | MEDFORD | MA | 02155-0006 | |
| NCCI HOLDINGS, INC. | | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| NCIUA USAA WINDSTORM | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| NCLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | FRYBURG | PA | 16326 | |
| NCLMS | | 1577 NEW BRITAIN AVENUE | | | FARMINGTON | CT | 06032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO FIN/22 (original creditor NCO/ASSIG) | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FIN/22 (original creditor NCO/ASSIG) | | c/o Viramontes, Belen & Diaz, Isauro | 303 North Herbert Avenue | | Los Angeles | CA | 90063 | |
| NCO FIN/33 (original creditor MEDICAL) | | c/o McCraw, Jack D & McCraw, Cindy R | 3371 Silkwood Ln | | Pace | FL | 32571-9579 | |
| NCO FIN/33 (original creditor MEDICAL) | | POB 13584 | (800) 444-1107 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 | | c/o Milam, Ronald | 1638 Polk Road 23 | | Cove | AR | 71937-9420 | |
| NCO FIN/38 | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 (original creditor MEDICAL P) | | c/o Lockwood, Eugene | 5765 Pinon Altos Rd NW | | Albuquerque | NM | 87114-2034 | |
| NCO FIN/38 (original creditor MEDICAL P) | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/51 (original creditor MEDICAL) | | c/o Moran, Sarah C | 21 W South St | | York | PA | 17401 | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618 | | | Wilmington | DE | 19850- | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618-DEPT. 51 | | | Wilmington | DE | 19850- | |
| NCO FIN/55 (original creditor MEDICAL) | | 605 W. EDISON RD, STE K | | | Mishawaka | IN | 46545- | |
| NCO FIN/55 (original creditor MEDICAL) | | c/o Lund, Geraldine | 5620 W Roder Ct | | Milwaukee | WI | 53208-2512 | |
| NCO FIN/59 (original creditor UNITRIN D) | | c/o Carrillo, Jesus & Carrillo, Maria | 9239 Aqueduct Ave | | North Hills | CA | 91343-3107 | |
| NCO FIN/59 (original creditor UNITRIN D) | | POB 27141 | (800) 688-7929 | | PHILADELPHIA | PA | 19118-0141 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | Duluth | GA | 30097 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | | PO BOX 41466 | | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/NA (original creditor DIRECTV) | | c/o Martin, Jeffrey G | 6191 Hans Rd | | Moss Point | MS | 39562-6824 | |
| NCO FIN/NA (original creditor DIRECTV) | | PO BOX 105062 | | | ATLANTA | GA | 30348- | |
| NCO FINANCIAL SYSTEM | NCO FINANCIAL SYSTEM | PO BOX 15630 | | | WILMINGTON | DE | 19850-5630 | |
| NCO FINANCIAL SYSTEM | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044- | |
| NCO FINANCIAL SYSTEM | | c/o GLENN, STEPHEN K & GLENN, GUADALUPE M | 49561 Reyes St | | Coachella | CA | 92236-1373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO FINANCIAL SYSTEMS INC | | 3850 N CAUSEWAY BLVD | 3RD FL | | METARIE | LA | 70002 | |
| NCO LOCK AND SAFE INC | | 1315 WINDING BROOK LN | | | SPRING LAKE | NJ | 07762 | |
| NCO- MEDCLR (original creditor MEDICAL) | | 507 Prudential Road | | | Horsham | PA | 19044- | |
| NCO- MEDCLR (original creditor MEDICAL) | | c/o Soucy Jr., John A | 3040 Tall Pine Dr | | Safety Harbor | FL | 34695-5216 | |
| NCO- MEDCLR (original creditor MEDICAL) | | c/o Venditelli, Steven J | 3001 High Tide Ct | | Las Vegas | NV | 89117-0720 | |
| NCO- MEDCLR (original creditor MEDICAL) | | P O BOX 41448 | | | PHILADELPHIA | PA | 19101- | |
| NCO PTM/22 (original creditor NCO ASSIG) | | c/o Blamo, Charles S | 1028 River Forest Pt | | Lawrenceville | GA | 30045-2600 | |
| NCO PTM/22 (original creditor NCO ASSIG) | | POB 15391 | | | WILMINGTON | DE | 19850- | |
| NCO/ TULSA (original creditor MEDICAL) | | c/o Neal, Alton | 2606 Holmes Ave NW | | Huntsville | AL | 35816-3928 | |
| NCO/ TULSA (original creditor MEDICAL) | | POB 470130 | | | TULSA | OK | 74147- | |
| ND State Land Department | | Unclaimed Property Division | 1707 N 9th St | | Bismarck | ND | 58501 | |
| ND TOWN | | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | ROWLAND | NC | 28383 | |
| NDAD LLC | | 30262 CROWN VALLEY PARKWAY | UNIT B #170 | | LAGUNA NIGUEL | CA | 92677 | |
| NDEX WEST LLC | | 1500 SURVEYOR BLVD STE 500 | | | ADDISON | TX | 75001 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | 12-12203-Adequate Protection | US Bankruptcy Court Office Clerk | One Bowling Green 5th Floor | | New York | NY | 10004-1418 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | 12-12203-Adequate Protection | US Bankruptcy Court Office Clerk | One Bowling Green 5th Floor | | New York | NY | 10004-1418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDFC CAPITAL CORP | | 1600 S BROADWAY STE 500 | | | SANTA ANA | CA | 92707 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD | 11TH FLOOR SUITE 1100 | | COSTA MESA | CA | 92626 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD STE 1100 | | | COSTA MESA | CA | 92626-7033 | |
| NDI PLUMBING | | 39 GLEN CARRAN CIRLE | | | SPARKS | NV | 89431 | |
| NDUDIM, DAVID | | 1321 HOWE AVE 203 | | | SACRAMENTO | CA | 95825 | |
| NE COMMUNITY LAW CENTER | | 2020 ORTHODOX ST STE 101 | | | PHILADELPHIA | PA | 19124 | |
| NE MOVES MORTGAGE LLC | | 52 2ND AVE 3RD FL | | | WALTHAM | MA | 02451 | |
| NE MOVES MORTGAGE LLC | | 52 SECOND AVENUE | 3RD FLOOR | | WALTHAM | MA | 02451 | |
| NE NEW JERSEY AND PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| NE SECRETARY OF STATE | | ROOM 1301 STATE CAPITOL, | P.O.BOX 94608 | | LINCOLN | NE | 68509 | |
| NE TARRANT APPRAISAL SERVICE | | PO BOX 2164 | | | GRAPEVINE | TX | 76099 | |
| NE THING CONSTRUCTION AND REMODELNG | | 400 N BAEHR | | | WICHITA | KS | 67212 | |
| NEAL A BUCHMAN PHD | LESLIE J. BUCHMAN | 961 SWAN STREET | | | FOSTER CITY | CA | 94404 | |
| NEAL A. NYSTROM | SUZETTE M. NYSTROM | 2536 N BURDICK ROAD | | | JANESVILLE | WI | 53545 | |
| NEAL AND ASSOCIATES | | 15005 ST HEDWIG RD | | | ST HEDWIG | TX | 78152 | |
| NEAL AND JENNIFER | | 4103 FOX MILL DR | MCLAUGHLIN & MICHAEL ANTHONYGENERAL CONTRACTOR INC | | BOOTHWYN | PA | 19061 | |
| NEAL AND ROMANY CURY AND UNITE STATES | | 1550 NW 101 WAY | CATASTROPHE ADJUSTER INC | | PLANTATION | FL | 33322 | |
| NEAL AND ROMANY CURY AND UNITED | | 1550 NW 101 WAY | STATES CATASTROPHE ADJUSTER INC | | PLANATION | FL | 33322 | |
| NEAL AND UL PLLC | | PO BOX 1926 | | | BOISE | ID | 83701-1926 | |
| NEAL AND WENDY BORSUK AND | | 408 PALISADES AVE | THE BORSUK FREEDMAN TRUST | | SANTA MONICA | CA | 90402 | |
| Neal Arnove | | 1714 Woodcreek Drive | | | Richardson | TX | 75082 | |
| NEAL B KATZ ATT AT LAW | | 350 5TH AVE STE 2412 | | | NEW YORK | NY | 10118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL BERNIKER | | 1012 INDIANA AVE | | | VENICE | CA | 90291-2823 | |
| NEAL BETENBAUGH ENTERPRISED INC | | PO BOX 365 | | | ORANGEVALE | CA | 95662 | |
| Neal Brennan | | 25034 N 42nd Drive | | | Phoenix | AZ | 85083 | |
| NEAL BROTHERS BUILDERS | | 1361 POCALLA RD | | | SUMTER | SC | 29150 | |
| NEAL C GEDDES ATT AT LAW | | 3046 VAN BUREN AVE | | | OGDEN | UT | 84403 | |
| NEAL D. ELDRIDGE | | 3503 GENEVIEVE AVENUE NORTH | | | OAKDALE | MN | 55128 | |
| NEAL DEVELOPMENT | | 2755 SODER BLOOM AVE | | | SAN DIEGO | CA | 92122 | |
| NEAL DILLON ATT AT LAW | | 340 W MAIN ST | | | LOGAN | OH | 43138 | |
| NEAL DUNN | | 2025 FELTON STREET | | | SAN DIEGO | CA | 92104 | |
| NEAL E FOWLES ATT AT LAW | | 115 S KANSAS AVE | | | OLATHE | KS | 66061 | |
| NEAL FELD ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| NEAL H LABOVITZ ATT AT LAW | | 1625 MAIN ST STE B | | | SOUTHAVEN | MS | 38671 | |
| NEAL H. JANUS | DENISE A. JANUS | 2789 POWDERHORN RIDGE | | | ROCHESTER HILLS | MI | 48309-1339 | |
| NEAL HARTON | MARGARET HARTON | 12518 E 134 ST | | | BROKEN ARROW | OK | 74011 | |
| NEAL INSURANCE AGY INC | | PO BOX 907 | | | ANGLETON | TX | 77516 | |
| NEAL J BRAND AND ASSOCIATES PLLC | | 21700 NORTHWESTERN HWY STE 670 | | | SOUTHFIELD | MI | 48075-4908 | |
| NEAL J WEILL ATTORNEY AT LAW LLC | | 250 E 5TH ST STE 1526 | | | CINCINNATI | OH | 45202 | |
| NEAL KONSOR AND SUSAN KONSOR | | 13800 44TH LN | | | ST MICHAEL | MN | 55376 | |
| NEAL M. GOLDSTEIN | CYNTHIA M. GOLDSTEIN | 16883 AVENIDA DE SANTA YNEZ | | | LOS ANGELES | CA | 90272 | |
| NEAL MANNING REALTORS | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| NEAL P. PESTANA | | 94-544 KUPUOHI STREET 26201 | | | WAIPAHU | HI | 96797 | |
| NEAL P. SWEENEY | JOANNE M. SWEENEY | 5220 OLDE SHAWBORO | | | GRAND BLANC | MI | 48439 | |
| NEAL PORTER I I I | DEBORAH PORTER | 1082 KEY WEST COURT | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL S GIBBONS ATT AT LAW | | 7676 HAZARD CTR DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| NEAL S. SPROTT | DEBORAH K. SPROTT | 1561 LINDSAY LANE | | | MINDEN | NV | 89423 | |
| NEAL T CURATOLA ATT AT LAW | | 2300 E KATELLA AVE STE 435 | | | ANAHEIM | CA | 92806 | |
| NEAL T. OKAHARA | VALERIE S. OKAHARA | 94-838 KAAHOLO ST. | | | WAIPAHU | HI | 96797 | |
| NEAL W BOND | VICKI S BOND | 2450 PLACID WAY | | | ANN ARBOR | MI | 48105 | |
| NEAL W GRIFFIN | | 2201 N. COMANCHE DRIVE UNIT 10 | UNIT #1009 | | CHANDLER | AZ | 85224 | |
| NEAL WEINBERG PC | | 520 MULBERRY ST | | | MACON | GA | 31201 | |
| NEAL WEINBERG PC | | PO BOX 28857 | | | MACON | GA | 31221-8857 | |
| NEAL Y. NAKAMATSU | | 951011 KAHONUA STREET | | | MILILANI | HI | 96789-0000 | |
| NEAL, ALGERNON S & NEAL, SARAH L | | 111 SIOUAN DR | | | LEXINGTON | NC | 27295-8561 | |
| NEAL, ANITA O | | 2606 VIOLET AVE | | | BALTIMORE | MD | 21215 | |
| NEAL, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIRLE STE 402 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, KIMBERELEY L | | 11004 NW 102ND ST | | | YUKON | OK | 73099 | |
| NEAL, LORENZO & NEAL, DENISHA | | 12186 NORTH VIA PIEMONTE AVENUE | | | CLOVIS | CA | 93619 | |
| NEAL, MARK | | PO BOX 2362 | | | WOODBRIDGE | VA | 22195 | |
| NEAL, MARK A | | 7310 RICHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, MARK A | | 7310 RITCHIE HIGHWAYSTE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, PAULA | | 5776 WOODLAND TRACE BLVD | | | INDIANAPOLIS | IN | 46237 | |
| NEAL, RICHARD S & NEAL, LEIGH A | | 1300 HIDDEN VALLEY ROAD | | | ELGIN | SC | 29045 | |
| NEAL, WILMA J | | PO BOX 882 | | | ARKANSAS CITY | KS | 67005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEALEY, TERRY R | | PO BOX 7 | | | DAYTON | WA | 99328 | |
| NEALS KEY SERVICE | | 17726 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| NEALS ROOFING SIDING TREE SERVICE | | 2120 W 56TH PL | | | GARY | IN | 46402 | |
| Nealy, Annie L | | 1520 ARGONNE DR | | | ALBANY | GA | 31707-3457 | |
| NEAPOLITAN CONDOMINIUM ASSOCIATION | | 946 W RANDOLPH ST STE 200 | C O PHOENIX RISING MANAGEMENT GROUP | | CHICAGO | IL | 60607 | |
| NEAR LAW FIRM | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| NEARY, WILLIAM T | | 1100 COMMERCE ST RM 9C60 | | | DALLAS | TX | 75242 | |
| NEARY, WILLIAM T | | 227 W MONROE ST STE 3350 | | | CHICAGO | IL | 60606 | |
| NEAT, MARY F | | 1603 WALLNUT ST. | | | OWENSBORO | KY | 42301 | |
| Neaton, Karen | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| NEAVES, NOE | | 4415 S DORA LN | | | NEW BERLIN | WI | 53151 | |
| NEB, RICHARD D & NEB, BETTY L | | 1905 74TH AVENUE | | | GREELEY | CO | 80634 | |
| NEBIL G ZARIF | | 8844 W OLYMPIC BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-3623 | |
| NEBLETT, JOHN P | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| NEBRASKA ALLIANCE REALITY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALITY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132-2234 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | ATTN TERRI GRAHAM | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| Nebraska Collection Licensing Board | | 1445 K Street, Suite 1305 | | | Lincoln | NE | 68508-2731 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | 1230 O STREET | SUITE 400 | | LINCOLN | NE | 68508-1402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBRASKA DEPARTMENT OF INSURANCE | | PRODUCERS LICENSING DIVISION | 941 O STREET, SUITE 400 | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | | 2300 STATE CAPITAL | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | | CORPORATIONS DIVISION | 1445 K STREET RM 1301 | | LINCOLN | NE | 68508-2731 | |
| NEBRASKA STATE BAR ASSOC | | 635 S 14TH STREET | P.O. BOX 81809 | | LINCOLN | NE | 68501 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| NEC INSURANCE INC | | PO BOX 537 | | | PACIFIC | MO | 63069 | |
| NEC KEYSTONE INC | | 3517 E 7TH AVE | | | TAMPA | FL | 33605 | |
| NECEDAH TOWN | | N10935 12TH AVE | NECEDAH TOWN TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | N10935 12TH AVE | TREASURER NECEDAH TOWNSHIP | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | R1 | | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | | | NECEDAH | WI | 54646 | |
| NECITAS QUINTO JR | LOLITA QUINTO | 1676 SHERBROOKE ST | | | SAN DIEGO | CA | 92139 | |
| NECK CITY | | 201 N ST LOUIS PO BOX 45 | TAX COLLECTOR | | NECK CITY | MO | 64849 | |
| NECK CITY | | RT 2 BOX 65A | | | JASPER | MO | 64755 | |
| NECK, STUART G | | 5707 VALLEY SCENE WAY | | | SPRING | TX | 77379 | |
| NECSD | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NECTAR PROJECTS INC | | 104 BAILEY LN | | | PURCELLVILLE | VA | 20132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NECTAR PROJECTS INC | | 104 N BAILEY LN | | | PURCELLVILLE | VA | 20132 | |
| NECTAR PROJECTS INC | | 104 N BAILEY LN STE 100 | | | PURCELLVILLE | VA | 20132 | |
| NED BAKER REAL ESTATE | | 2339 STATE ST | | | SALEM | OR | 97301 | |
| NED HAFEN | DEBORAH HAFEN | 19750 HICKORY | | | SOUTHFIELD | MI | 48076 | |
| NED R NASHBAN ESQ ATT AT LAW | | 1900 GLADES RD STE 355 | | | BOCA RATON | FL | 33431 | |
| Neda Cayco | | 18317 Chase Street | | | Northridge | CA | 91325 | |
| NEDA MOBASSERY ATT AT LAW | | 4175 E LA PALMA AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| NEDEAU, RODNEY R & NEDEAU, DARLENE D | | 1778 LISA LN | | | KISSIMMEE | FL | 34744-6663 | |
| NEDEDOG, JOHN K | | 11539 TANGLE CREEK BLVD | | | GIBSONTON | FL | 33534-5364 | |
| NEDO LUCCHESI | NOREEN LUCCHESI | 8 HOWARD FARMS LN | | | SAUGUS | MA | 01906 | |
| NEDOROSCIK JR, JOHN W | | 317 FOREST AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| NEDRA L. REYNA | | 535 W MULBERRY LOOP | | | NAMPA | ID | 83686 | |
| NEDRA MOLETTE AND ROBERTSON | | 413 ASHEFORD CT | AND SONS ELECTRICAL CO | | ANTIOCH | TN | 37013 | |
| NEDROW, GREGORY R | | 8478 ASHBY AVENUE | | | MARSHALL | VA | 20115-3709 | |
| NEEDHAM RE ROOFING | | PO BOX 742 | | | MANSFIELD | TX | 76063-0742 | |
| NEEDHAM TOWN | | 1471 HIGHLAND AVE | EVELYN PONESS T C | | NEEDHAM | MA | 02492 | |
| NEEDHAM TOWN | | PO BOX 920636 | NEEDHAM TOWN TAXCOLLECTOR | | NEEDHAM | MA | 02492 | |
| NEEDHAM, CHRISTOPHER | | 58 COOL SPRING DR | | | CRANSTON | RI | 02920 | |
| NEEDHAM, CHRISTOPHER & NEEDHAM, LAURA L | | 523 204TH ST S E | | | BOTHELL | WA | 98012 | |
| NEEDHAM, JAMES A | | 5413 JERRI LN | | | HALTOM CITY | TX | 76117 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | | | PIKESVILLE | MD | 21282-5784 | |
| NEEDLE, DONALD | | 7491 SWAN POINT WAY | | | COLUMBIA | MD | 21045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEDLE, PHILIP | | PO BOX 15063 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, PHILIP | | PO BOX 15063 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLEMAN, SCOTT R | | 5300 E MAIN ST STE 109 | | | COLUMBUS | OH | 43213 | |
| NEEDLER, MONTELLE A | | 3301 W PETTY RD | | | MUNCIE | IN | 47304 | |
| NEEDVILLE CITY | | PO BOX 527 | ASSESSOR COLLECTOR | | NEEDVILLE | TX | 77461 | |
| NEEL TITLE | | 1202 WELBY CT | | | LAREDO | TX | 78041 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD STE 110 | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN, JENNIFER L | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| NEELEY AND ANDERSON | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY AND ANDERSON ATTORNEYS AT LAW | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY IV, ROBERT | | 9573 8TH BAY ST | | | NORFOLK | VA | 23518-1241 | |
| NEELEY LAW FIRM PLC | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286-1575 | |
| NEELEY LAW OFFICE | | 2208 W DETROIT ST STE 211 | | | BROKEN ARROW | OK | 74012 | |
| NEELEY, JAMES D | | 7430 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | |
| NEELEY, KENNETH L | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286 | |
| NEELIMA POTLAPALLI | | 15727 57TH PL N | | | MINNEAPOLIS | MN | 55446 | |
| NEELIMA V. GOKHALE | | 101 WESTMAR DRIVE | | | ROCHESTER | NY | 14624-2537 | |
| NEELY R JOHNSON | | 7809 SHALOM DRIVE | | | CHARLOTTE | NC | 28216 | |
| NEELY REAL ESTATE AND APPRAISAL | | 245 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| Neely, Carrie | | 3914 W Hampton Ave. | | | Milwaukee | WI | 53209 | |
| NEELY, JAIME | | 1491 WINBURG COVE | DIXON SERVICES | | CORDOVA | TN | 38016 | |
| NEEMA R NAIR ATT AT LAW | | 3059 CTR ST | | | MIAMI | FL | 33133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEMA R NAIR ESQ ATT AT LAW | | 6915 S RED RD STE 200 | | | SOUTH MIAMI | FL | 33143 | |
| NEENAH CITY | | 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | 211 WALNUT ST CITY HALL | TREASURER | | MARION | WI | 54950 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY TREASURER | | 211 WALNUT ST | | | NEENAH | WI | 54956 | |
| NEENAH TOWN | TREASURER NEENAH TOWN | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | TREASURER NEENAH TOWN | | NEENAH | WI | 54956 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH UTILITIES | | 211 WALNUT ST | FINANCE DEPT | | NEENAH | WI | 54956-3026 | |
| NEEPA PIEKUTOWSKI | WITOLD L. PIEKUTOWSKI | 633 DRIFTWOOD DRIVE | | | WOODSTOCK | GA | 30189 | |
| NEESE APPRAISAL SERVICE | | 1130 PINECROFT DR | | | WEST COLUMBIA | SC | 29170-3139 | |
| NEESE, JAMES | | 11039 WOLF GAP RD | | | SUCHES | GA | 30572-2319 | |
| NEESE, JAY M & NEESE, JAMIE M | | 511 VITTORIO AVE | | | CORAL GABLES | FL | 33146 | |
| Nefertiti Iracheta | | 334 Candlewood Ln | | | Garland | TX | 75041 | |
| NEFF LAW FIRM | | 7400 METRO BLVD STE 390 | | | EDINA | MN | 55439 | |
| NEFF, CAROL | | 800 DILIGENCE DR | | | NEWPORT NEWS | VA | 23606 | |
| NEFF, ROBERT W & NEFF, RENEE L | | 858 SAN MATEO TRL | | | LUSBY | MD | 20657 | |
| NEFFSVILLE MUTUAL FIRE INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| NEFTALI CORONADO AND ALMA | CORONADO AND MARIO CORONADO | 187 CADMAN AVE | | | BABYLON | NY | 11702-1607 | |
| NEGAUNEE CITY | TREASURER | PO BOX 70 | 100 SILVER ST | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | 42 M 35 | TREASURER NEGAUNEE TWP | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | TREASURER | | | NEGAUNEE | MI | 49866 | |
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION | | NORCROSS | GA | 30093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION GROUP | | NORCROSS | GA | 30093 | |
| NEGGLA ALY AND WOODWIN | | 1611 IMPERIAL CT | CONSTRUCTION GROUP INC | | NORCROSS | GA | 30093 | |
| NEGRA LAW OFFICE LLC | | 235 NE 3RD ST STE 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRA, RACHEL | | 235 NE 3RD ST 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRETE JR, THEODORE & NEGRETE, MARICELA R | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76182-7930 | |
| NEGRETE, ANTONIO A | | 424-426 EAST GAGE AVENUE | | | LOS ANGELES | CA | 90003 | |
| NEGRIN, LILLIAN | | 9400 DOMINCAN DRIVE | | | MIAMI | FL | 33189 | |
| NEHARRIS COUNTY MUD 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NEHER, JOSEPH E | | 1210 JASBERG ST | | | HANCOCK | MI | 49930-1409 | |
| NEHME, MAROUN | | 5010 E HACIENDA | | | LAS LEGAS | NV | 89122-6924 | |
| NEHRING, JOHN | | PO BOX 912 | | | BORING | OR | 97009 | |
| NEIGHBOR 2 NEIGHBOR REAL ESTATE | | 505 COTTONWOOD DR | | | SALEM | IL | 62881-2547 | |
| NEIGHBOR FOR NEIGHBOR | | 505 E 36TH ST N | | | TULSA | OK | 74106 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | STE 470 | | OAKLAND | CA | 94612 | |
| Neighborhood Housing Services | | 1970 Broadway | | | Oakland | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 40 E VERDUGO AVE | | | BURBANK | CA | 91502-1931 | |
| NEIGHBORHOOD HOUSING SERVICES | | 422 WASHINGTON STREET | | | QUINCY | MA | 02169 | |
| NEIGHBORHOOD HOUSING SERVICES OF CHICAGO | | 1279 N. MILWAUKEE AVENUE. 5TH FLOOR | | | CHICAGO | IL | 60622 | |
| NEIGHBORHOOD LAW OFFICE | | 7225 E HAMPDEN AVE STE C | | | DENVER | CO | 80224-3038 | |
| NEIGHBORHOOD LEGAL SERVICES | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD LEGAL SERVICES ASSO | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD OF AFFORABLE HOUSING | | 143 BORDER STREET | ATTN LINDA FOSTER MILLER | | EAST BOSTON | MA | 02128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIGHBORHOOD RESTORATION CO | | 400 S MICHIGAN AVE 2703 | | | CHICAGO | IL | 60605 | |
| NEIGHBORHOOD RESTORATION CO | | 508 FALCONRIDGE WAY | & MICHAEL KORITZKE & MICHELLE KORITZKE & ROBERTA K | | BOLINGBROOK | IL | 60440 | |
| NEIGHBORHOOD SPIRIT P AND C | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| NEIGHBORS AND BROWN | | 809 BALTIMORE RD | | | ROCKVILLE | MD | 20851 | |
| NEIGHBORS REALTY INC | | 408 N FIRST ST | | | MONTEVIDEO | MN | 56265 | |
| NEIGHBORS, KAREN | | 9918 HEFNER VILLAGE PLACE | | | OKLAHOMA CITY | OK | 73162-0000 | |
| NEIGHBORS, R L | | 2204 NEW YORK AVENUE SW | | | ALBUQUERQUE | NM | 87104 | |
| NEIGHBOURS, NANCY C | | 7 DONNA TRAIL | CAROL VALLEY TAX COLLECTOR | | FAIRFIELD | PA | 17320 | |
| NEIHBORHOOD LAW OFFICE | | 8120 S 2ND AVE | | | INGLEWOOD | CA | 90305-1505 | |
| NEIL OKEEFE | | 85 VINEYARD | | | BURLINGTON CT | CT | 06013 | |
| NEIL A CASSAN | | 25018 TANA WAY | | | RAMONA | CA | 92065 | |
| NEIL A HELDING ATT AT LAW | | PO BOX 1190 | | | HANFORD | CA | 93232 | |
| NEIL A MILLER | SHARON A MILLER | 15456 PASEO CORTEZ | | | MORENO VALLEY | CA | 92551 | |
| NEIL A SAYDAH PA | | 121 S ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| NEIL ADDESSO AND | | APRIL ADDESSO | 5802 PAPAVA DRIVE | | FT PIERCE | FL | 34982 | |
| NEIL AND APRIL ADESSO | | 5802 PAPAYA DRIVE | | | FORT PIERCE | FL | 34982 | |
| NEIL AND CHRISTINE MAGAHIS | | 6242 N RIDGEWAY AVE | AND A 1 PAM PLASTERING AND REMODELING | | CHICAGO | IL | 60659 | |
| NEIL AND DINA EHRLICHMAN | | 565 S COTTONWOOD RD | AND RW AND SON CONSTRUCTIONINC | | NORTHAMPTON | PA | 18067 | |
| NEIL AND LISA DAMROW AND LISA | | 2560 COUNTRY RD 282 | WENDLING AND STARR COMPANIES LLC | | LIBERTY HILL | TX | 78642 | |
| NEIL AND LYNN YAREMCHUK | | 2360 EVALINE ST | | | HAMTRAMCK | MI | 48212-3212 | |
| NEIL AND MARTINA MOORE AND ALMAZAN | | 9652 VINEYARD CT | AND SONS CONSTRUCTION GROUP | | BOCA RATON | FL | 33428 | |
| NEIL AND SUSAN MARIA AND | | 4 ANN HANNA WAY | TROPEA RESTORATION INC | | PERRY HALL | MD | 21128 | |
| NEIL AND SUZANNE MARIA | | 4 ANN HANNA WAY | | | PERRY HALL | MD | 21128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL AND WILLA WERNER AND | | 341 E COUNTRY CLUB DR | SERVPRO OF GIG HARBOR INC | | ALLY | WA | 98524 | |
| NEIL B DIETERICH PA | | 332 MINNESOTA ST | | | SAINT PAUL | MN | 55101 | |
| NEIL B TYGAR ATT AT LAW | | 5341 W ATLANTIC AVE STE 303 | | | DELRAY BEACH | FL | 33484 | |
| NEIL B. BLAKE | PAMELA J BLAKE | 15564 160TH AVE | | | GRAND HAVEN | MI | 49417 | |
| NEIL BARNES SNEAD ATT AT LAW | | PO BOX 23425 | | | JACKSON | MS | 39225 | |
| NEIL C CUNNINGHAM | CAROLYN CUNNINGHAM | 852 CROSSBROOK COURT | | | MORAGA | CA | 94556 | |
| NEIL C FOURNIER | DEBORA H FOURNIER | 22 LINDEN ST | | | ARDEN | NC | 28704 | |
| Neil C Gordan as Trustee v GMAC Mortgage Corporation | | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE ST STE 2800 | | ATLANTA | GA | 30309-3450 | |
| NEIL C MCCORMICK | | 959 VAUXHALL AVE | | | GALT | CA | 95632 | |
| NEIL C. ROBINSON | SHIRLEY A. ROBINSON | 35 WEST STREET | | | FAIR HAVEN | VT | 05743 | |
| NEIL C. SKAAR | KATHLEEN E. SKAAR | 1756 W LINCOLN | | | BIRMINGHAM | MI | 48009 | |
| NEIL COLLIER III AND | | 291 CARRIAGE OAKS DR | ANGELIA COLLIER | | TYRONE | GA | 30290 | |
| NEIL D & AIMEE M RITCHIE | | 5761 EAGLE DR | | | ALMONT | MI | 48003 | |
| NEIL D TRUKA | MARGO Y TRUKA | 32016 VIA CANELA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEIL D. BRINKER | ELIZABETH A. BRINKER | 4103 WESTMOUNT DR | | | GREENSBORO | NC | 27410-2174 | |
| NEIL D. FLETCHER | | 1980 CUT CRYSTAL LANE | #21 | | SHELBY TOWNSHIP | MI | 48316 | |
| NEIL D. HAMMOND | HOLLY M. HAMMOND | 113 GRANDVIEW | | | GALESBURG | MI | 49053-8527 | |
| NEIL DALEY | ADRIANNE DALEY | 113 SUFFOLK ROAD | | | SYRACUSE | NY | 13219 | |
| Neil Davis | | 915 BALTIMORE ST | | | WATERLOO | IA | 50702-3220 | |
| NEIL DUTTA | | 10755 SCRIPPS POWAY PKWY # 495 | | | SAN DEIGO | CA | 92131 | |
| NEIL E COLMENARES ATT AT LAW | | 231 MINEOLA BLVD STE 1 | | | MINEOLA | NY | 11501-2476 | |
| NEIL E HOLBROOK AND ASSOCIATES | | 105 JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| NEIL E SCHWARTZ ATT AT LAW | | 4900 CALIFORNIA AVE | B210 | | BAKERSFIELD | CA | 93309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL E. BUSSIERE | | 26940 GARRET DRIVE | | | CALABASAS | CA | 91301 | |
| NEIL E. FERGUSON | NANCY L. FERGUSON | 415 WESTCHESTER | | | BIRMINGHAM | MI | 48009 | |
| NEIL E. FERGUSON | NANCY L. FERGUSON | 415 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 | |
| NEIL E. ROTHMAN | PATRICIA M. ROTHMAN | 68 OAKMONT LANE | | | JACKSON | NJ | 08527 | |
| NEIL F DIGNON ATTORNEY AT LAW | | 20771 PROFESSIONAL PARK BLVD # 1 | | | GEORGETOWN | DE | 19947-3198 | |
| NEIL F GELETKA | LAURIE Q GELETKA | 32 GORDON AVENUE | | | CARBONDALE | PA | 18407 | |
| Neil F Luria As Trustee To The Taylor Bean and Whitaker Plan Trust Plaintiff | | C O Berger Singerman | 1450 Brickell Ave Ste 900 | | Miami | FL | 33131 | |
| Neil F Luria as Trustee to the Taylor Bean and Whitaker Plan Trust Plaintiff v GMAC Mortgage LLC Defendant | | Berger Singerman | 1450 Brickell Ave Ste 900 | | Miami | FL | 33131 | |
| NEIL F MANNING | | 17 VANDENBURG LA | | | CLIFTON PARK | NY | 12065 | |
| NEIL G FLEISCHHACKER | | PO BOX 070703 | | | MILWAUKEE | WI | 53207 | |
| NEIL G. SHANK | LAUREN D SHANK | 4 FURNESS LANE | | | WALLINGFOD | PA | 19086 | |
| NEIL GANTZ LAW OFFICES | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL H ACKERMAN | | 500 N BROADWAY STE 139 | | | JERICHO | NY | 11753-2111 | |
| NEIL H ACKERMAN | | 555 5TH AVE | | | NEW YORK | NY | 10017 | |
| NEIL H. KOFFLER | KAREN P. KOFFLER | 29 WINTER STREET | | | FOREST HILLS | NY | 11375 | |
| NEIL HARNEN AND | | TAMMY JANCZAK HARNEN | 7N960 COLUMBINE WEST | | ST CHARLES | IL | 60175-0000 | |
| NEIL HMIXON JR NELI H MIXON AND | | 5822 ANTIOCH BLVD | DARLENE KELLERHOUSE MIXON | | BATON ROUGE | LA | 70817 | |
| NEIL HUTHERT REALTY INC | | PO BOX 23335 | | | CHAGRIN FALLS | OH | 44023 | |
| NEIL IOVINO PC | | 6226 MYRTLE AVE STE 102 | | | RIDGEWOOD | NY | 11385-6256 | |
| NEIL J BELLER ATT AT LAW | | 7408 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| NEIL J BERMAN ATT AT LAW | | 109 COLLEGE AVE | | | SOMERVILLE | MA | 02144 | |
| NEIL J BERMAN ESQ ATT AT LAW | | 100 SE 2ND ST STE 2900 | | | MIAMI | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL J BRESSLER | ESTHER BRESSLER | 8 WILLOW RIDGE CT | | | MATAWAN | NJ | 07747 | |
| NEIL J BUCHALTER PA | | 2395 N COURTENAY PKWY STE 203 | | | MERRITT ISLAND | FL | 32953-4034 | |
| NEIL J BUCHALTER PA | | PO BOX 5087 | | | TITUSVILLE | FL | 32783 | |
| NEIL J HIRSHBERG ATT AT LAW | | 30833 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NEIL J MURAWSKI | | 15971 PENN DRIVE | | | LIVONIA | MI | 48154 | |
| NEIL J REARDON ATT AT LAW | | VILLAGE SQUARE ROUTE 111 | | | HAMPSTEAD | NH | 03841 | |
| NEIL J TANNENBAUM ESQ ATT AT LA | | 3520 W BROWARD BLVD STE 119 | | | FORT LAUDERDALE | FL | 33312 | |
| NEIL JENSEN | MOLLY JENSEN | 26005 N 44TH AVENUE | | | PHOENIX | AZ | 85083 | |
| NEIL K PURKERSON | | 2773 SOUTH 12TH STREET | | | LEBANON | OR | 97355 | |
| NEIL K. BURGESS | JUDY H. BURGESS | 2867 BLACK EAGLE RIDGE | | | HOWELL | MI | 48843 | |
| NEIL K. CHRISTIANSEN | ROSANNE G. CHRISTIANSEN | 9569 SOUTH 4240 WEST | | | SOUTH JORDAN | UT | 84095 | |
| Neil Kreuzer Law Offices of Neil Kreuzer | DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS | 268 Newbury Street, 4th Floor | | | Boston | MA | 02116 | |
| NEIL L HASEMAN | ANNE F. HASEMAN | 95 SOUTH MCHENRY AVENUE | | | CRYSTAL LAKE | IL | 60014 | |
| NEIL L KEIM AND | | 4118 AMARILLO DR | BELINDA K KEIM | | CONCORD | NC | 28027 | |
| NEIL LAW FIRM PA | | PO BOX 2810 | | | MURRELLS INLT | SC | 29576 | |
| Neil Leavitt, PA | EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC | 6099 Stirling Road, Suite 218 | | | Davie | FL | 33314 | |
| NEIL M DICKMAN AND | | GAIL H DICKMAN | 92 MIRAMONTE DRIVE | | MORAGA | CA | 94556 | |
| NEIL M POIRIER | | 2317 LONG POND ROAD | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL M. GARDENSWARTZ | LEEANN GARDENSWARTZ | 8488 COLONIAL DR | | | LONE TREE | CO | 80124 | |
| NEIL MATHISON | | 1218 102ND AVE W | | | DULUTH | MN | 55808 | |
| NEIL MCCULLOUGH | | PO BOX 274 | | | MINERAL | WA | 98355 | |
| NEIL MCGOVERN | NICOLE MCGOVERN | 949 AMARYLLIS AVENUE | | | ORADELL | NJ | 07649 | |
| NEIL NIELSEN | BEVERLY NIELSEN | 4703 WEST AVE | | | QUARTZ HILL | CA | 93536 | |
| NEIL P COLWELL | | 254 FIRST STREET EAST | | | SONOMA | CA | 95476 | |
| NEIL P GANTZ ATT AT LAW | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL P MURPHY | CAPRICE E MURPHY | 1808 SHILLELAGH ROAD | | | CHESAPEAKE | VA | 23323 | |
| NEIL P THOMPSON ATT AT LAW | | 2249 E 38TH ST | | | MINNEAPOLIS | MN | 55407 | |
| NEIL P. FLYNN | | 16 HAYES COURT | | | NORTH BRUNSWICK | NJ | 08902-1805 | |
| NEIL PALMER | | 44625 KORNELL ST | | | TEMECULA | CA | 92592-6505 | |
| NEIL PINEDA | ROSALYN TAYAG | 277 SEAVIEW AVENUE | | | JERSEY CITY | NJ | 07305 | |
| NEIL R GOLDBERG | DANIELLE S GOLDBERG | 5540 RIVA DEL LAGO CT | | | NORTH LAS VEGAS | NV | 89081-4079 | |
| NEIL R HARVEY PUBLIC | | PO BOX 20340 | INSURANCE ADJUSTER AND WAYNE TRACY MOSS | | WORCESTER | MA | 01602 | |
| NEIL R JORGENSEN | | 37 WHITE PLAINS ROAD | | | NORWICH | CT | 06360 | |
| NEIL R. CASSABON | | 8315 MCCLELLAN | | | UTICA | MI | 48317 | |
| NEIL R. GROSS | SHOSHANA R. GROSS | 12934 SEABRREEZE FARMS DR. | | | SAN DIEGO | CA | 92130 | |
| NEIL R. HETHERINGTON | TURI A. HETHERINGTON | 2809 CASE STREET | | | BOZEMAN | MT | 59718 | |
| NEIL REAVES WOODCOCK | BRENDA S WOODCOCK | 1520 WESCOTT DRIVE | | | RALEIGH | NC | 27614 | |
| NEIL RUBIN PLLC | | 690 LINCOLN RD STE 204 | | | MIAMI BEACH | FL | 33139-2905 | |
| NEIL S COHEN | | 5 BAYNE COURT | | | NORWALK | CT | 06851 | |
| NEIL S WEST ATT AT LAW | | 208 SW 3RD ST | | | LAWTON | OK | 73501 | |
| NEIL S. GYOTOKU | | 82 HOOMALU STREET | | | HILO | HI | 96720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| NEIL W ELVERSON | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| NEIL W ELVERSON AND MARILYNNE A ELV | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| NEIL W. HUMANN | | 23743 MURRAY STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| NEIL WEINSTEIN | MADELINE WEINSTEIN | 515 GLENVIEW AVENUE | | | OAKLAND | CA | 94610-0000 | |
| NEIL WEINTRAUB ATT AT LAW | | 1515 N WARSON RD STE 232 | | | SAINT LOUIS | MO | 63132 | |
| NEIL WENZEL INSURANCE | | 3000 DANVILLE BLVD F | | | ALAMO | CA | 94507 | |
| NEIL WESALA | MARTINA WESALA | 73 LAS FLORES DRIVE | | | CHULA VISTA | CA | 91910 | |
| NEIL WILCOX | | 7500 GREEN ASH CT | | | SUMMERFIELD | NC | 27358-9341 | |
| NEIL WOLCH | CINDY KANESHIRO | 1125 CASTLE DRIVE | | | GLENVIEW | IL | 60025 | |
| NEIL, DOUGLAS E & NEIL, ROSSANA | | 9690 S SHADOW HILL CIR | | | LONE TREE | CO | 80124-6801 | |
| NEILA I MAHARAJ | | 47 KOYEN STREET | | | FORDS | NJ | 08863 | |
| NEILIA MARTINEZ AND JASON J CLARK | | 2705 CAPRICORN PL | | | HOLIDAY | FL | 34691 | |
| NEILL AND VALERIE DOERTENBACH | AND ALPHA AND OMEGA ROOFING | 3334 W 11TH AVENUE DR | | | BROOMFIELD | CO | 80020-6756 | |
| NEILL D. VARNER | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| NEILL SCHURTER ATT AT LAW | | 214 S GARRARD ST | | | RANTOUL | IL | 61866 | |
| NEILL VARNER | JUDY VARNER | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER CITY OF NEILLSVILLE | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURERE NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| NEILLY ROSENBLUM | | 134 POWERS ST UNIT # 4B | | | BROOKLYN | NY | 11211 | |
| NEILSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEILSON AND SHERRY PSC | | 639 WASHINGTON AVE STE 200 | | | NEWPORT | KY | 41071 | |
| NEIMAN LAW OFFICE | | 1470 25TH AVE | | | COLUMBUS | NE | 68601 | |
| NEIMAN, DONALD F | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| NEIRA APPRAISAL SERVICE | | 567 GLENMARY DR | | | OWEGO | NY | 13827 | |
| NEIRA, CHRISTOPHER | | 4540 S HOLLAND ST | TRUDY GRAY | | DENVER | CO | 80123 | |
| NEIS AND MICHAUX PA | | 534 S KANSAS AVE STE 825 | BANK OF AMERICA TOW | | TOPEKA | KS | 66603 | |
| NEIS, NICHOLE | | 1204 LINCOLN ST NE | FERGY LLC | | MINNEAPOLIS | MN | 55413 | |
| NEISS, PAUL J & NEISS, VERONICA | | 124 HAMILTON BOULEVARD | | | KENMORE | NY | 14217-1947 | |
| NEISTAT AND MASON | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NEIWERT, TORY A | | 376 W 500 N | | | SALT LAKE CITY | UT | 84103-1240 | |
| NEK INSURANCE INC | | PO BOX 809 | | | EL CERRITO | CA | 94530 | |
| Nekeyda Cade | | 5222 Rising Sun Ave | 2nd Floor | | Philadelphia | PA | 19120 | |
| NEKIMI MUTUAL INSURANCE CO | | W7861 CEMETERY RD | | | VAN DYNE | WI | 54979 | |
| NEKIMI TOWN | | 1249 OLD KNAPP RD | TREASURER NEKIMI TWP | | OSHKOSH | WI | 54902-9170 | |
| NEKIMI TOWN | | 3061 COUNTY RD Z | NEKIMI TOWN TREASURER | | OSHKOSH | WI | 54902 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | OSHKOSH | WI | 53402 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | RACINE | WI | 53402 | |
| NEKIMI TOWN | | TREASURER | | | OSHKOSH | WI | 54901 | |
| NEKOOSA CITY | | 951 MARKET ST | NEKOOSA CITY TREASURER | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER NEKOOSA CITY | | NEKOOSA | WI | 54457 | |
| Nekota Silverfox | | 902 WELLINGTON ST | | | WATERLOO | IA | 50702-2206 | |
| NELDA A CHIMIENTI | | 7307 N PASEO MONTALBAN | | | TUCSON | AZ | 85704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELDA FARLEY | | 405 BIRCH LN | | | RICHARDSON | TX | 75081 | |
| NELDA WELLS SPEARS TRAVIS CO TAX | | PO BOX 149328 | OFFICE | | AUSTIN | TX | 78714 | |
| NELDA WELLS SPEARS, TAX COLLECTOR | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| NELIDA RODRIGUEZ | | 8 BIRCHWOOD TERRACE | | | PROSPECT | CT | 06712 | |
| NELIMARK, VAN A | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| NELISSEN, TIMOTHY J & NELISSEN, BROOKE | | 11085 BEL AIR AVE | | | ONTARIO | CA | 91762-4651 | |
| NELL A JARMAN AND ASSOCIATES | | 3531 TOWER HILL RD | | | KINSTON | NC | 28501 | |
| NELL ADAMS ATT AT LAW | | 2307 S OUTER RD STE 202 | | | BLUE SPRINGS | MO | 64015 | |
| NELL L MURRAY | | 10075 DIVERSION DR | | | SPRING VALLEY | CA | 91977-3115 | |
| NELLA E MARIANI ATT AT LAW | | 53 W JACKSON BLVD STE 862 | | | CHICAGO | IL | 60604-4091 | |
| NELLAYAPPAN, KATHIRESAN & KUMARAVEL, CHELLAM | | 3025 KAISER DR UNIT B | | | SANTA CLARA | CA | 95051-4744 | |
| NELLIE  LEVITIS | | 39001 NOSTRAND AVE | | | BROOKLYN | NY | 11235 | |
| Nellie C Daly vs GMAC Mortgage LLC Executive Trustee Services LLC dba ETS Services LLC and Does 1 to 50 inclusive | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | SANTA ANA | CA | 92701 | |
| Nellie C Daly vs GMAC Mortgage LLC Executive Trustee Services LLC dba ETS Services LLC and Does 1 to 50 inclusive | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | SANTA ANA | CA | 92701 | |
| NELLIE R AGUILAR ATT AT LAW | | 6770 N W AVE STE 104 | | | FRESNO | CA | 93711 | |
| NELLIE R. TOBIAS | | 6105 BLOSS DR | | | SWARTZ CREEK | MI | 48473 | |
| NELLIE VARNER AND BROWN AND SCHROEDER | | 1603 BALMORAL DR | AND CO | | DETROIT | MI | 48203 | |
| NELLISTON VILLAGE | | BRIGHTON ST BOX 310 | | | NELLISTON | NY | 13410 | |
| NELLOR RETSINAS CRAWFORD PLLC | | PO BOX 61918 | | | VANCOUVER | WA | 98666-1918 | |
| NELOMS, BETTY | | 907 STILLWATER DR | CHELSEA CONSTRUCTION CORP | | VALDOSTA | GA | 31601 | |
| NELS M BENSON | | 2328 IROQUOIS RD | | | WILMETTE | IL | 60091 | |
| NELSEN, ANDREW J | | 6865 DUCHESS DRIVE | | | WHITTIER | CA | 90606-1623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON A HUNTER ATT AT LAW | | PO BOX 213368 | | | ROYAL PALM BEACH | FL | 33421 | |
| NELSON ALBERT CYSNEROS | | 3410 COLUMBIA ST | | | SAN DIEGO | CA | 92103 | |
| NELSON ALLEN ATT AT LAW | | 1810 3RD AVE S STE 113121 | | | JASPER | AL | 35501 | |
| NELSON AND FRANKENBERGER | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND FRANKENBERGER PC | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND JANICE FOUTS | | 301 N APPLE ST | AND SEAS INC | | BEEBE | AR | 72012 | |
| NELSON AND LETICIA CARMONA | | 650 NW 128TH CT | AND RELIABLE INSURANCE CONSULTING LLC | | MIAMI | FL | 33182 | |
| NELSON AND MARIA GRACA AND | | 83 87 GARFIELD ST | THOMAS GENTILI | | CENTRAL FALLS | RI | 02863 | |
| NELSON AND SHERRY PSC | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NELSON APONTE ATT AT LAW | | 4312 BERGENLINE AVE | | | UNION CITY | NJ | 07087 | |
| NELSON ATKINSON | | 1121 KEITH DR | | | CONCORD | CA | 94518 | |
| NELSON AVE LLC BARNSTEIN | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| NELSON B LOPEZ AND | | 1035 MONITOR DR | NOI PLUMBING INC | | RENO | NV | 89512-3122 | |
| NELSON BOHANEN, PAMELA | | 1890 ALEXANDER DR | PAMELA NELSON RUCKER THOMAS RUCKER & TRI CITY BUIL | | WESTLAND | MI | 48186 | |
| NELSON C. KLAUS  III | HEIDI C. KLAUS | 2205 SW DOVE CANYON WAY | | | PALM CITY | FL | 34990 | |
| NELSON CARRUTHERS | | 1419 N OAKLEY | | | CHICAGO | IL | 60622 | |
| NELSON CITY | | CITY HALL | | | NELSON | MO | 65347 | |
| NELSON CITY CHEROKEE COUNTY | TAX COLLECTOR | PO BOX 237 | CITY HALL | | NELSON | GA | 30151 | |
| NELSON CITY CHEROKEE COUNTY | | 1985 KENNESAW AVE | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CITY PICKENS CO | | PO BOX 100 | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CLERK OF CIRCUIT COURT | | PO BOX 10 | COUNTY COURTHOUSE | | LOVINGSTON | VA | 22949 | |
| NELSON CONSTRUCTION | | 1120 MABLE ST | | | MABLETON | GA | 30126 | |
| Nelson Corporate Offices | | 19080 Lomita Ave | | | Sonoma | CA | 95476-5453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON COUNTY | NELSON COUNTY TREASURER | PO BOX 568 | 110 W B AVE | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | | 210 B AVE W STE 202 PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ PO BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE ST | COURTHOUSE SQ BOX 100 | | WINCHESTER | VA | 22604-0010 | |
| NELSON COUNTY | | PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004-1500 | |
| NELSON COUNTY CLERK | | PO BOX 10 | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY CLERK OF THE CIRCUIT | | 84 COURTHOUSE SQUARE | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY SHERIFF | NELSON COUNTY SHERIFF | 210 NELSON COUNTY PLAZA | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON DAVID BLOCHER ATT AT LAW | | 70 W MADISON STE 2315 | | | CHICAGO | IL | 60602 | |
| NELSON E DIXON AND CHERYL D DIXON | | 619 REGAL ROBIN WAY | | | NORTH LAS VEGAS | NV | 89084 | |
| NELSON E SLOAN AND DWAYNE SLOAN | | 192 FISHER RD | | | LEXINGTON | NC | 27292 | |
| NELSON E. DAVENPORT III | DEBORAH JENSEN-DAVENPORT | 5223 BULL RUN DR | | | BATON ROUGE | LA | 70817-2754 | |
| NELSON ENMARK ATT AT LAW | | 3855 N W AVE STE 108 | | | FRESNO | CA | 93705 | |
| NELSON ENMARK, M | CHAPTER 13 TRUSTEE | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |
| NELSON ENMARK, M | | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |
| NELSON EXTERIORS INC | | 8485 E MCDONALD DR 222 | | | SCOTTSDALE | AZ | 85250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON F BRINCKERHOFF ATT AT LAW | | 6480 POST RD | | | N KINGSTOWN | RI | 02852 | |
| NELSON F GOMEZ ATT AT LAW | | 4043 GEER RD | | | HUGHSON | CA | 95326 | |
| NELSON G PAUL AND ASSOCIATES | | 2216 DOBBIN PL | | | RALEIGH | NC | 27604 | |
| NELSON G. PENDLETON | TERRY A. CANTOR | 934 BEAN POND RD | | | LYNDONVILLE | VT | 05851 | |
| NELSON G.GREGOR | | 3256 N OLD FRNKLIN RD | | | SPRING HOPE | NC | 27882-9286 | |
| NELSON GMAC REAL ESTATE | | 1400 WAGNER AVE | | | GREENVILLE | OH | 45331 | |
| NELSON GONZALEZ PC ATT AT LAW | | 14 W BLACKWELL ST | | | DOVER | NJ | 07801 | |
| NELSON GUNN, DAVID | | 2025 S BRENTWOOD STE 2025 | | | BRENTWOOD | MO | 63144 | |
| NELSON H MOSHER JR ATT AT LAW | | 15600 WASHINGTON AVE STE F | | | SAN LORENZO | CA | 94580 | |
| NELSON I. BEERS JR | GAIL M. BEERS | 8 BOYLSTON TERRACE | | | AMHERST | NH | 03031 | |
| NELSON II, FREDDIE L | | 144 NAPLES DRIVE | | | ELYRIA | OH | 44035-0000 | |
| NELSON IKEJIMBA AND CONTINENTAL | | 11407 PALMER AVE | ENGINEERING AND CONSTRUCTION INC | | KANSAS CITY | MO | 64134 | |
| NELSON JACKSON | | 855 STARLIGHT DRIVE NE | | | ATLANTA | GA | 30342 | |
| NELSON JAQUEZ | YOLANDA JAQUEZ | 3607 LINCOLN TERRACE  #D | | | NORTH BERGEN | NJ | 07047 | |
| NELSON JR, JOHNNIE C & NELSON, SHAWNA Z | | 1010 OAK DEN CIRCLE | | | LUGOFF | SC | 29078 | |
| NELSON KILGUS RICHEY AND HUFFMAN | | PO BOX 111 | | | MORRISON | IL | 61270-0111 | |
| NELSON L BARRETT SR | | 12975 NORTHWEST 18TH COURT | | | MIAMI | FL | 33167 | |
| NELSON L. GELINAS SR | SHIRLEY I. GELINAS | 432 US 131 | | | KALKASKA | MI | 49646 | |
| NELSON LAW OFFICE | | 53 W JACKSON BLVD STE 1028 | | | CHICAGO | IL | 60604-3648 | |
| NELSON LEYVA AND R LORENZO INC | | 2431 SW 127 CT | | | MIAMI | FL | 33175 | |
| NELSON M JONES III ATT AT LAW | | 440 LOUISIANA ST STE 1575 | | | HOUSTON | TX | 77002 | |
| NELSON MARTINEZ | | 15222 CAREY RANCH LN | | | SYLMAR | CA | 91342 | |
| NELSON MCPHERSON SUMMERS AND SAN | | PO BOX 1287 | | | STAUNTON | VA | 24402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON MULLINS RILEY & SCARBOROUGH LLP | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP - PRIMARY | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY AND SCAARBOROUGH | | PO BOX DRAWER 11009 | | | COLUMBIA | SC | 29211 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | 2411 N OAK ST STE 301 | | | MYRTLE BEACH | SC | 29577 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON OYEN TORVIK PLLP | | PO BOX 219 | | | MONTEVIDEO | MN | 56265 | |
| NELSON PADRON AND LAW OFFICE | | 10869 SNAPPER CREEK DR | OF GONZALEZ AND ASSOCIATESPA | | MIAMI | FL | 33173 | |
| NELSON POPE AND RHODE INC | | 1665 E 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| NELSON PRESS | | 111 EAST RIVER ROAD | | | RUMSON | NJ | 07760 | |
| NELSON R CARROLL | | PO BOX 120 | | | ADDISON | IL | 60101-0120 | |
| NELSON REAL ESTATE | | 11769 SOMERSET AVE | | | PRINCESS ANNE | MD | 21853 | |
| NELSON REGISTER OF DEEDS | | 210 B AVE W STE 203 | | | LAKOTA | ND | 58344 | |
| NELSON RIVERA | DONNA M. RIVERA | 20 RIDGETOP RD | | | WALLINGFORD | CT | 06492 | |
| NELSON RIVERS ATT AT LAW | | 417 W 21ST AVE | | | COVINGTON | LA | 70433 | |
| NELSON SEBRA | | 9677 E MESA | | | CLOVIS | CA | 93619 | |
| NELSON SR, LANNY J & NELSON, PHYLLIS A | | 10451 MARK DR | | | WALDORF | MD | 20601-3901 | |
| NELSON T DAVIS AGENCY | | 911 E CTR ST | | | MAHONEY CITY | PA | 17948 | |
| NELSON THOMAS HENSLEY ATTY AT LA | | 24 E GREENWAY PLZ STE 1822 | | | HOUSTON | TX | 77046 | |
| NELSON TOWN | | 4085 NELSON RD RD 3 | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| NELSON TOWN | | 7 NELSON COMMON RD | NELSON TOWN | | NELSON | NH | 03457 | |
| NELSON TOWN | | NELSON VILLAGE HCR 33 BOX 660 | TERRY UPTON TC | | NELSON | NH | 03457 | |
| NELSON TOWN | | S1062 CHIPPEWA RD | TAX COLLECTOR | | NELSON | WI | 54756 | |
| NELSON TOWN | | S1062 CHIPPEWA RD | TREASURER TOWN OF NELSON | | DURAND | WI | 54756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | BOX 109 | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST BOX 109 | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY M CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TURNER SRA | | 13320 SHADY KNOLL CT | | | HENRICO | VA | 23233-7530 | |
| NELSON TWP SCHOOL DISTRICT | | PO BOX 68 | TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON VILLAGE | | PO BOX 84 | TREASURER VILLAGE OF NELSON | | NELSON | WI | 54756 | |
| NELSON VILLAGE | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON W GOODELL ATT AT LAW | | 1750 MONTGOMERY ST STE 161 | | | SAN FRANCISCO | CA | 94111 | |
| NELSON WILSON | | 5207 HERITAGE LANE | | | FENTON | MI | 48430 | |
| NELSON, AMOS S | | 1168 N 4708 W | | | REXBURG | ID | 83440 | |
| NELSON, ANDRE F & NELSON, CONNIE L | | 1350 ROSECLIFF ROAD | | | MEMPHIS | TN | 38116 | |
| NELSON, APRIL L & NELSON, GEORGE B | | 2636 GOOSE CREEK BY-PASS | | | FRANKLIN | TN | 37064 | |
| NELSON, AUDRE | | 86 VANDERGRIFT | METRO BUILDERS | | COVINGTON | TN | 38019 | |
| NELSON, CHRISTIAN A & NELSON, ANA P | | 318 S JEFFERSON ST | | | BROWNSBURG | IN | 46112-1309 | |
| NELSON, CONSTANCE | | 6920 DONACHIE RD APT 1202 | | | BALTIMORE | MD | 21239 | |
| NELSON, CRYSTAL R | | 2009 WEST LAURA AVE | | | W PEORIA | IL | 61604 | |
| NELSON, DANNY R | | 1465 PRIMROSE STE A | | | SPRINGFIELD | MO | 65804 | |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN 2 SERVICES ETC | | COLUMBUS | OH | 43224 | |
| NELSON, DOUGLAS J & NELSON, JENNY D | | 205 WINDSOR DRIVE | | | WAUKESHA | WI | 53186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, EDWARD G | | 2324 ALDRIDGE LANE | | | ROSEVILLE | CA | 95747 | |
| NELSON, ERIC | | 112 HANDSOME EDDY RD | | | SHOHOLA | PA | 18458-2007 | |
| NELSON, GENOVEVE | | 59 VILLAGE RD | BROOKS MOBILE HOME IMPROVEMENT | | CHASE CITY | VA | 23924 | |
| NELSON, GRACE L | | 106 REDWOOD MANOR PARK | | | PONTIAC | IL | 61764-3586 | |
| NELSON, HOPE & NELSON, JOSEPH | | 208 NORTH 4TH STREET | | | ALPHA | IL | 61413-0000 | |
| NELSON, HORACE | | 4426 HERITAGE TRAIL DR | WITCRIS CONSTRUCTION | | HOUSTON | TX | 77047 | |
| NELSON, JACK D | | 5554 S CHANDLER | | | ST JOHNS | MI | 48879 | |
| NELSON, JACK H | | 716 W SCOTTWOOD DR | | | PEORIA | IL | 61615 | |
| NELSON, JAMES K & NELSON, MICHELLE L | | 721 FRONT ST | | | LAKE LINDEN | MI | 49945-1052 | |
| NELSON, JEFFREY | | 15 WARREN ST APT 329 | | | JERSEY CITY | NJ | 07302-6459 | |
| NELSON, JOELLEN | | PO BOX 1897 | | | OAKHURST | CA | 93644 | |
| NELSON, JOHN | | 2630 BIG OAKS DR | AB AND G FIRE RESTORATION INC | | MARIETTA | GA | 30064 | |
| NELSON, JULIE & NELSON, JEFFERY R | | 14 NEW MILLS DR | | | PEMBERTON | NJ | 08068 | |
| Nelson, Kirk L & Weber, Cynthia H | | 9337 South Wolfe Street | | | Highlands Ranch | CO | 80129 | |
| NELSON, KIRK S | | 24691 QUARTZ AVE | | | MIWUK | CA | 95346 | |
| NELSON, KRISTIN E | | 406 RIVER SIDE CT UNIT 205 | | | SANTA CLARA | CA | 95054-4320 | |
| NELSON, LING | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| NELSON, LOUIE J & NELSON, ELLA J | | 14131 FOSTER RD | | | LA MIRADA | CA | 90638 | |
| NELSON, LYLE R | | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102-7001 | |
| NELSON, MELISSA & VOGT, STEVEN C | | 943 N 910 W | | | RENSSELAER | IN | 47978-8625 | |
| NELSON, MICHAEL A | | 807 PIPER AVE | | | SUNNYVALE | CA | 94087 | |
| NELSON, MICHAEL J & NELSON, ASHLEY M | | 960 W 3140 N | | | LEHI | UT | 84043 | |
| NELSON, MILDRED J | | RR1 383 | | | MIDDLESBOROUGH | KY | 40965 | |
| NELSON, MONICA | | 2200 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, MULLINS | | RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | COLUMBIA | SC | 29202-0001 | |
| Nelson, Mullins, Riley & Scarborough LLP | | Post Office Box 11070 | | | Columbia | SC | 29211 | |
| NELSON, NANCY | | 180 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NANCY | | 63 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NICOLAS & NELSON, LESLIE | | 18000 NORMAL AVE | | | BURLEY | ID | 83318 | |
| NELSON, NICOLE | | 6073 EAGLES PEAK CV | | | WEST VALLEY CITY | UT | 84128-2713 | |
| NELSON, PAUL A & NELSON, GENEVIEVE D | | 11884 GRAVOIS | | | SAINT LOUIS | MO | 63127 | |
| NELSON, PAUL J & NELSON, BRENDA M | | W5614 RUSTIC LN | | | APPLETON | WI | 54915-9307 | |
| NELSON, RANDY L | | PO BOX 651 | | | FAIRMONT | MN | 56031-0651 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202-4119 | |
| NELSON, ROBERT B & NELSON, DORIAN C | | 6755 MONTIA CT | | | CARLSBAD | CA | 92011-3324 | |
| NELSON, ROBIN B | | 4416 MATTHEWS WEDDINGTON RD | | | MATTHEWS | NC | 28104-8307 | |
| NELSON, RONALD W & NELSON, VICKY | | 1432 CAMPUS RD | | | LOS ANGELES | CA | 90042 | |
| NELSON, RUTH | | 144 CT ST | TACOMA ENTERPRISES LLC | | MT CLEMENS | MI | 48043-5821 | |
| NELSON, SHARON | | 792 EASTER LILY PL | | | HENDERSON | NV | 89011-4181 | |
| NELSON, SIDNEY K | | 550 WASHINGTON WAY | | | CUMMING | GA | 30040 | |
| NELSON, SUZANNE G | | 6181 SW 49TH STREET | | | MIAMI | FL | 33155 | |
| NELSON, THOMAS C | | 550 W C ST STE 1850 | | | SAN DIEGO | CA | 92101 | |
| NELSON, TONYA L | | 4531 W WAGON WHEEL TRAIL | | | LAFAYETTE | IN | 47909 | |
| NELSON, VALERIE S | | 1019 CHANCELLORS RIDGE DRIVE | | | DURHAM | NC | 27713 | |
| NELSON, VEOLA S | | 191 SPRINGRIDGE PL | | | YAZOO CITY | MS | 39194-0000 | |
| NELSON, VICTORIA | | 400 S 4TH ST FL 3RD | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, WENDY | | 1408 N CROSSING DR | | | ALLEN | TX | 75013 | |
| NELSON, WESLEY | | 4409 DIVTE ST | | | COUNCIL BLUFFS | IA | 51501 | |
| NELSON, WILLIAM L | | 113 BROWNS TERRRACE | | | BALTIMORE | MD | 21227 | |
| NELSON,VANESSA DENISE,DEBTOR | | CASE#09-12036 DAVID O SIMON TRUSTEE | 1370 ONTARIO STREET SUITE 450 | | CLEVELAND | OH | 44113 | |
| NELSONVILLE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | COLD SPRING | NY | 10516 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | NELSONVILLE | NY | 10516 | |
| NELSONVILLE VILLAGE | | PO BOX 123 | TREASURER | | NELSONVILLE | WI | 54458 | |
| NELWYN RYDER BROWN AND DBA D AND N | | 26 H BROWN ST | CONSTRUCTION | | DEVILLE | LA | 71328 | |
| NEMA F. SAILANI | | 10041 LAPEER | | | DEARBORN | MI | 48120 | |
| NEMA, AJIT K | | 282 TORDO COURT | | | FREMONT | CA | 94539-0000 | |
| NEMAHA COUNTY | | 1824 N ST | NEMAHA COUNTY TREASURER | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | | 1824 N ST | PATRICIA HOLTZMAN TREASURER | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | | 607 NEMAHA | NEMAHA COUNTY TREASURER | | SENECA | KS | 66538 | |
| NEMAHA COUNTY | | 607 NEMAHA PO BOX 233 | LM EISENBARTH JR TREASURER | | SENECA | KS | 66538 | |
| NEMAHA REGISTRAR OF DEEDS | | PO BOX 211 | | | SENECA | KS | 66538 | |
| NEMANIS, ALGIS A | | 24465 WISTARIA DRIVE | | | FARMINGTON HILLS | MI | 48336 | |
| NEMARNIK, DAVE | KENNEDY RESTORATION | 22075 SW LEBEAU RD | | | SHERWOOD | OR | 97140-8932 | |
| NEMEC, JOHN E & NEMEC, MAGDALENE A | | 19816 POLLYANNA | | | LIVONIA | MI | 48152 | |
| NEMEC, JOSEPH C & NEMEC, CLAIRE A | | 3340 ORION CIRCLE | | | RACINE | WI | 53406-1324 | |
| NEMEHA RECORDER OF DEEDS | | 1824 N ST | COURTHOUSE | | AUBURN | NE | 68305 | |
| NEMELKA AND NELMELKA | | 6806 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| NEMER HADOUS ATT AT LAW | | 16030 MICHIGAN AVE STE 200 | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEMER HADOUS ATT AT LAW | | 835 MASON ST STE 150 A | | | DEARBORN | MI | 48124 | |
| NEMER, BUCHALTER | | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| NEMETH AND ASSOCIATES CO LPA | | 526 SUPERIOR AVE E STE 1120 | | | CLEVELAND | OH | 44114-1410 | |
| NEMETH AND BARRETT LLC | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| NEMETH, ANDREW | | 3030 3RD ST | | | PHOENIX | AZ | 85012 | |
| NEMETH, ANDREW S | | PO BOX 30130 | | | PHOENIX | AZ | 85046 | |
| NEMETI MCDERMOTT EPPOLITO AND HE | | 112 FARRIER AVE | | | ONEIDA | NY | 13421 | |
| NEMIA L SCHULTE ESQ ATT AT LAW | | 2401 E ATLANTIC BLVD STE 400 | | | POMPANO BEACH | FL | 33062 | |
| NENA WAITE | | PO BOX 693088 | | | STOCKTON | CA | 95269-3088 | |
| NENAD BIJELIC | JENNIFER K. BIJELIC | 1780 PARK AVE APT K | | | LONG BEACH | CA | 90815-3851 | |
| NENANA CITY | | 307 E 2ND | CITY OF NENANA | | NENANA | AK | 99760 | |
| NENITA KOCHER | | 35483 AZALEA CIR | | | WINCHESTER | CA | 92596 | |
| NENO ROSA AGENCY INC | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NEOKLA INC | | 411 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| NEOMIA N ADAMS AND BRANDON | | 4534 REAMS LN | PATTERSON | | FRESNO | TX | 77545 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST LEASING | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| NEORSD | | PO BOX 94550 | | | CLEVELAND | OH | 44101 | |
| NEOS | | NEW ENGLAND OFFICE SUPPLY | PO BOX 340012 | | BOSTON | MA | 02241-0012 | |
| NEOSHO COUNTY | | 100 S MAIN PO BOX 176 | CHARLA J SANDS TREASURER | | ERIE | KS | 66733 | |
| NEOSHO COUNTY | | 100 S MAIN ST | NEOSHO COUNTY TREASURER | | ERIE | KS | 66733 | |
| NEOSHO REGISTRAR OF DEEDS | | PO BOX 138 | 100 S MAIN | | ERIE | KS | 66733 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | | | NEOSHO | WI | 53059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEOSHO VILLAGE | | 210 S SCHUYLER PO BOX 155 | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 155 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 178 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEPA APPRAISAL SERVICES | | 304 PARK AVE | | | STOUDSBURG | PA | 18360 | |
| NEPA LEGAL SERVICES | | 410 BICENTENNIAL | | | WILKES BARRE | PA | 18701 | |
| NEPA MANAGEMENT ASSOCIATES | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| NEPEUSKUN TOWN | | 2301 WALL ST | TREASURER NEPEUSKUN TOWN | | BERLIN | WI | 54923 | |
| NEPEUSKUN TOWN | | ROUTE 3 | | | RIPON | WI | 54971 | |
| NEPTUNE CITY BORO | | 106 W SYLVANIA AVE PO BOX 2098 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE CITY BORO | | PO BOX 2098 | NEPTUNE CITY BORO COLLECTOR | | NEPTUNE CITY | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD | BOX 1167 | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD PO BOX 1167 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | PO BOX 1167 | NEPTUNE TWP COLLECTOR | | NEPTUNE | NJ | 07754-1167 | |
| NERDINSKY LAW GROUP PA | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| NERI, JOSEPH & NERI, EVELYN | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| NERINE F. CLARK | | 6645 MUGGINS CREEK RD | | | GLOUCESTER | VA | 23061 | |
| NERISON, KEN | | 444 GERMAIN ST | | | ST PAUL | MN | 55106 | |
| NERISSA NRBA SPANNOS | Florida Gold Realty Corp | 7051 W COMMERCIAL BLVD | | | Tamarac | FL | 33319 | |
| NERISSA PASCUAL | | 360 GOLF PLACE | | | HACKENSACK | NJ | 07601 | |
| NERISSA SPANNOS PA | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| Nermina Salkic-Miskic | | 747 Russell Rd Apt. 32 | | | Waterloo | IA | 50701 | |
| NERON N. NESMITH | JUDY M. NESMITH | 42271 SUNNYDALE LANE | | | NORTHVILLE | MI | 48167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NERREN, BRYAN K & NERREN, RHONDA E | | 402 MAGNOLIA RIDGE DRIVE | | | JONESBOROUGH | TN | 37659 | |
| NERY AND RICHARDSON LLC | | 4124 W 63RD ST | | | CHICAGO | IL | 60629 | |
| NES | | 1141 SIBLEY ST | | | FOLSOM | CA | 95630 | |
| NESBETH, KIRK | | 43 TREACY AVE | BRESCIA PLUMBING AND HEATING INC | | NEWARK | NJ | 07108 | |
| NESBITT LAW FIRM LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| NESBITT LAW FIRM LLC | | 3588 HWY 138 STE 187 | | | STOCKBRIDGE | GA | 30281 | |
| NESBITT, IRA | | 4407 DEERLAND ST | SMITHS BUILDING AND REMODELING | | MEMPHIS | TN | 38109 | |
| NESCOPECK BORO LUZRNE | | 211 BROAD ST | GABRIEL ALESSI TAX COLLECTOR | | NESCOPECK | PA | 18635 | |
| NESCOPECK BORO LUZRNE | | 326 W 5TH ST | T C OF NESCOPECK BORO | | NESCOPECK | PA | 18635 | |
| NESCOPECK TOWNSHIP LUZRNE | | 827 ZENITH RD | T C OF NESCOPECK TOWNSHIP | | NESCOPECK | PA | 18635 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | HULMEVILLE | PA | 19047 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 111 W MAPLE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 126 S BELLVUE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE MANOR BORO | | 202 ELM AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE | PA | 19053 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE TREVOSE | PA | 19053 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2138 TRENTON RD | TC OF NESHAMINY SCHOOL DISTRICT | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD PENNDEL BORO | | 100 W WOODLAND AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | T C OF NESHAMINY SCHOOL DIST | | PENNDEL | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | | | PENNDEL | PA | 19047 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESHANNOCK SCHOOL DISTRICT | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHKORO TOWN | | RT 2 | | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | TREASURER NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | PO BOX 265 | TREASURER NESHKORO VILLAGE | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | VILLAGE HALL | | | NESHKORO | WI | 54960 | |
| NESHOBA CLERK OF CHANCERY COURT | | 401 BEACON ST STE 107 | | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | | | PHILADELPHIA | MS | 39350 | |
| NESIE AND LEO MORADA AND | | 286 CLERMONT TERRACE | WERTHEIMER AND SONS INC | | UNION TOWNSHIO | NJ | 07083 | |
| NESMITH CONSTRCUTION LLC | | 10380 CENTERWOOD CT | | | JAX | FL | 32218-9205 | |
| NESMITH CONSTRUCTION LLC AND | | 1218 W 26TH ST | JOHNNY AND CAROL SINGLETARY | | JACKSONVILLE | FL | 32209 | |
| NESMITH, SHAMIKA | | 824 MAYFIELD ST | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | COLUMBIA | SC | 29203 | |
| NESMITH, STEPHEN A & NESMITH, STEPHANIE L | | 605 S HIGHLAND AVE | | | CHANUTE | KS | 66720-2413 | |
| NESQUEHONING BORO BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING BOROUGH | | NESQUEHONING | PA | 18240 | |
| NESQUEHONING COUNTY BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING TOWNSHIP | | NESQUEHONING | PA | 18240 | |
| NESS COUNTY | | 212 W SYCAMORE COUNTY P 0 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESS COUNTY | | 222 W SYCAMORE PO BOX 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |
| NESS REGISTRAR OF DEEDS | | 202 W SYCAMOR | NESS COUNTY COURTHOUSE | | NESS CITY | KS | 67560 | |
| NESS, GARY L | | PO BOX 60007 | | | SACRAMENTO | CA | 95860 | |
| NESS, LEROY G & NESS, ANNIEBELLE C | | 353 DAVE COLE ROAD | | | RAGLEY | LA | 70657-0000 | |
| NESSE, JANET M | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| NESSMITH, JOHN | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| NESSOUR, FRANK P & NESSOUR, GABRIELLE | | 6299 25TH ST | | | GROVES | TX | 77619-4351 | |
| NESTARICK APPRAISAL | | & CONSULTING INC | P.O. BOX 185 | | LOCK HAVEN | PA | 17745 | |
| NESTARICK APPRAISAL AND CONSULTING | | PO BOX 185 | 200 WOODARD AVE STE A | | LOCK HAVEN | PA | 17745 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | TREASURER NESTER TWP | | GLADWIN | MI | 48624 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | | | GLADWIN | MI | 48624 | |
| NESTICO JR, ANTHONY W | | 38 MIFFLIN X RD. | | | NESOPECK | PA | 18635 | |
| NESTLE USA | | 800 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NESTLER AND GIBSON | | 3 COMPUTER DR W STE 120 | | | ALBANY | NY | 12205 | |
| NESTOR AND DIANA MENDOZA AND | | 12501 SW 26TH ST | EAGLE ENTERPRISES ROOFING INC | | MIAMI | FL | 33175 | |
| NESTOR AND LAURIE RIVERA AND | | 16 ELMWOOD ST | MASTERCRAFT EXTERIORS | | SOUTH GRAFTON | MA | 01560 | |
| NESTOR J. PORTILLO | | 2659 230TH AVENUE SE | | | SAMMAMISH | WA | 98075 | |
| NESTOR NEBAB JR PC | | 37 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| NESTOR ROSADO ATT AT LAW | | 55 OVERLOCK TERRACE STE 1H | | | NEW YORK | NY | 10033 | |
| NET IQ CORP | | 14042 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NET, APPRAISAL | | 4915 TATTENHAM COR | | | MIDLAND | TX | 79707-1557 | |
| NETA WHEELER | | PO BOX 1223 | | | MORRISON | CO | 80465 | |
| NETA, JEREMY | OPHELIA NETA | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| NETBANK | | 7215 FINANCIAL WAY | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETBANK | | 9710 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| NETBANK | | PO BOX 105383 | | | ATLANT | GA | 30348 | |
| NETBIZ INCORPORATED | | 19801 SW 72ND AVE STE 300 | | | TUALATIN | OR | 97062-8346 | |
| NETCO REMODELING INC | | 1650 S MERIDIAN 7 | MATTHEW KREIDLER | | WICHITA | KS | 67213 | |
| NETCONG BORO | | 23 MAPLE AVE | NETCONG BORO TAXCOLLECTOR | | NETCONG | NJ | 07857 | |
| NETCONG BORO | | 23 MAPLE AVE | TAX COLLECTOR | | NETCONG | NJ | 07857 | |
| NETHA M ABATE | | 8810 WALTHER BLVD APT 14 | | | PARKVILLE | MD | 21234 | |
| NETHER PROVIDENCE TOWNSHIP DELAWR | | 214 SYKES LN | T C OF NETHER PROVIDENCE TWP | | WALLINGFORD | PA | 19086 | |
| NETHERLAND INS AGCY | | 4375 EASTEX FWY | | | BEAUMONT | TX | 77706 | |
| NETHERLANDS INSURANCE CO | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| NETHERY, ELOISE J & ORANGE, CHRISTEL L | | 6718 S ARTESIAN AVE | | | CHICAGO | IL | 60629-1319 | |
| NETIQ Corporation | | 3553 N First St | | | San Jose | CA | 95134 | |
| NETIQ Corporation | | 3553 North First Street | | | San Jose | CA | 95134 | |
| NETMORE AMERICA INC | | 109 EAST MAIN STREET | SUITE 301 | | WALLA WALLA | WA | 99362 | |
| NETMORE AMERICA INC | | PO BOX 1397 | | | WALLA WALLA | WA | 99362 | |
| NETO, MAGALY | | 3801 SW 107TH AVE | CONCEPCION M ALVAREZ CENTURY MTG CO | | MIAMI | FL | 33165 | |
| NETT, JESSE A & NETT, SHARON R | | 486 TEMPERANCE ST | | | FOND DU LAC | WI | 54937-1828 | |
| NETTLES AND BABER CONSTRUCTION | | 131 BRENDA RD | | | FARMERVILLE | LA | 71241 | |
| NETTLES, ANTHONY | | PO BOX 190092 | | | BOISE | ID | 83719 | |
| NETTLES, FELICIA | | 3314 WINNEBAGO ST | SAMS GENERAL CONTRACTING LLC | | SAINT LOUIS | MO | 63118 | |
| NETTLETON TOWN LEE | | 124 SHORT ST | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN LEE | | 124 SHORT ST PO BOX 1301 | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN MONROE | | 124 SHORT AVE | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETWORK ALLIANCE REAL ESTATE | | 6990 HWY 9 | | | FELTON | CA | 95018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETWORK CLOSING SERVICES INC | | 7651 A ASHLEY PARK CT STE 402 | | | ORLANDO | FL | 32835 | |
| NETWORK COMMUNICATIONS | | UNIQUE HOMES | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK COMMUNICATIONS INC | | CHICAGO FAR NORTH/WEST SUBS | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK FUNDING | | 9700 RICHMOND AVE STE 320 | | | HOUSTON | TX | 77042 | |
| NETWORK FUNDING LP | | 9700 RICHMOND AVENUE | SUITE 320 | | HOUSTON | TX | 77042 | |
| Network General Corporation | | 178 E Tasman Dr | | | San Jose | CA | 95134 | |
| Network General Corporation | | 178 E. Tasman Drive | | | San Jose | CA | 95134 | |
| NETWORTH INC | | PO BOX 472 | RORY D MCBRIDE | | CABOT | AR | 72023 | |
| NETZEL, BRIAN R & NETZEL, KAY L | | PO BOX 792 | | | UMATILLA | OR | 97882-0792 | |
| NEU GMAC MORTGAGE LLC VS ANN M NEU A K A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU | | Ice Legal PA | 1015 N State Rd 7Suite D | | Royal Palm Beach | FL | 33411 | |
| NEU, DAVID E | | 5271 OAKES RD | | | CLAYTON | OH | 45315 | |
| NEUBAUER JR, JOHN | | 5600 ROSSNECK RD | | | CAMBRIDGE | MD | 21613 | |
| NEUBAUER, KIMBERLY A & NEUBAUER, PAUL M | | 910 CONSTITUTION DR APT 809 | | | DURHAM | NC | 27705 | |
| NEUBERT PEPE AND MONTEITH | | 195 CHURCH ST FL 13 | | | NEW HAVEN | CT | 06510 | |
| NEUDEARBORN STATION CONDOMINIUM | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| NEUFELD, BARRY L | | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, HAROLD L | | 16870 NIMITZ CIR | | | RIVERSIDE | CA | 92518-2918 | |
| Neuffer, Maribel | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL | 3400 SHORELINE DR APT 920 | | | AUSTIN | TX | 78728-7451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUHARTH LAW OFFICES | | PO BOX 359 | | | CHAMBERSBURG | PA | 17201 | |
| NEUHAUS LAW OFFICE | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| NEUHAUS REALTY | | 3171 RICHMOND RD | | | STATEN ISLAND | NY | 10306 | |
| NEUHAUSER, FEIGIE | | 2103 BAY AVENUE | | | BROOKLYN | NY | 11210 | |
| NEUMAN C. CONVIS | JANICE L. CONVIS | 1078 JENNA DRIVE | | | DAVISON | MI | 48423 | |
| NEUMAN, CHRIS | | 32805 AGUA DULCE CANYON ROAD | | | AGUA DULCE AREA | CA | 91390 | |
| NEUMANN LAW PC | | 1995 CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN LAW PC | | 1995 N CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN, DANIEL | | 5175 WATERFORD DR | WATER REMOVAL SERVICES LLC | | DUNWOODY | GA | 30338 | |
| NEUMEYER, CHRISTOPHER D | | 481 BARTRAM STREET UNIT 15-B | | | ATLANTA | GA | 30316 | |
| NEUMILLER AND BEARDSLEE | | PO BOX 20 | | | STOCKTON | CA | 95201 | |
| NEUN, PAUL E & BRADLEY-NEUN, JOYCE E | | 934 COTHRAN RD. | | | COLUMBIA | TN | 38401 | |
| NEUNER AND VENTURA LLP | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 108 CENTRE BLVD STE I | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUSE CROSSING | | 3815 BARRETT DR | | | RALEIGH | NC | 27609 | |
| NEUSE, RHONDA I | | 8140 WHITBURN DRIVE #201 | | | CLAYTON | MO | 63105 | |
| NEVA AND DAN DUNHAM | | 1973 LAFROMBOISE ST | | | EMUMCLAW | WA | 98022 | |
| NEVA TOWN | | N 5503 CHURCH RD | TAX COLLECTOR | | DEERBROOK | WI | 54424 | |
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | DEERBROOK | WI | 54424 | |
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | NEVA | WI | 54424 | |
| NEVA TOWN | | RT 2 | | | DEERBROOK | WI | 54424 | |
| NEVADA | | 110 S ASH | VICKIE ROBB CITY COLLECTOR | | NEVADA | MO | 64772 | |
| NEVADA A LUMPKIN AND GUARDIAN | | 11540 SOUTN PARNELL AVE | FIRE ADJUSTERS INC | | CHICAGO | IL | 60628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA ASSOC SERVICES INC | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION | | 6224 W DESERT INN | | | LAS VAGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERV TSN46881 | | 6224 W SESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 1412 S DECATUR BLVD | | | LAS VEGAS | NV | 89102 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD STE A | NEVADA ASSOCIATION SERVICES INC | | LAS VEGAS | NV | 89146 | |
| NEVADA ATTITUDE RE SVCS | | 105 HOLCHER LN | | | LOVELOCK | NV | 89419 | |
| NEVADA CAPITAL INS CO | | 9400 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| NEVADA CAPITAL INS CO | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | P O BOX128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE USE PO BOX 128 | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | NEVADA COUNTY COURTHOUSE | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY | | PO BOX 731 | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY BRUSH CLEANING | | 13601 RANCHO NOGOTTA | | | GRASS VALLEY | CA | 95949 | |
| NEVADA COUNTY CIRCUIT CLERK | | 215 E 2ND ST | | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY RECORDER | | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY RECORDERS OFFICE | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | 950 MAIDU AVE | PO BOX 128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | | DIV OF MORTGAGE LENDING | 400 W KING ST, STE 101 | | CARSON CITY | NV | 89703 | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E WASHINGTON AVENUE | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA EMPLOYMENT SECURITY DIVISION | | 500 E THIRD ST | | | CARSON CITY | NV | 89701-4772 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LAND OFFICE REALTOR | | BOX 101 KINGSTON | HC 65 | | AUSTIN | NV | 89310 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | LAS VEGAS | NV | 89101 | |
| NEVADA NEW BUILDS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA PACIFIC INS SERVICE | | PO BOX 42575 | | | LAS VEGAS | NV | 89116 | |
| NEVADA PLACE CONDOMINIUM ASSOC | | 56 INVERNESS DR E STE 260 | | | ENGLEWOOD | CO | 80112 | |
| NEVADA POWER | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NEVADA PROPERTY MANAGEMENT I LLC | | 2863 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| NEVADA SECRETARY OF STATE | | AMENDMENTS DIVISON | 204 N CARSON ST | | CARSON CITY | NV | 89701-4299 | |
| NEVADA TITLE CO | | 3320 W SAHARA STE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TITLE COMPANY | | 101 E HORIZON DR D | | | HENDERSON | NV | 89015 | |
| NEVADA TITLE COMPANY | | 2500 N BUFFALO DR STE 150 | | | LAS VEGAS | NV | 89128 | |
| NEVADA TITLE COMPANY | | 3320 W SAHARA AVE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TRAILS | | 5966 LA PL CT 170 | C O PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVARAZ, PRIMENTAL & NEVARAZ, MARTHA | | 3604 WOODBINE CT | | | BAKERSFIELD | CA | 93307-2258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ, CESICA | | 1540 S HOLLY ST STE 7 | | | DENVER | CO | 80222 | |
| NEVAREZ, ERNESTINA & NEVAREZ, FREDY H | | 516 N WALL AVENUE | | | FARMINGTON | NM | 87401 | |
| NEVAREZ, MABEL & NEVAREZ, GABRIEL | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| NEVAREZ, MARTHA | | 14317 N EL MIRAGE RD | FIRESTORM 24 7 | | EL MIRAGE | AZ | 85335 | |
| NEVAREZ, SANDRA R | | 779 SPRING ST | | | AURORA | IL | 60505-0000 | |
| NEVELS BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO et al | | Lorant and Associates | 6 Office Park CircleSuite 214 | | Birmingham | AL | 35223 | |
| NEVELS BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO et al | | Lorant and Associates | 6 Office Park CircleSuite 214 | | Birmingham | AL | 35223 | |
| NEVENNER, HERM & NEVENNER, KATHLEEN | | 591 E SPRUCE GL | | | MURRAY | UT | 84107 | |
| NEVERMAN CONSTRUCTION | | 908 N FOURTH ST | TONOWOA DAYS | | COLUMBUS | OH | 43201 | |
| NEVERS, DAVID S & NEVERS, LUCY C | | 8743 PARKCLIFF ST | | | DOWNEY | CA | 90242 | |
| NEVERS, RICHARD F | | 200 N MICHIGAN AVE APT 221 | | | ELMHURST | IL | 60126-2751 | |
| NEVERSINK TOWN | | 273 MAIN ST RT 55 PO BOX 307 | TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| Neville E Evans and Maribeth R Evans vs Residential Funding Company LLC Homecomings Financial LLC The Kroger Co et al | | Wiseman Blackburn and Futrell | 240 W Broughton St | | Savannah | GA | 31412 | |
| Neville E Evans and Maribeth R Evans vs Residential Funding Company LLC Homecomings Financial LLC The Kroger Co et al | | Wiseman Blackburn and Futrell | 240 W Broughton St | | Savannah | GA | 31412 | |
| Neville Halstead | | 16829 Cashell Road | | | Olney | MD | 20832 | |
| NEVILLE REID, N | | 190 S LASALLE ST STE 3900 | | | CHICAGO | IL | 60603 | |
| NEVILLE REID, N | | 71 S WACKER DR | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVILLE S. MORRISON | | 751 DARLINGTON DRIVE | | | OLD BRIDGE TOWN | NJ | 08857 | |
| NEVILLE TWP | | 211 SECOND ST | CHARLES R LATTA TAX COLLECTOR | | PITTSBURGH | PA | 15225 | |
| NEVINS, STEPHEN C & NEVINS, ERICA | | 3561 GREGG COURT | | | WANTAGH | NY | 11793 | |
| NEVITT, TOM A & NEVITT, KIM A | | 11017 SCOTSMEADOW DR | | | DALLAS | TX | 75218-1234 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE AVE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW ALBANY BOROUGH | | BOX 30 71 1 2 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST PO BOX 56 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY VILLAGE CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN CO | | DUBLIN | OH | 43016 | |
| NEW ALBION TOWN | | 14 MAIN ST | TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| NEW ALEXANDRIA BORO | | RD 3 BOX 60 | MARGARET K GRAHAM TAX CO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW ALEXANDRIA BORO WSTMOR | | 106 E MAIN ST | T C OF NEW ALEXANDRIA BORO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW AMERICA FINANCIAL CORP | | 2273 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| NEW AMERICA FINANCIAL CORPORATION | | 7501 GREENWAY CENTER DRIVE | SUITE 700 | | GREENBELT | MD | 20770 | |
| NEW AMERICAN INSURANCE | | PO BOX 2279 | | | ONECO | FL | 34264 | |
| NEW AMERICAN MARK 1 REAL ESTATE CO | | 26021 SOUTHFILED RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| NEW ASHFORD TOWN | | 96 GREYLOCK RD | TOWN OF NEW ASHFORD | | NEW ASHFORD | MA | 01237 | |
| NEW AUBURN MUTUAL FIRE INS | | PO BOX 21 212 3RD | | | GAYLORD | MN | 55334 | |
| NEW AUBURN VILLAGE | TREASURER NEW AUBURN VILLAGE | PO BOX 100 | 130 E ELM ST | | NEW AUBURN | WI | 54757 | |
| NEW AUBURN VILLAGE | | TAX COLLECTOR | | | NEW AUBURN | WI | 54757 | |
| NEW AUGUSTA CITY | | CITY HALL PO BOX 401 | TREASURER | | NEW AUGUSTA | MS | 39462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BALTIMORE BORO | | TAX COLLECTOR | | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE BORO SOMRST | | 116 BALTIMORE ST | NICOLE B STOE TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | TREASURER | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE CITY | MI | 48047 | |
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | TAX COLLECTOR | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 498 ROBERTS HILL RD | TAX COLLECTOR | | WEST COXSCAKIE | NY | 12192 | |
| NEW BEAVER BORO LAWRNC | | 448 POSSUM HOLLOW RD | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEAVER BORO LAWRNC | | RR 2 BOX 2523A | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY - TAX COLLECT | 133 WILLIAM ST | | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | CITY OF NEW BEDFORD | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | NEW BEDFORD CITY TAX COLLECT | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | TAX COLLECTOR | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD ROOFING AND SHEET METAL | | 1821 PURCHASE ST | JOSE SOUSA | | NEW BEDFORD | MA | 02740 | |
| NEW BEGINNING REAL ESTATE | | 395 NE 26TH ST | | | GRESHAM | OR | 97030 | |
| NEW BEGINNING SPECIALIST | | 151 N DELAWARE ST STE 1635 | | | INDIANAPOLIS | IN | 46204 | |
| NEW BEGINNINGS REAL ESTATE | | 8731 C BANKERS ST | | | FLORENCE | KY | 41042 | |
| NEW BERLIN BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| NEW BERLIN BORO UNION | | PO BOX 86 | TAX COLLECTOR OF NEW BERLIN BOROUGH | | NEW BERLIN | PA | 17855 | |
| NEW BERLIN C S TN BROOKFIELD | | SCHOOL ST | | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN CEN SCH COMBINED TWNS | | SCHOOL ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Page 7840 of 11969

9/10/2012

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER NEW BERLIN CITY | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN TOWN | | 30 N MAIN ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWN | | 30 N MAIN ST PO BOX 845 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWNSHIP | | PO BOX 65 | TOWNSHIP TREASURER | | NEW BERLIN | IL | 62670 | |
| NEW BERLIN VILLAGE | VILLAGE CLERK | PO BOX 280 | 13 S MAIN ST | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN WATER UTILITY | | 16450 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| NEW BERN CITY | | 248 CRAVEN ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN CITY | | 248 CRAVEN ST DUNN BLDG PO BOX 1129 | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN REAL ESTATE INC | | 3601 TRENT RD STE 5 | | | NEW BERN | NC | 28562 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM BORO | PA | 16242 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| NEW BOLD TOWN | ONEIDA COUNTY TREASURER | PO BOX 400 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEW BOLD TOWN | | 4798 APPERSON DR | | | RHINELANDER | WI | 54501 | |
| NEW BOSTON TOWN | | 7 MEETING HILL ROAD PO BOX 250 | TAX COLLECTOR | | NEW BOSTON | NH | 03070 | |
| NEW BOSTON TOWN | | 7 MEETINGHOUSE HILL RD | TOWN OF NEW BOSTON | | NEW BOSTON | NH | 03070 | |
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | JANET PIERCE TAX COLLECTOR | | NEW BRAINTREE | MA | 01531 | |
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | NEW BRAINTREE TN COLLECTOR | | NEW BRAINTREE | MA | 01531 | |
| NEW BRAUNFELS ISD | | 407 W MILL ST PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELDS | TX | 78131-0507 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-0507 | |
| NEW BREMAN TOWN | | 8420 STATE RTE 812 | TAX COLLECTOR | | LOWVILLE | NY | 13367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BRIGHTON AREA SCHOOL DISTRICT | | 88 1 2 BEAVER ST | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | T C OF NEW BRIGHTON BOROUGH | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD DAUGHERTY TWP | | 2140 MERCER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD FALLSTON BORO | | 102 BEAVER ST | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD PULASKI TOWNSHIP | | 4707 ROCHESTER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SDNEW BRIGHTON BORO | | 610 THIRD AVE | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRITAIN BOROUGH BUCKS | | 116 PAWNEE RD | T C OF NEW BRITAIN BORO | | NEW BRITAIN | PA | 18901 | |
| NEW BRITAIN BOROUGH BUCKS | | 210 PUEBLO RD | T C OF NEW BRITAIN BORO | | DOYLESTOWN | PA | 18901 | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | TAX COLLECTOR OF NEW BRITAIN CITY | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TOWN CLERK | | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TWP BUCKS | | 1 HIGHLAND DR | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRITAIN TWP BUCKS | | 207 PARK AVE TWP BUILDING | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | NEW BRUNSWICK CITYCOLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY ABATEMENT | | 78 BAYARD ST PO BOX 269 | ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY FOX LANCE | | PO BOX 269 | NEW BRUNSWICK CITY ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BUFFALO BORO PERRY | | 12 HILL RD | T C OF NEW BUFFALO BOROUGH | | DUNCANNON | PA | 17020 | |
| NEW BUFFALO BORO SCHOOL DISTRICT | | C O 1ST NAT BNK OF MRYSVLL PO BOX B | TC OF NEW BUFFALO BORO SD | | MARYSVILLE | PA | 17053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BUFFALO BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO BOROUGH | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO CITY | | 224 W BUFFALO | TREASURER | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO CITY TREASURER | | 224 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | | | NEW BUFFALO | MI | 49117 | |
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN STREET PO BOX 505 | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN CLERK | | 77 MAIN ST | | | NEW CANAAN | CT | 06840 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | FORT KENT | ME | 04743 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | NEW CANADA | ME | 04743 | |
| NEW CASTLE CITY | | 220 DELAWARE ST | T C OF NEW CASTLE CITY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE CITY | | PO BOX 390 | CITY OF NEW CASTLE | | NEW CASTLE | KY | 40050 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON CITY BLDG | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON ST | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | NEW CASTLE COUNTY TREASURER | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | PO BOX 827581 | | | PHILADELPHIA | PA | 19182 | |
| NEW CASTLE COUNTY BOARD OF REALTORS, | | 3615 MILLER ROAD | | | WILMINGTON | DE | 19802 | |
| NEW CASTLE COUNTY GOVERNMENT CENTER | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CASTLE COUNTY RECORDER | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER | | 800 N FRENCH ST 4TH FL | CITY AND COUNTY BLDG | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | CITY COUNTY BUILDING | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | LOCAL SCHOOL DISTRICT TAXES | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SEWER | | PO BOX 15359 | | | WILMINGTON | DE | 19886 | |
| NEW CASTLE GOVERNMENT CTR | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE INSURANCE OF DE | | PO BOX 1311 | | | WILMINGTON | DE | 19899 | |
| NEW CASTLE RECORDER OF DEEDS | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON CITY BLDG | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON ST | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | BOX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURG | PA | 16160 | |
| NEW CASTLE SCHOOL DISTRICT TAYLOR | | 733 7TH ST BX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURGH | PA | 16160 | |
| NEW CASTLE SCHOOLS | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE SCHOOLS RECEIVER OF | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | NEW CASTLE TOWN | PO BOX 367 | 49 MAIN ST | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | NEW CASTLE TOWN RECEIVER OF | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | PO BOX 347 | NEW CASTLE TOWN | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 347 | TAX COLLECTOR | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 367 | NEW CASTLE TOWN | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | SAINT CLAIR | PA | 17970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | ST CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | SAINT CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | ST CLAIR | PA | 17970 | |
| NEW CENTERVILLE BORO | | R D 3 | | | ROCKWOOD | PA | 15557 | |
| NEW CENTURY INSURANCE INC | | 1959 ALT 19 N STE 603 | | | TARPON SPRINGS | FL | 34689 | |
| NEW CENTURY LIQUIDATING TRUST | | 3337 MICHELSON DR | STE CN 350 | | IRVINE | CA | 92612 | |
| NEW CENTURY LLOYDS | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| NEW CENTURY MORTGAGE | | PO BOX 54283 | | | IRVINE | CA | 92619 | |
| NEW CENTURY MORTGAGE CORP., | ATTN PAT DIETZ | PO BOX 57052 | | | IRVINE | CA | 92619-7052 | |
| NEW CENTURY TITLE COMPANY | | 200 E SANDPOINTE STE 800 | | | SANTA ANA | CA | 92707 | |
| NEW CENTURY TITLE COMPANY | | 415 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| NEW CENTURY TOWN TOWNHOUSE | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER NEW CHESTER TOWN | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER TOWN OF NEW CHESTER | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | R1 BOX 98 | TREASURER | | GRAND MARSH | WI | 53936 | |
| NEW CITY ASSET MANAGEMENT INC | | 2172 BLUESTONE DR | | | ST CHARLES | MO | 63303 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | NEW COLUMBUS | PA | 17878 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| NEW COLUMBUS BORO | | RD 2 | | | STILLWATER | PA | 17878 | |
| NEW COMMUNITY CONSTRUCTION | | 3009 1/2 PROSPECT ST | | | HOUSTON | TX | 77004-7739 | |
| NEW CONCEPT CONSTRUCTION | | 656 WALNUT ST | | | COLTON | CA | 92324 | |
| NEW CONCEPT INC. | | 190 N WIGET LANE | SUITE 102 | | WALNUT CREEK | CA | 94598 | |
| NEW CONCEPTS MANAGEMENT GROUP INC | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | TC OF NEW CUMBERLAND BORO | | NEW CUMBERLAND | PA | 17070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY RD | | | NEW CUMBERLAND | PA | 17070 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |
| NEW DAY FINANCIAL | | 8171 MAPLE LAWN BLVD STE 300 | | | FULTON | MD | 20759 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | BALMORAL CENTRE STE PH | | ROYAL OAK | MI | 48073 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | |
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301 | |
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| NEW DETROIT REO | | 63 KERCHEVAL AVE LL12 STE 120 | | | DETROIT | MI | 48236 | |
| NEW DETROIT REO | | 63 KERCHEVAL STE 120 | | | GROSSE POINTE | MI | 48236 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | IL | 61075 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | WI | 61075 | |
| NEW DIGGINS TOWN TREASURER | | 6481 COUNTY RD I | | | CUBA CITY | WI | 53807 | |
| NEW DIMENSIONS HR INC | | 112 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| NEW DURHAM TOWN | | 4 MAIN ST | PO BOX 207 | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST | TOWN OF NEW DURHAM | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST PO BOX 207 | CAROLE INGHAM TC | | NEW DURHAM | NH | 03855 | |
| NEW EAGLE BORO WASHTN | | 157 MAIN ST | T C OF NEW EAGLE BOROUGH | | NEW EAGLE | PA | 15067 | |
| NEW EDITIONS HOA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| NEW ELLINGTON CITY | | DRAWER 479 | | | NEW ELLENTON | SC | 29809 | |
| NEW ENGLAND ABSTRACT LLC | | 116 CTR ST STE 2E | | | WALLINGFORD | CT | 06492 | |
| NEW ENGLAND APPRAISAL SERVICE INC | | 120 TOPSHAM RD | | | SOUTH RYEGATE | VT | 05069 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056-2920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND BUILDING | | 1030 DANIELSON PIKE | | | SCITUATE | RI | 02857 | |
| NEW ENGLAND BUSINESS | | SERVICE, INC | PO BOX 88042 | | CHICAGO | IL | 60680-1042 | |
| NEW ENGLAND CAPITAL MORTGAGE | | 46 CHURCH ST | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND COOLING TOWERS | | 62 WESTECH DRIVE | | | TYNGSBORO | MA | 01879 | |
| NEW ENGLAND EXCESS | | PO BOX 219 | EXCHANGE LTD | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND GAS COMPANY | | 1595 MENDON RD | PO BOX 7900 | | CUMBERLAND | RI | 02864 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101 | |
| NEW ENGLAND GROUP | | 10 COMMERICIAL ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 8 10 COMMERCIAL ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP SERVICES INC | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GUARANTY | | PO BOX 158 | | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND INSURANCE | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| NEW ENGLAND LOCK & KEY | | 1588 ROUTE 6A | P.O. BOX 533 | | EAST DENNIS | MA | 02641 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184-8718 | |
| NEW ENGLAND PROPERTY SOULUTIONS INC | | 25 ROCKDALE AVE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND REAL ESTATE | | 382 OCEAN AVE STE 504 | | | REVERE | MA | 02151 | |
| NEW ENGLAND REAL ESTATE APPRAISALS | | 4695 MAIN ST STE 7 | | | BRIDGEPORT | CT | 06606 | |
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD | | | EAST LYNNE | CT | 06333 | |
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD STE 101 | | | EAST LYME | CT | 06333 | |
| NEW ENGLAND REAL ESTATE JOURNAL | | PO BOX 55 | | | ACCORD | MA | 02018 | |
| NEW ENGLAND REINS | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND RELOCATION GROUP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NEW ENGLAND SPRING WATER CO., INC. | | 217R MAIN STREET | | | N. READING | MA | 01864 | |
| NEW ENGLAND TITLE | | 78 ATLANTIC PL S | | | PORTLAND | ME | 04106 | |
| NEW ENGLAND WATER HEATHER CO INC | | PO BOX 620605 | | | NEWTON LOWER FALLS | MA | 02462 | |
| NEW ERA BANK | | 101 SOUTH MINE LA MOTTE AVENUE | | | FREDERICKTOWN | MO | 63645 | |
| NEW ERA ROOFING | | 1305 N CEDAR CREST DR | | | INDEPENDENCE | MO | 64056 | |
| NEW ERA VILLAGE | | 4749 JAMES ST | TREASURER | | NEW ERA | MI | 49446 | |
| NEW FAIRFIELD TOWN | | 4 BRUSH HILL RD | TAX COLLECTOR OF NEW FAIRFIELD | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSH HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSHY HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FED MORTGAGE | | 98 HIGH ST # 2 | | | DANVERS | MA | 01923-3130 | |
| NEW FED MORTGAGE CORPORATION | | 98 HIGH STREET | SUITE 2 | | DANVERS | MA | 01923 | |
| NEW FLORENCE BORO | | 171 5TH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FLORENCE BORO WSTMOR | | 171 FIFTH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FRANKLIN CITY | | CITH HALL | | | NEW FRANKLIN | MO | 65274 | |
| NEW FREEDOM BARNSTEIN | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEW FREEDOM BORO YORK | | 208 S SHAFFER DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM BORO YORK | | 46 INDEPENDENCE DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM CORPORATION | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| NEW GALILEE BORO | | BOX 61 NE | JOSEPH BEVININO | | NEW GALILEE | PA | 16141 | |
| NEW GALILEE BORO BEAVER | | PO BOX 125 | T C OF NEW GALILEE BOROUGH | | NEW GALILEE | PA | 16141 | |
| NEW GARDEN TOWNSHIP CHESTR | | 309 NEWARK RD | T C OF NEW GARDEN TWP | | LANDENBERG | PA | 19350 | |
| NEW GARDEN TOWNSHIP CHESTR | | 927 PENN GREEN RD | T C OF NEW GARDEN TWP | | AVONDALE | PA | 19311 | |
| NEW GLARUS TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW GLARUS TOWN | | PO BOX 00 | TREASURER | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | RT 1 | | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | W 4988 AIRPORT RD | TREASURER NEW GLARUS TOWNSHIP | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | 1016 16TH AVE | TREASURER GREEN COUNTY | | MONROE | WI | 53566 | |
| NEW GLARUS VILLAGE | | 319 2ND ST PO BOX 399 | TREASURER NEW GLARUS VILLAGE | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | VILLAGE HALL | | | NEW GLARUS | WI | 53574 | |
| NEW GLOUCESTER TOWN | | 385 INTERVALE RD | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |
| NEW GLOUCESTER TOWN | | 385 INTERVALE ROAD PO BOX 82 | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | | ADMINISTRATION | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | AUDIT DIVISION | 45 CHENELL DRIVE | | CONCORD | NH | 03301-8541 | |
| New Hampshire Department of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| NEW HAMPSHIRE INS CO | | 26311 JUNIPERO SERRA RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEW HAMPSHIRE INS CO | | 8300 NORMAN CTR DR | | | BLOOMINGTON | MN | 55437 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2033 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | | PO BOX 560810 | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NEW HAMPSHIRE LEGAL ASSISTANCE | | 1361 ELM ST STE 307 | | | MANCHESTER | NH | 03101 | |
| NEW HAMPTON TOWN | | 6 PINNACLE HILL RD | TOWN OF NEW HAMPTON | | NEW HAMPTON | NH | 03256 | |
| NEW HAMPTON TOWN | | MAIN ST BOX 538 6 PINNACLE HILL RD | CINDY HALLBERG | | NEW HAMPTON | NH | 03256 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY | | 230 GOVERNMENT CTR DR STE 190 | TAX COLLECTOR | | WILMINGTON | NC | 28403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY REGISTER | | 216 N SECOND ST RM 4 EMS BLDG | | | WILMINGTON | NC | 28401 | |
| NEW HANOVER COUNTY WATER AND SEWER | | 230 MARKET PL DR STE 170 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER REGISTER OF DEEDS | | 216 SECOND ST | RM 4 | | WILMINGTON | NC | 28401 | |
| NEW HANOVER TOWNSHIP | TAX COLLECTOR | 2 HOCKAMICK RD | | | COOKSTOWN | NJ | 08511-1007 | |
| NEW HANOVER TOWNSHIP | | 2 HOCKAMICK RD | NEW HANOVER TWP TAX COLLECTOR | | COOKSTOWN | NJ | 08511 | |
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | PAUL BAUER | | POTTSTOWN | PA | 19464 | |
| NEW HARTFORD C S TN FRANKFORT | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD C S TN FRANKFORT | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413-2337 | |
| NEW HARTFORD CEN SCH COMBINED TWNS | | 48 GENESEE ST BUTLER HALL | RECIEVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD FIRE DISTRICT | | PO BOX 292 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN | | 48 GENESEE ST BUTLER HALL | RECIEVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD TOWN | | 530 MAIN STREET PO BOX 402 | TAX COLLECTOR OF NEW HARTFORD | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN CLERK | | 530 MAIN ST | PO BOX 402 | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL 2ND FL | JANET DURR RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY | | 165 CHURCH ST | TAX COLLECTOR OF NEW HAVEN | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY OF NEW HAVEN | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY TAX COLLECTOR | | NEW HAVEN | KY | 40051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAVEN CITY CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY TOWN CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN | TREASURER NEW HAVEN TOWN | 3890 COUNTY ROAD G | | | WISCONSIN DELLS | WI | 53965-8621 | |
| NEW HAVEN TOWN | | 3688 1330 TH AVE | TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | 3890 COUNTY RD G | TREASURER NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | TREASURER TOWN OF NEW HAVEN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 78 N ST | TOWN OF NEW HAVEN | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN | | E688 1300 TH AVE | NEW HAVEN TOWN TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | PO BOX 141 | TAX COLLECTOR | | NEW HAVEN | NY | 13121 | |
| NEW HAVEN TOWN | | ROUTE 1 | | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN CLERK | | 200 ORANGE ST RM 204 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN CLERK | | 78 N ST | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN CLERK | | RD1 BOX 4 | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWNSHIP | TREASURER NEW HAVEN TWP | PO BOX 36 | | | CORUNNA | MI | 48817-0036 | |
| NEW HAVEN TOWNSHIP | | 5961 W WASHINGTON | TREASURER NEW HAVEN TWP | | ITHACA | MI | 48847 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | TREASURER NEW HAVEN TWP | | CORUNNA | MI | 48817 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | | | CORUNNA | MI | 48817 | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | | | NEW HAVEN | MI | 48048 | |
| NEW HAVEN VILLAGE | | 58725 HAVENRIDGE PO BOX 480429 | TREASURER | | NEW HAVEN | MI | 48048 | |
| NEW HEBRON TOWN | | PO BOX 173 | TAX COLLECTOR | | NEW HEBRON | MS | 39140 | |
| NEW HEIGHTS CONSTRUCTION | | 13701 LAVERMON | | | CEDAR LAKE | IN | 46303 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW CITY | NY | 10956 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW HEMPSTEAD | NY | 10956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HOLLAND BORO LANCAS | | 436 E MAIN ST | T C OF NEW HOLLAND BOROUGH | | NEW HOLLAND | PA | 17557 | |
| NEW HOLSTEIN CITY | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | N1092 DORN RD | TREASURER TOWN OF NEW HOLSTEIN | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | RT 2 | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOLSTEIN UTILITIES | | 2110 WASHINGTON ST | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOME BUILDING STORE INC | | 1701 MAIN ST | JEFFREY WINDHAM | | COLUMBUS | MS | 39701 | |
| NEW HOME SHOWCASE REALTY | | 5252 HICKORY HOLLOW PKWY | HICKORY HOLLOW MALL SUI 2077B | | ANTIOCH | TN | 37013 | |
| NEW HOMESTEAD REALTY | | 204 MAIN ST | | | MISHICOT | WI | 54228 | |
| NEW HOPE BORO BUCKS | T C OF NEW HOPE BORO | PO BOX 444 | 15 RIVER STONE CIR | | NEW HOPE | PA | 18938 | |
| NEW HOPE BORO BUCKS | | PO BOX 444 | T C OF NEW HOPE BORO | | NEW HOPE | PA | 18938 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE CITY | | PO BOX 168 | TAX COLLECTOR | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE MUTUAL INS CO | | N11311 COUNTY HWY P | | | IOLA | WI | 54945 | |
| NEW HOPE SOLEBURY SD NEW HOPE BORO | | PO BOX 444 | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | 6176 PIDCOCK CREEK RD | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | PO BOX 276 | T C OF NEW HOPE SOLEBURY SD | | LAHASKA | PA | 18931 | |
| NEW HOPE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NEW HORIZON CONDOMINIUM ASSOCIATION | | PO BOX 661 | | | POWDER SPRINGS | GA | 30127 | |
| NEW HORIZON GMAC REAL ESTATE | | 2831 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | OF PHILADELPHIA | 565 SWEDESFORD RD SUITE 100 | | WAYNE | PA | 19087 | |
| NEW HORIZONS REAL ESTATE CORP | | 580 S MAIN ST | | | LABELLE | FL | 33935 | |
| NEW HORIZONS REALTY | | 424 S CHESTNUT ST | | | KIMBALL | NE | 69145 | |
| NEW HORIZONS ROOFING | | 300 W 20ND ST | | | GILLETTE | WY | 82716 | |
| NEW HOUSE TITLE | | 4921 MEMORIAL HWY STE 100 | | | TAMPA | FL | 33634-7506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HUDSON TOWN | | PO BOX 65 | HELEN BURT TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HUDSON TOWN | | PO BOX 65 | TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE MUNICPAL BLDG | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW IBERIA CITY | | 457 E MAIN RM 304 PO BOX 397 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IBERIA CITY | | 457 E MAIN ST CITY HALL RM 304 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IMAGE HOME | | 1514 PROSPECT ST | | | SANDUSKY | OH | 44870 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASENT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE REO | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| NEW INVOICE DBA LPS DESKTOP INVOICE | | DEPARTMENT 2651 | | | LOS ANGELES | CA | 90084 | |
| NEW INVOICE DBA LPS DESKTOP PROCESS | | DEPARTMENT 9277 | | | LOS ANGELES | CA | 90084 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | NEW IPSWICH TOWN | | NEW IPSWICH | NH | 03071 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | TOWN OF NEW IPSWICH | | NEW IPSWICH | NH | 03071 | |
| NEW JERSEY AMERICAN WATER | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER COMPANY | | PO BOX 371350 | | | PITTSBURGH | PA | 15250 | |
| New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| New Jersey Carpenters Health Fund New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension et al | | 88 Pine St | 14th Fl | | New York | NY | 10005 | |
| New Jersey Carpenters Health Fund New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension et al | | 88 Pine St | 14th Fl | | New York | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Carpenters Health Fund New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension et al | | 88 Pine St | 14th Fl | | New York | NY | 10005 | |
| New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| NEW JERSEY DEPARTMENT OF STATE | | PO BOX 001, STATE HOUSE 2ND FLOOR | | | TRENTON | NJ | 08625-0001 | |
| New Jersey Department of State | | PO Box 001, State House, 2nd Floor | | | Trenton | NJ | 08625 | |
| NEW JERSEY DEPT OF STATE | | 820 BEAR TAVERN RD | | | TRENTON | NJ | 08628 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 257 | | | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 3625 QUAKERSBRIDGE RD CN 18550 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | ATTN BERNICE YOUNG | | TRENTON | NJ | 08611-1811 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | PO BOX 18550 | | TRENTON | NJ | 08650 | |
| NEW JERSEY INS UNDWRT | | 744 BROAD ST 1100 | | | NEWARK | NJ | 07102 | |
| NEW JERSEY LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 500 | | NEWARK | NJ | 07101-0500 | |
| NEW JERSEY LAWYERS SERVICE | | 240 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| NEW JERSEY MFG INS | | SULLIVAN WAY CN00228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY NATURAL GAS | | 1415WYCKOFF RDP O BOX 1378 | | | WALL | NJ | 07719 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NEW JERSEY RE INSURANCE CO | | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE CO | | CN01228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NEW JERSEY RELOCATION | | 45 PARK PLACE #294 | | | MORRISTOWN | NJ | 07960 | |
| NEW JERSEY SKYLANDS INSURANCE | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| NEW JERSEY SKYLANDS INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| NEW JERSEY STATE APPRAISAL SERVICES | | THOMAS ALTIERI | 1061 TORREMOLINOS CT | | TOMS RIVER | NJ | 08753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY STATE BAR ASSOCIATION | | NEW JERSEY LAW CENTER | ONE CONSTITUTION SQUARE | | NEW BRUNSWICK | NJ | 08901-1500 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | RECORDER CAROLYN INGRAM | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | TAX COLLECTOR | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | ARNOLD | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | TC OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | TAX COLLECTOR NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY CO BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY CO BILL WSTMOR | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON COUNTY BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENT CLERK OF CIRCUIT COURT | | 12001 COURTHOUSE CIR | COUNTY COURTHOUSE | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | TREASURER | PO BOX 109 | 12007 COURTHOUSE CIR | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | | 12007 COURTHOUSE CIR RT 249 | TREASURER | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY CLERK OF | | PO BOX 98 | | | NEW KENT | VA | 23124 | |
| NEW KEYS REALTYINC | | 305 W LINCOLN | | | BELVIDERE | IL | 61008 | |
| NEW LEBANON BORO | | RD 1 | | | SANDY LAKE | PA | 16145 | |
| NEW LEBANON C S CANAAN TN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING UNIT | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN NEW LEBANON | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN STEPHENTOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN STEPHENTOWN | | WBH ELEMENTARY BOX 38 | TAX COLLECTOR | | WEST LEBANON | NY | 12195 | |
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 329 | SCHOOL TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON CS CHATHAM TOWN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING DEPT | | ALBANY | NY | 12212 | |
| NEW LEBANON CS CHATHAM TOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON TOWN | | 14755 RT 22 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON TOWN | | PO BOX 335 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LIFE LANDSCAPES INC | | 3270 LAVENTURE DR | | | CHAMBLEE | GA | 30341 | |
| NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKEWOOD | CO | 80214 | |
| NEW LIMERICK TOWN | | PO BOX 121 | TOWN OF NEW LIMERICK | | NEW LIMERICK | ME | 04761 | |
| NEW LIMERICK TOWN | | PO BOX 2 | TOWN OF NEW LIMERICK | | ROBBINSTON | ME | 04671 | |
| NEW LISBON CITY | TREASURER NEW LISBON CITY | PO BOX D | 218 E BRIDGE ST | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY | | PO BOX D | | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY TREASURER NEW | | PO BOX 218 | | | NEW LISBON | WI | 53950 | |
| NEW LISBON TOWN | | 829 CO HWY 16 | CHARLES WELLS TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LISBON TOWN | | PO BOX 175 | TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LLANO TOWN | SHERIFF AND COLLECTOR | 109 STANTON ST | | | NEW LLANO | LA | 71461-4541 | |
| NEW LONDON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 215 N SHAWANA ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANE ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | CLERK TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER NEW LONDON CITY | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 NSHAWANA ST | | | NEW LONDON CITY | WI | 54961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW LONDON CITY | | CITY HALL | | | NEW LONDON | MO | 63459 | |
| NEW LONDON CITY | | PO BOX 103 | TAX COLLECTOR | | NEW LONDON | NC | 28127 | |
| NEW LONDON CITY | | PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON COUNTY | | PO BOX 40 | | | NORWICH | CT | 06360 | |
| NEW LONDON TOWN | | 120 MAIN ST PO BOX 314 | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWN | | 375 MAIN ST | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWN CLERK | | 181 CAPTAINS WALK | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWN CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWNSHIP CHESTR | | 902 STATE RD | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON TOWNSHIP CHESTR | | PO BOX 191 | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON UTILITIES | | 112 W MAIN | PO BOX 184 | | NEW LONDON | IA | 52645 | |
| NEW LOOK CONTRACTING | | 11647 67TH PL | | | PB | FL | 33412 | |
| NEW LOTHROP VILLAGE | | PO BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LOTHROP VILLAGE | | VILLAGE HALL BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LYME TOWN | | 2389 AMBER RD | TREASURER NEW LYME TOWNSHIP | | SPARTA | WI | 54656 | |
| NEW LYME TOWN | | RT4 | | | SPARTA | WI | 54656 | |
| NEW MADRID COUNTY | TAX COLLECTOR | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | 450 MAIN ST | NEW MADRID COUNTY COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | 450 MAIN ST PO BOX 249 | TAX COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY RECORDER OF DEEDS | | 450 MAIN ST | | | NEW MADRID | MO | 63869 | |
| NEW MADRID RECORDER OF DEEDS | | PO BOX 217 | | | NEW MADRID | MO | 63869 | |
| NEW MARK HOA | | 10034 N LOCUST | | | KANSAS CITY | MO | 64155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MARKET TOWN | TOWN OF NEW MARKET TREASURER | PO BOX 58 | 9418 JOHN SEVIER RD | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD | TOWN OF NEW MARKET TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | MD | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARLBORO TOWN | LAKE BUEL TAX DISTRICT | PO BOX 220 | MILL RIVER | | MILL RIVER | MA | 01244 | |
| NEW MARLBORO TOWN | | 807 MILL RIVER S FIELD RD | NEW MARLBORO TN COLLECTOR | | NEW MARLBOROUGH | MA | 01230 | |
| NEW MARLBORO TOWN | | PO BOX 220 | WILLIAM GARRETT TC | | MILL RIVER | MA | 01244 | |
| NEW MEXICO INSURANCE DIVISION | | 1120 PASEO DE PERALTA | | | SANTE FE | NM | 87501-2747 | |
| New Mexico Legal Center, P.C. | GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERO | 515 Gusdorf Road, Ste. 8 | | | Taos | NM | 87571 | |
| NEW MEXICO MUTUAL CASUALTY | | 3900 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO PROPERTY INSURANCE PRGM | | 2201 SAN PEDRO | | | ALBUQUERQUE | NM | 87110-4155 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | | CORPORATIONS BUREAU | CHARTERED DOCUMENTS DIVISION | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO REO SPECIALIST INC | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110-6951 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MILFORD BORO | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO | | 930 RIVER RD | NEW MILFORD BORO TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BORO | | 930 RIVER RD | TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BORO SCHOOL DISTRICT | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO SUSQUE | | 414 CHURCH ST | T C OF NEW MILFORD BOROUGH | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD FD | | 8 GROVE ST FIRE HOUSE PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MILFORD FD | | PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD FD | | PO BOX 4 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD SEWER COMM WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | 10 MAIN ST | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | PO BOX 360 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TWP SUSQUE | TAX COLLECTOR OF NEW MILFORD TWP | PO BOX 274 | ROUTE 706 | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD TWP SUSQUE | | 6147 TINGLEY LK RD | TAX COLLECTOR OF NEW MILFORD TWP | | NEW MILFORD | PA | 18834 | |
| NEW MILLENIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| NEW MODELING DEVELOPERS LLC | | PO BOX 1686 | | | CLARKESVILLE | GA | 30523 | |
| NEW MORGAN BORO | | PO BOX 912 | T C OF NEW MORGAN BORO | | BANGOR | PA | 18013 | |
| NEW MUNICH FARMERS MUT FIRE | | PO BOX 149 | | | NEW MUNICH | MN | 56356 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW OXFORD BORO ADAMS | | 201 S WATER ST | MELANIE A GABLETAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| NEW OXFORD BORO ADAMS | | 310 HOLLYWOOD AVE | TAX COLLECTOR OF NEW OXFORD BOROUGH | | NEW OXFORD | PA | 17350 | |
| NEW PACIFIC WINDS HOA | | BALDASSACRE 17414 NE 30TH ST | C O TREASUERER WAYNE | | VANCOUVER | WA | 98682 | |
| NEW PALTZ CEN SCH COMBINED TWNS | | PO BOX 669 | SCHOOL TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | TAX COLLECTOR | PO BOX 550 | TOWN HALL | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | | 1 VETERANS DR BOX 550 | TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE BOX 877 | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |
| NEW PARIS BORO | | 3981 COURTLAND DR | JEAN MITCHELL TAX COLLECTOR | | NEW PARIS | PA | 15554 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD | STE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| NEW PENN FINANCIAL LLC | | 4000 CHEMICAL RD STE 200 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| NEW PENN FINANCIAL LLC | | 6250 OLD DOBBIN LN | STE 110 | | COLUMBIA | MD | 21045 | |
| NEW PENN MOTOR EXPRESS INC | | 625 S FIFTH AVENUE | PO BOX 630 | | LEBANON | PA | 17042-0630 | |
| NEW PERSPECTIVE REALTY | | 4242 TULLER RD STE B | | | DUBLIN | OH | 43017 | |
| NEW PHILADELPHIA BORO SCHYKL | | 62 VALLEY ST | T C OF NEW PHILADDELPHIA BORO | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BORO SD | | 2 VALLEY ST | T C OF NEW PHILADELPHIA BORO SD | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | MARY L BERNITSKY TAX COLLECTOR | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PORTLAND TOWN | TOWN OF NEW PORTLAND | PO BOX 629 | 901 RIVER RD | | NEW PORTLAND | ME | 04954 | |
| NEW PORTLAND TOWN | | PO BOX 629 | TOWN OF NEW PORTLAND | | NEW PORTLAND | ME | 04954 | |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | | 205 COUNTY RD 37 | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE UTILITIES | | 118 CENTRAL AVE N | | | NEW PRAGUE | MN | 56071 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | NEW PROVIDENCE BORO COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | TAX COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW REAL RESTORATION | | 3130 SKYWAY DR STE 601 | | | SANTA MARIA | CA | 93455-1803 | |
| NEW REPUBLIC TITLE INC, | | 600 W HILLSBORO BLVD. | STE 203 | | DEERFIELD BEACH | FL | 33441 | |
| NEW RICHMOND CITY | CITY HALL, TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW RICHMOND CITY | | TREASURER | | | NEW RICHMOND | WI | 54017 | |
| NEW RINGGOLD BORO SCHYKL | | 438 HUGHES ST | T C OF NEW RINGGOLD BORO | | NEW RINGGOLD | PA | 17960 | |
| NEW RINGGOLD BOROUGH | | PO BOX 146 | | | NEW RINGGOLD | PA | 17960 | |
| NEW RIVER SHORES HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| NEW ROCHELLE CITY | | 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | CITY HALL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | NEW ROCHELLE CITYSCHOOLS COLL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | TAX COLLECTOR | | NEW ROCHELLE | NY | 10801 | |
| NEW ROSS SEWER UTILITY | | PO BOX 156 | | | NEW ROSS | IN | 47968 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST BOX 113 | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM TOWN | | 15 S MAIN ST | CLAIR TC | | NEW SALEM | MA | 01355 | |
| NEW SALEM TOWN | | 15 S MAIN ST | NEW SALEM TOWN TAX COLLECTOR | | NEW SALEM | MA | 01355 | |
| NEW SCOTLAND TOWN | | 2029 NEW SCOTLAND RD TOWN HALL | TAX COLLECTOR | | SLINGERLANDS | NY | 12159 | |
| NEW SEWICKLEY TWP BEAVER | | 233 MILLER RD | T C OF SEWICKLEY TOWNSHIP | | ROCHESTER | PA | 15074 | |
| NEW SHARON TOWN | | MAIN STREET PO BOX 7 | TOWN OF NEW SHARON | | NEW SHARON | ME | 04955 | |
| NEW SHERRY BLOCK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| NEW SHOREHAM TOWN | TOWN HALL | 16 OLD TOWN RD PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | | 242 OCEAN AVE PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | | PO BOX 445 | TOWN OF NEW SHOREHAM | | BLOCK ISLAND | RI | 02807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW SHOREHAM TOWN CLERK | | DRAWER 220 | TOWN HALL | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN CLERK | | TOWN HALL | DRAWER 200 | | BLOCK ISLAND | RI | 02807 | |
| NEW SOUTH INS CO | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| NEW SPRING III LP | | 900 S FOURTH ST #205 | | | LAS VEGAS | NV | 89101 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | HILLCREST | NY | 10977 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | SPRING VALLEY | NY | 10977 | |
| NEW STANTON BORO WSTMOR | | 451 N CTR AVE MUNI BUILDING | CAROL UMBEL TAX COLLECTOR | | NEW STANTON | PA | 15672 | |
| NEW STANTON BORO WSTMOR | | PO BOX 413 | TAX COLLECTOR OF NEW STANTON BORO | | NEW STANTON | PA | 15672 | |
| NEW SWEDEN MUT INS CO | | PO BOX 338 | | | NICOLLET | MN | 56074 | |
| NEW SWEDEN TOWN | | 50 STATION RD | TOWN OF NEW SWEDEN | | NEW SWEDEN | ME | 04762 | |
| NEW TERRITORY | | 6101 HOMEWARD WAY | | | SUGARLAND | TX | 77479 | |
| NEW TERRITORY RESIDENTIAL COMM | | 1 GREENWAY PLZ STE 1005 | C O WILLIAM G GAMMON AND ASSOC | | HOUSTON | TX | 77046 | |
| NEW TOWN SERVICES LLC | | 9324 LAKESIDE BLVD | ATTN KEVIN MCDONALD | | OWINGS MILLS | MD | 21117 | |
| New Towne Center Inc | | 915 E McLemore Ave Ste 205 | Office LOCCDC | | Memphis | TN | 38106 | |
| NEW TOWNE CENTER INC | | 915 EAST MCLEMORE AVENUE | SUITE 205 | | MEMPHIS | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |
| New Venture Fund | | 734 15th St NM Ste 600 | | | Washington | DC | 20005 | |
| NEW VERNON TWP | | RD 1 | | | STONEBORO | PA | 16153 | |
| NEW VINEYARD TOWN | TOWN OF NEW VINEYARD | PO BOX 29 | MAIN ST RTE 27 | | NEW VINEYARD | ME | 04956 | |
| NEW VINEYARD TOWN | | PO BOX 29 | TOWN OF NEW VINEYARD | | NEW VINEYARD | ME | 04956 | |
| NEW VISIONS CONSTRUCTION INC | | 185 LAWN MARKET | | | SHARPSBURG | GA | 30277 | |
| NEW VISTAS CORPORATION | | 450 TILTON ROAD | SUITE 220 | | NORTHFIELD | NJ | 08225 | |
| NEW WASHINGTON BORO | | PO BOX 63 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW WEST LENDING | | 8424 N SHEA BLVD | | | SCOTTSDALE | AZ | 85251 | |
| NEW WEST LENDING INC | | 7310 N 16TH ST STE 170 | | | PHOENIX | AZ | 85020-8202 | |
| NEW WEST LENDING INC | | 8424 N SHEA BLVD STE 101 | | | SCOTTSDALE | AZ | 85260 | |
| NEW WEST REAL ESTATE GMAC | | 5003 BALL RD | | | CYPRESS | CA | 90630 | |
| NEW WEST REALTY | | 355 N LANTANA ST 486 | | | CAMARILLO | CA | 93010 | |
| NEW WILMINGTON BORO | | 260 E NESHANNOCK AVE | | | NEW WILMINGTON | PA | 16142 | |
| NEW WILMINGTON BORO | | 352 LANDON AVE | T C OF NEW WILMINGTON BOROUGH | | NEW WILMINGTON | PA | 16142 | |
| NEW WINDSOR TOWN | | 555 UNION AVE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WINDSOR TOWN | | 555 UNION AVE TOWN HALL TAX OFFICE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| NEW WORLD REALTY | | 178 PARK ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NEW YOCUM REALTY LLC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| NEW YORK BRONX CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK CASUALTY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 CENTRAL PLZ E | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 E CENTRAL PLZ | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW YORK CITY | | PO BOX 32 | DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY | | PO BOX 32 | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPARTMENT | | PO BOX 970 | OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE | | 10 932 ARTHUR AVE 3RD FL | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 130 STYUVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 1932 ARTHUR AVE | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | MUNICIPAL BUILDING 1ST FL RM | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST MUNICIPAL BLDG | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE | 2ND FL | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE RM 280 | | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 66 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | BANKING CORPORATION TAX UNIT | 345 ADAMS STREET 5TH FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | OFFICE OF LEGAL AFFAIRS | 360 ADAMS STREET 3RD FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | 144 06 94TH AVE 1ST FLR | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY LAW DEPARTMENT | | 100 CHURCH ST | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY MANHATTAN DEPT | | 66 JOHNS ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY WATER BOARD | | 59 17 JUNCTION BLVD 13TH FLR | C O COLLECTIONS | | FLUSHING | NY | 11373 | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | | | NEW YORK | NY | 10008 | |
| NEW YORK COMMUNITY BANK | | 615 MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| NEW YORK ENVIR PROT AND SPIL COMP FND | | 8TH FL ALFRED E SMITH OFC BLDG | | | ALBANY | NY | 12236 | |
| NEW YORK IRRIGATION DISTRICT | | 6616 OVERLAND RD | | | BOISE | ID | 83709 | |
| NEW YORK LANDING HOMEOWNERS | | PO BOX 45439 | C O REMITTANCE PROCESSING | | SAN FRANCISCO | CA | 94145 | |
| NEW YORK LAW JOURNAL | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| New York Life | | 51 Madison Avenue | | | New York | NY | 10010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| NEW YORK MANHATTAN CITY | | 150 NASSAU ST 5TH FL PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK MANHATTAN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK MARINE AND GENERAL INS CO | | 330 MADISON AVE 7TH | | | NEW YORK | NY | 10017 | |
| NEW YORK METRO AREA POSTAL FEDERAL | | 350 W 31ST ST | | | NEW YORK | NY | 10001 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | CHASE 33 LEWIS RD NEW YOUR MILLS SD | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13902 | |
| NEW YORK MILLS C S TN WHITESTOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS C S TN WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS VILL NEW HARTFORD | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VILLAGE | | 379 MAIN ST | | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VLG T WHITESTOWN | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MORTGAGE COALITION | | 50 BROAD ST | STE 1125 | | NEW YORK | NY | 10004 | |
| NEW YORK MORTGAGE COMPANY LLC | | 52 VANDERBILT AVE RM 403 | | | NEW YORK | NY | 10017-3874 | |
| NEW YORK MUTUAL UNDERWRITERS | | PO BOX 13089 | | | ALBANY | NY | 12212 | |
| NEW YORK PATRIOT CONSTRUCTION INC | | 32 MAIN ST STE B | | | SCOTTSVILLE | NY | 14546 | |
| NEW YORK PROPERTY INSURANCE | | 100 WILLIAMS ST 4TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK QUEENS CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207-2826 | |
| New York State Common Retirement Fund | | 110 State Street | | | Albany | NY | 12236 | |
| New York State Common Retirement Fund | | 110 State Street14th Fl | | | Albany | NY | 12207 | |
| NEW YORK STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Comptrollers Office | | Office of Unclaimed Funds | Remittance Control 2nd Fl | 110 State St | Albany | NY | 12236 | |
| NEW YORK STATE CORPORATION TAX | | PROCESSING UNIT | PO BOX 22094 | | ALBANY | NY | 12201-2094 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FIN | | CIVIL ENFORCEMENT-CO-ATC | WA HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227-0001 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | PO BOX 5550 | | | ITHACA | NY | 14852 | |
| NEW YORK STATE SALES TAX | | PO BOX 15169 | | | ALBANY | NY | 12212-5169 | |
| NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC | | ACCOUNTANTS | PO BOX 34701 | | NEWARK | NJ | 07189-4701 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | | P O BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK TIMES DIGITAL | | W4825 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK TOWNSHIP | | 3420 NE PACIFIC RD | VAN HORSEMAN TWP COLLECTOR | | HAMILTON | MO | 64644 | |
| NEW, DELISA | | 6602 S MARQUETTE RD | DEION COLLINS AND GHI CONSTRUCTION | | CHICAGO | IL | 60637 | |
| NEW, JEFFREY L | | 1323 MILL SLOUGH RD | | | KISSIMMEE | FL | 34744-2619 | |
| NEW, ROBERT F & NEW, PATRICIA K | | 221 SANDPIPER DR | | | PORTLAND | TX | 78374 | |
| NEWARD AND NEWARD LAW FIRM | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARK AND NEWARK L FIRM | | 201 LAS VEGAS BLVD S NO 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | MARGARET DELEEUW TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | NEWARK SD 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY | T C OF NEWARK CITY | 220 ELKTON RD | | | NEWARK | DE | 19711-4562 | |
| NEWARK CITY | | 220 ELKTON RD | T C OF NEWARK CITY | | NEWARK | DE | 19711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWARK CITY | | 920 BRAOD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | NEWARK CITY TAXCOLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | PO BOX 18689 | | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | TAX COLLECTOR PO BOX 18689 | NEWARK ABATEMENT AND SPECIAL TAX | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENTS | | 920 BROAD ST | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK INSURANCE | | 999 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| NEWARK INSURANCE | | PO BOX 9031 | | | BETHPAGE | NY | 11714 | |
| NEWARK LAW FIRM | | PO BOX 10633 | | | OKLAHOMA CITY | OK | 73140 | |
| NEWARK MUTUAL INSURANCE COMPANY | | 1205 MADISON RD | | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 10127 S OLSON RD | NEWARK TOWN TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | NEWARK | VT | 05871 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | WEST BURKE | VT | 05871 | |
| NEWARK TOWN | | TREASURER | | | BELOIT | WI | 53511 | |
| NEWARK TOWN CLERK | | 1336 NEWARK ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| NEWARK TOWNSHIP | | 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |
| NEWARK TOWNSHIP | | ROUTE 2 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | SCHOOL TAX COLLECTOR | PO BOX 547 | 79 WHIG ST | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWARK VALLEY C S TN OF CANDOR | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CANDOR | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CAROLINE | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF HRTFORD | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTIC | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTICOKE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF OWEGO | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF RICHFORD | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER T | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER TN | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CS TN OF NEWARKVALY | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY TOWN | | 109 WHIG ST | TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | VILLAGE CLERK | PO BOX 398 | TREASURER | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | | MUNICIPAL BLDG PARK ST | VILLAGE CLERK | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VILLAGE | | 100 E MILLER ST | JOHN TRICKEY TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK VILLAGE | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK WATER | | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| NEWARK, NARRAH F | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWAY, DOUGLAS W | | PO BOX 4308 | | | JACKSONVILLE | FL | 32201 | |
| NEWAYGO CITY | | 28 W STATE RD | | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ROAD PO BOX 308 | TREASURER | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ST | TAX COLLECTOR | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | PO BOX 308 | TREASURER CITY | | NEWAYGO | MI | 49337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWAYGO COUNTY | | 1087 NEWELL ST COUNTY COURTHOUSE | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TAX COLLECTOR | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY PROBATE COURT | | 1092 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY REGISTER OF DEEDS | | 1087 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO REGISTER OF DEEDS | | PO BOX 885 | | | WHITE CLOUD | MI | 49349 | |
| NEWBERGER, RICHARD A & NEWBERGER, LESLIE A | | PO BOX 2182 | | | FAIRPLAY | CO | 80440-2182 | |
| NEWBERN CITY | | 103 JEFFERSON ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN CITY | | 121 MAIN ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN, ELIZABETH A & CUSANELLI, NICOLA J | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| NEWBERN, JULIAN R | | RT 2 BOX 875 | | | LAKELAND | GA | 31635 | |
| NEWBERRY CITY | | PO DRAWER 538 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY CLERK OF COURT | | 1226 COLLEGE ST | COURTHOUSE RM 5 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COMMONS CONDO | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| NEWBERRY CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| NEWBERRY COUNTY | TREASURER | PO BOX 206 | COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RECORDER | | PO DRAWER 10 | | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RMC | | 1226 COLLEGE ST RM 5 | PO BOX 278 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY TREASURER | | PO BOX 206 | COURTHOUSE 1400 MARTIN ST | | NEWBERRY | SC | 29108 | |
| NEWBERRY MOBILE HOMES TREASURER | | PO BOX 20 | COUNTY COURTHOUSE | | NEWBERRY | SC | 29108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBERRY TOWNSHIP | | 400 CLY RD | | | YORK HAVEN | PA | 17370-9091 | |
| NEWBERRY TOWNSHIP YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NEWBERRY TWP MUNICIPAL AUTHORITY | | 1915 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NEWBERRY VILLAGE | | 307 E MCMILLAN AVE | TREASURER | | NEWBERRY | MI | 49868 | |
| NEWBERRY, JAMES D & NEWBERRY, CYNTHIA S | | 291 ALLEN DRIVE | | | MONTICELLO | AR | 71655 | |
| NEWBERRY, MARSHALL E | | 138 W MATTLE RD | | | KETCHIKAN | AK | 99901-9455 | |
| NEWBOLD TOWN | NEW BOLD TOWN TREASURER | PO BOX 1063 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEWBOLD TOWN | | PO BOX 1063 | TREASURER NEWBOLD TOWNSHIP | | RHINELANDER | WI | 54501 | |
| NEWBOLD TOWN | | PO BOX 1063 | | | RHINELANDER | WI | 54501 | |
| NEWBOUR, BUFORD C & NEWBOUR, MARY E | | 3160 VALE CIR S W | | | PRIOR LAKE | MN | 55372 | |
| NEWBRY, ROBERT | | 21930 MID WAY | | | TEHACHAPI | CA | 93561-7503 | |
| NEWBURG BORO | | PO BOX 16 | TAX COLLECTOR | | LAJOSE | PA | 15753 | |
| NEWBURG BORO CUMBER | | 13 W MAIN ST PO BOX 415 | T C OF NEWBURG BOROUGH | | NEWBURG | PA | 17240 | |
| NEWBURG BOROUGH | | BOX 203 2 N MOUNTAIN ST | TAX COLLECTOR | | NEWBURG | PA | 17240 | |
| NEWBURG BOROUGH SCHOOL DISTRICT | | 11 W MAIN ST | TAX COLLECTOR | | LANDISBURG | PA | 17040 | |
| NEWBURG CITY | | CITY HALL | | | NEWBURG | MO | 65550 | |
| NEWBURG CITY SCHOOL COMBINED TOWN | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURG TOWNSHIP | | 11645 BALD HILL ST | TREASURER NEWBURG TWP | | JONES | MI | 49061 | |
| NEWBURG VILLAGE | | 230 CONCORD CT | TREASURER NEWBURG VILLAGE | | WEST BEND | WI | 53095 | |
| NEWBURG VILLAGE | | 614 MAIN ST | | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | NEWBURG VILLAGE TREASUER | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | TREASURER NEWBURG VILLAGE | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 6761 HICKORY RD | | | NEWBURG | WI | 53060 | |
| NEWBURGH CITY | | 83 BROADWAY | CITY COLLECTOR | | NEWBURGH | NY | 12550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBURGH CITY SCH COMBINED TNS | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | TAX COLLECTOR | 2220 WESTERN AVE | | | NEWBURGH | ME | 04444-4573 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 2220 WESTERN AVE | TOWN OF NEWBURGH | | NEWBURGH | ME | 04444 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOL TAXCOLLECTOR | | NEWBURY | VT | 05051 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOLS | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | | 25 HIGH RD | NEWBURY TOWN TAXCOLLECTOR | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 25 HIGH RD | TAX COLLECTOR | | NEWBURYPORT | MA | 01951-1236 | |
| NEWBURY TOWN | | 25 HIGH RD | | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 937 RT 103 | NEWBURY TOWN | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 | PO BOX 253 | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 PO BOX 253 | LINDA CHAMPY | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | PO BOX 126 | TOWN OF NEWBURY | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | TOWN HALL | | | WEST NEWBURY | VT | 05085 | |
| NEWBURY VILLAGE | | PO BOX 6 | NEWBURY VILLAGE | | NEWBURY | VT | 05051 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST | MARY LATTIME TAX COLLECTOR | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST | NEWBURYPORT CITY TAX COLLECT | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST PO BOX 550 | CITY OF NEWBURYPORT | | NEWBURYPORT | MA | 01950 | |
| NEWBY LEWIS KAMINSKI AND JONES L | | 916 LINCOLNWAY | | | LA PORTE | IN | 46350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBY REAL ESTATE | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| NEWBY, SHAWN | | 221 LAKE THOMAS DR | SKIS HOME REPAIR | | WINTER HAVEN | FL | 33880 | |
| NEWCASTLE CONDOMINIUM ASSOCIATION | | 27180 BAY LANDING DR STE 4 | | | BONITA SPRINGS | FL | 34135 | |
| NEWCASTLE HEIGHTS SUBDIVISION | | 7671 W MIDDLE FORK | | | BOISE | ID | 83709 | |
| NEWCASTLE HOME LOANS | | 2349 N ELSTON AVE | | | CHICAGO | IL | 60614 | |
| NEWCASTLE TOWN | TOWN OF NEWCASTLE | PO BOX 386 | RIVER RD | | NEWCASTLE | ME | 04553 | |
| NEWCASTLE TOWN | | 4 PUMP ST | TOWN OF NEWCASTLE | | NEWCASTLE | ME | 04553 | |
| NEWCOM AND SONS INC | | 718 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| NEWCOMB AND ASSOCIATES LLC | | 24 CENTRAL SQ | | | CHELMSFORD | MA | 01824 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LANE PO BOX 515 | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LN | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB REYNOLDS AND WELLS P A | | 166 MAIN ST | | | ROCKLAND | ME | 04841 | |
| NEWCOMB TOWN | | 36 CHAISSON RD PO BOX 115 | TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB, GERALDINE M | | PO BOX 117476 | | | BURLINGAME | CA | 94011-7476 | |
| NEWCOMB, JAMES | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JAMES | | 552 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JIM | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMBE REDMAN ROSS AND NEWCOMB | | 513 SW C AVE | | | LAWTON | OK | 73501 | |
| NEWCOMER, SHAFFER, SPANGLER AND BREININGER | MICHAEL A SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS, CASSONDRA K FITZSIMMONS, KEV ET AL | 117 W. Maple St. | | | Byan | OH | 43506 | |
| NEWCON CONSTRUCTION | | 4773 LONGBRIDGE DR | | | NORTH CHARLESTON | SC | 29405-6791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWCOURSE COMMUNICATIONS INC | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| Newcourse Communications Inc | | ATTN ACCOUNTS RECEIVABLE DEPT | | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Newcourse Communications, Inc | | 5010 Linbar Drive | | | NASHVILLE | TN | 37211 | |
| Newcourse Communications, Inc. | | Attn Accounts Receivable Dept | 5010 Linbar Drive | | Nashville | TN | 37211 | |
| NEWCOURSE MARKETING LLC | | 3525 MT DIABLO BLVD., SUITE 215 | USE - 0001175274 | | LAFAYETTE | CA | 94549 | |
| NEWELL AND TOOMEY ATT AT LAW | | ONE S WESTERN PLZ | | | GLENS FALLS | NY | 12801 | |
| NEWELL BORO | | BOX 51 311 4TH AND WATER ST | MARY T ROTOLO | | NEWELL | PA | 15466 | |
| NEWELL BORO | | PO BOX 66 | T C OF NEWELL BORO | | NEWELL | PA | 15466 | |
| NEWELL BUILDING LLC | | 41708 N MAPLE LN | | | SAN TAN VALLEY | AZ | 85140 | |
| NEWELL MUNICIPAL AUTHORITY | | 413 SECOND ST | PO BOX 356 | | NEWELL | PA | 15466 | |
| NEWELL SNYDER, MADALYN & SNYDER, JOHN A | | 1222 SOUTH PIERSON CT | | | LAKEWOOD | CO | 80232 | |
| NEWELL, RICHARD L | | PO BOX 1073 | | | WHITTIER | CA | 90609 | |
| NEWELL, ROBERT | | 317 WILLOW SPRINGS DR | | | JONESBORO | GA | 30238 | |
| NEWELLTON CITY | | PO BOX 477 | TAX COLLECTOR | | NEWELLTON | LA | 71357 | |
| NEWFANE CEN SCH COMBINED TWNS | | 6273 CHARLOTTEVILLE RD | SCHOOL TAX COLLECTOR | | NEWFANE | NY | 14108 | |
| NEWFANE CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117027 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NEWFANE TOWN | | 2327 HESS RD | TAX COLLECTOR | | APPLETON | NY | 14008 | |
| NEWFANE TOWN | | 555 VERMONT ROUTE 30 | NEWFANE TOWN | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | SHELBAJEAN HESCOCK TAX COLLECTOR | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | | | NEWFANE | VT | 05345 | |
| NEWFIELD BORO | | 18 CATAWBA AVE | TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |
| NEWFIELD BORO | | PO BOX 856 | NEWFIELD BORO TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWFIELD C S TN OF VAN ETTEN | | 247 MAIN ST | | | NEWFIELD | NY | 14867 | |
| NEWFIELD CEN SCH COMBINED TWNS | | 247 MAIN ST | SCHOOL TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN ST | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN STREET PO BOX 145 | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | PO BOX 62 | TOWN OF NEWFIELD | | WEST NEWFIELD | ME | 04095 | |
| NEWFIELD TOWNSHIP | | 1016 S 198TH ST | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD TOWNSHIP | | 538 HOPPE RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD TOWNSHIP | | 7969 GRANT RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD WOODS CONDO TRUST | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NEWFIELDS TOWN | | BOX 300 65 MAIN ST | SUE HAYDEN TC | | NEWFIELDS | NH | 03856 | |
| NEWFIELDS TOWN | | PO BOX 300 | TOWN OF NEWFIELDS | | NEWFIELDS | NH | 03856 | |
| NEWGATE | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| NEWHART, ROLLAND J & KESTER, MARY E | | 51 SAWMILL RUN DRIVE | | | CITY OF JIM THORPE | PA | 18229 | |
| NEWHOPE RESIDENTIAL LLC | | 15320 BONANZA RD STE A | | | VICTORVILLE | CA | 92392 | |
| NEWHOUSE, LANA J | | 1034 MARINA DRIVE | | | HURRICANE | WV | 25526 | |
| NEWHOUSE, ROBERT | | 1412 MAIN ST STE 2450 | | | DALLAS | TX | 75202 | |
| NEWHOUSE, ROBERT | | PO BOX 820924 | | | DALLAS | TX | 75382-0924 | |
| NEWINGTON CITY | | PO BOX 268 | TAX COLLECTOR | | NEWINGTON | GA | 30446 | |
| NEWINGTON TOWN | | 131 CEDAR ST | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HALL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | NEWINGTON | NH | 03801 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | PORTSMOUTH | NH | 03801 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | EDMOND TOWN HALL | | NEWINGTON | CT | 06111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NewInvoice | | Dept No 2651 | | | Los Angeles | CA | 90084-2651 | |
| NEWKIRK MASSEY AND SPEEK | | 1024 E MLK | | | CHATTANOOGA | TN | 37403 | |
| NEWKIRK TOWNSHIP | | RT 2 BOX 19 | TREASURER NEWKIRK TOWNSHIP | | LUTHER | MI | 49656 | |
| NEWKIRK TOWNSHIP TAX COLLECTOR | | RT 2 BOX 19 | | | LUTHER | MI | 49656 | |
| NEWLAND NEWLAND AND NEWLAND ATT | | LIBERTYVILLE IL 60048 | | | LIBERTYVILLE | IL | 60048 | |
| NEWLAND TOWN | | PO BOX 429 | TOWN OF NEWLAND | | NEWLAND | NC | 28657 | |
| NEWLAND TOWN | | PO BOX 586 | | | NEWLAND | NC | 28657 | |
| NEWLIN SR, MICHAEL | | 122 SPRINGSIDE DR | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N SEVENTH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN, LORA L & NEWLIN, WILLIAM D | | 1418 SCOTT STREET | | | CHRISTIANSBURG | VA | 24073 | |
| NEWLOAN MYLE CARTER AND MYLE | | 103 MAGNOLIA | CARTER AND FRANKLIN CONTRACTION | | JEFFERSNOVILLE | IN | 47130 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | 7177 MAZARRON DR | | | FAYETTEVILLE | NC | 28314 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303-1032 | |
| NEWMAN AND NEWMAN PC | | 1 MCKINLEY SQ | | | BOSTON | MA | 02109 | |
| NEWMAN AND SCHOENFELD PC | | 3131 N COUNTRY CLUB RD STE 203 | | | TUCSON | AZ | 85716 | |
| NEWMAN C BRACKIN CLERK OF COURT | | POST OFFICE DRAWER 1359 | PAT FELLER | | CRESTVIEW | FL | 32536 | |
| NEWMAN FERRARA LLP | GMAC MRTG, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A VAZQUEZ A/K/A AGUSTIN VAZQUEZ NYC DEPARTMENT OF FINANCE-PARKIN ET AL | 1250 Broadway, 27th Floor | | | New York | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN FOX AND CACCIATORE | | 915 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| NEWMAN WILLIAMS MISHKIN CORVELEY | | 712 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| NEWMAN, CHARLES M & NEWMAN, DIANE | | 20 DALE AVENUE | | | OSSINING | NY | 10562 | |
| NEWMAN, CHARLES T | | 66 ELMWOOD PL | | | ATHENS | OH | 45701 | |
| NEWMAN, CHRIS | | 857 JEFFERSON ST | | | RED BLUFF | CA | 96080 | |
| NEWMAN, DAVID | | 1150 EDEN FOREST DRIVE | | | COLFAX | CA | 95713 | |
| NEWMAN, DAVID W | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 | |
| NEWMAN, JEFFREY S | | 6234 SWAN RIDGE WAY | | | WEST JORDAN | UT | 84081-5513 | |
| NEWMAN, JOSEPH J | | 4 CONCORD ST | | | CRANFORD | NJ | 07016 | |
| NEWMAN, KEITH | | 18664 JEFFERSON HWY | | | BATON ROUGE | LA | 70817 | |
| NEWMAN, MACKIE L | | 4640 N DENVER AVE | | | KANSAS CITY | MO | 64117-1434 | |
| NEWMAN, NORMAN | | 200 N LASALLE STE 2100 | | | CHICAGO | IL | 60601 | |
| NEWMAN, NORMAN B | | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| NEWMAN, TERRON | | 535 LAKEWOOD BLVD | | | PARK FOREST | IL | 60466 | |
| NEWMAN, WILLIAM H | | 37 PELHAM DR | TIMOTHY W WARNER BELFOR PROPERTY RESTORATIONS | | LANDENBERG | PA | 19350 | |
| NEWMARKET TOWN | NEWMARKET TOWN | 186 MAIN STREET | | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | TOWN HALL | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET UND INS | | PO BOX 3649 | | | CULVER CITY | CA | 90231 | |
| NEWMEYER AND DILLION LLP | | 895 DOVE ST FL 5 | | | NEWPORT BEACH | CA | 92660 | |
| NEWMEYER, NICOLE | | 116 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113 | |
| NEWNAN CITY | TAX COLLECTOR | 25 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| NEWNAN CITY | | 25 LAGRANGE ST | TAX COLLECTOR | | NEWNAN | GA | 30263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newpoint Resources LLC | | 5A Garrison Rd | | | Newburyport | MA | 01950 | |
| NEWPORT BAY CLUB | | 3111 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| NEWPORT BORO PERRY | | 317 N 6TH ST | TC OF NEWPORT BOROUGH | | NEWPORT | PA | 17074 | |
| NEWPORT BORO PERRY | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 317 N 6TH ST | T C OF NEWPORT BORO SD | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT BOROUGH SECOND DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CTR | VT | 05857 | |
| NEWPORT CENTER TOWN CLERK | | PO BOX 85 | | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | 222 MAIN ST | CITY OF NEWPORT | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 222 MAIN ST | NEWPORT CITY TAX COLLECTOR | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 330 E MAIN ST | TAX COLLECTOR | | NEWPORT | TN | 37821 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | CITY OF NEWPORT | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | NEWPORT CITY TAXCOLLECTOR | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | TAX COLLECTOR CITY OF NEWPORT | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 998 MONMOUTH ST | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 1090 | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 370 | TAX COLLECTOR | | NEWPORT | TN | 37822 | |
| NEWPORT CITY TAX COLLECTOR | | 300 E MAIN ST | | | NEWPORT | TN | 37821 | |
| NEWPORT CREEK PROPERTY OWNERS ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT CREEK SOUTH HOA | | PO BOX 332 | | | NEWPORT | MI | 48166 | |
| NEWPORT ESTATES HOA | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| Newport Funding Corp | | 31 W 52ND ST | | | New York | NY | 10019 | |
| Newport Funding Corp | | 31 W 52ND ST | | | New York | NY | 10019 | |
| Newport Funding Corp | | 31 W 52ND ST | | | New York | NY | 10019 | |
| Newport Funding Corp | | 31 W 52ND ST | | | New York | NY | 10019 | |
| NEWPORT FUNDING CORP. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| NEWPORT HOA INC | | ONE SAN JOSE PL | | | JACKSONVILLE | FL | 32257 | |
| NEWPORT INSURANCE BALBOA AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| NEWPORT LAW GROUP PC | | 12826 SE 40TH LN STE 105 | | | BELLEVUE | WA | 98006 | |
| NEWPORT MANAGEMENT ADVISORS | | 3134 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| Newport Management Corporation | | Lease Administration Center Po Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | HUTCHINSON ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK OF COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NORTH HOA | | 1601 LINCOLN AVE | | | NAPA | CA | 94558 | |
| NEWPORT SANITARY DISTRICT | | 106 MARTIN STREAM RD PO BOX 157 | COLLECTOR | | NEWPORT | ME | 04953 | |
| NEWPORT SANITARY DISTRICT | | PO BOX 157 | | | NEWPORT | ME | 04953 | |
| NEWPORT SD BUFFALO TWP | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD BUFFALO TWP | | 151 LOVERS LN | T C OF BUFFALO TOWNSHIP SD | | LIVERPOOL | PA | 17045 | |
| NEWPORT SD HOWE | | 80 JUNIATA PKWY E | TREASURER NEWPORT SD HOWE | | NEWPORT | PA | 17074 | |
| NEWPORT SD HOWE TWP | | 80 JUNIATA PKWY E | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 1200 TIMBER RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 259 HONEYSUCKLE HOLLOW RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | 2080 OLD FERRY RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | RD 4 BOX 631 | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT TOWN | TAX COLLECTOR | PO BOX 519 | 8207 STATE ROUTE 28 | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TOWN OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 226 N JAMES ST | TC OF NEWPORT TOWN | | NEWPORT | DE | 19804 | |
| NEWPORT TOWN | | 226 N JAMES STREET PO BOX 3053 | TC OF NEWPORT TOWN | | WILMINGTON | DE | 19804 | |
| NEWPORT TOWN | | 23 WATER ST | TOWN OF NEWPORT | | NEWPORT | ME | 04953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT TOWN | | 431 HOWARD BLVD | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | | BOX 493 7432 W ST | | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | | PO BOX 1869 | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | | TREASURER | | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | NEWPORT TOWN | WI | 53495 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | WISCONSIN DELLS | WI | 53965-8754 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER NEWPORT TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER TOWN OF NEWPORT | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | CITY HALL RECORDER OF DEEDS | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | COURTHOUSE | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 74 MAIN ST | | | NEWPORT | VT | 05855 | |
| NEWPORT TOWNSHIP LUZRNE | | 31 APPLE ST | T C OF NEWPORT TWP | | GLEN LYON | PA | 18617 | |
| NEWPORT TOWNSHIP LUZRNE | | 50 COAL ST | KEN ANGRADI TAX COLLECTOR | | GLEN LYON | PA | 18617 | |
| NEWPORT VILLAGE | | 7415 W ST BOX 6 | | | NEWPORT | NY | 13416 | |
| NEWPORT VILLAGE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| NEWREAL INC | | 1120 W 9TH | | | UPLAND | CA | 91786 | |
| NEWREAL RESTORATION CENTRAL | | 1734 FIFTH ST | COAST INC AND JAMES AND NANISHKA DUTHIE | | LOS OSOS | CA | 93402 | |
| NEWRY BORO | | PO BOX 43 | | | NEWRY | PA | 16665 | |
| NEWRY BORO BLAIR | | PO BOX 385 | T C OF NEWRY BORO | | NEWRY | PA | 16665 | |
| NEWRY TOWN | | 422 BEAR RIVER RD | TOWN OF NEWRY | | NEWRY | ME | 04261 | |
| NEWSOM BANKRUPTCY GROUP | | 30 N SAN PEDRO RD STE 195 | | | SAN RAFAEL | CA | 94903 | |
| NEWSOM, ROGER L & NEWSOM, ANDREA L | | 1010 PEBBLE COURT 46016 | | | ANDERSON | IN | 46013-3772 | |
| NEWSOME, BERNARD | | 3015 OAK DR | | | NORRISTOWN | PA | 19401-1542 | |
| NEWSOME, DAVID M & NEWSOME, JUDITH A | | 1122 W HOWARD DR | | | ASHLAND | KY | 41102-9120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newsome, Janice V | | 5760 Orly Terrace | | | college Park | GA | 30349 | |
| NEWSOME, KAREN | | 8100 KENTON RD | | | GLENSIDE | PA | 19038 | |
| NEWSOMS TOWN | | PO BOX 55 | TOWN OF NEWSOMS | | NEWSOMS | VA | 23874 | |
| NEWSOMS TOWN | | PO BOX 55 | | | NEWSOMS | VA | 23874 | |
| NEWSTAND TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR | PO BOX 227 | CHURCH AND JOHN STREETS | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | CHURCH AND JOHN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWTON AND ASSOC CREDIT SERVICES INC | | 3329 FLORIDA AVE STE 200 | | | KENNER | LA | 70065 | |
| NEWTON ARTHUR KEITHLEY JR AGCY | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| NEWTON BUILDERS | | 1926 WOODDALE BLVD STE 107A | | | BATON ROUGE | LA | 70806 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | CITY OF NEWTON | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | NEWTON CITY TAXCOLLECTOR | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE BOX 9137 | CITY OF NEWTON | | NEWTON CENTER | MA | 02459 | |
| NEWTON CITY | | 203 E CHURCH ST PO BOX 300 | TAX COLLECTOR | | NEWTON | MS | 39345 | |
| NEWTON CITY ISD C O APPR DIST | | CT ST PO DRAWER X | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CITY ISD C O APPR DIST | | PO BOX 456 | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CLERK OF CHANCERY COURT | | PO BOX 68 BROAD ST | | | DECATUR | MS | 39327 | |
| NEWTON CLERK OF SUPERIOR COURT | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 101 S WOOD ST | JAMES W OTEY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON COUNTY | | 101 S WOOD ST STE 203 | NEWTON COUNTY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 1105 USHER ST | TAX COMMISSIONER | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1105 USHER ST | | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1113 USHER ST STE 101 | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1113 USHER ST STE 101 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1124 CLARK ST | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 113 CT ST PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD ST | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 4117 S 240 W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY | | 92 W BROAD | PO BOX 7 | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | 92 W BROAD PO BOX 7 | TAX COLLECTOR | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | NEWTON COUNTY COURTHOUSE | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 374 | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY APPRAISAL DISTR | | 109 CT ST | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY BOARD OF | | 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY BUILDING DEPT | | 4117 S 240W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY CHANCERY CLERK | | 92 W BROAD | | | DECATUR | MS | 39327 | |
| NEWTON COUNTY CIRCUIT CLERK | | PO BOX 410 | | | JASPER | AR | 72641 | |
| NEWTON COUNTY CLERK | | COURTHOUSE SQUARE | | | NEWTON | TX | 75966 | |
| NEWTON COUNTY CLERK | | PO BOX 410 | COUNTY COURTHOUSE | | COMPTON | AR | 72624 | |
| NEWTON COUNTY CLERK OF | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON COUNTY CLERK OF THE SUPERIOR | | 1132 USHER ST RM 338 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY CONSERVANCY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY DRAINAGE | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY FARMERS MUTUAL ASSN | | 1280 W STATE RD 16 | | | BROOK | IN | 47922 | |
| NEWTON COUNTY JAMES W OTEY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY RECORDER | | 201 N 3RD RM NO 104 | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDER | | COURTHOUSE RM 104 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDERS OFFICE | | PO BOX 333 | 201 N 3RD ST | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY TAX COLLECTOR | | 113 CT ST | | | NEWTON | TX | 75966 | |
| NEWTON EXECUTIVE OFFICE CENTER | | PARAGON TOWERS 233 NEEDHAM | STREET | | NEWTON | MA | 02464 | |
| NEWTON GROVE CITY | | CITY HALL | TAX COLLECTOR | | NEWTON GROVE | NC | 28366 | |
| NEWTON GROVE TOWN | TREASURER | PO BOX 4 | CITY HALL | | NEWTON GROVE | NC | 28366 | |
| NEWTON HAMILTON BORO | | PO BOX 142 | TAX COLLECTOR | | NEWTON HAMILTON | PA | 17075 | |
| NEWTON JR, BEN | | 401 W 27TH | | | PINE BLUFF | AR | 71601 | |
| NEWTON L. GINGRICH | CALLISTA L. GINGRICH | OFFICE OF SPEAKER NEWT GINGRICH | 5555 GLENRIDGE CONNECTOR  STE 950 | | ATLANTA | GA | 30342 | |
| NEWTON MANUFACTURING CO | | 1123 1ST AVE | | | NEWTON | IA | 50208-0927 | |
| NEWTON MANUFACTURING CO. | | 1123 1ST AVENUE | PO BOX 927 | | NEWTON | IA | 50208-0927 | |
| NEWTON MANUFACTURING CO. | | 1123 1st Avenue | | | Newton | IA | 50208-0927 | |
| NEWTON PARK CONDO ASSOC | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDO TRUST | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDOMINIUM ASSOCIATION | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PITTS, WILLIAM | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| NEWTON POLICE DEPARTMENT | | 1321 WASHINGTON ST | | | NEWTON | MA | 02465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON PROPERTIES INC | | 9219 KATY FRWY STE 190 | | | HOUSTON | TX | 77024 | |
| NEWTON RECORDER OF DEEDS | | PO BOX 604 | | | NEOSHO | MO | 64850 | |
| NEWTON TEAM, SHEILA | | 100 MIRACLE MILE DR STE A | | | ANDERSON | SC | 29621-1300 | |
| Newton Thomas | | 244 Leda Dr | | | Dallas | TX | 75218 | |
| NEWTON TOWN | NEWTON TOWN | PO BOX 375 | TOWN HALL RD | | NEWTON | NH | 03858 | |
| NEWTON TOWN | | 2 TOWN HALL RD | NEWTON TOWN | | NEWTON | NH | 03858 | |
| NEWTON TOWN | | 39 TRINITY ST | NEWTON TOWN TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 8014 CARSTEBS LAKE RD | TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | TREASURER NEWTON TWP | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8525 CARSTENS LAKE RD | NEWTON TOWN TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | N7061 10TH AVE | TAX COLLECTOR | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | W 4557 DAKOTA AVE | TREASURER NEWTON TOWNSHIP | | WAUTOMA | WI | 54982 | |
| NEWTON TOWN | | W6148 CO RD E | NEWTON TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | WESTFIELD WI | NEWTON TOWN TREASURER | | WAUTOMA | WI | 53964 | |
| NEWTON TOWNSHIP | | 8751 SEVEN MILE RD | TREASURER NEWTON TWP | | BATTLE CREEK | MI | 49014 | |
| NEWTON TOWNSHIP | | N6135 BRAWLEY RD | TREASURER NEWTON TWP | | GOULD CITY | MI | 49838 | |
| NEWTON TOWNSHIP LACKAW | | 12014 VALLEY VIEW DR | RUTH HAYDEN TAX COLLECTOR | | CLARKS SUMMIT | PA | 18411 | |
| NEWTON, CYNTHIA | | PO BOX 9826 | | | PINE BLUFF | AR | 71611 | |
| NEWTON, DANNY M & NEWTON, LINDA B | | 702 4TH ST | | | LAGRANDE | OR | 97850 | |
| NEWTON, DERRICK | | 3354 WILLOWDALE CRT APT 207 | | | PORTAGE | IN | 46368 | |
| NEWTON, DOROTHY | | 816 TIFTON ST | | | NORFOLK | VA | 23513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON, JEFFERY M | | PO BOX 239 | | | PRESQUE ISLE | WI | 54557 | |
| NEWTON, KENNETH | | 20 ROSEBUD LN | RESTORATION REMODELING | | MCDONOUGH | GA | 30253 | |
| NEWTON, KENNETH | | FOUR SEASONS ROOFING AND CONSTRUCTION | GREYNITE SERVICE AND | | MCDONOUGH | GA | 30253 | |
| NEWTON, KENNETH O | | PO BOX 440537 | | | CHICAGO | IL | 60644-0537 | |
| NEWTON, LISA | | 14591 CROWN HOLLOW COURT | | | GAINESVILLE | VA | 20155 | |
| Newton, Richard & Newton, Denise | | 1114 William Avenue | | | North Platte | NE | 69101 | |
| NEWTON, TONYA | | 1304 RAINS ST | | | JONESBORO | AR | 72401 | |
| NEWTONIA | | GENERAL DELIVERY | NEWTONIA COLLECTOR | | NEWTONIA | MO | 64853 | |
| NEWTOWN BORO BUCKS | | 23 N STATE ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BORO BUCKS | | 529 PENN ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 | 7 HANOVER RD | | NEWTOWN | CT | 06470 | |
| NEWTOWN BOROUGH | | 13 MT PLEASANT TERRACE PO BOX 471 | DAWN FORD TAX COLLECTOR | | NEWTOWN | CT | 06470 | |
| NEWTOWN BUCKS CTY JOINT MUN AUTH | | PO BOX 329 | | | NEWTOWN | PA | 18940 | |
| Newtown Executive Office Inc | | 233 Needham St Office 78 | | | Newton | MA | 02464 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office Suite 300 | | | Newton | MA | 02464 | |
| NEWTOWN MASTERCLEAN CARPET | | 61 ISLAND AVE | | | MORRISVILLE | PA | 19067 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | TAX COLLECTOR OF NEWTON TOWN | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN CLERK | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN TAX COLLECTOR | | 45 MAIN ST | | | NEWTON | CT | 06470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTON | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP BUCKS | | 100 MUNICIPAL DR | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP BUCKS | | NEWTOWN TWP BLDG 100 MUNICIPAL RD | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OPF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWVILLE BORO CUMBER | | 108 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWVILLE BORO CUMBER | | 4 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWWARK VALLEY TOWN | | 109 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEXBANK | | 13455 NOEL RD STE 2220 | | | DALLAS | TX | 75240 | |
| NEXBANK SSB | | 13455 NOEL ROAD | SUITE 2220 | | DALLAS | TX | 75240 | |
| NEXSEN PRUET LLC | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXT GENERATION SECURITY SOFTWARE LIMITED | | 52 THROWLEY WAY | SURREY | | SUTTON | SC | SMI 4BF | UK |
| NEXT GUN INVESTMENTS LLC | | 4439 E PEPPER CREEK | | | ANAHEIM | CA | 92807 | |
| NEXT MILLENNIUM INC | | 817 ARNOLD DR 60 | | | MARTINEZ | CA | 94553 | |
| NEXTERIORS | | 10523 MAHONING AVE | | | NORTH JACKSON | OH | 44451 | |
| NextiraOne | | 2800 Post Oak Blvd Ste 200 | | | Houston | TX | 77056 | |
| NextiraOne | | C/O Black Box | 1000 Park Dr | | Lawrence | PA | 15055 | |
| NEXUS RELOCATION GROUP | | 4747 W 135TH ST STE 350 | | | LEAWOOD | KS | 66224 | |
| NEYLAND, CHARLES V & WHITLOCK NEYLAND, TARA | | 157 WOODRUFF DR | | | SLIDELL | LA | 70461 | |
| NEYLON, COLIN D & NEYLON, AUTUMN L | | 139 WYBEN RD | | | WESTFIELD | MA | 01085 | |
| NEYMAN, DAVID L & NEYMAN, REBA C | | 13329 THOROUGHBRED DRIVE | | | DADE CITY | FL | 33525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEYRA, FELIPE O | | 128 SAN BLAS AVE | | | KISSIMMEE | FL | 34743 | |
| NEZ PERCE COUNTY | | 1230 MAIN ST | PO BOX 896 | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | 1230 MAIN STREET PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY RECORDER | | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NEZ PERCE FARMERS CNTY | | PO BOX 140 | | | KANDRICK | MD | 83537 | |
| NEZELLE BRADSHAW AND SAMSON AND | ASSOCIATES LTD | 17259 HERITAGE DR | | | SOUTH HOLLAND | IL | 60473-3775 | |
| NFM INC | | 505 PROGRESS DR STE 100 | | | LINTHICUM | MD | 21090 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NFM Lending inc FB | | 505 Progress Dr Ste 100 | | | Linthicum | MD | 21090 | |
| NFM Lending inc. - FB | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NG, EDWIN & NG, SAMMY | | 3212 SABO LANE | | | WEST LINN | OR | 97068 | |
| NG, KATHERINE | | 26092 TALEGA AVE | JERRYS INTERIOR | | LAGUNA HILLS | CA | 92653 | |
| NG, MAN B & NG, WAN Q | | 2228 RIVERDALE AVE | | | LOS ANGELES | CA | 90031 | |
| NG, MICHELLE & ELY, SIMS | | PO BOX 1114 | | | GRESHAM | OR | 97030-0238 | |
| NGALLA, MATTHEW T | | 9 MORNINGMIST DR | | | FREDERICKSBURG | VA | 22406-7275 | |
| NGAMTHONGLOR, CHERRY | | 206 MOURNING DOVE LN | | | GOLDSBORO | NC | 27534-9502 | |
| NGHIA N. TRAN | | 104 CHESTON LANE | | | AMBLER | PA | 19002 | |
| NGHIA T. LE | | 2357 CUMBERLAND | | | ROCHESTER HILLS | MI | 48307 | |
| NGHIA V. NGUYEN | MYLAC T. NGUYEN | 45609 S. TURTLEHEAD COURT | | | PLYMOUTH | MI | 48170 | |
| NGM Insurance Company vs First American Title Insurance Company Security Title Guarantee Corporation of Baltimore et al | | Pike and Gilliss LLC | 9475 Deereco RoadSuite 300 | | Timonium | MD | 21093 | |
| NGO, BRYAN L | | 14441 BROOKHURST ST | | | GARDEN GROVE | CA | 92843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGOC LE AND TAN LE NGOC AND | MOUNTAIN STATES HOME IMPROVEMENT | 11134 W 54TH LN | | | ARVADA | CO | 80002-4922 | |
| NGOCTUYET PHAM TRAN | TUONG VAN TRAN | P.O. BOX 55041 | | | IRVINE | CA | 92619 | |
| NGS ASSOCIATES | | 132 WEST WAYNE AVENUE | | | WAYNE | PA | 19087 | |
| NGS INVESTMENTS INC | | 1769 SHELLSTONE WAY | | | RIPON | CA | 95366 | |
| NGSSoftware US | | 1119 Pacific Ave Ste 1200 | | | Tacoma | WA | 98402 | |
| NGSSoftware US | | C/O NCC Group Inc | 1236 Mission St | Suite 1020 | San Francisco | CA | 94105 | |
| NGUNJIRI, RUTH | | 315 BROADWAY ROAD #10 | | | DRACUT | MA | 01826 | |
| NGUYEN AND SEGURA | | 7950 WESTGLEN DR | | | HOUSTON | TX | 77063 | |
| NGUYEN H NGUYEN ATT AT LAW | | 5361 BROOKHURST ST STE 205 | | | WESTMINISTER | CA | 92683 | |
| NGUYEN H NHUAN ATT AT LAW | | 14082 MAGNOLIA ST STE 209 | | | WESTMINSTER | CA | 92683 | |
| NGUYEN LAW | | PO BOX 741 | | | INDIANAPOLIS | IN | 46206 | |
| NGUYEN LAW OFFICE | | 151 SILVER LAKE RD NW STE 213 | | | NEW BRIGHTON | MN | 55112 | |
| NGUYEN NGUYEN | | 550 CENTRAL AVE APT 114 | | | ALAMEDA | CA | 94501-3779 | |
| NGUYEN PROPERTIES AND CONSTRUCTION | | 3001 SE 45TH ST | | | DEL CITY | OK | 73135 | |
| NGUYEN TRAN LAW FIRM | | 1600 E PIONEER PKWY STE 333 | | | ARLINGTON | TX | 76010 | |
| NGUYEN, AN P | | 10 VILLAGE DRIVE | | | HAMBURG | NJ | 07419-1100 | |
| Nguyen, Anh | ARISTON F GAOAT & BABYRUTH GAOAT, V GREENPOINT MRTG FUNDING INC, MARIN CONVEYANCING CORP, MRTG ELECTRONIC REGISTRATION ET AL | PO Box 1986 | | | Elk Grove | CA | 95759-1986 | |
| NGUYEN, ANHSON | | 7436 PONCE AVE | | | WEST HILLS | CA | 91307 | |
| NGUYEN, BINH | | 43291 FIELDSVIEW COURT | | | LEESBURG | VA | 20176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, CINDY H | | 17646 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, CUC | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, CUONG M | | 591 HELLYER AVE | | | SAN JOSE | CA | 95111 | |
| NGUYEN, DAO | | 14201 52ND AVE S | ALLIANCE RESTORATION INC | | TUKWILA | WA | 98168 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | 16478 Beach Boulevard, #331 | | | Westminster | CA | 92683 | |
| NGUYEN, DUNG A & NGUYEN, YEN T | | 299 CONTRA COSTA AVE | | | VENTURA | CA | 93004 | |
| NGUYEN, HA H & THI LE, LINH T | | C/O CHARLOTTE HOME SOLUTIONS LLC | 7900D STEVENS MILL #202 | | MATTHEWS | NC | 28104 | |
| Nguyen, Han N | | 4001 W Kenyon Ave | | | Denver | CO | 80236 | |
| NGUYEN, HANG T | | 13315 TAFT ST | | | GARDEN GROVE | CA | 92843-2442 | |
| NGUYEN, HAO H | | 9812 DEWEY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| NGUYEN, HIEP H | | 2105 TORYGLEN WAY | | | SAN JOSE | CA | 95121-1462 | |
| NGUYEN, HIEU V | | 5301 TEDDINGTON PARK DRIVE | | | PLANO | TX | 75023 | |
| NGUYEN, HO D & TRAN, KIMMIE | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| NGUYEN, HOA T | | 10623 ACADIA FOREST TRAIL | | | HOUSTON | TX | 77089 | |
| NGUYEN, HUNG | | 40 S FIRST ST | A B | | SAN JOSE | CA | 95113-2425 | |
| NGUYEN, HUY | | 1803 CHINABERRY DRIVE | | | OLDSMAR | FL | 34677-0000 | |
| NGUYEN, JOHN T | | 477 DARBY PAOLI ROAD | | | PAOLI | PA | 19301 | |
| NGUYEN, JOHNNY V | | 12721 LINFORD DRIVE | | | AUSTIN | TX | 78753-0000 | |
| NGUYEN, JULIE N | | 3935 SOUTH TORREY PINES DRIVE | | | LAS VEGAS | NV | 89103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, KATHERINE N | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, KIM-ANH | | 1021 N GARFIELD ST #B44 | | | ARLINGTON | VA | 22201 | |
| NGUYEN, LAI & DIEP, HONG | | 462 SHERIDAN PLACE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, LINDA T | | 11211 ANNA ROSE RD | | | CHARLOTTE | NC | 28273-0000 | |
| NGUYEN, LUOM & NGUYEN, CHAT T | | 16 ANTIETAM | | | IRVINE | CA | 92620-3715 | |
| NGUYEN, LYNA | | 6102 HURON LANE | | | CASTLE ROCK | CO | 80108 | |
| NGUYEN, MARC & NGUYEN, JENNY | | 22704 BALTAR ST | | | WEST HILL | CA | 91304-3704 | |
| NGUYEN, MINH C & NGUYEN, TRACY T | | 1860 MCDOUGAL TERRACE | | | EL CAJON | CA | 92021 | |
| NGUYEN, NAM & HA, LIEU | | 4021 W CELESTE ST | | | SANTA ANA | CA | 92703 | |
| NGUYEN, NGHIEM T | | 12331 SHADOW GREEN DR | | | HOUSTON | TX | 77082-5642 | |
| NGUYEN, NHAT | | 3001 CLEVELAND AVE | | | COSTA MESA | CA | 92626 | |
| NGUYEN, OANH H | | 108 SOUTH ROLLING MEADOWS DRIVE | | | WYLIE | TX | 75098 | |
| NGUYEN, PETER L | | PO BOX 11583 WESTMINSTER | | | WESTMINSTER | CA | 92685 | |
| NGUYEN, PETER T | | 1809 PAULDING AVE | 2ND FL | | BRONX | NY | 10462 | |
| NGUYEN, PHOUNG T | | 586 PARK JOHNSON PL | | | SAN JOSE | CA | 95111-1581 | |
| NGUYEN, PHUONGTHAO | | 9120 LADORN DR NW | | | ALBUQUERQUE | NM | 87114 | |
| NGUYEN, SANG V | | 14282 OLIVE STREET | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, SAU V | | 319 SCHEPIS AVENUE | | | SADDLEBROOK | NJ | 07663 | |
| NGUYEN, SON | | 340 EHRHARDT RD | | | PEARL RIVER | NY | 10965 | |
| NGUYEN, TAN | | 211 EMBERCREST | | | ARLINGTON | TX | 76018 | |
| NGUYEN, TIEN | | 13531 SCARAB DRIVE | | | HOUSTON | TX | 77041 | |
| NGUYEN, TIEN S | | 13912 FLINT CIR | | | CORONA | CA | 92880 | |
| NGUYEN, TIM T | | PO BOX 2175 | | | HARVEY | LA | 70059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, TINA | | 3001 STONEWALL LN | DUYEN WILLIE DANG | | FORT WORTH | TX | 76123 | |
| NGUYEN, TOM N & NGUYEN, DOAN-TRANG T | | 10542 PALADIUM AVE | | | GARDEN GROVE | CA | 92840-3141 | |
| NGUYEN, TONY | | 2425 KNIGHTWAY DR | | | GRETNA | LA | 70056-3042 | |
| NGUYEN, TRI & LUK, YVONNE | | 15679 NW WISMER DR | | | PORTLAND | OR | 97229-8927 | |
| NGUYEN, TRINH | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, TUAN H | | 120 HABITAT DR | | | SAVANNAH | GA | 31419 | |
| NGUYEN, TUAN Q & NGUYEN, NHUNG | | 4226 CIRRUS WAY | | | RIVERSIDE | CA | 92503 | |
| NGUYEN, TUNG & NGUYEN, TINA W | | 1221 DEXFORD DR | | | AUSTIN | TX | 78753-1601 | |
| NGUYEN, TUNG M | | 4423 E EUCLID AVE | | | ORANGE | CA | 92869-2903 | |
| NGUYEN, UYEN | | 6037E CURTIER DRIVE | | | ALEXANDRIA | VA | 22310-0000 | |
| NGUYET DO | TOAN LE | 3442 GRESHAM | | | TROY | MI | 48084 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | AUDIT DIVISION | PO BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| NH Department of Revenue Administration | | PO Box637 | | | Concord | NH | 03302-0637 | |
| NH Department of Revenue Administration | | PO Box637 | | | Concord | NH | 03302-0637 | |
| NH INDEM | | 8300 NORMAN CNTR DR 780 | | | BLOOMINGTON | MN | 55437 | |
| NH INDEM | | PO BOX 3000 | | | FT COLLINS | CO | 80522 | |
| NH INDEM | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NHAN K LU | | 6003 SE 2ND ST | | | RENTON | WA | 98059 | |
| NHS OF FT WORTH & TARRANT COUNTY INC | | 1549 N MAIN | SUITE 209 | | FORT WORTH | TX | 76164-8959 | |
| NHS REDEVELOPMENT CORPORATION | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHSRC INITIATIVES INC | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHT LAW GROUP APLC | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nhung Le | | 200 CHELTEN PARKWAY | | | Cherry Hill | NJ | 08034 | |
| NI NGUYEN | | 8432 SHIELE LN | | | SACRAMENTO | CA | 95828 | |
| NIA GROUP ASSOC LLC | | PO BOX 477 | | | CAPE MAY | NJ | 08204 | |
| NIAGARA CITY | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER MARINETTE CO | | MARINETTE | WI | 54143 | |
| NIAGARA COUNTY | | 59 PARK AVE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY | | COUNTY COURTHOUSE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY CLERK | | 175 HAWLEY ST | | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY CLERK | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY CLERKS OFFICE | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA FALLS CDS | | 745 MAIN ST CITY HALL RM 109 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | 745 MAIN ST CITY HALL | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CTY SCH DIS T NIAGRA | | 607 WALNUT ST PO BOX 338 | SCHOOL DISTRICT TREASURER | | NIAGARA FALLS | NY | 14302-0338 | |
| NIAGARA FALLS WATER BOARD | | 5815 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALLS | NY | 14302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALL | NY | 14302 | |
| NIAGARA FIRE INS CNA INS | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NIAGARA TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR EXT 138 EXT 130 | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | N 21202 WISHMAN RD | TAX COLLECTOR | | NIAGARA | WI | 54151 | |
| NIAGARA TOWN TREASURER | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN TREASURER | | SR BOX 463 | | | NIAGARA | WI | 54151 | |
| NIAGARA WHEATFIELD CS COMBIND TNS | | 6700 SCHULTZ ST | SCHOOL TAX COLLECTOR | | NIAGARA FALLS | NY | 14304 | |
| NIAKWA VILLAGE II | | 14800 GALAXIE AVE 105 | | | SAINT PAUL | MN | 55124 | |
| NIALL MEADOWS | | 1440 OTTER AVE | | | WATERFORD | MI | 48328 | |
| NIANGUA CITY | | CITY HALL | | | NIANGUA | MO | 65713 | |
| NIANGUA CITY | | CITY HALL | | | NUANGUA | MO | 65713 | |
| NIANTIC TOWNSHIP TOWN CLERK | | PO BOX 519 | | | NIANTIC | CT | 06357 | |
| NIAZI, TARIQ | | 5 ZELIFF AVE | MEHRUNISSA NIAZI & ELMO DUVERGE DUVERGE CONSTRUCTI | | LITTLE FALLS | NJ | 07424 | |
| NIBLACK, TERRY L & RICKARD, TIM E | | 8574 COLDWATER DR | | | POWELL | OH | 43065-7092 | |
| NIBLETT, BRENDA | | 3704 NORTHWOOD CT | TIDEWATER ROOFING | | VIRGINIA BEACH | VA | 23452 | |
| NIBLOCK AND ASSOCIATES | | 615 S MAIN ST | | | STUTTGART | AR | 72160 | |
| NIBLOCK AND ASSOCIATES | | PO BOX 1208 | | | STUTTGART | AR | 72160 | |
| NIC INSURANCE COMPANY | | 1 PENN PLZ | 55TH FL | | NEW YORK | NY | 10119 | |
| NICALE L RECTOR ATT AT LAW | | 421 W 9TH ST | | | ANDERSON | IN | 46016 | |
| NICANOR C CAMPANO  JR. | CAROLINA LABRADOR CAMPANO | 20956 MENLO AVE | | | TORRANCE | CA | 90502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICAR | | 214 N HALE STREET | | | WHEATON | IL | 60187 | |
| NICASTRO PISCOPO OGRIN | | 575 ANTON BLVD STE 1050 | | | COSTA MESA | CA | 92626-7045 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| Niccole Gengler | | 122 Morehouse Street | | | Evansdale | IA | 50707 | |
| NICCOLO, SAN | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| NICELY, ELVIN C & NICELY, TAMARA B | | 316 FAIRWOOD DRIVE | | | RICHMOND | VA | 23235 | |
| NICHIDO FIRE AND MARINE | | 70 PINE ST 57TH FL | | | NEW YORK | NY | 10270 | |
| NICHOL M LAKE | | 1189 W MYRNA LN | | | TEMPE | AZ | 85284 | |
| NICHOLAS  CHOUMENKOVITCH | | 375 CLINTON ROAD | | | BROOKLINE | MA | 02446 | |
| NICHOLAS A GENTRY & MARY J GENTRY | | 1531 PRINCETON | | | MUSKEGON | MI | 49441 | |
| NICHOLAS A GRIPPI | JANA R GRIPPI | 20 GREENUP CT | | | WAYNE | NJ | 07470 | |
| NICHOLAS A HOLT | JEAN M HOLT | 20 QUAIL RIDGE ROAD | | | DURHAM | NC | 27705 | |
| NICHOLAS A LUNDBERG | | 2510 AMBERWOOD LN | | | COLORADO SPRINGS | CO | 80920 | |
| NICHOLAS A PELOSINO JR ATT AT LA | | 800 MAIN ST STE 4C | | | NIAGARA FALLS | NY | 14301 | |
| NICHOLAS A SLAGLE | | 2004 HIDDEN LAKE DR APT A | | | STOW | OH | 44224-5309 | |
| NICHOLAS A. DE FILIPPIS | JANET DE FILIPPIS | 153 SANDSPRING DRIVE | | | EATONTOWN | NJ | 07724 | |
| NICHOLAS A. KUCHARIK | DEIRDRE M. KUCHARIK | 17 GLENSIDE PLACE | | | CHAPPAQUA | NY | 10514 | |
| NICHOLAS A. MANDVENO | EVELYN MANDVENO | 1620 BEAVER DAM RD | | | POINT PLEASANT | NJ | 08742-5109 | |
| NICHOLAS A. REED | JULIE A. REED | 1405 PEPPERDINE CT | | | BALLWIN | MO | 63021 | |
| NICHOLAS A. RICCIO | | 56 BUCKINGHAM ROAD | | | YONKERS | NY | 10704 | |
| NICHOLAS AARON SNOW ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |
| NICHOLAS ABSTON | IRIS WOHN | 6829 ELVERTON DR. | | | OAKLAND | CA | 94611 | |
| NICHOLAS ALAN MARSH ATT AT LAW | | 115 5TH ST | | | CARROLLTON | KY | 41008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ALEXANDER DAVIS ATT AT | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| NICHOLAS AND DEBRA KROPSCH | | 17559 S HWY 13 | AND SHANE BROOK CONSTRUCTION | | HAMILTON | CO | 81638 | |
| NICHOLAS AND ELIZABETH LICATA | | 742 NEWMAN AVE | | | JEFFERSON | LA | 70121 | |
| NICHOLAS AND JONES | | 440 LOUISIANA ST STE 475 | | | HOUSTON | TX | 77002 | |
| NICHOLAS AND JUDITH CALABRETTA | SUNSATIONAL PATIO AND SUNROOMS INC | 2786 CLEVELAND RD | | | WOOSTER | OH | 44691-1736 | |
| NICHOLAS AND KATHERINE JOHNSTON | | 315 W JOHNSON RD | AND KATHERINE ANDRUSZKIWICZ | | LAPORTE | IN | 46350 | |
| NICHOLAS AND KATHLEEN | | 143 MAIN ST | BOBBITT AND NICHOLAS BOBBITT JR | | MOOSUP | CT | 06354 | |
| NICHOLAS AND KIM POLUMBUS | | 14 KINGSLEY AVE | | | RUTLAND | VT | 05701 | |
| NICHOLAS AND LAURA KORDOSKY | | 2106 MYSTIC DR | AND DANIEL GRABE CORP | | PLAINFIELD | IL | 60586-5068 | |
| NICHOLAS AND MELISSA RIEGEL | | 722 SHALLOW RIDGE CT | AND CYPRESS CONSTRUCTION INC | | ABINGDON | MD | 21009 | |
| NICHOLAS AND MINDY MCKENZIE | | 801 W MAIN ST | AND PEEBLES SIDING AND CONSTRUCTION | | VIENNA | IL | 62995 | |
| NICHOLAS AND PETRIA BOUTIN | | 1009 BATES WAY | AND LANGLEY AND SONS INC | | VIRGINIA BCH | VA | 23464-3720 | |
| NICHOLAS AND TESA MICHAEL | | 8575 COTTONWOOD DR E | | | MERIDIAN | MS | 39305 | |
| NICHOLAS ARGENTIERI | ELVIRA M. ARGENTIERI | 1828  TENBROECK AVE | | | BRONX | NY | 10461 | |
| NICHOLAS B PASQUALE JR. | | 116 WARREN ST | | | SOMERS | NY | 10589-1923 | |
| NICHOLAS BATLAGLIA | | 465 ROCKWOOD CIRCLE | | | PENINSULA | OH | 44264 | |
| NICHOLAS BEIS ATTORNEY AT LAW | | 3N 631 WILDFLOWER LN | | | WEST CHICAGO | IL | 60185-1397 | |
| NICHOLAS BLANTON | | 708 SEMINARY ST. | | | CARROLLTON | KY | 41008 | |
| Nicholas Bouse | | P.O. Box 77668 | | | Corona | CA | 92877 | |
| NICHOLAS C CATSADIMAS ATT AT LA | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| NICHOLAS C MOLINARO | DOLORES MOLINARO | 48 COTTAGE PLACE | | | BOROUGHOF RIVERDALE | NJ | 07457 | |
| NICHOLAS C. DAVIES | KATHARINE J. DAVIES | 508 HERTFORD STREET | | | RALEIGH | NC | 27609 | |
| NICHOLAS CELEMENTE PC | | 123 S BROAD ST STE 197 | | | PHILADELPHIA | PA | 19109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CIPRIANO | KATHLEEN CIPRIANO | 395 WOOD RIDGE AVENUE | | | WOOD RIDGE | NJ | 07075-1531 | |
| NICHOLAS COLE PHIPPS PLS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| NICHOLAS CONSTANTINIDES | | 4008 CAMINO PLANO | | | CALABASAS | CA | 91302 | |
| NICHOLAS CORDOVA AND LUCIOS | | 239 RAVENHEAD DR | CONSTRUCTION AND LC CONSTRUCTION | | HOUSTON | TX | 77034 | |
| NICHOLAS COUNTY | | 700 MAIN ST | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY | | COURTHOUSE | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY | | COURTHOUSE | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST STE 2 | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | PO BOX 227 | COURTHOUSE MAIN ST | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY RECORDER | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY RECORDER | | PO BOX 227 | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 125 E MAIN ST | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 700 MAIN ST STE 3 | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS CUCCI | | 20405 IMPATIENS WAY | | | LAKEVILLE | MN | 55044 | |
| NICHOLAS CULLANDER ATT AT LAW | | 3300 N BUTLER AVE STE 201 | | | FARMINGTON | NM | 87401 | |
| NICHOLAS D ATRIA LLC | | 1720 MAIN ST STE 103 | | | COLUMBIA | SC | 29201 | |
| NICHOLAS D FISHER ATT AT LAW | | 1604 HEWITT AVE STE 601 | | | EVERETT | WA | 98201 | |
| NICHOLAS D MELNIKOFF | LOIS A MELNIKOFF | 1315 HERMOSA AVENUE | | | PACIFIC | CA | 94044 | |
| NICHOLAS D THAYER AND | | 150 SANDY OAKS PL | WILLIAM CORSO AND ASSOCIATES | | LONGWOOD | FL | 32779 | |
| NICHOLAS D VIOLETTI AND | | DAWN VIOLETTI | 12 HOYE ST | | TERRYVILLE | CT | 06786 | |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA | 65 ROSSITER AV | | | NEW CITY | NY | 10701-0000 | |
| NICHOLAS D. SULLIVAN | MICHELLE L. SULLIVAN | 3 RICH ROAD | | | MILFORD | MA | 01757 | |
| NICHOLAS DANIELS ATT AT LAW | | PO BOX 2108 | | | PETERSBURG | VA | 23804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS DE SERIO IFA | | 47 RIVER PARK DR | | | BRICK | NJ | 08724 | |
| NICHOLAS DEDOMINICIS III | | 811 FRANCE COURT | | | TOMS RIVER | NJ | 08753 | |
| NICHOLAS DEMATTEO | SUSAN DEMATTEO | 81 COLBURN ROAD | | | READING | MA | 01867 | |
| Nicholas DeSumma | | 1244 Johnston Avenue | | | Abington | PA | 19001 | |
| NICHOLAS DIAZ | | OR NORCAL RESIDENTIAL | REAL ESTATE FUND 1 | | WALNUT CREEK | CA | 94596 | |
| NICHOLAS DIAZ OR | | GALLOWAY PROPERTIES LLC | 975 YGNACIO VALLEY ROAD | | WALNUT CREEK | CA | 94596 | |
| Nicholas Doyle | | 1527 Springbrook Drive | | | Cedar Falls | IA | 50613 | |
| NICHOLAS E ANIOTZBEHERE ATT AT LAW | | 1250 FULTON MALL | | | FRESNO | CA | 93721 | |
| NICHOLAS E FODOR ATT AT LAW | | 315 STATE ST | | | OGDENSBURG | NY | 13669 | |
| NICHOLAS E HILL | | 205 HUNTERS PATH | | | LAKE IN THE HILLS | IL | 60156 | |
| NICHOLAS E. FANELLI | CATHERINE R. FANELLI | 69 BROWN AVENUE | | | BELLMAWR | NJ | 08031 | |
| NICHOLAS F WILLERT | | 7302 HILLTOP DRIVE | | | BROOKHAVEN | PA | 19015 | |
| NICHOLAS FAICCHIO | | 30262 CROWN VALLEY PKY | UNIT B-170 | | LAGUNA NIGUEL | CA | 92677 | |
| NICHOLAS FUERST ATT AT LAW | | 1212 W CAMELBACK RD STE 104 | | | PHOENIX | AZ | 85013 | |
| NICHOLAS G SCHMUTTE ATT AT LAW | | 1675 N COUNTY RD 600 E | | | AVON | IN | 46123 | |
| NICHOLAS GAZO | | 5975 SUNSET DRIVE | SUITE 405 | | SOUTH MIAMI | FL | 33143 | |
| Nicholas Gisler | | 4753 McNab Ave | | | Lakewood | CA | 90713 | |
| NICHOLAS H LAMBAJIAN ATT AT LAW | | 215 N MARENGO AVE FL 3 | | | PASADENA | CA | 91101 | |
| NICHOLAS H ORES ATTORNEY AT LAW | | 1427 W 29TH ST | | | LOVELAND | CO | 80538 | |
| Nicholas Hager | | 9336 Residencia | | | Newport | CA | 92660 | |
| NICHOLAS HEDDING ATT AT LAW | | 1314 W GLENOAKS BLVD STE 103 | | | GLENDALE | CA | 91201 | |
| NICHOLAS HENSON, G | | 15218 N 72ND DR | | | PEORIA | AZ | 85381 | |
| NICHOLAS HOYETT AND RELIABLE | | 2731 WELLINGTONG DR | REMODELING OF ALABAMAINC | | PELHAM | AL | 35124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS I FUERST ATT AT LAW | | 1930 S ALMA SCHOOL RD STE B 112 | | | MESA | AZ | 85210 | |
| NICHOLAS J BACHAND ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TWP | MI | 48038 | |
| NICHOLAS J BILOTTA JR | MARYKATE BILOTTA | 8 CABOT CT | | | TOWNSHIP OF EVESHAM | NJ | 08053 | |
| NICHOLAS J CILLO ATT AT LAW | | PO BOX 1903 | | | ROBERTSDALE | AL | 36567 | |
| NICHOLAS J COCHRAN ATT AT LAW | | 2021 E 4TH ST STE 201 | | | SANTA ANA | CA | 92705 | |
| NICHOLAS J DEL PIZZO III ATT AT | | 6914 A HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J DELPIZZO III | | 7222 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J EANCHEFF | CHERRYL L EANCHEFF | 5637 W STRAIGHT ARROW LN | | | PHOENIX | AZ | 85083-9363 | |
| NICHOLAS J HENDERSON ATT AT LAW | | 117 SW TAYLOR ST STE 200 | | | PORTLAND | OR | 97204 | |
| NICHOLAS J JULIAN SR AND | | JULIAN 10 HUNTER CIR | NICHOLAS J JULIAN JR AND NANCY | | MILFORD | MA | 01757 | |
| NICHOLAS J PASSERO | MARY SUZANNE PASSERO | 164 KESWICK DR | | | ADVANCE | NC | 27006 | |
| NICHOLAS J PATENAUDE | | 78 ROUTE 236 | | | CLIFTON PARK | NY | 12065 | |
| NICHOLAS J TSALIS ATT AT LAW | | 1150 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| NICHOLAS J. ALBANO | GAIL P. ALBANO | 775 VILLAGE RD | | | ORADELL | NJ | 07649 | |
| NICHOLAS J. COCCIA | DONNA E. COCCIA | 2560 EATON GATE | | | LAKE ORION | MI | 48360 | |
| NICHOLAS J. CORBO II | BRENDA M. CORBO | 15672 GLENDON CREEK COURT | | | RIVERSIDE | CA | 92503 | |
| NICHOLAS J. LEUTE | SHARON R. MARCH-LEUTE | 5190 E 28TH STREET | | | LONG BEACH | CA | 90815 | |
| NICHOLAS J. SENA III | PATRICIA A SENA | 107 BEACH ROAD | | | POUGHQUAG | NY | 12570 | |
| NICHOLAS J.C. BOWLER | SUSAN Y. BOWLER | 20868 CHANNEL COURT | | | STERLING | VA | 20165 | |
| NICHOLAS JEJEL | | 8760 DARNEL RD | | | EDEN PRAIRIE | MN | 55344 | |
| Nicholas Joyce | | 1124 Flammang Dr. Apt 3 | | | Waterloo | IA | 50702 | |
| NICHOLAS KECHKAYLO ATT AT LAW | | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532 | |
| NICHOLAS L CARBAJAL ATT AT LAW | | STE 250 | | | HOUSTON | TX | 77060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS L FAUTE AND CONNIE FAUTE | | 8650 TROY MARQUETTE LN | | | MONTICELLO | MN | 55362 | |
| NICHOLAS L KUSTER APPRAISAL | | 3528 COOLEY DR | | | LANSING | MI | 48911-1227 | |
| NICHOLAS L TRIANTOS ATT AT LAW | | 1200 SALEM ST APT 167 | | | LYNNFIELD | MA | 01940 | |
| NICHOLAS L TRIANTOS ATT AT LAW | | 220 BROADWAY STE 403 | | | LYNNFIELD | MA | 01940 | |
| NICHOLAS L. BONDURANT | JILL L. DONAHUE | 8514 WOOD STAFF WAY | | | COLUMBIA | MD | 21045-2611 | |
| NICHOLAS LEE | | 1225 MARTHA CUSTIS DRIVE #409 | | | ALEXANDRIA | VA | 22302 | |
| Nicholas Livermore | | 1026 Lilac LN | | | Cedar Falls | IA | 50613 | |
| NICHOLAS M NIGHSWANDER ATT AT LA | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| NICHOLAS M SCHMIDT | | 18 MAURA LANE | | | DANBURY | CT | 06810 | |
| NICHOLAS M WAJDA ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| NICHOLAS M. BOSWAY | MICHELLE R. BOSWAY | 8011 DEERWOOD ROAD | | | CLARKSTON | MI | 48348-4527 | |
| NICHOLAS M. STRINCEVICH | DELIA L. STRINCEVICH | 4315 EAST 100 SOUTH | | | MARION | IN | 46953 | |
| Nicholas MacMahon | | 320 4th Street | | | Washburn | IA | 50702 | |
| NICHOLAS MASTRANDREA | CAROL MASTRANDREA | 9 COOKS FARM ROAD | | | MONTVILLE | NJ | 07045-0000 | |
| NICHOLAS MATULICH | DIANE JO LEES-MATULICH | 1140 NADINE DRIVE | | | CAMPBELL | CA | 95008-0000 | |
| NICHOLAS MIELE | PATRICIA MIELE | 30 HIGHMOUNT DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| NICHOLAS MOHAN | DIANE MOHAN | 210 LONGVIEW AVENUE | | | LANGHORNE | PA | 19047 | |
| NICHOLAS NASCA AND | | RENATA NASCA | 11720 NW 24TH ST | | PLANTATION | FL | 33323-2012 | |
| NICHOLAS P REXINIS | EVELYN  REXINIS | 136 RANGE HEIGHTS RD | | | LYNN | MA | 01904 | |
| NICHOLAS P WEISS | JANET M WEISS | 1428 12TH AVENUE | | | DOROTHY | NJ | 08317 | |
| NICHOLAS P. ZULICK | FLORENCE M. ZULICK | 36394 CECILIA DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| NICHOLAS PEDRETTI | | 13720 - 61ST AVE N | | | PLYMOUTH | MN | 55446 | |
| NICHOLAS PERICH | LOIS M PERICH | 2103 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| NICHOLAS PEROT SMITH BERNHARDT A | | 12364 MAIN RD | | | AKRON | NY | 14001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS R. WOODSON | SHARON G. WOODSON | 822 LAKE FOREST PKWY | | | LOUISVILLE | KY | 40245 | |
| NICHOLAS REAL ESTATE | | 1624 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| NICHOLAS REYNA ATT AT LAW | | 23906 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| Nicholas Russell | | 3740 EDWARDS RD APT 3 | | | CINCINNATI | OH | 45209-1986 | |
| NICHOLAS S BRINDISI ATT AT LAW | | 1200 ROUTE 46 | | | CLIFTON | NJ | 07013 | |
| NICHOLAS SMITH | | 697 HIDDEN CREEK TRL | | | SAINT PAUL | MN | 55118-3754 | |
| NICHOLAS STUHT | | W2799 COUNTY ROAD ES | | | EAST TROY | WI | 53120 | |
| NICHOLAS SYRIGOS | | 109 STONE BRIDGE DRIVE | | | HENDERSONVILLE | NC | 28739 | |
| NICHOLAS T LARSON ATT AT LAW | | 515 STATE ST | | | OSAGE | IA | 50461 | |
| NICHOLAS V ANGELUCCI JR | | 4977 TOLO WAY | | | OCEANSIDE | CA | 92056-5469 | |
| Nicholas Verello | | 12816 McCarthy Circle | | | Philadelphia | PA | 19154 | |
| NICHOLAS VICARI | | 5505 ARCH BRIDGE CT | | | ARLINGTON | TX | 76017 | |
| NICHOLAS W HICKS ATT AT LAW | | 112 FRANKLIN ST STE 102 | | | BUFFALO | NY | 14202-3421 | |
| NICHOLAS W JONES ATT AT LAW | | 2 W WINTER ST STE 31 | | | DELAWARE | OH | 43015 | |
| NICHOLAS W SLAVICK | | 301 MAXIM DR | | | HOPATCONG | NJ | 07843 | |
| NICHOLAS WARRICK | | 9605 BERWICK | | | LIVONIA | MI | 48150 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2221 N LISTER AVE APT 2E | | | CHICAGO | IL | 60614 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2275 HALF DAY RD STE 126 | | | BANNOCKBURN | IL | 60015 | |
| NICHOLAS ZIELINSKI | | 29196 SHENANDOAH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| NICHOLAS, ARNOLD E & NICHOLAS, LINDA D | | 420 EAST 6TH | | | VALLEY CENTER | KS | 67147 | |
| NICHOLAS, DARREN | | 613 N 13TH ST | RUSSELL BIER | | SHEBOYGAN | WI | 53081 | |
| NICHOLAS, IDA | | 3517 HILTON RD | | | BALTIMORE | MD | 21215 | |
| NICHOLAS, PETER & NICHOLAS, DANIELLE | | 3257 DOUD AVENUE | | | SCRANTON | PA | 18505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLASVILLE CITY | | 517 N MAIN ST | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40356 | |
| NICHOLASVILLE CITY | | PO BOX 590 | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40340 | |
| NICHOLAUS L. VON FLUE | JANUS A. VON FLUE | 9235 WHITE WATER LN | | | STOCKTON | CA | 95219-4916 | |
| NICHOLE AND JEFFREY COLONNA | | 12990 RIDGE RD | | | ALBION | NY | 14411 | |
| Nichole Daub | | 4043 C Burtonwood Drive | | | Trenton | NJ | 08641 | |
| NICHOLE HAMPTON | | 1216 WENTWORTH DR | | | GALLATIN | TN | 37066 | |
| NICHOLE R. HAMPTON | | 1216 WENTWORTH DRIVE | | | GALLATIN | TN | 37066 | |
| NICHOLE S WILLIAMS AND INTEGRITY | | 9129 MARYLAND AVE N | EXTERIORS AND REMODELERS INC | | MINNEAPOLIS | MN | 55445 | |
| Nichole Schlarmann | | 822 Kingsley Ave. | | | Waterloo | IA | 50701 | |
| Nicholette Difrank | | 219 S Carol Blvd | | | Upper Darby | PA | 19082 | |
| NICHOLLS AND CRAMPTON PA | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| NICHOLLS ASSOCIATES | | 3021 CLOUDVIEW DR STE 3 | | | SACRAMENTO | CA | 95833 | |
| NICHOLLS, GAROLD & NICHOLLS, DEBRA | | 6006 CHRISTY LANE | | | RIVERVIEW | FL | 33578-3901 | |
| NICHOLLS, JON | | 1801 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| NICHOLLS, JON S | | 1850 RACE ST | | | DENVER | CO | 80206 | |
| NICHOLOSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLS BAUER, GIVENS | | 1725 GAYLOR ST | | | DENVER | CO | 80206 | |
| NICHOLS CATTERTON DOWNING AND | | 3 ALTARINDA RD STE 201 | | | ORINDA | CA | 94563 | |
| NICHOLS CLINTON, JC | | 503 N PRICE LN | | | CLINTON | MO | 64735-1713 | |
| NICHOLS FIRE DISTRICT | | 100 SHELTON ROAD PO BOX 28 | TAX COLLECTOR | | TRUMBULL | CT | 06611 | |
| NICHOLS FIRE DISTRICT TRUMBULL | | 100 SHELTON ROAD PO BOX 28 | TAX COLL OF NICHOLS FIRE DIS | | TRUMBALL | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS KASTER, PLLP | CHRISTINA ULBRICH, AS AN INDIVIDUAL & AS A REPRESENTATIVE OF THE CLASSES V GMAC MRTG, LLC, FORMERLY KNOWN AS GMAC MRTG ET AL | 80 S. 8th Street Suite 4600 | | | Minneapolis | MN | 55402 | |
| NICHOLS PECULIAR, JC | | 208 S ST RTC | | | PECULIAR | MO | 64078 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 22 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 296 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | TAX COLLECTOR | PO BOX 20656 | BLIVEN ST | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | 388 W RIVER RD | VILLAGE CLERK | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | PO BOX 155 | | | NICHOLS | WI | 54152 | |
| NICHOLS VILLAGE | | PO BOX 169 | TREASURER NICHOLS VILLAGE | | NICHOLS | WI | 54152 | |
| NICHOLS, ASHLEY A | | 327-4 3RD STREET NORTHEAST | | | ATLANTA | GA | 30308 | |
| NICHOLS, CAROL J & STAMPS, ANITA | | 303 SW 4TH | | | BENTONVILLE | AR | 72712-5816 | |
| NICHOLS, FREDERICK L & NICHOLS, MARCEA H | | 660 E SUNSET DR N | | | REDLANDS | CA | 92373 | |
| NICHOLS, GERARD C | | 4382 SPINDLEWICK LANE | | | DOUGLASVILLE | GA | 30135-0000 | |
| NICHOLS, JAMES | | 4329 COULBOURN MILL RD | | | SALISBURY | MD | 21804 | |
| NICHOLS, JC | | 7500 COLLEGE BLVD STE 125 | | | PRAIRIE VILLAGE | KS | 66210-4034 | |
| NICHOLS, KAY | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| NICHOLS, L S | | 2605 SENECA STREET | | | FLINT | MI | 48504 | |
| NICHOLS, LAUREN I | | 107 HIGH DR | | | LAGUNA BEACH | CA | 92651-1833 | |
| NICHOLS, LISA | | 10673 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| NICHOLS, LISA | | 404 INTERNATIONAL BANK TOWER | 3649 LEOPARD | | CORPUS CHRISTI | TX | 78408 | |
| Nichols, Mark A | | 2415 Teller Street | | | Lakewood | CO | 80214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, MATTHEW P | | 407 E CEDAR AVE | | | MENOMONIE | WI | 54751 | |
| NICHOLS, MICHAEL & CLIFTON, PATRICIA | | 2219 GILEAD AVE | | | ZION | IL | 60099 | |
| NICHOLS, OLA A | | 1008 SOUTH CLIFTON STREET | | | FULTON | MS | 38843 | |
| NICHOLS, PAUL W & BLASENGYM, SHERRI F | | 2637 CYPRESS AVE | | | STOCKTON | CA | 95207 | |
| NICHOLS, PHYLLIS M | | 6150 WOODHAVEN ROAD | | | JACKSON | MS | 39206 | |
| NICHOLS, SCOTT & BRIGHAM, MICHELE M | | 378 S WASHINGTON ST | | | DENVER | CO | 80209-2116 | |
| NICHOLS, TRACY E & NICHOLS, DANIEL L | | 2786 RAVINES RD | | | MIDDLEBURG | FL | 32068-5726 | |
| NICHOLS, WALTER G | | 3069 COUNTRY KNOLL DR | | | SAINT CHARLES | MO | 63303-6368 | |
| NICHOLSON APPRAISAL | | 3007 CARPENTER LOOP SE | | | OLYMPIA | WA | 98503 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON BORO SCHOOL DISTRICT | BARBARA NICHOLS TAX COLLECTOR | PO BOX 75 | 25 LACK TR | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRAIL PO BOX 75 | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRL | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON III, RICHARD | | 2206 SILVER AVE | | | SAN FRANCISCO | CA | 94124-0000 | |
| NICHOLSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICHOLSON TOWNSHIP FAYET | | 191 FAIRVIEW HILL RD | T C OF NICHOLSON TOWNSHIP | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TWP | | RD 2 BOX 92A | | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TWP WYOMNG | | 533 SQUIRE HILL RD | T C OF NICHOLSON TOWNSHIP | | NICHOLSON | PA | 18446 | |
| NICHOLSON TWP WYOMNG | | RR 2 BOX 2541 | AUDREY SMARKUSKY TAX COLLECTOR | | NICHOLSON | PA | 18446 | |
| NICHOLSON, DAVID G & NICHOLSON, REBECCA L | | 955 CAMBRIDGE LN | | | EDINBURGH | IN | 46124-9442 | |
| NICHOLSON, DEBRA K | | 302 CORALBERRY RD | | | LOUISVILLE | KY | 40207 | |
| NICHOLSON, JACK L & NICHOLSON, LINDA M | | 2005 CAMINO REAL WAY | | | ROSEVILLE | CA | 95747-8434 | |
| NICHOLSON, JAMES B | | 2140 PUNA ST | | | HONOLULU | HI | 96817-1520 | |
| NICHOLSON, LINDA M | | 6627 WANITA CT | | | UTICA | MI | 48317-2267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, MELVIN | | 265 VANESS DRIVE | | | MCDONOUGH | GA | 30253 | |
| NICHOLSON, PHILIP B | | 8405 E CARROLL RD | | | WHITESBURG | GA | 30185 | |
| NICHOLSON, ROBERT | | 612 DUNNVIEW LN | SHELLA MOTLEY AND ROBERT NICHOLSON III | | KNOXVILLE | TN | 37934 | |
| NICHOLSON, SHAWN M | | 225 NORTH 20TH AVENUE | | | BEECH GROVE | IN | 46107 | |
| NICK A CROOKSTON | LISA J CROOKSTON | 294 S 200 W | | | KAYSVILLE | UT | 84037 | |
| NICK A. BELMONTE | | 6452 ASPEN RIDGE | | | WEST BLOOMFIELD | MI | 48322 | |
| NICK A. BERG | KELLEE L. BERG | 4005 GODFREY DRIVE | | | SALIDA | CA | 95368 | |
| NICK ANDREWS R E CONSULTING AND SVC | | 410 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| NICK BALBERMAN ATT AT LAW | | 29800 MIDDLEBELT RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NICK BARBADILLO | MARIA T BARBADILLO | 10752 CRAIGTOWN LANE | | | DUBLIN | CA | 94568 | |
| NICK BENAVIDES | | 41823 ENTERPRISE CIRCLE N# 120 | | | TEMECULA | CA | 92590 | |
| NICK C THOMPSON ATT AT LAW | | 800 STONE CREEK PKWY STE 6 | | | LOUISVILLE | KY | 40223 | |
| NICK CASTILLO | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| NICK COLE | | HC2 BOX 6430 | | | KEAAU | HI | 96749 | |
| NICK CRAWFORD ATT AT LAW | | PO BOX 1335 | | | GREENVILLE | MS | 38702 | |
| NICK DEONAS REALTY INC | | 9 N 14TH ST | | | FERNANDINA BEAC | FL | 32034 | |
| NICK FAICCHIO | | 31752 MAR VISTA AVE | | | LAGUNA BEACH | CA | 92651-8310 | |
| NICK GRIFFO | | P.O. BOX 1704 | | | BURBANK | CA | 91507 | |
| Nick Ingoglia | | 20991 Sharmila | | | Lake Forest | CA | 92630 | |
| NICK ISMAIL | | 42 45 155TH STREET APARTMENT 2A | | | FLUSHING | NY | 11355-0000 | |
| NICK JOKANOVICH | | 3726 S PARKER STREET | | | SAN PEDRO | CA | 90731-6435 | |
| NICK KOENIG | EMMA KOENIG | 9220 SUNDIAL DRIVE | | | LAS VEGAS | NV | 89134 | |
| Nick Krolak | | 6708 Carlisle Curve | | | Shakopee | MN | 55379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK LOSETO | MARIANITA LOSETO | 6413 OPAEKAA ROAD | | | KAPAA | HI | 96746 | |
| Nick Lurkins | | 814 Allen St | | | Waterloo | IA | 50702 | |
| NICK M ORNELAS | MARGARET E ORNELAS | 19331 BRIDGEWATER LANE | | | RIVERSIDE | CA | 92508 | |
| NICK M PATEL ATT AT LAW | | 5546 W CREEDANCE BLVD | | | GLENDALE | AZ | 85310 | |
| NICK M. KARAGIANIS | RITA KARAGIANIS | 3001 FARMHOUSE LANE | | | BOOTHWYN | PA | 19061 | |
| NICK MADDOCK | | 3077 WOODBRIDGE CREEK DR | | | ST LOUIS | MO | 63129 | |
| NICK MILJEVICH APPRAISALS | | 2305 RIVER RD | | | GRAND RAPIDS | MN | 55744 | |
| NICK MUSSO | Wrightsman Musso Ltd | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| NICK NK HUYNH | | 6828 EAST BROWN RD | SUITE 101 | | MESA | AZ | 85207 | |
| NICK PACHECO LAW GROUP | ANTONIO & EVA GONZALEZ VS GMAC MRTG CORP, NORTHWEST TRUSTEE SVCS INC, ALPAC FUNDING INC, MRTG ELECTRONIC REGISTRATION S ET AL | 15501 San Fernando Mission Blvd. Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | JOSE M VILLICANA, DAVID O ALBANIL & FRANCISCO ALBANIL V DEUTSCHE BANK NATL TRUST CO, EXECUTIVE TRUSTEE SVCS LLC DBA ET ET AL | 15501 San Fernando Mission Blvd., Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | MARTHA VIELMA AND ANGELO VIVANCO V. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS | 15501 San Fernando Mission Boulevard, #110 | | | Mission Hills | CA | 91345 | |
| NICK R PETERSON AND | | 3007 NE 6TH ST | NICOLE PETERSON | | BENTONVILLE | AR | 72712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK SALIJ | MARY J. SALIJ | 5581 NORTHCREST VILLAGE | | | CLARKSTON | MI | 48346 | |
| NICK SHAHIAR | | 2310 HOMESTEAD RD | # C1-531 | | LOS ALTOS | CA | 94024-7339 | |
| NICK STAYANOFF APPRAISERS | | 9428 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| NICK STLYIANOUDIS | | 1008 SE 5TH STREET | | | DEERFIELD BEACH | FL | 33441 | |
| NICK V HASTAIN | | 7 BULL RUN COURT | | | MIDDLETOWN | DE | 19709 | |
| NICK WIMMERSHOFF ATT AT LAW | | 4747 FRANKLIN DR | | | BOULDER | CO | 80301 | |
| Nick Wolcott | | 2210 Elder Ave | | | Morton | PA | 19070 | |
| NICKATIE AND TROY BEDNARZ | | 21520 CLEARY RD NW | | | BURNS | MN | 55303 | |
| NICKEL, MICHERLE | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |
| NICKEL, THOMAS C | | 919 DYSART RD | | | AVONDALE | AZ | 85323 | |
| NICKELL, DANA R | | 13223 N AGNES ST | | | SMITHVILLE | MO | 64089 | |
| NICKELL, JENNIFER & SANDERSON, MARCIA R | | 4630 CARLEEN RD | | | HOUSTON | TX | 77092 | |
| NICKELL, RUSSEL D | | 2311 GLEN FOREST LN | | | PLANO | TX | 75023 | |
| NICKELSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICKERMAN, STEPHEN | | 2552 FREEPORT BLVD | MADELINE SWIM & FIVE STAR RESTORATION & CONSTRUCTI | | SACRAMENTO | CA | 95818 | |
| NICKERSON, KEVIN G & NICKERSON, JENNIFER L | | 6701 LABURNUM DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| NICKERSON, NIANNE & NICKERSON, ROBERT | | 455 HIGHLAND DRIVE | | | SANTA MARIA | CA | 93455 | |
| NICKERSON, ROBERT | | PO BOX 1011 | | | TERICH | TX | 75160 | |
| NICKEY RAY ACCARDO INS | | 8141 GLADYS 101 | | | BEAUMONT | TX | 77706 | |
| NICKI L. OBRIEN | | 2603  HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| NICKI RAZEGGI | MARK RAZEGGI | 24974 LORENA DR | | | CALABASAS | CA | 91302 | |
| NICKITA S BANKS ATT AT LAW | | PO BOX 12833 | | | JACKSON | MS | 39236 | |
| NICKLE LAW FIRM | | PO BOX 1168 | | | JONESBORO | AR | 72403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKLESS AND PHILLIPS | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS AND PHILLIPS PC | | 625 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS PHILLIPS AND OCONNOR | | 625 MAIN STREET | | | FITCHBURG | MA | 01420 | |
| NICKLESS, DAVID M | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKOLAOS V ANDREOPOULOS | SOPHIA V ANDREOPOULOS | 4567 E FIRESTONE DR | | | CHANDLER | AZ | 85249 | |
| NICKOLAS BARRIS AND GEORGE N | | 153 CAMBRIDGE BLVD | BARRIS AND CHEYENNE PARTNERS LLC | | PLEASANTE RIDGE | MI | 48069 | |
| NICKOLAS E CULP | | 6561 ALFONSO COURT | | | CHINO | CA | 91710 | |
| NICKOLAS J STEFAN | | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| NICKS AFFORDABLE HOME REMODELING | | PO BOX 276 | | | CHICOPEE | MA | 01014 | |
| NICKS, GREGORY | | 7500 W LAKE MEAD BLVD9 216 | | | LAS VEGAS | NV | 89128 | |
| NICKSAM PROPERTIES LLC | | 4910 KETCHUM CT | | | GRANITE BAY | CA | 95746 | |
| NICKY JOE STAFFORD RE | | 15928 N HIGHLAND DR | | | MCKENZIE | TN | 38201 | |
| NICKY L. COMFORT | ANN C. COMFORT | 4213 CLINTONVILLE | | | WATERFORD | MI | 48329 | |
| NICO B. LETSCHERT | ELLEN A. LETSCHERT | 5898 NORTHWEST 23 AVE | | | BOCA RATON | FL | 33496-3423 | |
| NICO REALTORS INC. | | GMAC REAL ESTATE | 660 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| NICODEMO AND WILSON | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| NICOLA ALLEN AND DAWN ALLEN | | 873 W BLVD UNIT 316 | | | HARTFORD | CT | 06105 | |
| NICOLA AND ANNA SANTORO | | 268 LINCOLN DR | | | BARTLETT | IL | 60103-6509 | |
| NICOLA L ZAGAROLO ESQ ATT AT LA | | 3800 NE 3RD AVE | | | POMPANO BEACH | FL | 33064 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUTTMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA YOUSIF ATT AT LAW | | 100 GROSSMAN DR | | | BRAINTREE | MA | 02184 | |
| NICOLA, TRACY | | 12649 F MEMORAL DR | | | HOUSTON | TX | 77024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLAE P MARINESCU | LUMINITA E MARINESCU | 8716 96TH STREET | | | WOODHAVEN | NY | 11421 | |
| NICOLAS F ABINOJA | | 10224 62ND AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NICOLAS JAMES PAVLINAC | | 2173 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324 | |
| NICOLAS POPP | LAURENCE POPP | 196 SANTA MONICA AVE | | | MENLO PARK | CA | 94025 | |
| NICOLAS R VARGAS AND | OBDULIA Z VARGAS | 1845 N BROADWAY APT 153 | | | ESCONDIDO | CA | 92026-2071 | |
| NICOLAS RASHBY AND SHANNON M RASHBY | | 12510 GAYLE LANE | | | NRVADA CITY | CA | 95959 | |
| Nicolas Tovar | | 323 Marie ave | | | Elk Run Heights | IA | 50707 | |
| NICOLAS, VICTOR | | 3825 W 111TH PL | | | INGLEWOOD | CA | 90303 | |
| NICOLAS-MONTOYA | | PO.BOX 598 | | | FERRIS | TX | 75125 | |
| Nicole A Corcoran Plaintiff vs GMAC Mortgage LLC Defendant | | Peter M Iascone and Assoc LTD | 117 Bellevue Ave | | Newport | RI | 02840 | |
| NICOLE A MCCANE SAWYERS | | 7602 MORTON ST | AND JAS ROOFING | | MERRILLVILLE | IN | 46410 | |
| NICOLE A ZELIN ATT AT LAW | | 515 N STATE ST B | | | GREENFIELD | IN | 46140 | |
| Nicole Akkad | | 1501 Old Black Horse Pike | Apartment z-07 | | Blackwood | NJ | 08012 | |
| NICOLE AND DANIEL FAWLEY | | 1733 COUNTRY CLUB DR | | | BATON ROUGE | LA | 70808 | |
| NICOLE AND DAVID VISCONTI | | 139 SHERRY LN | AND GIORDANO ASSOCIATES | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DAVID VISCONTI AND | | 139 SHERRY LN | DAVE VISCONTI | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DION ANDERSON | | 11420 FALCON RIDGE CT | | | BELTSVILLE | MD | 20705 | |
| NICOLE AND JAMES SMITH AND | MUSTANG ENTERPRISE LLC | 41 ARTHURIAN WAY | | | NORTH CHILI | NY | 14514-1155 | |
| NICOLE AND NICHOLAS JONES | | 8247 VAN VLEET RD | NICOLE COOK | | GAINES | MI | 48436 | |
| NICOLE AND SAM GAUTHIER AND | | 1813 BRENTWOOD DR | KULA SOLUTIONS | | CLEARWATER | FL | 33764 | |
| NICOLE B ENGELHARDT ATT AT LAW | | 25 MAIN PL STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| Nicole Bain | | 1713 CREEKPOINT DR | | | LEWISVILLE | TX | 75067-6006 | |
| Nicole Baker | | 2986 Wilson School Lane | | | Sinking Spring | PA | 19608 | |
| Nicole Barker | | 3549 Pheasant Ln. | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE BOWERS AND NICOLE MCGRATH | | 13636 AMODIO AVE | AND DANIEL MCGRATH | | UNIONTOWN | OH | 44685 | |
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Law Offices of Thomas A Cox | PO Box 1314 | | Portland | ME | 04104 | |
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Molleur Law Office | 419 Alfred St | | Biddeford | ME | 04005 | |
| NICOLE BRIGUGLIO ATT AT LAW | | 9333 BASELINE RD STE 110 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Nicole Brown | | 826 10th Avenue | | | Gilbertville | IA | 50634 | |
| NICOLE BUCCI AND STEVEN STILLWELL AND | | 11591 SW 9TH CT | FIVE STAR ROOFING CONSULTANTS | | PEMBROKE PINES | FL | 33025 | |
| Nicole Burdette | | 3516 Matilda Ave | Apt 112 | | Dallas | TX | 75206 | |
| NICOLE BYLAND | | 2011 W LAKE JESSIE DR SE | | | ALEXANDRIA | MN | 56308 | |
| NICOLE CALSADA OR REO BAY AREA LP | | 1785 HANCOOK ST | STE 100 | | SAN DIEGO | CA | 92110 | |
| NICOLE CASSELS, AMY | | 1626 BETHSAIDA RD | | | BOAZ | AL | 35957 | |
| NICOLE CATANZARO | | 9114 ADAMS AV #139 | | | HUNTINGTON BEACH | CA | 92646 | |
| NICOLE CHURCHILL AND HOMESURE INC | | 15781 AZURITE CT NW | | | RAMSEY | MN | 55303 | |
| Nicole Commesso | | 13 Kyle Way | | | Ewing | NJ | 08628 | |
| NICOLE COOK AND NICOLE | | 8247 VAN VLEET RD | JONES AND NICHOLAS JONES | | GAINES | MI | 48436 | |
| NICOLE D WEBB | | 644 ST JULES LANE | | | NASHVILLE | TN | 37211 | |
| Nicole Day | | 535 Neshaminy Street | | | Penndel | PA | 19047 | |
| NICOLE DEFELICE | | 14527 YALE COURT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Delagardelle | | 4250 Lafayette Road | | | Evansdale | IA | 50707 | |
| Nicole DiGregorio | | 11 Boxwood Lane | | | Langhorne | PA | 19047 | |
| NICOLE DOWNEY AND MICHAEL | | 210 HOLY CROSS RD | KUSICK AND RIVERBAY HM INSP AND SRVC CO | | BROOKLYN | MD | 21225 | |
| NICOLE E FLORIN ATT AT LAW | | 717 PONCE DE LEON BLVD STE 209 | | | CORAL GABLES | FL | 33134 | |
| NICOLE E PUNICKI | | 6494 E. SILVER MESA DRIVE | | | HIGHLANDS RANCH | CO | 80130 | |
| Nicole Eastman-Warburton | | PO Box 164 | | | Janesville | IA | 50647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE FOSTER | | 2100C SHENANDOAH CT N | | | PLYMOUTH | MN | 55447 | |
| NICOLE FOX AND KING QUALITY | | 8116 MAHOGANY LN | CONSTRUCTION | | LITHONIA | GA | 30058 | |
| NICOLE FOX AND NICOLE LEVELL | | 8116 MAHOGANY LN | | | LITHONIA | GA | 30058 | |
| NICOLE G LAWSON ATT AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| NICOLE G LAWSON ATTORNEY AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| NICOLE HALL AND ERVIN CONSTRUCTION | COMPANY INC | 12935 HARVEST RUN LN | | | HOUSTON | TX | 77044-7281 | |
| Nicole Harmon | | 1117 W MULLAN AVE | | | WATERLOO | IA | 50701-2649 | |
| NICOLE HAYES WILLIAMS AND | | 905 SINBAD ST | NICOLE WILLIAMS | | BAKER | LA | 70714 | |
| NICOLE HAYES WILLIAMS AND OR | | 905 SINBAD ST | NICOLE WILLIAMS & NEWTON BUILDERS & RATTLE ELECTRI | | BAKER | LA | 70714 | |
| NICOLE KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| Nicole Kemp | | 7491 Delkin Circle | | | Mechanicsville | VA | 23111 | |
| Nicole Klatt | | 610 1/2 WASHINGTON ST | | | DENVER | IA | 50622-9533 | |
| NICOLE L ANDERSON ATT AT LAW | | 1650 11TH AVE SW STE 203 | | | FOREST LAKE | MN | 55025 | |
| NICOLE L CADY ATT AT LAW | | 30150 TELEGRAPH RD STE 225 | | | BINGHAM FARMS | MI | 48025 | |
| NICOLE L MCCAIN & KIRK P MCCAIN | | 102 HIGH GROUND AVE | | | LIVINGSTON | MT | 59047 | |
| NICOLE L. MILLER | | 10085 HENRY | | | MAYBEE | MI | 48159 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 2 | | | APOLLO BEACH | FL | 33572 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| NICOLE M FULLER AND BOGERT BUILT | CONSTRUCTION | 13130 W WINDSOR AVE | | | GOODYEAR | AZ | 85395-2171 | |
| Nicole Main | | 404 4th Ave. SW | | | Independence | IA | 50644 | |
| NICOLE MARIE DUNSON ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARIE DUNSON C O ROBERT J | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARTINEZ AND TITAN | | 6274 POUDRE WAY | ROOFING AND CONSTRUCTION | | COLORADO SPRINGS | CO | 80923-5410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE MEYERS AND | | DAVID MEYERS | 324 TERRA VISTA SE | | ALBUQUERQUE | NM | 87123 | |
| NICOLE MONIQUE MOCAER AND | RICHARD E GROOMS AND FRAILEY ROOFING LLC | 22057 E JAMISON PL | | | AURORA | CO | 80016-7156 | |
| NICOLE MONKS AND LUIS MARQUEZ JR | | 59 SAMPSON ST | | | GARFIELD | NJ | 07026 | |
| Nicole Morris | | 721 Stratford Rd | | | Warminster | PA | 18974 | |
| Nicole Motto vs State Farm Fire and Casualty Company William Motto First Residential Mortgage Network Inc GMAC et al | | Harrill and Sutter PLLC | PO Box 2012 | | Benton | AR | 72015 | |
| Nicole Nesby | | 1107 Maplewood Dr | Apartment #4 | | Cedar Falls | IA | 50613 | |
| NICOLE NEWMAN AND FLOYD | | 5828 HICKORY COMMONS | LYNCH PAINTING AND REPAIR | | MEMPHIS | TN | 38141 | |
| NICOLE NORTON | | PO BOX 681175 | | | PARK CITY | UT | 84068 | |
| NICOLE OLIMPO | | 8220 CRESTWOOD HEIGHTS DR | | | MC LEAN | VA | 22102 | |
| NICOLE PECK MCPHEE ATT AT LAW | | 405 CURTIS BROOK RD | | | RUTLAND | VT | 05701 | |
| Nicole Rogers | | 210 Jefferson St | PO Box 262 | | Hudson | IA | 50643 | |
| NICOLE ROGERS | | 2800 YUKON DR | | | CORINTH | TX | 76210-6452 | |
| NICOLE ROWLAND | | 39396 FENMORE CT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Schaefer | | 18016 Harvard Court | | | Sonoma | CA | 95476 | |
| Nicole Schuety | | 411 Joseph rd | | | Dunkerton | IA | 50626 | |
| NICOLE ST JEAN AND NICOLE S BRADY | | 1843 GLENMOUNT AVE | AND BRIAN P BRADY | | AKRON | OH | 44301 | |
| NICOLE THERRIAULT | JOHN A TENBUSCH | 917 W WASHINGTON #200 | | | CHICAGO | IL | 60607 | |
| NICOLE THOMAS, ASHLEY | | 548 W 6TH ST | | | PENNSBURG | PA | 18073 | |
| Nicole Thompson vs Maria Pappas Cook County Treasurer as Trustee of the Indemnity Fund | | Law Office of Robert Habib | 77 W Washington Ste 114 | | Chicago | IL | 60602 | |
| Nicole Tollefson | | 5711 Live Oak St | | | Dallas | TX | 75206 | |
| Nicole Tomsey | | 6215 Dartington Way | | | Carlsbad | CA | 92009-3069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE TRIVLIS ATT AT LAW | | 65 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| Nicole Veney | | 106 springfield circle | | | waxahachie | TX | 75165 | |
| NICOLETT B DARLING ATT AT LAW | | PO BOX 276 | | | JOHNSTOWN | CO | 80534 | |
| NICOLETTE AND PERKINS | | 3 UNIVERSITY PLZ STE 506 | | | HACKENSACK | NJ | 07601 | |
| NICOLETTE CARON GRAHAM AND | | 3758 DUPONT AVE N | GLENN GRAHAM | | MINNEAPOLIS | MN | 55412 | |
| NICOLI J. DAVENPORT | | PO BOX 315 | | | WINDHAM | ME | 04062 | |
| NICOLIA, PATRICK M & NICOLIA, JENNIFER L | | 2309 POPLAR STREET | | | ERIE | PA | 16502 | |
| NICOLINA SIGNORELLO | | 818 NOTT ST | | | WETHERSFIELD | CT | 06109 | |
| NICOLL, FRANK S | | 626 SUSSEX RD | GROUND RENT | | TOWSON | MD | 21286-7610 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVE | NICOLLET COUNTY TREASURER | | SAINT PETER | MN | 56082-2507 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVE | NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082-2507 | |
| NICOLLET COUNTY | | 501 S MINNISOTA AVE | NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE PO BOX 493 | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | PO BOX 493 | 501 S MINNESOTA AVE | | SAINT PETER | MN | 56082 | |
| NICOR GAS | | 1844 FERRY RD | | | NAPPERVILLE | IL | 60563 | |
| NICOR GAS | | P.O. BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR GAS | | PO BOX 0632 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 2020 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOSIA LATRICE JONES AND DTL | | 7163 POINSETTIA DR | ENTERPRISES LLC | | BATON ROUGE | LA | 70812 | |
| NICOTERO AND LOWDEN PC | | 11979 FRANKSTOWN RD APT 402 | | | PITTSBURGH | PA | 15235 | |
| NICOULIN, ELEANOR C | | 9900 CORPORATE CAMPUS DR STE 3000 | | | LOUISVILLE | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICULAE DRAGHICIADAM AND ELENA DRAGHICIADAM | | 35038 RHONSWOOD | | | FARM. HLS. | MI | 48335 | |
| NID, OLIVETTE | | 9473 OLIVE BLVD | CITY OF OLIVETTE | | OLIVETTE | MO | 63132 | |
| NIDA NADIR ATT AT LAW | | 4228 N JOSEY LN STE 400 | | | CARROLLTON | TX | 75010 | |
| NIDAMALURI NAGESH | VIJAYA NAGESH | 2118 BELAIRE AVENUE | | | WEST BLOOMFIELD | MI | 48323 | |
| NIDDAM, ALBERT S | | 91460 ST MANDE | | | | | | FRANCE |
| NIEBAUM CONSTRUCTION | | PO BOX 3641 | | | CAMDENTON | MO | 65020 | |
| NIEBUHR, KARL R | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| NIEDERHAUSER, ROSE | | 10181 NW 51 LN | MARIA GARCIA | | MIAMI | FL | 33178 | |
| NIEDERKORN, JAMES J & NIEDERKORN, ANDREA J | | 7317 SOUTH STANLEY PLACE | | | TEMPE | AZ | 85283 | |
| NIEDERLEHNER AND SEITZ | | 209 S BAYLEN ST | | | PENSACOLA | FL | 32502 | |
| NIEDZIELSKI KIMBERLY, KIMBERLY | | 49 ELDERBERRY LN | PODESTA AND COMPLETE CONSTRUCTION | | DOVER TWNSHIP | NJ | 08753 | |
| NIEDZWECKI, JOHN M & NIEDZWECKI, MARY T | | 9000 SANDSTONE DRIVE | | | COLLEGE STATION | TX | 77845 | |
| NIEKAMP, VIRGINIA M | | 2310 OGDEN ST | | | DENVER | CO | 80205-5137 | |
| NIEL G AND LINDA CARIK | | 307 MAIN ST | | | CAVALIER | ND | 58220 | |
| NIELSEN APPRAISAL | | 1154 N 4TH ST | | | GRAND JUNCTION | CO | 81501 | |
| NIELSEN, JOHN P & NIELSEN, JOY L | | 11232 59TH AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NIELSEN, KEN | | 10012 DEL ALMENDRA DRIVE | | | OAKDALE | CA | 95361-9258 | |
| NIELSEN, LINDA | | 409 ROAD 5500 | | | BLOOMFIELD | NM | 87413-9303 | |
| Nielson & Sherry, PSC | | 639 Washington Avenue | | | Newport | KY | 41071 | |
| NIELSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| NIELSON LAW OFFICE | | 1212 HANCOCK ST STE 120 | | | QUINCY | MA | 02169 | |
| NIELSON, BRENT H | | PO BOX 487 | | | TWIN FALLS | ID | 83303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSON, MARILI | | 7700 GREENWOOD DR 100 | | | VANCOUVER | WA | 98662 | |
| Nieltje Gedney vs GMAC MortgageLLC | | SKINNER LAW FIRM | 115 E Washington St E | | Charles Town | WV | 25414 | |
| NIEMANN, LLOYD C & NIEMANN, DIANA M | | 951 H ST | | | WASHOUGAL | WA | 98671 | |
| NIEMI, JACK A & NIEMI, LYNNETTE M | | 4224 DIVISION AVENUE WEST | | | BREMERTON | WA | 98312 | |
| NIEMIEC, JACQUELYN | | 225 STOEVER DR | | | NEW HOLLAND | PA | 17557-1639 | |
| NIENABER, ROBERT E & NIENABER, BEVERLY J | | 9624 SUMMIT CIR | | | LA MESA | CA | 91941 | |
| NIEREGARTEN AND HIPPERT | | 11 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| NIERENHAUSEN, MICHAEL K & NIERENHAUSEN, LINDA | | 1036 BRIARCLIFF | | | RANTOUL | IL | 61866 | |
| NIERODA AND NIERODA | | 260 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| NIESKE, DAVID G | | 2410 HARBOUR VIEW DRIVE | | | ROCKY HILL | CT | 06067 | |
| NIESZ, HERMINE | | 5143 WINTON RIDGE LN | | | CINCINNATI | OH | 45232 | |
| Nieto SR, Richardo A & Nieto, Aleida C | | 19773 Nw 87th Court | | | Hialeah | FL | 33018 | |
| NIETO, ARMANDO | | 142 WALNUT CT | AMERICAN RESTORATION CONTRACTORS | | MUNDELEIN | IL | 60060 | |
| NIETO, ENRIQUE | | 15209 SOUTHWEST 23 STREET | | | MIAMI | FL | 33185 | |
| NIETO, GLORIA | | 611 GREGGERSON | | | EL PASO | TX | 79907 | |
| NIETO, TIMOTHY P & NIETO, AMELIA P | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| NIETTE, EARL R & NIETTE, VICKI L | | 741 RILEY ST | | | COUSHATTA | LA | 71019 | |
| NIEVAR, STARLENE B & NIEVAR, NICKY C | | 1976 GRAND AVE | | | SACRAMENTO | CA | 95838-3953 | |
| NIEVES GONZALEZ SNOWS APPRAISAL SVC | | 2906 LOW OAK | | | SAN ANTONIO | TX | 78232 | |
| NIEWERTH, ANDREAS | | 6923 STONESTHROW CIR N #4204 | | | SAINT PETERSBURG | FL | 33710 | |
| NIFA, | | 1230 O STREET | 200 COMMERCE COURT | | LINCOLN | NE | 68508 | |
| NIGEL AND NORMA PARKER AND GULF | | 6161 OAK BAY DR | COAST CARPET REPAIRS | | OSPREY | FL | 34229 | |
| NIGEL E BLACKMAN ATT AT LAW | | 1111 E 34TH ST | | | BROOKLYN | NY | 11210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIGEL PARKER AND ICARD MERRILL | ATTORNEYS | 260 65TH ST APT 20G | | | BROOKLYN | NY | 11220-6510 | |
| NIGEL SHEARWOOD AND LAMBERT | CONSTRUCTION | 1242 KERN CV | | | MCDONOUGH | GA | 30253-3934 | |
| NIGEL V GANSHAM | | 9305 OPERATOR CT | | | GLEN ALLEN | VA | 23060 | |
| NIGGLI, DOUGLAS | | 41 QUINTA VISTA DR | | | THOUSAND OAKS | CA | 91362-3142 | |
| NIGGLI, DOUGLAS | | QUINTA VISTA DR | | | OAKS | CA | 91362 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 0140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKEMEAD BLVD STE 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS REO | | 7500 W LAKE MEAD | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS REO | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHTINGALE, MARK | | 193 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| NIGOHOSIAN, KELLY | | 450 W 11 MILE | | | MADISON HEIGHTS | MI | 48071 | |
| NIGOL PARSEGHIAN | | 159 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-3109 | |
| NIGRO AND ASSOCIATES | | 2 GATEWAY CTR FL 17 | | | PITTSBURGH | PA | 15222 | |
| Nikeesha Buford | | 5000 K AVE APT 3427 | | | PLANO | TX | 75074-3053 | |
| NIKETAS AND CLARK LLP | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| NIKETAS AND CLARK LLP ATT AT LAW | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| Nikhil Patel | | 5 Garrison Road | | | Ivyland | PA | 18974 | |
| NIKHIL V JOGLEKAR | VAIDEHI A KASAREKAR | 275 MAIN ST APT 301 | | | WATERTOWN | MA | 02472-4344 | |
| NIKI AND FELIX HARPER | | 5943 SKEETER POND RD | | | GRIFTON | NC | 28530 | |
| NIKI CHUKUNTA | | 40 MARTIN STREET | | | METUCHEN | NJ | 08840 | |
| NIKI NECHITA | | 13908 3/4 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| NIKI NECHITA | | 2970 DEEP CANYON DR | | | BEVERLY HILLS | CA | 90210 | |
| Nikia Hallett | | 9932 lorry place | | | philadelphia | PA | 19114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKITA V MACKEY ATT AT LAW | | 101 N MCDOWELL ST STE 114 | | | CHARLOTTE | NC | 28204 | |
| NIKITIS ZOUMBERIS ATT AT LAW | | PO BOX 8097 | | | WARNER ROBINS | GA | 31095 | |
| NIKKI AND JOHN BUTCHER | | 1101 KRUM CT | | | ALLEN | TX | 75013 | |
| NIKKI FERNANDEZ | | 1138 16TH ST 6 | | | SANTA MONICA | CA | 90403 | |
| Nikki Goldsmith | | 2826 210th Street | | | Earlville | IA | 52041 | |
| NIKKI GRIFFIN AND RICHARD HEATHCOE | | 1033 KELSEY LN | | | BRIDGR CITY | TX | 77611 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 3835R E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| NIKKI L DUNCAN | | 10850 LORENSON ROAD | | | AUBURN | CA | 95602 | |
| Nikki Rock | | 54 Old Spruce Ln | | | Levittown | PA | 19055 | |
| Nikkia Redmond | | 625 E. Parkway Blvd | #1114 | | Coppell | TX | 75019 | |
| NIKLAS, CYNTHIA | | 4545 42ND ST NW | BRANDYWINE PLZ STE 211 | | WASHINGTON | DC | 20016 | |
| NIKLES, MARK R & NIKLES, KIM H | | 4349 BELLAIRE DR S APT 128 | | | FORT WORTH | TX | 76109-5191 | |
| Niko Consulting Group Inc | | PO Box 1631 | | | Hickory | NC | 28603 | |
| Niko Consulting Group, Inc. | | 157 Gunpowder View Cir | | | Granite Falls | NC | 28630 | |
| Niko Consulting Group, Inc. | | P.O. Box 1631 | | | Hickory | NC | 28603 | |
| NIKOLA AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ AND A AND S CONTRACTORS LLC | | WATERBURY | CT | 06705 | |
| NIKOLA MLADEN AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ | | WATERBURY | CT | 06705 | |
| NIKOLAI JANKOVICH | | 4738 N LINCOLN AVE APT 2 | | | CHICAGO | IL | 60625-2169 | |
| NIKOLAOS D. PRANTZALOS | EKATERINI N. PRANTZALOS | 49847 LAKEBRIDGE DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| NIKOLAOS VLAHOS | VOULA VLAHOS | 2755 CHARTER DR | | | TROY | MI | 48083-1312 | |
| NIKOLAUS AND HOHENADEL LLP | | 327 LOCUST ST | | | COLUMBIA | PA | 17512 | |
| NIKOLAUS BARTA ATT AT LAW | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nikole Shelton | | 8016 Chelwynde Avenue | | | Philadelphia | PA | 19153 | |
| NIKOLENKO, CORRINE | | 65 TEMPLE ST | | | NASHUA | NH | 03060 | |
| NIKOLEWSKI REA, PAT | | 130 PRIMROSE AVE | | | AUBURN | CA | 95603 | |
| NIKOLL NIKCI ATT AT LAW | | 3651 LINDELL RD STE D | | | LAS VEGAS | NV | 89103 | |
| NIKOLYAN, KAREN | | 1550 LARIMER ST | | | DENVER | CO | 80202-1602 | |
| NIKOVIC, SELIM & NIKOVIC, HATIDZA | | 160 W ROSELLE AVE | | | ROSELLE PARK | NJ | 07204 | |
| NIKU Corporation | | 305 Main St | | | Redwood City | CA | 94063 | |
| NIKU Corporation | | 350 Convention Way | | | Redwood City | CA | 94063 | |
| NIKULA, LORI | | 407 MAPLE ST | DUTIN SCHOLLE | | MARENGO | IL | 60152 | |
| NILENE KUON | | 7196 WEST SOFTWIND DRIVE | | | PEORIA | AZ | 85383-0000 | |
| NILES A. YENTER | KARI A. YENTER | 9041 COUNTY ROAD OO | | | ROSHOLT | WI | 54473 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | GROUND RENT | | BALTIMORE | MD | 21202 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | | | BALTIMORE | MD | 21202 | |
| NILES CITY | TREASURER | PO BOX 217 | TAX DEPT | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN ST | | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | TREASURER | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | | | NILES | MI | 49120 | |
| NILES CITY | | PO BOX 217 TAX DEPT | | | NILES | MI | 49120 | |
| NILES E. RUBAR JR | | 3224 CHICA ST | | | COCOA | FL | 32926 | |
| NILES FOWLKES | | 20 MALVERNA ROAD | | | ROSLINDALE | MA | 02131 | |
| NILES PILLER AND BRACY PLLC | | PO BOX 2729 | | | PLATTSBURGH | NY | 12901-0239 | |
| NILES S AND MYRIAM TANAKATSUBO | | 26305 CAMINO REAL | | | CARMEL | CA | 93923 | |
| NILES TOWN | | 5921 NEW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NILES TOWN | | 5921 NW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| NILES TOWNSHIP | | 320 BELL RD | NILES CHARTER TOWNSHIP TREASUR | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD | TAX DEPARTMENT | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD ATTN TAX DEPT | TOWNSHIP TREASURER | | NILES | MI | 49120 | |
| NILES TOWNSHIP TREASURER | | 320 BELL RD | ATTN TAX DEPT | | NILES | MI | 49120 | |
| NILES, BRADLEY J & NILES, SUSAN L | | 1620 ONTARIO DRIVE | | | JANESVILLE | WI | 53545 | |
| NILESH PATEL | SUNITA PATEL | 12 WOODMERE RD. | | | MONROE TOWNSHIP | NJ | 08831 | |
| NILLES, DELORES J | | 1533 WREN DR | | | MUNSTER | IN | 46321-3831 | |
| Nils Odhner | | 3 East Broad Street | 3rd Floor | | Palmyra | NJ | 08065 | |
| NILSON, BJORN & CURRY, CYNTHIA | | 5505 EAST BUTLER | | | FRESNO | CA | 93727 | |
| NILSON, DAVID | | 5569 CROOKED ST | FRED KNAPPS GENERAL CONTRACTING | | BROADALBIN | NY | 12025 | |
| NIMMO HOEHN KIRT AND PARTIN | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |
| NIMROD VILLAGE HOA | | 26691 PLZ 200 | | | MISSION VIEJO | CA | 92691 | |
| NIMS, ERIC J | | PO BOX 873 | | | LINDEN | CA | 95236 | |
| NIMS, KENNETH F | | 1805 MILLS STREET | | | SANDUSKY | OH | 44870 | |
| NINA  TISHKEVICH | VALERIY M. TISHKEVICH | 7801 E ELK CREEK ROAD | | | TUCSON | AZ | 85750 | |
| NINA A KOVACHY | | 390 NW 115 WAY | | | CORAL SPRINGS | FL | 33071 | |
| NINA AND ASSOCIATES REALTY | | 12655 COUNTY RD 73 | | | MONTEVALLO | AL | 35115 | |
| NINA BARRON | | 8409 PICKWICK LANE #229 | | | DALLAS | TX | 75225 | |
| NINA BERRY GEROSA ATT AT LAW | | 770 FARMERS MILLS RD | | | CARMEL | NY | 10512 | |
| NINA BHAR AND SUVRO CHAUDHURI | | 3128 DEERING BAY DR | | | NAPERVILLE | IL | 60564 | |
| NINA BIRCH | | 9009 BROOK FORD RD | | | BURKE | VA | 22015 | |
| NINA BOBADILLA | | 4883 GLENHOLLOW CIRCLE | | | OCEANSIDE | CA | 92057 | |
| NINA DEBELO AND WANINA DEBELO | | 8918 MEMORIAL CREEK DR | | | SPRING | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA E. HACKETT | | 10330 OSO AVENUE | | | LOS ANGELES CITY | CA | 91311 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| NINA J VALENTINO | | 3 STEVENS ROAD | | | WELLESLEY | MA | 02482 | |
| Nina Killen | | 1090 VZ County Rd. 3608 | | | Edgewood | TX | 75117 | |
| NINA KITCHEN | | 4378 LEHIGH LAUREL LANE | | | DECATUR | GA | 30034 | |
| NINA LEVEN AND FAY STAUB | | 10951 CYPRESS RUN CIR | | | CORAL SPRINGS | FL | 33071 | |
| NINA M FULLER AND PATE AND COMPANY | | 1408 MONTVIEW RD | INC | | BRIMINGHAM | AL | 35228 | |
| NINA M LAFLEUR ATT AT LAW | | PO BOX 861128 | | | ST AUGUSTINE | FL | 32086 | |
| Nina Nguyen | | PO Box 2871 | | | Garden Grove | CA | 92842 | |
| Nina ONeil | | 5 Hunter Drive | | | Delran | NJ | 08075 | |
| NINA REMS | FREDDIE W. DELONG 3 | 3816  WALBERT AVENUE | | | ALLENTOWN | PA | 18104 | |
| NINA WALKER DECKERT | | 1213 CHANNING WAY | | | BERKELEY | CA | 94702 | |
| NINA WILLIAMS | | 17 SAW MILL RUN | | | NORRISTOWN | PA | 19401 | |
| NINEFF KOOCHOU NINO ALTERA REAL | | 2311 A TRACY BLVD | | | TRACY | CA | 95376 | |
| NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| NINESTAR CONNECT | | PO BOX 3048 | | | MARTINSVILLE | IN | 46151 | |
| NINETTE S FLETCHER TRUST ACCOUNT | | 156 CHARLES RICHARD BEALL BLVD STE 2 | | | DEBARY | FL | 32713 | |
| NINETTE S FLETECHER PA | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713-2863 | |
| NINFA INCLAN | EDGAR INCLAN | 59 NORTH AVE | | | BLOOMFIELD | NJ | 07003 | |
| NINO DEVELOPMENT INC | | PO BOX 1180 | | | TRES PINOS | CA | 95075-1180 | |
| NINO E & CECILIA SALCEDO | | 6605 SW 127TH COURT | | | MIAMI | FL | 33183 | |
| NINON P AND DISCIPLE AMERTIL | | P.O. BOX 1264 | | | SOUTH LANCASTER | MA | 01561-1264 | |
| NINOS, CHRISTOPHER M | | 112 LEVAN AVENUE | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIOBRARA COUNTY | | PO BOX 90 | NIOBRARA COUNTY TREASURER | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY | | PO BOX 90 | TERESA POAGE | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY CLERK | | PO BOX 420 | | | LUSK | WY | 82225 | |
| NIOTA CITY | | 103 MAIN ST | TAX COLLECTOR | | NIOTA | TN | 37826 | |
| NIOTIS, NICHOLAS | | 48 CTR ST | SP CONSTRUCTION AND SON LLC | | SPRINGFIELD | NJ | 07081 | |
| NIPPENOSE TOWNSHIP | | 698 OLD FORT RD | NANCY SNOOK TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| NIPPENOSE TOWNSHIP LYCOM | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| NIPPENOSE TWPSCHOOL DIST | | 321 FRONT ST | TAX COLLECTOR | | ANTES FORT | PA | 17720 | |
| NIPSCO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411 | |
| NIR, RAPHAEL & NIR, RIVKA | | 20 BEAUPORT AVENUE | | | NEEDHAM | MA | 02492 | |
| NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGARLAND | TX | 77478 | |
| NIRAJ K. PATEL | | 298 LAKEWOOD ROAD | | | WALNUT CREEK | CA | 94598 | |
| NIRANJANA BAJARIA | | 1345 WHITEFIELD | | | DEARBORN HGTS | MI | 48127 | |
| NIRES | | 202 W STATE ST STE 110 | | | ROCKFORD | IL | 61101 | |
| NIRO E CANTILLO | | 910 SILVERTIP DRIVE | | | DIAMOND BAR | CA | 91765 | |
| NIS HOME REMODELERS | | 33 SUMMERBERRY LN | | | NILES | OH | 44446 | |
| NISA AND MARTIN MELLIN AND | | 55 CLINTON AVE | PAUL DAVIS RESTORATION | | WESTPORT | CT | 06880 | |
| NISAN  CELIK | JULIYET  CELIK | 11538 LYSTER AVE | | | NORTHRIDGE | CA | 91326 | |
| NISBET GREENS HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER CO | | PHOENIX | AZ | 85012 | |
| NISCAYAH | | P O BOX 644346 | | | PITTSBURGH | PA | 15264-4346 | |
| NISHA B PARIKH ATT AT LAW | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| NISHA L RAMRATTAN AND A 1 | | 122 51 134TH ST | STATE INC | | S OZONE PARK | NY | 11420 | |
| NISHA PATEL AND KAUSHIK PATEL | | 1860 HARVEST LN | | | GLENDALE HEIGHTS | IL | 60139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| NISHAT AZAM ATT AT LAW | | 1307 S INTERNATIONAL PKWY SUI | | | LAKE MARY | FL | 32746 | |
| NISHIKAWA, SHARON R & SAKOGAWA, CHARLES | | 513 PORPOISE BAY TERRACE #D | | | SUNNYVALE | CA | 94089 | |
| NISHIMURA, KIMIKO P | | AVOCADO ST | | | WAHIAWA | HI | 96786-0000 | |
| NISKAYUNA C S TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA C S TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | GLENVILLE | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |
| NISKAYUNA CS TN CLIFTON PARK | SCHOOL TAX COLLECTOR | PO BOX 200675 | 500 ROSS ST154 455 | | PITTSBURGH | PA | 15251 | |
| NISKAYUNA CS TN CLIFTON PARK | | 1757 UNION ST | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12309 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |
| NISQUALLY PINES COMMUNITY CLUB | | 8903 PEPPERIDGE LN | | | YELM | WA | 98597 | |
| NISSA AND MATT WENNIHAN | | 2727 L AVE | | | COIN | IA | 51636 | |
| NISSELSON, ALAN | | 61 BROADWAY | 18TH FL | | NEW YORK | NY | 10006 | |
| NISSEN, WILLIAM F | | PO BOX 1022 | | | QUINCY | IL | 62306 | |
| NISSEQUOGUE VILLAGE | | NORICKS ROAD PO BOX 352 | VILLAGE OF NISSEQUOGUE | | SAINT JAMES | NY | 11780 | |
| NISSEQUOGUE VILLAGE | | PO BOX 352 | VILLAGE OF NISSEQUOGUE | | ST JAMES | NY | 11780 | |
| NISSIM SALEM AND | | MALCA SALEM | 1148 A THORNBURY LANE | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| NISSON AND NISSON | | 222 OCEAN AVE PH | | | LAGUNA BEACH | CA | 92651 | |
| NITA P. POPAT | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NITCHE WARD ATT AT LAW | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014 | |
| NITI CRUPITI ATT AT LAW | | 11501 GEORGIA AVE STE 404 | | | WHEATON | MD | 20902 | |
| NITIN GAIKWAD | SUCHITA GAIKWAD | 13 ISBELL LN | | | GREENVILLE | SC | 29607 | |
| NITIN GOGIA | | 33 KANSAS ST. | | | HICKSVILLE | NY | 11801 | |
| NITIN K. DAVE | NISHI DAVE | 13 OAK BROOK DR | | | HUNTINGTON | WV | 25705-2139 | |
| NITSCHKE, TODD & NITSCHKE, KATE | | 719 LYNNE DR | | | WAUKESHA | WI | 53186 | |
| NITTA, GUY T & NAKAMATSU, TAMMY M | | 94 1015 KAHANUI ST | | | MILILANI | HI | 96789 | |
| NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLBOROUGH | NJ | 08844 | |
| NITTOLI, VINCENT & NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844-4726 | |
| NIUPIA FARMS LTD | | PO BOX 1020 | COLLECTOR | | HONOLULU | HI | 96808 | |
| NIURKA FERNANDEZ ASMER ATT AT LA | | 3111 W MLK BLVD STE 100 | | | TAMPA | FL | 33607 | |
| NIVENS, MARTHA | | 111 MEADOWVIEW DR | C AND C HANDYMAN SERVICES INC | | WADESBORO | NC | 28170 | |
| NIWOT SANITATION DISTRICT | | 7395 N 95TH ST | | | NIWOT | CO | 80504 | |
| NIX JEANNE BURTON GREGORY TRUSTEE VS HOMECOMINGS FINANCIAL SERVICES LLC AND ROBERT ORR SYSCO FOOD SERVICES LLC | | 653 Mable Dr | | | Lavergne | TN | 37086 | |
| NIX, CHRISTOPHER & NIX, RHONDA | | PO BOX 123 | | | COMMERCE | GA | 30529-0003 | |
| Nix, David & Nix, Lynda | | 6503 SILK TREE POINTE | | | BRASELTON | GA | 30517-6244 | |
| NIX, HAYDEN | | 122 Via Vinchi Rancho | | | SANTA MARGARITA | CA | 92688 | |
| NIXA FARMERS MUTUAL | | BOX 367 | | | NIXA | MO | 65714 | |
| NIXON CONSTRUCTION AND ROOFING | | 84 MCRUTT RD | | | HARTSELLE | AL | 35640 | |
| NIXON LOPEZ | JULIA E MUNOZ ESCOBAR | 66770 ESTRELLA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| Nixon Peabody LLP | ROBYN J.B. POLLOCK VS. GMAC MORTGAGE, LLC | 900 Elm Street, 14th Floor | | | Manchester | NH | 03101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604-1792 | |
| NIXON PEABODY LLP | | 889 ELM ST | | | MANCHESTER | NH | 03101 | |
| NIXON REAL ESTATE | | PO BOX 189 | | | MEDICINE LODGE | KS | 67104 | |
| Nixon Sr., Lee A & Nixon, Rosalind E | | 97 Griffith Road | | | Hattiesburg | MS | 39402 | |
| NIXON, ALICIA | | 824 GLENWOOD | S AND S ROOFING | | HATTIESBURG | MS | 39401 | |
| NIXON, BARRY N & NIXON, SANDRA S | | PO BOX 50732 | | | IDAHO FALLS | ID | 83405-0732 | |
| NIXON, CASANDRA & NIXON, ROBERT L | | 1162 VINE CLIFF LN | | | CHARLOTTE | NC | 28214 | |
| NIXON, SHARON | | 8595 DIAMOND OAK WAY | | | ELK GROVE | CA | 95624 | |
| NIZNIK, ANTHONY G & JOHNSON, ROBIN M | | 410 COMO WAY | | | DANVILLE | CA | 94526-5442 | |
| NJ CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | NEW JERSEY | NJ | 00321 | |
| NJ DEPARTMENT OF TAXATION | | P O BOX 269 | | | TRENTON | NJ | 08695-0269 | |
| NJ DIVISION OF REVENUE | | 225 W STATE STREET 3RD FLOOR | | | TRENTON | NJ | 08608 | |
| NJ DIVISION OF REVENUE | | BUSINESS LIQUIDATIONS | PO BOX 308 | | TRENTON | NJ | 08646 | |
| NJ Division of Taxation | | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| NJ Division of Taxation | | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| NJ LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 640 | | TRENTON | NJ | 08646-0640 | |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | | C/O LOCKBOX | PO BOX 500 | | NEWARK | NJ | 07101 | |
| NJ LENDERS CORP | | 219 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| NJ LENDERS CORP | | 219 PATTERSON AVE | | | LITTLEFALLS | NJ | 07424 | |
| NJ NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NJ REO | | 650 BLOOMFIELD AVE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO ASSET MANAGEMENT AND REAL | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO ASSET MANAGEMENT AND REALTY | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ TREASURER | | PO BOX 473 | | | TRENTON | NJ | 08625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJAR | | 295 PIERSON AVENUE | | | EDISON | NJ | 08837-3118 | |
| NJB INVESTMENTS L P | | 633 S BREA BLVD | | | BREA | CA | 92821 | |
| NJB INVESTMENTS,LP | | 635 S BREA BLVD | USE- 0001182218 | | BREA | CA | 92821 | |
| NJB SETTLEMENT INC | | 1100 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| NJOROGE, NANCY | | 2609 NW 168TH TERRACE | | | EDMOND | OK | 73012-8977 | |
| Njunge Mungai | | 4909 Haverwood Lane #907 | | | Dallas | TX | 75287 | |
| NJW LAW | | 130 NEWPORT CENTER DR STE 220 | | | NEWPORT BEACH | CA | 92660-6924 | |
| NKT LAND ACQUSITIONS | | PO BOX 1394 | | | CLIFTON PARK | NY | 12065-0812 | |
| NL INC | | 2175 N CALIFORNIA BLVD | SUITE 1000 | | WALNUT CREEK | CA | 94596 | |
| NL INC MORTGAGE COMPANIES | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| NL INVESTMENTS | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| NLS CONSTRUCTION SERVICES | | 1024 63RD ST | | | GALVESTON | TX | 77551 | |
| NM REO SPECIALISTS | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| NM TAX & REVENUE DEPARTMENT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NM Taxation and Revenue Dept | | PO Box 25128 | | | Santa Fe | NM | 87504 | |
| NMD SERVICES INC | | PO BOX 4486 | | | CANTON | GA | 30114 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504-1269 | |
| NN INSURANCE COMPANY | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| Nnaemeka Onuzo | | 8037 N MacArthur Blvd | Apt 2150 | | Irving | TX | 75063 | |
| NNEBE AND NNEBE | | 255 LIVINGSTON ST APT 4 | | | BROOKLYN | NY | 11217 | |
| Nneka George | | 397 CONESTOGA ST | | | WINDSOR | CT | 06095-2205 | |
| NNJAESCHKEINC | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NO AMERICAN TITLE CO | | 1300 SPRING RD | | | VALLEJO | CA | 94591 | |
| NO ASSUR OF AMER | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | DEPT 0051 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| NO ASSUR OF AMER | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| NO ESCROW LOAN UT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NO KA OI TERMITE AND PEST | | PO BOX 877 | | | PEARL CITY | HI | 96782 | |
| NO MAGIC, INC. | | 700 CENTRAL EXPY S STE 110 | | | ALLEN | TX | 75013-8099 | |
| NO PLACE LIKE HOME REALTY | | 12721 KENNEDYVILLE LOOP | | | HILL CITY | SD | 57745-6605 | |
| NOACK, DIANE L | | 5264 BREEZE HILL PL | | | TROY | MI | 48098 | |
| NOAH AND ANNE SANTORO | | 3952 HONEYCUTT ST | | | SAN DIEGO | CA | 92109 | |
| NOAH AND KIMBERLY THOMAS AND | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| NOAH AND PATSY JOHNSTON | | 2364 E CHRYSANTHEMUM ST | | | TUCSON | AZ | 85755 | |
| NOAH BATAIN | | 509 ESPLANADE DRIVE | | | BIRMINGHAM | AL | 35206 | |
| NOAH BERGER | JEANETTE L BERGER | 17 PONDVIEW RD | | | SUDBURY | MA | 01776 | |
| NOAH BUBMAN AND PAUL DAVIS | | 56 GARLAND DR | RESTORATION OF W TENNESSEE | | JACKSON | TN | 38305 | |
| NOAH C. COOP | TERRI L. COOP | 10 N. NATIONAL AVE | | | FORT SCOTT | KS | 66701-2356 | |
| NOAH CONSTRUCTION AND CHASTITY | | 9601 N 307 W | PALMER AND PATRICK PALMER | | LAKE VILLAGE | IN | 46349 | |
| NOAH EISENHANDLER ATT AT LAW | | 147 MAIN ST ANX | | | EAST HAVEN | CT | 06512 | |
| NOAH GRASSI | | 10100 W CHARLESTON BLVD #160 | | | LAS VEGAS | NV | 89135 | |
| NOAH J BRILES ATT AT LAW | | 918 FRANCIS ST | | | SAINT JOSEPH | MO | 64501 | |
| NOAH KONDAMUDI | VASANTHA KONDAMUDI | 15  BAKLEY TERRACE | | | WEST ORANGE | NJ | 07052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOAH PARSONS | SABRINA PARSONS | 975 EAST 22ND AVENUE | | | EUGENE | OR | 97405-0000 | |
| NOAH SCOTT YOUNG | | 44185 LUCKY LANE | | | CALLAHAN | FL | 32011 | |
| NOAH UWADIAE AND PHILON | | 10211 RIPPLE LAKE DR | RESOURCE INC | | HOUSTON | TX | 77065 | |
| NOAH, G K & NOAH, MARY C | | 5904 HOWARD STREET | | | SPOKANE | WA | 99205 | |
| NOB HILL COMMONS COMMUNITY | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL COMMONS COMMUNITY ASSOC | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL CONDO ASSOCIATION | | 1660 LINCOLN ST STE 1750 | | | DENVER | CO | 80264 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | C O MCCARTHY ASSOCIATES | | BRIDGEPORT | CT | 06604 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | | | BRIDGEPORT | CT | 06604 | |
| NOB HILL GAZETTE | | THE HEARST BUILDING STE 222 | 5 THIRD STREET | | SAN FRANCISCO | CA | 94103 | |
| NOB HILL, AOAO | | 733 BISHOP ST STE 2301 | C O ANDERSON LAYNE AND FUJISAKI LLP | | HONOLULU | HI | 96813 | |
| NOBEL INSURANCE COMPANY | | PO BOX 901060 | | | FORT WORTH | TX | 76101 | |
| NOBILE AND THOMPSON CO LPA | ATTORNEY JAMES E NOBILE | 4876 CEMETERY RD | | | HILLIARD | OH | 43026-1105 | |
| NOBILE NEEDLEMAN AND THOMPSON LL | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| NOBILE, JAMES E | | 4876 CEMETERY RD | | | HILLIARD | OH | 43026 | |
| NOBILE, SUZANNE L | | 317 HILLSIDE ROAD | | | NORTH ANDOVER | MA | 01845 | |
| NOBLE AND ASSOCIATES LLC | | 1493 STANLEY ST | | | NEW BRITAIN | CT | 06053 | |
| NOBLE CONTR INC | | 14544 N PENNSYLVANIA AVE STE 302 | | | OKLAHOMA CITY | OK | 73134 | |
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 101 N ORANGE ST | NOBLE COUNTY TREASURER | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 101 N ORANGE ST | | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 290 COURTHOUSE SQUARE | NOBLE COUNTY TREASURER | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY | | 300 COURTHOUSE DR 7 | TAX COLLECTOR | | PERRY | OK | 73077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE COUNTY | | 315 10TH S | BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLE COUNTY CLERK | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY CLERKS | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY RECORDER | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE | RM 2E 2ND FL | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE RM 2E | | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDERS OFFICE | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY WATER DISTRICT 1 | | PO BOX 348 | | | PERRY | OK | 73077 | |
| NOBLE ESTATES CONDO ASSOCIATION | | 25925 FRANCES LN | | | NEW BOSTON | MI | 48164 | |
| NOBLE H JOHNSON APPRAISALS | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |
| NOBLE ONE | | PO BOX 892 | | | LITHIA SPRINGS | GA | 30122 | |
| NOBLE REAL ESTATE | | 100 S 7TH ST | | | AKRON | PA | 17501 | |
| NOBLE REMC | | PO BOX 137 | | | ALBION | IN | 46701 | |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | | PO BOX 1157 | | | NOBLE | IL | 62868 | |
| NOBLE TOWNSHIP | | 810 PLEASANT HILL RD | TREASURER NOBLE TOWNSHIP | | BRONSON | MI | 49028 | |
| NOBLE, DARRYL J & NOBLE, SILVIA H | | 4801 E TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-1020 | |
| NOBLE, EMERSON C | | 1177 LOUISIANA AVE STE 109 | | | WINTER PARK | FL | 32789 | |
| NOBLE, EMERSON C | | PO BOX 195008 | | | WINTER SPRINGS | FL | 32719-5008 | |
| NOBLE, JAMES G | | 434 FAIRFIELD CIR | | | RAEFORD | NC | 28376-6683 | |
| NOBLE, STEVE | | 16275 MONTEREY RD C | | | MORGAN HILL | CA | 95037 | |
| NOBLE, STEVE | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| NOBLEBORO TOWN | | 192 US HWY 1 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLEBORO TOWN | | TOWN OFFICE PO BOX 168 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLES COUNTY | | 315 10TH ST | | | WORTHINGTON | MN | 56187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY AUDITOR TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY RECORDER | | 315 10TH ST | PO BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLES, CHRISTINE | CRESTRIDGE BUILDERS | 7357 W CHERRY HILLS DR | | | PEORIA | AZ | 85345-8951 | |
| NOBLETT, CHRIS | | PO BOX 123 | | | BLACKWELL | OK | 74631 | |
| NOBLITT AND WOHLGEMUTH | | 201 ALORA ST NE | | | ST PETERSBURG | FL | 33704-3703 | |
| NOBO CAPITAL LLC | | 1286 OAKGLEN AVE | | | ARCADIA | CA | 91006 | |
| NOBREGA, CLAUSIUS P | | PO BOX 268503 | | | WESTON | FL | 33326-8503 | |
| NOBUTA, KEN | | 1907 YOUNG ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96826 | |
| NOCELLA PROPERTY MAINTENANCE | | 2200 RUTGERS DR | | | BROOMALL | PA | 19008 | |
| NOCELLA PROPERTY SERVICES | | 501 ABBOTT DR 1ST FL UNIT 3 | | | BROOM ALL | PA | 19008 | |
| NOCELLA, FRED | | 224 BROOKDALE AVE | | | GLENSIDE | PA | 19038 | |
| NOCHOLS JR, MARVIN E | | 7310 TANYA DRIVE | | | HARRISON | TN | 37341 | |
| NOCHUMOWITZ, FRED | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HEIGHTS AVE 415 | TAX COLLECTOR | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HGHTS 415 | GROUND RENT | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215-2700 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21215-2700 | |
| NOCK REALTY | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| NOCK REALTY | | 30 E 25TH ST | | | PIKESVILLE | MD | 21218-5107 | |
| NOCK REALTY CO | | 30 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY CO | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| NOCK REALTY CO | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY COMPANY | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOCK REALTY COMPANY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCKAMIXON TWP BUCKS | | PO BOX 355 | T C OF NOCKAMIXON TOWNSHIP | | REVERE | PA | 18953 | |
| NOCKAMIXON TWP T C BUCKS | | PO BOX 355 | 17 HONEYSUCKLE WAY | | REVERE | PA | 18953 | |
| NOCONA CITY ISD | | 220 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |
| NOCONA CITY ISD | | 816 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |
| NODAK ELECTRIC COOPERATIVE | | 4000 32ND AVE S | PO BOX 13000 | | GRAND FORKS | ND | 58208 | |
| NODAK MUTUAL INSURANCE COMPANY | | PO BOX 2502 | | | FARGO | ND | 58108 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | TAX COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 403 N MARKET | NODAWAY COUNTY COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY RECORDER OF DEEDS | | COURTHOUSE SQUARE | NODAWAY COUNTY COURTHOUSE | | MARYVILLE | MO | 64468 | |
| NODAWAY TOWNSHIP | | 203 E 6TH | LINDA WALKER TWP COLLECTOR | | BURLINGTON JUNCTION | MO | 64428 | |
| NODAWAY TOWNSHIP | | 208 E 6TH ST PO BOX 224 | TAX COLLECTOR | | BURLINGTON | MO | 64428 | |
| NODELL GLASS AND HASKELL | | 2 HANOVER SQUARE STE 2402 | PO BOX 1989 | | RALEIGH | NC | 27602-1989 | |
| NODELL GLASS AND HASKELL LLP | | 5540 CENTERVIEW DR STE 416 | | | RALEIGH | NC | 27606 | |
| NOE ALEX LOPEZ AND | | 17035 FRANKLIN RD | CAROLINA LOPEZ | | NAMPA | ID | 83687 | |
| NOE R CAVAZOS INS AGENCY | | 4639 CORONA STE 88 | | | CORPUS CHRISTI | TX | 78411 | |
| NOEL A. CRAWFORD | STEPHEN R. CRAWFORD | 1039 SUNNY SLOPE DRIVE | | | MOUNTAINSIDE | NJ | 07092-2133 | |
| NOEL AND BLANCA WINTER | | 1751 ROSE GARDEN LN | REROOF AMERICA CORPORATION | | ORLANDO | FL | 32825 | |
| NOEL AND JANICE STRUCK AND | | 30811 COUNTY RD 28 | TOWNE INC | | ELKHART | IN | 46517 | |
| NOEL BAIN | TERESA BAIN | P O BOX 365 | | | MOUNTLAKE TERRACE | WA | 98043-0365 | |
| NOEL BISGES ATT AT LAW | | 529 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| NOEL C. GREENSTEIN | ELLIN B. GREENSTEIN | 93 ROGERS DRIVE | | | NEW ROCHELLE | NY | 10804 | |
| NOEL CITY | | CITY HALL | | | NOEL | MO | 64854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL COOPER | | 12127 MALL BLVD, #152 | | | VICTORVILLE | CA | 92392 | |
| NOEL CRENSHAW AND BELL | | 15 ALBER DR | CONTRACTING LLC | | TALLASSEE | AL | 36078 | |
| NOEL CRENSHAW AND KEITH FOLMAR | | 15 ALBER DR | CONSTRUCTION | | TALLASSEE | AL | 36078 | |
| NOEL D HOWARD AND BELINDA D HOWARD | | 2908 CEDARS CROSSING | AND THE HOUSE THAT JACK BUILT | | PANAMA CITY | FL | 32405 | |
| NOEL DURKAN AND MARK SCOTT | CONSTRUCTION INC | 463 ROSALIE DR | | | SONOMA | CA | 95476-5662 | |
| NOEL G LARSEN | DENA A LARSEN | 821 DEKALB STREET | | | PORT ORCHARD | WA | 98366 | |
| NOEL G VARGAS | MARIA G VARGAS | 356 GARCIA AVENUE | | | SAN LEANDRO | CA | 94577 | |
| NOEL GOODWIN | | 37 FAWN LANE | | | LEVITTOWN | PA | 19055 | |
| Noel J. Nelson | HARRIS - ANTHONY L. HARRIS VS. THE BANK OF NEW YORK TRUST COMPANY AND HOMECOMINGS FINANCIAL, LLC | P. O. Box 2573 | | | Mobile | AL | 36652 | |
| Noel Kurt | | 537 Upper Terrace Dr | | | Independence | IA | 50644 | |
| NOEL L LIPPMAN ATT AT LAW | | 198 N MAIN ST | | | ALMONT | MI | 48003 | |
| NOEL M COLVIN AND | | INA S VAZZANO | 7414 S. 47TH STREET | | OMAHA | NE | 68157 | |
| NOEL M. MULL | | 5557 OLETA ST | | | LONG BEACH | CA | 90815 | |
| NOEL MAGEE ATT AT LAW | | 1001 CHERRY ST STE 203 | | | COLUMBIA | MO | 65201 | |
| Noel McNally | | 28454 N. Agajanian Drive | | | Santa Clarita | CA | 91390 | |
| NOEL MELLA | BARBARA MELLA | 23 MADISON DRIVE | | | HELMETTA | NJ | 08828 | |
| NOEL MIRANDA AND NOEL | | 4287 PINE ST | MIRANDA JR AND TAYLOR BEAN AND WHITAKER | | WEST PALM BEACH | FL | 33406 | |
| NOEL MUNERLYN | | 2435 WEST 118TH ST | | | HAWTHORNE | CA | 90250 | |
| NOEL N LOCSIN | | 6042 LAKEVIEW CIRCLE | | | COUNTY OF SOLANO | CA | 94534-7445 | |
| NOEL S HYDE ATT AT LAW | | 5926 S FASHION POINTE DR STE 200 | | | SOUTH OGDEN | UT | 84403 | |
| NOEL W ROSS | CLAUDIA ANNE ROSS | 17611 BECKWALL LN | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, DONNA A | | 5110 WINDHAM ROAD | | | MEMPHIS | TN | 38116 | |
| NOEL, JASON R & NOEL, KRISTEN L | | 125 PENTLAND CT | | | MOORESVILLE | NC | 28117-7647 | |
| NOEL, JOCELYN | | 425 NW 132 ST | JOSEPH BOVIL | | NORTH MIAMI | FL | 33168 | |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 | |
| NOELLA ASHWORTH AND GROSS | | 2765 MARION ST | ROOFING COMPANY | | BELLMORE | NY | 11710 | |
| NOELLE ARBOLINO | | 365 NEWTOWN RD APT D10 | | | WARMINSTER | PA | 18974 | |
| NOELS PAINTING PROPOSAL AND | | 5170 LOG WAGON RD | LUCIA NEGRI | | OCOEE | FL | 34761 | |
| NOEMI LANDRAU RIVERA ATT AT LAW | | LA CUMBRE 497 E POL ST BOX 660 | | | SAN JUAN | PR | 00926 | |
| NOEMI S AZOUBEL ATT AT LAW | | 5482 WILSHIRE BLVD 150 | | | LOS ANGELES | CA | 90036 | |
| NOETH, WILLIAM R | WILLIAM R NOETH | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842-6697 | |
| NOGALES AND ASSOCIATES LLC | | 1805 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30043 | |
| NOHO KAI, NE | | NULL | | | HORSHAM | PA | 19044 | |
| NOHORA ESTHER ALVARDO AND PEOPLES | | 19800 SW 180 AVE 112 | INSURANCE CLAIM CTR AND J LESLIE WIESEN INC | | MIAMI | FL | 33187 | |
| NOKOMIS FARMERS MUTUAL INS CO | | 104 W STATE ST | | | NOKOMIS | IL | 62075 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER NOKOMIS TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | RT 2 | | | LAKE TOMAHAWK | WI | 54539 | |
| NOLA H MCCOLLUM | | 303 E HOUSTON ST | | | MONROE | NC | 28112 | |
| NOLA K. HALL | | 4314 COVEY LANE | | | GRAND BLANC | MI | 48439 | |
| NOLA LEWIS | | 938 EAST 118TH ST | | | LOS ANGELES | CA | 90059 | |
| NOLA MURPHY | BRIAN T MURPHY | 6409 WINNEPEG ROAD | | | BETHESDA | MD | 20817 | |
| NOLAN AND HELLER LLP | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| NOLAN AND SALLY FINLEY AND | | 32532 WASHINGTON | MIDPOINT CONSTRUCTION LLC | | LIVONIA | MI | 48150 | |
| Nolan Bosworth | | 648 W. Park Dr. | | | Keller | TX | 76248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLAN CADDELL AND REYNOLDS PA | | 5434 WALSH LN | | | ROGERS | AR | 72758 | |
| NOLAN CONSTRUCTION | | 612 LAKE JOY RD | | | KATHLEEN | GA | 31047-2113 | |
| NOLAN COUNTY C 0 APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1256 | 208 ELM ST | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY C O APPRAISAL DIST | | 208 ELM ST | ASSESSOR COLLECTOR | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY CLERK | | 100 E 3RD ST 108 | | | SWEETWATER | TX | 79556 | |
| NOLAN HUGHES | TERRY HUGHES | 2795 TAM OSHANTER DR | | | EL DORADO HILLS | CA | 95762 | |
| NOLAN REAL ESTATE AND APPRAISAL | | 3952 E BELLEFONPAINE ST | | | HAMILTON | IN | 46742 | |
| NOLAN, FREDERICK | | 802 PIERCE ST | | | GARY | IN | 46402-2126 | |
| NOLAN, JAMES A | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| NOLAN, JOHN | | 2245 MONTGOMERY DR B 2 | | | SANTA ROSA | CA | 95405 | |
| NOLAN, MARVIN W | | 5757 KIMBERLY LN | | | NORCROSS | GA | 30071-0000 | |
| NOLAN, RICHARD A | | 12021 WINSTEAD RD | | | JACKSONVILLE | FL | 32220 | |
| NOLAN, SHEFFIELD | | 292 SILVERLAKE COURT | | | MILPITAS | CA | 95035 | |
| Nolan, William P & Nolan, Brandy V | | 21231 W 123RD ST | | | OLATHE | KS | 66061-9730 | |
| NOLANA BIBBS | | 2104 BLUEBERRY LANE | | | CONYERS | GA | 30013 | |
| NOLAND WARREN AND GARZAS | HOME RESTORATION | 2723 VIVA DR | | | MESQUITE | TX | 75150-3443 | |
| NOLAND, JEFFERY D & NOLAND, JAIME M | | 2384 YANKEE STREET | | | NILES | MI | 49120-0000 | |
| NOLAND, THOMAS | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLAND, THOMAS R | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLASCO MALLARI | | 6634 MESSINA PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | GINA B NOLASCO | | CERRITOS | CA | 90703 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | | | CERRITOS | CA | 90703 | |
| NOLENSVILLE | | 1320 W MAIN ST 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLENSVILLE | | 1320 W MAIN ST 203 | | | FRANKLIN | TN | 37064 | |
| NOLENSVILLE CITY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| NOLES, DAVID | | 82 MARION BEAVERS RD STE 1 | PLATINUM RESTORATION | | SHARPSBURG | GA | 30277 | |
| NOLIN RECC | | 411 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| NOLINA, ARLETTE | | 3100 TIMMONS LN STE 410 | | | HOUSTON | TX | 77027 | |
| NOLL, EDWARD A & NOLL, ANGELA T | | 19141 HWY K 192 | | | WINCHESTER | KS | 66097-0000 | |
| NOLL, MICHAEL | | 169 BEATRICE AVE | TUMI DESIGN | | OCEANSIDE | NY | 11572 | |
| NOLLEY, PHILLIP | AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| NOLTENSMEYER AND ASSOC INS AGENCY | | 10777 WESTHEIMER 107 | | | HOUSTON | TX | 77042 | |
| NOLTENSMEYER, KURT J | | 400 POPPY DR | | | BRIGHTON | CO | 80601 | |
| NOME CITY | | PO BOX 281 | CITY OF NOME | | NOME | AK | 99762 | |
| NOME UTILITIES | | PO BOX 70 | | | NOME | AK | 99762 | |
| NOMOLOS INVESTMENTS LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| NOMURA | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| Nomura Asset Acceptance Corporation | | 2 World Financial Center | Building B | | New York | NY | 10281 | |
| NOMURA CONDUIT | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10288 | |
| NOMURA CREDIT AND CAPITAL | | 2 WORLD FINANCIAL CTR | BLDG B 21ST FL | | NEW YORK | NY | 10281 | |
| NOMURA CREDIT and CAPITAL INC | | 2 WORLD FINANCIAL CTR | BUILDING B | | NEW YORK | NY | 10281 | |
| NOMURA CREDIT AND CAPITAL INC | | TWO WORLD FINANCIAL CTR | | | NEW YORK | NY | 10281-1008 | |
| Nomura Credit and Capital Inc FB | | Two World Financial Ctr Building B | | | New York | NY | 10281-1038 | |
| NOMURA NAAC 2004 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOMURA NAAC 2004 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR1 | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR5 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR6 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AF1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NON CONFRONTATIONAL LEGAL SOLUTIONS | | PO BOX 6061 | | | BOISE | ID | 83707 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | DENVER | IA | 50622 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | WATERLOO | IA | 50622 | |
| NON ESCROW LOAN AK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN AL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AR | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AZ | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN DC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN DE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN FL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GU | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN HI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ID | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN LA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ME | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN MO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NC | | TAX COLLECTOR | | | ROCKY MOUNT | NC | 27804 | |
| NON ESCROW LOAN ND | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NH | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NJ | | TAX COLLECTOR | | | LA PORTE CITY | IA | 50651 | |
| NON ESCROW LOAN NM | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | WATERLOO | IA | 50700 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | WATERLOO | IA | 50700 | |
| NON ESCROW LOAN OK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN OR | | TAX COLLECTOR | | | WATERLOO | IA | 50706 | |
| NON ESCROW LOAN OTHER FOREIGN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN PA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN RI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TX | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN WA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NONA BRADY ATTORNEY AT LAW | | 136 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| NONPROFITS INSURANCE ALLIANCE OF CA | | PO BOX 8507 | | | SANTA CRUZ | CA | 95061 | |
| NONPROFITS INSURANCE ASSOCIATION | | 920 2ND AVE S STE 700 | | | MINNEAPOLIS | MN | 55402-4007 | |
| NONSTOPGRAPHIX | | C/O ALEX SANCHEZ | 8701 RIDGE BLVD #C1 | | BROOKLYN | NY | 11209 | |
| NOON, JEFFREY C | | 830 MAYFIELD NO 500 | | | GRAND PRAIRIE | TX | 75052 | |
| NOONAN AND LIEBERMAN | | 105 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60603-6238 | |
| NOONAN AND LIEBERMAN LTD | | 105 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60603-6238 | |
| NOONAN AND WISEMAN PC | | 701 MARKET ST STE 1400 | | | ST LOUIS | MO | 63101 | |
| NOONAN ENERGY CORP | | 86 ROBBINS ROAD | PO BOX 2858 | | SPRINGFIELD | MA | 01101 | |
| NOONAN, ANA S | | 1301 SW 70TH TERRACE | | | PLANTATION | FL | 33317 | |
| NOONE, MARIANNE H | | 2304 MASSANUTTEN DR | | | SILVER SPRING | MD | 20906-6182 | |
| NOONER, TERRY & CHENEY, SARAH B | | 6618 GENSTAR LANE | | | DALLAS | TX | 75252 | |
| NOORZAD LAW FIRM | | 3015 HOPYARD RD STE S | | | PLEASANTON | CA | 94588 | |
| NOORZAD, WAHIDA | | 3015 HOPYARD RD N | | | PLEASANTON | CA | 94588 | |
| NOOYENS EXCAVATING AND THOMAS | | N3814 CEDAR LN | MILLER | | KEWAUNEE | WI | 54216 | |
| NOR CAL REDEVELOPMENT | | 2233 N HEMBERG DR | | | FLAGSTAFF | AZ | 86004 | |
| NORA A TRUSCELLO & ANTHONY M TRUSCELLO JR | | 1 MOCK DR | | | WILMINGTON | DE | 19810 | |
| NORA A. YOSHIKANE | | 98-413-D HOOKANIKE ST UNIT #19 | | | PEARL CITY | HI | 96782 | |
| NORA AND BRANDON KUBIAK AND N | | 4623 W SAGUARO DR | RHEALEE KUBIAK AND SILVER CITY RESTORATION | | GLENDALE | AZ | 85304-4424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA BUCK | | 217 HARWOOD | | | WATERLOO | IA | 50701 | |
| NORA C HENDRICKSON ATT AT LAW | | 230 NORTHLAND BLVD STE 229 | | | CINCINNATI | OH | 45246 | |
| Nora Carp | | 1442 Southwind Way | | | Dresher | PA | 19025 | |
| NORA G ELDER ATT AT LAW | | PO BOX 3091 | | | TUSCALOOSA | AL | 35403 | |
| NORA G. JARAMILLO | MIGUEL JARAMILLO | 89  MARYKNOLL RD | | | WOODBRIDGE TWP | NJ | 08840 | |
| NORA HIGGS AND NORA FLANIGAN | | 1707 DONERAIL ST | AND LENZ CONTRACTOR INC | | SAN ANTONIO | TX | 78248 | |
| NORA L LEE | | 1027 DUNCAN ST | | | SAN FRANCISCO | CA | 94131 | |
| NORA L WRIGHT ATT AT LAW | | 221 FELCH ST STE 4 | | | ANN ARBOR | MI | 48103 | |
| NORA LOIES | | 7278 W THORNDALE 1B | | | CHICAGO | IL | 60631 | |
| NORA LOUISE GEE | | 10346 WOODPARK DRIVE | | | SANTEE | CA | 92071 | |
| NORA M TORO | | 2162 35TH AVE | | | OAKLAND | CA | 94601 | |
| NORA M. ROPER | | 43455 MCLEAN COURT | | | NOVI | MI | 48375-4017 | |
| NORA MINASSIAN | TIMOTHY GILPIN | 1100 CORDOVA AVE | | | GLENDALE | CA | 91207 | |
| NORA MURILLO | | 1663 BANNING BLVD | | | WILMINTON | CA | 90744 | |
| NORA NORTH | | 4811 WILSON ROAD | | | HOLLYWOOD | SC | 29449 | |
| Nora Pio | | 1538 Wheatfield Lane | | | Warminster | PA | 18974 | |
| NORA RAUM ATT AT LAW | | 2007 15TH ST N | | | ARLINGTON | VA | 22201 | |
| NORA VINCENT AND FURMAN FONTENOT AND | | 1911 WOODED ACRES DR | CARPET TILE AND FLOORING | | HUMBLE | TX | 77396 | |
| NORA WILSON | Trillionaire Assets | 2925 Gulf Frwy Suite B 172 | | | League City | TX | 77573 | |
| Nora, Wendy | WENDY ALISON NORA VS RESIDENTIAL FUNDING CO, LLC GMAC MORTGAGE, LLC HOMECOMINGS FINANCIAL, LLC ALLY FINANCIAL INC. ET AL | 6931 Old Sauk Road | | | Madison | WI | 53717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORAH W KENNEDY | BRIAN F KENNEDY | 221 FREINDSHIP RD | | | DREXEL HILL | PA | 19026 | |
| NORAY INVESTMENTS,LLC | | 5840 RED BUG LAKE ROAD | | | WINTER SPRINGS | FL | 32708 | |
| NORBAKHSH, AMIR | | 11695 LAKIA DR | SHERLI RAVAGHI AND JERRYS INTERIOR INC | | CYPRESS | CA | 90630 | |
| NORBAY INS SERVICES | | 1728 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| NORBERG, HENRY F & NORBERG, DEBORAH D | | 14551 BERRY WAY | | | SAN JOSE | CA | 95124 | |
| NORBERT E. FERNANDEZ | CARMEN M. FERNANDEZ | 2301 GROESBECK AVENUE | | | LANSING | MI | 48912 | |
| NORBERT F. DOERINGER III | | 3782 DAMAL DR | | | ALLEGAN | MI | 49010 | |
| NORBERT W CHURCH JR | | 35 ELM ST | PO BOX 78 | | NEW HAVEN | CT | 06501 | |
| NORBERTO F REYES ATT AT LAW | | 3600 WILSHIRE BLVD STE 1510 | | | LOS ANGELES | CA | 90010 | |
| NORBERTO FLORES ATT AT LAW | | 1420 CYPRESS CREEK RD STE 200 | | | CEDAR PARK | TX | 78613 | |
| NORBERTO FLORES ATT AT LAW | | PO BOX 27204 | | | AUSTIN | TX | 78755 | |
| NORBERTO S. CAOILI | PURIFICACION C. CAOILI | 21403 96TH AVENUE SOUTH | | | KENT | WA | 98031 | |
| NORBERTO SANCHEZ | | 11831 SW 122 AVE | | | MIAMI | FL | 33186 | |
| NORBERTO SANTIAGO AND | | CRISTINA EUGENIO | 8612 EL RANCHO AVENUE | | FOUNTAIN VALLEY | CA | 92708 | |
| NORBORNE | | 109 E 2ND | DORIS WIGHTMAN COLLECTOR | | NORBORNE | MO | 64668 | |
| NORBORNE | | 109 E SECOND ST | CITY OF NORBORNE | | NORBORNE | MO | 64668 | |
| NORBOURNE ESTATES CITY | | 4002 SAINT GERMAINE CT | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40207 | |
| NORBOURNE ESTATES CITY | | PO BOX 7825 | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40257 | |
| Norbury, Lorrie J | | 319 South Laird Dr | | | Pueblo West | CO | 81007 | |
| NORBY, JAMES | | 630 4TH ST W | | | HARDIN | MT | 59034-1608 | |
| NORBY, LEONARD & NORBY, GORDYNE | | 1385 HARDROCK LANE | | | BILLINGS | MT | 59105 | |
| NORCAL CONSTRUCTION AND DEVELOPMENT | | 4181 FIRST ST | | | LIVERMORE | CA | 94551 | |
| NOR-CAL MOVING SERVICES | | 2001 MARINA BLVD | | | SAN LEANDRO | CA | 94577 | |
| NORCAL SIGNS LLC | | 24001 WATKINS STREET | | | HAYWARD | CA | 94544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORCHESTER MAINT FUND INC | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| NORCON GENERAL CONTRACTORS INC | | 3734 317TH AVE NE | | | CAMBRIDGE | MN | 55008 | |
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | TAX COLLECTOR | | NORCROSS | GA | 30071 | |
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | |
| NORCROSS LAW | CHRISTOPHER A PAYNE & ALYCE R PAYNE V HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG, LLC, THE BANK OF NEW YORK MELLON TR ET AL | 10830 N. Central Expressway, Suite 105 | | | Dallas | TX | 75231 | |
| NORDEN, JUSTIN M | | 6536 E FERGUSON #E | | | INDIANAPOLIS | IN | 46220 | |
| NORDHAGEN AND DAUGHTERS | | 24860 APPLE STE | | | NEWHALL | CA | 91321 | |
| NORDHUES, ROBERT | SCS CONSTRUCTION | PO BOX 632 | | | GONZALEZ | FL | 32560-0632 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | N SEATTLE | WA | 98103 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | NORTH SEATTLE | WA | 98103 | |
| NORDIN AND STURINO P O | | 1555 NAPERVILLE WHEATON RD | | | NAPERVILLE | IL | 60563 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | PMB 290 | | HERMOSA BEACH | CA | 90254 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| NORDINE, LEO S | | 211 YACHT CLUB WAY | | | REDONDO BEACH | CA | 90277 | |
| NORDLIE, KENNETH | | 347 PREFONTAINE AVENUE | | | RIFLE | CO | 81650 | |
| NORDSTROM, LAURA | | 125 N JAMES STREET | | | CARLSBAD | NM | 88220 | |
| NOREAST REAL ESTATE GROUP | | 1924 WESTERN AVE | | | ALBANY | NY | 12203 | |
| NOREAST REAL ESTATE GROUP | | 264 OSBORNE RD | | | LOUDONVILLE | NY | 12211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOREEN A. GRANNEMAN | | 6026 N BURRAGE AVE | | | PORTLAND | OR | 97217 | |
| NOREEN E RECHCYGL | | 10651 BASELINE RD | | | ELVERTA | CA | 95626 | |
| NOREEN E SHEA | | 181 BEECHER ROAD | | | GRANVILLE | NY | 12832 | |
| NOREEN E SHEA | | ARTHUR TENNANT | 181 BEECHER ROAD | | GEAVILLE | NY | 12832 | |
| NOREEN HARRINGTON | | P O BOX 763 | | | QUOGUE | NY | 11959 | |
| NOREEN L QUINTAL | | 2476 STANFORD ST | | | CITY OF UNION CITY | CA | 94587 | |
| NOREEN MCMAHON | | 10439 NUBBIN CT | | | SANTEE | CA | 92071 | |
| NOREEN MORRELL | | 56 MORGAN LANE | | | BASKING RIDGE | NJ | 07920 | |
| NOREEN P. PRATT | JAMES A. PRATT | 10 SOUTH 316 HAVENS STREET | | | DOWNERS GROVE | IL | 60516 | |
| NOREEN PEMPER | | 3828 GREEN RIDGE ROAD | | | FURLONG | PA | 18925 | |
| NOREEN WISCOVITCH RENTAS ATT AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN WISCOVITCH RENTAS ESQ AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN, JAMES S & NOREEN, HARRIET J | | 1031 CLIFF ROAD | | | EAGAN | MN | 55123 | |
| NOREHAD, STEVEN J & NOREHAD, MARTHA P | | 2 BRIAR LANE | | | GLENCOE | IL | 60022 | |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | | 222 AMES | | | DEDHAM | MA | 02026-1850 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | | 810 UNION ST | NORFOLK CITY TREASURER | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY CLERK OF CIRCUIT COURT | | 100 ST PAULS BLVD STE 100 | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY CLERK OF THE CIRCUIT C | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK CLERK OF CIRCUIT COURT | | 100 ST PAUL BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK COUNTY LAND COURT | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEED | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norfolk County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP Thornton and Naumes LLP | 10 E 40TH ST | | New York | NY | 10016 | |
| Norfolk Homes of Nashville Inc | | 277 Mallory Station Rd Ste 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc | Attn Kevin Dattilo | 227 Mallory Station Road | Suite 106 | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station, Suite 106 | | | Franklin | TN | 37067 | |
| NORFOLK MUTUAL | | PO BOX 371 | | | NORFOLK | NE | 68702-0371 | |
| NORFOLK MUTUAL INSURANCE | | PO BOX 317 | | | NORFOLK | NE | 68702 | |
| NORFOLK REGISTER OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK REGISTRAR OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK TOWN | TOWN HALL | 5 W MAIN ST | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK TOWN | | 19 MAPLE AVE PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | | BOX 481 | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK TOWN | | ONE LIBERTY LN | NORFOLK TOWN TAXCOLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TAX COLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TOWN OF NORFOLK | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | BOX 552 | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | | | NORFOLK | CT | 06058 | |
| NORFOLK, JOHN | | UNIKOM | | | APO | AE | 09889-9900 | |
| NORGE AND FATIMA HERNANDEZ | | 14784 SW 70 TERR | | | MIAMI | FL | 33193 | |
| NORGREN, RANDY & NORGREN, RACHELLE | | 25947 COUNTY HIGHWAY 88 | | | FERGUS FALLS | MN | 56537-7423 | |
| NORHOLM BUILDERS | | 1026 ACORN DR | | | ARROYO GRANDE | CA | 93420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORHT ALLEGHENY SCHOOL DISTRICT | | 3301 MCCRADY RD | | | PITTSBURGH | PA | 15235 | |
| NORHTWEST AREA SD SHICKSHINNY BORO | | 55 W BUTLER ST | T C OF SHICKSHINNY SCHOOL DIST | | SHICKSHINNY | PA | 18655 | |
| NORIE SOWELL | | 3740 WEST IRVING PARK | APARTMENT 2E | | CHICAGO | IL | 60618 | |
| NORIEGA, FRANCISCO & NORIEGA, GENOVEVA | | 1443 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| NORIELA MAGBANUA | | 20545 VICTOR STREET | | | TORRANCE | CA | 90503 | |
| Norizan Abdullah | | 144 Windgate Drive | | | Chester Springs | PA | 19425 | |
| NORLINA TOWN | TOWN HALL | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORLINA TOWN | | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORM MURPHY AND ASSOC INC | | 118 COLORADO AVE | | | LA JUNTA | CO | 81050 | |
| NORMA A CARRANZA | | 3098 S LARKSPUR ST | | | GILBERT | AZ | 85295-1511 | |
| NORMA A KOCH ATT AT LAW | | 9121 HAVEN AVE STE 140 | | | RANCHO CUCAMONGA | CA | 91730 | |
| NORMA A OCAMPO | | 1032- 1032 1/2 NORTH RAMPART BLVD | | | LOS ANGELES | CA | 90026 | |
| NORMA A. ALLGEIER | | 4602 DOVE LAKE COURT | | | LOUISVILLE | KY | 40299 | |
| NORMA AND BOBBY DUKE | | 3802 LAKE VIEW DR | | | PEARLAND | TX | 77581 | |
| NORMA AND ISRAEL MALDONADO | | 38 EDNA DR | AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA AND ISRAEL MALDONADO AND | | 38 EDNA DR | ALWAYS ELECTRIC CORP AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA BOGGS REALTY | | 806 S MAIN | | | CLEBURNE | TX | 76033 | |
| NORMA BOGGS REALTY | | 806 S MAIN ST | | | CLEBURNE | TX | 76033 | |
| NORMA CURET AND HARMONY ROOFING | | 5306 S 72ND CT | | | SUMMIT | IL | 60501 | |
| NORMA DE LA CRUZ AND | | 1518 31ST ST SE | SERVPRO OF RENTON | | AUBURN | WA | 98002 | |
| NORMA DUENAS ATT AT LAW | | 27570 COMMERCE CTR DR STE 117 | | | TEMECULA | CA | 92590 | |
| NORMA E ROLLINS 1999 TRUST | | 33232 MESA VISTA DRIVE | | | DANA POINT | CA | 92629 | |
| NORMA ELLIS AND BUSY BEE | | 1917 S 9TH AVE | CONSTRUCTION | | MAYWOOD | IL | 60153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA GOTH APPRAISER | | BOX 403 | | | MADISON | SD | 57042 | |
| Norma House | | 2501 Maryland Road | APT C-4 | | Willow Grove | PA | 19090 | |
| NORMA J MCHONE | | 8844 RESERVOIR ROAD | | | ROANOKE | VA | 24019 | |
| NORMA J. OAKLEY-SMITH | | 5146 JONES LANDING | | | PETOSKEY | MI | 49770 | |
| NORMA J. STOHLER | | 4821 CHIPPING GLEN | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| Norma Jaramillo | | 10601 TAMARACK AVE | | | PACOIMA | CA | 91331 | |
| NORMA JEAN C. RAMIREZ | | 246 N ALTA VISTA AVE | | | MONROVIA | CA | 91016-2131 | |
| Norma Jean Mangrich | | 944 Shultz St | | | Waterloo | IA | 50707 | |
| NORMA K. SILVERMAN | | 4452 WEST 5TH STREET | | | LOS ANGELES | CA | 90020-4629 | |
| NORMA L AND JESUS D SALAS AND | | 1202 DILLON LAKE BEND | WESTERN ROOFING AND CONST | | LEANDER | TX | 78641 | |
| NORMA L. LANE | | 24 CATHY RD | | | BURLINGTON | MA | 01803 | |
| NORMA M MCKIBBAN | | 28211 BLUEBELL | | | LAGUNA NIGUEL | CA | 92677 | |
| NORMA M SCOTT ATT AT LAW | | 2520 W GLENHAVEN AVE | | | ANAHEIM | CA | 92801 | |
| NORMA MALDONADO CHAMPION | | 38 EDNA DR | INTERIORS AND GLOBE RESTORATION AND CONSTRUCTION | | SYOSSET | NY | 11791 | |
| NORMA MAZARIEGOS AND WILMAR ZUNUM | | 519 E 19TH ST | MAZARIEGOS AND RAFAEL RAMOS ROOFING | | GREELY | CO | 80631 | |
| NORMA MCCOY | | 5677 NELSON ST | | | NORTH CHARLESTO | SC | 29418 | |
| Norma Metcalf | | 9837 walnut #S208 | | | Dallas | TX | 75243 | |
| NORMA NOWAK | | 92 NORTH DR | | | BUFFALO | NY | 14216-0000 | |
| Norma Ohrt | | 1539 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| NORMA P FUENTES | | 1 ARNOLD ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| NORMA PIERCE | | 1710 SUMMIT AVENUE | | | WILLOW GROVE | PA | 19090-4618 | |
| NORMA PIOMBINO | | 4751 CADISON STREET | | | TORRANCE | CA | 90503 | |
| NORMA R RELF | | 1911 COLONIAL CV | | | BIRMINGHAM | AL | 35235-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA SIMS | SHAMILA SCOTT | 2021 LIBERTY WAY | | | SAN LEANDRO | CA | 94579 | |
| NORMA T MILLER | | 12 ORCHARD LANE | | | WILLIAMSTOWN | MA | 01267 | |
| NORMA TAFFE | | 6978 CHARLESTON CT | | | MARGATE | FL | 33063 | |
| NORMA TOWNES-PITTMAN | | 3918 MELON STREET | | | PHILADELPHIA | PA | 19104 | |
| NORMA WALLING | | 17 DEANE WAY | | | RED BANK | NJ | 07701 | |
| NORMA Y RAMIREZ | | 2512 GUNDRY AVENUE | | | SIGNAL HILL | CA | 90755 | |
| NORMA ZENDEJAS | | 138-140 CLOVER ST | | | WOODLAND | CA | 95695 | |
| NORMAN  BARRY | SUSAN  BARRY | 6631 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646-2705 | |
| NORMAN A CAMPBELL ATT AT LAW | | PO BOX 601 | | | BRIGHTON | CO | 80601 | |
| NORMAN A DOYLE JR LLC | | 713A KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NORMAN A JAY | LESLIE J JAY | 703 STRAWBRIDGE LN | | | WAYNE | PA | 19087 | |
| NORMAN A LEVINE ATT AT LAW | | 25 N MILL ST | | | NEW CASTLE | PA | 16101 | |
| NORMAN A SHARE ESQ ATT AT LAW | | 7350 SW 89TH ST APT 8165 | | | MIAMI | FL | 33156-7731 | |
| NORMAN A TETREAULT JR | | PO BOX 145 | | | BRIMFIELD | MA | 01010 | |
| NORMAN A ZABLE A PROFESSIONAL CO | | 5757 ALPHA RD | | | DALLAS | TX | 75240 | |
| NORMAN A. ALTZ | CAROL D. ALTZ | 2228 REGENCY HILLS | | | SHELBY TWP | MI | 48316 | |
| NORMAN A. BARROWCLOUGH | ROBERTA K. BARROWCLOUGH | 320 SW FOREST PARK | | | DEPOE BAY | OR | 97341 | |
| NORMAN ALAN MILLER III ATT AT L | | 15 W CTR ST | | | LAWRENCEBURG | IN | 47025 | |
| NORMAN AND AUDREA WEBB AND | | 4620 SHENANDOAH DR | R AND R ROOFING | | LOUISVILLE | KY | 40241 | |
| NORMAN AND BULLINGTON P A | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| NORMAN AND DENIS REAM | | 71 LANCASTER DR | | | HEATH | OH | 43056 | |
| NORMAN AND DONNA KAUFMAN AND | | 8700 BANYAN CT | CONTINETAL PUBLIC ADJ | | FORT LAUDERDALE | FL | 33321 | |
| NORMAN AND GARDNER | | PO BOX 566 | | | LOUISBURG | NC | 27549 | |
| NORMAN AND GLADYS BREEDLOVE | | 14819 WHB RD | AND FIRE WORKS | | SMITHVILLE | MO | 64089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN AND ILA LYNN | | 4095 BIRCHMONT TRAIL | | | NEW BUFFALO | MI | 49117 | |
| NORMAN AND JANET DOWDY | | 5107 CREST HAVEN WAY | | | PERRY HALL | MD | 21128 | |
| NORMAN AND LAURA RICHMOND | | 18152 BILL MORGAN RD | | | PRIARIEVILLE | LA | 70769 | |
| NORMAN AND LEIGHANN | | 560 LEE RD 314 | WOODHAM AND STEVEN WCORBETT | | SMITHS STATION | AL | 36877 | |
| NORMAN AND MARTHA FLOWERS | | 9708 W 147TH ST | | | OVERLAND PARK | KS | 66221 | |
| NORMAN AND PAMELA BETHEA | INC LOW VOLTAGE INNOVATIONS INC | METRO GARAGE DOOR INC VICKERS | HEATING AND A C INC AKINS PLUMBING | | LITHONIA | GA | 30058 | |
| NORMAN AND PATRICIA HARPER AND | | 25611 LINDENWOOD LN | CAPE COD BUILDING GROUP | | SOUTHFIELD | MI | 48033-6192 | |
| NORMAN AND ROBERTA GOLDBERG AND | | 11081 HIGHLAND CIR | ADUSTERS PLUS LLC | | BOCA RATON | FL | 33428 | |
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND DDS CONSTRUCTION LLC | | LA PLACE | LA | 70068 | |
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND LEWIS RESIDENTIAL CONSTRUCTION LLC | | LAPLACE | LA | 70068 | |
| NORMAN APPRAISAL COMPANY | | 1938 FILLMORE AVE | | | NORMAN | OK | 73072 | |
| NORMAN APPRAISAL SERVICES | | PO BOX 312 | | | YUCCA VALLEY | CA | 92286 | |
| NORMAN B BEECHER PC | | 3730 S CATHAY CIR | | | AURORA | CO | 80013 | |
| NORMAN BEARCE | | 1209 VIRGINIA AVENUE | | | SAINT CLOUD | FL | 34769 | |
| Norman Bradford vs HSBC Mortgage Corp Residential Funding Company LLC Ally Bank fka Ally Financial Corporation and et al | | The Law Offices of Gregory Bryl | 1629 K St NWSuite 300 | | Washington | DC | 20006 | |
| NORMAN BRUSK ATT AT LAW | | 7100 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| NORMAN C WILBER ATT AT LAW | | 401 E 6TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| NORMAN C. CRAMER | SANDRA A. CRAMER | 325 HERITAGE WAY | | | TUCKERTON | NJ | 08087 | |
| NORMAN C. DUGAS JR. | | 33 CROSS BOW LANE | | | MONROE | CT | 06468 | |
| NORMAN C. HOLLENBAUGH | NANCY C. HOLLENBAUGH | 4812 COTTAGE LANE | | | ROYALTON | NY | 14094 | |
| NORMAN COUNTY | | 16 3RD AVE E | NORMAN COUNTY TREASURER | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE E | | | ADA | MN | 56510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN COUNTY | | 16 3RD AVE EAST PO BOX 266 | NORMAN COUNTY AUDITOR TREASURER | | ADA | MN | 56510 | |
| NORMAN COUNTY RECORDER | | 16 E 3RD AVE | PO BOX 146 | | ADA | MN | 56510 | |
| NORMAN COUNTY RECORDER | | PO BOX 146 | | | ADA | MN | 56510 | |
| NORMAN D COOK AND ASSOC APPRAISALS | | PO BOX 1427 | | | BONNER SPRINGS | KS | 66012 | |
| NORMAN D HARE | | MELANIE D HARE | 120 FEEZOR CT | | CLAYTON | NC | 27527 | |
| NORMAN D POHLL AND ASSOCIATES INC | | PO BOX 2636 | | | EUGENE | OR | 97402 | |
| NORMAN D SMITH | | 4059 SUISUN VALLEY RD | | | FAIRFIELD | CA | 94534 | |
| NORMAN D ST. CLAIR AND | | KATHLEEN S CLAIR | 484 4TH STREET EAST | | SONOMA | IL | 95476 | |
| NORMAN D VAN HEUKELEM | SANDRA K VAN HEUKELEM | 11715 W 29TH PL | | | LAKEWOOD | CO | 80215-7015 | |
| NORMAN D. KRUEGER | GENEVIEVE KRUEGER | 2002 HOLIDAY CIR SE | | | OLYMPIA | WA | 98501-4255 | |
| NORMAN DAVID ANGELERI ATT AT LAW | | 352 HWY 65 N | | | CONWAY | AR | 72032 | |
| NORMAN DREWS | | 25415 MELODY CANYON CT | | | KATY | TX | 77494 | |
| NORMAN DUANE STEVENS | | 1600 S FARRAGAT | | | BAY CITY | MI | 48708 | |
| NORMAN E COOK JR AND JULIE P COOK | | 206 WILSHIRE DR | DBA WILSHIRE VILLAGE APARTMENTS | | EULESS | TX | 76040 | |
| NORMAN E COWIE | | 2822 HAWKSHEAD DRIVE | | | NEW LENOX | IL | 60451 | |
| NORMAN E HOLLINGSWORTH ATT AT LA | | 6616 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| NORMAN E OSHIRO | CAROL S OSHIRO | 11507 WIMBLEY COURT | | | CERRITOS | CA | 90703 | |
| NORMAN E SPEAR | LINDA K SPEAR | 100 OXBOW DR | | | SEBRING | FL | 33876 | |
| NORMAN E WEBB AND ANDREA M | | 4620 SHENANDOAH DR | WEBB AND R AND R ROOFING INC | | LOUISVILLE | KY | 40241 | |
| NORMAN F. SETTLE | NANCY G. SETTLE | 5107 KELLER RIDGE DRIVE | | | CLAYTON | CA | 94517 | |
| NORMAN FOX | | 574 HYACINTH PL | | | HIGHLAND PARK | IL | 60035 | |
| NORMAN G CAMPBELL | | 1327 DORENA DR | | | KALKASKA | MI | 49646 | |
| NORMAN G LIPHAM AND | | 1568 COUNTY RD 329 | NORMAN LIPHAM | | WEDOWEE | AL | 36278 | |
| NORMAN G TRASK ESQ ATT AT LAW | | 505 MAIN ST | | | PRESQUE ISLE | ME | 04769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN G. FUGATE | LYNNE H. FUGATE | 53949 SUTHERLAND LANE | | | SHELBY TOWNSHIP | MI | 48316 | |
| NORMAN H EWERT ATT AT LAW | | 18601 LBJ STE 705 | | | MESQUITE | TX | 75150 | |
| NORMAN H. CHAI | ELIZABETH P. CHAI | 1249 MOKAPU BLVD | | | KAILUA | HI | 96734 | |
| NORMAN HAEBERLE | | 265 SHOEMAKER RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| NORMAN HALL & ASSOCIATES, LLC | | 229 WARD CIRCLE | SUITE A22 | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 229 WARD CR A 22 | | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 306 GAY ST | | | NASHVILLE | TN | 37201 | |
| NORMAN HANSON AND DETROY LLC | | PO BOX 4600 | | | PORTLAND | ME | 04112 | |
| NORMAN INSURANCE AGENCY | | 450 N TEXAS AVE STE | | | WEBSTER | TX | 77598 | |
| NORMAN J ROBERT SRA | | PO BOX 783 | 729 THIRD ST | | ALAMOSA | CO | 81101-0783 | |
| NORMAN J ROBERTS SRA | | PO BOX 783 | 703 THIRD ST | | ALAMOSA | CO | 81101 | |
| NORMAN K BAKER | | C/O TONIA GRUBBS | 129 N BROADWAY | | BLYTHE | CA | 92225 | |
| NORMAN K SHORT ATT AT LAW | | 1155 BETHEL AVE | | | PORT ORCHARD | WA | 98366 | |
| NORMAN K. MILLER | RENEE A. MILLER | 462 HERMITAGE COURT | | | BRANDENBURG | KY | 40108 | |
| Norman Kennedy | | 2233 Locust Drive | | | Lansdale | PA | 19446 | |
| NORMAN L DAVIS | JOYCE S DAVIS | 24610 PATRICIA COURT | | | HAYWARD | CA | 94541 | |
| NORMAN L HANOVER ATT AT LAW | | PO BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| NORMAN L HULL ATT AT LAW | | PO BOX 533068 | | | ORLANDO | FL | 32853-3068 | |
| NORMAN L MCGILL ATT AT LAW | | 456 FULTON ST STE 222 | | | PEORIA | IL | 61602 | |
| NORMAN L ROTHWELL | JILL E ROTHWELL | 38131 CHATHAM COURT | | | STERLING HEIGHTS | MI | 48310 | |
| NORMAN L SCHROEDER II ESQ ATT A | | 6801 LAKE WORTH RD STE 120 | | | LAKE WORTH | FL | 33467 | |
| NORMAN L SLUTSKY ATT AT LAW | | 9403 KENWOOD RD STE D100 | | | CINCINNATI | OH | 45242 | |
| NORMAN L TOWNLEY JR | MARY A TOWNLEY | 5370MESQUITE COURT | | | JOHNSTOWN | CO | 80534-9323 | |
| NORMAN L. CAULDER | CAROLYN P. CAULDER | 1525 KINGSCROSS ROAD | | | MIDLOTHIAN | VA | 23114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN L. CHAGNON | ANNE E CHAGNON | 8 KINGSDALE STREET | | | WORCESTER | MA | 01606-3448 | |
| NORMAN L. CREWS | DONNA M. CREWS | 6307 BROOKLAWN WAY | | | BAKERSFIELD | CA | 93309 | |
| NORMAN LEE REAL ESTATE | | 808 NEW HWY 68 | | | SWEETWATER | TN | 37874 | |
| NORMAN M. ANDREWS | ARNETTA M. ANDREWS | 266 BEATTY SCHOOL ROAD | | | HADLEY | PA | 16130 | |
| NORMAN M. ZANARDELLI | DEBRA N. ZANARDELLI | 1209 WB MEYER PARKWAY | | | EDMOND | OK | 73003-2972 | |
| NORMAN M. ZANARDELLI | VIRGINIA A. ZANARDELLI | 2021 KATHERINE DRIVE | | | ROSEVILLE | CA | 95678 | |
| NORMAN MILLER | | 6383 WINTER DR | | | CANTON | MI | 48187 | |
| NORMAN P HAGEMEYER ATT AT LAW | | 6801 SUMMER AVE STE 106 | | | MEMPHIS | TN | 38134 | |
| NORMAN P MOORE JR ATT AT LAW | | 418 WISCONSIN AVE | | | GLADSTONE | MI | 49837 | |
| NORMAN PAVING ASSESSMENT | | PO BOX 370 | TAX OFFICE | | NORMAN | OK | 73070-0370 | |
| NORMAN PRYCE AND SCOTTS | | 42 TICHENOR TER | CONTRACTORS LLC | | IRVINGTON | NJ | 07111 | |
| NORMAN R ALBRIKTSEN JR | JENNIFER L ALBRIKTSEN | 12214 5TH PLACE WEST 8A | | | EVERETT | WA | 98204 | |
| NORMAN R ANDERSEN | | 2457 PROUGH RD | | | NATIONAL CITY | MI | 48748 | |
| NORMAN R BOUTHILETTE | LISA H BOUTHILETTE | 4 MCINTOSH RD. | | | BROOKLINE | NH | 03033 | |
| NORMAN R. DUNN | JUNE P. DUNN | 1081 WHITACRE | | | LAS VEGAS | NV | 89123 | |
| NORMAN R. LOWREY | PATRICIA A. LOWREY | 5400 WOODBINE AVE | | | DAYTON | OH | 45432-3654 | |
| NORMAN R. NELSON | CHARLENE V. NELSON | 15946 RIDGEWAY LANE | | | HAYDEN LAKE | ID | 83835 | |
| NORMAN ROCKWELL | JEANNE ROCKWELL | 2501 LAKEVIEW BOULEVARD | | | W BRANCH | MI | 48661 | |
| NORMAN ROY AND | | CHERYL ROY | 14755 WEST 131ST STREET | | LEMONT | IL | 60439 | |
| NORMAN S CARTER AND | | 2239 41 BRAINARD ST | ELROSE COMIER CARTER & BORNE LAW FIRM LLC & LA RD | | NEW ORLEANS | LA | 70113 | |
| NORMAN S HARRISON | ROSE HARRISON | 57 HERSHEY ROAD | | | WAYNE | NJ | 07470 | |
| NORMAN S JR CARTER ELROSE | | 2239 41 BRAINARD ST | COMIER AND AIR IT INC | | NEW ORLEANS | LA | 70113 | |
| NORMAN S LANGER ATT AT LAW | | 6721 AVE U | | | BROOKLYN | NY | 11234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN S. ROSENTHAL | JANE G ROSENTHAL | 6157 HATCHES COURT | | | BURKE | VA | 22015-3445 | |
| NORMAN SLUGH | JUDITH SLUGH | 11 HANCOCK LANE | | | ENGLISHTOWN | NJ | 07726 | |
| NORMAN STERN | | 402 WILLOW AVENUE | | | PISCATAWAY | NJ | 08854 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TOWNSHIP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN VACHOWIAK | | 4790 21ST RD NORTH | | | ARLINGTON | VA | 22207 | |
| NORMAN VANCE HARRISON | | 212 BROOKHAVEN DRIVE | | | PRATTVILLE | AL | 36066 | |
| NORMAN W GOLDMAN AND | | 4704 VILLA VERA DR | OPHILIA GOLDMAN AND OPHILIA O | | ARLINGTON | TX | 76017 | |
| NORMAN W. CHOE | | 11 FELCH COURT | | | NATICK | MA | 01760 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICE QRSLLLC | | CHARLOTTE | NC | 28210 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICELLC AND KITCHENS CONSTRUCTIONS | | CHARLOTTE | NC | 28210 | |
| NORMAN WEBER | | 1380 EAST 8TH ST. | | | BROOKLYN | NY | 11230 | |
| NORMAN WINTERS BUILDING SERV | | PO BOX 2377 | | | CLEARLAKE | CA | 95422 | |
| NORMAN, CORY W | | 34 NORTH 2750 EAST | | | SAINT GEORGE | UT | 84790 | |
| NORMAN, JEFFREY P | | 10 W BROAD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| NORMAN, LORI & NORMAN, CALEB | | 25810 NW CARLSON RD | | | INDIAHOMA | OK | 73552-3218 | |
| NORMAN, MARION B | | 13500 MANOR RD | | | BALDWIN | MD | 21013 | |
| NORMAN, SUSIE | | 6275 WELKER DR | CARSONS RESTORATION INC | | INDIANAPOLIS | IN | 46236 | |
| NORMAN, VIOLA T & NORMAN, ARTIS L | | 9953 TRAPP LANE | | | CINCINNATI | OH | 45231 | |
| NORMAND A BOISVERT | BEVERLY K BOISVERT | 1985 RAMELLI AVE | | | VENTURA | CA | 93003 | |
| NORMAND AND ASSOCIATES PA | | 15 HIGH ST | | | MANCHESTER | NH | 03101 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMANDIE ON THE LAKE II CONDO | | 12800 MIDDLEBROOK RD STE 410 | ANDREWS LAW GROUP LLC | | GERMANTOWN | MD | 20874 | |
| NORMANDIN, JACQUELINE L | | 665 MAMMOTH ROAD | | | DRACUT | MA | 01826 | |
| NORMANDY FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORMANDY FOREST HOMEOWNERS | | 41400 DEQUINDRE RD STE 105 | | | STERLING HEIGHTS | MI | 48314 | |
| NORMANDY PARK OAKS CONDO | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| NORMANGEE CITY | | PO BOX 37 | | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | PO BOX 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | SPUR 3 AND WOOLEY DRAWER 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORONBERG, ELLIOT J | | 10 N ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| NORRED AND ASSOCIATES INC | | 3120 W CAREFREE HWY | STE 1 PMB 219 | | PHOENIX | AZ | 85086 | |
| NORRED AND ASSOCIATES INC | | 711 E CAREFREE HWY STE 102 94 | | | PHOENIX | AZ | 85085 | |
| NORRED AND ASSOCIATES INC | | 825 E PORT AU PRINCE LN | | | PHOENIX | AZ | 85022 | |
| NORRELL AND POWERS NORRELL LLC | | PO BOX 994 | | | LANCASTER | SC | 29721 | |
| NORRIDGEWOCK SEWER DEPARTMENT | | 16 PERKINS STREET PO BOX 7 | | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | TOWN OF NORRIDGEWOCK | PO BOX 7 | PERKINS ST | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | | 16 PERKINS STREET PO BOX 7 | TOWN OF NORRIDGEWOCK | | NORRIDGEWOCK | ME | 04957 | |
| NORRIE TOWN | | N4607 COUNTY RD 00 | TREASURER NORRIE TOWNSHIP | | ELAND | WI | 54427 | |
| NORRIE TOWN | | R3 BOX 56 | | | ELAND | WI | 54427 | |
| NORRIS BERGERON AND SHANNON BERGERON | | 2114 MELANIE PARK DR | | | SPRING | TX | 77388 | |
| NORRIS CITY | | 20 CHESTNUT DR PO DRAWER G | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS CITY | | PO BOX 1090 | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS G. DECKER | MARY E. DECKER | 5326 HAMLIN CT. | | | ST LOUIS | MO | 63128 | |
| NORRIS GROUP COMMUNITY REINVESTMENT LP | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS GROUP COMMUNITY RENVESTMENT LP | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507-2366 | |
| NORRIS GROUP CONSULTING INC | | 1060 CHERRY STREET | | | PLYMOUTH | MI | 48170 | |
| NORRIS HODGE APPRAISER | | PO BOX 450908 | | | HOUSTON | TX | 77245 | |
| NORRIS LAKE COMMUNITY BENEFITS | | PO BOX 390670 | | | SNELLVILLE | GA | 30039 | |
| NORRIS PROPERTY CONSULT INC | | 1220 E OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS PUBLIC POWER | | 1000 SALTILLO | | | ROCA | NE | 68430 | |
| NORRIS SALES COMPANY INC | | 1300 EAST RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| NORRIS, CHRISTIAN | | 1372 19TH AVE | | | KINGSBURG | CA | 93631-2001 | |
| NORRIS, DAVID E | | PO BOX 27582 | | | PHILADELPHIA | PA | 19118 | |
| NORRIS, DAVID J & NORRIS, NORMA J | | 7820 3 CT NW | | | PLANTATION | FL | 33324 | |
| NORRIS, DEBRA | | 4739 DEBRA DR | WOLF HOME IMPROVEMENTS | | ANTIOCH | TN | 37013 | |
| NORRIS, DIANE L | | PO BOX 1856 | | | KERNVILLE | CA | 93238 | |
| NORRIS, DUANE & NORRIS, JOANNE | | P O BOX 1246 | | | VICTORVILLE | CA | 92393-1246 | |
| NORRIS, JAMES | | 4511 LONELY OAK DR | | | NEW ORLEANS | LA | 70126 | |
| NORRIS, JOE K & NORRIS, TAMMIE J | | 917 ALBERTA DR | | | FRUITA | CO | 81521 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | BALTIMORE | MD | 21208 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | PIKESVILLE | MD | 21208 | |
| NORRIS, MICHAEL J | | 10800 CREEK MOSS LN | | | STRONGSVILLE | OH | 44149-2109 | |
| NORRIS, MICHELE A | | 15869 W 158TH ST | | | OLATHE | KS | 66062 | |
| NORRIS, ORLANDO | | 3107 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| NORRIS, ROSE | | 42747 KEYSTONE LN | | | CANTON | MI | 48187 | |
| NORRIS, THERESA A | | 109 POINT ROYAL DRIVE | | | ROCKWALL | TX | 75087 | |
| NORRISBROOK CONDO C O EVEGREEN | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| NORRISTOWN AREA SD E NORRITON | BERKHEIMER ASSOCIATES | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRISTOWN AREA SD E NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD W NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD W NORRITON | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | TAX COLLECTOR OF NORRISTOWN BORO | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN MUNICIPAL WASTE AUTH | | 235 E AIRY ST 2ND FL | | | NORRISTOWN | PA | 19401 | |
| NORSHORE ALARM COMPANY, INC. | | 28085 N. ASHLEY CIRCLE #106 | | | LIBERTYVILLE | IL | 60048 | |
| NORTEGA, HARRY & NORTEGA, REBECCA | | 911 9TH AV SW | | | CHILDERSBURG | AL | 35044 | |
| NORTEX CONTRACTING | | 119B S MAIN ST | | | FERRIS | TX | 75125-2523 | |
| NORTEX QUALITY HOMES L.P. | | P.O. BOX 161 | | | CELINA | TX | 75009 | |
| NORTH ABINGTON TOWNSHIP LACKA | | 3 WELLINGTON LN | T C OF N ABINGTON TWP | | DALTON | PA | 18414 | |
| NORTH ABINGTON TWP | | 3 WELLINGTON LN | BETTY L OPSASNICK COLLECTOR | | DALTON | PA | 18414 | |
| NORTH ABINGTON TWP SCHOOL DISTRICT | | 3 WELLINGTON LN | T C OF N ABINGTON TWP SD | | DALTON | PA | 18414 | |
| NORTH ADAMS CITY | | 10 MAIN ST | N ADAMS CITY TAX COLLECT | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST CITY HALL | JENNIFER ETHIER TC | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | PO BOX 566 | 10 MAIN ST | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | N ADAMS VILLAGE TREASURER | | NORTH ADAMS | MI | 49262 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | | | NORTH ADAMS | MI | 49262 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | 5586 ROUTE 11 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | PO BOX 164 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH AL ELECTRIC COOPERATIVE | | 41103 US HWY 72 | | | STEVENSON | AL | 35772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ALABAMA ROOFING AND RESTORATION | | 5364 HIGHWAY 72 | | | KILLEN | AL | 35645-8238 | |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | 102 RAHWAY RD | T C OF N ALLEGHENY S D | | MCMURRAY | PA | 15317 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | BOX 58 DELMAR RD | T C OF N ALLEGHENY S D | | BRADFORDWOODS | PA | 15015 | |
| NORTH ALLEGHENY SD FRANKLIN | | 2344 W INGOMAR RD | T C OF N ALLEGHENY SCHOOL DISTRICT | | PITTSBURG | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMER RD | T C OF N ALLEGHENY SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | CHARLES CAREY TAX COLLECTOR | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | T C OF N ALLEGHENY SD | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD TWN OF MCCANDLES | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |
| NORTH ALLIS TOWNSHIP | | 3889 COUNTY RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | | | ONAWAY | MI | 49765 | |
| NORTH AMER LLOYDS OF TEXAS | | PO BOX 15330 | | | AMARILLO | TX | 79105 | |
| NORTH AMERICAN BANKING COMPANY | | 9260 HUDSON RD | | | WOODBURY | MN | 55125 | |
| NORTH AMERICAN FINANCIAL | SERVICES INC | 105 DRONFIELD DR | | | GREENVILLE | SC | 29609-1425 | |
| NORTH AMERICAN FIRE | | PO BOX 849 | | | MANDEVILLE | LA | 70470 | |
| NORTH AMERICAN MORTGAGE | | 231 E AVE STE 200 | CANDICE TURNER | | ALBION | NY | 14411 | |
| NORTH AMERICAN MORTGAGE COMPANY | | 14340 TORREY CHASE 200 | | | HOUSTON | TX | 77014 | |
| NORTH AMERICAN MTG INS SERVICES | | PO BOX 808002 | DEPT 117A | | PETALUMA | CA | 94975 | |
| NORTH AMERICAN SAVINGS BANK | | 12498 S 71 HWY | | | GRANDVIEW | MO | 64030 | |
| NORTH AMERICAN SAVINGS BANK | | 949 NE COLUMBUS | | | LEES SUMMIT | MO | 64086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN SAVINGS BANK FSB | | 11225 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| NORTH AMERICAN SAVINGS BANK FSB | | 903 E 104TH ST STE 400 | | | KANSAS CITY | MO | 64131-3452 | |
| NORTH AMERICAN SPECIALTY INS CO | | 650 ELM ST SIXTH FL | | | MANCHESTER | NH | 03101 | |
| NORTH AMERICAN TAX SOLUTIONS | | PO BOX 76188 | | | COLD SPRING | KY | 41076 | |
| NORTH AMERICAN TITLE | | 2525 BAY AREA BLVD STE 130 | | | HOUSTON | TX | 77058-1530 | |
| NORTH AMERICAN TITLE AG OF AZ | | 13540 W CAMINO DEL SOL STE 11 | | | SUN CITY WEST | AZ | 85375 | |
| NORTH AMERICAN TITLE AGENCY | | 1040 KINGS HWY N STE 700 | | | CHERRY HILL | NJ | 08034 | |
| NORTH AMERICAN TITLE CO OF ARIZONA | | 3003 N CENTRAL AVE STE 120 | | | PHOENIX | AZ | 85012-2902 | |
| NORTH AMERICAN TITLE COMPANY | | 1104 KENILWORTH DR STE 401 | | | TOWSON | MD | 21204 | |
| NORTH AMERICAN TITLE COMPANY | | 1461 N DALY ST STE B | | | ANAHEIM | CA | 92806 | |
| NORTH AMERICAN TITLE COMPANY | | 1792 TRIBUTE RD STE 95815 | | | SACRAMENTO | CA | 95815 | |
| NORTH AMERICAN TITLE COMPANY | | 2100 E MAIN STREET SUITE 450 | | | IRVINE | CA | 92614 | |
| NORTH AMERICAN TITLE COMPANY | | 3750 CONVOY ST 2ND FL | | | SAN DIEGO | CA | 92111 | |
| NORTH AMERICAN TITLE COMPANY | | 520 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NORTH AMERICAN TITLE COMPANY | | 8485 W SUNSET RD STE 111 | | | LAS VEGAS | NV | 89113-2253 | |
| NORTH AND ASSOCIATES | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112-2163 | |
| NORTH AND ASSOCIATES PC | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH AND ASSOCIATES PC ATT AT L | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLECTOR | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | | 120 MAIN ST | N ANDOVER TN COLLECTOR | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | | 400 OSGOOD ST | CHARLES BENEVENTO TC | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANNVILLE COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH APOLLO BORO ARMSTR CO | T C OF N APOLLO BORO | PO BOX 419 | 352 WEMPLE AVE | | NORTH APOLLO | PA | 15673 | |
| NORTH APOLLO BORO ARMSTR CO | | 352 WEMPLE AVE | CARL L KUHNS TAX COLLECTOR | | NORTH APOLLO | PA | 15673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ARLINGTON BORO | | 214 RIDGE RD | N ARLINGTON BORO COLLECTOR | | NORTH ARLINGTON | NJ | 07031 | |
| NORTH ARLINGTON BORO | | 214 RIDGE RD | TAX COLLECTOR | | KEARNY | NJ | 07031-6036 | |
| NORTH ARUNDEL CONTRACTIN INC | | 101 HOLSUM WAY STE A | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO - TAX COLLECTO | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST | N ATTLEBORO TAX COLLECTO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | TOWN OF N ATTLEBORO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | WILLIAM A MOFFITT TAX COLLECTOR | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760-3501 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 240 SMITH ST | | | NORTH ATTLEBOROUG H | MA | 02760 | |
| NORTH AUGUSTA CITY | TREASURER | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AUGUSTA CITY | TREASURER | PO BOX 6400 | 400 E BUENA VISTA AVE | | NORTH AUGUSTA | SC | 29861 | |
| NORTH AUGUSTA CITY | | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AVENUE LEGAL SERVICE | | 4204 W N AVE | | | CHICAGO | IL | 60639 | |
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | E HAMPTON AVE STE 101 | BROWN PROPERTY MANAGEMENT 7255 | | MESA | AZ | 85209 | |
| NORTH BAY APPRAISAL SERVICE | | 4531 A VONDALE CIRCLE | | | FAIRFIELD | CA | 94533 | |
| NORTH BAY ASSOCIATION OF | | REALTORS | 131 A STONEY CIRCLE STE 1700 | | SANTA ROSA | CA | 95401-9520 | |
| NORTH BAY ASSOCIATION OF REALTORS | | 625 IMPERIAL WAY STE 2 | | | NAPA | CA | 94559-1343 | |
| NORTH BAY CENTER LLC | | C/O FIRST VIRTUAL PROPERTIES | PO BOX 240 | | PALO ALTO | CA | 94302 | |
| NORTH BAY COFFEE | | PO BOX 1281 | | | SONOMA | CA | 95476-1281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BAY HOMES AND LAND INC | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| NORTH BAY REALTY | | 9786 TIMBER CIR STE B | | | SPANISH FORT | AL | 36527 | |
| NORTH BAY SIGN SERVICE | | P.O. BOX 721 | | | SEBASTOPOL | CA | 95473-0721 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | TAX COLLECTOR | | RACINE | WI | 53402 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | TREASURER N BAY VILLAGE | | RACINE | WI | 53402 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | | | RACINE | WI | 53402 | |
| NORTH BEACH HOME MAINTENANCE | | 1029 DISCOVERY AVE SE | PO BOX 1352 | | OCEAN SHORES | WA | 98569 | |
| NORTH BEACH WATER DISTRICT | | PO BOX 618 | | | OCEAN PARK | WA | 98640 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 861 MT JACKSON RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 936 CLELAND MILL RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BELLE VERNON BORO WSTMOR | | 405 FAYETTE ST | T C OF N BELLE VERNON BORO | | N BELLE VERNON | PA | 15012 | |
| NORTH BELLE VERNON BORO WSTMOR | | 421 HENRY ST | T C OF N BELLE VERNON BORO | | BELLE VERNON | PA | 15012 | |
| NORTH BELT UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BELT UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BEND TOWN | | RT 2 | | | MELROSE | WI | 54642 | |
| NORTH BERGEN ARMS CONDO ASSOC | | 210 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| NORTH BERGEN MUA | | 6200 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | N BERGEN TWP COLLECTOR | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERKSHIRE RECORDER OF DEE | | 65 PARK ST | | | ADAMS | MA | 01220 | |
| NORTH BERWICK SANITARY DISTRICT | | PO BOX 173 | COLLECTOR | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | N BERWICK TN COLLECTOR | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | TOWN OF N BERWICK | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BETHLEHEM TOWNSHIP WASHTN | | 856 SPRING VALLEY RD | T C OF N BETHLEHEM TWP | | SCENERY HILL | PA | 15360 | |
| NORTH BETHLEHEM TWP | | RD 1 | | | SCENERY HILL | PA | 15360 | |
| NORTH BIBB REALTY | | 27471 B HWY 5 | | | WOODSTOCK | AL | 35188 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST | T C OF N BRADDOCK BORO | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRANCH MUTUAL | | 8344 ERIKSON RD NE | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH TOWNSHIP | TREASURER N BRANCH TWP | PO BOX 186 | 6771 ELM ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | PO BOX 186 | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | TREASURER N BRANCH TWP | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | R D | | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH TOWNSHIP WYOMN | | 636 SR 187 | TAX COLLECTOR OF N BRANCH TWP | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH TWP SCHOOL DISTRICT | | RD 2 BOX 264 | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH VILLAGE | VILLAGE TREASURER | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH VILLAGE TREASURER | | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056-3330 | |
| NORTH BRANCH WATER DISTRICT | | 25902 VERNON AVE | | | OCEAN PARK | WA | 98640 | |
| NORTH BRANFORD TOWN | | 1599 FOXON RD N BRANFORD TAX POB287 | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN | | 909 FOXON RD | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN CLERK | | 909 FOXON RD | | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN CLERK | | PO BOX 287 | 909 FOXON RD | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRISTOL REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BROOKFIELD TOWN | | 185 N MAIN ST | DONNA GAUTHIER TAX COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 193 N MAIN ST | | | BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | N BROOKFIELD TN COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | TOWN OF N BROOKFIELD | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | N BRUNSWICK TWP COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | TAX COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH CALDWELL BORO | | 141 BOROUGH HALL GOULD AVE | N CALDWELL BORO COLLECTOR | | NORTH CALDWELL | NJ | 07006 | |
| NORTH CALDWELL BORO | | BOROUGH HALL GOULD AVE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | CANAAN | CT | 06018 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | NORTH CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN | | PO BOX 87 | TAX COLLECTOR OF N CANAAN TOWN | | CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN CLERK | | BOX 338 | | | CANAAN | CT | 06018 | |
| NORTH CANYON RANCH | | 4523 E BROADWAY | CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| NORTH CANYON RANCH HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| NORTH CANYON RANCH OWNERS | | PO BOX 62073 | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85082 | |
| NORTH CAROLINA COMMISSION OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON STREET | | | RALIEGH | NC | 27603 | |
| North Carolina Commissioner of Banks | | 316 W. Edenton Street | | | Raleigh | NC | 27603 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0002 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | | ESCHEAT FUND | NC DEPARTMENT OF STATE TREASURER | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA GRANGE MUTUAL INS CO | | PO BOX 9558 | | | GREENSBORO | NC | 27429 | |
| NORTH CAROLINA INSURANCE CO | | PO BOX 8009 | | | CARY | NC | 27512 | |
| NORTH CAROLINA JOINT UND ASSOC | | PO BOX 12500 | | | RALEIGH | NC | 27605 | |
| NORTH CAROLINA SECRETARY OF STATE | | PO BOX 29626 | | | RALEIGH | NC | 27626 | |
| NORTH CARROLLTON CITY | | PO BOX 305 | COLLECTOR | | N CARROLLTON | MS | 38947 | |
| NORTH CASTLE SCHOOLS | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CASTLE SCHOOLS RECEIVER OF | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD TOWN HALL ANNEX | N CASTLE TOWN RECEIVER OF | | ARMONK | NY | 10504 | |
| NORTH CATASAUQUA BORO NRTHMP | | 1122 SIXTH ST | TC OF N CATASAUQUA BORO | | NORTH CATASAUQUA | PA | 18032 | |
| NORTH CATASAUQUA BORO NRTHMP | | 4TH AND ARCH STS BOROUGH HALL BLDG | TC OF N CATASAUQUA BORO | | CATASAUQUA | PA | 18032 | |
| NORTH CENTRAL ELECTRIC COOPERATIVE | | PO BOX 475 | 13978 E COUNTY RD 56 | | ATTICA | OH | 44807 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| NORTH CENTRE TOWNSHIP COLUMB | | 218 SHELHAMER RD | T C OF N CENTRE TWP | | BERWICK | PA | 18603 | |
| NORTH CENTRE TOWNSHIP COLUMB | | PO BOX 380 | T C OF N CENTRE TWP | | BLOOMSBURG | PA | 17815 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO WASHTN | | 635 CONRAD AVE | T C OF N CHARLEROI BOROUGH | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHELMSFORD WATER DISTRICT | | P O BOX 655 | | | NORTH CHELMSFORD | MA | 01863-0655 | |
| NORTH CHESTNUT GROVE HOMEOWNERS | | PO BOX 671262 | | | MARIETTA | GA | 30066 | |
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LEEPER | PA | 16233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LUCINDA | PA | 16235 | |
| NORTH CLARION SD FARMINGTON TWP | T C OF N CLARION SD | PO BOX 319 | 32691 SR66 | | LEEPER | PA | 16233 | |
| NORTH CLARION SD WASHINGTON TWP | T C OF N CLARION SCH DIST | PO BOX 98 | 325 MCCLAULEY RD | | FRYBURG | PA | 16326 | |
| NORTH CODORUS TOWNSHIP YORK | | 1834 HOKE RD | TAX COLLECTOR OF N CODORUS TWP | | SEVEN VALLEYS | PA | 17360 | |
| NORTH CODORUS TOWNSHIP YORK | | PO BOX 103 | TAX COLLECTOR OF N CODORUS TWP | | YORK NEW SALEM | PA | 17371 | |
| NORTH COLLIN WATER SUPPLY | | 2225 STATE HWY 121 | | | MELISSA | TX | 75454 | |
| NORTH COLLINS C S TN COLLINS | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN CONCORD | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EDEN | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EVANS | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| NORTH COLLINS CS BRANT TN NCCI | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | PO BOX 740 | N COLLINS CS | | BINGHAMTON | NY | 13905 | |
| NORTH COLLINS CS COMINGED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 10569 MAIN ST | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | VILLAGE CLERK | | NORTH COLLINS | NY | 14111 | |
| NORTH COLONIE CS TWN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NORTH COLONIE CS TWN OF COLONIE | | MEMORIAL TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NORTH COMMONWEALTH | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CORNWALL TOWNSHIP LEBNON | | 265 S 21 ST | TAX COLLECTOR OF N CORNWALL TWP | | LEBANON | PA | 17042 | |
| NORTH COUNTRY APPRAISAL SERVICES | | 3098 PEBBLE CT | | | MAUMEE | OH | 43537-8930 | |
| NORTH COUNTRY APPRAISAL SERVICES | | PO BOX 1271 | | | GAYLORD | MI | 49734 | |
| NORTH COUNTRY CONDOS | | 1569 DOUGLAS AVE | | | PROVIDENCE | RI | 02904 | |
| NORTH COUNTRY INSURANCE COMPANY | | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY MANAGEMENT, LTD | | 996 BAGDAD RD | | | POTSDAM | NY | 13676-3264 | |
| NORTH COUNTRY REALTY | | 17 W MAIN ST | | | CROSBY | MN | 56441 | |
| NORTH COUNTY MUTUAL INS | | 2450 FONDREN STE 300 A | | | HOUSTON | TX | 77063 | |
| North County Vending Inc | | 511 Olive Ave | | | Vista | CA | 92083-3439 | |
| North County Vending Inc. | | 511 Olive Avenue | | | Vista | CA | 92083-3439 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | PO BOX 534120 | T C OF N COVENTRY TWP | | PITTSBURGH | PA | 15253 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | SECURITY NATIONAL BANK | T C OF N COVENTRY TWP | | POTTSTOWN | PA | 19464 | |
| NORTH CREEK VILLAGE HOME ASSOC INC | | 2770 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| NORTH CROSSING COMMUNITY ASSOC | | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E CAPITOL AVE | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | | | BISMARCK | ND | 58502 | |
| North Dakota Insurance Department | | 600 E. Blvd., Ave State Capitol, 5th Floor | | | Bismark | ND | 58505-0320 | |
| NORTH DAKOTA SECRETARY OF STATE | | 600 E BOULEVARD AVE DEPT 108 1ST FL | | | BISMARCK | ND | 58505-0500 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH STREET | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA STATE TAX COMMISSIONER | | OFFICE OF STATE TAX COMMISSIONEER | 600 E BOULEVARD AVE, DEPT 127 | | BISMARK | ND | 58505-0599 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA TAX COMMISSIONER | | STATE CAPITOL | 600 EAST BOULEVARD | | BISMARCK | ND | 58505-0599 | |
| NORTH DANSVILLE TOWN | | 14 CLARA BARTON ST | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| NORTH DARTMOUTH HOME DEPOT | | 470 STATE RD | | | NORTH DARMOUTH | MA | 02747 | |
| NORTH DAVIDSON REALTY | | 10477 N NC HWY 150 | | | CLEMMONS | NC | 27012 | |
| NORTH EAST TOWN | | PO BOX 528 | TAX COLLECTOR | | NORTH EAST | MD | 21901 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | T C OF N E TWP SCH DIST | | NORTH EAST | PA | 16428 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | | | NORTH EAST | PA | 16428 | |
| NORTH EASTERN PROPERTIES INC | | PO BOX 483 | | | SAINT CLAIRSVILLE | OH | 43950 | |
| NORTH EASTON SAVINGS BANK | | 20 EASTMAN ST | | | SOUTH EASTON | MA | 02375 | |
| NORTH ELBA TOWN | | 2693 MAIN ST | BARBARA S WHITNEY COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ELBA TOWN | | 301 MAIN ST | TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ESSEX REGISTRY OF DEEDS | | 354 MERRIMACK ST STE 304 | | | LAWRENCE | MA | 01843 | |
| NORTH FAYETTE TOWNSHIP ALLEGH | | 400 N BRANCH RD STE 700 | T C OF N FAYETTE TWP | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP | | 400 N BRANCH RD | JOHN F FISHER TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| NORTH FIFTH INVESTMENTS LLC | | 7137 NORTH FIFTH | | | MCALLEN | TX | 78504 | |
| NORTH FINNISH MUTUAL INS | | 41396 STATE HWY 13 | | | MARENGO | WI | 54855 | |
| NORTH FLORIDA INSURANCE | | 4228 BLANDING BLVD | | | JACKSONVILLE | FL | 32210-5421 | |
| NORTH FOND DU LAC VILLAGE | FON DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | | 16 GARFIELD ST | TREASURER | | FOND DU LAC | WI | 54937-1387 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOND DU LAC VILLAGE FOND DU | | 160 C MACY | PO BOX 1515 | | FOND DU LAC | WI | 54936-1515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH FOREST CIA | | 11902 JONES RD L600 | TAX COLLECTOR | | HOUSTON | TX | 77070 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 | POB23278 77228 | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 POB23278 77228 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | PO BOX 23278 | TAX OFFICE | | HOUSTON | TX | 77228 | |
| NORTH FOREST MUD E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH FORK MUTUAL INSURANCE | | PO BOX 250 | | | BELGRADE | MN | 56312 | |
| NORTH FRANKLIN TWP WASHTN | | 620 FRANKLIN FARMS RD | T C OF N FRANKLIN TOWNSHIP | | WASHINGTON | PA | 15301 | |
| NORTH FREEDOM VILLAGE | TREASURER N FREEDOM VILLAGE | PO BOX 300 | 103 N MAPLE ST | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH VILLAGE | WI | 53951 | |
| NORTH GREEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH GREENBUSH CS TWN N GREENBH | | 12 GLENWOOD RD | SCHOOL TAX COLLECTOR | | TROY | NY | 12180 | |
| NORTH GREENBUSH TOWN | | 9 CRESCENT TERRACE | TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| NORTH GREENBUSH TOWN | | 9 CRESENT PL | TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | N HALEDON BORO COLLECTOR | | NORTH HALEDON | NJ | 07508 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| NORTH HAMPTON MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| NORTH HAMPTON TOWN | | 237 ATLANTIC AVE | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |
| NORTH HAMPTON TOWN | | PO BOX 101 | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | N HANOVER TWPCOLLECTOR | | JACOBSTOWN | NJ | 08562 | |
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE | SU100 | | CARMEL | IN | 46032 | |
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| NORTH HARMONY TOWN | | 3445 OLD BRIDGE RD PO BOX 167 | TAX COLLECTOR | | STOW | NY | 14785 | |
| NORTH HAVEN RECORDERS | | 8 LINSLEY ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST TOWN HALL | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | PO BOX 400 | TOWN OF N HAVEN | | NORTH HAVEN | ME | 04853 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST TOWN HALL | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN VILLAGE | | 335 FERRY RD | VILLAGE OF N HAVEN | | SAG HARBOR | NY | 11963 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 158 PIELLER RD | T C OF N HEIDELBERG TWP | | ROBESONIA | PA | 19551 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 973 MILESTONE RD | TAX COLLECTOR | | WERNERSVILLE | PA | 19565 | |
| NORTH HEMPSTEAD SCHOOL | | 200 PLANDOME RD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD SCHOOLS | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD SCHOOLS | | N HEMPSTEAD 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD TOWN | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HERO TOWN | | 2681 US RTE 2 | | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | 6441 US ROUTE 2 | N HERO TOWN TAX COLLECTOR | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | PO BOX 38 | TOWN OF N HERO | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN CLERK | | PO BOX 38 | | | NORTH HERO | VT | 05474 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | HIGH SHOALS | GA | 30645 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | NORTH HIGH SHOALS | GA | 30621-0129 | |
| NORTH HIGHLAND HOLLS HOA | | 601 CANYON DR STE 101 | | | COPPELL | TX | 75019 | |
| NORTH HILLS ESCROW CORP | | 200 W GLENOAKS BLVD STE 100 | | | GLENDALE | CA | 91202-3621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HILLS OFFICE SERVICES INC | | 244 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| NORTH HILLS S D WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS S D WEST VIEW BORO | | 457 PERRY HWY | T C OF N HILLS SD | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS SD ROSS TOWNSHIP | | 102 RAHWAY RD | T C OF N HILLS SD | | MCMURRY | PA | 15317 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SD | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | TAX COLLECTOR | | ROSLYN | NY | 11576 | |
| NORTH HOPEWELL TOWNSHIP | | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP YORK | | 12437 WOODLAND DR | T C OF N HOPEWELL TOWNSHIP | | FELTON | PA | 17322 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | VILLAGE CLERK | | HORNELL | NY | 14843 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | | | HORNELL | NY | 14843 | |
| NORTH HOUSTON PROPERTIES | | 10924 GRANT RD 226 | | | HOUSTON | TX | 77070 | |
| NORTH HUDSON SEWERAGE AUTHORITY | | 1600 ADAMS ST | | | HOBOKEN | NJ | 07030 | |
| NORTH HUDSON TOWN | | PO BOX 155 | TAX COLLECTOR | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON TOWN | | TAX COLLECTOR | | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER N HUDSON VILLAGE | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 SEVENTH ST N | TAX COLLECTOR | | HUDSON | WI | 54016 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | IRWIN | PA | 15642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH INDIANA FUEL AND LIGHT | | PO BOX 526 | | | AUBURN | IN | 46706 | |
| NORTH IOWA REAL ESTATE CO | | 112 CENTRAL AVE E | | | CLARION | IA | 50525 | |
| NORTH IOWA TITLE COMPANY LP | | 31 1ST ST NE | | | MASON CITY | IA | 50401 | |
| NORTH IRWIN BOROUGH WSTMOR | | 21 2ND ST | LINDA ZENTNER TAX COLLECTOR | | IRWIN | PA | 15642 | |
| NORTH IRWIN BOROUGH WSTMOR | | 89 WEBSTER AVE | T C OF N IRWIN BORO | | NORTH IRWIN | PA | 15642 | |
| NORTH ISLAND CREDIT UNION | | 5898 COPLEY DR | | | SAN DIEGO | CA | 92111 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE STE 1 | | | ENGLEWOOD CLIFFS | NJ | 07632-2539 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07511 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07512-2207 | |
| NORTH KANSAS CITY | | 2010 HOWEL | N KANSAS CITYCITY COLLEC | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH KANSAS CITY | | 2010 HOWEL STREET PO BOX 7468 | JW BREWER COLLECTOR | | KANSAS CITY | MO | 64116 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | TAX COLL TOWN OF N KINGSTOWN | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | TOWN HALL | 80 BOSTON NECK RD | TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | N KINGSTOWN TOWN TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINIGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH LAKE HOA INC | | 209 HWY 544 | | | CONWAY | SC | 29526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH LANCASTER TOWN | | 10713 BORAH RD | TREASURER N LANCASTER TOWN | | LANCASTER | WI | 53813 | |
| NORTH LANCASTER TOWN | | RT 2 | | | FENNIMORE | WI | 55809 | |
| NORTH LANCASTER TOWN | | RT 2 | | | NORTH LANCASTER | WI | 55809 | |
| NORTH LEBANON TOWNSHIP BOARD OF | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |
| NORTH LEBANON TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEBANON TOWNSHIP LEBNON | | 547 S TENTH ST | T C NLEBANON TWP LEBANON EIT BUR | | LEBANON | PA | 17042 | |
| NORTH LEBANON TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEGAL SERVICES | | 2342 W N AVE | | | CHICAGO | IL | 60647 | |
| NORTH LIGHT SPECIALTY INS CO | | 3075 SANDERS RD H1A | | | NORTHBROOK | IL | 60062 | |
| NORTH LINCOLN PARK WEST COA | | 2000 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP CO BILL | | 400 S 8TH ST RM 103 MUNC BLDG | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH MAHONING TWP | | RD 1 BOX 323 1223 JUNEAU RD | | | PUNXSUTAWNEY | PA | 15767 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 1073 W MARKET ST | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYLKILL HAVEN | PA | 17972 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 540 ROUTE 61 S | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYIKILL HAVEN | PA | 17972 | |
| NORTH MARIN WATER DISTRICT | | PO BOX 146 | | | NOVATO | CA | 94948-0146 | |
| NORTH MIAMI BEACH CITY | | 17011 NE 19TH AVE | | | NORTH MAIMI BEACH | FL | 33162 | |
| NORTH MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTH MIDDLETON AUTHORITY | | 240 CLEARWATER DR | | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | ROBIN K SOLLENBERGER TC | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | TC OF N MIDDLETON TWP | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETOWN CITY | | 223 CHURCH ST | N MIDDLETOWN CITY TC | | NORTH MIDDLETOWN | KY | 40357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH MIDDLETOWN CITY | | PO BOX 69 | N MIDDLETOWN | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MISSION BEND MUD ASW | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSION GLEN MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSION GLEN MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSOURI MUTUAL INS | | 701 E MAIN ST | | | PRINCETON | MO | 64673 | |
| NORTH MOUNTAIN APPRAISALS INC | | 1250 N MOUNTAIN RD STE 302 | | | HARRISBURG | PA | 17112 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MYRTLE BEACH GOLF AND TENNIS | | 440 HWY 90 E STE 1 | C O THE BEACH AND COMPANY | | LITTLE RIVER | SC | 29566 | |
| NORTH NATOMAS BASIN CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| NORTH NEWTON TOWNSHIP CUMBER | | 903 BIG SPRING RD | TC OF N NEWTON TWP | | SHIPPENSBURG | PA | 17257 | |
| NORTH NORWICH TOWN | TAX COLLECTOR | PO BOX 104 | 188 COUNTY RD 23 | | NORTH NORWICH | NY | 13814 | |
| NORTH OAKLAND PROPERTY MANAGEMENT | | 6445 CITATION DR SUITE D | | | CLARKSTON | MI | 48346 | |
| NORTH PACIFIC INSURANCE CO | | PO BOX 5219 | | | PORTLAND | OR | 97208 | |
| NORTH PACIFIC INSURANCE CO | | PO BOX 74 | | | PORTLAND | OR | 97207 | |
| NORTH PARK PUD | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| NORTH PENN LEGAL SERVICES | | PO BOX 703 | | | TUNKHANNOCK | PA | 18657 | |
| NORTH PENN LEGAL SERVICES INC | | 507 LINDEN ST STE 300 | | | SCRANTON | PA | 18503 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN SD HATFIELD BORO | | 30 N MAPLE AVE | T C OF N PENN SCHOOL DIST | | HATFIELD | PA | 19440 | |
| NORTH PENN SD HATFIELD BORO | | PO BOX 190 | NANCY DEFINIS TAXCOLLECTOR | | HATFIELD | PA | 19440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH PENN SD HATFIELD TWP | | 2028 LENHART RD | T C OF N PENN SD | | HATFIELD | PA | 19440 | |
| NORTH PENN SD LANSDALE BORO | | 235 PENNBROOK AVE | CHRISTINE CALHOUN TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LANSDALE BORO | | ONE VINE ST | T C OF N PENN SCHOOL DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LINE LEXINGTON | | 56 HILLTOWN PIKE | N PENN SD LINE LEXINGTON | | LINE LEXINGTON | PA | 18932 | |
| NORTH PENN SD MONTGOMERY | | PO BOX 690 | T C OF N PENN SCHOOL DIST | | MONTGOMERY VILLE | PA | 18936 | |
| NORTH PENN SD NORTH WALES BORO | N PENN SCHOOL DISTRICT | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD NORTH WALES BORO | | 312 S MAIN ST | N PENN SCHOOL DISTRICT | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD TOWAMENCIN TWP | | 1040 NASH AVE | T C OF N PENN SCH DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD TOWAMENCIN TWP | | PO BOX 210 | T C OF N PENN SCH DIST | | KULPSVILLE | PA | 19443 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | T C OF N PA SCHOOL DIST | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | TC OF N PENN SCHOOL DISTRICT | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN VALLEY POOL AND SPA | | 2215 REBECCA DR | | | HATFIELD | PA | 19440 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | N PLAINFIELD COLLECTOR | | NORTH PLAINFIELD | NJ | 07060 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| NORTH PLAINS TOWNSHIP | | 11197 BORDEN RD | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |
| NORTH PLAINS TOWNSHIP | | PO BOX 277 | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |
| NORTH PLEASANT CDONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH PLEASANT CONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH POCONO S D CLIFTON TWP | | RR1 BOX 1478 | T C OF N POCONO SCHOOL DIS | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO S D JEFFERSON TWP | | 15 KEATING | CEATANA KEATING N POCONO SCH DIST | | LAKE ARIEL | PA | 18436 | |
| NORTH POCONO S D ROARING BROOK TWP | | RR2 BOX 2179 BLUE SHUTTERS RD | T C OF N POCONO SCH DIST | | MOSCOW | PA | 18444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH POCONO SD CLIFTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD COVINGTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD ELMHURST TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD JEFFERSON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD LEHIGH | | PO BOX 942 | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO SD MADISON | | 4581 MADISONVILLE RD | T C OF N POCONO SD MADISON | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD MADISON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MOSCOW BORO | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MOSCOW BORO | | 201 MARION ST | T C OF MOSCOW BORO SCHOOL DIST | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD ROARING BROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD SPRINGBROOK | | RR 3 BOX 3117 | T C OF N POCONO SD | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD SPRINGBROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD THORNHURST TWP | | 327 FIR LN | T C OF N POCONO SD | | THORNHURST | PA | 18424 | |
| NORTH POCONO SD THORNHURST TWP | | HC1 BOX 238B PINE GROVE RD | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POINT | | DEPT 1897 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |
| NORTH POINT CONDOMINIUMS | | 3850 WOODHAVEN RD 2010 | ATTN NANCY COLETTA | | PHILADELPHIA | PA | 19154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH POINTE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTH POINTE HOA | | PO BOX 395 | | | LITTLE RIVER | SC | 29566 | |
| NORTH POINTE INSURANCE CO | | PO BOX 23849 | | | JACKSONVILLE | FL | 32241 | |
| NORTH POINTE INSURANCE COMPANY | | 28819 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-1656 | |
| NORTH PRAIRIE VILLAGE | | 130 HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | N PRAIRIE VILLAGE TREASURE | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | TREASURER N PRAIRIE VILG | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | JOANNE DECRISTOFARO TAX COLLECTOR | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN CLERK | | 2000 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH RANCH COMMUNITY ASSOCIATION | | PO BOX 85160 | | | TUCSON | AZ | 85754 | |
| NORTH RANCH MANOR ESTATES HOA | | 15661 RED HILL AVE 201 | C O THE MANAGEMENT TRUST | | TUSTIN | CA | 92780 | |
| NORTH RAYNHAM WATER | | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |
| NORTH READING TOWN | | 235 N ST | ELIZABETH CRAVEIRO TC | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | N READING TOWN TAX COLLE | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | TOWN OF N READING | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST N | | | READING | MA | 01864 | |
| NORTH REALTY LLC | | 11859 PECOS ST 200 | | | WESTMINSTER | CO | 80234 | |
| NORTH RIDGE CONDOMINIUM HOMEOWNERS | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIDGE HOMEOWNERS ASSOC | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIVER INSURANCE | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ROCKLAND C S STONEY POINT | | 74 E MAIN ST TOWN HALL | TAX COLLECTOR | | STONY POINT | NY | 10980 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD TOWN HALL | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | 11669 SALTER COL RD | SCHOOL TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117006 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NORTH SALEM | N SALEM RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM CEN SCH CARMEL | RECEIVER OF TAXES | PO BOX 887 | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1 MAIN ST TOWN HALL | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM TOWN | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM TOWN | | 270 TITICUS RD | N SALEM TOWNS RECEIVER OF | | NORTH SALEM | NY | 10560 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | T C OF N SCHULYKILL SD | | ASHLAND | PA | 17921 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL S D FRACKVILLE | | PO BOX 486 | T C OF N SCHUYLKILL SD | | FRACKVILLE | PA | 17931 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | JANICE WAGNER TAX COLLECTOR | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | T C OF N SCHUYLKILL SD | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | TAX COLLECTOR | | | WILBURTON | PA | 17888 | |
| NORTH SCHUYLKILL SD | | 4TH AND B STREET PO BOX 104 | T C OF N SCHUYLKILL SD | | GIRARDVILLE | PA | 17935 | |
| NORTH SCHUYLKILL SD BUTLER | | 1027 FOUNTAIN ST | T C OF N SCHUYLKILL SCH DIST | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL SD CONYNGHAM TWP | | 414 MAIN ST | T C OF N SCHUYLKILL SD | | WILBURTON | PA | 17888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SCHUYLKILL SD UNION | | 123 ARISTES RD | T C OF N SCHUYLKILL SD | | RINGTOWN | PA | 17967 | |
| NORTH SEA INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NORTH SEA INSURANCE CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| NORTH SEWICKLEY TOWNSHIP BEAVER | | 902 MERCER RD | T C OF N SEWICKLEY TWP | | BEAVER FALLS | PA | 15010 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINGTON | MI | 48871 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINTON | MI | 48871 | |
| NORTH SHELBY COFIRE AND EMERGENCY DT | | 4617 VALLEYDALE RD | N SHELBY CO FIRE AND EMERGENCY D | | BIRMINGHAM | AL | 35242 | |
| North Shelby County Library District | | Dept 7000 | PO Box 830770 | | Birmingham | AL | 35283-0770 | |
| North Shelby County Library District | | Dept 7000 | PO Box 830770 | | Birmingham | AL | 35283-0770 | |
| NORTH SHELBY FIRE DIST JEFFERSON | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY LIBRARY | | 5521 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHENANGO TOWNSHIP | | 11586 LINN RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP | | 3814 BENTLEY RD | | | ESPYVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP CRWFRD | | 3814 BENTLEY RD | T C OF N SHENANGO TOWNSHIP | | ESPYVILLE | PA | 16424 | |
| NORTH SHORE AT LAKE HART HOMEOWNERS | | 9339 N SHORE GOLF CLUB BLVD | | | ORLANDO | FL | 32832 | |
| NORTH SHORE BANK | | 32 MAIN ST | | | PEABODY | MA | 01960 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR STREET | | | DELUTH | MN | 55802 | |
| NORTH SHORE COMMUNITY ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE MORTGAGE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SHORE MORTGAGE INC | | 124 BROADWAY | | | SAUGUS | MA | 01906 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499-2140 | |
| NORTH SHORE SANITARY DISTRICT | | WM KOEPSEL DR | | | GURNEE | IL | 60031 | |
| NORTH SHORE TOWING INC | | 2527 OAKTON STREET | | | EVANSTON | IL | 60202 | |
| NORTH SHORE TRUST AND SAVINGS | | 3060 SAND LAKE RD | ATTN LOAN DEPT MARIA MORENO | | LINDENHURST | IL | 60046 | |
| NORTH SHORE-BARRINGTON ASSOCIATION | | OF REALTORS | 450 SKOKIE BLVD | | NORTHBROOK | IL | 60062-7920 | |
| NORTH SIDE CANAL PUMP COMPANY | | 921 N LINCOLN | | | JEROME | ID | 83338 | |
| NORTH SLOPE BORO | | 1237 AGVIK PO BOX 69 | N SLOPE TREASURER | | BARROW | AK | 99723 | |
| NORTH SLOPE BORO | | PO BOX 69 | COLLECTOR OF TAXES | | BARROW | AK | 99723 | |
| NORTH SMITHFIELD TOWN | TAX COLLECTOR | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TAX COLLECTOR | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD TOWN | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN CLERK | | 575 SMITHFIELD RD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SPRING IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH SPRINGS IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH STAR AREA SCHOOL DISTRICT | | 200 CHESTNUT ST | JOE LEONARD TAX COLLECTOR | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR BUILDERS | | 215 MOROCCO LN | | | GRAT | KY | 40734 | |
| NORTH STAR ELECTRIC COOPERATIVEINC | | PO BOX 179 | | | BAUDETTE | MN | 56623 | |
| NORTH STAR LENDING | | 270 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441 | |
| NORTH STAR MORTGAGE GROUP | | 21 DEMETRA TER | | | DEDHAM | MA | 02026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH STAR MUTUAL INS | | PO BOX 48 | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR REAL ESTATE INC | | 311 N JEFFERSON ST | | | SIGOURNEY | IA | 52591 | |
| NORTH STAR REALTY | | 14328 KASEY CIR | | | DRAPER | UT | 84020 | |
| NORTH STAR REINSURANCE | | MORRIS CTR 300 INTERPLACE | | | PARSIPPANY | NJ | 07054 | |
| NORTH STAR S D STOYSTOWN | | 126 W MAIN BOX 83 | T C OF N STAR SCHOOL DIST | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SCHOOL DISTRICT | | BOX 128 | TAX COLLECTOR | | JENNERSTOWN | PA | 15547 | |
| NORTH STAR SD BOSWELL BORO | | 415 QUEMAHONING ST | CATHY SNOEBERGER TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| NORTH STAR SD HOOVERSVILLE | | 200 CHESTNUT ST | T C OF N STARSD | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR SD JENNER TWP | | 174 ST CLAIR DR | T C OF JENNER TWP SCHOOL DIST | | BOSWELL | PA | 15531 | |
| NORTH STAR SD QUEMAHONING | | 424 FORBES RD STE 2 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SD QUEMAHONING | | PO BOX 305 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR TOWNSHIP | | 2228 E HAYES RD | TREASURER N STAR TWP | | ITHACA | MI | 48847 | |
| NORTH STAR TOWNSHIP | | N STAR TOWNSHIP PO BOX 96 | TREASURER N STAR TWP | | NORTH STAR | MI | 48862 | |
| NORTH STATE TITLE CO | | 809 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| NORTH STATE TITLE COMPANY, | | 1455 BUTTE HOUSE ROAD | | | YUBA CITY | CA | 95993 | |
| NORTH STONINGTON TOWN | | 40 MAIN ST | TAX COLLECTOR OF N STONINGTON TOWN | | NORTH STONINGTON | CT | 06359 | |
| NORTH STONINGTON TOWN CLERK | | 40 MAIN ST | | | NORTH STONINGTON | CT | 06359 | |
| NORTH STRABANE TOWNSHIP TAX | | PO BOX 202 | | | STRABANE | PA | 15363 | |
| NORTH STRABANE TOWNSHIP WASHTN | | PO BOX 202 | T C OF N STRABANE TWP | | STRABANE | PA | 15363 | |
| NORTH SYRACUSE C S CICERO TOWN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| NORTH SYRACUSE C S SALINA TN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE C S SALINA TN | | SYRACUSE 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH SYRACUSE CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | SYRACUSE | NY | 13212 | |
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | NORTH SYRACUSE | NY | 13212 | |
| NORTH SYRACUSE VILLAGE CICERO TOWN | RECEIVER OF TAXES | PO BOX 1517 | 8236 S MAIN ST | | CICERO | NY | 13039 | |
| NORTH SYRACUSE VILLAGE CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH TAMPA LAW CENTER OF G PAULES | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| NORTH TEXAS APPRAISAL ASSOCIATES | | 700 NE LOOP 820 STE 313 | | | HURST | TX | 76053 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH ST STE 100 | | | MIDLOTHIAN | TX | 76065-3359 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH STE 200 | | | MIDLOTHIAN | TX | 76065 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | N TONAWANDA CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CTY SCH WHEATF | | 216 PAYNE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TOWANDA COUNTY BILL BRA | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TOWNSHIP | | RD 1 BOX 120 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TOWNSHIP BILL BRADFD | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TWP BRANDFORD COUNTY | | RD 1 BOX 120 | FRANCES MAE WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TWINS HOA | | 3500 W DAVIS 190 | C O INVESTMENT MANAGEMENT | | CONROE | TX | 77304 | |
| NORTH UNION TOWNSHIP | | PO BOX 973 | 112 ATLAS CROSSING | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TOWNSHIP FAYETT | T C OF N UNION TOWNSHIP | PO BOX 973 | 592 B N GALLATIN AVE | | UNIONTOWN | PA | 15401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH UNION TOWNSHIP FAYETT | | 112 ATLAS CROSSING RD | T C OF N UNION TOWNSHIP | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TWP SCHOOL DISTRICT | T C OF N UNION TOWNSHIP SD | PO BOX 668 | | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBURG | PA | 18241 | |
| NORTH VALLEY REALTY | | 115 S MAIN ST STE 2 | | | WARREN | MN | 56762-1424 | |
| NORTH VERSAILLES TOWNSHIP | | 1401 GREENSBURG AVE | | | NVERSAILLES | PA | 15137 | |
| NORTH VERSAILLES TOWNSHIP ALLEGH | | 1401 GREENSBURG AVE | T C OF N VERSAILLES TWP | | NORTH VERSAILLES | PA | 15137 | |
| NORTH WALES BORO MONTGY | T C OF N WALES BOROUGH | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH WALES BORO MONTGY | | 312 S MAIN ST | TC OF N WALES BOROUGH | | NORTH WALES | PA | 19454 | |
| NORTH WALES WATER AUTHORITY | | PO BOX 1339 | | | NORTH WALES | PA | 19454 | |
| NORTH WALPOLE | | 6 MARSHALL ST | KATHLEEN FOSTERTAX COLLECTOR | | NORTH WALPOLE | NH | 03609 | |
| NORTH WALPOLE | | PO BOX 756 | | | WALPOLE | NH | 03608-0756 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE ROUTE 8 | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE RT 8 BUSINESS OFFICE | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CS | | 6110 STATE ROUTE 8 | | | CHESTERTOWN | NY | 12817 | |
| NORTH WEST RESTORATION | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WEST RESTORATION AND | | 11 N KELLOGG ST | NICKI R AND DEANGELO MARTINEZ | | KENNEWICK | WA | 99336 | |
| NORTH WEST RESTORATION FSWW | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WESTERN MUTUAL | | PO BOX 328 | | | ASHLAND | PA | 17921 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | T C OF N WHITEHALL TWP | | SCHNECKSVILLE | PA | 18078 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | | | SCHNECHSVILLE | PA | 18078 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | N WILDWOOD CITY COLLECTOR | | NORTH WILDWOOD | NJ | 08260 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| NORTH WILKESBORO TOWN | | 801 MAIN ST PO BOX 318 | TAX COLLECTOR | | NORTH WILKESBORO | NC | 28659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH WILLINGTON VILLAGE CONDO | | 169 MAIN ST | C O CONDO REALTY LLC | | MANCHESTER | CT | 06042 | |
| NORTH WINTHROP CONDO ASSOCIATION | | 320 S MICHIGAN AVE | NEWMARK ATTN MICHAEL LLOYD | | CHICAGO | IL | 60604 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | 1494 HENRIETTA RD | TC OF N WOODBURY TWP | | MARTINBURG | PA | 16662 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | RD 1 BOX 634 | TC OF N WOODBURY TWP | | MARTINSBURG | PA | 16662 | |
| NORTH YARMOUTH CUMBERLAND MUTUAL | | 11 LIBERTY RD | | | FALMOUTH | ME | 04105 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | N YARMOUTH TN TAX COLLECTO | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | TOWN OF N YARMOUTH | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | | | YORK | PA | 17404 | |
| NORTH YORK BORO YORK | | 350 E 6TH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BOROUGH | | 350 E 6TH AVE | | | YORK | PA | 17404-2544 | |
| NORTH, DAVID E & NORTH, JULIE A | | 1476 DARBEE DRIVE | | | MORRISTOWN | TN | 37814 | |
| NORTH, JOANNA G | | 707 MAIN ST 210 | | | OREGON CITY | OR | 97045 | |
| NORTH, NORA V | | 4811 Wilson Road | | | Hollywood | SC | 29449 | |
| NORTHAMPTON ARE SD LEHIGH TWP | | 255 CHERRYVILLE RD | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON AREA SD LEHIGH | | 255 CHERRYVILLE RD | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1401 LAUBACH AVE | NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1717 MAIN ST | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BUCKS CNTY MUN AUTH | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON CITY | | 212 MAIN ST | TAX COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | CITY OF NORTHAMPTON | | NORTHAMPTON | MA | 01060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | NORTHAMPTON CITY COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CLERK OF CIRCUIT CO | | 7022 COURTHOUSE ROAD PO BOX 36 | COUNTY COURTHOUSE | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON CLERK OF CIRCUIT COURT | | PO BOX 36 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | 104 THOMAS BRAGG DR | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | PO BOX 598 | TREAS OF NORTHAMPTON COUNTY | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE 669 WASHINGTON ST | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | GOV CTR | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER OF DEED | | 669 WASHINGTON ST RM L116 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TREASURER | | P O BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| NORTHAMPTON PLACE | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| NORTHAMPTON REGISTER OF DEEDS | | PO BOX 128 | | | JACKSON | NC | 27845 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD CHAPMAN BORO | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTH HAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE PO BOX 9 | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2190 ANWAY LN | T C OF NORTHAMPTON AREA SD | | BATH | PA | 18014 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON TOWN | | 132 MAIN ST PO BOX 261 | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | NORTHAMPTON | PA | 18954 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | TAX COLLECTOR OF NORTHAMPTON TWP | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | R D 1 | | | GLENCOE | PA | 15543 | |
| NORTHAMPTON TWP | | R D 1 | | | RICHBORO | PA | 18954 | |
| NORTHBOROUGH MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE HILL | MA | 02184 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN - COLLECTOR | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | NORTHBOROUGH TN COLLECTOR | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | JUNE HUBBARD WARD TC | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | TOWN OF NORTHBOROUGH | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOUND LLC | | 961 E ARQUES AVE | | | SUNNYVALE | CA | 94085-4521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHBRIDGE HOA | | 750 W LAKE COOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TAX PROCESS CTR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TOWN TAX COLLECTOR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | TOWN OF NORTHBRIDGE | | WHITINSVILLE | MA | 01588 | |
| NORTHBROOK CHAPTER BHS | | C/O MICHAEL SCHNITZLER | 3714 TORREY PINES PKWY | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK CONDO ASSOC | | 100 CUMMINGS CTR STE 207P | | | BEVERLY | MA | 01915 | |
| NORTHBROOK CONDOMINIUM ASSOC | | PO BOX 260 | | | AMESBURY | MA | 01913 | |
| NORTHBROOK INDEMNITY | | PO BOX 60094 | | | PALATINE | IL | 60094 | |
| NORTHBROOK SOUTH TOWNHOUSE ASSN | | 6463 CREEKBEND | | | HOUSTON | TX | 77096 | |
| NORTHBROOK SUNSET | | 777 CENTRAL AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| NORTHBROOK TRUE VALUE HARDWARE | | 1941 CHERRY LANE | | | NORTHBROOK | IL | 60062-3695 | |
| NORTHCOAST HOME SERVICE | | 5913 SWEETBIRCH DR | | | BEDFORD HEIGHTS | OH | 44146 | |
| NORTHCOAST PROPERTY INSPECTION | | P O BOX 236 | | | FIELDS LANDING | CA | 95537 | |
| NORTHCOUNTRYPUBLICSAFETYBENEVOLENT | | 361 SUNSET HILL RD | | | SUGAR HILL | NH | 03586 | |
| NORTHCRAFT, ERIC W | | 12011 FOX MILL RUN LANE | | | ASHLAND | VA | 23005 | |
| NORTHCROSS CONSTRUCTION | | PO BOX 27367 | | | MEMPHIS | TN | 38167 | |
| NORTHCUTT INS AGENCY | | 11777 KATY FWY STE 250 | | | HOSUTON | TX | 77079 | |
| NORTHEAST BANK | | 27 WESTMINISTER ST | | | LEWISTON | ME | 04240-3531 | |
| NORTHEAST BANK | | 27 WESTMINISTER ST | | | LEWISTON | ME | 04241 | |
| Northeast Bank | | 500 Canal St | | | Lewiston | ME | 04240 | |
| NORTHEAST BANK INS GROUP | | PO BOX 1310 | | | RANGELEY | ME | 04970 | |
| NORTHEAST BORO ERIE | | 35 E DIVISION ST | T C OF NE BOROUGH | | NORTHEAST | PA | 16428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST BRADFORD SD ORWELL TWP | | RR3 BOX 3166 | SHIRLEY M SNYDER T C | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR1 BOX 91A | T C OF NE BRADFORD SD | | LERAYSVILLE | PA | 18829 | |
| NORTHEAST BRADFORD SD ROME BORO | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 1 BOX 211B | NE BRADFORD SCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 3 BOX 3177 | | | ULSTER | PA | 18850 | |
| NORTHEAST BRADFORD SD WARREN TWP | | HC34 BOX 31 | T C OF NE BRADFORD SD | | WARREN CENTER | PA | 18851 | |
| NORTHEAST BRADFORD SD WARREN TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | 526 OANTER LN | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| NORTHEAST CLINTON SCH TWN ALTON | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CLINTON SCH TWN ALTONA | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CREDIT AND COLLECTION | | 120 N KEYSER AVE | NE CREDIT AND COLLECTION | | SCRANTON | PA | 18504 | |
| NORTHEAST CREDIT AND COLLECTION | | 960 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| NORTHEAST HEATING & COOLING INC | | 23 MAIN STREET | | | NORTH ANDOVER | MA | 01845 | |
| NORTHEAST INS REINS | | PO BOX 1418 | | | SCARBOROUGH | ME | 04070 | |
| NORTHEAST IOWA INTERPRETING SERVICE INC | | 1707 PRIMROSE DRIVE | | | CEDAR FALLS | IA | 50613 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | 6246 BLAIN RD | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | RR 1 BOX 122 | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST PUBLIC SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST REVENUE | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |
| NORTHEAST REVENUE | | 200 W RIVER ST | | | WILKES BARRE | PA | 18711 | |
| NORTHEAST REVENUE SERVICE LLC | | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| NORTHEAST REVENUE SERVICES | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST SAMMAMISH SEWER AND WATER | | 575 S MICHIGAN ST | C O SCHWEET RIEKE AND LINDE PLLC | | SEATTLE | WA | 98108 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION | T C OF NE SCHOOL DIST | | NORTH EAST | PA | 16428 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION ST | T C OF NE SCHOOL DIST | | NORTHEAST | PA | 16428 | |
| NORTHEAST SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST TOWN | | PO BOX 516 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | PO BOX 516 | | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | ROUTE 199 BOX 277 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWNSHIP ERIE | | 10300 W MAIN ST | T C OF NE TOWNSHIP | | NORTH EAST | PA | 16428 | |
| NORTHEAST TOWNSHIP ERIE | | 10915 SIDEHILL RD | T C OF NE TOWNSHIP | | NORTH EAST | PA | 16428 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 06104 | |
| NORTHEASTERN APPRAISAL ASSOCIATES | | 616 N FRENCH RD | | | BUFFALO | NY | 14228-2125 | |
| NORTHEASTERN CLINTON CEN SCH CH | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON CEN SCH CHAZY | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON CS CMD TOWNS | | PO BOX 799 | SCHOOL TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON SCH MOOERS | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN MUTUAL INSURANCE CO | | PO BOX 96 | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN PPTY MAINT SVC | | RD 3 BOX 3624 | | | EAST STROUDSBURG | PA | 18301 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA | IN | 46725 | |
| NORTHEASTERN REMC | | PO BOX 291 | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK COUNTY SEWER | | 175 CHESTNUT ST | | | MT WOLF | PA | 17347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN YORK COUNTY SEWER AUTH | | 175 CHESTNUT RD EXTENDED | | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SCHOOL DISTRICT | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1845 MILL CREEK RD | T C OF NORTHEASTERN YORK CO SD | | YORK | PA | 17404 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | ABBY LATCHAW TAXCOLLECTOR | | DOVER | PA | 17315 | |
| NORTHEASTERN YORK SD EAST MANCHESTE | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD MANCHESTER | | 28 MALVERN DR | JANE AHERNS TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD MANCHESTER | | PO BOX 421 | MARCIA STAUCH TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | T C OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | 1909 OLD TRAIL RD | T C OF NORTHEASTERN YORK SCH DIST | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | BOX 263 | T C OF NORTHEASTERN YORK SCH DIST | | YORK HAVEN | PA | 17370 | |
| NORTHEASTREOCOM | | 169 CARRINGTON DR | | | ROCHESTER | NY | 14626 | |
| NORTHEATERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | | | DOVER | PA | 17315 | |
| NORTHEN, JOHN A | | 100 EUROPA DR STE 550 | | | CHAPEL HILL | NC | 27517-2394 | |
| NORTHERN | | 10400 READING RD | | | CINICINNATI | OH | 45241 | |
| NORTHERN | | 10400 READING RD | | | CINNCINNATI | OH | 45241 | |
| NORTHERN ADIRONDACK CEN SCH | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH CHA | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH CHAZY | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SC | | PO BOX 164 | DANNEMORA | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLIN | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLINTON | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH BELMONT | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN ADIRONDACK SCH ELLENBU | | PO BOX 164 | | | ELLLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH ELLENBURG | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH MOOERS | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH SARANAC | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN AIR SYSTEMS INC | | 683 CENTER | PO BOX 850 | | GRAYSLAKE | IL | 60030 | |
| NORTHERN ALLIANCE APPRAISAL SVCS | | 5 HODSKIN ST | | | CANTON | NY | 13617 | |
| NORTHERN ARIZONA INVESTMENT GROUP | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | RR 4 BOX 186 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | 182 WOOD ST | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | RD 1 BOX 10B | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | TAX COLLECTOR | | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673-0042 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY PIKE | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY ST | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BRISTOL COUNTY REGISTER OF | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTHERN CALIFORNIA CRB CHAPTER | | 900 FIRST STREET | | | BENICIA | CA | 94510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northern California Law Center, P.C. | RICHARD SMITH, WENDY SMITH PLAINTIFFS, VS GMAC MRTG, MULTI-STATE HOME LENDING INC, FIDELITY NATL TITLE, MERS MRTG ELECT ET AL | 8880 Elk Grove Boulevard, Suite A | | | Elk Grove | CA | 95624 | |
| NORTHERN CALIORNIA | | 7355 W PKWY | ROOING CO | | SACRAMENTO | CA | 95823 | |
| NORTHERN CAMBRIA BORO CAMBRI | | 1017 PHILADELPHIA AVE | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA BORO CAMBRI | | PO BOX 45 | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SCHOOL DISTRICT | | 492 MURPHY SPRING RD | | | HASTINGS | PA | 16646 | |
| NORTHERN CAMBRIA SD BARR TWP | | 541 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD BARR TWP | | 599 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 1017 PHILADELPHIA AVE | T C OF NORTHERN CAMBRIA SCH DT | | NORTH CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 938 10TH ST PO BOX 45 | T C OF NORTHERN CAMBRIA SCH DT | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD SUSQUEHANNA | | 492 MURPHY SPRING RD | T C OF NORTHERN CAMBRIA SD | | HASTINGS | PA | 16646 | |
| NORTHERN CAPITAL INSURANCE COMPANY | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN CAPITAL SELECT INS CO | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN DISTRICT REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTHERN ENERGY | | 12620 N 107TH ST | | | LONGMONT | CO | 80504 | |
| NORTHERN ENTERPRISES | | PO BOX 4429 | | | PALMER | AK | 99645 | |
| NORTHERN ESSEX DISTRICT | | 354 MERRIMACK ST STE 304 | ENTRY C | | LAWRENCE | MA | 01843 | |
| NORTHERN EXPOSURE REALTY | | 5065N HWY ST | PO BOX 727 | | MERCER | WI | 54547 | |
| NORTHERN GILA CNTY SANIT DIST | | PO BOX 619 | | | PAYSON | AZ | 85547 | |
| NORTHERN GROVES | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| NORTHERN HERITAGE REALITY | | 221 N MAIN STE 301 | NORTHERN HERITAGE REALITY | | NASHUA | NH | 03060-2913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN HOMES | | 11215 N 80 W | | | WHITEFIELD | IN | 46392 | |
| NORTHERN IL TITLE RESEARCH INC | | PO BOX 878 | | | ANITOCH | IL | 60002 | |
| NORTHERN ILLINOIS GAS | | PO BOX 416 | | | AURORA | IL | 60507 | |
| NORTHERN ILLINOIS GAS COMPANY | | PO BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NORTHERN ILLINOIS RE SERVICESINC | | 5411 E STATE ST STE 1 | | | ROCKFORD | IL | 61108 | |
| NORTHERN ILLINOIS REAL ESTATE SERV | | 6561 BURBERRY DR | | | ROCKFORD | IL | 61114 | |
| NORTHERN ILLINOIS REALTY INC | | 202 W STATE ST STE 1110 | | | ROCKFORD | IL | 61101 | |
| NORTHERN INDIANA FIEL AND LIGHT CO | | 220 E SEVENTH ST | PO BOX 526 | | AUBURN | IN | 46706 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| NORTHERN INS CO NY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NORTHERN INSURANCE INC | | 2610 SAN MATEO NE STE A | | | SANTA FE | NM | 87501 | |
| NORTHERN IOWAN | | L011 MAUCKER UNION | UNIVERSITY OF NORTHERN IOWA | | CEDAR FALLS | IA | 50614-0166 | |
| NORTHERN KENTUCKY HOME INSURANCE CO | | 102 WASHINGTON ST | | | ALEXANDER | KY | 41001 | |
| NORTHERN KEY AND LOCK | | 4702 RT 176 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHERN LEBANON S D BETHEL TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D BETHEL TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D EAST HANOVER | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D EAST HANOVER | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD COLD SPRINGS | | 400 S 8TH ST RM 113 | KEYSTONE COLLECTIONS | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD SWATARA TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON SD SWATARA TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD UNION TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN LEBANON SD UNION TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST PO BOX 155 | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH RD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 642 W FRANKLIN ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SD WALNUTPORT BORO | | 856 S LINCOLN AVE | T C OF NORTHERN LEHIGH SCH DIST | | WALNUTPORT | PA | 18088 | |
| NORTHERN LIGHTS | | 3875 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| NORTHERN LIGHTS CONSTRUCTION INC | | 134 BAY RD | | | NORTON | MA | 02766 | |
| NORTHERN LIGHTS EXTERIORS | | 14153 WELD COMMLY RD 5 | | | LONGMONT | CO | 80504 | |
| NORTHERN LIGHTS REALTY | | 110 E 1ST ST | PO BOX 528 | | PARK RAPIDS | MN | 56470 | |
| NORTHERN MANOR TWO TOWNHOUSE | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| NORTHERN MEADOWS POA INC | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| NORTHERN MINN UTILITIES | | PO BOX 419032 | | | KANSAS CITY | MO | 64141 | |
| NORTHERN MUTUAL | | 115 E MAIN | | | EPHRATA | PA | 17522 | |
| NORTHERN MUTUAL INS | | PO BOX 401 | | | MINNEAPOLIS | MN | 55440-0401 | |
| NORTHERN MUTUAL INS CO | | PO BOX 570 | | | HANCOCK | MI | 49930 | |
| NORTHERN NECK INSURANCE COMPANY | | PO BOX 419 | | | IRVINGTON | VA | 22480 | |
| NORTHERN NEW ENGLAND REAL ESTATE NETWORK | | P.O. BOX 1748 | | | CONCORD | NH | 03302 | |
| NORTHERN PLAINS ELECTRIC COOPINC | | PO BOX 608 | | | CANDO | ND | 58324 | |
| NORTHERN POTTER SD GENESEE | | 108 COMMERCIAL ST | T C OF NORTHERN POTTER SD | | GENESEE | PA | 16923 | |
| NORTHERN PROPERTIES SECURING | | 126 1ST ST SE | | | HENRIETTE | MN | 55036 | |
| NORTHERN SECURITY INSURANCE CO | | PO BOX 188 | | | MONTPELIER | VT | 05601-0188 | |
| NORTHERN STATES POWER COMPANY | | PO BOX 1147 | | | EAU CLAIRE | WI | 54702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN STATES POWER COMPANY | | PO BOX 2587 | | | FARGO | ND | 58108 | |
| NORTHERN TERRACE HOMEOWNERS | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89146 | |
| NORTHERN TIER REAL ESTATE | | 114 CTR ST | | | TROY | PA | 16947 | |
| NORTHERN TIOGA SCHOOL DISTRICT | | PO BOX 147 | T C OF NORTHERN TIOGA SCH DIST | | MILLERTON | PA | 16936 | |
| NORTHERN TIOGA SD BROOKFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CHATHAM TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CLYMER TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD DEERFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD ELKLAND BORO | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD FARMINGTON TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD JACKSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD KNOXVILLE BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCE | | R D 2 BOX 116 | T C OF NORTHERN TIOGA SD | | TIOGA | PA | 16946 | |
| NORTHERN TIOGA SD LAWRENCE TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCEVILLE | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD NELSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD OSCEOLA TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD TIOGA BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD TIOGA TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD BORO | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TITLE CO | | PO BOX 856 | | | THAYNE | WY | 83127 | |
| NORTHERN TRUST BANK OF TEXAS | | 2020 ROSS AVE | | | DALLAS | TX | 75201 | |
| NORTHERN YORK COUNTY SCHOOL DIST | | 226 LOST HOLLOW RD | T C OF NORTHERN YORK COUNTY SD | | DILLSBURG | PA | 17019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN YORK SCHOOL DISTRICT | | 523 S BALTIMORE ST | T C OF NORTHERN YORK SCH DIST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 523 S BALTIMORE ST | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 617 SUNSET DR | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | BOX 68 | T C OF NORTHERN YORK CNTY SCH DIST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | PO BOX 48 | T C OF NORTHERN YORK CNTY SCH DIST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECT | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WARRINGTON TWP | | 595 POPLAR RD | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | T C OF NORTHERN YORK COUNTY SCH DST | | WELLSVILLE | PA | 17365 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | | | WELLSVILLE | PA | 17365 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 595 POPLAR RD | MARCY RENSHAWTAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| NORTHFIELD CITY | CITY OF NORTHFIELD | 2527 NELSON MILLER PKWY STE 205 | | | LOUISVILLE | KY | 40223-3165 | |
| NORTHFIELD CITY | | 1600 SHORE RD | NORTHFIELD CITY TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 4949 OLD BROWNSBORO RD STE 286 | CITY OF NORTHFIELD | | LOUISVILLE | KY | 40222 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHFIELD HILLS HOA | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD INSURANCE | | PO BOX 64816 | | | ST PAUL | MN | 55164 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | ELIZA CONDE TC | | TILTON | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | TOWN OF NORTHFIELD | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | | | NORTHFIELD | NH | 03276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHFIELD TOWN | | 51 S MAIN ST | NORTHFIELD TOWN TAX COLLECTOR | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 51 S MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 69 MAIN ST | BARBARA J BRASSOR TAX COLLECTOR | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | 69 MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | N 11231 CTY RD G | TREASURER NORTHFIELD TOWNSHIP | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWN | | N10398 SAMUELSON RD | TREASURER NORTHFIELD TOWNSHIP | | HIXTON | WI | 54635 | |
| NORTHFIELD TOWN | | RT4 | | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWN CLERK | | 26 S MAIN ST | | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 8350 MAIN ST PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP TAX COLLECTOR | | 75 BARKER RD | PO BOX 576 | | WHITMORE LAKE | MI | 48189 | |
| NORTHGATE CONDO ASSOC INC | | 1701 NE 115TH ST | | | MIAMI | FL | 33181 | |
| NORTHGATE CROSS RUD | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FRWY 725 | LEARED ASESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FWY STE 725 | LEARED ASSESOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE EAST CONDO ASSOC INC | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| NORTHGATE GARDENS CONDO TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| NORTHGATE GARDENS CONDO TRUST | | 6 D JACQUELINE RD | | | WALTHAM | MA | 02452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHGATE SD AVALON BORO | | 640 CALIFORNIA | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | INEZ L STAUFFER TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | T C OF NORTHGATE SCHOOL DIST | | AVALON | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | BELLEVUE | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE VILLAGE HOMEOWNERS | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| NORTHGLEN CAPITAL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | TC OF NORTHAMPTON AREA SD | PO BOX 9 | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON CO TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHHAMPTON COUNTY | | 104 THOMAS BRAGG DR | | | JACKSON | NC | 27845 | |
| NORTHLAKE AND LAKE ARBOR HOA | | 10320 LITTLE PATUXENT PKWY 1200 | | | COLUMBIA | MD | 21044 | |
| NORTHLAND CASUALTY | | AGENCY BILLED | | | ST PAUL | MN | 55164 | |
| NORTHLAND FUNDING GROUP LLC | | 3305 NORTHLAND DR STE 208 | | | AUSTIN | TX | 78731 | |
| NORTHLAND INSURANCE | | PO BOX 64816 | | | SAINT PAUL | MN | 55164-0816 | |
| NORTHLAND PRODUCTS COMPANY | | 1000 RAINBOW DR | PO BOX 418 | | WATERLOO | IA | 50704-0418 | |
| NORTHLAND ROOFING | | PO BOX 644 | | | BLUESPRINGS | MO | 64013 | |
| NORTHLAND SEAMLESS | | 13825 LINCOLN ST NE | JAMIE KNAPP | | HAM LAKE | MN | 55304 | |
| NORTHLAND SEPTIC TANK AND EXC INC | | PO BOX 1099 | VIRGIL LAVANWAY | | EAST JORDAN | MI | 49727 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | KANSAS CITY | MO | 64152 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | NORTHMOOR | MO | 64152 | |
| NORTHMORELAND TOWNSHIP | | 252 SCHOOLHOUSE RD | T C OF NORTHMORELAND TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPOINT ESCROW + TITLE | | 570 KIRKLAND WAY SUITE 100 | | | KIRKLAND | WA | 98033 | |
| NORTHPOINT MORTGAGE INC | | 559 MAIN ST STE 302 | | | STURBRIDGE | MA | 01518 | |
| NORTHPOINT TOWNHOUSES CONDOMINIUMS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |
| NORTHPOINT VILLAGE OF SANTA ROSA | | 3936 MAYETTE AVE | | | SANTA ROSA | CA | 95405 | |
| NORTHPOINT VILLAGE OF SANTA ROSA | | 720 SOUTHPOINT BLVD 210 | | | PETALUMA | CA | 94954 | |
| NORTHPOINTE EAST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTHPOINTE MEADOWS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHPOINTE PROPERTY OWNERS | | 325 WILLEY ST | | | MORGANTOWN | WV | 26505 | |
| NORTHPOINTE TOWNHOMES CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| NORTHPOINTE WCID | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | NORTHPORT | ME | 04849 | |
| NORTHPORT VILLAGE | | 116 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 119 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 224 MAIN ST | VILLAGE OF NORTHPORT | | NORTHPORT | NY | 11768 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | NORTHPORT | ME | 04849 | |
| NORTHRIDGE APPRAISAL CO | | PO BOX 182649 | | | TALLAHASSEE | FL | 32318 | |
| NORTHRIDGE FARMS CONDO ASSOCIATION | | 62900 CAMPGROUND RD | | | WASHINGTON | MI | 48094 | |
| NORTHRIDGE HOA | | G 3347 BEECHER RD | | | FLINT | MI | 48532 | |
| NORTHRIDGE HOA | | PO BOX 5901 | | | ALOHA | OR | 97006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHRIDGE PARK WEST HOA | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| NORTHRIDGE PROPERTY OWNERS | | 466 FLETCHER DR | | | SMYRNA | DE | 19977 | |
| NORTHRIDGE VIEW ESTATES | | PO BOX 2817 | | | CAMARILLO | CA | 93011 | |
| NORTHRIDGE VILLAGE OWNERS | | 8065 CANBY AVE | | | RESEDA | CA | 91335 | |
| NORTHRUP, TAMMY | | 81 COUNTY RD 9028 | J AND J CONSTRUCTION | | FORT PAYNE | AL | 35967 | |
| NORTHSHIRE MAINTENANCCE FUND | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| NORTHSHORE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| NORTHSHORE LANDOWNERS ASSOCIATION | | PO BOX 1116 | | | PORTLAND | TX | 78374 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 158TH ST | | | KENMORE | WA | 98028 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 185TH ST | | | KENMORE | WA | 98028 | |
| NORTHSIDE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| NORTHSIDE CONDOMINIUM TRUST | | PO BOX 2098 | C O ESSEX MANAGEMENT GRP | | HAVERHILL | MA | 01831 | |
| NORTHSIDE CONDOMINIUMS | | 50 WASHINGTON ST | | | HAVERHILL | MA | 01832 | |
| NORTHSIDE MAINTENANCE AND DECORATING | | 1557 N 29TH ST | | | MILWAUKEE | WI | 53208 | |
| NORTHSIDE REALTY | | 675 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| NORTHSIDE WATER FUND | | 154 W WOOD ST | | | NEW LENOX | IL | 60451 | |
| NORTHSTAR ALLIANCE INC | | 55 MERCHANT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| NORTHSTAR BANK | | 1175 W KANSAS AVE | | | LIBERTY | MO | 64068 | |
| NORTHSTAR BANK NA | | 833 VAN DYKE | | | BAD AXE | MI | 48413 | |
| NORTHSTAR CLEANING AND RESTORATION | | 4205 STEWART AVE | | | WAUSAU | WI | 54401-8056 | |
| NORTHSTAR LIFE MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| NORTHSTAR MORTGAGE CORP | | 555 HIGH STREET | SUITE 302 | | WESTWOOD | MA | 02090 | |
| NORTHSTAR MORTGAGE GROUP LLC | | 3535 ROSWELL RD STE 25 | | | MARIETTA | GA | 30062-6252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHSTAR PACIFIC INS AGENCY | | 15417 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| NORTHSTAR REALTORS | | 19501 HWY 73 NO 1 | | | CORNELIUS | NC | 28031 | |
| NORTHSTAR VALUATION GROUP INC | | 4200 S HULEN ST STE 525 | | | FORT WORTH | TX | 76109 | |
| NORTHTOWNE APPRAISAL SERVICES | | 3416 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| NORTHUMBERLAND BORO NRTHUM | | 219 FRONT ST | T C OF NORTHUMBERLAND BOROUGH | | NORTHUMBERL AND | PA | 17857 | |
| NORTHUMBERLAND CLERK | | 39 JUDICIAL PL | | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CLERK OF CIRCUIT | | HWY 360 E PO BOX 217 | COUNTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CNTY RECRDR OF DEEDS | | 201 MARKET ST RM 6 | NORTHUMBERLAND CNTY RECRDR OF DEEDS | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND CNTY TAX CLAIM | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | 72 MONUMENT PLACE PO BOX 297 | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | 72 T MONUMENT PL | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | CT HOUSE 2ND AND MARKET ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | MUNICIPAL BUILDING | TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY RECORDER OF D | | 201 MARKET ST | RM 6 | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY TAX CLAIM | | 399 S 5TH ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND RECORDER | | PO BOX 217 | CTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND RECORDER OF DEED | | 2ND AND MARKET STREETS | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND TOWN | | 10 STATION SQUARE | TOWN OF NORTHUMBERLAND | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 2 STATE ST | KATE CASSADY | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 4662 ROUTE 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 17 CATHERINE ST | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 4662 RT 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHVALE BORO | | 116 PARIS AVE | NORTHVALE BORO TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVALE BORO | | 116 PARIS AVE | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVIEW TOWNHOUSES ASSOCIATION | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| NORTHVILLE C S TN OF BENSON | | 132 MAIN ST | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE C S TN OF HOPE | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CEN SCH TN EDINBURG | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-2399 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD W | TAX COLLECTOR | | NORTHVILLE | MI | 48168-2399 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | TAX COLLECTOR | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CITY | | 215 W MAIN ST | TREASURER | | NORTHVILLE | MI | 48167 | |
| NORTHVILLE CS CMBD TNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMBD TNS | | THIRD ST BOX 608 | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMD TOWNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE RIDGE MEADOWS | | 6230 ORCHARD LAKE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| NORTHVILLE VILLAGE | | 412 S MAIN ST BOX 153 | VILLAGE CLERK | | NORTHVILLE | NY | 12134 | |
| NORTHWEST APPRAISAL ASSOCIATES INC | | 1894 SE SEDGWICK RD | 104 142 | | PORT ORCHARD | WA | 98366 | |
| NORTHWEST APPRAISAL CO | | PO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705-1007 | |
| NORTHWEST APPRAISAL SERVICE | | 2390 ZYLSTRA RD | | | OAK HARBOR | WA | 98277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST APPRAISAL SERVICE | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| NORTHWEST ARCTIC BOROUGH | | PO BOX 110 | NW ARCTIC BOROUGH | | KOTZEBUE | AK | 99752 | |
| NORTHWEST AREA S D FAIRMONT TWP | | 17 MARANSKY RD | T C OF NW AREA SD | | SWEET VALLEY | PA | 18656 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 246 OLD TAVERN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 310 HARTMAN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA SD HUNTINGTON | | 637 MUNICIPAL RD | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD HUNTINGTON | | RR3 BOX 80 A | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD RR1 BOX 133 | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST ARKANSAS FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST BANK OF ROCKFORD | | 1100 RALSTON RD | | | MACHESNAY PARK | IL | 61115 | |
| NORTHWEST BOISE SEWER DISTRICT | | 3600 HILL RD | | | BOISE | ID | 83703 | |
| NORTHWEST BUILDERS INC | | PO BOX 1390 | | | KENT | WA | 98035 | |
| NORTHWEST CASCADE INC | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| NORTHWEST CITY | | 4889 VERNON RD | TAX COLLECTOR | | LELAND | NC | 28451 | |
| NORTHWEST COMMERICAL REALTY | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| NORTHWEST CROSSING ASSOC | | 300 SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| NORTHWEST CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTHWEST DALLAS CO FCD | | 4709 LINCOLNSHIRE DR | | | GRAND PRAIRIE | TX | 75052 | |
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHRU STE 105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHUR BLVD STE 105 391 | | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 SMCARTHUR BLVD STE105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST ESTATES OWNERS | | 39 NORTHWOODS TRAIL | | | HIGHLAND | IL | 62249 | |
| NORTHWEST EXTERMINATING | | 1740 CORN RD | | | SMYRNA | GA | 30080 | |
| NORTHWEST FARM BUREAU | | PO BOX 2209 | | | SALEM | OR | 97308 | |
| NORTHWEST FARMERS MUTUAL INSURANCE | | 8064 33 NO POINT BLVD 105 | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST G F MUTUAL INSURANCE CO | | PO BOX 100 | | | EUREKA | SD | 57437 | |
| NORTHWEST GENERAL CONTRACTORS INC | | 799 E ROOSEVELT RD 3 107 | | | GLEN ELLYN | IL | 60137 | |
| NORTHWEST GEORGIA BANK | | P.O. BOX 789 | | | RINGGOLD | GA | 30736 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS COMUD 36 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HARRIS COUNTY MUD 12 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 10 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 15 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 16 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 21 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 22 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 5 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST HCMUD 9 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST INDIANA | | 162 WASHINGTON ST | | | LOWELL | IN | 46356 | |
| NORTHWEST INSURANCE | CTR | PO BOX 924074 | | | HOUSTON | TX | 77292-4074 | |
| NORTHWEST IOWA MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |