| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX HUNTSVILLE | | 613 I 45 S STE 7A | | | HUNTSVILLE | TX | 77340 | |
| REMAX IN THE COUNTRY AG 118388 | | 133 HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| REMAX IN THE HILLS | | 36700 WOODWARD 100 | | | BLOOMFIELD | MI | 48304 | |
| REMAX INDUSTRIES INC | | 1740 CHAPEL HILL DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX INNOVATIONS | | 3161 SOLOMONS ISLAND RD | | | EDGEWATER | MD | 21037-1747 | |
| REMAX INTEGRITY | | 4710 VILLAGE PLZ LP 200 | | | EUGENE | OR | 97401 | |
| REMAX INTEGRITY REALTORS | | 154 ELM ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INTEGRITY REALTORS | | 163 S ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INVEST | | 3716 COUNTRY DR STE 4 | | | RHINELANDER | WI | 54501 | |
| REMAX JEFFERSON CITY | | 2316 ST MARYS BLVD STE 200 | | | JEFFERSON CITY | MO | 65109 | |
| REMAX KEYSTONE | | 55 SHIAWASSEE | | | AKRON | OH | 44333 | |
| REMAX LAKE TRAVIS | | 1021 RR 620 S | | | AUSTIN | TX | 78734 | |
| REMAX LAKE WALLENPAUPACK NORTH | | HC6 BOX 6100 | | | HAWLEY | PA | 18428 | |
| REMAX LAKESHORE | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR STE 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE AG 118352 | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAND AND LAKE | | 14229 JONES ST | | | LAVONIA | GA | 30553 | |
| REMAX LAND AND LAKE | | 2015 SPRINGDALE AVE | | | CHARLOTTE | NC | 28203 | |
| REMAX LANDMARK | | 1256 PARK ST | | | STOUGHTON | MA | 02072 | |
| REMAX LANDMARK | | 28 S MAIN ST | | | SHARON | MA | 02067 | |
| REMAX LANDMARK REALTY | | 2620 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | |
| REMAX LEADING EDGE REAL ESTATE | | 509 MAIN AVE S | | | FAYETTVILLE | TN | 37334 | |
| REMAX LEGEND LLC | | 1009 MACARTHUR BLVD | | | MAHWAY | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX LONE STAR | | 302 E TYLER | | | HARLINGEN | TX | 78550 | |
| REMAX MACON REALTORS | | 320 RIVERSIDE DR STE A | | | MACON | GA | 31201 | |
| REMAX MADISON | | 8103 HWY 72 W | | | MADISON | AL | 35758 | |
| REMAX MAGIC | | 4630 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| REMAX MAIN LINE | | 266 E LANCASTER AVE | | | MALVERN | PA | 19355 | |
| REMAX MARIETTA WEST | | 999 WHITLOCK AVE | | | MARIETTA | GA | 30064 | |
| REMAX MASTERS | | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| REMAX MASTERS | | 400 NW BLVD | | | COEURALENE | ID | 83814 | |
| REMAX MASTERS | | 6705 A ACADEMY RD NE | | | ALBUGERQUE | NM | 87109 | |
| REMAX MASTERS | | 6705 ACADEMY RD NE STE A | | | ALBUQUERQUE | NM | 87109 | |
| REMAX MASTERS | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MASTERS AG 118318 | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MASTERS INC | | 4316 WASHINGTON RD | | | EVANS | GA | 30809 | |
| REMAX MASTERS REALTY | | 475 E BADILLO ST | | | COVINA | CA | 91723 | |
| REMAX MEMORIAL | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN | | | CORTEZ | CO | 81321 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN ST | | | CORTEZ | CO | 81321 | |
| REMAX METRO | | 1533 MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| REMAX METRO | | 1750 GRAND RIDGE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525-7043 | |
| REMAX METRO | | 3730 KIRBY DR STE 300 | | | HOUSTON | TX | 77098 | |
| REMAX METRO | | 5383 S 900 E STE 102 | | | SALT LAKE CITY | UT | 84117 | |
| REMAX METRO AG 118387 | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| REMAX METRO ATLANTA | | 1642 DEKALB AVE | | | ATLANTA | GA | 30307 | |
| REMAX METRO GROUP | | 101 N DOUGLAS | | | MIDWEST CITY | OK | 73130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX METRO PROPERTIES | | 4953 DODY | | | CORPUS CHRISTI | TX | 78411 | |
| REMAX METRO REALTORS | | 8002 TONTO PL | | | EL PASO | TX | 79904 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226-1336 | |
| REMAX METRO REALTY AG 118386 | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| REMAX METRO REALTY INC | | 2312 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| REMAX MID MICHIGAN | | 2300 W MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| REMAX MILLENNIUM LLC | | 77 W HWY 27 STE C | | | COMERSET | KY | 42501 | |
| REMAX MOUNTAIN WEST | | 1109 MAIN ST | | | DELTA | CO | 81416 | |
| REMAX MOUNTAIN WEST | | PO BOX 778 | | | PAONIA | CO | 81428 | |
| REMAX MOUNTAINVIEW | | 14206 MOUNTAIN RD | | | PURCELLVILLE | VA | 20132 | |
| REMAX NC | | 21907 UPPER PLEASANT RIDGE | | | CALDWELL | ID | 83607 | |
| REMAX NEW DIRECTIONS | | 1206 E PENNELL | | | CARL JUNCTION | MO | 64834 | |
| REMAX NEW DIRECTIONS | | 3632 FISHINGER BLVD | | | HILLARD | OH | 43026 | |
| REMAX NEW IMAGE | | 140 W TUSCOLA STE A | | | FRANKEMMUTH | MI | 48734 | |
| REMAX NEW IMAGE | | 5084 MURPHY DR | | | FLINT | MI | 48506 | |
| REMAX NEW WAVE REAL ESTATE | | 763 MAIN ST | | | FALMOUTH | MA | 02540 | |
| REMAX NOB HILL REALTY | | 2112 W NOB HILL | | | YAKIMA | WA | 98902 | |
| REMAX NORTH | | 9542 HARMONY DR | | | PITTSBURGH | PA | 15237-4942 | |
| REMAX NORTH SAN ANTONIO | | 7530 BANDERA RD STE 110 | | | SAN ANTONIO | TX | 78238-1268 | |
| REMAX NORTHEAST | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| REMAX NORTHEAST BUFORD | | 3715 ROLLING CREEK DR | | | BUFORD | GA | 30519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX NORTHWEST | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST | | 1111 100TH ST SE | | | SNOHOMISH | WA | 98290 | |
| REMAX NORTHWEST REALTORS | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE 207 | | | BOTHELL | WA | 98021 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE STE 207 | | | BOTHELL | WA | 98021 | |
| REMAX OAKCREST REALTY | | 507 E JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| REMAX OCEAN AG 118385 | | 140 RUTH ANN WAY | | | ARROYO GRANDE | CA | 93420 | |
| REMAX OCEANSIDE REALTY | | 4500 ATLANTIC AVE | | | WILDWOOD | NJ | 08260 | |
| REMAX OF ABILENE | | 2545 S DANVILLE | | | ABILENE | TX | 79605 | |
| REMAX OF ALBANY INC | | 2525 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707 | |
| REMAX OF BARTLESVILLE | | 1809 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| REMAX OF BARTLESVILLE | | 3803 NOWATA RD | | | BARTLESVILLE | OK | 74006-5135 | |
| REMAX OF BIGFORK | | 8545 MOUNT HWY 35 | PO BOX 725 | | BIGFORK | MT | 59911 | |
| REMAX OF BILLINGS | | 517 S 24TH ST W UNIT A | | | BILLINGS | MT | 59102-6220 | |
| REMAX OF BOULDER | | 794 SNOWBIRD LN | | | LAFAYETTE | CO | 80026-9398 | |
| REMAX OF CHERRY HILL | | 1736 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| REMAX OF DUNCAN | | 1896 HWY 81 | | | DUNCAN | OK | 73533 | |
| REMAX OF EUGENE INC | | 87 CENTENNIAL LOOP | | | EUGENE | OR | 97401 | |
| REMAX OF FORT DODGE | | 1517 1ST AVE SO | | | FORT DODGE | IA | 50501 | |
| REMAX OF GRAND RAPIDS | | 2301 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| REMAX OF GRAND RAPIDS | | 4880 36TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49512 | |
| REMAX OF GRAYLING | | PO BOX 550 | | | GRAYLING | MI | 49738 | |
| REMAX OF GREAT FALLS | | 920 CENTRAL AVE | | | GREAT FALLS | MT | 59401-3735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX OF GREENSBORO | | 115 POMONA DR | | | GREENSBORO | NC | 27407 | |
| REMAX OF GREENSBORO | | 204 MUIRS CHAPEL RD STE 100 | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 MURIS CHAPEL | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 NUIRS CHAPLE RD | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENVILLE | | PO BOX 4822 | | | GREENVILLE | MS | 38704-4822 | |
| REMAX OF HELENA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| REMAX OF HIGGINS LAKE | | 4544 W MARL LAKE RD | | | ROSCOMMON | MI | 48653 | |
| REMAX OF HONOLULU | | 1357 KAPIOLANI BLVD STE 870 | | | HONOLULU | HI | 96814 | |
| REMAX OF KALAMAZOO | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KALAMAZOO AG 118367 | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KANSAS CITY | | 2850 KENDALLWOOD PKWY | | | GLADSTONE | MO | 64119 | |
| REMAX OF KANSAS CITY | | 7020 NW 83 TERRACE | | | KANSAS CITY | MO | 64152 | |
| REMAX OF KETCHIKAN | | 2506 FIRST AVE | | | KETCHIKAN | AK | 99901 | |
| REMAX OF LAKE CITY | | 1263 S LAKESHORE DR | | | LAKE CITY | MI | 49651-8797 | |
| REMAX OF LAKE WALLENPAUPACK | | 1345 RTE 507 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAKE WALLENPAUPACK | | RR 2 BOX 401 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAPEER | | 700 S MAIN ST STE 119 | | | LAPEER | MI | 48446 | |
| REMAX OF LEBANON COUNTY | | 209 W PENN AVE | | | CLEONA | PA | 17042 | |
| REMAX OF MIDLAND | | 5915 EASTMAN AVE STE 200 | | | MIDLAND | MI | 48640 | |
| REMAX OF MODESTO | | 3425 COFFEE RD STE 2 C | | | MODESTO | CA | 95355 | |
| REMAX OF MUSKEGON | | 5969 HARVEY ST STE 200 | | | NORTON SHORES | MI | 49444-8801 | |
| REMAX OF MUSKEGON INC | | 2312 WESTWOOD DR | | | MUSKEGON | MI | 49441 | |
| REMAX OF MUSKOGEE | | 2408 OLD SHAWNEE RD | | | MUSKOGEE | OK | 74403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX OF MUSKOGEE | | PO BOX 2998 | | | MUSKOGEE | OK | 74402 | |
| REMAX OF NEW ORLEANS | | 8001 MAPLE ST | | | NEW ORLEANS | LA | 70118-2738 | |
| REMAX OF OCEAN CITY | | 3301 BAY AVE | | | OCEAN CITY | NJ | 08226 | |
| REMAX OF PUEBLO INC | | 511 W 29TH ST STE A | | | PUEBLO | CO | 81008 | |
| REMAX OF READING | | 1290 BROADCASTING RD | | | READING | PA | 19610 | |
| REMAX OF ROME | | 117 JOHN PHILLIPS RD | | | CEDARTOWN | GA | 30125 | |
| REMAX OF ROSWELL | | 614 N MAIN | | | ROSWELL | NM | 88201 | |
| REMAX OF SPOKANE | | 12810 E NORA E | | | SPOKANE | WA | 99216 | |
| REMAX OF TAOS | | 723 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571 | |
| REMAX OF THE POCONOS | | 1111 N 5TH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE POCONOS | | 14 KNOB RD | | | MOUNT POCONO | PA | 18344 | |
| REMAX OF THE POCONOS | | PO BOX H | ROUTE 940 | | POCONO PINES | PA | 18350 | |
| REMAX OF THE POCONOS | | RTE 940 BOX H | | | POCONO PINES | PA | 18350 | |
| REMAX OF THE POCONOS AG 118384 | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE VALLEY | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| REMAX OF VALENCIA | | 23822 VALENCIA BLVD 101 | C O CAT HUMPHRIES | | VALENCIA | CA | 91355-5338 | |
| REMAX OF VALENCIA | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| REMAX OLSEN AND ASSOCIATES | | 2476 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104-2913 | |
| REMAX ON THE BOULEVARD | | 10817 WHIPPLE ST 10 | | | STUDIO CITY | CA | 91602 | |
| REMAX ON THE HUDSON | | 2013 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| REMAX ONE | | 123 W BOOTH ST | | | SANTA FE | NM | 87505 | |
| REMAX ONE | | 500 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505-1820 | |
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTE FE | NM | 87505-1820 | |
| REMAX PALOS VERDES | | 28901 SOUTHWESTERN AVE STE 135 | | | RANCHO PALOS VERDES | CA | 90275 | |
| REMAX PALTINUM REALTY | | 1 WALNUT LN | | | MORRISVILLE | PA | 19067 | |
| REMAX PARK PLACE | | 1521 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | |
| REMAX PARK PLACE | | 1795 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| REMAX PARTNERS | | 3706 EDDISHIRE RD | | | AKRON | OH | 44319-3871 | |
| REMAX PARTNERS | | 6333 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| REMAX PARTNERS AG 118383 | | 4200 MUNSON NW | | | CANTON | OH | 44718 | |
| REMAX PARTNERS ESCROW | | 390 MC KINLEY 106 | | | CORONA | CA | 92879-6572 | |
| REMAX PATHWAY | | 6800 W CENTRAL AVE BLDG B1 | | | TOLEDO | OH | 43617 | |
| REMAX PEACH REALTY INC | | 1207 W WALNUT AVE | | | DALTON | GA | 30720 | |
| REMAX PENINSULA | | 740 THIMBLE SHOALS BLVD STE B | | | NEWPORT NEWS | VA | 23606 | |
| REMAX PERFORMANCE | | 201 ALPINE DR | | | SHELBYVILLE | KY | 40065 | |
| REMAX PERRETT ASSOC INC | | 317 COLUMBIA AVE E | | | BATTLE CREEK | MI | 49015-4408 | |
| REMAX PINNACLE | | 27629 CHAGRIN BLVD STE 2B | | | CLEVELAND | OH | 44122 | |
| REMAX POST OAK | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX PREFERRED | | 1668 WINDHAM WAY | | | OFALLON | IL | 62269 | |
| REMAX PREFERRED | | 25050 FORD RD | | | DEARBORN HGTS | MI | 48127 | |
| REMAX PREFERRED | | 4868 HIGH CROSSWWAY BLVD | | | MADISON | WI | 53704 | |
| REMAX PREFERRED | | 7101 CREEDMOOR RD STE 115 | | | RALEIGH | NC | 27613 | |
| REMAX PREFERRED AG 118381 | | 1290 N STATE RD 135 | | | GREENWOOD | IN | 46142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PREFERRED ASSOCIATES | | 3306 EXECUTIVE PWKY | | | TOLEDO | OH | 43606 | |
| REMAX PREFERRED DAD REALTY INC | | 2511 N LOOP 1604 W STE 300 | | | SAN ANTONIO | TX | 78258-4636 | |
| REMAX PREFERRED GROUP | | 1351 S OLD KENTUCKY RD | | | COOKVILLE | TN | 38501 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN | MI | 48127 | |
| REMAX PREFERRED PROFESSIONALS | | 1311 PRINCE RODGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| REMAX PREFERRED PROP INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED PROPERTIES | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| REMAX PREFERRED PROPERTIES | | 1197 N HENDERSON | | | GALESBURG | IL | 61401 | |
| REMAX PREFERRED PROPERTIES | | 1412 PETERMAN DR | | | ALEXANDRIA | LA | 71301 | |
| REMAX PREFERRED PROPERTIES INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED REALTORS | | 489 S STATE ROAD 135 STE B | | | GREENWOOD | IN | 46142-1407 | |
| REMAX PREFERRED REALTY | | 2027 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| REMAX PREFERRED REALTY | | 4140 BECK RD | | | JONESVILLE | MI | 49250 | |
| REMAX PREMIER | | 13135 LEE JACKSON HWY 115 | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 13135 LEE JACKSON MEMORIAL HWY ST | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 1910 SW 18TH CT # 200 | | | OCALA | FL | 34471-7857 | |
| REMAX PREMIER | | 25 W LINCOLN AVE | | | CHARLESTON | IL | 61920 | |
| REMAX PREMIER | | 3232 DE WITT | | | MATTOON | IL | 61938 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITA | KS | 67205 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITIA | KS | 67205 | |
| REMAX PREMIER GROUP | | 417 MEMORIAL BLVD | | | PICAYUNE | MS | 39466 | |
| REMAX PREMIER GROUP | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023-5444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PREMIER PROPERTIES | | 2131 AVAITION DR STE 2 | | | ROSEBURG | OR | 97470 | |
| REMAX PREMIER PROPERTIES | | 2375 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETTEVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 3354 PERIMETER HILL DR 140 | | | NASHVILLE | TN | 37211 | |
| REMAX PREMIER PROPERTIES | | 5 SHARON PL | | | NEWBURGH | IN | 47630 | |
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY NO 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTIES I | | 5501 INDEPENDENCE PKY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTYSHOWCASE | | 645 BEACHLAND BLVD STE 6 | | | VERO BEACH | FL | 32963-1725 | |
| REMAX PREMIER REALTORS | | 75 BRACE RD | | | WEST HARTFORD | CT | 06107 | |
| REMAX PREMIER REALTY | | 5688 NCOTTON PL | | | TUSCON | AZ | 85743 | |
| REMAX PREMIERE PROPERTIES | | 30559 PINE TREE RD | | | PEPPER PIKE | OH | 44124 | |
| REMAX PRESIDENTIAL | | 15 W MAIN ST | PO BOX 1350 | | CONWAY | NH | 03818 | |
| REMAX PRESIDENTIAL | | 3028 JAVIER RD NO 100 | | | FAIRFAX | VA | 22031 | |
| REMAX PRESTIGE | | 127 CAMBRIDGE ST STE 4 | | | BURLINGTON | MA | 01803-3735 | |
| REMAX PRESTIGE | | 15001 MICHIGAN AVE | | | DEARBORN | MI | 48126-2912 | |
| REMAX PRESTIGE | | 2100 LAKEVIEW AVE STE 2 | | | DRACUT | MA | 01826-3046 | |
| REMAX PRIME PROPERTIES | | 37 MAIN ST | PO BOX 647 | | BELCHERTOWN | MA | 01007 | |
| REMAX PRIME PROPERTIES | | 5 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9321 | |
| REMAX PRIME PROPERTIES | | 836 SCARSDALE AVE | | | SCARSDALE | NY | 10583-5320 | |
| REMAX PRIME REALTY | | 1021 13TH ST | | | PHENIX | AL | 36867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PRIME REALTY CO LLC | | 5501 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX PRO REALTY | | 440 PAMLICO PLZ | | | WASHINGTON | NC | 27889 | |
| REMAX PRO REALTY | | 770 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| REMAX PROFESSIONAL ADVANTAGE | | 4341 US RTE 60 E 181 | | | HUNTINGTON | WV | 25705 | |
| REMAX PROFESSIONAL CENTER | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL CENTRE | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL REALTORS | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| REMAX PROFESSIONAL REALTY | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| REMAX PROFESSIONALS | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| REMAX PROFESSIONALS | | 1211 PARK AVE | | | MUSCATINE | IA | 52761 | |
| REMAX PROFESSIONALS | | 1323 CHEROKEE RD | | | FLORENCE | SC | 29501-4547 | |
| REMAX PROFESSIONALS | | 14405 LAUREL PL STE 100 | | | LAUREL | MD | 20707-6102 | |
| REMAX PROFESSIONALS | | 1701 NW CACHE RD | | | LAWTON | OK | 73507 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY STE 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2391B DAVID MCLEOD BLVD | | | FLORENCE | SC | 29501 | |
| REMAX PROFESSIONALS | | 2916 OLIVER RD | | | TIMMONSVILLE | SC | 29161 | |
| REMAX PROFESSIONALS | | 3013 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| REMAX PROFESSIONALS | | 34 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 4 OAKLAND DR | | | RIVERTON | IL | 62561 | |
| REMAX PROFESSIONALS | | 5 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 546 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043 | |
| REMAX PROFESSIONALS | | 714 HALBERT HEIGHTS RD D | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PROFESSIONALS | | 8211 SIERRA COLLEGE BLVD STE 410 | | | ROSEVILLE | CA | 95661 | |
| REMAX PROFESSIONALS | | 8500 W BOWLES AVE STE 100 | | | LITTLETON | CO | 80123 | |
| REMAX PROFESSIONALS | | 941 W MAIN ST | | | TIPP CITY | OH | 45371-1336 | |
| REMAX PROFESSIONALS SPRINGFIELD IL | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS SPRINGSFIELD | | 2475 W MONORE AVE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS TEAM KUSCHE IN | | 1692 D HWY 68 N | | | OAK RIDGE | NC | 27310 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 S G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROPERTIES | | 1028 B SOUGH HICKORY | | | MT VERNON | MO | 65712 | |
| REMAX PROPERTIES | | 10802 LAWRENCE 1100 | | | MOUNT VERNON | MO | 65712-7440 | |
| REMAX PROPERTIES | | 13921 MERIDIAN E STE 101 | | | PUYALLUP | WA | 98373-5605 | |
| REMAX PROPERTIES | | 210 PENNS TRAIL STE 100 | | | NEWTOWN | PA | 18940 | |
| REMAX PROPERTIES | | 5151 OLD HIXSON PIKE STE 6 | | | HIXSON | TN | 37343 | |
| REMAX PROPERTIES | | 7915 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| REMAX PROPERTIES | | 815 BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558-1514 | |
| REMAX PROPERTIES | | 819 W BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CIR 100 | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CR | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRING | CO | 80920 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX PROPERTIES OF THE VALLEY | | 2510 MURDOCH AVE | | | PARKERSBURG | WV | 26104-2511 | |
| REMAX PROPERTIES PLUS | | 303 N CTR ST | | | STATESVILLE | NC | 28677 | |
| REMAX PROPERTIES UNLIMITED | | 105 N MAIN ST | | | GREENVILLE | KY | 42345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PROPERTY CENTER | | 519 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| REMAX PROPERTY PROFESSIONALS | | 1 MARCUS BLVD | | | ALBANY | NY | 12205 | |
| REMAX PROPERTY SOURCE | | 4940 E STATE ST | | | ROCKFORD | IL | 61108 | |
| REMAX QUALITY | | 32 W MARKET ST | | | CORNING | NY | 14830 | |
| REMAX QUALITY SERVICE | | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |
| REMAX R E SPECIALISTS | | 2255 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745 | |
| REMAX RAINBOW | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX RAINBOW REALTORS | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX REAL ESTAT GROUP AG 118377 | | 4939 BUFFALO RD | | | ERIE | PA | 16510 | |
| REMAX REAL ESTATE | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE | | 377 E PACIFIC COAST HWY STE 250 | C O PATRICK BARTOLIC | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE | | 5501 VETERENS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX REAL ESTATE | | 709 BEECHURST AVE STE 24 | | | MORGANTOWN | WV | 26505 | |
| REMAX REAL ESTATE | | PO BOX 9 | | | PARIS | ID | 83261 | |
| REMAX REAL ESTATE ASSOCIATES | | 1000 S 3RD | | | TERRE HAUTE | IN | 47802 | |
| REMAX REAL ESTATE ASSOCIATES | | 309 E MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| REMAX REAL ESTATE ASSOCIATION | | 309 E MAIN ST | | | CRAWSFORDVILLE | IN | 47933 | |
| REMAX REAL ESTATE CENTER | | 421 W 11TH ST | | | TRACY | CA | 95376-3816 | |
| REMAX REAL ESTATE CENTRE | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL ESTATE CONCEPTS | | 3125 DOUGLAS AV | | | DES MOINES | IA | 50310 | |
| REMAX REAL ESTATE EXECUTIVES | | 2425 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE GROUP | | 1314 EDWIN MILLER BLVD 200 | | | MARTINSBURG | WV | 25404-5717 | |
| REMAX REAL ESTATE GROUP | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REAL ESTATE GROUP | | 6900 UNIVERSITY AVE | | | DES MOINES | IA | 50324-1512 | |
| REMAX REAL ESTATE GROUP | | 7859 S 83RD ST | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP | | 7908 KONA CIR | | | PAPILLION | NE | 68046 | |
| REMAX REAL ESTATE GROUP | | 9805 GILES RD | | | LAVISTA | NE | 68128 | |
| REMAX REAL ESTATE GROUP AG 118378 | | 9805 GILES RD | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP AG 118379 | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| REMAX REAL ESTATE GROUP INC | | 2911 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| REMAX REAL ESTATE GUIDE INC | | 7450 FRANCE AVE S | | | MINNEAPOLIS | MN | 55435 | |
| REMAX REAL ESTATE PARTNERS | | 130 WOODSIDE AVE | | | LEWISBURG | TN | 37091 | |
| REMAX REAL ESTATE PARTNERS | | 4141 VETERANS BLVD STE 100 | | | METAIRIE | LA | 70002 | |
| REMAX REAL ESTATE PARTNERS LLC | | 320 GRAND AVE | | | SPENCER | IA | 51301 | |
| REMAX REAL ESTATE PROFESSIONALS | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| REMAX REAL ESTATE SERVICE VT | | 6 S MAIN ST | | | RUTLAND | VT | 05701 | |
| REMAX REAL ESTATE SERVICES | | 1420 COLONIAL LIFE RUN ST | | | COLUMBIA | SC | 29210 | |
| REMAX REAL ESTATE SERVICES | | 7941 BEACH BLVD STE 1 | | | BUENA PARK | CA | 90620 | |
| REMAX REAL ESTATE SERVICES CA | | 377 E PACIFIC COAST HWY 250 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE SERVICES SC | | 1410 COLONIAL LIFE BLVD W STE 230 | | | COLUMBIA | SC | 29210-7625 | |
| REMAX REAL ESTATE SOLUTIONS | | 2557 N VETERANS BLVD STE A | | | EAGLE PASS | TX | 78852-3390 | |
| REMAX REAL ESTATE TEAM | | 577 HWY 192 W | | | LONDON | KY | 40741 | |
| REMAX REAL ESTATE TEN | | 2320 E MORRIS BLVD | | | MORRISTOWN | TN | 37813 | |
| REMAX REAL EXTATE CENTRE | | 21025 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL TEAM REALTY | | 1627 GREEN UP AVE | | | ASHLAND | KY | 41101 | |
| REMAX REAL TEAM REALTY | | 1627 GREENUP AVE STE 107 | | | ASHLAND | KY | 41101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REALTEC GROUP INC | | 3474 TAMPA RD | | | PALM HARBOR | FL | 34684 | |
| REMAX REALTEC GROUP INC | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTOR GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTORS | | 2545 S DANVILLE | | | ABELINE | TX | 79605 | |
| REMAX REALTY | | 1544 45TH ST | | | MUNSTER | IN | 46321 | |
| REMAX REALTY | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY | | 4600 18TH AVE NW | | | ROCHESTER | MN | 55901 | |
| REMAX REALTY | | 844 PARK AVE | | | BALTIMORE | MD | 21201 | |
| REMAX REALTY 100 | | 10303 W OKLAHOMA | | | MILWAUKEE | WI | 53227 | |
| REMAX REALTY 100 | | 16620 W BLUE MOUND RD STE 100 | | | BROOKFIELD | WI | 53005 | |
| REMAX REALTY 200 | | 3218 S 20TH ST | | | FARGO | ND | 58104 | |
| REMAX REALTY AFFILIATES | | 1480 HWY 395 S | | | GARDNERVILLE | NV | 89410-5208 | |
| REMAX REALTY ALL PROS | | 430 PELLIS RD | | | GREENBURG | PA | 15601 | |
| REMAX REALTY ASSOCIATES | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| REMAX REALTY ASSOCIATES | | 1544 45TH AVE | | | MUNSTER | IN | 46321 | |
| REMAX REALTY ASSOCIATES | | 3425 MARKET ST | | | CAMP HILL | PA | 17011 | |
| REMAX REALTY ASSOCIATES | | 50 CHERRY ST | | | MILFORD | CT | 06460 | |
| REMAX REALTY CENTRE | | 2660 MONROEVILLE BLVD | | | PITTSBURGH | PA | 15146 | |
| REMAX REALTY CENTRE | | 3423 OLNEY LAYTONSVILLE RD | | | OLNEY | MD | 20832 | |
| REMAX REALTY CENTRE | | 7298 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| REMAX REALTY CENTRE | | ONE PROFESSIONAL PARK DR | | | MARYVILLE | IL | 62062 | |
| REMAX REALTY CONNECTION | | 2500 MAIN ST 100 | | | TEWKSBURY | MA | 01876 | |
| REMAX REALTY CONSULTANTS | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701-2421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REALTY CONSULTANTS | | 2150 COUNTRY CLUB RD STE 100 | | | WINSTON SALEM | NC | 27104 | |
| REMAX REALTY CONSULTANTS | | 2731 HORSE PEN CREEK RD | | | GREENSBORO | NC | 27410 | |
| REMAX REALTY CONSULTANTS | | 7807 VENTNOR AVE | | | MARGATE | NJ | 08402 | |
| REMAX REALTY FIRST | | 2416 BELL ST | | | ZANESVILLE | OH | 43701 | |
| REMAX REALTY GROUP | | 101 W MAIN ST | | | WAVERLY | TN | 37185 | |
| REMAX REALTY GROUP | | 117 SAVANNA RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 117 SAVANNAH RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 2615 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |
| REMAX REALTY GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GALTHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 7910 SUMMERLIN LAKES DR | | | FT MYERS | FL | 33907 | |
| REMAX REALTY INC | | 211 E INTERNATIONAL SPEEDWAY | BL I 101 | | DAYTONA BEACH | FL | 32118 | |
| REMAX REALTY INC | | 632 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| REMAX REALTY MARKETING | | 2134 ELKHART RD | | | GOSHEN | IN | 46526-1116 | |
| REMAX REALTY OF JOLIET | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| REMAX REALTY ONE | | 203 CRESTVIEW DR | | | CHARLESTON | WV | 25302 | |
| REMAX REALTY ONE | | 2324 N KANSAS | | | LIBERAL | KS | 67901 | |
| REMAX REALTY ONE | | 300 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| REMAX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD STE 100 | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 809 US 27 S | | | SEBRING | FL | 33870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REALTY PROFESSIONALS | | 328 S WALNUT ST 6 | | | BLOOMINGTON | IN | 47401 | |
| REMAX REALTY PROFESSIONALS | | 4775 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| REMAX REALTY PROFESSIONALS | | 600 INDEPENDENCE BLVD | | | GREENVILLE | SC | 29615 | |
| REMAX REALTY PROFESSIONALS | | 6121 LAKESIDE DR | | | RENO | NV | 89511 | |
| REMAX REALTY PROFESSIONALS | | 825 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| REMAX REALTY RESULTS | | 2707 GENESEE ST | | | UTICA | NY | 13501 | |
| REMAX REALTY SERVICE | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 7270 S US 1 | | | PORT ST LUCIE | FL | 34952 | |
| REMAX REALTY SOURCE | | 62 LAUREL LN | | | JACKSON | TN | 38301 | |
| REMAX REALTY SOURCE MILAN TN | | 200 B STONEBRIDGE BLUE | | | JACKSON | TN | 38305 | |
| REMAX REALTY SPECIALIST | | 355 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| REMAX REALTY SPECIALISTS | | 99 E CARMEL DR | | | CARMEL | IN | 46032 | |
| REMAX REALTY TEAM | | 328 HILLCREST DR STE 1 | | | LAURENS | SC | 29360 | |
| REMAX REALTY UNLIMITED | | 2020 W BRANDON BLVD STE 105 | | | BRANDON | FL | 33511 | |
| REMAX REGAL | | 311 KINGDOM AVE | | | STATEN ISLAND | NY | 10312-4423 | |
| REMAX REGENCY REALTORS | | 1123 N WESTERN | | | MARION | IN | 46952 | |
| REMAX REGENCY REALTORS | | 605 N WESTERN AVE | | | MARION | IN | 46952 | |
| REMAX RENAISSANCE REALTY | | 9059 W LAKE PLEASANT PKWY STE B 200 | | | PEORIA | AZ | 85382 | |
| REMAX RESORTS OF GRAND COUNTY | | PO BOX 39 | | | GRAND LAKE | CO | 80447 | |
| REMAX RESOURCES AG 118375 | | 1210 MEADOWBRIDGE DR | | | BEAVERCREEK | OH | 45434 | |
| REMAX RESULTS | | 1001 LOGAN BLVD | | | ALTOONA | PA | 16602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX RESULTS | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS | | 1118 CEDAR LAKE RD | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS | | 1201 S EUCLID | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS | | 2100 FORD PKWY 201 | | | ST PAUL | MN | 55116 | |
| REMAX RESULTS | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS | | 884 WASHINGTON ST | | | WEYMOUTH | MA | 02189 | |
| REMAX RESULTS AG 118374 | | 11200 W 78TH ST | | | EDEN PRARIE | MN | 55344 | |
| REMAX RESULTS B SPRADLIN | | 56 MOSSWOOD TRAIL | | | NEWMAN | GA | 30265 | |
| REMAX RESULTS BAY CITY MI | | 414 GIES | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| REMAX RESULTS MASON CITY IA | | 202 1ST ST NW | | | MASON CITY | IA | 50401 | |
| REMAX RESULTS MINNEAPOLIS MN | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS MORENO VALLEY CA | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS OREM UT | | 480 W 800 N STE 200 | | | OREM | UT | 84057 | |
| REMAX REWARDS AG 118365 | | 1901 S KILLINGSWORTH AVE | | | BOLIVAR | MO | 65613 | |
| REMAX RIGHT CHOICE REALTY | | 118 S MILL ST | | | CLIO | MI | 48420 | |
| REMAX RIVER BEND | | 2375 B HOMER ADAMS PKWY | | | ALTON | IL | 62002 | |
| REMAX RIVER CITIES | | 2395 TECH DR STE 3 | | | BETTENDORF | IA | 52722 | |
| REMAX RIVER COUNTY REALTY | | 404 MAIN ST | | | CLARION | PA | 16214 | |
| REMAX RIVER HAVEN | | 330 E M 61 | PO BOX 428 | | GLADWIN | MI | 48624 | |
| REMAX RIVER VALLEY | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REMAX RIVER VALLEY REALTY | | 697 WALLACE ST | | | NORTHUMBERLAND | PA | 17857 | |
| REMAX RIVERWOOD | | 133 S MAIN ST | | | LESLIE | MI | 49251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX RIVERWOOD INC | | 133 S MAIN ST | PO BOX 456 | | LESLIE | MI | 49251 | |
| REMAX RIVERWOOD INC | | PO BOX 456 | 133 S MAIN | | LESLIE | MI | 49251 | |
| REMAX ROYAL GORGE | | 1201 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX ROYAL GORGE | | 1202 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX S AND J ENTERPRISES | | 5516 LINSVIEW RD | | | GLADWIN | MI | 48624 | |
| REMAX SAN JOSE | | 2670 S WHITE STE 200 | | | SAN JOSE | CA | 95148 | |
| REMAX SAUK VALLEY | | 110 E LYNN BLVD | | | STERLING | IL | 61081-1085 | |
| REMAX SAVANNAH | | 350 HODGSON CT STE C | | | SAVANNAH | GA | 31406-2598 | |
| REMAX SEA ISLAND REALTY | | 709 BAY ST | | | BEAUFORT | SC | 29902 | |
| REMAX SELECT | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REMAX SELECT ASSOCIATES | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| REMAX SHOALS | | 151 COCHRAN WAY | | | FLORENCE | AL | 35630-1031 | |
| REMAX SHORE ACRES | | 21805 PUTERBAUGH LN | | | CASSOPOLIS | MI | 49031-7501 | |
| REMAX SHORELINE LLC | | 400 BAYONET ST STE 305 | | | NEW LONDON | CT | 06320 | |
| REMAX SIERRA VISTA INC | | 1123 W AVE | | | ALAMOSA | CO | 81101 | |
| REMAX SIGNATURE | | 5300 SEQUOIA NW 102 | | | ALBUQUERQUE | NM | 87120 | |
| REMAX SOUTH | | 14170 MINNIEVILLE RD | | | WOODBRIDGE | VA | 22193 | |
| REMAX SOUTH COUNTY | | 23 CORPORATE PLZ STE 180 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX SOUTH REALTORS | | 4401 CLAIRTON RD | | | PITTSBURGH | PA | 15236 | |
| REMAX SOUTH SUBURBAN | | 3327 VOLLMER RD STE A | | | FLOSSMOOR | IL | 60422-2091 | |
| REMAX SOUTHERN INC | | 1815 N EXPRESSWAY STE A | | | GRIFFIN | GA | 30223 | |
| REMAX SOUTHERN REAL ESTATE | | 979 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| REMAX SOUTHERN REALTY | | 34894 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX SOUTHERN REALTY | | 38 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| REMAX SOUTHLAND REALTY 2 | | 5160 N CAROLINA HWY 42 | | | GARNER | NC | 27529 | |
| REMAX STARS | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| REMAX SUBURBAN | | PO BOX 920174 | | | NORCROSS | GA | 30010-0174 | |
| REMAX SUBURBAN ASSOCIATION | | 8110 FM 1960 E | | | HUMBLE | TX | 77346 | |
| REMAX SUBURBAN NW | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX SUBURBAN RE INC | | 204 8TH ST SW | | | ALTOONA | IA | 50009 | |
| REMAX SUN VALLEY REALTORS | | 104 N EXPRESSWAY | | | BROWNSVILLE | TX | 78721 | |
| REMAX SUNRISE | | 208 HWY 35 S | ONE INDEPENDENCE PLZ FL 3 | | RED BANK | NJ | 07701 | |
| REMAX SUPERIORLAND | | PO BOX 533 | | | MUNISING | MI | 49862 | |
| REMAX TEAM | | 1000 LAKE ST LOUIS BLVD 218 | | | LAKE ST LOUIS | MO | 63367 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372-1046 | |
| REMAX TEAM 2000 | | PO BOX 767 | | | NORTHBROOK | IL | 60065-0767 | |
| REMAX TEAM EXPERTS | | 48260 NATIONAL RD W | | | ST CLAIRSVILLE | OH | 43950 | |
| REMAX TEAMINC | | 168 S JEFFERSON ST | PO BOX 1609 | | NASHVILLE | IN | 47448 | |
| REMAX TEXARKANA | | 904 CONWAY DR | | | TEXARKANA | TX | 75501 | |
| REMAX THREE RIVERS REALTY | | 3367 BABCOCK RD | | | PITTSBURGH | PA | 15237 | |
| REMAX TODAY | | 2451 1 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| REMAX TODAYS INC | | 1597 PHOENIX BLVD STE 5 | | | COLLEGE PARK | GA | 30349 | |
| REMAX TODAYS REALTY | | 255 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| REMAX TOP REALTY | | 14455 CULLEN 102 | | | HOUSTON | TX | 77047 | |
| REMAX TOP TEAM | | 3633 E INLAND EMPIRE BLVD | STE 938 | | ONTARIO | CA | 91764-4944 | |
| REMAX TOWN & COUNTRY | | PO BOX 2083 | | | SISTERS | OR | 97759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX TOWN AND COUNTRY | | 11211 KATY FWY STE 415 | | | HOUSTON | TX | 77079-2136 | |
| REMAX TOWN AND COUNTRY | | 1128 PRAIRIE ST | | | AURORA | IL | 60506 | |
| REMAX TOWN AND COUNTRY | | 117 W ST | | | KEENE | NH | 03431 | |
| REMAX TOWN AND COUNTRY | | 13561 W STATE HWY 29 | PO BOX 1087 | | LIBERTY HILL | TX | 78642 | |
| REMAX TOWN AND COUNTRY | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| REMAX TOWN AND COUNTRY | | 31 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| REMAX TOWN SQUARE AG 118364 | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TOWNE SQUARE | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TRI CITIES | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRI CITY | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRUMAN LAKE | | 5 NE 91ST RD | | | CLINTON | MO | 64735 | |
| REMAX TWIN CITIES | | 115 N WASHINGTON ST | | | MILFORD | DE | 19963 | |
| REMAX TWIN PORTS | | 35 14TH ST | | | CLOQUET | MN | 55720 | |
| REMAX TYLER | | 4300 KINSEY DR | | | TYLER | TX | 75703 | |
| REMAX ULIMITED REALTY | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| REMAX UNITED | | 6801 FALLS FO NESUE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| REMAX UNITED AG 118371 | | 135 W MAIN ST | | | OWATONNA | MN | 55060 | |
| REMAX UNLIMITED | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX UNLIMITED PEORIA IL | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX UNLIMITED REALTY | | 63 PUTMAN ST | | | SARATOGA SPRING | NY | 12866 | |
| REMAX VALLEY | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638 | |
| REMAX VALLEY | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX VALLEY | | 5090 STATE ST BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY INC | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638-4338 | |
| REMAX VALLEY INC | | 5090 STATE BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY PROPERTIES | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| REMAX VALLEY REALTORS | | 1000 N LYNNDALE ST | | | APPLETON | WI | 54914-3056 | |
| REMAX VALLEY REALTORS | | 113 E FULTON ST | | | WANPACO | WI | 54981 | |
| REMAX VIDALIA | | 500 CHURCH ST | | | VIDALIA | GA | 30474-4745 | |
| REMAX VISALIA | | 4840 W MINERAL KING AVE | | | VISALIA | CA | 93291-5244 | |
| REMAX VISION QUEST | | 111 E WASHINGTON ST | | | LEWISBURY | WV | 24901 | |
| REMAX VOGUE REALTY | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX WALDEN COUNTRY INC | | 34 MAIN ST | | | CONCORD | MA | 01742 | |
| REMAX WARNER ROBINS | | 921 HWY 96 | | | WERNER ROBINS | GA | 31088 | |
| REMAX WASECA REALTY | | 216 N STATE ST | | | WASECA | MN | 56093 | |
| REMAX WEST | | 12501 W EXPLORER DR STE 100 | | | BOISE | ID | 83713-1592 | |
| REMAX WEST | | 510 HEMPSTEAD | | | W HEMPSTEAD | NY | 11552 | |
| REMAX WESTSIDE | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127-1443 | |
| REMAX WHATCOM COUNTY | | 913 LAKEWAY DR | | | BELLINGHAM | WA | 98229 | |
| REMAX YOSEMITE GOLD RE | | 18583 STATE HWY 120 | | | GROVELAND | CA | 95321 | |
| REMAX4 | | 4909 WILLIAMS DR | | | GEORGETOWN | TX | 78633-2008 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MCKINLEY AVE | AND PRODUCTION CONSTRUCTION LLC | | TACOMA | WA | 98404 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MICKINLEY AVE | AND USA CONSTRUCTION SOLUTIONS | | TACOMA | WA | 98404 | |
| REMBERTO MADRID | ESPERANZA MADRID | 237 NEW YORK AVE | | | JERSEY CITY | NJ | 07307 | |
| REMBOLT LAW OFFICE | | 1021 E 32ND AVE | | | SPOKANE | WA | 99203-3117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMBRANDT ENTERPISES TN INC | | 251 W CENTRAL AVE 307 | | | SPRINGBORO | OH | 45066 | |
| REMBRANDT ENTERPRISE INC | | 424 N D ST | | | HAMILTON | OH | 45013-3118 | |
| REMBRANDT ENTERPRISES INC | | 1544 UNION RD B STE 105 | | | GASTONIA | NC | 28054 | |
| REMC | | 280 E WOOD RD | | | RENSFELAER | IN | 47978 | |
| REMCO | | 2020 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| REME HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| REME HOLDINGS LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| REMEDY CONTRACTING LLC | | 132 WLENDEN | | | INDEPENDENCE | MO | 64056 | |
| REMEDY ROOFING INC | | 21925 FRANZ ROADSUITE 402 | | | KATY | TX | 77449 | |
| REMERICA ADVANCE REALTY | | 27508 FORD RD | | | GARDEN CITY | MI | 48135 | |
| REMERICA ADVANCE REALTY | | 6650 GREENFIELD | | | DEARBORN | MI | 48126 | |
| REMERICA ELOCKETT REAL ESTATE CORP | | 19701 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| REMERSARO, ROBERT | | 6332 E VERMONT ST | | | LONG BEACH | CA | 90803-0000 | |
| REMINGTON FARMERS MUTUAL INS | | PO BOX 68 | | | REMINGTON | IN | 47977 | |
| REMINGTON GROVE COMMUNITY ASSOC | | 6842 N SAM HOUSTON PKWY W | C O STERLING ASI | | HOUSTON | TX | 77064 | |
| REMINGTON HEIGHTS | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | 3251 18TH AVE | SU 204 | | BELLEVUE | WA | 98005 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | PO BOX 29878 | | | THORNTON | CO | 80229 | |
| REMINGTON LAW OFFICES | | 126 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| REMINGTON MUD 1 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| REMINGTON MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| REMINGTON NEIGHBORHOOD ASSOCIATION | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| REMINGTON PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| REMINGTON PLACE TH ASSOCIATION | | 9720 TOWN PARK DR 180 | | | HOUSTON | TX | 77036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMINGTON POINT HOMEOWNERS | | 8360 LBJ FWY STE 300 | C O SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| REMINGTON RANCH CAI | | 8711 HWY 6 N 270 | | | HOUSTON | TX | 77095 | |
| REMINGTON RANCH HOA | | PO BOX 1751 | | | MANSFIELD | TX | 76063 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER OF REMINGTON TOWN | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | BOX 55 | | | BABCOCK | WI | 54413 | |
| REMIS ASSOCIATES INC | | 5 SEWALL ST | | | MARBLEHEAD | MA | 01945 | |
| REMLER, JOHN | | 6000 E RIO GRANDE RD | MAHER CONSTRUCTION | | TERRE HAUTE | IN | 47805 | |
| REMLING JR, DONALD K | | 3806 CARRIAGE HOUSE DR | | | CUMMING | GA | 30040 | |
| REMMEL AND SPEAR LLP | | 3654 N RANCHO DR | | | LAS VEGAS | NV | 89130-3179 | |
| REMODELING SPECIALISTS LLC | | 7110 W 35TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| REMODELING, LIMAS | | 5614 AVE Q 1 2 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| REMONIA S. GRUMKA | MITCHEL F. GRUMKA | 2558 DRIFTWOOD DR | | | WATERFORD | MI | 48329 | |
| REMOTE LEARNER.NET INC | | PO BOX 717 | | | FISHERVILLE | VA | 22939 | |
| REMPEL, EARL H | | 14840 SW 149TH AVE | | | MIAMI | FL | 33196-2334 | |
| REMS SERVICE CO | GROUND RENT | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMS SERVICE CO | REMS SERVICE CO | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMS SERVICE CO | | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMSEN CEN SCH COMB TWNS | | PO BOX 406 | SCHOOL TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |
| REMSEN TOWN | | 9708 MAIN ST | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN TOWN | | 9708 MAIN ST PO BOX 253 | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN VILL REMSEN TN | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |
| REMSEN VILLAGE T TRENTON | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMSEN, JEAN E | | 148 PINNACLE RIDGE RD | | | RUTLAND | VT | 05701 | |
| REMSHAK, THOMAS F | | 3250 N 87TH STREET | | | MILWAUKEE | WI | 53222 | |
| REMY V ROD | CHARMIAN ROD | 1704 MILWAUKEE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| REN JAN YU | | 17080 SAN MATEO # H | | | FOUNTAIN VALLEY | CA | 92708-7606 | |
| RENA AND MICHAEL ROBERTSON | | 3365 SE 19TH ST | | | OCALA | FL | 34471 | |
| RENA JOHNSON | | 1648 SANDY BEACH PT | | | LAWRENCEVILLE | GA | 30043 | |
| RENA M MCDONALD ATT AT LAW | | 3440 E RUSSELL RD STE 219 | | | LAS VEGAS | NV | 89120 | |
| RENADA ISHMAEL AND RMI INTERNATIONAL | | 7191 NW 49TH PL | | | LAUDERHILL | FL | 33319 | |
| RENAE ALDERMAN MITCHELL ATT AT LAW | | PO BOX 1922 | | | HILLSVILLE | VA | 24343 | |
| Renae Davidson | | 504 8th Ave SW | | | Independence | IA | 50644 | |
| RENAE E. CHESLEY | | 8030 NE HAYES STREET | | | SPRING LAKE PARK | MN | 55432 | |
| RENAE VAGO | | 7400 MOONLIGHT LN | | | EDEN PRAIRIE | MN | 55346 | |
| RENAE VALTINE BROOME AND | | 1237 13TH AVE NE | REGNALD BROOME AND CARY RECONSTRUCTION CO INC | | HICKORY | NC | 28601 | |
| RENAGHAN, HELENE | | 5516 ARIZONA DR | | | CONCORD | CA | 94521-4027 | |
| RENAISSANCE AT RIVER OAKS UOA | | 211 WELCH ST | | | HOUSTON | TX | 77006-2100 | |
| RENAISSANCE AT THE LINKS HOA | | PO BOX 761 | | | WOODBURN | OR | 97071 | |
| RENAISSANCE AT TIERRA | | 3470 W CHEYENNE 300 | | | N LAS VEGAS | NV | 89032 | |
| RENAISSANCE CHICAGO HOTEL | | 1 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| RENAISSANCE COMMUNITY PARTNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RENAISSANCE CONDOMINIUM ASSOCIATION | | 43 HILLSIDE AVE | | | SWAMPSCOTT | MA | 01907 | |
| RENAISSANCE OAK BROOK HOTEL | | 1401 W 22ND ST | | | OAK BROOK | IL | 60523-2009 | |
| RENAISSANCE PARK OWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RENAISSANCE PLACE AT HYDE PARK | | 1525 E 53RD ST STE 400 | C O AEGIS PROPERTIES CORP | | CHICAGO | IL | 60615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RENAISSANCE STATION CONDO ASSOC | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| RENAISSANCE STATION CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| RENAISSANCE TOWERS CONDOMINIUM | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM LLC | | ENGLISHTOWN | NJ | 07726 | |
| RENAISSANCE VILLAGE I CONDO | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDOMINIUM | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENARD APPRAISAL COMPANY | | 22082 TORO VIEWS DR | | | SALINAS | CA | 93908 | |
| RENARD LIMITED, LLC | | 2416 S ARCHER AVE | | | CHICAGO | IL | 60616 | |
| RENARDO RHONE AND RENARDO | | 4701 WOODLAND PARK | RONNIE SR AND ANGELA CLARK | | SPENCER | OK | 73084 | |
| RENAS, KATHERINE M | | 20061 SARACENO DR | | | ESTERO | FL | 33928 | |
| RENATA KUCIEBA | LESZEK KUCIEBA | 9 MAYOR LANE | | | POMONA | NY | 10970 | |
| RENATE BARR AND J2 | | 6840 BAX CT | CONTRACTORS LLC | | COMMERCE CITY | CO | 80022 | |
| RENATE DOWNS MOODY ATT AT LAW | | 152 NEW ST STE 112 | | | MACON | GA | 31201-7365 | |
| RENATO B. CECCOVILLI | | 110 N PINTO POINT CIR | | | SPRING | TX | 77389-4397 | |
| RENATO H CAPISTRANO AND | | ROSARIO G CAPISTRANO | 1350 N CABRILLO HIGHWAY | | HALF MOON BAY | CA | 94019 | |
| RENAUD PLACE | | 910 16TH ST STE 1010 | | | DENVER | CO | 80202-2919 | |
| RENAUD, DOMINIQUE | | PO BOX 541069 | INSURANCE AGENCY INC | | HOUSTON | TX | 77254 | |
| RENAUD, DONNA J & RENAUD, MICHAEL | | 9712 HANDERSON PLACE | UNIT/APT 203 | | MANASSAS PARK | VA | 20111 | |
| RENAUD, PAUL L & RENAUD, NATALIE L | | 1733 RYON LANE | | | ROUND ROCK | TX | 78681 | |
| RENAY MISHICO | | 45 HUNTERS RDG RD | | | HUNTINGTON | CT | 06484 | |
| RENCHER, JAREN K | | 333 E 400 S STE 100 | | | SALT LAKE CITY | UT | 84111 | |
| RENDA LAW OFFICES PC | | 12626 HIGH BLUFF DR STE 330 | | | SAN DIEGO | CA | 92130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENDA, EDWARD M & RENDA, JODENE M | | 133 LAKE COLONY DR | | | VENETIA | PA | 15367-2360 | |
| RENDA, RICHARD | | 818 SUNNY LN DR | DIXIELAND ELECTRIC CO INC | | BIRMINGHAM | AL | 35215 | |
| RENDI TALLMAGE | DOYLE TALLMAGE | 302 HUNTING RIDGE ROAD | | | PRATTVILLE | AL | 36067-0000 | |
| RENDLEMAN, TERESA | | 307 MILL ST | | | BATAVIA | IL | 60510 | |
| RENDON, ARTURO & RENDON, LISA | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| RENDON, ELEAZAR & RENDON, MARIA | | 1707 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| RENDY SELL LEMKE ATT AT LAW | | 5855 S LAKEVIEW ST | | | LITTLETON | CO | 80120 | |
| RENE & AUDREY GODIERS | | 1760 MARLBROOK DRIVE NORTHEAST | | | ATLANTA | GA | 30307 | |
| RENE A GUERRERO AND | | GRISELDA GUERRERO | 2463 NIGHTINGDALE DRIVE | | SAN JOSE | CA | 95125 | |
| RENE A SPANGLER | DONALD H SPANGLER | 629 LAGOON | | | NEEDLES | CA | 92363 | |
| RENE A. RASMUSSEN | SHERRY A. WILLIAMS | 2758 RIPPLING BROOK PLACE | | | ONTARIO | CA | 91761 | |
| RENE AND DONNA JUNEAU | | 167 WHITE LAKE RD | SYSTEMS RESTOR AND CONSTR | | TAMWORTH | NH | 03886 | |
| RENE AND JOHN GRAZIER | | 212 SHOREACRES BLVD | | | LA PORTE | TX | 77571 | |
| RENE AND JOHN GRAZIER AND | | 212 SHOREACRES BLVD | ATKINSON CONSTRUCTION INC | | LA PORTE | TX | 77571 | |
| RENE AND KATHERINE GNADINGER | | 5219 SCOTT RD | | | HUBBARD LAKE | MI | 49747 | |
| RENE AND TANYA JACQUES AND THE | | 2017 GENERAL COLLINS | HOUSE DOCTOR OF LOUISIANA | | NEW ORLEANS | LA | 70114 | |
| RENE AND TANYA JACQUES AND TILLERY | | 2017 GENERAL COLLINS | REFRIGERATION A C AND HEATING | | NEW ORLEANS | LA | 70114 | |
| RENE ANTONIO DELGADO MORENO | | 2311 WHISPERING TRAIL | | | IRVINE | CA | 92602 | |
| RENE C. CARRERA | GUADALUPE F. CARRERA | 1674 LOS SUENOS | | | SAN JOSE | CA | 95116 | |
| Rene Carballo and Carmen Torres v Homecomings Financial a subsidiary of GMAC RFC Federal National Mortgage et al | | 2569 Bainridge Ave | | | Bronx | NY | 10458 | |
| RENE CASTILLO | | 9470 LISTOW TERRACE | | | BOYNTON BEACH | FL | 33437-0000 | |
| RENE CORDOVA AND PLATINUM | | PO BOX 5623 | | | EAGLE PASS | TX | 78853-5623 | |
| RENE D SMITH ATT AT LAW | | 22408 LAKE SHORE BLVD STE 202 | | | EUCLID | OH | 44123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE DIEBOLD ATT AT LAW | | 507 JEWETT ST | | | MARSHALL | MN | 56258 | |
| RENE E CAPRON ATT AT LAW | | 725 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| RENE EDWARDS | | 5222 CARADON DRIVE | | | CHARLOTTE | NC | 28227 | |
| RENE ERM II ATT AT LAW | | 216 S PALOUSE ST | | | WALLA WALLA | WA | 99362 | |
| RENE G. WIDMANN | LISA D. WIDMANN | 5306 WEST 64TH STREET | | | INGLEWOOD | CA | 90302 | |
| RENE GARCIA PJS MULTI SERVICES | | 1601 WINDEREMERE DR | AND NBC ADJUSTERS | | ARLINGTON | TX | 76014 | |
| Rene Gonzales | | 66 Greenbrook Drive | | | Columbus | NJ | 08022 | |
| RENE GRAZIER AND JOHN GRAZIER | | 212 SHOREACRES BLVD | AND ELIZABETH RENE GRAZIER | | LA PORTE | TX | 77571 | |
| RENE L SYLVESTRE | SUSAN O SYLVESTRE | 721 WINTERLOCHEN RD | | | RALEIGH | NC | 27603 | |
| RENE L. EATON | | 3671 N VINELAND AVE | | | BALDWIN PARK | CA | 91706 | |
| RENE LOPEZ DE ARENOSA JR ATT AT LA | | 7542 LANKERSHIM BLVD STE 2 | | | N HOLLYWOOD | CA | 91605 | |
| RENE MATEO ALFARO | ANA SILVIA ALFARO | 16014 DALE EVANS PARKWAY | | | APPLE VALLEY | CA | 92307 | |
| RENE MONDEJAR AND THE | | 13001 JOHN REYNOLDS RD | KELLY COMPANY | | GALVESTON | TX | 77554 | |
| RENE N. DACAYO | MENA R. DACAYO | 13611 ELWYN DRIVE | | | BALDWIN PARK | CA | 91706 | |
| RENE NAVARRO ESQ ATT AT LAW | | 2929 SW 3RD AVE | | | MIAMI | FL | 33129 | |
| RENE NAVARRO ESQ ATT AT LAW | | 6505 BLUE LAGOON DR STE 110 | | | MIAMI | FL | 33126 | |
| RENE NUNEZ ATT AT LAW | | 225 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| RENE P KOLLER ATT AT LAW | | 6355 WARD RD UNIT 400 | | | ARVADA | CO | 80004 | |
| RENE PALOMARES | | PO BOX 4307 | | | SAN DIMAS | CA | 91773-8307 | |
| RENE PINA AND H ANDREW | | 12649 N 150TH LN | LLOYD | | SURPRISE | AZ | 85379 | |
| RENE R & DOGRA G RIVAS | | 7151 WEST MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| Rene Rodriguez | | 6113 Miranda Drive | | | Fort Worth | TX | 76131 | |
| RENE S YOUNG ATT AT LAW | | 104 E IRON AVE | | | SALINA | KS | 67401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE S. YENKO | CONCEPCION M. POZAS YENKO | 27933 DEXTER DRIVE | | | SANTA CLARITA | CA | 91350 | |
| RENE T MARTI | SUSANA E. GOMEZ | 33300 SW 213TH AVE | | | FLORIDA CITY | FL | 33034-1101 | |
| RENE VERRET TOMAN AGENCY | | 501 GULF FRWY S STE 106 | | | LEAGUE CITY | TX | 77573 | |
| RENEA AND REGINALD COLEMAN | | 4927 LAZY TIMBERS DR | | | HUMBLE | TX | 77346 | |
| Renea Krueger | | 172 Eagle Ridge Drive | | | Waverly | IA | 50677 | |
| RENEE AND MICHAEL POZZY | | 8383 SUMMER FIELD PL | | | BOCA RATON | FL | 33433-7629 | |
| RENEE AND RICHARD BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RENEE AND THOMAS MCNUTT AND | | 13135 CLEAR RIDGE RD | BUILT WRIGHT HOMES AND ROOFING | | KNOXVILLE | TN | 37922 | |
| RENEE ANDERSON | | 525 LIVING OAK CT | | | SANTA ROSA | CA | 95401 | |
| RENEE ANN CARPENTER | | PO BOX 12372 | | | GLENDALE | AZ | 85318-2372 | |
| Renee Arnold | | 103 S. Eastview Ave | | | Feasterville | PA | 19053 | |
| RENEE BANGERTER | | 1611 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| RENEE BAYLOR | PEARL BAYLOR | 43 MARLBOROUGH ROAD | | | BROOKLYN | NY | 11226 | |
| RENEE BENT | | 1 RAGGAE CT | | | LAGUNA NIGUEL | CA | 92677 | |
| RENEE BERENS AND RICHARD BERENS | | 1337 COUNTRY RD 37 NE | | | BUFFALO | MN | 55313 | |
| RENEE C WARREN ATT AT LAW | | 3302 OAKES AVE | | | EVERETT | WA | 98201 | |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLC | | LAW OFFICES OF LAWRENCE S DRESSLER | 516 Ellsworth Ave | | New Haven | CT | 06511 | |
| Renee Carpenter | | 5440 Osage Rd | | | Waterloo | IA | 50703 | |
| RENEE CHANDLER | Harrold Chandler Real Estate, LLC | 1221 APPLETREE LANE | | | KOKOMO | IN | 46902 | |
| RENEE CLOUD | | 274 W BRANCH RD | | | OXFORD | PA | 19363 | |
| RENEE D. EIDE | | 3114 11TH AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| RENEE DUNBAR, SHERLENE | | 160 BILL JONES RD | | | AFTON | TN | 37616 | |
| RENEE DYSON ATTORNEY AT LAW PC | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE E RECOB AND ALL AMERICAN | | 2877 FARMDALE RD | CONTRACTORS | | AKRON | OH | 44312 | |
| RENEE FELBERG | | 901 10 STREET #410 | | | SANTA MONICA | CA | 90403-2975 | |
| RENEE FERRERI | JOHN FERRERI | 1477 FOX HOLLOW RD | | | NISKAYUNA | NY | 12309 | |
| RENEE HARNS AND ENVIRO CARE | | 129 GROVELAND ST | DISASTER RESTORATION SERVICES | | BUFFALO | NY | 14214 | |
| RENEE HELLER ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | CLEVELAND | OH | 44121 | |
| RENEE HOLMES AND PACES | | 140 RICHARDSON ST SE | CONTRACTING SERVICES | | ATLANTA | GA | 30312 | |
| RENEE J BRANCH | | 347 N KENILWORTH AVE | | | ELMHURST | IL | 60126-2433 | |
| RENEE J. SCHMIDT | RALPH L. THOMAS | 6520 REMINGTON DRIVE | | | CUMMINGS | GA | 30040 | |
| RENEE K HANRAHAN ATT AT LAW | | PO BOX 1088 | | | CEDAR RAPIDS | IA | 52406 | |
| RENEE KIM | | 2938 ROLLING MEADOW DRIVE | | | CHINO HILLS | CA | 91709 | |
| RENEE L ACHEE | | 124 LISA LN | | | MANDEVILLE | LA | 70448 | |
| RENEE L ACHEE ATT AT LAW | | 122 LISA LN | | | MANDEVILLE | LA | 70448-3402 | |
| RENEE L. MARSHALL | | 70 E SCOTT STREET #806 | | | CHICAGO | IL | 60610 | |
| RENEE L. REDMOND | CHRISTOPHER M. REDMOND | 108 NEW RD | | | CASTLETON | VT | 05735-9460 | |
| RENEE LESZCZYNSKI | | 189 CRAIG DRIVE | | | GREENSBURG | PA | 15601-0000 | |
| RENEE M DAUGHETEE ATT AT LAW | | FL 16TH | | | IRVINE | CA | 92612 | |
| RENEE M WHITE | | 3011 ELISH AVE | | | ZION | IL | 60099 | |
| RENEE M. BARTELL | | 3024 CEYLON ROAD | | | COSTA MESA | CA | 92626 | |
| Renee Marshall | | 33 Bluebird Rd | | | Holland | PA | 18966 | |
| Renee Metzger | | 14 Hotchkiss Drive | | | Bristol | CT | 06010 | |
| RENEE MSADOQUES | | 17688 CHARNWOOD DRIVE | | | BOCA RATON | FL | 33498 | |
| RENEE O DYSON ATT AT LAW | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |
| RENEE ORTEGA ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE PAOLINE | | 234 LAKESHORE DRIVE | | | MARLTON | NJ | 08053 | |
| Renee Royer | | 7 Sunset Hollow Rd | | | West Chester | PA | 19380 | |
| RENEE S BENGE | CHRISTOPHER D BENGE | 39 JOHNSON DRIVE | | | CANTON | NC | 28716 | |
| RENEE S BERENS AND | | 1337 COUNTY RD 37 NE | RICHARD BERENS | | BUFFALO | MN | 55313 | |
| RENEE S WHITE | | 3950 PHEASANT RUN TRCE | | | CUMMING | GA | 30028 | |
| Renee Sanders | | 332 Argyle Street | | | Waterloo | IA | 50703 | |
| Renee Semaan | | 601 S Covered Wagon Trail | | | Anaheim | CA | 92807 | |
| RENEE SOPHIA COULTER ATT AT LAW | | 30951FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| RENEE TARP | | 6480 OAK VALLEY DRIVE | | | WATERFORD | MI | 48327 | |
| Renee Thompson | | 314 3rd Ave NW | | | Lonsdale | MN | 55046 | |
| RENEE TOCCO | | 2274 COMMOND ROAD | | | WARREN | MI | 48092 | |
| RENEE WALKER GUNKEL ATT AT LAW | | 106 W BROADWAY ST | | | ALTUS | OK | 73521 | |
| Renee Welch v Decision One GMAC Mortgage LLC Mortgage Electronic Registration Systems Law Offices of John D Ali | | 10585 Lanark St | | | Detroit | MI | 48224 | |
| RENEE WILLIAMS | | 1640 ASHURTS RD | | | PHILADELPHIA | PA | 19151 | |
| RENER, VIRGINIA | | 215 ST PATRICK ST | CAVANESS BUILDERS | | HOUMAN | LA | 70364 | |
| Renessa Rogers | | 1927 Huntington Drive #C | | | Duarte | CA | 91010 | |
| Renew Data Corp. | | 9500 Arboretum Boulevard | Suite L2-120 | | Austin | TX | 78759 | |
| RENEWAL BY ANDERSEN | | 2300 RIDGE | | | GLENVIEW | IL | 60025 | |
| RENEWAL CONSTRUCTION INC | | 14110 CANYON RD E | | | PUYELLUP | WA | 98373 | |
| RENEWED GREEN SLOPES HOMEOWNERS | | 9442 CAPITAL OF TEXAS HWY N | PLZ ONE STE 500 | | AUSTIN | TX | 78759 | |
| RENFFELEAR CO BUREAU OF FINANCE | | 7TH AVE | RENFFELEAR CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENFRO, MARY A | | 239 G AVE | | | CORONADO | CA | 92118-1217 | |
| RENGEPES, JAMES G & RENGEPES, ANGELIKI K | | PO BOX 1695 | | | HAVERTOWN | PA | 19083-6295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENGIFO, HECTOR G | | 2500 NW 97TH AVENUE | STE 201 | | MIAMI CH | FL | 33172 | |
| RENGIFO, WAYLAND F | | 3888 MERRYWEATHER TRL | | | AUSTELL | GA | 30106-8503 | |
| RENICK CITY | | CITY HALL | | | RENICK | MO | 65278 | |
| RENITA C HIGHTOWER | | 1380 UNION BLVD | | | SAINT LOUIS | MO | 63113 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| Renn Trumblee | | 113 S WALNUT ST | | | SUMNER | IA | 50674-1651 | |
| RENN, THOMAS M | | PO BOX 91399 | | | PORTLAND | OR | 97291 | |
| RENNE J BEASLEY  JR | SUZANNE A WRIGHT BEASLEY | 51 SIMONS COURT | | | OAKLEY | CA | 94561 | |
| RENNEE RICE | | 19330 ANGLIN | | | DETROIT | MI | 48234 | |
| RENNER HANSBOROUGH & REESE INC | | 7619 LITTLE RIVER TURNPIKE | #420 | | ANNANDALE | VA | 22003 | |
| RENNER HANSBOROUGH AND REESE INC | | 12610 THREE SISTERS RD | | | POTOMAC | MD | 20854 | |
| RENNER HANSBOROUGH AND REESE INC | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| RENNIE SANDERCOTT | | 36795 KELLY RD. | | | CLINTON TWP | MI | 48035 | |
| RENO AND ARTURA | | 150 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| RENO COUNTY | | 206 W 1ST AVE | CLARK MILLER TREASURER | | HUTCHINSON | KS | 67501-5204 | |
| RENO COUNTY | | 206 W 1ST AVE | PO BOX 1685 | | HUTCHINSON | KS | 67504 | |
| RENO COUNTY | | 206 W 1ST AVE | RENO COUNTY TREASURER | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W FIRST ST | | | HUTCHINSON | KS | 67501 | |
| RENO RANCH REALTY LLC | | 16250 RED ROCK RD | | | RENO | NV | 89508 | |
| RENO REGISTRAR OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO ROGERS AND BERRY PLLC | | 1713 KIRBY PKWY | | | MEMPHIS | TN | 38120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENO TAHOE REALTY GROUP | | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| RENO TOWNSHIP | | 7720 OLD STATE RD | TREASURER RENO TWP | | WHITTEMORE | MI | 48770 | |
| RENO, JOHN | | 3224 S 4840 WEST | | | WEST VALLEY CITY | UT | 84120 | |
| RENOIR RESTORATION | | 4321 H STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| RENOVA BORO | | BOROUGH BLDG 128 5TH ST | | | RENOVO | PA | 17764 | |
| RENOVA CITY | | 1339 OLD HWY 61 | TAX COLLECTOR | | RENOVA | MS | 38732 | |
| RENOVA CITY TAX COLLECTOR | | 5 SECOND ST | | | CLEVELAND | MS | 38732 | |
| RENOVATION RX LLC | | 121 SE ADAMS BLVD | | | BARTLESVILLE | OK | 74003-4925 | |
| RENOVATIONS AND MORE CONSTRUCTION | | 805 WARREN RD | | | ERWIN | NC | 28339 | |
| RENOVATIONS PLUS | | 4901 JONQUIL DR | | | KNOXVILLE | TN | 37909 | |
| RENOVATIONS ROOFING AND REMODELLING | | 350 W WARDLOW | | | HIGHLAND | MI | 48357 | |
| RENOVATORS INSURANCE INC | | 5800 FOXRIDGE DR 400 | | | MISSION | KS | 66202 | |
| RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF RENOVO BORO | | RENOVO | PA | 17764 | |
| RENSEB CEN SCH COMB TWNS | | DAVIS DR | | | REMSEN | NY | 13438 | |
| RENSHAW AND ASSOCIATES A PROF LA | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |
| RENSHAW AND ASSOCIATES A PROF LAW | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |
| RENSHAW AND ASSOCIATES A PROF LAW C | | 5700 RALSTON ST STE 301 | | | VENTURA | CA | 93003 | |
| RENSHAW, DOUGLAS | | 204 CONNOR BLVD | | | BEAR | DE | 19701-1741 | |
| RENSSELAER CITY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY COUNTY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY RENSS CO TAX | | 62 WASHINGTON ST | CITY TREASURER | | RENSSLLAER | NY | 12144 | |
| RENSSELAER CITY SD | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY SD | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENSSELAER CO BUREAU OF FINANC | | 1600 7TH AVE | RENSSELAER CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | DIRECTOR OF FINANCE | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY CLERK | | 105 THIRD ST | | | TROY | NY | 12180 | |
| RENSSELAER FALLS VILLAGE | | PO BOX 36 | | | RENSSELAER FALLS | NY | 13680 | |
| RENSSELAERVILLE TOWN | RECEIVER OF TAXES | PO BOX 185 | 87 BARGER RD | | RENSSELAERVILLE | NY | 12147 | |
| RENSSELEAR COUNTY CLERK | | COUNTY COURTHOUSE | | | TROY | NY | 12180 | |
| RENSSLAER CITY SD TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY DIRECTOR OF FINANC | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENT A RODNEY AND KITTY HINSON | | 5318 OLD THOMPSON RD | | | NORWOOD | NC | 28128 | |
| RENTAL SERVICES INC | | PO BOX 2020 | | | ARVADA | CO | 80001 | |
| RENTERIA, ANDRES | | 157 BUCKTHORN STREET | UNIT 13 | | INGLEWOOD | CA | 90301 | |
| RENTGROW, INC. | | PO BOX 847851 | | | BOSTON | MA | 02284-7851 | |
| RENTON RIDGE OWNERS ASSOCIATION | | PO BOX 6518 | | | BELLEVUE | WA | 98008 | |
| RENTON, LOUIS | | 127 WILDWOOD DRIVE | | | SANFORD | FL | 32773 | |
| RENTSCHLER, DEAN E | | 2711 BEACON DR LOT 47 | | | SINKING SPRING | PA | 19608 | |
| RENUKA D SINGH | | SHREE NAIR | 3345 ALDER CANYON WY | | ANTELOPE | CA | 95843 | |
| RENVILLE COUNTY | | 500 E DEPUE 2ND FL | RENVILLE COUNTY TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | 500 E DEPUE AVE 2ND FL | RENVILLE C AUDITOR TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | PO BOX 68 | RENVILLE COUNTY TREASURER | | MOHALL | ND | 58761 | |
| RENVILLE COUNTY RECORDER | | 500 E DEPUE | | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY TAX COLLECTOR | | 500 E DEPUE AVE | | | RENVILLE | MN | 56284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENVILLE REGISTER OF DEEDS | | PO BOX 68 | COUNTY COURTHOUSE | | MOHALL | ND | 58761 | |
| Renwick, Bruce | | 3912 Witzel Dr | | | Van Nuys | CA | 91423 | |
| RENZ HOPPE | | 1175 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| REO A & D LLC | | 672 W 11TH STE 224 | | | TRACY | CA | 95376 | |
| REO ACCEPTANCE CORP | | 2715 N AUSTRALIAN AVE STE 101 | | | WEST PALM BEACH | FL | 33407-4500 | |
| REO ALLEGIANCE INC | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ALLEGINACE | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY 201 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 7945 W SAHARA AVE STE 106 | | | LAS VEGAS | NV | 89117-7908 | |
| REO ASSET SERVICES | | 9435 W TROPICANA | 102 149 | | LAS VEGAS | NV | 89147 | |
| REO ASSET SERVICES LLC | | 9435 W TROPICANA AVE | | | LAS VEGAS | NV | 89147 | |
| REO ASSETS LLC | | 2 PERSHING SQ | 2300 MAIN ST 9TH FL | | KANSAS CITY | MO | 64108 | |
| REO BAY AREA LP | | 1785 HANCOCK STREET STE 100 | | | SAN DIEGO | CA | 92110 | |
| REO BROKERAGE GROUP | | 217 1 2 OGLE ST | | | COSTA MESA | CA | 92627 | |
| REO CAPITAL FUND 4 LLC | | 750 CAMINO TIERRA SANTA | | | CAMARILLO | CA | 93010 | |
| REO CAPITAL INVESTMENT & ASSET MANAGEMENT | | 403 W, 11TH ST. | | | TRACY | CA | 95376 | |
| REO COAST VISTA LP | | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | |
| REO CONTRACTORS | | PO BOX 460477 | | | GARLAND | TX | 75046 | |
| REO DESK RE REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DESK REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DIRECT | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| REO DUMMY VENDOR APPRAISER | | SET UP | | | SHELTON | CT | 06484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REO ENTERPRISESINC | | 2201 FOOTHILL BLVD E | | | ROCK SPRINGS | WY | 82901 | |
| REO FOOTHILLS LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110-2051 | |
| REO GROUP 2011 LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC DBA | | 17700 SW UPPER BOONES FERRY RD | | | PORTLAND | OR | 97224 | |
| REO HOMES 2 LLC | | 510 3RD ST SUITE 102 | | | OAKLAND | CA | 94607-3528 | |
| REO ILLINOIS A DIVSION | | 345 N CANAL ST 805 | | | CHICAGO | IL | 60606 | |
| REO IN WESTCHESTER | | 273 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| REO NATIONAL | | 85 ROBERT ST STE 31 | | | BOSTON | MA | 02131 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ 180 | | | NEWPORT BEACH | CA | 92660 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ DR STE 180 | | | NEWPORT BEACH | CA | 92660 | |
| REO NETWORK | | 24 WHITE DEER PLZ | | | SPARTA | NJ | 07871 | |
| REO NEVADA LLC | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| REO NORTHWEST INC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226-8654 | |
| REO OPERATIONS | | 7514 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| REO PLUS REALTY INC | | 509 BURNING EMBERS LN | C O SCOTT SEELY | | JACKSONVILLE | FL | 32225 | |
| REO PROFESSIONALS | | 1300 QUAIL ST STE 209 | | | NEW PORT BEACH | CA | 92660 | |
| REO PROFESSORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROFFESORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROPERTIES | | 19W217 GINNY LA | | | OAK BROOK | IL | 60523 | |
| REO PROPERTIES 4 LP | | 1440 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES LP | | 1440 CHALGROVE DR | UNIT#F | | CORONA | CA | 92882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REO PROPERTIES LP | | 1785 HANCOOK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| REO PROPERTIES THREE LP | | 1400 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES TWO LP | | 1440 CHALGROVE DRIVE | UNIT #F | | CORONA | CA | 92882 | |
| REO PROPERTY SPECIALIST | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035-2635 | |
| REO PROPERTY SPECIALISTS | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| REO REAL ESTATE | | 5031 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE | | 5033 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE CONNECTION | | 1177 WOLCOTT ST | | | WATERBURY | CT | 06705 | |
| REO REALTY OF CALIFORNIA INC | | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| REO RELOCATION WORLDWIDE | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| REO RESOURCE MANAGEMENT LLC | | 1120 13TH ST SUITE B | | | MODESTO | CA | 95354 | |
| REO RESOURCES | | 37771 7 MILE RD STE A | | | LIVONIA | MI | 48152-1058 | |
| REO RICHMOND LLC | | 400 SOUTHLAKE BLVD STE A | | | NORTH CHESTERFIELD | VA | 23236-3061 | |
| REO SALES | | 18 UNQUA RD 100 | | | MASSAPEQUA | NY | 11758 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REO SELLUTIONS INC | | 51 GEORGIA AVE | | | DAHLONEGA | GA | 30533 | |
| REO SERVICES | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES | | 19967 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225 | |
| REO SERVICES INC | | 6013 BEAU LN | | | ORLANDO | FL | 32808-3214 | |
| REO SERVICES LLC | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| REO SERVICES LLC | | 2231 ABBY CT | | | DAVISON | MI | 48423 | |
| REO SERVICES LLC PAUL RAYMOND | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES OF TEXAS LC | | 10728 S PIPELINE RD STE K | | | FORT WORTH | TX | 76053 | |
| REO SERVICING AND DISPOSITION | | 713 N MERIDIAN ROAD | | | MERIDIAN | ID | 83642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REO SERVICING AND DISPOSITION CORP | | 911 E PARK CENTER BLVD #311 | | | BOISE | ID | 83706 | |
| REO SERVICING AND DISPOSITION CORP | | 967 E PARK CENTER BLVD | | | BOISE | ID | 83706 | |
| REO SOLUTIONS INC | | 19500 JAMBOREE RD STE 200 | | | IRVINE | CA | 92612 | |
| REO Trans LLC | | 5155 W Rosecrans Ave | | | Los Angeles | CA | 90250 | |
| REO Trans, LLC (Equator) | James Kuan, Esq. | 6060 Center Drive, Suite 500 | | | Los Angeles | CA | 90045 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915-2209 | |
| REO WI LLC | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| REO WORLD | | 170 NEWPORT CTR DR NO 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 170 NEWPORT CTR DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 359 SAN MIGUEL STE 107 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD INC | | 170 NEWPORT CTR DR STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| REO/SBO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| REOCOMPLETE REAL ESTATE INC | | 116 N BELLEVUE AVE # 200 | | | LANGHORNE | PA | 19047-2129 | |
| REOCS INC | | 113 MANITOU PL APT B | | | MANITOU SPRINGS | CO | 80829 | |
| REOLOGY CORP | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| REONYCOM INC PRUDENTIAL ACTION | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| REOS4U | | 39111 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| REOSOUTH LLC | | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| REOTRANS | ATTN JAMES KUAN ESQ | 6060 CENTER DR STE 500 | | | LOS ANGELES | CA | 90045 | |
| REOTrans LLC | | 5155 W ROSECRANS AVE STE 320 | | | HAWTHORNE | CA | 90250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REOTrans, LLC. | | 5155 W Rosecrans Ave | Suite 320 | | Hawthorne | CA | 90250 | |
| REPAIR IT RIGHT CO INC | | PO BOX 41 | | | ST JACOB | IL | 62281 | |
| REPAIR MASTERS CONSTRUCTION | | 2800 S TAYLOR DR | | | SHEBOYGAM | WI | 53081 | |
| REPAIRS UNLIMITED 1 800 BOARD UP | | 1940 MARRIAM LN | | | KANSAS CITY | KS | 66106 | |
| REPAIRS UNLIMITED INC DENVER | | 5310 WARD RD STE G07 | | | ARVADA | CO | 80002 | |
| REPCA | | PO BOX 142488 | | | FAYETTEVILLE | GA | 30214 | |
| REPCO UTILITIES INC | | PO BOX 903 | | | MILLERSVILLE | MD | 21108 | |
| REPLOGLE, BRIAN D & REPLOGLE, MICHELLE L | | 17021 ROAD J | | | OTTAWA | OH | 45875-9440 | |
| REPP, DAVID J | | 16634 N WINDSOR LN | | | NAMPA | ID | 83687-9615 | |
| REPUBLIC BANK | | 1400 66TH ST N STE 203 | | | ST PETERSBURG | FL | 33710 | |
| Republic Bank | | 1400 66th Street | North Suite 203 | | St. Petersburg | FL | 33710 | |
| REPUBLIC BANK | | 400 QUINCY ST | | | HANCOCK | MI | 49930 | |
| REPUBLIC BANK | | 601 W MARKET STREET | ATTN RESEARCH DEPARTMENT | | LOUISVILLE | KY | 40202 | |
| Republic Bank | | 9037 US Highway 19 | | | Port Richey | FL | 34668 | |
| REPUBLIC CITY | | 213 N MAIN | CITY COLLECTOR | | REPUBLIC | MO | 65738 | |
| REPUBLIC COUNTY | | 1815 M ST STE 2 | REPUBLIC COUNTY TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | CINDY COONS TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC F AND C INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC FRANKLIN INS | | PO BOX 6532 | PAYMENTS | | UTICA | NY | 13504 | |
| REPUBLIC FRANKLIN INSURANCE | | 2500 CORPORATE EXCHANGE | | | COLUMBUS | OH | 43231-7665 | |
| REPUBLIC GROUP | | 5525 LBJ FWY | CLAIM FPT0987253 | | DALLAS | TX | 75240 | |
| REPUBLIC HOME PROTECTORS | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC INDEMNITY OF AMER | | 15821 VENTURA BL 370 | | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC INSURANCE | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC INSURANCE EDI | | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| REPUBLIC LLOYDS | | 74411 JOHN SMITH DR STE 1400 | | | SAN ANTONIO | TX | 78229 | |
| REPUBLIC LLOYDS INS CO | | PO BOX 809063 | | | DALLAS | TX | 75380 | |
| REPUBLIC MORTGAGE C O BANKOFAMERICA | | 3RD FL LOCKBOX 402958 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| REPUBLIC MORTGAGE HOME LOANS | | 5241 S STATE ST STE 2 | | | MURRAY | UT | 84107 | |
| Republic Mortgage Home Loans LLC | | 5241 S STATE ST | STE 2 | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE HOME LOANS LLC | | 5241 S STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE HOME LOANS LLC | | 5241 SOUTH STATE ST | SUITE 2 | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE INS | | LOCKBOX 402958 | | | ATLANTA | GA | 30384-2958 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE COMPANY | | 101 N CHERRY ST | RMIC CLAIMS DEPT | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MUTUAL INS CELINA GROUP | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| REPUBLIC NATIONAL BANK OF NEW YORK | | 452 FIFTH AVE 14TH FL | FERNANDO ROSA DEPT 318 | | NEW YORK | NY | 10018 | |
| REPUBLIC REGISTRAR OF DEEDS | | REPUBLIC COUNTY COURTHOUSE | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC SERCIES OF SOUTHERN NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | 770 E SARHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES 620 770 | | E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF S NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104-2909 | |
| REPUBLIC SERVICES OF SOUTHERN | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF SOUTHERN | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES OF SOUTHERN NEVAD | | 770 E SAHARA AVE | PO BOX 98508 | | LAS VEGAS | NV | 89193 | |
| REPUBLIC SILVER STATE DISPOSAL | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC STATE MORTGAGE | | 2340 E TRINITY MILLS RD STE 300 | | | CARROLLTON | TX | 75006-1947 | |
| REPUBLIC STATE MORTGAGE COMPANY | | 2715 BISSONNET | | | HOUSTON | TX | 77005 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE 100 | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE A | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 6348 GASTON AVE | | | DALLAS | TX | 75214 | |
| REPUBLIC TOWNSHIP | | PO BOX 133 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC TOWNSHIP | | PO BOX 338 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC UNDERWRITERS INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC VANGUARD INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC WESTERN INSURANCE GROUP | | 2721 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| REPUBLICE SERVICES | | PO BOX 7840 | | | PHOENIX | AZ | 85062 | |
| REQUARD, THOMAS J | | PO BOX 584 | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| REROOF AMERICA CONTRACTORS | | 1125 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| REROOF AMERICA CORP | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| REROOF AMERICA CORPORATION AND | | 1615 10TH ST NE | JAMES E CALVERT AND JAMIE L CALVERT | | ROCHESTER | MN | 55906 | |
| REROOF AMERICAN CONTRACTORS OK LLC | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| RESA J HARBORD | | 19962 KATY WAY | | | CORONA | CA | 92881-4241 | |
| RESAR, MICHAEL J | | 1699 WALL STREET SUITE 700 | | | MT PROSPECT | IL | 60056 | |
| RESAR, RON | | 5236 JUDKINS DR | | | LAS VEGAS | NV | 89122-7674 | |
| ResCap/GMAC Creditor | | 100 VOLVO PKWY STE 201 | | | CHESAPEAKE | VA | 23320 | |
| ResCap/GMAC Creditor | | 105 N CT ST | | | MARYVILLE | TN | 37804 | |
| ResCap/GMAC Creditor | | 107 S SHANNON PO BOX 596 | | | JACKSON | TN | 38302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ResCap/GMAC Creditor | | 108 S SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| ResCap/GMAC Creditor | | 10812 C N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| ResCap/GMAC Creditor | | 121 CHURCH ST | | | DECATUR | GA | 30030 | |
| ResCap/GMAC Creditor | | 135 CENTRAL BLVD | | | ORLANDO | FL | 32801 | |
| ResCap/GMAC Creditor | | 1419 W WATERS AVE NO 119 | | | TAMPA | FL | 33604 | |
| ResCap/GMAC Creditor | | 1433 UTICA AVE S STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| ResCap/GMAC Creditor | | 150 S ILLINOIS ST | | | HOBART | IN | 46342 | |
| ResCap/GMAC Creditor | | 1506 LEIGHTON AVE STE B | | | ANNISTON | AL | 36207-3829 | |
| ResCap/GMAC Creditor | | 1515 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| ResCap/GMAC Creditor | | 1725 N 2ND AVE | | | BESSEMER | AL | 35020 | |
| ResCap/GMAC Creditor | | 1800 TEAGUE DR 300 | | | SHERMAN | TX | 75090 | |
| ResCap/GMAC Creditor | | 1800 W 49 ST 200 | | | HIALEAH | FL | 33012 | |
| ResCap/GMAC Creditor | | 1804 MAGNOLIA AVE | | | BUENA VISTA | VA | 24416 | |
| ResCap/GMAC Creditor | | 1813 N 3RD AVE | | | BESSEMER | AL | 35020 | |
| ResCap/GMAC Creditor | | 18200 LITTLEBROOKE DR | | | OLNEY | MD | 20832 | |
| ResCap/GMAC Creditor | | 188 E CAPITOL ST STE 925 | | | JACKSON | MS | 39201 | |
| ResCap/GMAC Creditor | | 205 W JEFFERSON BLVD STE 505 | | | SOUTH BEND | IN | 46601 | |
| ResCap/GMAC Creditor | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| ResCap/GMAC Creditor | | 2555 E CHAPMAN AVE STE 150 | | | FULLERTON | CA | 92831 | |
| ResCap/GMAC Creditor | | 270 S MAIN 205 COMMONWEALTH | | | ROCKY MOUNT | VA | 24151 | |
| ResCap/GMAC Creditor | | 2708 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| ResCap/GMAC Creditor | | 305 LYNNHAVEN PKWY STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| ResCap/GMAC Creditor | | 308 E PEARL ST | | | BATESVILLE | IN | 47006 | |
| ResCap/GMAC Creditor | | 3105 E SKELLY DR STE 520 | | | TULSA | OK | 74105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ResCap/GMAC Creditor | | 4323 N 12TH ST STE 104 | | | PHOENIX | AZ | 85014 | |
| ResCap/GMAC Creditor | | 49 MEANS AVE SE PO BOX 1341 | | | CONCORD | NC | 28026 | |
| ResCap/GMAC Creditor | | 4980 APPIAN WAY 200 | | | EL SOBRANTE | CA | 94803 | |
| ResCap/GMAC Creditor | | 504 PINE AVE BOX 2276 | | | ALBANY | GA | 31701-2402 | |
| ResCap/GMAC Creditor | | 530 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| ResCap/GMAC Creditor | | 544 MULBERRY ST STE 816 | | | MACON | GA | 31201 | |
| ResCap/GMAC Creditor | | 5987 GOLDENWOOD DR | | | ORLANDO | FL | 32817 | |
| ResCap/GMAC Creditor | | 6605 ABERCORN ST STE 107 | | | SAVANNAH | GA | 31405 | |
| ResCap/GMAC Creditor | | 7 GLENWOOD AVE 4TH FL | | | EAST ORANGE | NJ | 07017 | |
| ResCap/GMAC Creditor | | 720 S 4TH ST 200 | | | LAS VEGAS | NV | 89101 | |
| ResCap/GMAC Creditor | | 900 W 49 ST 514 | | | HIALEAH | FL | 33012 | |
| ResCap/GMAC Creditor | | 922 E LAFAYETTE ST STE F | | | TALLAHASSEE | FL | 32301 | |
| ResCap/GMAC Creditor | | 930 3RD ST 207 | | | EUREKA | CA | 95501 | |
| ResCap/GMAC Creditor | | 945 E PACES FERRY RD STE 1400 | | | ATLANTA | GA | 30326 | |
| ResCap/GMAC Creditor | | BOX 1049 | | | SANDPOINT | ID | 83864 | |
| ResCap/GMAC Creditor | | BOX 2208 | | | CHAPEL HILL | NC | 27515 | |
| ResCap/GMAC Creditor | | BOX 4389 | | | POCATELLO | ID | 83205 | |
| ResCap/GMAC Creditor | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| ResCap/GMAC Creditor | | PO BOX 2075 | | | LODI | CA | 95241 | |
| ResCap/GMAC Creditor | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| ResCap/GMAC Creditor | | REGENCY PLZ 2536 73RD ST | | | URBANDALE | IA | 50322 | |
| RESCH, DUSTIN | | 4070 EAST DEL RIO STREET | | | HIGLEY | AZ | 85236 | |
| RESCHKE CAPITAL LLC | | 7794 DOUG HILL CT | | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESCIA, KARA S | | 200 N MAIN ST E 14 | | | LONGMEADOW | MA | 01028 | |
| RESCIGNO, CECELIA | | 8429 N 73RD ST | | | LONGMONT | CO | 80503 | |
| RESCOM OVERHEAD DOOR INC | | 205 N SECOND AVE | | | ARCADIA | CA | 91006 | |
| RESCOMM HOLDING | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| RESCOMM HOLDINGS NO 2 LLC | ATTN LARRY AUSTIN | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| RESDEV 2 LLC | | 600 S 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| RESEARCH AND VALUATION CONSULTANTS | | 11424 SHANNON HILLS DR | | | MABELVALE | AR | 72103 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 Collections Center Drive | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CTR DR | | | CHICAGO | IL | 60693 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | RESEBURG TOWN | | THORP | WI | 54771 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | TREASURER TOWN OF RESEBURG | | THORP | WI | 54771 | |
| RESEBURG TOWN | | RT 1 | | | THORP | WI | 54771 | |
| RESERVE HOMEOWNERS ASSOCIATION | | 7847 S 95TH AVE | | | TULSA | OK | 74133 | |
| RESERVE TOWNSHIP ALLEGH | | 3068 MT TROY RD | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVE TOWNSHIP ALLEGH | | 41 FORNOF LN | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVES AT MARTINS GROVE HOA | | PO BOX 80591 | | | SIMPSONVILLE | SC | 29680 | |
| RESERVOIR GARDENS CONDO | | PO BOX 117 | | | BROOKLINE | MA | 02446 | |
| RESERVOIR PLACE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| RESERVOIR PLACE CONDOMINIUM | | PO BG | SOUTHEASTERN PROP MGMT INC | | NORTON | MA | 02766 | |
| RESETAR AND ASSOCIATES | | PO BOX 462084 | | | GARLAND | TX | 75046-2084 | |
| RESHAM  GURUNG | | PO BOX 582 | | | NEDERLAND | CO | 80466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESHAM GURUNG | | PO BOX 475 | | | PINECLIFF | CO | 80471 | |
| RESIDENCE AT WINDEMERE HOMEOWNERS | | PO BOX 2321 | | | WESTERVILLE | OH | 43086 | |
| RESIDENCE MUT INS CO | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| RESIDENCE MUT INS CO | | PO BOX 33065 | | | ST PETERSBURG | FL | 33733 | |
| RESIDENCES AT CAPE ANN HEIGHTS | | 24 FARNSWORTH ST 6TH FL | C O BARKAN MANAGEMENT CO | | BOSTON | MA | 02210 | |
| RESIDENCES OF SAWGRASS MILLS HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| RESIDENCES OF TERRELL PLACE CONDO | | 10211 WINCOPIN CIR STE 600 | DAVISAGNORRAPAPORT AND SKALNYLLC | | COLUMBIA | MD | 21044 | |
| RESIDENCES ON FALLS POND CONDO | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| RESIDENTIAL ACCEPTANCE NETWORK INC | | 268 W 400 3RD FL | | | SALT LAKE CITY | UT | 84101 | |
| RESIDENTIAL ACQUISITION PROPERTIES II LP | | 361 CORPORATE TERRACE CIRCLE | | | CORONA | CA | 92879 | |
| RESIDENTIAL APPRAISAL AND CONSULTING, INC. | | 6737 SOUTH PEORIA | SUITE B114 | | TULSA | OK | 74136 | |
| RESIDENTIAL APPRAISAL EXPERTS, | | 200 76TH STREET STE 43 | | | MIAMI BEACH | FL | 33141 | |
| RESIDENTIAL APPRAISAL GROUP | | PO BOX 14703 | | | CINCINNATI | OH | 45250 | |
| RESIDENTIAL APPRAISAL SERVICE | | 470 MAPLE ST | | | MAHTOMEDI | MN | 55115 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1027 FARRINGTON DR | | | WESTERVILLE | OH | 43081 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1204 4TH AVE N | | | GREAT FALLS | MT | 59401 | |
| RESIDENTIAL APPRAISAL SERVICES, INC. | | PO BOX 154 | | | BECKLEY | WV | 25802 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628-2107 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c o DEUTSCHE BANK NATIONAL TRUST | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 1 BANK PLZ | | | CHICAGO | IL | 60670 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 N LASALLE ST | STE 1020 | | CHICAGO | IL | 60602 | |
| RESIDENTIAL BANCORP | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Capital Corporation | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |
| RESIDENTIAL CREDIT SOLUTION | | 350 S. GRAND AVENUE 47TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| RESIDENTIAL CREDIT SOLUTIONS | | PO BOX 78954 | | | PHOENIX | AZ | 85062 | |
| RESIDENTIAL CREDIT SOLUTIONS, INC | | 4282 N. FREEWAY | | | FORT WORTH | TX | 76137 | |
| RESIDENTIAL FINANCE CORPORATION | | 401 N FRONT ST STE 300 | | | COLUMBUS | OH | 43215 | |
| RESIDENTIAL FUNDING COMPANY LLC | | 1 MERIDIAN CROSSINGS | | | MINNEAPOLIS | MN | 55423 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | CITAK and CITAK | 270 MADISON AVE STE 1203 | | NEW YORK | NY | 10016 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| Residential Funding Company LLC its successors and assigns v Arvistas Andrew McKinnie Jr and Does I through X inclusive | | IAN D SMITH ATTORNEY AT LAW | 608 NW BLVD STE 101PO BOX 3019 | | COEUR DALENE | ID | 83816-3019 | |
| Residential Funding Company LLC Plaintiff v Martha A Richner William C Richner Darrell D Sparks Deborah Sparks et al | | Sikora Law LLC | 685S Front St | | Columbus | OH | 43206 | |
| RESIDENTIAL FUNDING COMPANY LLC V GARY T THORNE THIRD PARTY DEFENDANT CARDINAL MORTGAGE SERVICES OF OHIO INC DEFENDANTS | | 2724 COLLINGWOOD BLVD | | | TOLEDO | OH | 43610 | |
| Residential Funding Company LLC vs Khachik Pogosian an individual Vahen Arshakian an individual Milton S Ogdoc et al | | Garrett and Tully PC | 225 S Lake Ave Ste 1400 | | Pasadena | CA | 91101 | |
| RESIDENTIAL FUNDING COMPANY LLC VS THOMAS J LACASSE | | Law Offices of Donald Brown | 190Hettiefred Rd | | Greenwich | CT | 06831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC V JAMIE L GINDELE GARY D GINDELE GINDELE PROPERTIES LLC BRIAN A et al | | 6043 Kenwood Rd | | | Attleboro | MA | 02703 | |
| Residential Funding Real Estate Holdings LLC VS George N King AKA George Nelvin King Jr Angela Michelle King Clerk et al | | 33940 LINCOLN RD | | | LEESBURG | FL | 34788 | |
| RESIDENTIAL HOME MORTGAGE CORP | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827 | |
| RESIDENTIAL HOME MORTGAGE CORPORATION | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827-4034 | |
| RESIDENTIAL HOMES OF AMERICA INC | | 100 N FIELD DR 360 | REAL ESTATE TAX DEPT | | LAKE FOREST | IL | 60045 | |
| RESIDENTIAL LAND SERVICES INC | | PO BOX 28210 | | | SANTA ANA | CA | 92799-8210 | |
| RESIDENTIAL LENDING CORPORATION | | 7501 GREENWAY CTR DR STE 700 | | | GREENBELT | MD | 20770 | |
| RESIDENTIAL MAINTENANCE SERVICE | | 460 ELMWOOD DR | | | MOBILE | AL | 36609 | |
| RESIDENTIAL MORTGAGE CAPITAL | | PO BOX 150840 | | | SAN RAFAEL | CA | 94915-0840 | |
| RESIDENTIAL MORTGAGE CORPORATION | | 309 NEW POINTE # C | | | RIDGELAND | MS | 39157-3904 | |
| RESIDENTIAL MORTGAGE SERVICES | | 49 ATLANTIC PL | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106-6901 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| RESIDENTIAL REAL ESTATE APPRAISAL | | PO BOX 30306 | | | CLARKSVILLE | TN | 37040 | |
| RESIDENTIAL REALTY GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| RESIDENTIAL REALTY GROUP INC | | 3600 CRENDALL LN STE 103 | | | OWINGS MILLS | MD | 21117 | |
| RESIDENTIAL TITLE | | 138 RIVER RD | | | ANDOVER | MA | 01810 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | ATTN EDDIE NOLES | | GASTONIA | NC | 28053 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | | | GASTONIA | NC | 28053-0266 | |
| RESIDENTIAL WHOLESALE MORTGAGE INC | | 11234 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDES AND RESIDES PLLC | | 6305 WATERFORD BLVD STE 325 | | | OKLAHOMA CITY | OK | 73118-1153 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD | TAX COLLECTOR | | KAILUA | HI | 96734 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD CASTLE JUNCTION | GROUNT RENT COLLECTOR | | KAILUA | HI | 96734 | |
| ResMor Trust Company | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | Toronto | ON | M8X 2X9 | Canada |
| RESNICK, SHELLEY & NICHOLS, GARY A | | 17425 WEST BLUFF DR | | | GRAYSLAKE | IL | 60030 | |
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | C O SIMON RESNIK LLP | | LOS ANGELES | CA | 90014 | |
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| RESNIKOFF VISCIO ATT AT LAW | | 500 OLD COUNTRY RD STE 305 | | | GARDEN CITY | NY | 11530 | |
| RESOLUTION PROPERTY MANAGEMENT | | 7 BERNARDS ROAD | | | MARRIMACK | NH | 03054 | |
| RESOLVE LEGAL PLLC | | 720 OLIVE WAY | SUITE 1000 | | SEATTLE | WA | 98101 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | 400 SQUAW CREEK RD | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | PO BOX 3562 | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT LANDSCAPE | | 2582 SHOLLOWAY | | | FRESNO | CA | 93725 | |
| RESORT ONE LTD | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| RESORT PROPERTIES MANAGEMENT CO LLC | | 205 OGLE DR | | | PIGEON FORGE | TN | 37863 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKY | MI | 49770 | |
| RESORT VILLAS HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| RESOURCE APPRAISAL SERVICES | | 4715 101ST ST | | | URBANDALE | IA | 50322 | |
| RESOURCE BANK | | 4429 BONNEY RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| RESOURCE COMMUNICATIONS GROUP | | 6404 INTERNATIONAL PKWY STE 1550 | | | PLANO | TX | 75093-8253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESOURCE LENDERS INC | | 7330 N PALM AVE #106 | | | FRESNO | CA | 93711 | |
| RESOURCE LENDERS INC | | 7330 N PALM AVE STE 106 | | | FRESNO | CA | 93711 | |
| RESOURCE LIMITED PARTNERSHIP | | 907 E FAIR ST | | | GARDEN CITY | KS | 67846 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE MANAGEMENT AGENCY | | 5961 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| RESOURCE MORTGAGE | | 2901 S LYNNHAVEN RD STE 240 | | | VIRGINIA BEACH | VA | 23452 | |
| RESOURCE MORTGAGE BANKING | | PO BOX 858 | | | SOUTH SALEM | NY | 10590-0858 | |
| RESOURCE PLUS MORTGAGE CORP. | | 1600 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| RESOURCE PLUS MORTGAGE CORPORATION | | 1600 COLONIAL PKWY | | | INVERNESS | IL | 60067 | |
| RESOURCE REAL ESTATE | | 300 RED BROOK BLVD STE 300 | | | OWINGS MILLS | MD | 21117 | |
| RESOURCE REALTORS | | 8905 DEERWOOD | | | ROWLETT | TX | 75088 | |
| RESOURCE TILE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE | | 375 GLENSPRINGS DR STE 105 | | | CINCINNATI | OH | 45246 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD | STE 100 | | INDEPENDENCE | OH | 44131-5545 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY OF TENNESSEE | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCE TITLE AGENCY OF TN | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| Resources Professional Search | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESPONSE MORTGAGE SERVICES INC | | 3380 146TH PL SE 460 | | | BELLEVUE | WA | 98007 | |
| RESTERHOUSE, JENNIFER L & RESTERHOUSE, DANIEL | | 6062 CHURCHWOOD CIR | | | GREENDALE | WI | 53129-2450 | |
| RESTIFO, RICHARD | RICHARD RESTIFO V DEUTSCHE BANK | 5 Brendon Knoll | | | Doylestown | PA | 18902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO CORP | | 628 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| RESTO CORPORATION AND REGINO | | 504 VAN BUSSUM AVE | ARIZMENDI AND JOSEPHINE ARIZMENDI | | GARFILED | NJ | 07026 | |
| RESTON ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| RESTON ASSOCIATION | | 12001 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3404 | |
| RESTON HOA | | 1930 ISAAC NEWTON SQ W | | | RESTON | VA | 20190 | |
| RESTON POND HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| RESTORAID RESTORATION | | 10280 CHESTER RD | | | CINCINNATI | OH | 45215 | |
| RESTORATION BUILDING SERVICES LLC | | 3528 S PACIFIC HWY | | | MEDFORD | OR | 97501 | |
| RESTORATION CERITIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CERTIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140 E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CONTRACTING SERVICES | | 408 BELL CT | | | WOODSTOCK | GA | 30188 | |
| RESTORATION CONTRACTORS | | 1426 W 4TH ST | | | MARION | IN | 46952 | |
| RESTORATION EXPERTS OF NY | | 205 RONKONKOMA AVE | | | RONKONKOMA | NY | 11779 | |
| RESTORATION OF ARIZONA LLC | | PO BOX 1029 | | | MESA | AZ | 85211 | |
| RESTORATION PROFESSIONALS | | 301 34TH AVE S | | | WAITE PARK | MN | 56387-4525 | |
| RESTORATION SERVICE CO | | PO BOX 532223 | | | MAIMI | FL | 33256 | |
| RESTORATION SERVICES INC | | 3865 ELM ST | | | DENVER | CO | 80207 | |
| RESTORATION SPEACIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION SPECIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION, AMPAC | | 2362 S MARION ST | CONSTRUCTION AND KATHARINE AND KYLE DUITSMAN | | DENVER | CO | 80210-5104 | |
| RESTORATION, GEMINI | | 21808 BOBWHITE CIR UNIT15 | ENRIQUETA MARTINEZ | | SAUGUS | CA | 91350 | |
| RESTORATION, KENNEDY | | 415 MIAMI WAY | JAMES AND PEGGY BUCKMAN AND COUNTRYWIDE HOME LOANS | | VANCOUVER | WA | 98664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTORATION, MICHIANA | | 926 E 4TH ST | CONSTRUCTION AND DONNA WILLIAMS | | MISHAWAKA | IN | 46544 | |
| RESTORATION, MISSOURI | | 3858 SARATOGA CT | | | FULTON | MO | 65251 | |
| RESTORATION, PREFERRED | | PO BOX 7709 | | | SAN DIEGO | CA | 92167-0709 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND | | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND ST | | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION CO INC | | 11241 A MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | |
| RESTORE CONSTRUCTION CO INC | | 4407 W CORTLAND ST | IRENE STINGLEY | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION CORPORATION | | 7700 MONROE | IVAN SVESTKA AND DANIELLE SVESTKA | | FOREST PARK | IL | 60130 | |
| RESTORE OF THE HEARTLAND INC | | 4701 FORT RILEY BLVD | | | MANHATTAN | KS | 66502 | |
| RESTOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RESTORECORE INC | | 2322 N 7TH ST | TANGZAY BURNEY | | HARRISBURG | PA | 17110 | |
| Restrac Inc | | 91 Hartwell Avenue | | | Lexington | MA | 02173 | |
| Resulte Universal LLC | | 5151 Beltline Rd Ste 455 | | | Dallas | TX | 75254-7520 | |
| RESULTS PLUS INC | | 9800 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| RESULTS REAL ESTATE INC | | 9534 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| RESURGENT CAPITAL SERVICES | | 15 S MAIN ST STE 600 | | | GREENVILLE | SC | 29601 | |
| RESURRECCION AND BERNOLL | | 8360 COZYCROFT AVE | PARENTELA | | WINNETKA | CA | 91306 | |
| RESURRECTING REAL ESTATE | | 7119 W HIGGINS AVE | | | CHICAGO | IL | 60656-1903 | |
| RESUTA, KENNETH J & RESUTA, LISA M | | 802 CAMP CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| RETAX FUNDING LP | | 14785 PRESONT RD STE 495 | | | DALLAS | TX | 75254 | |
| RETAX FUNDING LP | | 14785 PRESTON RD STE 495 | RETAX FUNDING LP | | DALLAS | TX | 75254 | |
| RETHA COOPER | | 252 E. 109TH STREET | | | CHICAGO | IL | 60628 | |
| RETHA V. WELLONS | | 805 RED LEAF CT | | | SAN FRANCISCO | CA | 94134 | |
| RETHMEIER LAW OFFICE PLLC | | 26 6TH AVE N STE 200 | | | SAINT CLOUD | MN | 56303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETLAFF AND GREGORICH WELL DRILLING | | N3814 CEDAR LN | LLC AND THOMAS MILLER | | KEWAUNEE | WI | 54216 | |
| RETNASINGAM, GENGATHARAN & | GENGATHARAN, RATNAVATHANY | 1051 E WALNUT AVE | | | BURBANK | CA | 91501-1225 | |
| RETOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RETRIEVEX CORP | | NEW ENGLAND OPERATION | 4 FIRST AVENUE | | PEABODY | MA | 01960 | |
| RETRIEVEX HOLDINGS CORP | | A DIVISION OF RETRIEVEX INC | ATTN ACCTS REC MGR | | PEABODY | MA | 01960 | |
| RETURN INC | | 7842 CLARKS COVE | | | ADDISON | MI | 49220 | |
| RETZLOFF APPRAISAL SERVICE | | 2439 S ST | | | EUREKA | CA | 95501 | |
| RETZLOFF APPRAISAL SERVICE | | PO BOX 363 | | | YUBA CITY | CA | 95992 | |
| RETZLOFF, TODD L | | 4191 RIO GRANDE DR | | | CHICO | CA | 95973 | |
| Reuben D Walker and Karen Jean Walker vs Michael D Flinchum and Cynthia K Flinchum Summit Home Lending Inc Unknown et al | | June Prodehl Renzi and Lynch LLC | 1861 Black St | | Joliet | IL | 60435 | |
| REUBEN EICHER | | 61857 COUNTY ROAD 1 | | | ELKHART | IN | 46514 | |
| REUBEN F. RADER | | 1167 MILLION DOLLAR HWY | | | BANGOR | PA | 18013-5519 | |
| REUBEN NAZARENO AND | | CINDY CHU | 186 MIKE GARTRELL CIRCLE | | SACRAMENTO | CA | 95835-1704 | |
| REUBEN ONDRA ELLIS AND DEONGAS | | 11601 HERTAGE SQUARE RD | ELLIS & TJ JOHNSON ROOFINGAND MAINTENANCE SERVICE | | OKLAHOMA | OK | 73120 | |
| REUNION METRO DIST HOA | | 5619 DTC PKWY | | | GREENWOOD VILLAGE | CO | 80111 | |
| REUNION METROPOLITAN DISTRICT | | 8390 E CRESCENT PKWY STE 600 | | | ENGLEWOOD | CO | 80111 | |
| REUNION MORTGAGE | | 860 HILLVIEW CT STE 300 | | | MILPITAS | CA | 95035 | |
| REUNION MORTGAGE INC | | 39355 CALIFORNIA ST 204 | | | FREMONT | CA | 94538 | |
| REUNION MORTGAGE INC | | 860 HILLVIEW COURT | SUITE 300 | | MILPITAS | CA | 95035 | |
| REUNION PLACE HOA | | 662 OFFICE PKWY | | | CREVE COEUR | MO | 63141 | |
| REUSING AND ASSOCS | | 146 E BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| REUTER, RONALD | | 1017 SOUTH RALEIGH STREET | | | DENVER | CO | 80219-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REUTERS AMERICA LLC | | GENERAL POST OFFICE | P.O. BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| REV INC | | DBA | IRR RESIDENTIAL VALUATIN SOLUTIONS | | AIKEN | SC | 29804 | |
| REV JOHN JAMES SYLVIA | | PO BOX 5767 | CRAVEN & CARLTON CAMPBELL & TERRAMAR CONSTRUCTION | | HOLLYWOOD | FL | 33083 | |
| REVA COOPERMAN | | 2086 ST JOHNS # 403 | | | HIGHLAND PARK | IL | 60035 | |
| REVEAL INTELLIGENCE SERVICES LLC | | 10800 SIKES PLACE | SUITE 205 | | CHARLOTTE | NC | 28277 | |
| REVELLE BURLESON LEE AND REVELLE | | 201 E MAIN ST | PO BOX 448 | | MURFREESBORO | NC | 27855 | |
| REVELLE, LINDA | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| REVELS, CLAUDE D & REVELS, KRISTEN J | | 20 WINDSTONE LN | | | PONTE VEDRA | FL | 32081-8408 | |
| REVELS, DAVID M | | PO BOX 1876 | | | PEMBROKE | NC | 28372 | |
| REVENA L BLAKEMAN | | 2395 LK ANGELUS LN | | | ANGELUS | MI | 48326 | |
| REVENS REVENS AND ST PIERRE | | 946 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| REVENUE MANAGEMENT SYSTEMS INC | | 545 DELANEY AVE | BLDG 8 | | ORLANDO | FL | 32801 | |
| REVENUE RECOVERY | | 150 EASDT GAY STREET,21ST FLOOR, | | | COLUMBUS | OH | 43215 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | CITY OF REVERE | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | GEORGE ANZUONI TAX COLLECTOR | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | REVERE CITY TAXCOLLECTOR | | REVERE | MA | 02151 | |
| REVERE MORTGAGE LTD | | 5 REVERE DR STE 100 | | | NORTHBROOK | IL | 60062 | |
| REVEREND AND MRS LAVELY GRUBER | | 12 BRIGHTSIDE AVE | | | PIKESVILLE | MD | 21208 | |
| REVEREND MAXINE SCHILTZ | | 44539 FERN AVENUE | | | LANCASTER | CA | 93534 | |
| REVERSIONARY INTEREST PARTNERSHIP | | SIX S CALVERT | C O MARYLAND MORTGAGE CO | | BALTIMORE | MD | 21202 | |
| REVES, WILLIAM | | BOX 15709686 | | | SIOUX FALLS | SD | 57186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVESTORS LLC | | 2059 CAMDEN AVE #167 | | | SAN JOSE | CA | 95124 | |
| REVESTORS LLC | | P O BOX 24638 | | | SAN JOSE | CA | 95154 | |
| REVESTORS LLC | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| REVIERE, GEROLD | | 3717 L STREET | | | PHILADELPHIA | PA | 19124 | |
| REVITTE, MATTHEW J | | 806 8TH ST UNIT A | | | GREELEY | CO | 80631 | |
| REVO 225 CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE SU100 | | | BELLEVUE | WA | 98007 | |
| REVOCABLE THE MITCHELL TRUST | | 10638 ARTRUDE STREET SUNLAND AR | | | LOS ANGELES | CA | 91040 | |
| REVOCABLE TRUST FOR JUDITH DAVIS | | 1458 REASOR ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| REVOLLEDO, MAGDA | | P.O. BOX 89187 | | | TAMPA | FL | 33689 | |
| REVORD LAW OFFICES PC | | N3253 BUCKHORN RD | | | WETMORE | MI | 49895 | |
| REVUELTA, RODOLFO & REVUELTA, ELIZABETH | | 71 GRAND CANYON DRIVE | | | NEW ORLEANS | LA | 70131-0000 | |
| REWEY VILLAGE | | VILLAGE HALL | | | REWEY | WI | 53580 | |
| REWKOWSKI, TAMARA S | | 3 MATISSE DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| REWORLD CAROLINA PROPERTIES | | 80 HILLSBORO ST | | | PITTSBORO | NC | 27312 | |
| REX A HODGES | DIANE E HODGES | 315 NORTH 250 WEST | | | VALPARAISO | IN | 46385 | |
| REX A PAPERD | TAWNY A PAPERD | 35327 SOUTHEAST FISH HATC | | | FALL CITY | WA | 98024 | |
| REX A WAGNER ATT AT LAW | | 130 BERNHAM DR NW 5 | | | CLEVELAND | TN | 37312 | |
| REX AND MAHILDA HOPPER AND | DUNNING CONSTRCTION | 1104 E CARTER ST | | | MARION | IL | 62959-3838 | |
| REX AND MIHILDA HOPPER AND GRIFFITTIS | | 600 BLVD | EXTERIOR HOME DESIGNS | | MARION | IL | 62959 | |
| REX APPRAISALS | | 2133 NW SAINT ANDREWS DR | | | MCMINNVILLE | OR | 97128-2450 | |
| REX BLAKE REAL ESTATE | | 1358 SCENIC VALLEY RD | | | WAUKON | IA | 52172-7727 | |
| REX C ANDERSON ATT AT LAW | | 9459 LAPEER RD | | | DAVISON | MI | 48423 | |
| REX C HOWE | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX C HOWE AND ASSOCIATES | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |
| REX C. MARTIN | SUSIE L. MARTIN | 99 SW 9TH AVENUE | | | BOCA RATON | FL | 33486-4578 | |
| REX D BROOKS AND ASSOCIATES | | 1904 NW 23RD ST | | | OKLAHOMA CITY | OK | 73106 | |
| REX DECKARD | ReMax Real Estate Group | 932 North Shadyview Boulevard | | | Pleasant Hill | IA | 50327 | |
| REX DUFF ATT AT LAW | | 601 DOE RUN DR STE 2 | | | MOUNT STERLING | KY | 40353 | |
| REX E BRICKER | JEANNE I BRICKER | 215 MONTEBELLO AVE | | | VENTURA | CA | 93004 | |
| REX E RUSSO ESQ | | 2655 LEJEUNE RD PH 1D | | | CORAL GABLES | FL | 33134 | |
| REX G BURKE ATT AT LAW | | 907 CHESTNUT ST | | | MURPHYSBORO | IL | 62966 | |
| REX H FINCH AND | | SHARLEEN FINCH | 15 KEVIN DR | | HANOVER | PA | 17331 | |
| REX J ROLDAN ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| REX J. ALSTROM JR | | 1305 BEST ROAD S | | | VERADALE | WA | 99037 | |
| REX K DAINES ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | PO BOX 157 | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III ATT AT LAW | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX LAKE FIRE DISTRICT | | PO BOX 518 | REX LAKE FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| REX LAW LLP ATT AT LAW | | 2116 | 700 S FLOWER ST STE 1100 | | LOS ANGELES | CA | 90017-4113 | |
| REX LIEBL | CEILA P. LIEBL | 2111 MYRTLE AVE | | | RALEIGH | NC | 27608 | |
| REX LOCK AND SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| REX M JOSEPH JR | | 8527 RIDGE HILL DR | | | INDIANAPOLIS | IN | 46217-6822 | |
| REX RIDGE APARTMENT CORP | | 23 FIELDSTONE DR | MANAGEMENT OFFICE | | HARTSDALE | NY | 10530 | |
| Rex Robertson | | 200 Springfield Road | | | Springtown | TX | 76082 | |
| REX SLINKER | C/21 JOE GUY HAGAN | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| REX SWANSON AND ASSOCIATES | | 36730 BLUEWATER RD | | | GRAND RAPIDS | MN | 55744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX TRAN LEGAL HELPERS | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| REX W ADAMS ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| REX W ISFELD APPRAISER | | PO BOX 68152 | | | MILWAUKIE | OR | 97268 | |
| REX W RIDENOURE | BENYA RIDENOURE | 1181 EAST HOWARD STREET | | | PASADENA | CA | 91104 | |
| REX WALLACE GARNER ATT AT LAW | | 104 N CT ST | | | CALHOUN | GA | 30701 | |
| REX WHITE INSURANCE AGY | | 1101 S BROADWAY 250 | | | CARROLLTON | TX | 75006 | |
| REX, MCDONALD | | C/O FRANK MILAM | 3818 KANSAS AVE | | RIVERBANK | CA | 95367-3020 | |
| REXCO MAGNOLIA LLC | | 2518 SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| REXFORD AND DEBORAH RANDLE | AMERICAN CLEANING | 2018 S 7TH AVE | MAY | | MAYWOOD | IL | 60153 | |
| REXROAD, KIRK | | 1938 IRIS LN | PEOPLE FIRST COMMUNITY BANK | | NAVARRE | FL | 32566 | |
| REXRODE, ROBERT R | | PO BOX 1062 | | | KNOXVILLE | TN | 37901-1062 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| REY AND TANYA REYES | | 1315 WOLF RIDGE DR | | | COLLIERVILLE | TN | 38017 | |
| REY C CONSTANTINO | LOIDA P CONSTANTINO | 18908 DANIELLE AVENUE | | | CERRITOS | CA | 90703 | |
| REYBOLD REALTY ASSOCIATES | | 114 ESCOTLAND DR | REYBOLD REALTY ASSOCIATES | | BEAR | DE | 19701 | |
| REYEROS, IRMA | | 7662 NW 116 AVE | | | DORAL | FL | 33178 | |
| REYES AND REYES INC | | 507 FERRIS AVE | | | WAXAHACHIE | TX | 75165 | |
| Reyes Law Group | LAWRENCE ROSE & RIZALINA ROSE VS GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DOES 1 THROUGH 1 ET AL | 3600 Wilshire Boulevard, Suite 820 | | | Los Angeles | CA | 90010 | |
| REYES LAW GROUP APLC | | 3600 WILSHIRE BLVD STE 820 | | | LOS ANGELES | CA | 90010-2612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES LAW GROUP, APLC | PRICILLA GALICIA V GMAC, MRTG ELECTRONIC SYS INC AKA MERS, ETS SVCS, LLC, US BANK NATL ASSICATION AS TRUSTEE FOR MASTER ET AL | 3600 Wilshire Blvd., Suite 820 | | | Los Angeles | CA | 90010 | |
| REYES PAINTING LLC | | 1317 S 35TH ST | | | MILWAUKEE | WI | 53215 | |
| REYES REALTY | | 1194 E ANDREWS AVE | | | OZARK | AL | 36360 | |
| REYES VALENZUELA ATT AT LAW | | 11601 WILSHIRE BLVD STE 760 | | | LOS ANGELES | CA | 90025 | |
| REYES, A & ARRIAGA, E | | 2819 S HARDING | | | CHICAGO | IL | 60623-4418 | |
| REYES, ALEXANDER | | 5811 CYPRESS WELL CT | | | SPRING | TX | 77379 | |
| REYES, ANDY A | | 390 E ADOUE ST | | | ALVIN | TX | 77511 | |
| REYES, CHRISTINA | | 2509 W GROUSE AVENUE | | | NAMPA | ID | 83651 | |
| REYES, DANIEL A & REYES, CECILIA M | | 11364 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| REYES, EDUARDO | | 2717 MURTH DR | | | SAN JOSE | CA | 95127-0000 | |
| REYES, GENE | | RT 1 BOX 163 | | | EUFAULA | OK | 74432 | |
| REYES, GLORIA | | 132 GREGORY ST APT C | | | AURORA | IL | 60504-2078 | |
| REYES, JEANETTE | | 303 HOBART AVE | GILLESPIE AND GIBSON OMC GENERAL CONTRACTOR LLC | | HALEDON | NJ | 07508 | |
| REYES, LETICIA | | 710 RALSTON | | | CORPUS CHRISTI | TX | 78404 | |
| REYES, MANUEL | | 1983 SWIFT COURT | | | HAYWARD | CA | 94545 | |
| REYES, NORMA G & REYES, MICHAEL S | | 1561 PAMELA CT | | | PORTERVILLE | CA | 93257-1051 | |
| REYES, REMEDIOS | | 16813 BEAR BAYOU DRIVE | | | CHANNELVIEW | TX | 77530 | |
| REYES, ROBERT | | 1276 NW 75TH | | | MIAMI | FL | 33147 | |
| REYES, RUBEN | | 4014 ROCKFORD DRIVE | | | DALLAS | TX | 75211 | |
| REYES, RUFINO & REYES, ROSA B | | 1904 OAKLAND ROAD | | | FOREST CITY | NC | 28043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, SALVADOR G | | 300 NORTH 2ND AVENUE | | | AVONDALE | AZ | 85323 | |
| REYES, SANDOR | | 10360 SW 216TH ST APT 208 | | | CUTLER BAY | FL | 33190-1701 | |
| REYES, SATURNINO | | 1649 KINGSTON DRIVE | | | ESCONDIDO | CA | 92027 | |
| REYES, SHANNA | | 2810 ROCKY OAK | | | SAN ANTONIO | TX | 78232 | |
| REYHER AGENCY | | 160 RATTLING VALLEY RD | | | DEEP RIVER | CT | 06417-2036 | |
| Reymann Law Office, P.C. | SAIDA H FAIZY, ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2603 Camino Ramon, Suite 200 | | | San Ramon | CA | 94583 | |
| REYMORE, DIANA M & REYMORE, DAVID P | | 10201 HOMESTEAD DR | | | LAS VEGAS | NV | 89143 | |
| REYNA, CHARLES P & REYNA, PAMELA K | | 212 CHURCH ST # 1 | | | RIPLEY | TN | 38063-1612 | |
| REYNA, MARIA C | | 1012 W PRAIRIE LEA ST | | | LOCKHART | TX | 78644-2922 | |
| REYNA, OLGA | | 11910 FLAMING STAR | | | SAN ANTONIO | TX | 78249 | |
| REYNALD M. CLEMONS | | 232 S MONROE ST | | | DENVER | CO | 80209 | |
| REYNALDO DE LOS ANGELES AND | | 3412 E COTTONWOOD RD | FISHER ROOFING OF KEARNEY | | KEARNEY | NE | 68845 | |
| REYNALDO L AND LORNA A LUCAS AND | | 17847 NW 15H CT | MERLIN LAW GROUP TRUST ACCOUNT | | PEMBROKE PINES | FL | 33029 | |
| REYNALDO MACASIEB | MARIETA MACASIEB | 6258 CALLE BODEGA | | | CAMARILLO | CA | 93012 | |
| REYNALDO RIVERA AND MARILYN | | 9045 SW 168 CT | HUERTAS | | MIAMI | FL | 33196 | |
| REYNALDO T. SANCHEZ | ANNETTE M.S. SANCHEZ | 8751 SIERRA MADRE AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| REYNALDO VILLALOBOS | | 10771 BALLANTINE PL | | | RIVERSIDE | CA | 92503-5208 | |
| REYNARD AND DEMERIA EVANS AND | | 4913 MERCEDES CIR | AK HEATING AND A C AND NU VISION CONSTRUCTION | | BESSEMER | AL | 35022 | |
| REYNARD, JANINE P | | PO BOX 7506 | | | BOISE | ID | 83707 | |
| REYNARDO AND TANIA R BARRETO | | 3720 NW 116TH TERRACE | AND NADEAU GENERAL CONTRACTORS INC | | SUNRISE | FL | 33323 | |
| REYNEL RODRIGUEZ AND ALLEGIANT CLAIMS | | 1043 NW 129TH CT | ADJUSTERS LLC | | MIAMI | FL | 33182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNEVELD, JOHN & REYNEVELD, MELISSA | | 24735 ARGUS DRIVE | | | MISSION VIEJO | CA | 92691 | |
| REYNIERS, MARC & GODDE, KENNY A | | 2899 SOUTH ELDRIDGE COURT | | | LAKEWOOD | CO | 80228 | |
| REYNOLD AREA SCHOOL DISTRICT | | 132 HILLTOP RD | T C OF REYNOLDS AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLD JOHNSTON THOMAS AND PEPPER | | 310 E 11TH AVE | PO BOX 4000 | | BOWLING GREEN | KY | 42102 | |
| REYNOLD PANATTIERI JR AND | | 423 BRISTER RD | REYNOLD PANETTIERI | | BENSALEM | PA | 19020 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREDONIA | PA | 16124 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREEDONIA | PA | 16124 | |
| REYNOLD W. BAKER JR | DIANA BAKER | 42  STEINER DRIVE | | | MAHOPAC | NY | 10541 | |
| Reynolds & Reynolds, PLLC | DONALD LEO JR VS MORTGAGEIT INC | 125 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| REYNOLDS AMP INGRUM ATT AT LAW | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011-0791 | |
| REYNOLDS AND GOLD | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS AND INGRUM PC | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND KENLINE LLP | | 110 E 9TH ST | | | DUBUQUE | IA | 52001 | |
| REYNOLDS AND MASON | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND REYNOLDS PLLC | | 125 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| REYNOLDS AND WERMAN | | 13 BRIDGE ST | | | AGAWAM | MA | 01001 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 126 SHENANGO PARK RD BOX 165 | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 1347 RUTLEDGE RD | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 147 ONION TOWN RD | T C OF REYNOLD AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLDS CITY | | 105 TALBOT ST | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS CITY | | PO BOX 386 | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS COUNTY | TAX COLLECTOR | PO BOX 17 | COURTHOUSE | | CENTERVILLE | MO | 63633 | |
| REYNOLDS COUNTY | | 1 MAIN ST | TAX COLLECTOR | | CENETERVILLE | MO | 63633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS COUNTY | | PO BOX 17 COURTHOUSE | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS GOLD AND GROSSER | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS GOLD AND GROSSER PC | | 1020 N KINGSHIGHWAY ST STE H | | | CAPE GIRARDEAU | MO | 63701 | |
| REYNOLDS GROUP LLC | | 57 UNION PLACE | SUITE 316 | | SUMMIT | NJ | 07901 | |
| REYNOLDS PLANTATION | | 100 LINGER LONGER RD | REYNOLDS PLANTATION | | GREENSBORO | GA | 30642 | |
| REYNOLDS REAL ESTATE INC | | 791 BROAD STREET | | | LYNDONVILLE | VT | 05851 | |
| REYNOLDS REALTY INC | | PO BOX 2116 | | | LAUREL | MS | 39442 | |
| REYNOLDS RECORDER OF DEEDS | | PO BOX 76 | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS SHAW | VIRGINIA SHAW | 1 LYDIA LN | | | EDISON | NJ | 08817 | |
| REYNOLDS TOWNSHIP | REYNOLDS TOWNSHIP | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | TREASURER | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | 215 1 2 EDGERTON RD | | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | TREASURER | | HOWARD CITY | MI | 49329 | |
| REYNOLDS, ANN C | | 1525 GEORGIA ST | | | NAPA | CA | 94559 | |
| Reynolds, Audie J. | AUDIE J REYNOLDS VS EXECUTIVE TRUSTEE SVCS, LLC, GMAC MRTG LLC, (DOES1-1000), US BANK NATL ASSOC AS TRUSTEE FOR RAMP 2006NC2 | 3322 Pine Ridge Drive | | | Overgaard | AZ | 85933 | |
| REYNOLDS, EBB | | 8428 CAPRIOLA LN | | | DALLAS | TX | 75228 | |
| REYNOLDS, EBB | | 8438 FREEPORT DR | | | DALLAS | TX | 75228 | |
| REYNOLDS, FRANK R | | 9813 SWEET MINT DRIVE | | | VIENNA | VA | 22181 | |
| REYNOLDS, FRED D | | 5231-B COVE CANYON DR. | | | PARK CITY | UT | 84098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, GEORGE A & REYNOLDS, CATHERINE F | | 123 WHITE HORSE DR | | | LEESBURG | GA | 31763 | |
| Reynolds, Harry B | | 38 E LEE ST | | | WARRENTON | VA | 20186-3322 | |
| REYNOLDS, JAMES R & REYNOLDS, CHELLAH S | | 4667 GRANADA WAY | | | UNION CITY | CA | 94587-4736 | |
| REYNOLDS, JON P | | 606 KNOLLWOOD STREET | | | WAKEFIELD | KS | 67487 | |
| REYNOLDS, KATE A | | 4404 LOBELLA CT | | | CHESTER SPRGS | PA | 19425-3908 | |
| REYNOLDS, LISA A | | 608 APT.E TERRELL WOOD RD. | | | BALTIMORE | MD | 21220 | |
| REYNOLDS, LLOYD | | 513 N JOPLIN | AMERICAN CONTRACTORS GROUP | | TULSA | OK | 74115 | |
| REYNOLDS, LUKE | | 44404 NATIONAL TRAILS HWY | | | NEWBERRY SPRINGS | CA | 92365 | |
| REYNOLDS, MABLE O & REYNOLDS, COLLIN O | | 848 CUMBERLAND CIR | . | | MINNEOLA | FL | 34715-6514 | |
| REYNOLDS, MARY M | | 5856 PALOMINO DRIVE | | | FRISCO | TX | 75034 | |
| REYNOLDS, MICHAEL | | 6801 REIN DR | | | KILLEEN | TX | 76542 | |
| REYNOLDS, MICHAEL | | PO BOX 1381 | | | GREER | SC | 29652-1381 | |
| REYNOLDS, MICHAEL F & REYNOLDS, BETTY M | | 158 WOODLAND DRIVE | | | OZARK | AL | 36360 | |
| REYNOLDS, NEDRA R | | 114 STONE CLIFF DRIVE | | | WEST MONROE | LA | 71291-9030 | |
| REYNOLDS, RAYMON H & REYNOLDS, CARAN D | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| REYNOLDS, STEPHEN & GOODING-REYNOLDS, SHARON L | | 407 NICHOLS AVE | | | WILMINGTON | DE | 19803 | |
| REYNOLDS, STEPHEN M | | 424 2ND ST | A | | DAVIS | CA | 95616 | |
| REYNOLDS, STEVE | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| REYNOLDS, TAYLOR, EVANS, CONNIE | TAYLOR-LEE REYNOLDS & CONNIE BURLYNE EVANS COMMON-PEACEFUL-PEOPLE V HOMECOMINGS FINANCIAL NETWORK INC ET AL, GMAC MRTG ET AL | 5691 Camus Rd. | | | Carson City | NV | 89701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, THOMAS | | 31 MT PLEASANT ST #1 | | | IPSWICH | MA | 01938 | |
| REYNOLDS, THOMAS E | | 1200 AMSOUTH HARBERT PLZ | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, THOMAS E | | 2001 PARK PL N STE 1400 | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, TOM D | | 120 LUMSDEN LANE | | | TOLEDO | WA | 98591 | |
| REYNOLDS, WENDY A | | 955 BUENA VISTA DRIVE, S.E. | | | ALBUQUERQUE | NM | 87106 | |
| REYNOLDS, WJ | | 6217 MILBROOK RD | | | BRENTWOOD | TN | 37027 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | NC | 23333 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | VA | 23333 | |
| REYNOLDS-SMITH, LYNETTE & SMITH, JACK E | | 237 HARRINGTON DR | | | TROY | MI | 48098-3027 | |
| REYNOLDSVILLE BORO | TAX COLLECTOR | PO BOX 147 | MUNICIPAL BLDG | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO JEFFER | | PO BOX 147 | T C OF REYNOLDSVILLE BORO | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | T C OF REYNOLDSVILLE BORO SD | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | TAX COLLECTOR | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOSO, JESUS | | 31900 LA GAVIOTA | | | CATHEDRAL CITY | CA | 92234 | |
| REYTOR, MANUEL | | 6527 SW 150TH PATH | PUBLIC ADJUSTERS INCORPORATED | | MIAMI | FL | 33193 | |
| REZA AFZALI | | 256 SO. ROBERTSON BLVD#34 | | | BEVERLY HILLS | CA | 90211 | |
| REZA, MIGUEL A & REZA, FELICIANA E | | 7206 N MONROE | | | HUTCHINSON | KS | 67502 | |
| REZA, MOHAMMED A | | 6603 SMOKETREE TRL | | | DENTON | TX | 76208-7369 | |
| REZA, PAUL V | | 3200 PARK CTR DR 1110 | | | COSTA MESA | CA | 92626 | |
| REZENDES AND ASSOCIATES | | 1 PINE HILL DR STE 200 | | | QUINCY | MA | 02169-7485 | |
| REZWANA AND BRYAN RAMPERSAD | AND PICC | 140 SW 117TH AVE APT 208 | | | PEMBROKE PINES | FL | 33025-3489 | |
| RF AND DEBORAH AND ROBERT | | 3510 PERRY ST | MCLAIN AND DEBORAH CLARK | | FAIRFAX | VA | 22030 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RFC Asset Holdings III Inc | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Borrower LLC | | 1105 Virginia Dr | | | Fort Washington | PA | 19039 | |
| RFC BPO COMPANY | | 9350 WAXIE WAY STE 100 | ATTN JANNA BLAAUW | | SAN DIEGO | CA | 92123 | |
| RFC ICS | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC ICS | | 9725 SKY PARK CT STE 300 | | | SAN DIEGO | CA | 92123 | |
| RFC ICS LEHMAN REPO | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC SCH SCH | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC SELF INSURED | | PO BOX 890035 | NO PREMIUMS TO BE PAID | | DALLAS | TX | 75389-0035 | |
| RFG MECHANICAL | | 69 PERHAM ST | | | WEST ROXBURY | MA | 02132 | |
| RG CROWN BANK | | 105 LIVE OAKS GARDENS | | | CASSELBERRY | FL | 32707 | |
| RG SANDERS CONSTRUCTION AND | | 6701 13TH AVE S | | | RICHFIELD | MN | 55423 | |
| RGS TITLE | | 225 REINKERS LN STE 560 | | | ALEXANDRIA | VA | 22314-2875 | |
| RGS TITLE INC | | 3319 LEE HWY | | | ARLINGTON | VA | 22207 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | TRUSTEE | | DAYTON | TN | 37321 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY CLERK | | 375 CHURCH ST STE 110 | MASTER CHANCERY CRT | | DAYTON | TN | 37321 | |
| RHEA COUNTY CLERK | | MASTER CHANCERY CT | | | DAYTON | TN | 37321 | |
| RHEA COUNTY INS SVCS | | PO BOX 780 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY RECORDER | | 375 CHURCH ST STE 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST STE 106 GLADYS BEST | | | DAYTON | TN | 37321 | |
| RHEAS TERMITE INC | | 1714 JEFFORDS ST | | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHEDA BROWN | | P.O. BOX 1835 | | | LANDER | WY | 82520 | |
| RHEE, YOUNG C | | 13299 CATHAPRIN VALLEY ROAD | | | GAINESVILLE | VA | 20155 | |
| RHEIMHEIMER, WENDELL | | 245 S ST | | | NORTHHAMPTON | MA | 01060 | |
| RHEIN, GAIL | | 2037 MOUNTAIN AVE | | | SCOTCH PLAINS | NJ | 07076-1340 | |
| RHETT DUCLOS | | 62 GRACE ST | | | WATERFORD | NY | 12188 | |
| RHETT MCCOLM | PAMELA MCCOLM | 2645 ROUTE 13 SOUTH | | | NEW WOODSTOCK | NY | 13122 | |
| RHETT S ANDERSEN | | 1285 HERITAGE CIR | | | ALPINE | UT | 84004 | |
| RHETT SCHROCK | | 16 MARIAN LN | | | SPRINGFIELD | IL | 62704-5326 | |
| RHIA | | 3203 FM 1960 W 1 | | | HOUSTON | TX | 77068 | |
| Rhiannon Vice | | 4869 Harmony Place | | | Waterloo | IA | 50701 | |
| RHICO BEACHNER | | 9031 ADELIA CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| RHIEL AND ASSOCIATES | | 124 S WASHINGTON AVE | | | COLUMBUS | OH | 43215 | |
| RHIEL, SUSAN | | 10 W BROAD ST STE 1000 | | | COLUMBUS | OH | 43215 | |
| RHINE RHINE AND YOUNG | | PO BOX 123 | | | PARAGOULD | AR | 72451 | |
| RHINE TOWN | RHINE TOWN TREASURER | PO BOX 117 | W4690 CTY RD EH | | ELKHART LAKE | WI | 53020 | |
| RHINE TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 5TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINEBECK C S TN OF RED HOOK | | PO BOX 351 | | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS MILAN TN 09 | | PO BOX 351 | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHINEBECK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS RHINEBECK TN 16 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | 80 E MARKET ST | TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | PO BOX 1374 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| RHINEBECK VILLAGE | | 76 E MARKET ST | VILLAGE CLERK | | RHINEBECK | NY | 12572 | |
| RHINEHART, ERA | | 3133 LAUREL RD | | | LONGVIEW | WA | 98632-5523 | |
| RHINEHART, GLORY A | | 5032 BURLINGANE | | | TOLEDO | OH | 43615 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | AND HARBOURTH CONSTRUCTION | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CERTIFIED BUILDERS | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CHRISTOPHERS DESIGN | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | REDWOOD EMPIRE DISPOSAL SONOMA CNTY | | SANTA ROSA | CA | 95404 | |
| RHINELANDER CITY | TREASURER RHINELANDER CITY | PO BOX 658 | CITY HALL | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER RHINELANDER CITY | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | CITY HALL PO BOX 658 | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | TREASURER | | | RHINELANDER | WI | 54501 | |
| RHINOCEROS BAY SUBDIVISION | | 335 10 STATE ST STE A | | | EAGLE | ID | 83616 | |
| RHINOLD LAMAR PONDER ATT AT LAW | | 3490 ROUTE 1 STE 15C | | | PRINCETON | NJ | 08540 | |
| RHOADES, GENE | | PO BOX 1788 | | | BEAVERTON | OR | 97075 | |
| RHOADES, JASON M & RHOADES, JENNIFER M | | 803 S ORCHARD STREET | | | NORTH MANCHESTER | IN | 46962-0000 | |
| RHOADS & SINON, LLP | | ONE SOUTH MARKET SQUARE | P. O. BOX 1146 | | HARRISBURG | PA | 17108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHOADS AND ASSOCIATES | | 4834 E CRYSTAL LN | | | PARADISE VALLEY | AZ | 85253-2955 | |
| RHOADS AND TEAGUE P A | | 5417 PINNACLE POINT DR STE 201 | | | ROGERS | AR | 72758 | |
| RHOADS APPRAISAL SERVICE | | 7934 BLUE LAKE DR | | | SAN DIEGO | CA | 92119 | |
| RHOADS WEST REALTY | | PO BOX 147 | | | DEL NORTE | CO | 81132-0147 | |
| RHOADS, MARGARET B | | 1404 MEADGREEN CIR | | | AUSTIN | TX | 78758-4710 | |
| RHODA PEAL-HARMON | | 1534 SUNNY WAY COURT | | | ANOKA | MN | 55303 | |
| RHODE AND ASSOCIATES REALTY | | 1395 N MAIN ST | | | MANTECA | CA | 95336 | |
| RHODE ISLAND DIVISION OF TAXATION | | CORPORATION DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5806 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5816 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| RHODE ISLAND FAIR PLAN | | 1401 NEWPORT AVE | | | PAWTUCKET | RI | 02861 | |
| RHODE ISLAND HOUSING C O MTGFINANCE | | 44 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND JOINT REINSURANCE ASSC | | TWO CTR PLZ | | | BOSTON | MA | 02108 | |
| RHODE ISLAND LEGAL SERVICES | | 56 PINE ST STE 4 | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STATE | | CORPORATIONS DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODEN, THOMAS A | | 6305 BROWN STREET | | | DOUGLASVILLE | GA | 30134 | |
| RHODERIC P. MIRKIN | DARYL MIRKIN | 2032 KINGSPOINTE DRIVE | | | CHESTERFIELD | MO | 63005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODES & SALMON PC | | 3962 Red Bank Road | | | Albuquerque | NM | 87104 | |
| RHODES & SALMON PC - PRIMARY | | 1801 Lomas Blvd., NW | | | Albuquerque, | NM | 87104 | |
| Rhodes & Salmon, PC | | 1801 Lomas Blvd Nw | | | Albuquerque | NM | 87104 | |
| RHODES AND SALMON | | 1801 LOMAS NW | | | ALBUQUERQUE | NM | 87104 | |
| RHODES ENTERPRISE INC | | 5208 US 25 70 HWY | | | MARSHALL | NC | 28753 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| RHODES RANCH ASSOCIATION | | 133 RHODES RANCH PKWY | | | LAS VEGAS | NV | 89148 | |
| RHODES RANCH ASSOCIATION | | 6345 S JONES BLVD STE 400 | | | LAS VEGAS | NV | 89118 | |
| RHODES REAL ESTATE AND CONST INC | | 144A S ACLINE ST | | | LAKE CITY | SC | 29560 | |
| RHODES, BRIAN S & RHODES, VERONICA L | | 6762 RAVEN CV | | | CENTERVILLE | OH | 45459-6912 | |
| RHODES, GLADYS A & RHODES, DALE | | 518 SOUTH 8TH STREET | | | ARKANSAS CITY | KS | 67005-0000 | |
| RHODES, GRANT D | | 674 MONTCALM PL | | | ST PAUL | MN | 55116 | |
| RHODES, JACK W | | 7032 BISONI ST | | | LAS VEGAS | NV | 89149 | |
| RHODES, PAULA A | | 800 INDIANA HIGHWAY 212 LOT C5N | | | MICHIGAN CITY | IN | 46360-3012 | |
| RHODES, VINCENT S | | 233 14TH AVENUE EAST | UNIT/APT #305 | | SEATTLE | WA | 98112 | |
| RHODISS TOWN | | TOWN HALL | | | RHODHISS | NC | 28667 | |
| RHODISS TOWN | | TOWN HALL | | | RHODISS | NC | 28667 | |
| RHODNEY D HAMBY | ELIZABETH I HAMBY | 100 REINHOLD LN | | | CARY | NC | 27513-8404 | |
| RHOM AND HAAS | | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| RHOM AND HAAS | | 40 APPLE RIDGE RD | CENDANT MOBILITY | | DANBURY | CT | 06810 | |
| RHONDA & DERON AMOR | | 225 FOREST KNOLL LANE | | | QUINCY | CA | 95971 | |
| RHONDA AND ANTHONY JOHNSON | | 5956 DORSET SHOALS RD | | | DOUGLASVILLE | GA | 30135 | |
| RHONDA AND JOHN LEINBERGER | | 6241 E PINNACLE LOZANA | AND PINNACLE RESTORATION LLC | | TUCSON | AZ | 85750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHONDA AND LUCIUS VASSAR AND | SERVPRO | 1144 BENNINGTON DR | | | LANSING | MI | 48917-3921 | |
| RHONDA AND ROBERT POLK AND | | 21110 SHELFORD CT | RSFM CONSTRUCTION | | KATY | TX | 77449 | |
| RHONDA ANDERSO VAN GINKEL | | 9439 214TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| RHONDA ARRIGNTON AND ARMANDO | | 18735 OAKWOOD AVE | SANDIEGO ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| RHONDA ARRINGTON AND B AND BLACK | | 18735 OAKWOOD AVE | ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| Rhonda Braden | | 700 E LAKE DR UNIT 15 | | | ORANGE | CA | 92866-2732 | |
| RHONDA BRYANT CHAPTER 13 OFFICE | | 500 FRIENDLY AVE | PO BOX 1720 | | GREENSBORO | NC | 27402 | |
| RHONDA C AND CAROLYN S WILLIAMS | | 220 22 ALEXANDER ST | AND ROLENA WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| RHONDA C AND ROLENDA N WILLIAMS | | 220 222 ALEXANDER ST | | | NEW ORLEANS | LA | 70114 | |
| RHONDA C. JAMIESON | | 1915 MARTIN | | | FERNDALE | MI | 48220 | |
| RHONDA C. RICHMOND | | 17522 HOSKINSON ROAD | | | POOLESVILLE | MD | 20837 | |
| RHONDA CAIN | | 6449 BROOKVIEW CIRCLE | | | RENO | NV | 89519 | |
| RHONDA CARTER | Asheville Regional Real Estate | 9 Kenilworth Knoll #113 | | | Asheville | NC | 28805 | |
| RHONDA CHAMBERLAIN | | 9979 KIBLER DR | | | SAN DIEGO | CA | 92126 | |
| RHONDA D BLUNCK | | 469 VINEYARD ROAD | | | CONCORD | VA | 24538 | |
| RHONDA DUBRAY AND STEVE | | 7322 SARATOGA CT | PRICE BLDRS | | HAMILTON | OH | 45011 | |
| RHONDA F STIDHAM AND QUALITY | | 1812 MEADOW RUN DR | CONSTRUCTION | | MOORE | OK | 73160 | |
| RHONDA FLORIO | | 2 JEANNE MARIE GDNS APT E | | | NANUET | NY | 10954 | |
| RHONDA FRERICHS | | 6202 LAFAYETTE ROAD | | | RAYMOND | IA | 50667 | |
| RHONDA G SCHENK AND A C HEANEY | | 3450 N HUALAPAI WAY UNIT 1157 | | | LAS VEGAS | NV | 89129-8070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhonda Graves | RHONDA GRAVES VS. GMAC MORTGAGE, LLC, WILMINGTON TRUST COMPANY, PINNACLE FINANCIAL CORP., IMPAC MORTGAGE HOLDINGS, INC. | 4860 Chinaberry Drive | | | Powder Spring | GA | 30127 | |
| Rhonda Graves vs Gmac Mortgage LLC Wilmington Trust Company Pinnacle Financial Corp Impac Mortgage Holdings Inc | | 724 7TH ST NE | | | WASHINGTON | DC | 20002 | |
| RHONDA H MCCLAIN AND AP | | 214 APOLLO ST | GENERAL CONTRACTING | | GRETNA | LA | 70056 | |
| RHONDA H. SWART | | 921 BRIERLY HILL COURT | | | LOUISVILLE | KY | 40299 | |
| RHONDA HASTON | | 283 COPPER BEECH DRIVE | | | BLUE BELL | PA | 19422 | |
| RHONDA HOLLANDER PA | | 1861 N FEDERAL HWY 191 | | | HOLLYWOOD | FL | 33020 | |
| RHONDA J DECKARD ATT AT LAW | | 1359 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA J DECKARD ATT AT LAW | | 1369 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA JENNINGS | | 3211 CHARLESTON WAY | | | MOUNT JULIET | TN | 37122 | |
| Rhonda Johnson | | 5821 Newtown Avenue | | | Philadelphia | PA | 19120 | |
| RHONDA JOHNSON | | 611 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| RHONDA K JONES GILLIAM ATT AT L | | 500 WESTOVER DR | | | EMPORIA | VA | 23847 | |
| RHONDA K WALKER ATT AT LAW | | 4545 MURPHY CANYON RD STE 211 | | | SAN DIEGO | CA | 92123 | |
| RHONDA K WALKER ATT AT LAW | | 696 E COLORADO BLVD STE 207 | | | PASADENA | CA | 91101 | |
| RHONDA K WALKER ATT AT LAW | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| Rhonda Kastli | | 4225 Lafayette Rd | | | Evansdale | IA | 50707 | |
| RHONDA L. HAUFFE | | 14238 48TH AVE N | | | GLENDALE | AZ | 85306 | |
| RHONDA L. JAHN | | 9505 FIRWOOD | | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhonda Laitinen | | 14155 Magnolia Blvd #39 | | | Sherman Oaks | CA | 91423 | |
| RHONDA LAYE AND B AND JS | | 1141 S AUSTIN BLVD | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60644 | |
| RHONDA LEE KOTNIK ATT AT LAW | | 159 S MAIN ST STE 416 | | | AKRON | OH | 44308 | |
| RHONDA LEE KOTNIK ATT AT LAW | | PO BOX 13473 | | | FAIRLAWN | OH | 44334 | |
| RHONDA MANIS AND RENOVATION | | 351 N EVERGREEN ST | AND RESTORATION SPECIALISTS LLC | | GARDNER | KS | 66030 | |
| RHONDA MCGHEE | | 3613 BAGWELL RD | | | PACE | FL | 32571 | |
| RHONDA MILES | Re/Max Mid-Michigan Real Estate | 2300 W. MICHIGAN AVENUE | | | JACKSON | MI | 49202 | |
| RHONDA MOORE AND RHONDA MOORE KOONTZ | | 2549 SEMINAR ST | | | ALTON | IL | 62002 | |
| RHONDA NELSON | | 2114 ORMOND DRIVE | | | SHAKOPEE | MN | 55379 | |
| Rhonda Pates | | 856 fowler street | | | Waterloo | IA | 50703 | |
| Rhonda Pintek | | 121 Commission Street | | | Southington | CT | 06489 | |
| RHONDA R CRAWFORD ATT AT LAW | | 2736 WELTON ST STE 106 | | | DENVER | CO | 80205 | |
| RHONDA R CRAWFORD ATT AT LAW | | 7599 PECOS ST | | | DENVER | CO | 80221 | |
| RHONDA R CRAWFORD ATT AT LAW | | 8326 QUIVAS WAY | | | DENVER | CO | 80221 | |
| RHONDA R WERNER SCHULTZ ATT AT LAW | | 210 GRAND AVE # A | | | WAUSAU | WI | 54403-6217 | |
| RHONDA RICHARDSON REALTORS | | 3307 DUKE ST | | | ALEXANDRIA | VA | 22314-4522 | |
| RHONDA RICHARDSON REALTORS | | 3541 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |
| RHONDA RIVOIRE | | 703 SYCAMORE ST | | | LA PORTE CITY | IA | 50651 | |
| RHONDA ROLENA AND CAROLYN | | 220 222 S ALEXANDER ST | WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| RHONDA S DOOLEY | | 7093 STALLION DRIVE | | | EDWARDSVILLE | IL | 62025-3016 | |
| RHONDA S ROSS ATT AT LAW | | 648 S RIPPLE CREEK DR | | | HOUSTON | TX | 77057 | |
| RHONDA SAUL EVANS ATT AT LAW | | PO BOX 277 | | | WEST POINT | MS | 39773 | |
| RHONDA SMITH | | 2207 WOODBERRY DRIVE | | | FORNEY | TX | 75126 | |
| RHONDA SPEARMAN AND YOUNG | | 204 E HARVEST DR | ADJUSTMENT COMPANY | | NEW CASTLE | DE | 19720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHONDA STELLOH AND RHONDA M TORDEUR | | 2505 S WHITNEY WAY | AND RON GOLESH | | FITCHBURG | WI | 53719 | |
| RHONDA TAYLOR ATT AT LAW | | 304A E 4TH ST | | | OWENSBORO | KY | 42303 | |
| RHONDA W BAGSHAWE ATT AT LAW | | PO BOX 472 | | | WARRENTON | NC | 27589 | |
| RHONDA W SANDERS ATT AT LAW | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |
| RHONDINE N HEAD AND ADVANCED | | 5833 BARBADOS WAY W | CONSTRUCTION AND REMODELING | | WEST PALM BEACH | FL | 33407 | |
| RHONE, ANGELO | | 647 PAXTON AVE | | | CALUMET CITY | IL | 60409-3833 | |
| RHOTON, ERIC L & RHOTON, ROBBIN W | | 153 GRETA DRIVE | | | ALVATON | KY | 42122-0000 | |
| RHOZALYN STEPHEN AND GUY KEMP | | 2150 ROSEDALE AVE | | | OAKLAND | CA | 94601 | |
| RHR MORTGAGE OF AMERICA | | 230 FRANKLIN RD STE 806 | | | FRANKLIN | TN | 37064 | |
| RHS CONSTRUCTION COMPANY INC | | 522 HUNT CLUB BLVD 345 | | | APOPKA | FL | 32703 | |
| RHS CONSTRUCTION CONSULTING INC | | 110 PEBBLE TRL | | | ALPHARETTA | GA | 30009-3225 | |
| RHYMER LAW FIRM PC | | PO BOX 81028 | | | CONYERS | GA | 30013 | |
| RIALTO CITY | | 150 S PALM ST | TAX COLLECTOR | | RIALTO | CA | 92376 | |
| RIALTO HILLS THREE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| Rian Greseth | | 14418 Garland Avenue | | | Apple Valley | MN | 55124 | |
| Rian Nunez | | 6605 Shadow Creek Drive | | | Dallas | TX | 75241 | |
| RIAN, MICHAEL J | | 7274 TWIN SPRINGS PARK | | | RAPID RIVER | MI | 49878 | |
| RIANDES, MARIA M | | 18620 NORTHWEST 42 AVENUE | | | OPA LOCKA | FL | 33055 | |
| RIATA WEST COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIAZ SIDDIQUI & SABA SIDDIQUI | | 8931 QUAIL CREEK COURT | | | FAIR OAKS | CA | 95628 | |
| RIB FALLS TOWN | | 127 E 13TH LN | RIB FALLS TOWN TREASURER | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | TREASURER RIB FALLS TOWNSHIP | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | R 2 | | | MARATHON | WI | 54448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIB LAKE TOWN | | RT 1 | | | WESTBORO | WI | 54490 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | RIB LAKE TOWN TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | TREASURER RIB LAKE TWP | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | RIB LAKE VILLAGE TREASURER | PO BOX 205 | 741 MCCOMB AVE | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | RIB LAKE VILLAGE TREASURER | RIB LAKE VILLAGE TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | VILLAGE HALL | | | RIB LAKE | WI | 54470 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | TREASURER RIB MOUNTAIN TOWN | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| Ribeiro, Susan C & Ribeiro, Edward B | | 221 Shoal Creek | | | Toano | VA | 23168 | |
| RIBLEY, BRAD E | | 111 HAVEN CIRCLE | | | COLUMBIA | TN | 38401 | |
| RIC DANIELL ATT AT LAW | | 1660 NW PROFESSIONAL PLZ STE A | | | COLUMBUS | OH | 43220 | |
| RICAHRD HARRIS LAW FIRM | | 801 S 4TH ST | | | LAS VEGAS | NV | 89101 | |
| RICARD HARNISH AND ELLEN SPEARE | | 14855 W 58TH PL | AND RICHARD AND ELLEN HARNISH | | GOLDEN | CO | 80403 | |
| RICARD JR, WILMER M & RICARD, CATHLEEN M | | 2809 HANSON LOOP RD | | | BURBANK | WA | 99323 | |
| RICARD, ALTON | | 12900 HAYNE BLVD | DUCKWORTH PROPERTIES LLC | | NEW ORLEANS | LA | 70128 | |
| Ricardo & Wasylik, PL | BANK OF NEW YORK MELLON TRUST COMPANY VS PAUL ANABLE | 3835 NW Boca Raton Blvd, Suite 200 | | | Boca Raton | FL | 33431 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 18459 PINES BLVD 537 | | | PEMBROKE PNES | FL | 33029 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 8180 NW 36TH ST STE 306 | | | DORAL | FL | 33166-6660 | |
| RICARDO A. SENIOR | | 32431 LAKE REE STREET | | | FREMONT | CA | 94555-1046 | |
| RICARDO ABESAMIS | | 2365 78TH AVE | | | PHILADELPHIA | PA | 19150 | |
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137 CT | | | MIAMI | FL | 33184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137TH CT | | | MIAMI | FL | 33184 | |
| RICARDO AND BELINDA MORALES | | 1843 TOM BOLT DR | | | EL PASO | TX | 79936 | |
| RICARDO AND DAMARIS TORRES AND | | 563 BAR DR | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34759 | |
| RICARDO AND EVANJELINA | | 2208 89TH ST | SANTIAGO AND GG CONST ROOFING REMODELING | | LUBBOCK | TX | 79423 | |
| RICARDO AND JOSEFINA ABLAZA AND | | 603 CARLSBAD ST | CASUALTY INSURANCE ADJ | | MILPITAS | CA | 95035 | |
| RICARDO AND MARTA ORTIZ | | 193 DANFORTH AVE | ZLATIS CONSTRUCTION N JERSEY PUBLIC ADJ | | JERSEY CITY | NJ | 07305 | |
| RICARDO AND MARTA ORTIZ AND | | 14216 AVON LEA CT | N JERSEY PUBLIC ADJ | | ORLANDO | FL | 32824 | |
| RICARDO AND RAQUEL BACHESCHI | | 610 BUTTERMILK CT | | | SIMPSONVILLE | SC | 29681-5665 | |
| RICARDO AND SABDRA BOTELLO AND ARTURO | | 4031 SPOTSWOOD TRAIL | DAVID AND ARAMEDIA PLUMBING | | SAN ANTONIO | TX | 78230 | |
| RICARDO ANTONIO PEREZ ATT AT LAW | | 444 S GAREY AVE STE 100 | | | POMONA | CA | 91766 | |
| RICARDO B CASAS LG ATT AT LAW | | 6821 KENNEDY AVE | | | HAMMOND | IN | 46323 | |
| RICARDO B CASAS RR ATT AT LAW | | 6821 KENNEDY AVE | | | HAMMOND | IN | 46323 | |
| RICARDO BRIONES | | AND MABLE BRIONES | 15051 EAST 50TH WAY | | DENVER | CO | 80239 | |
| RICARDO CARRASCO | BILGAIH CARRASCO | PO BOX 270075 | | | SAN JOSE | CA | 95127 | |
| RICARDO CORONA ESQ | | 3899 NW 7 ST | 202B | | MIAMI | FL | 33126 | |
| RICARDO CORONA ESQ ATT AT LAW | | 3899 NW 7TH ST STE 202B | | | MIAMI | FL | 33126 | |
| RICARDO FALLS | MARIA T. FALLS | 1900 SOUTHWEST 24TH STREET | | | MIAMI | FL | 33145 | |
| RICARDO FLORES III | | 1335 SONNET HILL LN | | | CORONA | CA | 92881-4019 | |
| RICARDO G. MARTINEZ | EMMA MARTINEZ | 4200 ARLINGTON AVENUE | | | SACRAMENTO | CA | 95820 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| RICARDO GUERRA AND AMERISTAR | | 1316 CARPENTER AVE | ROOFING AND RESTORATION LLC | | PASADENA | TX | 77502 | |
| Ricardo Guerra Eric Ochoa and Gus Richard Davis v GMAC Mortgage LLC and Homecomings Financial LLC | | Schiffrin and Barroway LLP | 251 Saint Asaphs Rd | | Bala Cynwyd | PA | 19004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricardo Guerra Eric Ochoa and Gus Richard Davis v GMAC Mortgage LLC and Homecomings Financial LLC | | Schiffrin and Barroway LLP | 251 Saint Asaphs Rd | | Bala Cynwyd | PA | 19004 | |
| Ricardo Gutierrez | | 23300 Marigold Ave Z103 | | | Torrance | CA | 90502 | |
| RICARDO HERNANDEZ AND | | MARY B HERNANDEZ | 40340 CHARLESBURG DR | | TEMECULA | CA | 92591 | |
| RICARDO J MAURO ATT AT LAW | | 335 BLEECKER ST | | | UTICA | NY | 13501 | |
| RICARDO J. GOMEZ | | 1021 NE 103RD ST | | | SEATTLE | WA | 98125-7521 | |
| RICARDO L SALAZAR | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| RICARDO M BARROS ATT AT LAW | | 558 PLEASANT ST UNIT 307 | | | NEW BEDFORD | MA | 02740 | |
| RICARDO M BENNETT | | 8701 SINCLAIR MILL ROAD | | | MANASSAS | VA | 20112-0000 | |
| RICARDO MARTINEZ INS AGY | | 11691 ATLANTIC AVE | | | LYNWOOD | CA | 90262-3851 | |
| RICARDO MELO | | 67280 MONTEREY ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| RICARDO MYRIE | CAROLYN J. MYRIE | 4255 S CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90008 | |
| RICARDO ORTIZ CONTRACTOR | | 12 WHITE BARK PL | | | THE WOODLANDS | TX | 77381 | |
| RICARDO PADILLA | | 14142 BALLENTINE PL | | | BALDWIN PARK | CA | 91706-3126 | |
| RICARDO R VALENCIA AND | SANDRA S VALENCIA | 11412 MIRO CIR | | | SAN DIEGO | CA | 92131-3315 | |
| Ricardo R. Godinez, P.C. | EDWARDS-KIMBERLY D EDWARDS V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYSTEM, CODILIS & STAWIARSKI, P C, & FEDERAL ET AL | 2415 North 10th Street | | | McAllen | TX | 78501 | |
| RICARDO R. LOPEZ | LOURDES E. LOPEZ | 13624 FENTON AVE | | | SYLMAR | CA | 91342 | |
| RICARDO RENTAS AND USA WATER AND | | 524 S ST | FIRE | | NEW BRITAIN | CT | 06051 | |
| RICARDO RODRIGUEZ AND VIOLETA | | ENGINEERS INC 4412 OHIO AVE | ANGLADA AND RAZAK GEO TECHNICAL | | TAMPA | FL | 33616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO ROGER COOPER AND | | 1790 08 137 | CAMILLE COOPER AND RICKY AND G CONSTRUCTION | | SPRINGFIELD GARDENS | NY | 11413 | |
| RICARDO S NARVAEZ AND | | 11 W ARCHWYCK CIR | LETICIA NARVAEZ | | THE WOODLANDS | TX | 77382 | |
| RICARDO SUAREZ AND | | MARIA SUAREZ | 1615 CROW CREEK DR | | OAKDALE | CA | 95361 | |
| RICARDO URANGA | | 149 COUNTRY CLUB DRIVE | | | WILLIAMSBURG | VA | 23188 | |
| RICARDO VILLARREAL | KAREN L. VILLARREAL | 12145 GAGE | | | HOLLY | MI | 48442 | |
| RICARDO WILLIAMS | | 1154 AVENIDA AZUL | | | SAN MARCOS | CA | 92069 | |
| RICARDO Z ARANDA ATT AT LAW | | 928 12TH ST STE 200 | | | MODESTO | CA | 95354 | |
| RICARDO ZARAGOZA | | 165 NORTH 11TH STREET | | | SAN JOSE | CA | 95112 | |
| RICARDO, WASYLIK & KANIUK, PL | GMAC MORTGAGE, LLC V. DEBBIE VISICARO ET AL. | Post Office Box 2245 | | | Dade City | FL | 33526 | |
| RICCARDO AND MABLE BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICCI, ANTHONY | | 5933 STOW RD | STONECREEK RESERVE BUILDERS | | HUDSON | OH | 44236 | |
| RICCI, RICHARD | | 510 23RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| RICCI, RICHARD | | 510 23RD STREET | | | MANHATTAN BEACH | CA | 90266-0000 | |
| RICCIARDI AND ONETO LLC | | 2674 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| RICCIARDI, DENNICA | | 2407 S FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| RICCI-GIORGETI, CARLO | | 1065 N JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741-4210 | |
| Rice & Adams | BEN E RICE & SUSAN A RICE, INDIVIDUALLY & AS TRUSTEES FOR THE RICE FAMILY TRUST V ALLY BANK MERS FIRST AMERICAN TITLE ET AL | 501 West Main | | | Jacksonville | AR | 72076 | |
| RICE ADAMS UNDERWOOD AND ASSOCIA | | PO BOX 1165 | | | ANNISTON | AL | 36202 | |
| RICE AND ASSOCIATES | | 523 LOUISIANA ST STE 300 | | | LITTLE ROCK | AR | 72201 | |
| RICE AND ASSOCIATES LAW FIRM | | 15 W BEAU ST | | | WASHINGTON | PA | 15301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE AND RENEAU | | 2801 PARKLAWN DR STE 404 | | | MIDWEST CITY | OK | 73110 | |
| RICE APPRAISAL INC | | 18136 STATE ROAD 52 | | | LAND O LAKES | FL | 34638-6901 | |
| RICE APPRAISALS | | 18136 SP 52 | | | LAND O LAKES | FL | 34638 | |
| RICE BOWL | | THE MILLENDER CENTER | 333 E JEFFERSON #270 | | DETROIT | MI | 48226 | |
| RICE CONSTRUCTION CO INC | | 10641 THOMAS RD | | | TUSCALOOSA | AL | 35405 | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | | | FAIRBAULT, | MN | 55021 | |
| RICE COUNTY | | 101 W COMMERCIAL | RICE COUNTY TREASURER | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | SHAWNNA BIEBERLE TREASURER | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | | | LYONS | KS | 67554 | |
| RICE COUNTY | | 320 NW THIRD ST | RICE COUNTY TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL | | 23 NW 3RD ST | | | FAIRBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL INSURANCE CO | | 23 NW THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 101 W COMMERCIAL ST | | | LYONS | KS | 67554 | |
| RICE COUNTY RECORDER | | 218 N W THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW 3RD ST STE 10 | RICE COUNTY GOVERNMENT CTR | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW THIRD ST STE 10 | | | FARIBAULT | MN | 55021 | |
| RICE II, TIMOTHY J | | 5313 S STREET | | | OMAHA | NE | 68117-0000 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER CITY OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 EAU CLAIRE ST | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | TAX COLLECTOR | | | RICE LAKE | WI | 54868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE LAKE CITY | | TREASURER | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MACAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TOWN OF RICE LAKE TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2213 18 1 2 ST | ARLENE KNUTSON TREASURER | | RICE LAKE | WI | 54868 | |
| RICE P BURNS JR | | 733 N MAIN | BOX 67 | | SIKESTON | MO | 63801 | |
| RICE P BURNS JR | | 733 N MAIN ST PO BOX 67 | | | SIKESTON | MO | 63801 | |
| RICE PACKETT RE AGENCY | | 219 MAIN ST | | | WARSAW | VA | 22572 | |
| RICE RE AND APPRAISALS | | 844 HANCOCK RD | | | WICKLIFFE | KY | 42087-9695 | |
| RICE REALTY | | 116 N WEWOKA AVE | | | WEWOKA | OK | 74884 | |
| RICE REGISTRAR OF DEEDS | | 101 W COMMERCIAL | RICE COUNTY COURTHOUSE | | LYONS | KS | 67554 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 234 | T C OF RICE TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 46 | T C OF RICE TOWNSHIP | | MOUNTAINTOP | PA | 18707 | |
| RICE, BRIAN & SADLER, SARA | | 1100 POWELL STREET | | | FRUITA | CO | 81521 | |
| RICE, BRIAN T | | 1250 10TH ST. W. APT. # 101 | | | HAVRE | MT | 59501 | |
| RICE, CHARLES A & RICE, CAROL J | | 1777 LAFAYETTE ST STE 124 | | | SANTA CLARA | CA | 95050-7204 | |
| RICE, CURTIS P & RICE, MELISSA K | | 3917 S 191ST AVE | | | OMAHA | NE | 68130-4304 | |
| RICE, DAVID E | | 2 HOPKINS PLZ 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, DAVID E | | 2 HOPKINS PLZ STE 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, JAMES | | 101 N GROSS ST | RONALD M MCCOY CONST CO | | PHILADELPHIA | PA | 19139 | |
| Rice, James | | 108 Forked Horn Trail | | | Winchester | VA | 22602 | |
| RICE, JUSTIN L | | PO BOX 597 | | | WALLACE | ID | 83873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE, L. C | | 610 CRESTFIELD ROAD | | | GREENVILLE | SC | 29605 | |
| RICE, LAVERNE & RICE, KRESZENTIA | | 722 THOMAS STREET | | | CORNELL | WI | 54732 | |
| RICE, M L | | 19015 FAIRWAY AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| Rice, Mary L & Rice, David R | | 623 West 6th St | | | Julesburg | CO | 80737 | |
| RICE, PAMELA | | 105 WHITE WATER CT | | | SUMMERVILLE | SC | 29483 | |
| RICE, TOM C | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| RICE, WILLIAM M & RICE, PAMELA | | 142 WASHINGTON BLVD | | | LAKE PLACID | FL | 33852-9074 | |
| RICE, WILLIAM W | | 555 W BITTERS RD STE 111 | | | SAN ANTONIO | TX | 78216 | |
| RICER, JANICE A | | 2001 MEEKER | | | OKLAHOMA CITY | OK | 73120 | |
| RICES LANDING BORO | | 110 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICES LANDING BORO GREENE | | 108 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICEVUTO, VINCENT | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEVUTO, VINCENT P | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEWOOD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| RICEWOOD MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| RICH | | GMAC REAL ESTATE | 14340 LAGRANGE RD | | ORLAND PARK | IL | 60462 | |
| RICH AND MARY EIDE AND | | 6125 RIDGEVIEW DR 207 | RIDGEVIEW COMDOMINIUM ASSOC | | ROGERS | MN | 55374 | |
| RICH AND MICHELE MONOSSON | | 19709 FALCON RIDGE LN | AND MICHELE ROSE | | PORTER RANCH | CA | 91326 | |
| RICH AND NANCY LAMPHERE | | 10299 GREEN RD | AND PRO BUILT | | GOODRICH | MI | 48438 | |
| RICH COUNTY | | 20 SO MAIN | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH COUNTY | | PO BOX 186 | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH COUNTY RECORDER | | 20 S MAIN | | | RANDOLPH | UT | 84064 | |
| RICH CREEK TOWN | | PO BOX 65 | TREAS OF RICH CREEK TOWN | | RICH CREEK | VA | 24147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH CREEK TOWN | | PO BOX 65 | TREASURER | | RICH CREEK | VA | 24147 | |
| RICH HEAT AIR AND CONSTRUCTION | | PO BOX 1097 | | | ANITOCH | TN | 37011 | |
| RICH HILL TOWNSHIP | | 10629 LIV 259 | PAM THOMPSON TWP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| RICH KUJAK | | 1352 VEMON | | | BARTIETT | IL | 60103 | |
| RICH PINKOWSKI AND GOLDEN | | 824 CIR DR | EMPIRE CONSTRUCTION CO | | LUBEC | CA | 93243 | |
| RICH POINT TRUST | | 15068 ROSECRANS AVE #108 | | | LA MIRADA | CA | 90638 | |
| RICH ROOFING | | 1480 S DAYTON BRANDT RD | | | TROY | OH | 45373 | |
| RICH SPARKS CONTRACTING SERVICES | | 2210 DIAMOND ROCK HILL RD | | | MALVERN | PA | 19355 | |
| RICH SQUARE TOWN | | CITY HALL PO BOX 336 | COLLECTOR | | RICH SQUARE | NC | 27869 | |
| RICH TOWNSHIP | | 924 BARNES RD | TREASURER RICH TWP | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 924 BARNES RD | | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 9784 SEYFORTH RD | TREASURER RICH TWP | | SILVERWOOD | MI | 48760 | |
| RICH TYLER AND KRISTI TYLER | | 901 WINDRIVER DR | | | ROCK SPRINGS | WY | 82901-4463 | |
| RICH VANDER LEEST INC | | 500 W MAIN | | | RUSSELLVILLE | AR | 72801 | |
| RICH, HARRIETT A | | 4742 S HARVARD AVE APT 63 | | | TULSA | OK | 74135-3041 | |
| RICH, MICHAEL P & RICH, WENDY K | | 4520 DEWFIELD DR N | | | WILSON | NC | 27896-8997 | |
| RICH, RUTH | | 7592 UNTREINER RD | PAUL STOKES CONSTRUCTION | | PENSACOLA | FL | 32534 | |
| RICH, TERRY G | | 2473 SUNBRIGHT DRIVE | | | DIAMOND BAR | CA | 91765-0000 | |
| RICHARD  APPLIN | | 11318 STOW RD | | | WEBBERVILLE | MI | 48892 | |
| RICHARD  BIEBEL | MARGIE  BIEBEL | 203 ARROWHEAD DR | | | LAKE WINNEBAGO | MO | 64034 | |
| RICHARD  JARMAN | LINDA  JARMAN | 5 GINGER PLACE | | | LAHAINA | HI | 96761-8324 | |
| RICHARD  KORSAK | | 117 HILLMAN DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| RICHARD  LYONS | LISA  LYONS | 58 GLENWOOD AVE | | | LEONIA | NJ | 07605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD  MACCARONE | JAMIE ANN BLACK | 1102 RIVERVIEW LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| RICHARD  MAGAZU | NADINE  MAGAZU | 39 WOODMERE DRIVE | | | SUDBURY | MA | 01776 | |
| RICHARD  MASCERA | GAIL  MASCERA | 92 FARWAY AVE | | | VERONA | NJ | 07044 | |
| RICHARD  MOLLIN | DONNA A MOLLIN | 63 OAK AVENUE | | | NORTHBOROUGH | MA | 01532 | |
| RICHARD  ROSS | JANE  CANTILLON | 3860 TRACY STREET | | | LOS ANGELAS | CA | 90027 | |
| RICHARD  SITKO | ANNAMARIE  BUNK-SITKO | 212 ROCK ROAD | | | HAWTHORNE | NJ | 07506 | |
| RICHARD & CRYSTAL LOPEZ | | 9541 WESTBOURNE CT | | | CYPRESS | CA | 90630 | |
| RICHARD & DARCI NOLAND | | 3511 S ORCHARD HILLS WAY | | | SALT LAKE CITY | UT | 84128 | |
| RICHARD & JUDITH FITZPATRICK | | 93 STAGECOACH DRIVE | | | MARSHFIELD | MA | 02050 | |
| RICHARD & LEEANN FRENCH | | 1811 WEST 99TH AVENUE | | | ANCHORAGE | AK | 99515 | |
| RICHARD & LORI KOHL | | 23 CHASE VIEW RD | | | FAIRPORT | NY | 14450 | |
| RICHARD & MELISSA CRAIG | | 904 W CYPRESS DRIVE | | | ARLINGTON HTS | IL | 60005-3014 | |
| RICHARD & NANCI KIRAL TRUST | | 25505 NOTTINGHAM COURT | | | LAGUNA HILLS | CA | 92653 | |
| RICHARD & SUZANNE JOHNSON LIVING TR | | 722 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| RICHARD A & BETTYE B FLAMISH | | 2605 DEL NORTE DR | | | HIGHLAND | CA | 92346 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | 1581 ARROYAL VISTA WAY | | | EL DORADO HILLS | CA | 95762 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | c/o KOCH, RICHARD A & KOCH, PAMELA C | 1581 ARROYOL VISTA WAY | | EL DORADO HILLS | CA | 95762-3766 | |
| RICHARD A AND CYNTHIA L | | 5812 STATE ROUTE 9 | RISTOW AND MC SMITH CONSTRUCTION INC | | SEDRO WOOLLEY | WA | 98284 | |
| RICHARD A AND ELIZABETH A DAY | | 575 AMBERIAN DR | | | PATTERSON | CA | 95363 | |
| RICHARD A AND MARY LEE FLORES | | 2521 OAKLAND AVE | AND FLORES CONSTRUCTION | | PUEBLO | CO | 81004 | |
| RICHARD A AUCLAIR | ELIZABETH P AUCLAIR | 36829 MAXIMILLIAN AVENUE | | | MURRIETA | CA | 92563 | |
| RICHARD A AUERBACH | | 8 EVERGREEN AVE | | | HASKELL | NJ | 07420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A BAEHR | BARBARA J BAEHR | 2274 INVERRAY ROAD | | | INVERNESS | IL | 60067 | |
| RICHARD A BAKER JR | | 1100 DUAL HWY | | | HARGSTOWN | MD | 21740 | |
| RICHARD A BATTAGLIA PC | | PO BOX 131276 | | | HOUSTON | TX | 77219 | |
| RICHARD A BEACH | | 15003 VIA TESORO | | | CHINO HILLS | CA | 91709 | |
| RICHARD A BECERRA AND | | JULIE A BECERRA | 2121 VILLAGE LANE | | SOLVANG | CA | 93463 | |
| RICHARD A BOUCHER ATT AT LAW | | 12 W MONUMENT AVE STE 200 | | | DAYTON | OH | 45402 | |
| RICHARD A BROWN AND | CHRISTINA M BROWN AND BETTER WAY SERV INC | 2006 N CAMINO AGRIOS | | | TUCSON | AZ | 85715-5907 | |
| RICHARD A BURLESON | | 1465 LANGFIELD | | | WHITE LAKE TOWNSHIP | MI | 48386 | |
| RICHARD A CELLA ATT AT LAW | | 65 PLEASANT ST | | | LEOMINSTER | MA | 01453 | |
| RICHARD A CHAN JR ATT AT LAW | | 1000 G ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| RICHARD A CHAPMAN PC | | 1612 S CINCINNATI AVE STE 210 | | | TULSA | OK | 74119 | |
| RICHARD A CHECK ATT AT LAW | | 757 N WATER ST 300 | | | MILWAUKEE | WI | 53202 | |
| RICHARD A COLE | | 1623 STARR DR A | | | YUBA CITY | CA | 95993 | |
| RICHARD A COLLINS | MINNIE A. COLLINS | 4506 51ST AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| RICHARD A COZZE JR | MICHELLE  COZZE | 2 HILLTOP LN | | | PITTSTOWN | NJ | 08867 | |
| RICHARD A CUTHBERT | | 6550 SOUTH CHANDLER ROAD | | | SAINT JOHNS | MI | 48879 | |
| RICHARD A DALE | | PO BOX 214 | | | STRASBURG | MO | 64090 | |
| RICHARD A DICKERSON AND | | MARY DICKERSON | 15801 CALOOSA CREEK CIR | | FORT MYERS | FL | 33908 | |
| RICHARD A DIETZ AND | | MARTHLENA J BURNS | 633 STONE MILL COURT | | ABINGDON | MD | 21009 | |
| RICHARD A DOWNIE | CHRISTINE S DOWNIE | 532 TROTTERS LANE | | | CONYERS | GA | 30094 | |
| RICHARD A EAGAL ATT AT LAW | | 1803 S TRENTON DR | | | TRENTON | MI | 48183 | |
| RICHARD A EDDY JR | KAREN S EDDY | 166 CLAPBOARD ROAD | | | BRIDGEWATER | CT | 06752 | |
| RICHARD A F MENDELSOHN ATT AT LA | | 32901 STATION ST STE 105 | | | SOLON | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A FALCONER AND TAIESHA D | | 800 S 4TH ST | FALCONER AND GARCO HOME IMPROVEMENTS LLC | | COLLINS | MS | 39428 | |
| RICHARD A FIELDING | LINDA P FIELDING | 215 SAN CARLOS ROAD | | | MINOOKA | IL | 60447 | |
| RICHARD A FIELDS | PAMELA J FIELDS | 7297 BIRCHWOOD DR | | | W CHESTER | OH | 45069-3058 | |
| RICHARD A FOSTER ATT AT LAW | | 903 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| RICHARD A FRANKLIN ATT AT LAW | | 7085 MANLIUS CTR RD 2 | | | EAST SYRACUSE | NY | 13057 | |
| RICHARD A GOLE ATT AT LAW | | 7002 GRAHAM RD STE 200 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD A GOULDER ATT AT LAW | | 15887 SNOW RD STE 301 | | | BROOK PARK | OH | 44142 | |
| RICHARD A GUERIN | NANCY A GUERIN | 3352 KAMAAINA PL | | | HONOLULU | HI | 96817 | |
| RICHARD A GULUARTE | | 850 CENTRAL PARK AVE | | | LAKEPORT | CA | 95453 | |
| RICHARD A GUZZO | NANCY G GUZZO | 10302 CITATION WAY | | | LAUREL | MD | 20723 | |
| RICHARD A HALL | MARY HALL | 15 WEED ROAD | | | ESSEX JUNCTION | VT | 05452-0000 | |
| RICHARD A HALL ATT AT LAW | | PO BOX 237 | | | AUBURN | CA | 95604 | |
| RICHARD A HARRIS ATT AT LAW | | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| RICHARD A HEATLEY | | 15107 GRIFFIN LN | | | CALDWELL | ID | 83607 | |
| RICHARD A HELLER PA | | 2507 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| RICHARD A HIGBIE ATT AT LAW | | 333 MARINE AVE | | | BALBOA ISLAND | CA | 92662 | |
| RICHARD A HOFFMAN ATT AT LAW | | 1701 S BOSTON AVE | | | TULSA | OK | 74119 | |
| RICHARD A HOFMAN ATT AT LAW | | 15915 VENTURA BLVD STE 304 | | | ENCINO | CA | 91436 | |
| RICHARD A HOGLE | JANET M HOGLE | 4654 MERRICK COURT | | | OCEANSIDE | CA | 92056 | |
| RICHARD A HOLDERNESS | CAROL WALTZ HOLDERNESS | 5 ALTO AVENUE | | | SAN ANSELMO | CA | 94960-2303 | |
| RICHARD A JARBOE ATT AT LAW | | 213 W MAIN ST | | | WALNUT RIDGE | AR | 72476 | |
| RICHARD A JOHNSON ATT AT LAW | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| RICHARD A KAUFMAN | MARY KAUFMAN | 2960 INDIANOLA DR | | | TOLEDO | OH | 43614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A KERNS | | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| RICHARD A KING | | KATHY B KING | 36680 NORTH FORK ROAD | | PURCELLVILLE | VA | 20132 | |
| RICHARD A KREUTZER | ROBIN J KREUTZER | 7100 HOMEWOOD DR | | | OAKLAND | CA | 94611 | |
| RICHARD A LANGLEY ESQ ATT AT LAW | | 263 MAIN ST STE 2 | | | FORT FAIRFIELD | ME | 04742 | |
| RICHARD A LAWRENCE ATT AT LAW | | PO BOX 4633 | | | MONTGOMERY | AL | 36103 | |
| RICHARD A LEE ATT AT LAW | | 4393 COVINGTON HWY | | | DECATUR | GA | 30035 | |
| RICHARD A LENARD ATT AT LAW | | 2312 PARK AVE 608 | | | TUSTIN | CA | 92782 | |
| RICHARD A LENARD ATT AT LAW | | PO BOX 27733 | | | ANAHEIM | CA | 92809 | |
| RICHARD A LIMA ATT AT LAW | | 1816 HOWARD RD STE 3 | | | MADERA | CA | 93637 | |
| RICHARD A LIMA ATT AT LAW | | 2006 N FINE AVE STE 101 | | | FRESNO | CA | 93727 | |
| RICHARD A LOA ATT AT LAW | | 850 W AVE J | | | LANCASTER | CA | 93534 | |
| RICHARD A LUTHER ATT AT LAW | | 49020 ASHLAND PL | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD A MANN PC | | 3750 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221 | |
| RICHARD A MARCEAU | ELLEN A MARCEAU | 7 RONALDO COURT | | | RUTLAND | VT | 05701 | |
| RICHARD A MARTINO AND EILEEN LEE MARTINO | | 30 SPRINGCRESS DRIVE | | | DELRAN | NJ | 08075 | |
| RICHARD A MASSICOT | | LYNDA L MASSICOT | 202 CHARTLEY DRIVE | | REISTERSTOWN | MD | 21136 | |
| RICHARD A MASSISE RICK A MASSIE | | 2735 BIG WOODS TRAIL | AND A UNIQUE HOME CONTRACTOR LLC | | DAYTON | OH | 45431 | |
| RICHARD A MATA ATT AT LAW | | 833A S MAIN AVE 341 | | | FALLBROOK | CA | 92028 | |
| RICHARD A MONEY ATT AT LAW | | PO BOX 345 | | | MARION | VA | 24354 | |
| RICHARD A MORALES | LYNN T DUFFY | 471 MEDFORD COURT | | | LONG BEACH | CA | 90803 | |
| RICHARD A MORENO | | 6139 MCKNIGHT DR | | | LAKEWOOD | CA | 90713 | |
| RICHARD A MUNOZ ESQ ATT AT LAW | | 8301 CORAL WAY | | | MIAMI | FL | 33155-1138 | |
| RICHARD A OHLSEN ATT AT LAW | | PO BOX 366 | | | BRAINERD | MN | 56401 | |
| RICHARD A ORTIZ AND | | CAROL ORTIZ | PO BOX 546 | | CASHION | AZ | 85329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A PAROUTAUD ATT AT LAW | | PO BOX 1123 | | | CHEHALIS | WA | 98532 | |
| RICHARD A POOL APPRAISER SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A POOL APPRSR SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A PRICE | JILL M PRICE | S26 W29255 JARMON COURT | | | WAUKESHA | WI | 53188 | |
| RICHARD A RAMLER ATT AT LAW | | 202 W MADISON AVE | | | BELGRADE | MT | 59714 | |
| RICHARD A RICE ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| RICHARD A ROBERTS | JANET F ROBERTS | 278 MORRIS ROAD | | | HARLEYSVILLE | PA | 19438 | |
| RICHARD A ROBERTS ATT AT LAW | | 105 STEVENS AVE FL 4 | | | MOUNT VERNON | NY | 10550 | |
| RICHARD A ROBLE ATT AT LAW | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| RICHARD A ROGERSON ATT AT LAW | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| RICHARD A SADOFF ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| RICHARD A SANCHEZ | | 4 SANDSTONE COURT | | | SANTA ROSA | CA | 95409 | |
| RICHARD A SAXON | KRISTIN LEONARD SAXON | 593 MONMOUTH COURT | | | MARIETTA | GA | 30008 | |
| RICHARD A SCHMIDT ATT AT LAW | | 230 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| RICHARD A SCHOLES ATT AT LAW | | PO BOX 1466 | | | MONTPELIER | VT | 05601 | |
| RICHARD A SCHWAGER ATT AT LAW | | 536 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| RICHARD A SCHWARTZ ATT AT LAW | | 6040 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | |
| RICHARD A SINZINGER ATT AT LAW | | 12623 MONTFORT DR | | | DALLAS | TX | 75230 | |
| RICHARD A SLOTTEE ATT AT LAW | | 310 SW 4TH AVE STE 1018 | | | PORTLAND | OR | 97204 | |
| RICHARD A STRYKER | | 1077 ROUTE 132 | | | NEW HAMPTON | NH | 03256 | |
| RICHARD A SUTHERLAND JR | IRENE G SUTHERLAND | 7439 RIVERTON DR NW | | | ALBUQUERQUE | NM | 87120 | |
| RICHARD A TALBOTT AND | | 360 OAK FOREST DR | SE RESTORATION | | DAWSONVILLE | GA | 30534 | |
| RICHARD A THOMAS AND ASSOCIATES | | 29970 TECHNOLOGY DR STE 110 | | | MURRIETA | CA | 92563-2646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A THOMAS SR | MARILYN S THOMAS | 7308 RIVERSIDE DR | | | ALGONAC | MI | 48001 | |
| RICHARD A VERHOFF | | 17940 ROAD K | | | CLOVERDALE | OH | 45827 | |
| RICHARD A WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| RICHARD A WILLOUGHBY | TERRI L WILLOUGHBY | 7206 SKY BLUE AVE | | | LOUISVILLE | KY | 40258 | |
| RICHARD A WILSON ATT AT LAW | | 1221 S WATER ST | | | KENT | OH | 44240 | |
| RICHARD A WINETT | SHEILA G WINETT | 403 CEDAR ORCHARD DRIVE W | | | BLACKSBURG | VA | 24060 | |
| RICHARD A WINKLER | COLETTE C WINKLER | 240 CHURCHHILL DRIVE | | | GREENVILLE | NC | 27858 | |
| RICHARD A WOLFF | MARGARET WOLFF | 12 MADISON AVE | | | EAST BRUNSWICK | NJ | 08816-4763 | |
| RICHARD A WOOD | | 1419 -1419 1/2 STANFORD DRIVE | | | GLENDALE | CA | 91205 | |
| RICHARD A ZUBER REALTY | | 2117 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| RICHARD A. BARKER | GUADALUPE V BARKER | 3543 HILLSDALE RANCH RD | | | CHINO HILLS | CA | 91709 | |
| RICHARD A. BLADES | JUDITH A. BLADES | 2101 SEXTON ROAD | | | MARION TOWNSHIP | MI | 48843 | |
| RICHARD A. BOLMAN | CINDY BOLMAN | 32460 SAINT ANDREWS DRIVE | | | THOUSAND PALMS | CA | 92276 | |
| RICHARD A. BRAMBLETT | MARIE H. BRAMBLETT | 1573 GAME TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| RICHARD A. CODAIR | LISA M. CODAIR | 71 BARRINGTON DR | | | BEDFORD | NH | 03110-5601 | |
| RICHARD A. DAMARJIAN | DIANE K. DAMARJIAN | 52 BRYNMAWR DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| RICHARD A. DEVOGELAERE | VALERIE M. DEVOGELAERE | 4001 GRANGER | | | ORTONVILLE | MI | 48462 | |
| RICHARD A. DICKSON | JERYL L. DICKSON | 209 HENRY STREET | | | MANCHESTER | CT | 06040 | |
| RICHARD A. ECKSTROM | PEGGY M. ECKSTROM | 109 CROSSCREEK DRIVE | | | COLUMBIA | SC | 29212-1421 | |
| RICHARD A. ERTEL | AMY J. ERTEL | 1445 BIRCH DRIVE | | | NORTH TONAWANDA | NY | 14120-2235 | |
| RICHARD A. FANIZZI | MARY H. FANIZZI | 1711 MARINA WY | | | SAN JOSE | CA | 95125 | |
| RICHARD A. FLADELAND | JULIE FLADELAND | 1440 PARMAKER DRIVE | | | CHESTERTON | IN | 46304 | |
| RICHARD A. FORREST | MARGARET R. FORREST | 3724 ACADIA DR. | | | ORION TWP | MI | 48360 | |
| RICHARD A. FRAZER | NANCY L. FRAZER | 6322 PORTLAND ROAD | | | SARANAC | MI | 48881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A. FRIEDMAN | CYNTHIA C. FRIEDMAN | 31 ELM STREET | | | HOPEWELL | NJ | 08525 | |
| RICHARD A. GLINSKI | KELLY L. GLINSKI | PO BOX 5 | | | LAPORTE | PA | 18626 | |
| RICHARD A. GRANGE | | 40676 REHSE DRIVE | | | CLINTON TWP | MI | 48038 | |
| RICHARD A. HARRISON | KAREN G. HARRISON | 728 LAKESIDE DRIVE | | | KOKOMO | IN | 46901 | |
| RICHARD A. HARTH | DOROTHY HARTH | 15 LYN GALE COURT | | | WASHINGTON | NJ | 07882 | |
| RICHARD A. HERDEGEN | CAROLE A. HERDEGEN | 3839 OAKHILLS | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD A. HERRIN | HEIDI R. HERRIN | 574 RIVERGRASS LANE | | | BLUFFTON | SC | 29909 | |
| RICHARD A. HOBBS | | 900 GRANT STREET | | | FRANKTON | IN | 46044 | |
| RICHARD A. HODNE | | 13454 ESSEX COURT | | | EDEN PRARIE | MN | 55347 | |
| RICHARD A. HURRY | | 241 DECCA DRIVE | | | WHITE LAKE | MI | 48386 | |
| RICHARD A. JONES | DONNA L. JONES | 4607 MAYBEE RD | | | CLARKSTON | MI | 48348 | |
| RICHARD A. KIM | PAULINE KIM | 27929 GETTYSBURG | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD A. KOVALESKI | GAIL P. KOVALESKI | 10351 HORSESHOE CIRCLE | | | CLARKSTON | MI | 48348 | |
| RICHARD A. LABELLE | MARY A. LABELLE | 3729 TREMONTE CIRCLE S | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD A. MANFREDI | SHARON A. MANFREDI | 5720 SHETLAND CT | | | BENSALEM | PA | 19020 | |
| RICHARD A. MARTINO | EILEEN L. MARTINO | 30 SPRINGCRESS DRIVE | | | DELRAN | NJ | 08075 | |
| RICHARD A. MC GINNIS | MARY L. MC GINNIS | 4523 WINTERGREEN DRIVE | | | TROY | MI | 48098 | |
| RICHARD A. MCFARLAND I I | GAYNELL E. HAINES | 117 ALDER COURT | | | MANCHESTER | PA | 17345 | |
| RICHARD A. MCGAHAN | MICHELLE A. MCGAHAN | 186 WINDMERE COURT | | | BOWLING GREEN | KY | 42103 | |
| RICHARD A. MEISINGER | JACQUELINE D. MEISINGER | 933 GLADIS | | | MISSOULA | MT | 59804 | |
| RICHARD A. MIDDEL | | 202 ALLEN WAY | | | INCLINE VILLAGE | NV | 89452 | |
| RICHARD A. MILLS JR | CHRISTINE N. MILLS | 2431 FORREST AVENUE | | | BENSALEM | PA | 19020 | |
| RICHARD A. OTT | MARSHA S. OTT | 23 LITTLE CEDAR COURT | | | ASHEVILLE | NC | 28805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A. POPE | LONETTE M. POPE | 22785 MACFARLANE DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| RICHARD A. RENNOLDS | TRILBY J. RENNOLDS | 5991 CABRAL AVE | | | SAN JOSE | CA | 95123 | |
| RICHARD A. RUPPERT | TELMA G. RUPPERT | 13723 CARL ST | | | PACOIMA | CA | 91331-3718 | |
| RICHARD A. SCHARPHORN | | 5655 72ND ST | | | HUDSONVILLE | MI | 49426 | |
| RICHARD A. SCULLY | BEATRICE SCULLY | 140 ROUTE 100 | | | KATONAH | NY | 10536 | |
| RICHARD A. SHORT | | N3162 CARRIG RD | | | MAUSTON | WI | 53948-0000 | |
| RICHARD A. STEVENS | SANDRA K. STEVENS | 760 WEST MAPLEWOOD | | | LODI | CA | 95240 | |
| RICHARD A. TEENIER | | 815 HOLLY BUSH | | | HOLLY | MI | 48442 | |
| RICHARD A. VALLETTA  JR. | NANCY L. VALLETTA | 122 ACORN RD | | | DELANSON | NY | 12053 | |
| RICHARD A. VALLI | GIAVANNA M. VALLI | 17  COUNTRY MEADOW ROAD | | | HACKETTSTOWN | NJ | 07840 | |
| RICHARD A. VIERA | | 28064  ZIELE CREEK DRIVE | | | HAYWARD | CA | 94542 | |
| RICHARD A. VOIT | ANNA VOIT | 4        JONATHAN PLACE | | | AMHERST | NY | 14228-2828 | |
| RICHARD A. WALTERS | DIANE G. WALTERS | 99 SHOREHAM | | | GROSSE POINTE SHORES | MI | 48236 | |
| RICHARD A. WARN | JOYCE T. WARN | 4037 WATERFORD DRIVE | | | CENTER VALLEY | PA | 18034 | |
| RICHARD A. WEAVER | CAROLE S. WEAVER | 8836 SOLITUDE DR | | | BRIGHTON | MI | 48116 | |
| RICHARD A. WEBER | | 3141 LINCOLN AVENUE | | | ALLENTOWN | PA | 18103-5449 | |
| RICHARD A. WEBER | | 43367 CALLE NACIDO | | | TEMECULA | CA | 92592 | |
| RICHARD A. ZAJKOWSKI | PHYLLIS A. ZAJKOWSKI | PO BOX 74 | | | PORT SANILAC | MI | 48469 | |
| RICHARD ALACAVA LAW OFFICES OF | | 3814 24TH ST202 | | | SAN FRANCISCO | CA | 94114 | |
| RICHARD ALAN PETERSON ATT AT LAW | | 66 SHENANGO ST | | | GREENVILLE | PA | 16125 | |
| RICHARD ALEXANDER | CLARA L. ALEXANDER | 3960 BURTON LN | | | DENVER | NC | 28037 | |
| RICHARD ALLEN AND ANGELA | | 1398 BEN NEVIS AVE | MARIE RUMSEY & METRO CONSTR & DAVID & DIANN LUCIEL | | BROOMFIELD | CO | 80020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD ALLEN BOGART | ROSALEE R. BOGART | 214 LAKEVIEW LANE | | | CARL JUNCTION | MO | 64834-9580 | |
| RICHARD ALTENHOFF | JENIFER ALTENHOFF | 652 WILDCAT CANYON ROAD | | | BERKELEY | CA | 94708 | |
| RICHARD ALVAREZ | NANCY ALVAREZ | 1 WARREN COURT | | | FARMINGVILLE | NY | 11738 | |
| RICHARD ALVOID P A | | 356 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| RICHARD AND | | 1337 KING RD | KRISTIN VANDEN AREND KEN MURPHY SIDING AND WINDOW | | OGILVIE | MN | 56358 | |
| RICHARD AND | | TRI TECH RESTORATION AND CONST CO INC | ROCHELLE METZGER AND RICK METZGER AND | | CAMARILLO | CA | 93010 | |
| RICHARD AND ALEXANDRA CARNIVALE | | 9015 NW 72 ST | | | PARKLAND | FL | 33067 | |
| RICHARD AND AMY HENDERSON | AND SERVPRO OF HAMILTON | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |
| RICHARD AND AMY HENDERSON | | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |
| RICHARD AND ANDREA DICKERSON | | 814 N OLIVE ST | | | ABILENE | KS | 67410 | |
| RICHARD AND ANGELA GALANTE | | 16 CRICKLEWOOD LN | AND MICHAEL MADDALENI | | MELROSE | MA | 02176 | |
| RICHARD AND ANGELA HENRY | | 338 CYPRESS DR | LINCOLN SUTHERLAND | | LAKE PARK | FL | 33403 | |
| RICHARD AND ANGELA RUMSEY | | 1398 BEN NEVIS AVE | AND METRO CONSTRUCTION | | BROOMFIELD | CO | 80020 | |
| RICHARD AND ANGELINE ELLIS | | 1356 E AVE R 3 | | | PALMDALE | CA | 93550 | |
| RICHARD AND ANITA REEVES | | 353 JOHNSO-SPOONER ROAD | | | CASTIETON | VT | 05735 | |
| RICHARD AND ANNE FAHEY | | 267 OUTLOOK AVE | | | CHESHIRE | MA | 01225 | |
| RICHARD AND ANNE YAGODA | | 4859 NW 112TH DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| RICHARD AND AUDREY JAMES | | 2171 MEADOW BROOK CT | | | THOUSAND OAKS | CA | 91362-5311 | |
| RICHARD AND BARBARA ANDERSON AND | | 281 KENT ROCK RD | GOLDMINE HOMES | | LOGANVILLE | GA | 30052 | |
| RICHARD AND BARBARA GOODRICH | | 1642 BROCKWAY | AND GOHM INSURANCE RESTORATION | | SAGINAW | MI | 48602 | |
| RICHARD AND BARBARA MILES AND | | 3347 DRESDEN DR | DONE RITE CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| RICHARD AND BARBIE PARKER AND | | 3014 ASHTON PARK DR | SANDTECH | | PEARLAND | TX | 77584 | |
| RICHARD AND BETH SPARBER | | 17362 CIRCA ORIENTE | AND BETH WEXLER | | RANCHO SANTA FE | CA | 92067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND BOONRAT KITYNSKY | | 4220 HUNTSFIELD RD | | | FAYETTEVILLE | NC | 28314 | |
| RICHARD AND BRENDA NAUROTH | | 1170 TRUMBAUERSVILLE RD | | | QUAKERTOWN | PA | 18951 | |
| RICHARD AND BRIDGETTE | | 1449 IRONWOOD DR | HARRINGTON | | DENHAM SPRINGS | LA | 70726 | |
| RICHARD AND CAROL MASON AND | | 8633 OLD CREEK RD | SERVPRO OF BARTLETT CORDOVA GERMANTOWN COLLIERVILL | | MEMPHIS | TN | 38125 | |
| RICHARD AND CAROL PELLAM | | 2738 BERKFORD CIR | | | LAKELAND | FL | 33810 | |
| RICHARD AND CHERYL MONTANEZ | | 10173 ANDOVER POINT CIR | AND CHERYL MENDEZ | | ORLANDO | FL | 32825 | |
| RICHARD AND CHRISTINE LYNCH | | 1425 ANTHONY WAY | & RICHARD & CHRISTINE LYNCH GLASS & SMALL CONSTRUC | | LATROBE | PA | 15650 | |
| RICHARD AND CINDY LAFFERTY AND | | 4119 AVALON PL | WINDOW CITY | | MURFREESBORO | TN | 37128 | |
| RICHARD AND CINDY MACIEL | | 321 NUBIAS PL | AND CYNTHIA MACIEL AND RIDGELINE CONSTRUCTION | | BILLINGS | MT | 59105 | |
| RICHARD AND CINDY SMITH | | 3221 SW 33RD ST | JOE LITTLE CONSTRUCTION | | TOPEKA | KS | 66614 | |
| RICHARD AND CYNTHEA HAMILTON | | 3505 VANCOUVER DR | | | DALLAS | TX | 75229 | |
| RICHARD AND CYNTHIA CARDENAS | | 12330 TESUQUE RD | | | APPLE VALLEY | CA | 92308 | |
| RICHARD AND CYNTHIA LASSITTER | | 17158 COUNTY RD 64 | RICKY JOHNSON | | LOXLEY | AL | 36551 | |
| RICHARD AND DANNA DAVIS AND | | 332 DENNIS ST SW | DONNA DAVIS AND DO ALL REMODELING | | JACKSONVILLE | AL | 36265 | |
| RICHARD AND DARLA COX | | 9233 PRAIRIE VALLEY RD | | | LONE GROVE | OK | 73443 | |
| RICHARD AND DAWN QUINN | | 3255 SKYVIEW | | | CORONA | CA | 92882 | |
| RICHARD AND DAWN SWINK AND | | 226 CANYON VALLEY DR | DAWN CURTIS SWINK | | RICHARDSON | TX | 75080 | |
| RICHARD AND DEBORA PALMER AND | | 14420 CYPRESS POINT | DEBORAH PALMER | | POWAY | CA | 92064 | |
| RICHARD AND DEBORAH HODGKINS | | 8545 YOLANDA AVE | AND DEBBIE HODGKINS | | NORTHRIDGE | CA | 91324 | |
| RICHARD AND DEBRA CASHWELL | | 2336 HUNTER DAVIS CT | AND JEFF FREEMANS ROOFING SIDING AND WINDOWS INC | | MONROE | NC | 28110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD and DEBRA TODD VS BANK YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY et al | | J Patrick Sutton | 1706 W 10th St | | Austin | TX | 78703 | |
| RICHARD AND DEBRA WELLS AND | | 38507 NE 124TH AVE | WHARTON CONSTRUCTION | | AMBOY | WA | 98601 | |
| Richard and Deeana Beigel Florante I Pena Richard and Debra McArtor v Deutsche Bank AG Deutsche Bank National Trust et al | | MURRAY and ASSOCIATES | 1781 Union St | | San Francisco | CA | 94123 | |
| RICHARD AND DEVRI BROWN | | 821 KENTUCKY AVE | | | DEER PARK | TX | 77536 | |
| RICHARD AND DIAN BROWN | | 9720 AVENEL FARM DR | AND RK HECHT INC | | POTOMAC | MD | 20854 | |
| RICHARD AND DIANA SAMPLE AND YACK | | 768 SKIPJACK DR | CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| RICHARD AND DIANE COLEY | | 4725 AVE S | | | BIRMINGHAM | AL | 35208 | |
| RICHARD AND DIANE WAGGONER | | 2516 PARISIAN CT | SUNTRUST BANK | | PUNTA GORDA | FL | 33950 | |
| RICHARD AND DORIS CLARY AND | | 107 BAPTISTRY DR | LEDBETTER CONTRACTING | | KINGS MOUNTAIN | NC | 28086 | |
| RICHARD AND DORIS SINGLETON | | 1515 E 37TH ST | | | SAVANNAH | GA | 31404 | |
| RICHARD AND DOROTHY FARWELL AND | | 3092 BAY VIEW COVE | TN HOME DEFENSE | | MEMPHIS | TN | 38127 | |
| RICHARD AND DRUCILLA COLEMAN | MIDWEST ROOFING AND FURNACE CO | 1976 OPAL ST | | | REYNOLDSBURG | OH | 43068-8230 | |
| RICHARD AND EDYTHE ABRAHAM | | 356 FAIRMONT WAY | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| RICHARD AND EUNICE CAMPBELL | | 5743 ANTIETAM DR | PAUL DAVIS RESTORATION | | SALEM | NC | 27106 | |
| RICHARD AND EVELYN SHIPP AND | | 11073 CHERRYWOOD CT | FIVE STAR FORT LAUDERDALE LLC | | SPRING HILL | FL | 34609 | |
| RICHARD AND EVELYNE PHILLIPS | | 2312 3RD PL NW | | | BIRMINGHAM | AL | 35215 | |
| RICHARD AND GLORIA WHITE AND | | 344 N SIX AVE | SCHUBERT DEVELOPMENT | | BUTLER | PA | 16001 | |
| RICHARD AND HEATHER FERGUSON AND | | 1393 550TH AVE | SERVPRO OF SPRINGFIELD | | LINCOLN | IL | 62656 | |
| RICHARD AND HEATHER YATES AND | | 1405 PINE LAKE RD | RICHARD YATES SR AND NDS DEVELOPMENT LLC | | ORLANDO | FL | 32808 | |
| RICHARD AND HOLLIE MATHIAS AND | | 209 211 LINDEN AVE | JB AND M CONSTRUCTION LLC | | IRVINGTON | NJ | 07111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND JANET EVANS AND | | 1917 MARY ST | ARKHOMA ROOFING | | PONCA CITY | OK | 74601 | |
| RICHARD AND JANET ZAMBUTO | | PO BOX 65 | | | STRATTON | ME | 04982-0065 | |
| RICHARD AND JEANIE CARMODY AND | RICHARD DALE CARMODY | PO BOX 8254 | | | BAYTOWN | TX | 77522-8254 | |
| RICHARD AND JEANNE NOLAN | | 17 EISENHOWER RD | | | NORWOOD | MA | 02062 | |
| RICHARD AND JENNIFER CHAMP AND | | 209 E 4TH ST | JOSEPH SCHMITT | | O FALLON | IL | 62269 | |
| RICHARD AND JENNIFER JAJEH | | 435 MADISON AVE | | | SAN BRUNO | CA | 94066-4033 | |
| RICHARD AND JENNIFER KULCZAK | | 9 ASBURY CT | AND RICHARD KULCZAK JR | | LAKE IN THE HILLS | IL | 60156 | |
| RICHARD AND JENNIFER VANTROOD | | 59 SUNSET DR | | | WATSONVILLE | CA | 95076-9653 | |
| RICHARD AND JENNIFER WRIGHT JR | | 814 HAMEL AVE | | | GLENSIDE | PA | 19038-2701 | |
| RICHARD AND JOAN DOWNING AND | | 214 WASHINGTON ST | JAMES SHANAHAN | | SERBORN | MA | 01770 | |
| RICHARD AND JOELLEN LAMBRIGHT | | 4364 FOX HUNT CT NE | AND BONNEMA CONSTRUCTION LLC | | PRIOR LAKE | MN | 55372 | |
| RICHARD AND JUDITH FORD | | 18606 LIPPIZANER DR | | | CYPRESS | TX | 77433 | |
| RICHARD AND JUDY JAHN | | 4042 YUCATAN CIR | | | PORT CHARLOTTE | FL | 33948 | |
| RICHARD AND JULIE CARLOCK | | 3143 ST IVES COUNTRY CLUB PKWY | | | DULUTH | GA | 30097 | |
| RICHARD AND KAREN STANALAND | | 14620 SWEAT LOOP RD | | | BALM | FL | 33503 | |
| RICHARD AND KELLY BROWN AND | | 4384 HWY 15 N | S & S HOME IMPROVEMENT REMODELING & RESTORATION | | LONOKE | AR | 72086 | |
| RICHARD AND KELLY PENA AND | BRADLEY ROOFING CO | 4229 HUNT DR APT 3609 | | | CARROLLTON | TX | 75010-3261 | |
| RICHARD AND KIM MCCONNELL JR | | 814 LOCUST ST APT 1 | BURGE WRECKING LLC | | TOLEDO | OH | 43604 | |
| RICHARD AND KIMBERLY | | 34088 PRAIRIE LOOP | SCHULTZ AND GREEN HOME SOLUTIONS LLC | | ELIZABETH | CO | 80107 | |
| RICHARD AND KRISTI OCONNOR | | 11422 DRAPER AVE | | | NICOMA PARK | OK | 73066 | |
| RICHARD AND KRISTINE LOGAN | AND RYAN EDWARDS CONSTRUCTION | 5709 AL HIGHWAY 145 | | | CLANTON | AL | 35046-4140 | |
| RICHARD AND LANA HOFFMAN AND | | 13716 CHEROKEE CT | PRO TECH CONSTRUCTION | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND LATRELL FELO | | 3677 OLIVER ST | | | NEW ORLEANS | LA | 70131-2307 | |
| RICHARD AND LEESA HILL | | 6013 CHANDELLE CR | | | PENSACOLA | FL | 32507 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | B AND N CONSTRUCTION | | SUMRALL | MS | 39482 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | | | SUMRALL | MS | 39482 | |
| RICHARD AND LINDA BEEBE AND | | 217 HANNA ST | RICHARD CRAIG AND NEW ROOF SYSTEM | | GOLDEN | IL | 62339 | |
| RICHARD AND LINDA FRITZ AND | | 2128 BAKER AVE E | RICHARD C FRITZ JR | | NISKAYUNA | NY | 12309 | |
| RICHARD AND LINDA WEBBER DENSON | | 2011 35TH ST | | | GALVESTON | TX | 77550 | |
| RICHARD AND LINETTA MORRING | | 231ST THOMAS RD | AND RICHARD MORRING SR | | FAYETTEVILLE | NC | 28311 | |
| RICHARD AND LISA DEHAVEN AND | | 213 RIVER INLET RD | RICHARD DEHAVEN JR | | SUFFOLK | VA | 23434 | |
| RICHARD AND LISA SKELLY AND MDM | | 530 MIDVALE MINE RD SE | RESTORATION DBA LM HAYBERG RESTORATION | | DENNISON | OH | 44621 | |
| RICHARD AND LORETTA POST | | 1865 RTE 153 | | | SALEM | NY | 12865 | |
| RICHARD AND LORI PENA | | W4735 PEBBLE DR | PAUL DAVIS RESTORATION | | ELKHORN | WI | 53121 | |
| RICHARD AND LORI ROBERTS | | 28411 BRANDON DR | | | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD AND LORI RODINO AND | | 708 WASENTHA WAY | UNIVERSAL BUILDERS | | SLINGERLANDS | NY | 12159 | |
| RICHARD AND LUNDA GREEN AND | | 352 CHERYL CT | DCV BUILDERS LLC | | JONESBORO | GA | 30238 | |
| RICHARD AND MARIA BURDISH AND | | 16 GARFIELD PL | JBL HOME IMPROVEMENTS INC | | LINDENHURST | NY | 11757 | |
| RICHARD AND MARIA LOPEZ AND | | 6931 BERKSHIRE AVE | MARIO E PAREDES | | RANCHO CUCAMONGA | CA | 91701 | |
| RICHARD AND MARY BUSDEKER | | RR 1 BOX 31 | AND UNDERWOOD GENERAL BUILDERS INC | | BRIDGEPORT | WV | 26330 | |
| RICHARD AND MARY DUFRESNE | | 10 GRAYPEBBLE CIR | AND MARY GUETHERMAN | | SICKLERVILLE | NJ | 08081 | |
| RICHARD AND MARY HEAP | | 650 NW 214TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| RICHARD AND MAYONA BUNCH | | 814 BACON RD | AND CHENEVERT HOME MAINTENANCE | | HINESVILLE | GA | 31313 | |
| RICHARD AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD AND MELISSA KATZ | | 82 VILLAGE RD | | | POMPTON PLAINS | NJ | 07444 | |
| RICHARD AND NANCY MCMAHON AND | | 214 KAILUA RD | RICHARD MCMAHON JR | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND PAMELA WARD AND | | 20234 S ROSEWOOD CT | CCA RESTORATION | | FRANKFORT | IL | 60423 | |
| RICHARD AND PATRICIA BOEHMER | | 201 LAKESHORE DR | AND RICHARD BOEHMER SR | | NASHUA | IA | 50658 | |
| RICHARD AND PATRICIA CUELLAR AND | | 2662 MAPLE ST | CRESTLINE BUILDERS INC | | MADERA | CA | 93637 | |
| RICHARD AND REGINA FOGELSANGER | | 4165 MICHIGAN RD | | | PLYMOUTH | IN | 46563 | |
| RICHARD AND RENEE BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RICHARD AND RHONDA RUIZ | | 707 S LAKE WASHINGTON CT | | | SLIDELL | LA | 70461 | |
| RICHARD AND RICK MASSIE | | 2735 BIG WOODS TRAIL | | | DAYTON | OH | 45431 | |
| RICHARD AND ROCHELL SMITH | | 1038 TURNERS LANDING RD | AND STONE HOUSE CONSTRUCTION | | LANEXA | VA | 23089 | |
| RICHARD AND RUTH SPILLY AND | INDIANAPOLIS GENERAL CONTRACTORS | 5347 N COLLEGE AVE APT 105 | | | INDIANAPOLIS | IN | 46220-3170 | |
| RICHARD AND SANDRA BODE | | PO BOX 1792 | | | FALLON | NV | 89407-1792 | |
| RICHARD AND SANDRA PUSATERI AND | NW BUILDERS INC | PO BOX 2339 | | | BANDERA | TX | 78003-2339 | |
| RICHARD AND SANDRA SCHWARTZ AND | | 8232 W MONTEBELLO AVE | WOLFE HOMES | | GLENDALE | AZ | 85303 | |
| RICHARD AND SHERRY SIMMONS | | 13937 EXETER DR | TITAN CONSTRUCTION | | ORLAND PARK | IL | 60467 | |
| RICHARD AND STACEY STAMM | | 108 WATER ST | | | DANVERS | MA | 01923 | |
| RICHARD AND STACIE HERRERA AND | AMERICAN LEAK DETECTION | 2217 KATY LN APT C | | | GEORGETOWN | TX | 78626-8691 | |
| RICHARD AND STACY WILSON AND | | 1414 LOUISIANA ST | RICHARD WILSON II | | LEAKESVILLE | MS | 39451 | |
| RICHARD AND STEPHANIE CHAVEZ AND | | 6406 7 RIVERS HWY | BUCCHNER CONSTRUCTION | | ARTESIA | NM | 88210 | |
| RICHARD AND STEPHANIE WILLIAMS | | 527 NASHVILLE CT | | | HEMET | CA | 92545 | |
| RICHARD AND SUSAN HEDLUND | | 1080 NW 74TH WAY | | | PLANTATION | FL | 33313 | |
| RICHARD AND SUSAN PONTIUS AND | GREENPOINT | 7331 LAMONT AVE NE | | | ALBERTVILLE | MN | 55301-4566 | |
| RICHARD AND SUSAN RANDLES AND | | 1815 W MASON RD | DD ENTERPRISE LLC DBA EQUITY ONE EXTERIORS | | MILAN | OH | 44846 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND AMERICAS HOME PL INC | | COLLINS | MS | 39428 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND JONES CONSTRUCTION COMPANY | | COLLINS | MS | 39428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND TAMALA SOBEK AND | | 20647 KYLEMORE DR | FORTNEY AND WEYGANDT | | STRONGSVILLE | OH | 44149 | |
| RICHARD AND TAMARA MCCOMBS | | 29870 BLOOM RD | | | HERMISTON | OR | 97838 | |
| RICHARD AND TAMMIE MARSHALL | | 257 SHARPTOWN S | | | LAUREL | MD | 20724 | |
| RICHARD AND TANIA HOLLOWAY AND | | 4821 KINGSESSING ST | JOHN ROCCIAS ROOFING CO | | PHILADELPHIA | PA | 19143 | |
| RICHARD AND TANYA SHAW AND FLOODSERV | | 427 W ADAMS | | | MCALESTER | OK | 74501 | |
| RICHARD AND TERESA BATSON | | 598 EDDINGER RD | AND STEPHEN TAYLOR CONTRACTOR | | THOMASVILLE | NC | 27360 | |
| RICHARD AND TERESA WELCH AND | | 15226 JUDY | SW CONTRACTORS | | BAYTOWN | TX | 77523-8695 | |
| RICHARD AND TERRI COPPOCK | | 59 WINTER ST | | | BATTLE CREEK | MI | 49015 | |
| RICHARD AND TINA ELWELL | | 303 S BOSTON ST | | | GALION | OH | 44833 | |
| RICHARD AND TINA FLORES | | 1426 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85023 | |
| RICHARD AND TINA FLORES | | 4080 WELLINGTON MIST POINT | RESURGENCE SOLUTIONS | | DULUTH | GA | 30097 | |
| RICHARD AND TISHA STEVENS | | 8920 NW 112TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD AND TOMEKA WEATHERSPOON | | 2280 N UNICORN | AND COBIA GENERAL CONT | | AVON PARK | FL | 33825 | |
| RICHARD AND TONYA CHATMAN | | 616 OLD SPANISH TRAIL | | | WAVELAND | MS | 39576 | |
| RICHARD AND TWYLA SPURLOCK | | 5507 WENDY ST | | | PARAGOULD | AR | 72450 | |
| RICHARD AND VALERIE DILLON | | 147 GOLDEN PHEASANT | | | SLIDELL | LA | 70461 | |
| RICHARD AND VICKY WAGNER AND | | 5280 ROOFING AND EXTERIORS | 43097 LONDON DR | | PARKER | CO | 80138 | |
| RICHARD AND VIKKI MEYER | | 3148 NORMANDY DR | | | PORT CHARLOTTE | FL | 33952 | |
| RICHARD AND WYLEA MOORE | | 2868 CARVER MOORE RD | | | CLARKTON | NC | 28433 | |
| Richard Anderson | | 81 Ashley Drive | | | Feasterville | PA | 19053 | |
| RICHARD APPEZZATO | KATHERINE APPEZZATO | 20 LAKE AVENUE | | | FAIR HAVEN | NJ | 07704 | |
| RICHARD ASKENASE ATT AT LAW | | 1 THOMPSON SQ | | | CHARLESTOWN | MA | 02129 | |
| RICHARD ASKENASE ATT AT LAW | | 2 THOMPSON SQ FL 1 | | | CHARLESTOWN | MA | 02129 | |
| RICHARD AVILA AND QUEZADA | | 4505 GOLDCREST CT | CONSTRUCTION AND MAYRA AVILA | | ANTICOCH | CA | 94531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD B CAREY ATT AT LAW | | 801 NORTHPOINT PKWY STE 7 | | | WEST PALM BCH | FL | 33407 | |
| RICHARD B DOHERTY | KLYN DOHERTY | 3588 NW LEHMAN PL | | | BEAVERTON | OR | 97006 | |
| RICHARD B GRENFELL | | 687 TILTING T DRIVE PO BOX 815 | | | BORREGO SPRINGS | CA | 92004 | |
| RICHARD B HARDY III ATT AT LAW | | 525 AVON BELDEN RD REAR STE | | | AVON LAKE | OH | 44012 | |
| RICHARD B HENDERSON AND | | MARY P HENDERSON | 5808 SANTINEL DR. | | RALEIGH | NC | 27609-3508 | |
| RICHARD B HO | ANNA S TOY | 938 GOETTINGEN STREET | | | SAN FRANCISCO | CA | 94134 | |
| RICHARD B JACOBSON ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| RICHARD B MANER PC | | 5775 GLENRIDGE DR STE 100 BLDG D | | | ATLANTA | GA | 30328 | |
| RICHARD B OWENS ASA CRA | | 5300 W GIRARD AVE | | | PHILADELPHIA | PA | 19131 | |
| RICHARD B PARKER | DIANNE M PARKER | 928 PRESIDIO DRIVE | | | COSTA MESA | CA | 92626-5610 | |
| RICHARD B PYLES ESQ ATT AT LAW | | 20343 OLD CUTLER RD | | | MIAMI | FL | 33189 | |
| RICHARD B SCHOENBOHM ATT AT LAW | | 206 S MEMORIAL DR REAR | | | APPLETON | WI | 54911 | |
| RICHARD B STARKEY ATT AT LAW | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| RICHARD B STINSON JR ATT AT LAW | | 12275 SW 2ND ST | | | BEAVERTON | OR | 97005 | |
| RICHARD B SYTHE AND | PATRICIA R SYTHE | 9154 E SMOKE RISE DR | | | TUCSON | AZ | 85715-6501 | |
| RICHARD B THOMPSON ATT AT LAW | | 222 HWY 35 2ND FL | | | NEW MONMOUTH | NJ | 07748 | |
| RICHARD B VANETTEN GLORIA PETTERS | | 209 MAPPLEWOOD DR | GLORIA J VANETTEN | | CLARKSVILLE | IN | 47129 | |
| RICHARD B WEBBER II | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| RICHARD B. CONNELL | MAURLYN S CONNELL | 11768 LAUREL DELL AVE | | | MONTE RIO | CA | 95462 | |
| RICHARD B. FERRIBY | SUSAN K. FERRIBY | 11326 WEST ST | | | GRAND BLANC | MI | 48439 | |
| Richard B. Godfrey | DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| RICHARD B. KETTMAN | MARY C. KETTMAN | PO BOX 2744 | | | WATERLOO | IA | 50704-2744 | |
| RICHARD B. LIGHT | EUNICE M. LIGHT | 342 KIRKSWAY LANE | | | LAKE ORION | MI | 48362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD B. MATHEWS | BARBARA A. MATHEWS | 31389 LAKE VIEW CT | | | FORISTELL | MO | 63348 | |
| RICHARD B. MCGLINN | LEAH M. MALONEY | 17601 GRASS LAKE RD | | | GRASS LAKE | MI | 49240 | |
| RICHARD B. PINNEY | JANE A. PINNEY | 21 GREAT BAY DRIVE EAST | | | GREENLAND | NH | 03840 | |
| RICHARD B. REIDER | MILDRED REIDER | 6246 DAVISON RD | | | BURTON | MI | 48509 | |
| RICHARD B. ROE | SUSAN P. ROE | 145 HAULANI STREET | | | MAKAWAO | HI | 96768 | |
| RICHARD B. ROSEN | MICHELE P. ROSEN | 17 EAST DRIVE | | | MARGATE | NJ | 08402 | |
| RICHARD B. STAPLEFORD | | 4518 ST GEORGE-KIRKWOOD RD | | | ST GEORGES | DE | 19733 | |
| RICHARD B. SWEET | EULA M. SWEET | 45-107 MAHALANI CIRCLE | | | KANEOHE | HI | 96744 | |
| RICHARD B. TULLAR | PATRICIA L. TULLAR | 507 N VASSAR DRIVE | | | DURAND | MI | 48429-1380 | |
| RICHARD B. WAGNER | GAYLE Z. WAGNER | 13 DRAKE ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| RICHARD BALL | | 37755 LASKER AVENUE | | | PALMDALE | CA | 93550-6935 | |
| RICHARD BANKS AND ASSOCIATES PC | | 393 BROAD ST NW | PO BOX 1515 | | CLEVELAND | TN | 37311 | |
| RICHARD BARAG AND DECAVE | | 7905 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| RICHARD BARANYI ATT AT LAW | | PO BOX 2183 | | | HENDERSONVILLE | TN | 37077 | |
| RICHARD BARRY AND GLADIATOR | | 7034 POTOMAC DR | CONSTRUCTION INC | | PORT RICHEY | FL | 34668 | |
| RICHARD BARRY AND RAINBOW | | 7034 POTOMAC DR | INTERNATIONAL | | PORT RICHEY | FL | 34668 | |
| RICHARD BARTYZEL | SHARI A. BARTYZEL | 5763 WHITE PINE DRIVE | | | ST LOUIS | MO | 63129 | |
| RICHARD BARZAL REBEKAH BARZAL | | 2032 SUMMERS AVE | LMHAYBERG RESTORATION LLC | | STREETSBORO | OH | 44241 | |
| RICHARD BAYLERIAN, STEPHEN | | 5220 OAKMAN | | | DEARBORN | MI | 48126 | |
| RICHARD BEALING | | 6340 AMERICANA DR APT 213 | | | WILLOWBROOK | IL | 60527-2244 | |
| RICHARD BEAN | | HEATHER BEAN | 3007 SOUTHFORK COURT | | WICHITA | KS | 67216-2324 | |
| RICHARD BEARD | | 33 BRIDGE STREET | | | HILLSBORO | NH | 03244 | |
| RICHARD BEAUCHESNE | | 6133 COUNTRY CLUB PKWY | | | SAN JOSE | CA | 95138-2308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BEERE | AVRIL BEERE | 49 SUMMIT AV | | | CEDAR KNOLLS | NJ | 07927 | |
| RICHARD BEHRENDT | REBECCA BEHRENDT | 10687 YOLO STREET | | | VENTURA | CA | 93004 | |
| RICHARD BELFORD ATT AT LAW | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| RICHARD BENOIT | | 3140 S TOLDT PARKWAY | | | WEST ALLIS | WI | 53227 | |
| RICHARD BERARDI | LINDA R. BERARDI | PO BOX 496 | | | PINE VALLEY | CA | 91962-0000 | |
| RICHARD BERDINE AND MICHAEL | RECONSTRUCTION INC | ESTERAK AND BE HAPPY HOMES INC | AND DESIGN RESTORATION AND | | KENT | OH | 44240 | |
| RICHARD BERG AND ALICE BERG | | 801 12TH ST | | | SAN LEON | TX | 77539 | |
| RICHARD BERNTHAL | | 511 GROVELAND DRIVE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD BLAIR URIS | SARAH ANN URIS | 9574 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| RICHARD BLAKE AND R AND G BLAKE | | 1148 E CARACAS AVE | | | HERSHEY | PA | 17033 | |
| RICHARD BOISVERT | | 131 CHAD RD | | | MANCHESTER | NH | 03104-1763 | |
| RICHARD BORISH | CHERYL BORISH | 7606 CANBERRA WAY | | | RIVERSIDE | CA | 92508 | |
| RICHARD BOWDEN AND VIP | CONSTRUCTION | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |
| RICHARD BOWDEN VICTORIA BOWDEN AND | SCUSE ENTERPRISE INC | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |
| Richard Boyd | | 3409 Englewood Street | | | Philadelphia | PA | 19149 | |
| Richard Briansky, Esq., Prince Lobel Tye | CHICAGO TITLE INSURANCE CO, PLAINTIFF, VS. WARRANTY TITLE COMPANY, INC, DEFENDANT, GMAC MORTGAGE LLC, THIRD PARTY DEFENDANT. | 100 Cambridge St. | | | Boston | MA | 02114 | |
| RICHARD BRICCO AND MAAS CONSTRUCTION | | E 10240 BEHNKE RD | | | CLINTONVILLE | WI | 54929 | |
| RICHARD BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICHARD BRITTON | | 7741 E ARCHER PL | | | DENVER | CO | 80230 | |
| RICHARD BRONER | DELLA BRONER | 21655 GREEN HILL RD APT 117 | | | FARMINGTON HILLS | MI | 48335-4336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BROWN JR | | 6852 TIMBER CREST DR | | | MAPLE GROVE | MN | 55311 | |
| RICHARD BRYER | GINA BRYER | 2241 BURNT OAK DRIVE | | | FRANKTOWN | CO | 80116 | |
| RICHARD BURDYSHAW JR | | 3562 RIVER ROAD | | | PERRY | OH | 44081 | |
| RICHARD BUSSE AND SERVPRO OF | | 3788 COUNTY RD 850 S | MADISON | | MADISON | IN | 47250 | |
| RICHARD BUTCHKO AND PREMIER | | 235 E WRIGHTWOOD AVE | DESIGN BUILDERS | | GLENDALE HEIGHTS | IL | 60139 | |
| RICHARD C ACKERMAN | ELIZABETH ACKERMAN | 836 TEQUESTA DRIVE | | | FRANKLIN LAKES | NJ | 07417 | |
| RICHARD C AND KAREN B SMILEY AND | | 6018 ROYAL CREST DR | JUST JON HOME REMODELING AND REPAIR | | DALLAS | TX | 75230 | |
| RICHARD C AND MARY L | | 11528 SPICEWOOD PKWY | HENDRICKSON | | AUSTIN | TX | 78750 | |
| RICHARD C ANGELO JR ATT AT LAW | | 9459 LAPEER RD STE 101 | | | DAVISON | MI | 48423 | |
| RICHARD C CLEARY ESQ ATT AT LAW | | PO BOX 9 | | | HOULTON | ME | 04730 | |
| RICHARD C DANIELS IFA | | 3500 VIRGINIA BEACH BLVD STE 511 | | | VIRGINIA BEACH | VA | 23452 | |
| RICHARD C DOOLEY | RACHEL R DOOLEY | 1533 MORSE BLVD. | | | SAN CARLOS | CA | 94070 | |
| RICHARD C FLIPPIN V GMAC MORTGAGE LLC | | LAW OFFICES OF ODIS WILLIAMS PC | 315 W PONCE DE LEON AVE STE 558 | | DECATUR | GA | 30030 | |
| RICHARD C FOOTE ATT AT LAW | | 20133 FARNSLEIGH RD | | | SHAKER HEIGHTS | OH | 44122 | |
| RICHARD C FORMAN | SUSAN L FORMAN | 11 CAPE COD | | | IRVINE | CA | 92620 | |
| RICHARD C FRIER ATT AT LAW | | 2014 6TH AVE N STE A | | | BIRMINGHAM | AL | 35203 | |
| RICHARD C GANZER | | 59-32 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | |
| RICHARD C HARRIS ATT AT LAW | | 6634 DOOLITTLE AVE | | | RIVERSIDE | CA | 92503 | |
| RICHARD C KRUSE | ANNE MAHONEY KRUSE | 5626 CHELSEA AVE | | | LA JOLLA | CA | 92037-7510 | |
| RICHARD C LANGHORNE PC | | PO BOX 1119 | | | GLOUCESTER | VA | 23061 | |
| RICHARD C LOMBARDI ATT AT LAW | | 240 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| RICHARD C MOONEY AND ASSOCIATES P | | 209 W RIVER RD UNIT 6 | | | HOOKSETT | NH | 03106 | |
| RICHARD C MUDRICK ATT AT LAW | | 300 FALLOWFIELD AVE | | | CHARLEROI | PA | 15022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C NELSON | MARY A DOROW | 2348 BUFORD AVE | | | SAINT PAUL | MN | 55108 | |
| RICHARD C PANCIERA ATT AT LAW | | 53 HIGH ST STE 26 | | | WESTERLY | RI | 02891 | |
| RICHARD C PECORARO ATT AT LAW | | PO BOX 17586 | | | RICHMOND | VA | 23226 | |
| RICHARD C POOLE ATT AT LAW | | 1510 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| RICHARD C REHMEYER | | 1880 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| RICHARD C TAYLOR | EILEEN L TAYLOR | 5432 LAFAYETTE DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| RICHARD C WHALEY ATT AT LAW | | 1215 E FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| RICHARD C WOLSCHLAGER | LYNN M WOLSCHLAGER | 277 WINDRIFT LANE | | | ROCHESTER HILLS | MI | 48307 | |
| RICHARD C YURICH | | 2148 15TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| RICHARD C. CAPUTO | CYNTHIA F. CAPUTO | 5650 TYSHIRE PARKWAY | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD C. CULPEN | KATHERINE CULPEN | 65 LEA DR. | | | FISHERSVILLE | VA | 22939 | |
| RICHARD C. FASSINO | DIANA M. FASSINO | PO BOX 4313 | | | KETCHUM | ID | 83340 | |
| RICHARD C. GIBA | PATRICIA S. GIBA | PO BOX 352 | | | ELK | WA | 99009-0352 | |
| RICHARD C. JOHNSON | | 722 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| RICHARD C. KINDBERG | MICHELE P. KINDBERG | 8420 DAVISHIRE DRIVE | | | RALEIGH | NC | 27615 | |
| RICHARD C. KOWIESKI | KAREN A. KOWIESKI | 1629 BURGANDY LN | | | STEVENS POINT | WI | 54482-9419 | |
| RICHARD C. LEA | | 149 RUDD ROAD | | | VISTA | CA | 92084 | |
| RICHARD C. REMENIH | LYNDA L. BOWES | 1117 LAKEMONT DRIVE | | | VALRICO | FL | 33594 | |
| RICHARD C. SCHULTZ | KAREN L. SCHULTZ | 45944 GREEN VALLEY RD | | | PLYMOUTH | MI | 48170 | |
| RICHARD C. SHAVE | BETTY M SHAVE | 4675 SONGBIRD LN | | | CHICO | CA | 95973-8935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C. SINCLAIR, ESQ | KEN REED AKA KENNY REED VS THE BANK OF MELLON TRUST, ET AL EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC DOES 1-10 | P.O. Box 1628 | | | Oakdale | CA | 95361 | |
| RICHARD C. WALLACE | CHERYL A. WALLACE | 523-A  KEOLU DRIVE | | | KAILUA | HI | 96734 | |
| RICHARD C. WEIERMILLER | LUCINDA G. WEIERMILLER | 9823 BURNING TREE | | | GRAND BLANC | MI | 48439 | |
| Richard Cady | | 8 Gordon Wilbur Court | | | Churchville | PA | 18966-1536 | |
| RICHARD CADY AND KEVJON LLC | | 435 SALEM TURNPIKE | DBA SERVPRO OF NORWICH WINDHAM CO | | BOZRAH | CT | 06334 | |
| RICHARD CALENDO | | 543 E MAIN ST STE 110 | | | EAST DUNDEE | IL | 60118 | |
| RICHARD CAMPBELL AND CADE | ENTERPRISES INC | 1130 BOB HARMON RD | | | SAVANNAH | GA | 31408-9065 | |
| RICHARD CAREFELLE | | ANGELA D CAREFELLE GUNN | 5069 S. CARR RD | | FRUITPORT | MI | 49415 | |
| RICHARD CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD CARRILLO | | PO BOX 90113 | | | SAN BERNARDINO | CA | 92427 | |
| RICHARD CHAISSON | | 31 HILLSIDE DR | | | E LONGMEADOW | MA | 01028 | |
| RICHARD CHANDLER | | 332 LINCOLN ST | | | GLENVIEW | IL | 60025-4921 | |
| RICHARD CHAPMAN ATT AT LAW | | 1612 S CINCINNATI AVE STE 210 | | | TULSA | OK | 74119 | |
| RICHARD CHAPMAN ATT AT LAW | | 6846 S CANTON AVE STE 100 | | | TULSA | OK | 74136 | |
| RICHARD CHARLES PURPER | CAMMY PURPER | 2970 E PRADO LN | | | COLTON | CA | 92324-9738 | |
| RICHARD CHERKIS | JILL CHERKIS | 9 HILLVALE ROAD | | | SYOSSET | NY | 11791 | |
| RICHARD CLARK AGENCY | | PO BOX 527 | | | PORTLAND | ME | 04112 | |
| RICHARD CLONAN | GAIL CLONAN | 1 DARTMOUTH COURT | | | TINTON FALLS | NJ | 07724 | |
| RICHARD CLYDE ISRAEL | | 3663 S HEIFNER PL | | | TUCSON | AZ | 85735-1442 | |
| RICHARD CODAIR | | 71 BARRINGTON DRIVE | | | BEDFORD | NH | 03110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD COHEN | | 11454 GLOWING SUNSET LN | | | LAS VEGAS | NV | 89135 | |
| RICHARD COHOON | DEANNA COHOON | 19151 CARTER ROAD | | | HILLMAN | MI | 49746 | |
| RICHARD COLLINS ATT AT LAW | | PO BOX 1663 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD COLMAN | | 29 COACHWOOD TERRACE | | | ORINDA | CA | 94563-0000 | |
| RICHARD COLONNA | TERRY L. COLONNA | 11701 MAPLE DRIVE | | | MILLERSBURG | MI | 49759 | |
| RICHARD CONARD | JOAN CONARD | 5820 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD CONARROE | | 342 HEWETT ROAD | | | WYNCOTE | PA | 19095 | |
| RICHARD CONES INC | | 10405 TOWN AND COUNTRY WAY 204 | | | HOUSTON | TX | 77024 | |
| RICHARD COOGAN | | 5014 SWAN DR | | | PHOENIXVILLE | PA | 19460 | |
| RICHARD COOPER AND SARAH DEKKER | | 13175 E ELK PL | AND COLORADO ROOF MAINTENANCE CO | | DENVER | CO | 80239 | |
| RICHARD CORSON | RUTH CORSON | 5 ARLENE CT | | | HILLSBOROUGH | NJ | 08844 | |
| Richard Costa Jr | | 215 Hooker Street | | | Riverside | NJ | 08075 | |
| RICHARD COSTIGAN ATT AT LAW | | 136 W ROUTE 38 | | | MOORESTOWN | NJ | 08057 | |
| RICHARD CRAIG WHITE | | 221 N KENILWORTH, #402 | | | OAK PARK | IL | 60302 | |
| RICHARD CRAIG-LAWRENCE | JANICE KORPI LAWRENCE | 61279 KING JEROBOAM AVENUE | | | BEND | OR | 97702-0000 | |
| Richard Craven, Esq., Sikora Law LLC | RESIDENTIAL FUNDING COMPANY, LLC., PLAINTIFF V. MARTHA A. RICHNER, DEFENDANT. | 685 S. Front St. | | | Columbus | OH | 43206 | |
| RICHARD CROAK ATT AT LAW | | 1450 WESTERN AVE STE 203 | | | ALBANY | NY | 12203 | |
| RICHARD CROAK ATT AT LAW | | 314 GREAT OAKS BLVD | | | ALBANY | NY | 12203 | |
| RICHARD CUMMINGS | LESLIE A STEVENS | 1292 CARIA DRIVE | | | LAFAYETTE | CO | 80026 | |
| RICHARD CURRIE | JILL CURRIE | 2980 WOODLAND DRIVE | | | METAMORA | MI | 48455 | |
| RICHARD D ACKERMAN ATT AT LAW | | 27247 MADISON AVE STE 116 | | | TEMECULA | CA | 92590-5674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D ANDREWS AND | | KELLE J ANDREWS | 10036 NORTH 27TH STREET | | PHOENIX | AZ | 85028 | |
| RICHARD D BEERS JR. | | 4720 YORKSHIRE DR | | | ELLICOTT CITY | MD | 21043 | |
| RICHARD D CARTWRIGHT ATT AT LAW | | PO BOX 694 | | | COVINGTON | TN | 38019 | |
| RICHARD D CROTTY ATT AT LAW | | 421 W BROADWAY STE 311 | | | COUNCIL BLUFFS | IA | 51503 | |
| RICHARD D DUBOIS | JANIS L LEWIS | 6132 HWY 101 N | PO BOX 681 | | AMANDA PARK | WA | 98526 | |
| RICHARD D EHRLICH | | 6077 GILBERT LAKE ROAD | | | BLOOMFIELD | MI | 48301 | |
| RICHARD D ELLIOTT JR | | 2845 HOWARD DRIVE | | | MARIETTA | GA | 30062 | |
| RICHARD D ENSELE | KATHLEEN E. ENSELE | 113 CARAGANA COURT | | | STERLING | VA | 20164 | |
| RICHARD D FESSLER ATT AT LAW | | 8685 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| RICHARD D FRANZBLAU LLC | | 12301 LAKE UNDERHILL RD | | | ORLANDO | FL | 32828 | |
| RICHARD D FRANZBLAU LLC | | PO BOX 8100 | | | BRIDGEWATER | NJ | 08807 | |
| RICHARD D FRAZIER JR | | 1319 HICKORY HOLLOW DRIVE | | | FLINT | MI | 48532 | |
| RICHARD D GAUDREAU ATT AT LAW | | 395 MAIN ST | PO BOX 1359 | | SALEM | NH | 03079 | |
| RICHARD D GAY ATT AT LAW | | 330 N STATE ST | | | ALMA | MI | 48801 | |
| RICHARD D GISH ATT AT LAW | | PO BOX 837 | | | INVERNESS | FL | 34451 | |
| RICHARD D GRANVOLD ATT AT LAW | | 31620 23RD AVE S STE 205 | | | FEDERAL WAY | WA | 98003 | |
| RICHARD D GREENWOOD ATT AT LAW | | PO BOX 5737 | | | TWIN FALLS | ID | 83303 | |
| RICHARD D GROSSMAN LAW OFFICES | | 225 W WACKER DR FL 20 | | | CHICAGO | IL | 60606 | |
| RICHARD D GURGANIOUS AND PAUL | DAVIS RESTORATION OF S ATLANTA | 77 MISTY MEADOWS LN | | | ROCKY POINT | NC | 28457-9085 | |
| RICHARD D HERREN ATT AT LAW | | 105 S BICKFORD AVE STE 202 | | | EL RENO | OK | 73036 | |
| RICHARD D HILER | | 1501 E. ROELAND AVENUE | | | APPLETON | WI | 54915 | |
| RICHARD D HOLMAN | BARBARA C HOLMAN | 137 SOUTH 293RD STREET | | | FEDERAL WAY | WA | 98003 | |
| RICHARD D JONES A PROFESSIONAL | | 3777 N HARBOR BLVD | | | FULLERTON | CA | 92835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D KINGTON | | HELEN A KINGTON | 198 LINCOLN HILL | | COATESVILLE | IN | 46121 | |
| RICHARD D KREJCI | DEBRA J KREJCI | 2630 NORTH 131 STREET | | | BROOKFIELD | WI | 53005 | |
| RICHARD D LADD ATT AT LAW | | 1212 TEXAS AVE | | | LUBBOCK | TX | 79401 | |
| RICHARD D LARSON ATT AT LAW | | 111 E ELM ST | | | SYCAMORE | IL | 60178 | |
| RICHARD D LIBBY | MARY K LIBBY | 773 COMMERCIAL ST | | | ROCKPORT | ME | 04856 | |
| RICHARD D MANES | | 1454 BONNELL AVE | | | GRIDLEY | CA | 95948-9427 | |
| RICHARD D MORISON AND RESTONE | | 1002 8TH ST SW | FED CREDIT UNION ITS SUCCESSORS | | DECATUR | AL | 35601 | |
| RICHARD D NADEL ESQ | | 3300 PGA BLVD 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NADEL ESQ ATT AT LAW | | 3300 PGA BLVD STE 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NELSON ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| RICHARD D PALMER ATT AT LAW | | 2550 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| RICHARD D POWELL | LAURIE J POWELL | 6 TRENTON STREET | | | METHUEN | MA | 01844 | |
| RICHARD D RACADIO | TRACI M RACADIO | 39749 LINCOLN STREET | | | BEAUMONT | CA | 92223-4627 | |
| RICHARD D RITO JR | | P O BOX 465 | | | SKIPPACK | PA | 19474 | |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | | UZICK and ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 | |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | | UZICK and ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 | |
| RICHARD D SEIBEL | SUE E SEIBEL | 15436 NE ANDRA PLACE | | | PORTLAND | OR | 97230 | |
| RICHARD D SEWARD ATT AT LAW | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| RICHARD D SHINBAUM ATT AT LAW | | 566 S PERRY ST | | | MONTGOMERY | AL | 36104-4632 | |
| RICHARD D SMELOFF ATT AT LAW | | 111 WILLARD ST STE 1E | | | QUINCY | MA | 02169 | |
| RICHARD D SPARKMAN AND ASSOCS | | PO BOX 1687 | | | ANGIER | NC | 27501 | |
| RICHARD D STEFFAN ATT AT LAW | | 389 AUBURN RAVINE RD | | | AUBURN | CA | 95603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D STRONG | | LADONNA E STRONG | 2725 WEST STAFFORD AVENUE | | EDMOND | OK | 73003 | |
| RICHARD D THOMPSON | | 3623 E GEDDES DR | | | CENTENNIAL | CO | 80122 | |
| RICHARD D YEAGLEY | DIANA YEAGLEY | 19348 CALVERT STREET | | | TARZANA | CA | 91335 | |
| RICHARD D ZAHARIE ATTORNEY AT | | 8201 SPRINGBROOK RD | | | HORTON | MI | 49246-9022 | |
| RICHARD D. ARTHUR | | 4240 E. ROUND LAKE ROAD | | | LAINGSBURG | MI | 48848 | |
| RICHARD D. BATCHELOR JR. | EVA L. BATCHELOR | 15018 N 61ST PLACE | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD D. BERGAN | MARTHA W. BERGAN | 64-828  UIKEONI STREET | | | KAMUELA | HI | 96743 | |
| RICHARD D. BERNARD | ANNE M. BERNARD | 1  OAK GROVE ROAD | | | FLEMINGTON | NJ | 08822 | |
| RICHARD D. BOLON | MARY T. BOLON | 5365 CROWFOOT | | | TROY | MI | 48085 | |
| RICHARD D. CRABTREE | STACEY A. CRABTREE | 930 NW 46TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| RICHARD D. DESMONE | | 1478 ORCHARD GROVE | | | LAKEWOOD | OH | 44107 | |
| RICHARD D. GAST | SUZANNE M. GAST | 7751 EAST FAIRMOUNT STREET | | | TUCSON | AZ | 85715-5026 | |
| RICHARD D. GIFFORD | | 3008 CLARENDON | | | FLINT | MI | 48504 | |
| RICHARD D. HILL | PATRICIA M. HILL | 7756 WHICKHAM RD | | | LAKELAND | FL | 33810 | |
| RICHARD D. JONES | KAREN A. JONES | 7319 OCCIDENTAL ROAD | | | SEBASTOPOL | CA | 95472 | |
| RICHARD D. KING II | | 3877 LAZY FOREST TRL | | | INTERLOCHEN | MI | 49643-9380 | |
| RICHARD D. LILES | | 104 TAMMY DR | | | GARNER | NC | 27529 | |
| RICHARD D. MARTIN | JANICE A. MARTIN | 11275 NORA DRIVE | | | FENTON MI | MI | 48430 | |
| RICHARD D. MASON | JOAN R. MASON | 3584 MOUNTAIN VIEW AVENUE | | | LOS ANGELES | CA | 90066 | |
| RICHARD D. MORENCY | MARIE R. MORENCY | 32 JUNIPER ST | | | ROCHESTER | NH | 03867-5027 | |
| RICHARD D. O CONNOR | LAURA E. O CONNOR | 5927 SUNRIDGE CT | | | CLARKSTON | MI | 48348 | |
| RICHARD D. ROACH | STACY J ROACH | 2107 CALIFORNIA | | | PITTSBURG | KS | 66762 | |
| RICHARD D. SWANSON | LYNNE B. SWANSON | 38 CARLTON DRIVE | | | MOUNT KISCO | NY | 10549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D. VOLK JR | DAWN D. VOLK | 4505 CARRICO DRIVE | | | ANNANDALE | VA | 22003 | |
| RICHARD DAHL ADEN AND PAMELA MCGEE | | 14141 JANE SEYMOUR DR | ADEN AND TKD LAND DEVELOPMENT LLC | | BATON ROUGE | LA | 70816 | |
| RICHARD DALE RELYEA LP | | 6840 SAN PEDRO AVE STE 201 | | | SAN ANTONIO | TX | 78216 | |
| RICHARD DALEY | BOBBETTE DALEY | 2 LITMAN LANE | | | SUFFERN | NY | 10901 | |
| RICHARD DANIEL CHAVEZ | LISA ELLEN CHAVEZ | 1808 BLOSSOM CREST STREET | | | BAKERSFIELD | CA | 93312 | |
| RICHARD DAVIS | | PO BOX 7138 | | | COTATI | CA | 94931 | |
| RICHARD DAVIS DOREENE DAVIS | | 616 MARK DR | AND GAIL DAVIS | | DEL CITY | OK | 73115 | |
| RICHARD DEBRO ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| RICHARD DEJONG | | 8798 SYCAMORE CT | | | EDEN PRAIRIE | MN | 55347 | |
| RICHARD DEMARIA | | 2032 ELIZABETH WAY | | | SANTA ROSA | CA | 95404 | |
| RICHARD DEMCHAK | | 4417 SHARON COPLEY ROAD | | | MEDINA | OH | 44256 | |
| RICHARD DENNIS PALMER ATT AT LAW | | 601 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| RICHARD DEVINE | HOLLY DEVINE | 8010 SANDI CT | | | INDIANAPOLIS | IN | 46260-2704 | |
| RICHARD DEVORE AND LEE J LARMON | | 2245 E HIGHWAY 66 | | | STROUD | OK | 74079-5509 | |
| Richard Dews | | 2 Branch Road | #4E | | Thomaston | CT | 06787 | |
| RICHARD DIAZ AND | | LOURDES CHIONG | 1 DICKENS DRIVE | | COLUMBUS | NJ | 08022 | |
| RICHARD DITOMASO ESQ PC | | 900 N KINGS HWY STE 302 | | | CHERRY HILL | NJ | 08034 | |
| RICHARD DONAHUE | | 153 BOILING BROOK DRIVE | | | STATESVILLE | NC | 28625 | |
| RICHARD DONALD DAVIS JR | KATHLEEN MARIE DAVIS | 5 WREN WAY COURT | | | STAFFORD | VA | 22554-3992 | |
| RICHARD DOSA | | 1643 EAST 27TH ST | | | YUMA | AZ | 85365 | |
| RICHARD DOWNS ATT AT LAW | | 11411 NE 124TH ST STE 290 | | | KIRKLAND | WA | 98034 | |
| RICHARD DRABEN | | AGNES DRABEN | 10788 OAK ST | | HAYDEN | ID | 83835 | |
| RICHARD DWYER ATT AT LAW | | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| RICHARD E B FOSTER ATT AT LAW | | 305 1ST ST SW STE 722 | | | ROANOKE | VA | 24011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E BAKER | | 12323 W ROVEY AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| RICHARD E BARBER ATT AT LAW | | 250 E MAIN ST STE 318 | | | GALESBURG | IL | 61401 | |
| Richard E Bell & Associates | BROWN - HFN VS. GARY P. AND LEAH P. BROWN | 206 BROOKS ST | | | SUGAR LAND | TX | 77478-3228 | |
| RICHARD E BENDER ATT AT LAW | | 160 2ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | |
| RICHARD E BRIDGE | | 16535 GALAXIE WAY | | | ROSEMOUNT | MN | 55068 | |
| RICHARD E BRYAN | JESSICA J BRYAN | 13029 MOREHEAD | | | CHAPEL HILL | NC | 27514 | |
| RICHARD E CARPENETTI | BETHANY J CARPENETTI | 3543 DEL SIENNO STREET | | | WICHITA | KS | 67203 | |
| RICHARD E CHANG ATT AT LAW | | 624 BROADWAY STE 305 | | | SAN DIEGO | CA | 92101 | |
| RICHARD E CHILDREE | | 11070 EAST BROOKS LANE | | | CORNVILLE | AZ | 86325 | |
| RICHARD E CUNDIFF | LAURA L CUNDIFF | 306 NEW ENGLAND CT | | | LOUISVILLE | KY | 40214 | |
| RICHARD E GEE ATT AT LAW | | 916 W 1ST ST | | | GRAND ISLAND | NE | 68801 | |
| RICHARD E HABERMAN | SHARON M HABERMAN | W 3037 MARTINS DRIVE | | | PHILLIPS | WI | 54555 | |
| RICHARD E HARDISON JR ATT AT LAW | | 216 MAIN ST | | | BECKLEY | WV | 25801 | |
| RICHARD E HAWKINS ATT AT LAW | | 4680 POLARIS AVE STE 250 | | | LAS VEGAS | NV | 89103 | |
| RICHARD E HILL | | 4603 NE WINDSOR WAY | | | SALEM | OR | 97301 | |
| RICHARD E HILL INC | | PO BOX 14465 | | | PALM DESERT | CA | 92255 | |
| RICHARD E HUGHES | CORNELIA M HUGHES | 4024 RAYADO NW | | | ALBUQUERQUE | NM | 87114 | |
| RICHARD E JACKSON | DEBORAH A JACKSON | 5 SILVERBREEZE | | | IRVINE | CA | 92614 | |
| RICHARD E JAMES ATT AT LAW | | 1013 6TH ST | | | CLAY CENTER | KS | 67432 | |
| RICHARD E JANKE | MARLA E JANKE | 26542 HEATHER BROOK | | | LAKE FOREST | CA | 92630 | |
| RICHARD E KAPLAN ATT AT LAW | | 2626 SUNSET AVE | | | UTICA | NY | 13502 | |
| RICHARD E KRUG | | 2108 TIMUCUA TRAIL | | | NOKOMIS | FL | 34275 | |
| RICHARD E LAUGHMAN | BEVERLY J LAUGHMAN | 7500 KIMBERLY AVENUE - | | | BAKERSFIELD | CA | 93308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E LEE GAIL A LEE AND | | 3957 IDELLA AVE | ALLEN KEITH CONSTRUCTION | | MOGADORE | OH | 44260 | |
| RICHARD E MACCARTHY | | 10 RIVERSIDE CIRCLE | | | MARSHFIELD | MA | 02059 | |
| RICHARD E MANN ATT AT LAW | | 720 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| RICHARD E MORPHEW | | 1756 STONY CREEK DR | | | ROCHESTER | MI | 48307 | |
| RICHARD E O CONNELL | | 24 44 FRANCIS LEWIS BLVD | | | WHITESTONE | NY | 11357 | |
| RICHARD E PATTERSON AND PROFIRE | | 30 SILVER ST NE | INC | | LINDALE | GA | 30147 | |
| RICHARD E QUINLIVAN | DEBRA A QUINLIVAN | 98 FIELDSTONE LANE | | | SAUNDERSTOWN | RI | 02874 | |
| RICHARD E REITER JR ATT AT LAW | | 605 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| RICHARD E ROHMANN | | 2937 CAMINITO NIQUEL | | | SAN DIEGO | CA | 92117 | |
| RICHARD E SMITH JR ATT AT LAW | | 1117 OPENWOOD ST | | | VICKSBURG | MS | 39183 | |
| RICHARD E VAWTER ATT AT LAW | | 1000 E 80TH PL STE 333 S | | | MERRILLVILLE | IN | 46410 | |
| RICHARD E WELTMAN ATT AT LAW | | 8 14 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| RICHARD E WEST ATT AT LAW | | 195 E CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| RICHARD E WOODWARD | | 2315 MASTERS LANE | | | MISSOURI CITY | TX | 77459-4430 | |
| RICHARD E YOUNG ATT AT LAW | | 23731 EL TORO RD STE B | | | LAKE FOREST | CA | 92630 | |
| RICHARD E. ADAMS | AGNES T. ADAMS | 3078 ROUTE 18 | | | WATERFORD | VT | 05819 | |
| RICHARD E. BARBOUR | THERESE J. BARBOUR | 4160 MONTGOMERY | | | SHELBY TWP | MI | 48316 | |
| RICHARD E. BARTELS | | 1154 PARKER MOUNTAIN ROAD | | | STRAFFORD | NH | 03884-6327 | |
| RICHARD E. CASEY | LYNN E. LARSON-CASEY | 4 CEDAR STREET | | | TAPPAN | NY | 10983 | |
| RICHARD E. CASTLE | | 11457 DORA DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| RICHARD E. DUNSKY | BARBARA R. DUNSKY | 18678 CRANBROOK DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHARD E. EICH | LINDA M. EICH | 8306 GOSLING WAY | | | MENTOR | OH | 44060 | |
| RICHARD E. FEURING | NANCY B. FEURING | 300 EAST SESAME | | | GARNER | IA | 50438 | |
| RICHARD E. GRAY | | 1431 RIVER BEND DRIVE | | | DEFIANCE | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E. HAGSTROM | FRANCINE HAGSTROM | 367 LAMA PL | | | KAILUA | HI | 96734 | |
| RICHARD E. HILL | | PO BOX 14465 | | | PALM DESERT | CA | 92255-4465 | |
| RICHARD E. LANGE | | 43694 PERIGNON | | | STERLING HTS | MI | 48314 | |
| RICHARD E. MARTIN | MARY K. MARTIN | 5546 CERRITOS AVENUE | | | LONG BEACH | CA | 90805 | |
| RICHARD E. ROKOSZ | DARLENE A. ROKOSZ | 7968 CHAPARRAL ROAD | | | LITTLETON | CO | 80124 | |
| RICHARD E. SALZBERG | | 4686 GRANADA WAY | | | SANTA BARBARA | CA | 93110 | |
| RICHARD E. SCHWARTZ | | 943 PEACHTREE STREET NE | | | ATLANTA | GA | 30309-3936 | |
| RICHARD E. SPRADLING | JANEAN K. SPRADLING | 8229 GETALONG ROAD | | | CHARLOTTE | NC | 28213-5147 | |
| RICHARD E. SPROULS | | 35920 HIGHLAND DRIVE WEST | | | WISHON | CA | 93669 | |
| RICHARD E. STRAIN | JILL M. STRAIN | 9080 MORNING MIST DRIVE | | | CLARKSTON | MI | 48348 | |
| RICHARD E. SULLIVAN | JANE M. SULLIVAN | 70 OLD FORGE RD | | | RINGWOOD | NJ | 07456 | |
| RICHARD E. SWIATOWY | GAILE M. SWIATOWY | 170 WILLARDS WAY | | | WHITE LAKE | MI | 48386 | |
| RICHARD E. TRICKETT JR | | 122 FERRY RD | | | DOYLESTOWN | PA | 18901 | |
| RICHARD E. WARD | DIANE R. WARD | 10120 CRESTWOOD DRIVE | | | CHARLOTTE | NC | 28277 | |
| RICHARD EARLE | PAULA EARLE | 50 CHARLES AVE | | | UXBRIDGE | MA | 01569 | |
| RICHARD ECKELHOFER | | 216 HEADQUARTERS RD. | | | ERWINNA | PA | 18920 | |
| RICHARD EDWARD SHIELDS | KAREN MARIE SHIELDS | 1364 GROVEHILL DRIVE | | | RIVERSIDE | CA | 92507 | |
| RICHARD EGGERT | | 9305 NIGHT MESA ST | | | LAS VEGAS | NV | 89178 | |
| RICHARD EHRLICH | PHYLLIS SMITH | 32 WELLINGTON ROAD | | | LIVINGSTON | NJ | 07039 | |
| RICHARD ELLIOTT | | 362 UNION RD | | | BELMONT | NH | 03220 | |
| RICHARD ENGLISH | | 8211 ST JOHN ST | | | UTICA | MI | 48317 | |
| RICHARD ERNST | | 860 FORT PLAINS ROAD | | | HOWELL | NJ | 07731 | |
| RICHARD EUGENE AND TRUDI M JONES | | 580 WELLINGTON LN | AND RICHARD E JONES | | WICHITA FALLS | TX | 76305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD EVENSON | | 4001 WHITE OAK LN | | | EXCELSIOR | MN | 55331 | |
| RICHARD F ALWAY ATT AT LAW | | PO BOX 787 | | | SALEM | OR | 97308 | |
| RICHARD F ARNOLD | EVELYN K ARNOLD | 9561 YEW STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICHARD F BEDNARSKI | | 740 HERBGLEN CT | | | COLORADO SPRINGS | CO | 80906-7692 | |
| RICHARD F BLACK JR AND | | DEBORAH J BLACK | 542 N. MONDEL DR | | GILBERT | AZ | 85233 | |
| RICHARD F BURGESS JR ATT AT LAW | | 4654 HWY 6 N STE 101E | | | HOUSTON | TX | 77084 | |
| RICHARD F CAREY | | 5626 LAFAYETTE AVE | | | NEWARK | CA | 94560 | |
| RICHARD F COSTON | | 170 ENTERPRISE AVE | | | PALM BAY | FL | 32909 | |
| RICHARD F DALOISIO | DONNA M. D ALOISIO | 228  COUNTRY CLUB DRIVE | | | ORADELL | NJ | 07649 | |
| RICHARD F DEGNAN | MARY LETITIA DEGNAN | 3310 SANDWOOD WAY | | | MADISON | WI | 53713 | |
| RICHARD F FELLRATH ATT AT LAW | | 4056 MIDDLEBURY DR | | | TROY | MI | 48085 | |
| RICHARD F FELLRATH ATT AT LAW | | 615 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| RICHARD F GRIMES | DENISE J GRIMES | 4125 VAN HORN RD | | | JACKSON | MI | 49201 | |
| RICHARD F HUBBARD | MARY E HUBBARD | 6008 WHEATON DRIVE | | | BURKE | VA | 22015 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| RICHARD F KURTH ATT AT LAW | | PO BOX 746 | | | DANVILLE | IL | 61834 | |
| RICHARD F LESSER ATT AT LAW | | 36 E 7TH ST STE 2020 | | | CINCINNATI | OH | 45202 | |
| RICHARD F LOPEZ | | ELEANOR M LOPEZ | 1940 PEPPER DR | | EL CENTRO | CA | 92243 | |
| RICHARD F MAJKOWSKI | MAUD C MAJKOWSKI | 105 HONEY HILL DR | | | BLUFFTON | SC | 29910 | |
| RICHARD F MALLORY APPRAISAL ASSOC | | 6631 N TEILMAN AVE | | | FRESNO | CA | 93711 | |
| RICHARD F MAYS | | 734 NORTH ORCHARD DRIVE | | | BURBANK | CA | 91506-1820 | |
| RICHARD F NAHABEDIAN ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| RICHARD F NICOLL ATT AT LAW | | PO BOX 1151 | | | GREENFIELD | MA | 01302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD F OROURKE | SUSAN Q. OROURKE | 4326 82ND STREET | | | BYRON CENTER | MI | 49315 | |
| RICHARD F PAPCUN ATT AT LAW | | 625 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHARD F RUBY PC | | 425 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| RICHARD F SCHUP | ANGELA R SCHUP | 1014 ARKTON RD | | | BROADWAY | VA | 22815 | |
| RICHARD F SMITH JR ATT AT LAW | | 21330 CTR RIDGE RD STE 6 | | | ROCKY RIVER | OH | 44116 | |
| RICHARD F VANANTWERP | | 26 ROCKY HILL ROAD | | | YARMOUTH | ME | 04096 | |
| RICHARD F WEINSTEIN ESQ | | 9 E ATHENS AVE STE 9D | | | ARDMORE | PA | 19003 | |
| RICHARD F WHIPPLE JR ATT AT LAW | | 2 W MAIN ST | | | FREDONIA | NY | 14063 | |
| RICHARD F WILSON | PAULA A WILSON | 2536 MT. VERNON COURT | | | AURORA | IL | 60503 | |
| RICHARD F. CASTNER | | 9321 FARM STREET | | | DOWNEY | CA | 90241 | |
| RICHARD F. CHISHOLM | JOAN M. CHISHOLM | 6 ALHAMBRA ROAD | | | WEST ROXBURY | MA | 02132 | |
| RICHARD F. CURCIO | LAURA LEE CURCIO | 32 KINDER DRIVE | | | BLOOMFIELD | NJ | 07003-5549 | |
| RICHARD F. DORAN | DONNA C. DORAN | 4273 STISON VIEW CT | | | WHITE LAKE | MI | 48383 | |
| RICHARD F. DOWLING JR | NANCY C. DOWLING | 12 ROARING BROOK LN | | | SHELTON | CT | 06484 | |
| Richard F. Hussey, P.A. | GMAC MORTGAGE LLC VS DAVID ORWICK, KENDAL K. ORWICK, PARC COURT CONDOMINIUM ASSOCIATION, INC, ET AL. | 633 South Federal Highway | | | Fort Lauderdale | FL | 33301-3164 | |
| RICHARD F. KARPIE | KATHLEEN M. KARPIE | 29 BLUEJAY LANE | | | GRAND ISLAND | NY | 14072 | |
| RICHARD F. KRAUS JR | JACQUELINE E. KRAUS | 73  LANDINGS DR | | | AMHERST | NY | 14228 | |
| RICHARD F. PAGE | JUNE C. PAGE | 135 GOOSEBERRY ROAD | | | WAKEFIELD | RI | 02879 | |
| RICHARD F. STINSON | CAROL A. STINSON | 1363 AUTUMN LANE | | | ROCHESTER HILLS | MI | 48306-4208 | |
| RICHARD F. WILE | | 3831  WOODS WALK BLVD | | | LAKE WORTH | FL | 33467 | |
| RICHARD FARIAS | ANGELA R FARIAS | 310 EAST 20TH STREET | | | GRAND ISLAND | NE | 68801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD FAULKNER | | 1104 48TH STREET | | | SACRAMENTO | CA | 95819 | |
| RICHARD FENNELL | MARITA FENNELL | 1135 WHEATSHEAF LANE | | | ABINGTON | PA | 19001-3615 | |
| Richard Ferrell | | 936 Honeysuckle Road | | | Williamstown | NJ | 08094 | |
| RICHARD FEUDALE ATT AT LAW | | PO BOX 227 | | | MOUNT CARMEL | PA | 17851 | |
| RICHARD FINK CHAPTER 13 TRUSTEE | | 818 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| Richard Fink Chapter 13 Trustee Plaintiffs vs GMAC Mortgage LLC Defendant | | 10719 N LAUREL AVE | | | KANSAS CITY | MO | 64157 | |
| RICHARD FINKELSTEIN AND | | SUSAN FINKELSTEIN | 2520 LAGUNA TERRACE | | FORT LAUDERDALE | FL | 33316 | |
| RICHARD FLORES | | 555 W FREMONT AVE | | | CLOVIS | CA | 93612-0176 | |
| RICHARD FOGEL ATT AT LAW | | PO BOX 747 | | | MC AFEE | NJ | 07428 | |
| RICHARD FORD AND ASSOCIATES | | 1701 S KELLY AVE | | | EDMOND | OK | 73013-3623 | |
| RICHARD FORD AND KORSAN CONSTRUCTION | | 18606 LIPPIZANER DR | AND REMEDIATION AND ANDREW HOPE ESQ | | CYPRESS | TX | 77433 | |
| RICHARD FRANCOEUR | | 6033 BAROQUE CT | | | GRAND BLANC | MI | 48439 | |
| RICHARD FRANKLIN | | 14104 HUNTGATE WOODS | | | MIDLOTHIAN | VA | 23112 | |
| RICHARD FRENCH | | 1811 WEST 99TH AVE | | | ANCHORAGE | AK | 99515 | |
| RICHARD G AND LAURA J | | 960 E LEIGH FIELD DR | BAREITHER AND CLEANUP AND TOTAL RESTORATION | | MERIDIAN | ID | 83646-1767 | |
| RICHARD G BERINGER | | 630 FEATHER SOUND DR | | | BOLINGBROOK | IL | 60440 | |
| RICHARD G ERNST & MICHELE M ERNST | | 732 DRIFTWOOD DR | | | LINCOLN | NE | 68510 | |
| RICHARD G HALL ATT AT LAW | | 7369 MCWHORTER PL STE 412 | | | ANNANDALE | VA | 22003 | |
| RICHARD G HODSON ATT AT LAW | | 1633 FILLMORE ST STE GL6 | | | DENVER | CO | 80206 | |
| RICHARD G HODSON ATT AT LAW | | 1633 FILLMORE ST STE GL6 204 | | | DENVER | CO | 80206 | |
| RICHARD G HOLT | CLAIR HOLT | 1757 BIG CREEK RD. | | | ELLIJAY | GA | 30536 | |
| RICHARD G LARSEN C O | | 105 E GALENA BLVD 8TH FL | | | AURORA | IL | 60505 | |
| RICHARD G LEHR AND ASSOCIATES | | 14341 FORD RD | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD G PECHIN ATT AT LAW | | 4162 JONESBORO RD | | | FOREST PARK | GA | 30297 | |
| RICHARD G REILLY JR ATT AT LAW | | PO BOX 189 | | | RED CREEK | NY | 13143 | |
| RICHARD G REIMLINGER | | 832 STEVENS AVENUE | | | TOWN OF WESTFIELD | NJ | 07090 | |
| RICHARD G RITCHIE | EARLENE G RITCHIE | 26568 HAWKHURST DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| RICHARD G ROVIN | JUDITH J ROVIN | 150 KUAILIMA DR | | | KAILUA | HI | 96734 | |
| RICHARD G SAMMIS ATT AT LAW | | 606 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| RICHARD G SIMON ATT AT LAW | | 572 N ARROWHEAD AVE STE 101 | | | SAN BERNARDINO | CA | 92401 | |
| RICHARD G SOLOMON ATT AT LAW | | 3280 URBANA PIKE STE 105 | | | IJAMSVILLE | MD | 21754 | |
| RICHARD G ZELLERS AND ASSOCIATE | | 3810 STARRS CENTRE DR | | | CANFIELD | OH | 44406 | |
| RICHARD G. CALENDA | YVETTE R. CALENDA | 744 SW LONG LAKE COURT | | | PALM CITY | FL | 34990 | |
| RICHARD G. COLLINS | | 428 BEARD AVENUE | | | BUFFALO | NY | 14214 | |
| RICHARD G. CRISLIP | MARIAN A. CRISLIP | 95-423 AWIKI STREET | | | MILILANI | HI | 96789 | |
| RICHARD G. FFRENCH | | 11618 HOLLY BRIAR LANE | | | GREAT FALLS | VA | 22066 | |
| RICHARD G. LAHUSEN | GAYLE A. LAHUSEN | 2704 NE 162ND STREET | | | RIDGEFIELD | WA | 98642 | |
| RICHARD G. MORONI | DIANE C. MORONI | 52261 WOODSEDGE DR | | | GRANGER | IN | 46530 | |
| RICHARD G. PARROTT | LYNNE E. PARROTT | 4072 SCENIC DR E | | | SAGINAW | MI | 48603 | |
| RICHARD G. SMITH | EMILIE SMITH | 1140 LEVINE DRIVE | | | SANTA ROSA | CA | 95401-9583 | |
| RICHARD GAGNON | | 36 DICKSON DRIVE | | | PLYMOUTH | MA | 02360 | |
| RICHARD GALANTINE | | 17551 N TRETHEWAY | | | LOCKERFORD | CA | 95237 | |
| RICHARD GALLIPOLI | | 151 WASHINGTON AVE | | | HILLSDALE | NJ | 07642 | |
| RICHARD GARCIA | | 10753 SARAH ST | | | NORTH HOLLYWOOD | CA | 91602 | |
| Richard Garcia | | 14672 Fox Street | | | Mission Hills | CA | 91345 | |
| RICHARD GARY GUADIAN | PEGGY LEE GUADIAN | 745 SEASIDE ST | | | SANTA CRUZ | CA | 95060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Garza | | 29816 N. Desert Willow blvd | | | San Tan Valley | AZ | 85143 | |
| RICHARD GEORGE | HOLLY GEORGE | 14  HOLLYHOCK WAY | | | NEWTON | NJ | 07860 | |
| RICHARD GIAMBERTONE | LINDA GIAMBERTONE | 24 TRINITY PL | | | EAST HANOVER | NJ | 07936 | |
| RICHARD GIBSON | POPES REAL ESTATE, LLC | 32620 HWY 43 SUITE C-3 | | | THOMASVILLE | AL | 36784 | |
| RICHARD GIBSON ATT AT LAW | | 21800 OXNARD ST STE 310 | | | WOODLAND HILLS | CA | 91367 | |
| RICHARD GILES | | 419 PERIWINKLE DRIVE | | | DEPTFORD | NJ | 08096 | |
| RICHARD GILLESPIE | | 3 WINSTON COURT | | | MEDFORD | NJ | 08055 | |
| Richard Gilliland | | 3704 Fairway Dr. | | | Granbury | TX | 76049 | |
| RICHARD GILROY | SUZANNE GILROY | 9431 PINO DRIVE | | | LAKESIDE | CA | 92040 | |
| RICHARD GOLDSTEIN | LISA GOLDSTEIN | N5 QUINCY CIRCLE | | | DAYTON | NJ | 08810 | |
| RICHARD GOLDSTONE | | 24721 CLARINGTON DR | | | LAGUNA HILLS | CA | 92653-4304 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD GRANT THOMAS | KAREN RAE THOMAS | PO BOX 16 | | | ALTO | NM | 88312 | |
| RICHARD GREEN AND | GERALDINE GREEN | 15261 N 146TH AVE | | | SURPRISE | AZ | 85379-4732 | |
| RICHARD GREENWOOD | | 797 FOXBORO DR | | | AVON | IN | 46123-7055 | |
| Richard Greger | | 9 Hunt Rd | | | Levittown | PA | 19056 | |
| RICHARD GREGORY IV | | 120 N FOUR BRIDGES RD | | | LONG VALLEY | NJ | 07853-6103 | |
| RICHARD GROBMAN | PATRICIA A. GROBMAN | 1125 SPRINGMONT CIRCLE | | | BRYN MAWR | PA | 19010-1833 | |
| RICHARD GROSSMAN ATT AT LAW | | PO BOX 343 | | | SIMI VALLEY | CA | 93062 | |
| RICHARD GROVER | | 373 RED RIVER ROAD | | | PALM DESERT | CA | 92211 | |
| RICHARD GUY | ANN D. GUY | 23617 BALMORAL LANE | | | WEST HILLS | CA | 91307 | |
| RICHARD H AGARD | | 301 RACE STREET APT 414 | | | PHILADELPHIA | PA | 19106 | |
| RICHARD H ANDERSON | GLORIA J ANDERSON | 417 SOUTHEAST 2ND STREET | | | ANKENY | IA | 50021 | |
| RICHARD H ANTON ATT AT LAW | | PO BOX 26797 | | | AUSTIN | TX | 78755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H BAMBL ATT AT LAW | | 204 E OAK AVE STE 3 | | | VISALIA | CA | 93291 | |
| RICHARD H CLEWETT | DENISE A CALLENDER | PO BOX 312 | | | MANHATTAN BEACH | CA | 90267-0312 | |
| RICHARD H CUNNINGHAM | | 2352 BROOKLINE DR. | | | BIRMINGHAM | AL | 35226 | |
| RICHARD H DALTON  JR | CHRISTINE M DALTON | 4 BANTA PLACE | | | NEW CITY | NY | 10956 | |
| RICHARD H DARBY ATT AT LAW | | 115 5TH AVE S STE 416 | | | LA CROSSE | WI | 54601 | |
| RICHARD H DARBY ATT AT LAW | | 59 W 3RD ST | | | WINONA | MN | 55987 | |
| RICHARD H DAVIDSON ATT AT LAW | | 109 E MAIN ST | | | CLARINDA | IA | 51632 | |
| RICHARD H HALL | KATHRYN BROWN HALL | 604 BOX ST | | | ATHENS | AL | 35611 | |
| RICHARD H HAMBLIN | BECKY DAWN HAMBLIN | 39 S. 200 W. | | | MORGAN | UT | 84050 | |
| RICHARD H HUGHES ATT AT LAW | | 3535C S BROADWAY AVE | | | TYLER | TX | 75701 | |
| RICHARD H KOCIENSKI ATT AT LAW | | 6842 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| RICHARD H MENISE | NANCI M MENISE | 569 HANOVER STREET | | | LIVERMORE | CA | 94550 | |
| RICHARD H NEMETH ATT AT LAW | | 526 SUPERIOR AVE E STE 410 | | | CLEVELAND | OH | 44114 | |
| RICHARD H POWELL AND ASSOCIATES | | PO BOX 2167 | | | FORT WALTON BEACH | FL | 32549 | |
| RICHARD H RENO ATTORNEY AT LAW | ABINGTON, LLC V BRYON LUNDT CITIFINANCIAL SVCS INC  BANK ONE, N A, AS TRUSTEE FOR RESIDENTIAL FUNDING CORP TREASURER ET AL | 1101 West Payne | | | Olney | TX | 76374 | |
| RICHARD H ROSENFELD | MICHELLE R ROSENFELD | 111 LAKE VALLEY ROAD | | | MORRIS TOWNSHIPRIS | NJ | 07960 | |
| RICHARD H SHUSTER ATT AT LAW | | 239 S 5TH ST STE 500 | | | LOUISVILLE | KY | 40202 | |
| RICHARD H SMITH | | 55 SWEET NECTAR LANE | | | FRANKLIN | NC | 28734 | |
| RICHARD H TOMBERLIN ATT AT LAW | | 301 S MCDOWELL ST STE 1210 | | | CHARLOTTE | NC | 28204 | |
| RICHARD H TRABILSY | RHONDA TRABILSY | 1 DOW DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| RICHARD H TRAVIS ATT AT LAW | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H TRAVIS JR ATT AT LAW | | 4275 LEMON ST STE 100 | | | RIVERSIDE | CA | 92501 | |
| RICHARD H WALTHER | CELIA M WALTHER | 931 LINDEN ROAD | | | EIGHTY FOUR | PA | 15330 | |
| RICHARD H WEISKOPF ATT AT LAW | | 54 STATE ST FL 9 | | | ALBANY | NY | 12207 | |
| RICHARD H WILLIAMS | SHEILA D WILLIAMS | 164 GREENFIELD | | | IRVINE | CA | 92614 | |
| RICHARD H. ARNOTT III | LINDA ARNOTT | 49 WATERLOO ROAD | | | WESTTOWN | NY | 10998 | |
| RICHARD H. CARY | MARILYNN E. CARY | 135 FOX TRACE | | | ATHENS | GA | 30606 | |
| RICHARD H. GRAY | NOREEN K. GRAY | 6376 PEACH TREE CT | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD H. GRAY | NOREEN K. GRAY | 6376 PEACHTREE | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD H. GRIFFIN | MARGARET L. GRIFFIN | 536 FAIRFIELD ROAD | | | SIMI VALLEY | CA | 93065 | |
| RICHARD H. HILL | BARBARA S. HILL | 2965 ARMSTRONG DR | | | LAKE ORION | MI | 48360 | |
| RICHARD H. KNEBEL | TINA S. KNEBEL | 2180 QUIET VALLEY TRAIL | | | BRIGHTON | MI | 48114 | |
| RICHARD H. NACHMAN | | 11804 OLD COURSE ROAD | | | CANTONMENT | FL | 32533 | |
| RICHARD H. PATTERSON | | 11024 NORTH 10TH STREET | | | PHOENIX | AZ | 85020 | |
| RICHARD H. SILSBY | CORINNE T. SILSBY | 1 WHISPERING PINES | | | WINDHAM | ME | 04062 | |
| RICHARD H. UNVERZAGT | ELIZABETH J. UNVERZAGT | 767 INDIAN OAKS COURT | | | SALTILLO | MS | 38866 | |
| RICHARD H. WALKLET | PATRICIA B. WALKLET | 10835 OXBOW LAKESHORE DRIVE | | | WHITE LAKE | MI | 48386 | |
| RICHARD H. WOJCIECHOWSKI | PATRICIA A. WOJCIECHOWSKI | 3124 INDIAN LAKE RD | | | OXFORD | MI | 48370 | |
| RICHARD HAASE | NANCY HAASE | 2682 GLENEAGLES DR | | | CLEAR WATER | FL | 33761 | |
| RICHARD HADDORFF | | 233 BEACH ROAD | UNIT 4A | | SALISBURY | MA | 01952 | |
| RICHARD HAFFNER APPRAISAL SERVICES | | 4733 CHASTANT ST | | | METAIRIE | LA | 70006-2059 | |
| RICHARD HAGER | MAUREEN MULLIGAN | 1225 MINNEHAHA TRAIL | | | MANASQUAN | NJ | 08736 | |
| RICHARD HAINES AND SANDRA | | 690 BEECHE TCE NW | KEEFER | | PORT CHARLOTTE | FL | 33948 | |
| RICHARD HAMOOD | | 1045 ATHLETIC ST | | | VASSAR | MI | 48768 | |
| RICHARD HANSEN ATT AT LAW | | 2712 ORCHARD DR STE B | | | CEDAR FALLS | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD HARRIS | | 42133 CALLE LAGARTIJA | | | TEMECULA | CA | 92592-7504 | |
| RICHARD HAUCK | HELEN M HAUCK | 1 STACEY LANE | | | E NORTHPORT | NY | 11731 | |
| Richard Havnaer | | 7577 THORN CREEK LN | | | FORT MILL | SC | 29708-8212 | |
| RICHARD HAY | | 12 HAMILTON PLACE | APT D9 | | GARDEN CITY | NY | 11530 | |
| RICHARD HENRY SLOGGETT | | 4150 HILI STREET | | | LIHUE | HI | 96766 | |
| RICHARD HERTZBERG | CHRISTINE AMBROSE | 1700 WOODLAND TERRACE | | | LAKE OSWEGO | OR | 97034 | |
| RICHARD HISEY AND CTE | CONSTRUCTION AND ROOFING | 410 S HOWARD ST | | | KIMBALL | NE | 69145-1332 | |
| RICHARD HLAUDY ATT AT LAW | | 8256 E MARKET ST STE 13 | | | WARREN | OH | 44484 | |
| RICHARD HOFFMAN | KATHARINE FEEHAN | 6415 MACARTHUR BLVD. | | | BETHESDA | MD | 20816 | |
| Richard Holguin | | 325 E. GRENOBLE DR | | | GRAND PRAIRIE | TX | 75052 | |
| RICHARD HOLUB | | 8 BERTON ROAD | | | BOONTON | NJ | 07005-9125 | |
| RICHARD HOLZHAUER | | 162-20 95TH STREET | | | HOWARD BEACH | NY | 11414 | |
| RICHARD HONG AND | | SUSAN HONG | 3820 SAPPHIRE DRIVE | | ENCINO | CA | 91436 | |
| Richard Hoover | | PO BOX 4241 | | | RAPID CITY | SD | 57709-4241 | |
| RICHARD HORAN | | 3323 WATT AVE | | | SACRAMENTO | CA | 95821 | |
| RICHARD HORTA | | 3130 PATEL DRIVE | | | WINTER PARK | FL | 32792 | |
| RICHARD HUGHES | LISA HUGHES | 2264 SUMMERHILL ROAD | | | THOMASVILLE | GA | 31757 | |
| RICHARD HUHTANEN ATT AT LAW | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| RICHARD HUNTER | | 3961 STRATFORD RIDGE | | | EXCELSIOR | MN | 55331 | |
| RICHARD HURDER ATT AT LAW | | 1726 AUGUSTA DR STE 112 | | | HOUSTON | TX | 77057 | |
| RICHARD I GILBERT ESQ ATT AT LA | | 7025 BERACASA WAY STE 208 | | | BOCA RATON | FL | 33433 | |
| RICHARD I GOLDBLATT AND | | HEIDI B GOLDBLATT | 912 WESTCLIFF LANE | | DEERFIELD | IL | 60015 | |
| RICHARD I GOLDSTEIN ATT AT LAW | | 8939 S SEPULVEDA BLVD STE 102 | | | LOS ANGELES | CA | 90045 | |
| RICHARD I GRIBETZ ATT AT LAW | | 345 RIVERSIDE DR APT 1F | | | NEW YORK | NY | 10025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD I ISACOFF ATT AT LAW | | 100 N ST STE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD I ISACOFF P C | | 100 NORTH STREET, SUITE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD I LUKSZA | SUSAN L LUKSZA | PO BOX 278 | | | NORTH CONWAY | NH | 03860 | |
| RICHARD I RODRIGUEZ | | 13224 WEST HUBBELL STREET | | | GOODYEAR | AZ | 85338 | |
| RICHARD I VALENTIN | RAINBOW E VALENTIN | 13561 DESCANSO DRIVE | | | WESTMINSTER | CA | 92683 | |
| RICHARD I. BROSIER | BETTY BROSIER | 2840 LONG WINTER LANE | | | OAKLAND | MI | 48363 | |
| RICHARD J & CATHY A KNOTHE | | 119 CHOCOLAY RIVER TRL | | | MARQUETTE | MI | 49855 | |
| RICHARD J ADAMS ESQ | | 1165 W 49 ST 107 | | | HIALEAH | FL | 33012 | |
| RICHARD J ANDERSON | SUSAN E ANDERSON | 223 PARK VIEW WAY | | | PIEDMONT | CA | 94611 | |
| RICHARD J ARNOLD | | 3315 W SHAW BUTTE DR | | | PHOENIX | AZ | 85029 | |
| RICHARD J BADOLATO | ELIZABETH H BADOLATO | 24 HILLTOP CIRCLE | | | MORRISTOWN | NJ | 07960 | |
| RICHARD J BONENFANT ATT AT LAW | | 510 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| RICHARD J BOSTROM ATT AT LAW | | PO BOX 21766 | | | SEATTLE | WA | 98111 | |
| RICHARD J BROW JR AND LINDA M BROW | | 498 ELM ST | AND TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| RICHARD J BURNHAM | | ALISON A BURNHAM | 16 LEE STREET (LOT 12) | | UXBRIDGE | MA | 01569 | |
| RICHARD J BURROW III | | P.O. BOX 409 | | | MILAN | TN | 38358 | |
| RICHARD J CAMERON SR RA | | PO BOX 143 | | | WEBSTER | MA | 01570 | |
| RICHARD J COHEN PC | | 1185 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| RICHARD J COSMAN | SHERRI J COSMAN | 7640 EAST CAROL WAY | | | SCOTTSDALE | AZ | 85260 | |
| RICHARD J CRITELLI JR | | PO BOX 192 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD J DAFONTE ATT AT LAW | | 1000 BELCHER RD S STE 2 | | | LARGO | FL | 33771 | |
| RICHARD J DAFONTE PA | | 13191 STARKEY RD UNIT 11 | | | LARGO | FL | 33773 | |
| RICHARD J DALY | SUSAN SAILOR DALY | 1160 N SHERIDAN RD | | | LAKE FOREST | IL | 60045-1440 | |
| RICHARD J DAY ATT AT LAW | | 413 N MAIN ST | | | SAINT ELMO | IL | 62458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J DOYLE RICHARD DOYLE | | 2150 MARIE ST | AND IRIS DOYLE | | MALABAR | FL | 32950 | |
| RICHARD J EVEREST | LINDA E EVEREST | 7361 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| RICHARD J FIGUEROA | | 21121 SW 85 AVE UNIT 204 | | | MIAMI | FL | 33189 | |
| RICHARD J FLANGAN AND TINA | | 29560 E 166TH AVE | M ADAMS AND SUMMIT RESTORATION INC | | BRIGHTON | CO | 80603 | |
| RICHARD J FORST ATT AT LAW | | 9150 S CICERO AVE 204 | | | OAK LAWN | IL | 60453 | |
| RICHARD J FUSCO AND | | PATRICIA F FUSCO | 140 AIRPORT ROAD #0 | | ARDEN | NC | 28704 | |
| RICHARD J GNANDT JR | | 25004 CATKIN STREET | | | CORONA | CA | 92883 | |
| RICHARD J GORALEWICZ ATT AT LAW | | 2901 N CLASSEN BLVD STE 112 | | | OKLAHOMA CITY | OK | 73106 | |
| RICHARD J GROMEN ATT AT LAW | | 3121F MOUNT JOY RD | | | MOUNT JOY | PA | 17552 | |
| RICHARD J GUNKEL ATT AT LAW | | 1045 TAYLOR AVE STE 100 | | | TOWSON | MD | 21286 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 UNIVERSITY PKWY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 W UNIVERSITY PY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HASSEN ATT AT LAW | | 10429 HOLE AVE | | | RIVERSIDE | CA | 92505 | |
| RICHARD J HASSON JR | DONNA LYNN HASSON | 1597 MARIE CIRCLE | | | WARRINGTON | PA | 18976 | |
| RICHARD J HAWK | | 515 EAST 22ND STREET | | | BROOKLYN | NY | 11226 | |
| RICHARD J HAYMANS | CASEY A HAYMANS | 385 OWL DR | | | LEBANON | TN | 37087-7621 | |
| RICHARD J HAYNIE JR ATT AT LAW | | 591 CAMINO DE LA REINA STE 612 | | | SAN DIEGO | CA | 92108-3194 | |
| RICHARD J HOSTINSKY | JOYCE A HOSTINSKY | 3 CREEKSIDE COURT | | | N BRUNSWICK | NJ | 08902 | |
| RICHARD J IREDALE | KAREN N IREDALE | 17427 CANAL CIR | | | LAKE OSWEGO | OR | 97035 | |
| RICHARD J KATZ | | 7227 Montrico Drive | | | Boca Raton | FL | 33433 | |
| RICHARD J KEEHMER II | SILVIA M KEEHMER | 653 ANDY LANE | | | SANTA BARBARA | CA | 93111 | |
| RICHARD J KELLEHER | JOAN D KELLEHER | 3730 NW 67TH ST | | | COCONUT CREEK | FL | 33073-3229 | |
| RICHARD J KERMAN ATT AT LAW | | 550 W C ST STE 1400 | | | SAN DIEGO | CA | 92101 | |
| RICHARD J KERMAN ATTORNEY AT LAW | | 402 W BROADWAY STE 1860 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J KILCULLEN ATT AT LAW | | 57 N ST STE 409 | | | DANBURY | CT | 06810 | |
| RICHARD J KIM | | 319 NICOLE WAY | | | ITASCA | IL | 60143 | |
| RICHARD J KOSTNER ATT AT LAW | | 1102 17TH AVE | | | BLOOMER | WI | 54724 | |
| RICHARD J LACHAPPELLE | | 18 ELM AVENUE | | | DELMAR | NY | 12054 | |
| RICHARD J LACOMBE | LISA LACOMBE | ROUTE 1 BOX 208 | | | ADRIAN | MO | 64720 | |
| RICHARD J LINDSAY | MARIAN H LINDSAY | 223 GRAVEL BEND ROAD | | | EGG HARBOR | NJ | 08234 | |
| RICHARD J LORD | | PO BOX 8564 | | | ERIE | PA | 16505 | |
| RICHARD J MANN | KATHLEEN A MANN | 5736 MANITO CIRCLE | | | LAS VEGAS | NV | 89130 | |
| RICHARD J MCGRAW | DOREEN C MCGRAW | 1921 WEST PIONEER AVENUE | | | PORTERVILLE | CA | 93257 | |
| RICHARD J MICHEL | HEATHER D MICHEL | 6841 37TH STREET NORTH | | | OAKDALE | MN | 55128 | |
| RICHARD J MONESCALCHI ESQ ATT A | | 6894 LAKE WORTH RD STE 203 | | | LAKE WORTH | FL | 33467 | |
| RICHARD J MORRISON | | 101 LAGUNA CIRCLE | | | PITTSBURG | CA | 94565 | |
| RICHARD J PANLENER | MARY M PANLENER | 23508 VIA DECANO | | | SANTA CLARITA | CA | 91355 | |
| RICHARD J PARKER ATT AT LAW | | 1336 E BURNSIDE NO 200 | | | PORTLAND | OR | 97214 | |
| RICHARD J PARMLEY JR | | 232 N SCHWARTZ | | | FARMINGTON | NM | 87401 | |
| RICHARD J PARMLEY JR ATT AT LAW | | 232 N SCHWARTZ AVE | | | FARMINGTON | NM | 87401 | |
| RICHARD J PEARSON ATT AT LAW | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| RICHARD J PETERSON | MELANIE L PETERSON | 1879 AMERICAN WAY | | | LAWRENCEVILLE | GA | 30043 | |
| RICHARD J PHILLIPS ATT AT LAW | | 423 FRISCO AVE | | | CLINTON | OK | 73601 | |
| RICHARD J PRICE AND LOIS S PRICE | | 766 LAKESIDE DR | | | NORTH PALM BEACH | FL | 33408 | |
| RICHARD J REESE | | 3945 EAST HEMWAY COURT | | | SIMI VALLEY | CA | 93063 | |
| RICHARD J REYNOLDS ATT AT LAW | | 401 EDWARDS ST FL 13 | | | SHREVEPORT | LA | 71101 | |
| RICHARD J ROSIAK ATT AT LAW | | 10913 LA REINA AVE STE C | | | DOWNEY | CA | 90241 | |
| RICHARD J RUBIN PC | | 2226 W NORTHERN AVE STE C 214 | | | PHOENIX | AZ | 85021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J SARDANO ATT AT LAW | | 99 RAVENSWOOD DR | | | LIVERPOOL | NY | 13090 | |
| RICHARD J SCHECHTER | JULIE DESMOND SCHECHTER | 4 LENNYS LN | | | ORCHARD PARK | NY | 14127-3578 | |
| RICHARD J SCHREIT | SUSAN J SCHREIT | 108 GENTLE CIRCLE | | | FENTON | MO | 63026 | |
| RICHARD J SHURTZ ATT AT LAW | | 7017 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| RICHARD J SMITH ENTERPRISES CORP | | PO BOX 668 | | | PINE BUSH | NY | 12566 | |
| RICHARD J SOULE ATT AT LAW | | 1264 S WATERMAN AVE STE 30 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD J SOULE ATT AT LAW | | 3780 ELIZABETH ST | | | RIVERSIDE | CA | 92506 | |
| RICHARD J STAMLER | MARY J. RYAN-STAMLER | 133 BRUSH HOLLOW CRESCENT | | | RYE BROOK | NY | 10573 | |
| RICHARD J SULLIVAN | ROSEMARY BEVACQUA | 150 CLUB COURSE DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| RICHARD J SYMMES ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| RICHARD J SZCZEPANIAK ATT AT LAW | | PO BOX 501 | | | TOLEDO | OH | 43697 | |
| RICHARD J TEMKIN | CAROL F TEMKIN | 31 MAYFLOWER ROAD | | | NEEDHAM | MA | 02492 | |
| RICHARD J TOMENY JR ATT AT LAW | | 212 VETERANS BLVD STE 201 | | | METAIRIE | LA | 70005 | |
| RICHARD J WHITE REASL ESTATE LLC | | 1015 F ST | | | LEWISTON | ID | 83501 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE | | | SEATTLE | WA | 98104 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| RICHARD J ZAJKOWSKI | | 37245 WILDWOOD VIEW DR | | | YUCAIPA | CA | 92399 | |
| RICHARD J. BARRETT | | 15 ARLENE DRIVE | | | TUCKERTON | NJ | 08087 | |
| RICHARD J. BARTOSCH | BERNADETTE V. BARTOSCH | 95 SHRUB RD | | | BRISTOL | CT | 06010 | |
| RICHARD J. BOUCHARD | JOAN M. BOUCHARD | 2057 ROSEMONT AVE 3 | | | PASADENA | CA | 91103 | |
| RICHARD J. BURNS | SUSAN  BURNS | 4 SUMMIT DRIVE | | | GLEN MILLS | PA | 19342-8118 | |
| RICHARD J. FIACCO | | 17 HIGHVIEW CIRCLE | | | BROCKPORT | NY | 14420 | |
| RICHARD J. FLOWERS | | 2260 E 11 MILE ROAD | | | ROCKFORD | MI | 49341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J. GRATZ | LINDA L. GRATZ | 29378 LAKE PARK DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD J. HARZ | | N9149 CHERRY TREE DR | | | ALGOMA | WI | 54201 | |
| RICHARD J. HEALY | TONI T. HEALY | PO BOX 383 | | | JANESVILLE | CA | 96114 | |
| RICHARD J. HODGES | | 54959 DANIELLE | | | NEW BALTIMORE | MI | 48047 | |
| RICHARD J. KALICH | TERESA G. KALICH | 9959 BULLARD ROAD | | | CLARKSTON | MI | 48348 | |
| RICHARD J. KANE | | 275 BEECH ST. | | | HIGHLAND PARK | IL | 60035 | |
| RICHARD J. KANO | JANET L. KANO | 480 VICTORIA PL | | | CLAREMONT | CA | 91711 | |
| RICHARD J. KIWALA | SUSAN R. KIWALA | 604 W BRIARBROOK LANE | | | CARL JUNCTION | MO | 64834 | |
| RICHARD J. KLEIN | MARGARET V. KLEIN | 14118 MEADOW LANE | | | PLAINFIELD | IL | 60544 | |
| RICHARD J. LARSON | LINDA L. LARSON | 510 SOUTH 2ND | | | SANDPOINT | ID | 83864 | |
| RICHARD J. LAWSON | PATRICIA L. LAWSON | 3030 EAST YARROW CIRCLE | | | SUPERIOR | CO | 80027 | |
| RICHARD J. LEWIS | LUCINDA L. LEWIS | 181 N 5TH DRIVE | | | SHOW LOW | AZ | 85901 | |
| RICHARD J. LUCAS | DAVONNA R. LUCAS | 714 TANGLEWOOD ACRES | | | FESTUS | MO | 63028 | |
| RICHARD J. LUKE | | 9961 BRIDGER DRIVE EAST | | | CARMEL | IN | 46033 | |
| RICHARD J. MADDEN | | 4C FLETCHER WAY | | | SALEM | MA | 01970-2740 | |
| RICHARD J. MERCIER | MICHAELA A. MERCIER | 65 CUL DE SAC WAY | | | RIVERSIDE | RI | 02915 | |
| RICHARD J. MILLER | LISA A. MILLER | 42992 IAN CT | | | CLINTON TWP | MI | 48038 | |
| RICHARD J. O BRIEN | | 176 JOHNSON STREET | APT 6B | | BROOKLYN | NY | 11201-3041 | |
| RICHARD J. PALATKA | LINDA M. PALATKA | 180 ELIZABETH DR | | | OWOSSO | MI | 48867 | |
| RICHARD J. PANCZYK | MICHELLE L. PANCZYK | 53129 OAK GROVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY | C/O EDEN & RAFFERTY | 19 NORWICH STREET FIFTH FLOOR | | WORCESTER | MA | 01608 | |
| RICHARD J. ROUCE | CHRISTINE J. ROUCE | 3883 RAVENA AVE | | | ROYAL OAK | MI | 48073 | |
| RICHARD J. SAJDAK JR | SANDRA S. SAJDAK | 41540 GLOCA MORA | | | HARRISON TOWNSHIP | MI | 48045 | |
| RICHARD J. SAMBRAUS II | | 1 MOUNTAIN RIDGE ROAD | | | BLOOMINGDALE | NJ | 07403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J. SAWICKY | | 14433 ELLEN DRIVE | | | LIVONIA | MI | 48154 | |
| RICHARD J. SHIMMON | SANDRA H. SHIMMON | 319 LAPA PLACE | | | KAILUA | HI | 96734 | |
| RICHARD J. SHUFORD | | 90 KENTWOOD DRIVE | | | WEAVERVILLE | NC | 28787 | |
| RICHARD J. TICHVON | | 7795 KNOX ROAD | | | PORTLAND | MI | 48875 | |
| RICHARD J. UHER | BARBARA G. UHER | 19 NORTHWEST DR | | | CARLOLINA SHORES | NC | 28467-2628 | |
| RICHARD J. VINCENT | | 572 WASHINGTON | | | WHITE LAKE | MI | 48386 | |
| RICHARD J. WALDMAN | | 29 W 279 HELEN | | | WEST CHICAGO | IL | 60185 | |
| RICHARD J. YANES | | LOS ANGELES COUNTY | 6256 NORTH HANLIN AVENUE | | (AZUSA AREA) | CA | 91702 | |
| RICHARD JACOBS TRUSTEE | | 40 W CHESAPEAK STE 400 | COLLECTOR | | TOWSON | MD | 21204 | |
| RICHARD JACOBSEN AND M J | | 8015 CHANNEYVIEW DR | TERRY ENTERPRISES | | GALVESTON | TX | 77554 | |
| RICHARD JAMES BANTA ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| RICHARD JAMES MCREYNOLDS | | 890 MINNESOTA AVENUE | | | SAN JOSE | CA | 95125 | |
| RICHARD JAMES OULTON ATT AT LAW | | PO BOX 5158 | | | GLEN ALLEN | VA | 23058 | |
| RICHARD JEFFREY MACLEOD ATT AT L | | PO BOX 5183 | | | ROME | GA | 30162 | |
| RICHARD JOHNSON | | 4441-31ST AVE S | | | MINNEAPOLIS | MN | 55406 | |
| RICHARD JOHNSON | | 8217 W 104TH ST | | | BLOOMINGTON | MN | 55438 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 1ST ST | | | FORTY MYERS | FL | 33901 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| RICHARD JONES | | 10817 BONNIE BRAE RD. | | | HUNTLEY | IL | 60142 | |
| RICHARD JOSEPH BRUNET | JOANN BRUNET | 5 MANOR LANE | | | OXFORD | MA | 01540 | |
| RICHARD JOSEPH COMEAU | JANE ANN COMEAU | 7636 COUNTY ROAD 621 | | | CAPE GIRARDEAU | MO | 63701 | |
| RICHARD K AND TAMMY OTTNEY | | 412 MONTEGO COVE | | | HERMITAGE | TN | 37076 | |
| RICHARD K ANDERSON AND KATHLEEN | | 1818 CATTLE DR | H ANDERSON | | MAGNOLIA | TX | 77354 | |
| RICHARD K ASHFORD | GAIL ALLISON ASHFORD | 4417 WALSH ST | | | CHEVY CHASE | MD | 20815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD K BLUNDELL ATT AT LAW | | 1020 9TH ST | | | GREELEY | CO | 80631 | |
| RICHARD K EVANS ATT AT LAW | | PO BOX 777 | | | KINGSTON | TN | 37763 | |
| RICHARD K FONNER | DIANE M FONNER | 10311 DELRAY RD | | | GLEN ALLEN | VA | 23060 | |
| RICHARD K GARRIGAN AND | LISA J GARRIGAN | 6067 CHESTNUT RD | | | OCONTO FALLS | WI | 54154-9703 | |
| RICHARD K GUSTAFSON II LEGAL | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| RICHARD K HARRIS ATT AT LAW | | 425 N CAPITOL AVE | | | CORYDON | IN | 47112 | |
| RICHARD K KACHADORIAN | | P.O. BOX 568 | | | CARLSHAD | CA | 92018-0568 | |
| RICHARD K KONKEL ATT AT LAW | | 102 E KING ST | | | YORK | PA | 17401-2036 | |
| RICHARD K ODONNELL INS | | PO BOX 97 | | | RICHBORO | PA | 18954 | |
| RICHARD K THIBAULT ATT AT LAW | | 2200 N PONCE DE LEON BLVD STE 2 | | | ST AUGUSTINE | FL | 32084 | |
| RICHARD K THORNTON | | VALERIE J THORNTON | PO BOX 103 | | FORT BRAGG | CA | 95437 | |
| RICHARD K THORPE | KATHRYNE M THORPE | 10115 NEDRA DRIVE | | | GREAT FALLS | VA | 22066 | |
| RICHARD K TSUYUKI | JOANNE N TSUYUKI | 7874 SANTA ANGELA | | | HIGHLAND | CA | 92346 | |
| RICHARD K TULGETSKE | PEARL L TULGETSKE | 6408 DESTIN COURT | | | SAUGATUCK | MI | 49453-9452 | |
| RICHARD K VALLDEJULI ATT AT LAW | | 2199 LENOX RD NE | | | ATLANTA | GA | 30324 | |
| RICHARD K WOOD AND | | CHRISTINE M WOOD | 6101 URBAN DRIVE | | EAST CHINA | MI | 48054 | |
| RICHARD K. ANDERSEN | PAMELA W. ANDERSEN | 2903 20TH AVENUE COURT SE | | | PUYALLUP | WA | 98371 | |
| RICHARD K. ARPKE | DENISE R. ARPKE | 5322 CHANTO DR | | | CLARKSTON | MI | 48346 | |
| RICHARD K. BARTLETT | CAROL A. BARTLETT | 11 PIERCE AVENUE | | | PORTLAND | ME | 04102 | |
| RICHARD K. MASSENGILL | | 4351 FLINTSHIRE WAY | | | TITUSVILLE | FL | 32796 | |
| RICHARD K. THOMPSON | EVE L. THOMPSON | 14434 LAUREL TRAIL | | | WELLINGTON | FL | 33414 | |
| RICHARD K. WILEY | ROSEMARY WILEY | 5220 69TH STREET | | | SAN DIEGO | CA | 92115 | |
| RICHARD K. YATES | JENNIFER Y. YATES | 2871 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278-6272 | |
| RICHARD KASTIN | LAURE WEBER | 1136 EMBURY STREET | | | PACIFIC PALISADES | CA | 90272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD KEMPA | | 33563 SWAN | | | STERLING HEIGHTS | MI | 48312 | |
| Richard Kennedy | | 306 Pheasant Run Dr | | | New Britain | PA | 18901 | |
| RICHARD KENT SHERANIAN | | 567 E AVOCADO CREST RD | | | LA HABRA HEIGHTS | CA | 90631-8189 | |
| RICHARD KERNS AND | | IRETA KERNS | 12506 EAGLE RUN DRIVE | | OMAHA | NE | 68164 | |
| RICHARD KERWIN | | 4525 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558 | |
| RICHARD KIEFER AND AA | | 643 AUTUMN GLEN | MAINTENANCE AND REPAIRS INC | | MELBOURNE | FL | 32940 | |
| RICHARD KIJEK | MARY JO KIJEK | 2218 SE WEST BLACKWELL DR | | | PORT SAINT LUCIE | FL | 34952-7361 | |
| RICHARD KILBY & JENNIFER KILBY | | W173 S8008 SCENIC DR | | | MUSKEGO | WI | 53150 | |
| RICHARD KIP CAMERON ATT AT LAW | | PO BOX 1013 | | | HOPKINSVILLE | KY | 42241 | |
| RICHARD KITRICK ATT AT LAW | | 960 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| RICHARD KOENIG | | 5821 GOLD DUST DRIVE | | | CINCINNATI | OH | 45247 | |
| RICHARD KOLAR | MARY KOLAR | 29 LAUREN LANE | | | SUSSEX | NJ | 07461 | |
| RICHARD KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICHARD KORBEL | | 9913 FOX SPRINGS DR., | | | LAS VEGAS | NV | 89117 | |
| RICHARD KORBELL | | 9913 FOX SPRINGS DRIVE | | | LAS VEGAS | NV | 89117 | |
| RICHARD KOWNACKI, NRBA | PREVIEW PROPERTIES.com | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| RICHARD KOZLOWSKI | ELAINE KOZLOWSKI | 56 CAMBRIDGE WAY | | | PRINCETON JUNCTION | NJ | 08550 | |
| RICHARD KRIEGER | | 294 CLAYTON ST | | | LAS VEGAS | NV | 89110-5104 | |
| RICHARD KRUGER ATT AT LAW | | PO BOX 568 | | | METROPOLIS | IL | 62960 | |
| RICHARD KUEHL | ANNE M. KUEHL | 2 FOSTER PLACE | | | RUTLAND | VT | 05701 | |
| RICHARD KUHNS | | 4119 BEACH RIDGE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD KWIECIEN | | 13955 BARTON DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD KWUN ATT AT LAW | | 1837 IRON POINT RD STE 160 | | | FOLSOM | CA | 95630 | |
| RICHARD KWUN ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L ALBAN ATT AT LAW | | PO BOX 1059 | | | NAMPA | ID | 83653 | |
| RICHARD L AMES ATT AT LAW | | 201 S MCKEAN ST | | | KITTANNING | PA | 16201 | |
| RICHARD L AND SHAVON L KEYS AND | | 5840 NOBLE DR | ABELARD CONSTRUCTION INC | | INDIANAPOLIS | IN | 46234 | |
| RICHARD L AND SHIRLEY A | | 8600 N MANILA RD | AND MICHELLE L MEISTER | | BENNETT | CO | 80102 | |
| RICHARD L ANDERSEN ATT AT LAW | | 1301 K ST STE E | | | MODESTO | CA | 95354 | |
| RICHARD L BANKS & ASSOCIATES PC | | 393 BROAD STREET NW | | | CLEVELAND | TN | 37311 | |
| RICHARD L BARBER | CATHERINE L BARBER | 9021 ARROYO DR | | | COLTON | CA | 92324 | |
| RICHARD L BARNETT ATT AT LAW | | 5450 TRABUCO RD | | | IRVINE | CA | 92620 | |
| RICHARD L BARRETT ATT AT LAW | | 3303 MULBERRY ST | | | RIVERSIDE | CA | 92501 | |
| RICHARD L BARRETT ATT AT LAW | | 9152 OWARI LN | | | RIVERSIDE | CA | 92508 | |
| RICHARD L BARSNESS | | PO BOX 547 | | | SWEET GRASS | MT | 59484 | |
| RICHARD L BEAVER ATT AT LAW | | 1816 ROLLING HILLS DR | | | JEFFERSON CITY | MO | 65109 | |
| RICHARD L BORESI ATT AT LAW | | 121 3RD ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| RICHARD L BORESI ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| RICHARD L BRIDGE | | 151 LINDEN AVENUE | | | URBANA | VA | 23175 | |
| RICHARD L BURGETT | JEN H NORMAN | 1602 WOODSTOCK LN | | | RESTON | VA | 20194-1623 | |
| RICHARD L BURR | | 3700 LYON ROAD # 5 | | | FAIRFIELD | CA | 94534 | |
| RICHARD L BUSHMAN ATT AT LAW | | PO BOX 51 | | | SPRING RUN | PA | 17262 | |
| RICHARD L BYNUM AND RUTH A BYNUM AND | | 18815 PINE BOWER CIR | ANN BYNUM | | HUMBLE | TX | 77346 | |
| RICHARD L CANNON | LYNNE P CANNON | P O BOX 370 | | | ROYAL OAK | MD | 21662 | |
| RICHARD L CLOSSER JR | | CMR 489 BOX 360 | | | APO | AE | 09751-0004 | |
| RICHARD L COLLINS ATT AT LAW | | PO BOX 669 | | | CULLMAN | AL | 35056-0669 | |
| RICHARD L DAILEY | KAREN M DAILEY | PO BOX 5012 | | | LANCASTER | CA | 93539 | |
| RICHARD L DOWDEN | | 9180 NE OAK ST. | | | ALEXANDRIA | IN | 46001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L DUGGER ATT AT LAW | | 218 N MAIN ST | | | SHELBYVILLE | TN | 37160 | |
| RICHARD L EBERHARDT AND | MARLO M EBERHARDT | 6804 E GOLD DUST AVE | | | PARADISE VALLEY | AZ | 85253-1410 | |
| RICHARD L ELLISON ATT AT LAW | | 327 EARL GARRETT ST STE 106 | | | KERRVILLE | TX | 78028 | |
| RICHARD L FARAINO | | 531 47TH STREET | | | BROOKLYN | NY | 11220 | |
| RICHARD L FEDERLE ATT AT LAW | | 97 N S ST | | | WILMINGTON | OH | 45177 | |
| RICHARD L FREEDMAN ESQ ATT AT LA | | 2101 W COMMERCIAL BLVD STE 5400 | | | FT LAUDERDALE | FL | 33309 | |
| RICHARD L GARBUTT ATT AT LAW | | 635 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| RICHARD L GARDINER | BEVERLY J GARDINER | 1401 W. 29TH ST | | | LOVELAND | CO | 80538 | |
| RICHARD L GOETTKE ATT AT LAW | | 213 N BROADWAY ST | | | BLANCHESTER | OH | 45107 | |
| RICHARD L GOLDNER ATT AT LAW | | 605 E OGDEN AVE STE G2 | | | NAPERVILLE | IL | 60563 | |
| RICHARD L GREGORY | | 68 JEAN AVE | | | HEMPSTEAD | NY | 11550 | |
| RICHARD L HARDIN AND GREGORY | | 2069 RUSTIC RD | T SIZELOVE AND E AND D CONST AND DALTON FENCE | | DAYTON | OH | 45405 | |
| RICHARD L HARDIN ASW AND | | 2069 RUSTIC RD | HOKEMAN ELECTRIC & E & D CONSTRUCTION & DALTON FEN | | DAYTON | OH | 45405 | |
| RICHARD L HASLEY ATT AT LAW | | 3535 NW 58TH ST STE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| RICHARD L HAWORTH | LAURIE LYNN HAWORTH | 400EDGEWOOD DRIVE | | | LOVELAND | CO | 80538-1819 | |
| RICHARD L HIRSH AND ASSOCIATES | | 15 SPINNING WHEEL RD STE 225 | | | HINSDALE | IL | 60521 | |
| RICHARD L HIRSH AND ASSOCIATES P | | 1500 EISENHOWER LN STE 800 | | | LISLE | IL | 60532 | |
| RICHARD L JOHNSON | KATHY L JOHNSON | 817 CATALINA COURT | | | PITTSBURG | CA | 94565 | |
| RICHARD L JOHNSON ATT AT LAW | | 9643 GILES RD | | | LAVISTA | NE | 68128 | |
| RICHARD L JONES | | 8307 BELLO CIRCONDA AVE | | | LAS VEGAS | MI | 89178 | |
| RICHARD L KORAL ATT AT LAW | | 60 E 42ND ST RM 1136 | | | NEW YORK | NY | 10165 | |
| RICHARD L LATHROP SR | MARIANNE F LATHROP | 5911 WEST CHIPPEWA COURT | | | SPOKANE | WA | 99208-9008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L LINNEROOTH LAW OFFICE | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| RICHARD L LOUX DICK LOUX AND | | 1712 N 110TH AVE | JODI L LOUX | | OMAHA | NE | 68154 | |
| RICHARD L MARKEL | | 1887 CLAREMONT ROAD | | | CARMICHAEL | CA | 95608 | |
| RICHARD L MATHIS | ROCHELLE IHLI MATHIS | 4901 WEST 132ND STREET | | | HAWTHORNE AREA | CA | 90250-5042 | |
| RICHARD L MCCOY | PAMELA D MCCOY | 1055 E 600 S 57 | | | CHURUBUSCO | IN | 46723 | |
| RICHARD L MCLAUGHLIN ATT AT LAW | | PO BOX 827 | | | WAGONER | OK | 74477 | |
| RICHARD L MORRIS | SANDRA L MORRIS | 152 ALMEDA DRIVE | | | ASHLAND | OR | 97520 | |
| RICHARD L MORRIS ATT AT LAW | | 4605 MORSE RD STE 100 | | | GAHANNA | OH | 43230 | |
| RICHARD L MURPHY | | 8802 BUCHANAN TRAIL WEST | | | MERCERSBURG | PA | 17236 | |
| RICHARD L NELSON | | 730 W SAGINAW AVENUE | | | CARUTHERS | CA | 93609 | |
| RICHARD L PEASTER AND ASSOCIATES | | PO BOX 475 | | | BIXBY | OK | 74008-0475 | |
| RICHARD L PEASTER ATT AT LAW | | 4500 S GARNETT RD STE 90 | | | TULSA | OK | 74146 | |
| RICHARD L PEETZ INS AGCY | | 3038 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| RICHARD L PIAR | | 23 CLINTON STREET | | | CONCORD | NH | 03301 | |
| RICHARD L PIERSON AND | | DOROTHY S PIERSON | 7276 RINGWOOD RD | | OXFORD | OH | 45056-8823 | |
| RICHARD L RAYMOND AND | | ROSEMARIE RAYMOND | 12001 MARKET ST. #226 | | RESTON | VA | 20190 | |
| RICHARD L ROUSH INC | | PO BOX 26538 | | | LAS VEGAS | NV | 89126 | |
| RICHARD L SALISBURY ATT AT LAW | | 8191 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| RICHARD L SCHMIDT ATT AT LAW | | 1071 CELESTIAL ST STE 904 | | | CINCINNATI | OH | 45202 | |
| RICHARD L SCHNEIDER ATT AT LAW | | 5151 MULBERRY AVE | | | ATWATER | CA | 95301 | |
| RICHARD L SHIELDS APPRAISER | | 5258 S OLATHE CIR | | | AURORA | CO | 80015 | |
| RICHARD L SIMPSON SR AND | | DOLORES SIMPSON | 32231 YOSEMITE STREET | | WINCHESTER | CA | 92596 | |
| RICHARD L STAATS | CHERYL A STAATS-ENGLESON | 239 SETTLERS WAY EAST | | | JEROME | ID | 83338 | |
| RICHARD L STERN ATT AT LAW | | 135 PINELAWN RD STE 120 | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L STEVENSON ATT AT LAW | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| RICHARD L WATTERS ATT AT LAW | | PO BOX 87 | | | MOBILE | AL | 36601 | |
| RICHARD L WELLMAN | JANICE A WELLMAN | PO BOX 297 | | | CENTRAL LAKE | MI | 49622-0297 | |
| RICHARD L WELLS | KATHRYN A WELLS | 8051 N BROOKSIDE DR | | | MOORESVILLE | IN | 46158-7665 | |
| RICHARD L WHITMAN ATT AT LAW | | 203 E BROADWAY | | | MONMOUTH | IL | 61462 | |
| RICHARD L WILLIAMS ATT AT LAW | | 809 S CALHOUN ST STE 303 | | | FORT WAYNE | IN | 46802 | |
| RICHARD L YUKICH & KAREN J YUKICH | | 6420 W 126TH PL | | | PALOS HEIGHTS | IL | 60463 | |
| RICHARD L ZAFFIRO ATT AT LAW | | 4261 N 92ND ST | | | WAUWATOSA | WI | 53222 | |
| RICHARD L. BALSLEY | SHERYL A. BALSLEY | 3545 SOUTH CENTURY OAKS CIRCLE | | | OAKLAND | MI | 48363 | |
| RICHARD L. BIRKENMAIER | CHRISTINE D. BIRKENMAIER | 707 PHEASANT RUN ROAD | | | WEST CHESTER | PA | 19382 | |
| RICHARD L. BONDY JR | LAURA L. BONDY | 785 BEDFORD | | | GROSSE POINTE | MI | 48230 | |
| RICHARD L. CARBAUGH | CAROL B. CARBAUGH | 446 4H LAKE ROAD | | | DANIELS | WV | 25832 | |
| RICHARD L. FARRELL | LINDA S FARRELL | P.O. BOX 1115 | | | SILVERTHORNE | CO | 80498 | |
| RICHARD L. FINCH | LUCILLE A. FINCH | 2561 W CAMINO EBANO | | | TUCSON | AZ | 85742 | |
| RICHARD L. GERMAINE | | 3171 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| RICHARD L. GREENMAN | BERNADINE GREENMAN | 1500 OCEAN DR APT 1107 | | | MIAMI BEACH | FL | 33139-3133 | |
| RICHARD L. GUDORF | NANCY T. ZITO GUDORF | 4913 MANCHESTER COURT | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD L. HAMMER | MARCELLE C. HAMMER | 205 TURNBRIDGE DRIVE | | | LEWISVILLE | NC | 27023 | |
| RICHARD L. HERRIOTT | ROMA J. HERRIOTT | 2805 NORTH OLD STONE WAY | | | MERIDIAN | ID | 83646 | |
| RICHARD L. HUBER | LESLEY C. HUBER | 5645 GULF OF MEXICO DR APT 203 | | | LONGBOAT KEY | FL | 34228-1928 | |
| RICHARD L. JOHNSON | SANDRA M. JOHNSON | 1231 DAVIS CUP COURT | | | TRACY | CA | 95376 | |
| RICHARD L. KAISER | JANICE H MANGO-KAISER | 13573 NORTH 102ND PLACE | | | SCOTTSDALE | AZ | 85260 | |
| RICHARD L. KINCAID | BRENDA A. KINCAID | 1742 BEVERLY | | | SYLVAN LAKE | MI | 48320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L. KIRBY | GLORA JEAN KIRBY | 684 N YEAGY CT | | | GREENWOOD | IN | 46142 | |
| RICHARD L. LULENSKI | | 3571 MONTEREY BLVD | | | OAKLAND | CA | 94619-1648 | |
| RICHARD L. MULLER | A. NICOLE MULLER | 8600 MOHAWK RD | | | LEAWOOD | KS | 66206 | |
| RICHARD L. NEALE | MARIANN NEALE | 53 GREENWAY TERRACE | | | MAHOPAC | NY | 10541 | |
| RICHARD L. NICKELSON | | 6660 MCDONALD ROAD | | | TWIN LAKE | MI | 49457 | |
| RICHARD L. ODELL | SUSAN J. ODELL | 105 WILDEOAK TRAIL | | | COLUMBIA | SC | 29223-3271 | |
| RICHARD L. OHNGREN | JOYCE A. OHNGREN | 3810 BRIMFIELD AVENUE | | | AUBURN HILLS | MI | 48326 | |
| RICHARD L. PANTALEO | NANCY S. PANTALEO | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374 | |
| RICHARD L. RUSSELL | | 11801 SOUTHEAST 227TH PLACE | | | KENT | WA | 98031 | |
| RICHARD L. SHIELDS SRA | | 5258 S OLATHE CIRCLE | | | AURORA | CO | 80015-4116 | |
| RICHARD L. VANDERBEEK | LINDA S. VANDERBEEK | 4090 BAYWOOD DR SE | | | GRAND RAPIDS | MI | 49546 | |
| RICHARD L. VICKREY | JANET VICKREY | 718 SILVER SPRINGS DRIVE | | | MOUNT JULIET | TN | 37122 | |
| RICHARD L. WAHLBERG | | 1938 BENTON LANE | | | NOVATO | CA | 94945 | |
| RICHARD L. WALICKI | | 4921 SPRINGHILL | | | JACKSON | MI | 49201 | |
| RICHARD L. WILDING | BELINDA WILDING | 5045 HILLCREST COURT | | | TRENTON | MI | 48183 | |
| RICHARD L. ZELDES | | 3001 REESE ROAD | | | ORTONVILLE | MI | 48462 | |
| RICHARD LANDAU AND LINDA | | 2350 NE 192ND ST | LANDAU | | MIAMI | FL | 33180 | |
| RICHARD LAPIERRE | PATRICIA LAPIERRE | PO BOX 387 | | | NACHES | WA | 98937 | |
| RICHARD LATORRE | | 6738 COLLEGE HGTS DRIVE | | | MOORPARK | CA | 93021 | |
| RICHARD LAW | ERA Cornerstone Realty | 1721 East Main St. | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LAW | | 1721 E MAIN ST STE 1 | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LEE BURGESS AND | | 7000 NW 95TH AVE | RICHARD LEE BURGESS ESTATE & FLORIDA INS RESTORATI | | TAMARAC | FL | 33321 | |
| RICHARD LEE BURGESS ESTATE | | 7000 NW 95TH AVE | AND OPTION1 RESTORATION | | TAMARAC | FL | 33321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD LEE HILL | | P.O.BOX 337 | | | COPPELL | TX | 75019 | |
| RICHARD LEE LOWERY ESTATE | | 505 HWY 24 W | AND RICHARD LOWERY | | DEQUEEN | AR | 71832 | |
| RICHARD LEGREAIR AND KYMBERLY | | 15742 GLASTONBURY AVE | MAYNOR LEGREAIR | | DETROIT | MI | 48223 | |
| RICHARD LEHAY DBA ACCURATE APPRAISA | | PO BOX 2365 | | | VANCOUVER | WA | 98668 | |
| RICHARD LENAHAN | | 73 LEVESQUE ST | | | WARWICK | RI | 02886 | |
| RICHARD LERMA | RIVER CITIES SPECIALISTS LLC | 2440 ADOBE RD., STE. 106 | | | BULLHEAD CITY | AZ | 86442 | |
| RICHARD LEUNG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| RICHARD LEVENBERG | ALISSA LEVENBERG | 3346 HELEN LANE | | | LAFAYETTE | CA | 94549 | |
| RICHARD LEWIS | MYRA D LEWIS | 2301 35TH AVENUE | | | MERIDIAN | MS | 39301 | |
| RICHARD LINDGREN | | PO BOX 1019 | | | BURNEY | CA | 96013 | |
| RICHARD LITTLEHALE | | 716 SCHOOL STREET | | | PEMBROKE | MA | 02359 | |
| Richard Llewelyn Jones, P.S. | ERIK L KNUTSON VS LSI TITLE AGNECY INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FEDERAL NATL MRTG ASSOC HOMECOMIN ET AL | 2050 112th Avenue NE, Suite 230 | | | Bellevue | WA | 98004 | |
| Richard Llewelyn Jones, P.S. | HARVEY, LANCE N & JODELL M V QUALITY LOAN SVC CORP OF WASHINGTON, AURORA LOAN SVCS, LLC, LEHMAN BROTHERS BANK, FSB, COM ET AL | 2050 112th Avenue NE, Suite 230 | | | Bellevue | WA | 98004 | |
| RICHARD LONGUIL | | 162 BLUE HERON DRIVE | | | PORTSMOUTH | NH | 03801 | |
| RICHARD LUCERO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| RICHARD LUM | | 5 LAMSON COURT | | | FREEHOLD | NJ | 07728 | |
| RICHARD LUOMA | | 12464 WILSON ROAD | | | OTISVILLE | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Lutz | | 955 Easton Road | APT H99 | | Warrington | PA | 18976 | |
| Richard Lynard | | 2401 Edwards Manor Drive | | | Forest Hill | MD | 21050 | |
| RICHARD LYON ESTATE | | 9200 ELAINE DR | | | SWARTZ CREEK | MI | 48473 | |
| RICHARD M AND LAURIE FORSTER | | 8151 SUTTER IONE RD | EAGLE CONSTRUCTION | | IONE | CA | 95640 | |
| RICHARD M BEHR ATT AT LAW | | 93351 OVERSEAS HWY STE 3 | | | TAVERNIER | FL | 33070 | |
| RICHARD M BEHR ESQ ATT AT LAW | | 93351 OVERSEAS HWY 1B | | | TAVERNIER | FL | 33070 | |
| RICHARD M BERNSTEIN | | 1272 S RIVER RD | | | CRANBURY | NJ | 08512-3601 | |
| RICHARD M CANZANO ATT AT LAW | | 36 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| RICHARD M DWORNIK ATT AT LAW | | PO BOX 540675 | | | OMAHA | NE | 68154 | |
| RICHARD M GEORGE ATT AT LAW | | 2210 S POST ST | | | SPOKANE | WA | 99203 | |
| RICHARD M GOLDMAN ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| RICHARD M GREEN ATTORNEY AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |
| RICHARD M GUMMERE ATT AT LAW | | PO BOX 30 | | | LA PLATA | MD | 20646 | |
| RICHARD M HEMRY GAA | | 2427 REBECCA DR | | | SPRINGFIELD | OH | 45503 | |
| RICHARD M HIDALGO | | 4696 WALNUT LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD M HUTSON II | | PO BOX 3613 | 300 W MORGAN ST STE 425 | | DURHAM | NC | 27702 | |
| RICHARD M HUTSON II | | PO BOX 3613 | | | DURHAM | NC | 27702 | |
| RICHARD M JOHNSON | | 100 OYSTER POND FURLONG ST | | | CHATHAM | MA | 02633-1830 | |
| RICHARD M KASH JR | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M KASH JR ATT AT LAW | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M KOHLER | KATHLEEN A KOHLER | 3976 NORTH 300 WEST | | | PROVO | UT | 84604 | |
| RICHARD M MALONE AND MONTRICE | | 6641 VALERIAN LN | YVETTE MALONE AND TALLEY CONSTRUCTION CO LTD | | KATY | TX | 77449 | |
| RICHARD M MARTILLARO ATT AT LAW | | 7301 FEDERAL BLVD STE 301 | | | WESTMINSTER | CO | 80030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M MAYER ATT AT LAW | | 1111 NORTHSHORE DR STE S570 | | | KNOXVILLE | TN | 37919 | |
| RICHARD M MCGANNON ATT AT LAW | | 39 STATION RD | | | WEST REDDING | CT | 06896 | |
| RICHARD M MONEYMAKER ATT AT LAW | | 515 S FIGUEROA ST STE 1037 | | | LOS ANGELES | CA | 90071 | |
| RICHARD M MOSS III | | 2100 N BROADWAY STE 200 | | | SANTA ANA | CA | 92706 | |
| RICHARD M PFUHL | BARBARA A PFUHL | 251 ARBOR CREST | | | BALLWIN | MO | 63021 | |
| RICHARD M RAWDON JR ATT AT LAW | | 226 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| RICHARD M RILEY | | 7546 N TOLETACHI ROAD | | | FRESNO | CA | 93711 | |
| RICHARD M RIST | | 98 LINCOLN AVENUE | | | COLONIA | NJ | 07067 | |
| RICHARD M SCHREIBER ATT AT LAW | | PO BOX 2273 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RICHARD M SQUIRE AND ASSOCIATES LLC | | 115 W AVE STE 104 | | | JENKINTOWN | PA | 19046 | |
| RICHARD M SYBRANDY ATT AT LAW | | 404 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| RICHARD M TAYLOR | VICKI D TAYLOR | 1540 W WILLOW ST | | | STOCKTON | CA | 95203-1538 | |
| RICHARD M TORACK ATT AT LAW | | 2102 FOREST AVE | | | SAINT LOUIS | MO | 63139 | |
| RICHARD M TROST ATT AT LAW | | 8004 GRAND RIVER RD | | | BRIGHTON | MI | 48114 | |
| RICHARD M VISCASILLAS ESQ ATT AT | | 8670 BRIDLE PATH CT | | | DAVIE | FL | 33328 | |
| RICHARD M WEAVER AND ASSOC | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WEAVER AND ASSOCIATES | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WILSON | | 10832 YORKWOOD STREET | | | DULUTH | GA | 30097 | |
| RICHARD M WOOD | | 20152 LOVERS LANE | | | LONG BEACH | MS | 39560 | |
| RICHARD M. BALL | JO ANN BALL | 30 RED HILL RD | | | WARREN | NJ | 07059 | |
| RICHARD M. DAVIS | MARIA P. NIETO | 342 TYRUS COURT | | | NIPOMO | CA | 93444 | |
| RICHARD M. DIVIS | SHARON E LOVE-DIVIS | 205 TAUNTON BLVD | | | MEDFORD | NJ | 08055 | |
| RICHARD M. DOBUSKI | MICHAEL P. DOBUSKI | 2001 WOODLAND DR | | | YARDLEY | PA | 19067 | |
| RICHARD M. DUQUETTE | LISA M. DUQUETTE | 1 DEERFIELD COURT | | | LINCOLN | RI | 02865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M. GREEN | PATRICIA J. GREEN | 110 LONGS PEAK DRIVE | | | CHEYENNE | WY | 82009 | |
| RICHARD M. KENNEY | GLADYS M. KENNEY | 622 NORTH PLUMER AVE. | | | TUCSON | AZ | 85719 | |
| RICHARD M. KIRAL | | 25505 NOTTINGHAM COURT | | | LAGUNA HILLS | CA | 92653 | |
| RICHARD M. LYNCH | VICTORIA M. LYNCH | 2958 BUCKINGHAM | | | BERKLEY | MI | 48072 | |
| RICHARD M. MARTIN | | 6115 27TH STREET | | | GREELEY | CO | 80634-8923 | |
| RICHARD M. NOVAK | | 4030 PORTE DE PALMAS | | | SAN DIEGO | CA | 92122 | |
| RICHARD M. OLSZE JR | JACALYN A. OLSZE | 1528 DOUGLAS DRIVE | | | TAWAS CITY | MI | 48763 | |
| RICHARD M. PARLA | ROSALIE PARLA | 591  SKYLARK | | | MONROE | NJ | 08831 | |
| RICHARD M. PUGH | JANET Y. PUGH | 2048 BLUE BEECH COURT | | | TRINITY | FL | 34655-5011 | |
| RICHARD M. RIEF | MARY JO RIEF | 1332 CHERRY LOG CT. | | | GAYLORD | MI | 49735 | |
| RICHARD M. SECUNDA | MARTHA L. SECUNDA | 5738 N OCEANSHORE BOULEVARD | | | PALM COAST | FL | 32137-2704 | |
| RICHARD M. SLADE | MICHELLE D. SLADE | 8667 FENWICK WAY | | | DUBLIN | CA | 94568 | |
| RICHARD M. SLADE | | 8667 FENWICK WAY | | | DUBLIN | CA | 94568 | |
| RICHARD M. SOLOMON | MINDY E. SOLOMON | 105 BROOKWOOD TERRACE D | | | HARRISBURG | PA | 17110 | |
| RICHARD M. STRONG | LYDIA M. STRONG | 6832 GRAUER RD | | | NIAGARA | NY | 14305 | |
| RICHARD M. VANCURE | | 22 KIRKS COURT | | | ROCHESTER HILLS | MI | 48309 | |
| RICHARD M. WILLARD | KATHERINE L. WILLARD | 645 PEARCES FORD | | | OSWEGO | IL | 60543 | |
| Richard Maag | | 2064 Country Club Drive | | | Doylestown | PA | 18901 | |
| RICHARD MACCLEERY | | 2796 BUCKINGHAM | | | BIRMINGHAM | MI | 48009 | |
| RICHARD MACFIE | VALERIE A. MACFIE | 84 BROOKHILL DRIVE | | | HOWELL | NJ | 07731 | |
| RICHARD MADERIA | | 317 XANTHUS AVENUE | | | GALLOWAY | NJ | 08205 | |
| RICHARD MAGALSKI | | 637 ITHICA COURT | | | VACAVILLE | CA | 95687 | |
| RICHARD MALLY | WANDA MALLY | PO BOX 96 | | | SPRINGFIELD | ME | 04487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD MANN ATT AT LAW | | 5 S COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| RICHARD MANSEAU | SANDRA MANSEAU | 2764 LAPLAND RD | | | E FAIRFIELD | VT | 05448 | |
| RICHARD MANTEY | JOYCE A MANTEY | 64516 NORTH PARK DRIVE | | | CONSTANTINE | MI | 49042 | |
| RICHARD MARION HAINES RICHARD | | 20821 FRANK WATERS RD | HAINES AND LARRY DERRICK | | STANWOOD | WA | 98292 | |
| RICHARD MARK GARBER ATT AT LAW | | 5437 VANTAGE AVE | | | NORTH HOLLYWOOD | CA | 91607 | |
| RICHARD MARK SEIFRIED | TERRI LEE SEIFRIED | 11430 ANDASOL AVENUE | | | GRANADA HILLS | CA | 91344 | |
| RICHARD MARQUEZ | CARMEN M MARQUEZ | 6830 TAHITI DRIVE | | | CYPRESS | CA | 90630 | |
| RICHARD MARTIN NAZARETH II ATT AT | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| RICHARD MAYHEW AND HEIDI WARREN | | 11024 N EVERGREEN DR | & BILL COOPER & FLAWLESS ROOFING & POSTLEWARTE SID | | EDMOND | OK | 73025 | |
| RICHARD MCALISTER | ANNE MCALISTER | 1762 HALLMARK LANE | | | SAN JOSE | CA | 95124-3706 | |
| RICHARD MCANDREW ATT AT LAW | | 1101 CALIFORNIA AVE STE 201A | | | CORONA | CA | 92881 | |
| RICHARD MCANDREW ATT AT LAW | | 155 W HOSPITALITY LN STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD MCCORMACK | ROSEMARY MCCORMACK | 1 ORCHARD DRIVE | | | CHESTERFIELD | NJ | 08505 | |
| RICHARD MCELLIGOTT AND WEATHERGUARD | | 9136 N COLORADO AVE | CONSTRUCTION COMPANY INC | | BROOKLYN PARK | MN | 55443 | |
| RICHARD MCLEAN | ANNETTE MCLEAN | P. O. BOX 3 | | | ROMEO | MI | 48065 | |
| RICHARD MELCHER | CATHRYN MELCHER | 9 CHRISTOPHER DRIVE | | | LONG VALLEY | NJ | 07853-3006 | |
| RICHARD MERFELD | | 23700 BLYTHE ST | | | W HILLS | CA | 91304 | |
| RICHARD MERRILL LEE | JOELEEN MUCHE LEE | 114 SIX FLAGS CIRCLE | | | BUELLTON | CA | 93427 | |
| RICHARD MICAL | ANNEMARIE MICAL | 1106 PARK LANE | | | WESTERN SPRINGS | IL | 60558 | |
| RICHARD MIDDLETON REAL ESTATE | | 49 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| RICHARD MILLER | | 890 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124 | |
| RICHARD MONICO | ALICE B MONICO | 23 SACHEM DRIVE | | | NORTH HAVEN | CT | 06473 | |
| RICHARD MONTANO | | 3208 LLOYD ST | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD MOORE | | 9427 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | DAVISON | MI | 48423 | |
| RICHARD MORAN ATT AT LAW | | PO BOX 1966 | | | ALBUQUERQUE | NM | 87103 | |
| RICHARD MORGAN | DEBORAH A MORGAN | P.O. BOX 172 | 77 E MORRIS AVE | | MT TABOR | NJ | 07878-0172 | |
| RICHARD MORGAN AND AMERICAN HOME | | 102 N OSBORNE AVE | PRO INC | | YOUNGSTOWN | OH | 44509 | |
| RICHARD MORRELL | | JANICE MORRELL | 15871 NORTHWEST JEANNE COURT | | BEAVERTON | OR | 97006 | |
| RICHARD MORRIS | | 75 DENNIS ST APT 7 | | | ATTLEBORO | MA | 02703-2745 | |
| RICHARD MOSLEY AND NIRLA MOSLEY | CHARLES WHITE ROOFING | PO BOX 260 | | | RESERVE | LA | 70084-0260 | |
| RICHARD MUNGER | | 229 HILLCREST DRIVE | | | DOYLESTOWN | PA | 18901 | |
| RICHARD MURAWSKI | | 6931 LEXINGTON LN. | | | NILES | IL | 60714 | |
| RICHARD MUSE | | 83 BOURNE AVE | | | WELLS | ME | 04090 | |
| RICHARD N CRUMP | | 62 WHIDAH WAY | | | CENTERVILLE | MA | 02632 | |
| RICHARD N DUNN II AND WENDY JEAN DUNN | | 958 SHOSHONE ST | | | STRASBURG | CO | 80136 | |
| RICHARD N GAINES | NANCY A GAINES | 91 OAK AVENUE | | | NOVATO | CA | 94945 | |
| RICHARD N KASNER | JULIE D. KASNER | 9188 MCBRIDE RIVER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| RICHARD N KOEHLER ATT AT LAW | | 6 S 2ND ST STE 205 | | | HAMILTON | OH | 45011 | |
| RICHARD N. DRAKE | PEARL DRAKE | 25 HOMESTEAD COURT | | | SPRINGBORO | OH | 45066 | |
| RICHARD N. GOUGH | PATRICIA D. GOUGH | 2 DEERCROSS DRIVE | | | WINCHESTER | IN | 47394 | |
| RICHARD N. WINNER II | BRENDA J. BUTCHER | 60262 AGATE ROAD | | | BEND | OR | 97702 | |
| RICHARD NEAL TAYLOR SR | PAULA GIBSON TAYLOR | 3810 MITCHELL CIR | | | NEW BERN | NC | 28562-5028 | |
| RICHARD NELSON | | 11500 PARK RIDGE DRIVE WEST | | | MINNETONKA | MN | 55305 | |
| RICHARD NORMAN ATT AT LAW | | PO BOX 359 | | | SPENCER | IN | 47460 | |
| RICHARD O GATES ATT AT LAW | | PO BOX 187 | | | CHESTERFIELD | VA | 23832 | |
| RICHARD O HABERMANN ATT AT LAW | | 1418 BEECH AVE STE 132 | | | MCALLEN | TX | 78501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD O. FALKENBERG | JUNE R. FALKENBERG | 24094 FOXMOOR BLVD | | | WOODHAVEN | MI | 48183-3785 | |
| RICHARD O. JUENGEL | JO LYNNE JUENGEL | 70375 DUTCHESS LANE | | | ROMEO | MI | 48065 | |
| RICHARD O. REYNOLDS | | 4 GREENWOOD LANE | | | PONTIAC | MI | 48340 | |
| RICHARD OBUCH ATT AT LAW | | 1460 MORRIS AVE STE 1B | | | UNION | NJ | 07083 | |
| RICHARD OLSON | KATHERINE OLSON | 10051 JULIAN CT | | | WESTMINSTER | CO | 80031 | |
| RICHARD ONTIVEROS AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD ORMON | | 41 SALT BOX RD | | | SOUTH YARMOUTH | MA | 02664-2323 | |
| RICHARD OULTON LAW OFFICES | | 1106 W MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| RICHARD OWEN BOLGER ATT AT LAW | | 10347 DEMOCRACY LN | | | FAIRFAX | VA | 22030 | |
| RICHARD P ARTHUR ATT AT LAW | | 1634 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| RICHARD P BATESKY JR ATT AT LAW | | 22 E WASHINGTON ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| RICHARD P BEARD ATT AT LAW | | PO BOX 401 | | | SEDALIA | MO | 65302 | |
| RICHARD P BELLACERO | BARBARA F BELLACERO | 4 JEWELL PLACE | | | SCARSDALE | NY | 10583 | |
| RICHARD P BERUMEN | IRMA BERUMEN | 318 WALDEN STREET | | | SANTA PAULA | CA | 93060 | |
| RICHARD P BIRKENWALD ESQ ATT AT | | 17101 NE 19TH AVE STE 203 | | | NORTH MIAMI BEACH | FL | 33162 | |
| RICHARD P BROWN JR | | 56 RED ROBIN RD | | | NAUGATUCK | CT | 06770 | |
| RICHARD P BUSSE ATT AT LAW | | 7 NAPOLEON ST | | | VALPARAISO | IN | 46383 | |
| RICHARD P BUSSE ATT AT LAW | | PO BOX 528 | | | VALPARAISO | IN | 46384 | |
| RICHARD P CORRIGAN ATT AT LAW | | 1920 NACOGDOCHES RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| RICHARD P DELL AQUILA ATT AT LAW | | 4141 ROCKSIDE RD STE 230 | | | SEVEN HILLS | OH | 44131 | |
| RICHARD P GABELMAN ATT AT LAW | | 810 SYCAMORE ST | | | CINCINNATI | OH | 45202 | |
| RICHARD P GAINEY ATT AT LAW | | 132 TEECE AVE 1 | | | PITTSBURGH | PA | 15202 | |
| RICHARD P GAINEY ATT AT LAW | | 534 LINCOLN AVE | | | BELLEVUE | PA | 15202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD P GAINEY ATT AT LAW | | 555 GRANT ST STE 319 | | | PITTSBURGH | PA | 15219 | |
| RICHARD P GAINEY ATT AT LAW | | 606 CORBET ST | | | TARENTUM | PA | 15084 | |
| RICHARD P HAYES | BETTY J. HAYES | 7419 WOODHAVEN DR | | | LAPLATA | MD | 20646 | |
| RICHARD P JAHN JR | | 320 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JAHN JR | | 320 MCCALLIE AVE STE 100 | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JENSEN AND ROBERT EJENSEN | | 3720 W PINE ST | | | MERIDIAN | ID | 83642 | |
| RICHARD P MILLER | FLORENCE B MILLER | 12205 NORTH GUINEVERE DRIVE | | | SPOKANE | WA | 99218-1727 | |
| RICHARD P MINTEER ATT AT LAW | | 131 BRIDGEBORO ST | | | RIVERSIDE | NJ | 08075 | |
| RICHARD P RUSWICK ATT AT LAW | | 202 E STATE ST STE 305 | | | ITHACA | NY | 14850 | |
| RICHARD P SHAPIRO PA | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| RICHARD P SPENCER | LORRAINE J SPENCER | 7121 FOXMOORE CT | | | JACKSON | MI | 49201 | |
| RICHARD P TOLLE ATTORNEY AT LAW | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, A FOREIGN LIMITED LIABILITY CO V. JAMES KENDALL & LISA KENDALL, HUSBAND WIFE | 4 Walton Avenue | | | Muskegon | MI | 49442 | |
| RICHARD P TRACY | TRACEY V TRACY | 41914 TUTT LANE | | | LEESBURG | VA | 20176 | |
| RICHARD P VULLO ATT AT LAW | | 2000 WINTON RD S BLDG 4 | | | ROCHESTER | NY | 14618 | |
| RICHARD P. BUSKIN | HELAINE T. BUSKIN | 136 MOODY MEADOW RD | | | BROWNFIELD | ME | 04010 | |
| RICHARD P. CORKRAN | MARYANN K. CORKRAN | 4705 ILKLEY MOOR LANE | | | ELLICOTT CITY | MD | 21043-6530 | |
| RICHARD P. DUIVEN | LINDA L. DUIVEN | 21630 EDWARD WAY | | | CUPERTINO | CA | 95014 | |
| RICHARD P. FORNASERI | JOAN E. FORNASERI | 4413 KNOXVILLE AVE | | | LAKEWOOD | CA | 90713 | |
| RICHARD P. GRANDKE | | 988 E ABINGDON WAY | | | CANTON | MI | 48187 | |
| RICHARD P. SMITH SR | FAYE E. SMITH | 152 MAXWELL LANE | | | NEWPORT NEWS | VA | 23606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD P. SWIERAT | CATHERINE SWIERAT | 1 MARCELLA BLVD | | | HOPEWELL JUNCTION | NY | 12533-5129 | |
| RICHARD P. TREVINO | JILL M. TREVINO | 7950 HERBISON RD | | | BATH | MI | 48808 | |
| RICHARD P. VAN REMORTEL | PATRICIA J. VAN REMORTEL | 1930 VILLAGE CENTER CIR #3-421 | | | LAS VEGAS | NV | 89134-6238 | |
| RICHARD P. WARMINSKI | SHERI A. WARMINSKI | 43247 EMILY | | | STERLING HEIGHTS | MI | 48314 | |
| RICHARD P. WINDEN | TAMARA J. WINDEN | 1292 NURSERY HILL LANE | | | ARDEN HILLS | MN | 55112 | |
| RICHARD PANDAY | | 679 SOUTHGATE AVE | | | DALY CITY | CA | 94015-3557 | |
| RICHARD PARIS | | 6841 MAGNALIA AVE STE A | | | RIVERSIDE | CA | 92506 | |
| RICHARD PARUCH AND | | DANIELLE PARUCH | 17508 E HAWLEY DR | | FOUNTAIN HILLS | AZ | 85268 | |
| RICHARD PEACOCK | | 6170 SIX MICE COVE RD | | | ATLANTA | GA | 30041 | |
| RICHARD PELLETIER | | 8520 10TH AVE S | | | BLOOMINGTON | MN | 55420-2420 | |
| RICHARD PEOPLES | CYNTHIA L. PEOPLES | 104 JONATHAN DRIVE | | | MERCERVILLE | NJ | 08619 | |
| RICHARD PEREZ | | 115 CHARLES AVE | | | PLEASANT HILL | CA | 94523 | |
| RICHARD PEREZ | | 2367 SHORTHILL DR | | | OCEANSIDE | CA | 92056 | |
| RICHARD PERRELLI | | 9480 TURNBERRY DRIVE | | | POTOMAC | MD | 20854 | |
| RICHARD PERRINE | PATRICIA L. PERRINE | 6259  DARLINGTON CT | | | FREDERICK | MD | 21703 | |
| RICHARD PETERSEN | | 428 214TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| RICHARD PETERSON | DEBRA A. PETERSON | 17801 WELLINGTON AVENUE | | | TUSTIN AREA | CA | 92780 | |
| RICHARD PETTITT | | 7544 W 93RD STREET | | | ZIONSVILLE | IN | 46077 | |
| RICHARD PHILLIPS | | 15129 GLEN OAK ST | | | MINNETONKA | MN | 55345-5744 | |
| RICHARD PILGREEN | | 71 HOLT ROAD | | | MARIETTA | GA | 30068 | |
| RICHARD PINTER | LINDA G PINTER | 207 SUMMIT AVEUE | | | FORDS | NJ | 08863 | |
| RICHARD PLAMONDON | JANET PLAMONDON | LOT 84-22 JENNY LN | | | GOFFSTOWN | NH | 03045 | |
| RICHARD PLOOF JR | | 105 HAYWARD STREET | | | BURLINGTON | VT | 05401 | |
| RICHARD PLUTA | | 553 BRITTON ST | | | CHICOPEE | MA | 01020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| RICHARD PRESTON COOK ATT AT LAW | | 205 N 22ND ST | | | WILMINGTON | NC | 28405 | |
| RICHARD PRINCE | KAREN PRINCE | 478 WYNDMOOR LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| RICHARD PROCOPIO | | 1801 WOODHOLLOW DRIVE | | | MARLTON | NJ | 08053 | |
| RICHARD PRONTI CONSTRUCTION CO | | 96 OCEAN AVE A | | | JERSEY CITY | NJ | 07305 | |
| RICHARD PROULX | MARTHA PROULX | 1233 JEFFRIES RD | | | OSAGE BEACH | MO | 65065-2732 | |
| RICHARD PUTZ | KAREN PUTZ | 709 WEBSTER ST | | | ALGONQUIN | IL | 60102 | |
| RICHARD R AND PATRICIA A WIRZ | | 531 ELWOOD ST | | | STERLING | CO | 80751 | |
| RICHARD R BLOK | | 207 CAMBRIDGE | | | MOUNT CLEMENS | MI | 48043 | |
| RICHARD R CAIN JR AND | | DIANA L CAIN | 20202 NORTH 29TH PLACE | | PHOENIX | AZ | 85050 | |
| RICHARD R CLEMENTS ATT AT LAW | | 1154 E WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| RICHARD R CLEMENTS ATT AT LAW | | 2201 E WILLOW ST STE D | | | SIGNAL HILL | CA | 90755 | |
| RICHARD R COONIS APPRAISAL SERVICE | | 7993 S V L BOX | | | VICTORVILLE | CA | 92395-5163 | |
| RICHARD R CRAMER ATT AT LAW | | 501 N 8TH ST 101 | | | SHEBOYGAN | WI | 53081 | |
| RICHARD R FEELEY ATT AT LAW | | 2020 S MISSION ST STE 452 | | | MT PLEASANT | MI | 48858 | |
| RICHARD R FISHER ATT AT LAW | | PO BOX 3416 | | | SHREVEPORT | LA | 71133 | |
| RICHARD R GODINEZ AND | | SUSAN M GODINEZ | 15737 DEL PRADO DRIVE | | HACIENDA HEIGHT | CA | 91745 | |
| RICHARD R GRINDSTAFF ATT AT LAW | | 110A SOUTHPOINTE DR | PO BOX 720517 | | BYRAM | MS | 39272 | |
| RICHARD R JENNINGS ATT AT LAW | | 108 TAYLOR AVE | | | WYALUSING | PA | 18853 | |
| RICHARD R JOHNSON TREASURER | | CITY OF STAUNTON | P O BOX 474 | | STAUNTON | VA | 24402-0474 | |
| RICHARD R MAY | JOKO MAY | 3185 HAGA DRIVE | | | SAN JOSE | CA | 95111 | |
| RICHARD R MAZZEI PC | | 342 ATLANTIC CITY BLVD | | | BEACHWOOD | NJ | 08722 | |
| RICHARD R MCCUE JR ATT AT LAW | | 15 W MILWAUKEE ST STE 208 | | | JANESVILLE | WI | 53548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD R MEDSKER ATT AT LAW | | 2650 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| RICHARD R MOSIER | | 3209 WEST WELLS ST | | | MILWAUKEE | WI | 53208 | |
| RICHARD R PERRY | JAYNE E GRANT | 4176 BEDFORD DRIVE | | | SAN DIEGO | CA | 92116 | |
| RICHARD R REGAN ESQ ATT AT LAW | | 37 CT ST | | | BATH | ME | 04530 | |
| RICHARD R REGAN ESQ ATT AT LAW | | PO BOX 636 | | | BRUNSWICK | ME | 04011 | |
| RICHARD R REILLY ATT AT LAW | | 56 S DUKE ST | | | YORK | PA | 17401 | |
| RICHARD R ROBLES ESQ ATT AT LAW | | 905 BRICKELL BAY DR 228 | | | MIAMI | FL | 33131 | |
| RICHARD R RYMAL | | 4616 KAULUA DR | | | KOEHLER TOWNSHIP | MI | 49749 | |
| RICHARD R SCHLEGEL II ATT AT LA | | 206 6TH AVE STE 1101 | | | DES MOINES | IA | 50309 | |
| RICHARD R SCHLEGEL II ATT AT LAW | | 335 E 4TH ST | | | OTTUMWA | IA | 52501 | |
| RICHARD R SCHWABE ATT AT LAW | | 316 S MELROSE DR STE 10 | | | VISTA | CA | 92081 | |
| RICHARD R SPENCER | MARGARET H SPENCER | 2831 CUB HILL ROAD | | | BALTIMORE | MD | 21234 | |
| RICHARD R TARANTINE ATT AT LAW | | 437 GRANT ST STE 416 | | | PITTSBURGH | PA | 15219 | |
| RICHARD R TARANTINE ATT AT LAW | | 801 VINIAL ST STE 3 | | | PITTSBURGH | PA | 15212 | |
| RICHARD R THAMES ATT AT LAW | | 121 W FORSYTH ST STE 60 | | | JACKSONVILLE | FL | 32202 | |
| RICHARD R TUTTLE AND STEPHANIE M | | 445 LAKE PARK RD | GOULET AND COUSINO CONTSRUCTION CO | | CURTICE | OH | 43412 | |
| RICHARD R VAUGHAN ATT AT LAW | | 1523 OLD SPANISH TRL | | | GAUTIER | MS | 39553 | |
| RICHARD R VEIT ATT AT LAW | | 330 N MAIN ST STE 201 | | | SAINT CHARLES | MO | 63301 | |
| RICHARD R WILSON | ELIZABETH C WILSON | 2575 HIDDEN ISLE | | | OTSEGO LAKE TOWNSHIP | MI | 49733 | |
| RICHARD R. DAVIS | PATRICIA R. DAVIS | 348 HENNESSEY DRIVE | | | HAWORTH | NJ | 07641 | |
| RICHARD R. DEBBS | DIANE M. DEBBS | 55181 ESTER | | | SHELBY TWP | MI | 48315 | |
| RICHARD R. DELISLE | | 549 CHESTER TURNPIKE | | | CANDIA | NH | 03034 | |
| RICHARD R. ERNST SR | ROSEMARIE ERNST | 703 SWIFT DRIVE | | | MILFORD | NJ | 08848 | |
| RICHARD R. HAWXBY | HOLLY D. HAWXBY | 204 SE CRESTON AVENUE | | | DES MOINES | IA | 50315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD R. KRIEBEL | SUSAN A. KRIEBEL | 1902 LITTLE AVENUE | | | CONSHOHOCKEN | PA | 19428 | |
| RICHARD R. LARSON | LUCINDA A. LARSON | 12014 MARTINGALE COURT | | | CULPEPER | VA | 22701 | |
| RICHARD R. LEONIS | KATHERINE LEONIS | 2566 STERLING CREEK ROAD | | | JACKSONVILLE | OR | 97530-9302 | |
| RICHARD R. PETERSON | TRACEY PETERSON | 1821 CREEK RUN LANE | | | LEBANON | PA | 17042 | |
| RICHARD R. THUNHORST | JUDITH T. THUNHORST | 44 GRASMERE ROAD | | | LOCKPORT | NY | 14094 | |
| RICHARD R. TOLLEFSRUD | | 4515 HEIGHTS DR | | | COLUMBIA HEIGHTS | MN | 55421 | |
| RICHARD R. WATKINS | LYNN M. DEMERS | 10298 MENDOTA DRIVE | | | SOUTH LYON | MI | 48178 | |
| RICHARD RADDATZ | | WENDY PERSCH RADDATZ | C/O WENDY PERSCH RADDATZ | | MONTROSE | CO | 81401 | |
| RICHARD RANSEL, J | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| RICHARD RAVITS ATT AT LAW | | 52 N DELAWARE AVE | | | TULSA | OK | 74110 | |
| RICHARD RAZEL AND COMPANY | | 3489 FORK RD | | | GAINESVILLE | GA | 30506 | |
| RICHARD REGISTER ATT AT LAW | | 425 N H ST | | | FREMONT | NE | 68025 | |
| RICHARD REID APPRAISAL CO INC | | PO BOX 557 | | | NEWBURGH | IN | 47629 | |
| RICHARD RESTIFO V DEUTSCHE BANK | MILSTEAD and ASSOCIATES LLC | Woodland Falls Corporate park220 Lake Dr E Ste 301 | | | Cherry Hill | NJ | 08002 | |
| RICHARD RICHTER | | 8122 TERRACEVIEW LN N | | | MAPLE GROVE | MN | 55311 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| Richard Rizzo | | 22100 VICTORY BLVD APT D307 | | | WOODLAND HILLS | CA | 91367-1902 | |
| Richard Ross | | 9325 Crestlake Dr | | | Dallas | TX | 75238 | |
| Richard Ross vs GMAC Mortgage LLC Wells Fargo NA US Bank as trustee Mortgage Electronic Registration Systems and et al | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | PASADENA | CA | 91101 | |
| RICHARD ROSSI ATT AT LAW | | 11555 LOS OSOS VALLEY RD STE 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| RICHARD ROUSSEL | KELLY ROUSSEL | 14 WINTERGREEN DRIVE | | | GORHAM | ME | 04038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Rovegno | | 8650 Southwestern Blvd | Apt 4013 | | Dallas | TX | 75206 | |
| RICHARD ROWBACK AND PEGASUS | | 1814 FM 1462 | GATE CONSTRUCTION SERVICES LLC | | ROSHARON | TX | 77583 | |
| RICHARD ROWE REALTY | | 3025 US HWY 150W | | | STANFORD | KY | 40484 | |
| RICHARD RUSSELL, G | | PO BOX 20501 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD RYBAK | | 909 STRATFORD LANE | | | DOWNERS GROVE | IL | 60516-1952 | |
| RICHARD S ABBATE ATT AT LAW | | 297 KNOLLWOOD RD STE 315 | | | WHITE PLAINS | NY | 10607 | |
| RICHARD S BASILE ATT AT LAW | | 6305 IVY LN STE 416 | | | GREENBELT | MD | 20770 | |
| RICHARD S BASS ATT AT LAW | | 2021 MIDWEST RD STE 200 | | | OAK BROOK | IL | 60523 | |
| RICHARD S BELL | | 6731 CANOE BIRCH COURT | | | CITRUS HEIGHTS | CA | 95610 | |
| RICHARD S BLUM | | 407 E. PENNSYLVANIA AVE. | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| RICHARD S CLINGER ATT AT LAW | | 304 E MAIN ST | | | RICHMOND | VA | 23219 | |
| RICHARD S FEINSILVER ATT AT LAW | | 1 OLD COUNTRY RD STE 125 | | | CARLE PLACE | NY | 11514 | |
| RICHARD S GENDLER ESQ ATT AT LAW | | 2828 CORAL WAY STE 304 | | | MIAMI | FL | 33145 | |
| RICHARD S GONDIK JR ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| RICHARD S GOODMAN ATT AT LAW | | 17333 W 10 MILE RD STE D | | | SOUTHFIELD | MI | 48075 | |
| RICHARD S GROSS ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| RICHARD S HOFFMAN ATT AT LAW | | 500 W 16TH ST STE 103 | | | AUSTIN | TX | 78701 | |
| RICHARD S JOHNSON | MAE LYNN  JOHNSON | 103 DANADA DRIVE | | | WHEATON | IL | 60187 | |
| RICHARD S JOHNSON ATT AT LAW | | 107 PARTIN DR N | | | NICEVILLE | FL | 32578 | |
| RICHARD S JONES AND | CHERYL D JONES | 2500 TURKEY CREEK DR | | | NAVARRE | FL | 32566-2448 | |
| RICHARD S KOHN ATT AT LAW | | 38 N 16TH ST | | | ALLENTOWN | PA | 18102 | |
| RICHARD S LLOYD TC TOWN OF RUTLAND | | 109 OAK RIDGE DR | RICHARD S LLOYD TC TOWN OF RUTLAND | | RUTLAND | VT | 05701 | |
| RICHARD S MEYERS | | 2037 S RANCHERO RD | | | VALLEY SPRINGS | CA | 95252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S NIMONS | | 2 SHERIDAN STREET | UNIT 503 | | DANBURY | CT | 06810 | |
| RICHARD S PARIS LAW OFFICE | | 21 WALNUT ST | | | WINCHENDON | MA | 01475 | |
| RICHARD S RAVOSA ATT AT LAW | | 1 S AVE | | | NATICK | MA | 01760 | |
| RICHARD S ROSS ATT AT LAW | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| RICHARD S SHEARD | BROOK D SHEARD | 13759 SOUTH BLUEWING WAY | | | RIVERTON | UT | 84096 | |
| RICHARD S STOLKER ATT AT LAW | | 110 N WASHINGTON ST STE 320 | | | ROCKVILLE | MD | 20850 | |
| RICHARD S STOVER | | 1306 WEST KING STREET | | | MARTINSBURG | WV | 25401 | |
| RICHARD S TUCKER | | 5000 NORTH POST TRAIL DRIVE | | | TUCSON | AZ | 85750 | |
| RICHARD S WATTY | RITA M WATTY | 2163 PATTIZ AVENUE | | | LONG BEACH | CA | 90815 | |
| RICHARD S YAMASHITA | JOYCE K YAMASHITA | 10737 KELMORE ST | | | CULVER CITY | CA | 90230 | |
| RICHARD S ZIRT ATT AT LAW | | 10 SAINT JOHN ST | | | MONTICELLO | NY | 12701 | |
| RICHARD S. CLARK | MARGARET H. CLARK | P.O.BOX 24724 | | | FEDERAL WAY | WA | 98093 | |
| Richard S. Gendler & Associates, P.A. | DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE | 18300 Northwest 62nd Ave, Sutie 200 | | | Miami | FL | 33015 | |
| RICHARD S. GORODESKY | JODI F. GORODESKY | 1496  GREENWALT ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| RICHARD S. HALPERT | KARINA HALPERT | 216 LEGGS MILL RD | | | LAKE KATRINE | NY | 12449-5103 | |
| RICHARD S. JOY | SUZANNE M. JOY | 2436 MAPLEWOOD AVE | | | ROYAL OAK | MI | 48073 | |
| RICHARD S. MALLOCH | VIRGINIA L. LOCKNER | PO BOX 219 | | | ROLLINS | MT | 59931 | |
| RICHARD S. MAU | MARJORIE B. MAU | 55 S KUKUI STREET #1502 | | | HONOLULU | HI | 96813 | |
| RICHARD S. MCBRIDE | JANET C. MCBRIDE | 3473 SUMMIT RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD S. POPA | DEBRA A. POPA | 1005 CANDELA LN | | | GRAND LEDGE | MI | 48837 | |
| RICHARD S. RANDALL | NANCY R. RANDALL | 2857 SANTIA DR | | | TROY | MI | 48084 | |
| RICHARD S. RUDNYK | | 7617 VIA DEL PARAISO | | | SCOTTSDALE | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S. SCHRODER | AMY L. SCHRODER | 38 TUTTLE DRIVE | | | ACTON | MA | 01720 | |
| RICHARD S. TELLJOHANN | LINDA S. TELLJOHANN | 1407 BULLS LANE | | | JOPPA | MD | 21085 | |
| RICHARD S. WILSON | KRYSTYNA P. WILSON | 1330 NICHOLAS LANE | | | CHARLOTTE | MI | 48813 | |
| RICHARD S. WOODCOCK | | 13008 S 40TH PL | | | PHOENIX | AZ | 85044-3905 | |
| RICHARD SALTZMAN | | P O BOX 426 | | | SACRAMENTO | CA | 95812 | |
| RICHARD SALVATORE ATT AT LAW | | 96 WINTER ST | | | RENO | NV | 89503 | |
| RICHARD SAMPLE AND MAXPRO | | 768 SKIPJACK DR | REMEDIATION DBA SERVPRO E LAS VEGAS | | HENDERSON | NV | 89015 | |
| RICHARD SANCHEZ | | 11486 BESSEMER ST | | | N HOLLYWOOD | CA | 91606 | |
| RICHARD SANCHEZ | | 6620 HELITROPE AVE | | | BELL | CA | 90201 | |
| RICHARD SANDERS | SHARON SANDERS | 32 HORSE SHOE DRIVE | | | NORTHPORT | NY | 11768 | |
| RICHARD SCHARNOW | | 19082 SHAKE RIDGE ROAD | | | VOLCANO | CA | 95689 | |
| RICHARD SCHEICK | | 201 MOHEGAN STREET | | | NEW BRITAIN | PA | 18901 | |
| RICHARD SCHEIDT | CATHERINE B. SCHEIDT | 1599 APPLE LANE | | | BLOOMFIELD HILLS | MI | 48304 | |
| RICHARD SCHIESEL | DONNA SCHIESEL | 16919 DRIFTWOOD | | | MACOMB TWP | MI | 48042 | |
| RICHARD SCHISANO ATT AT LAW | | 3250 ROUTE 9W | | | NEW WINDSOR | NY | 12553 | |
| RICHARD SCHWARTZ | | 907 CARRIAGE WAY | | | SOUTHLAKE | TX | 76092 | |
| RICHARD SCHWARTZ & ASSOCIATES, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. RON L. CARBO | 135 Bristol Boulevard | | | Jackson | MS | 39204 | |
| Richard Schwiner | | 1111 S. Akard Street #204 | | | Dallas | TX | 75215 | |
| RICHARD SEELEY AND SCHAEFER INC | | 3640 W 112TH AVE | | | WESTMINSTER | CO | 80031 | |
| Richard Shapiro | | 135 Cypress Avenue | | | Richboro | PA | 18954 | |
| RICHARD SHEAR | | 483 BROOKDALE RD | | | UNION | NJ | 07083 | |
| RICHARD SHEELER | FREDERICK B SHEELER | 544 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506-2423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD SHUBEN ATT AT LAW | | 7041 OWENSMOUTH AVE STE 102 | | | CANOGA PARK | CA | 91303 | |
| RICHARD SIEGMEISTER ATT AT LAW | | 1800 SW 1ST AVE STE 304 | | | MIAMI | FL | 33129-1180 | |
| RICHARD SIEGMEISTER ESQ ATT AT L | | 2701 S BAYSHORE DR STE 602 | | | COCONUT GROVE | FL | 33133 | |
| RICHARD SIMMONS | | 271 SANDROCK COURT | | | ANN ARBOR | MI | 48103 | |
| RICHARD SINCLAIR | | CAROL SINCLAIR | 129 NORTH 17TH STREET | | BLOOMFIELD | NJ | 07003 | |
| RICHARD SIWICKI | | 723 SUMMER STREET | | | HUDSON | WI | 54016 | |
| RICHARD SMITH | | 317 LOT SEC 4 LAKEWOOD DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| Richard Smith Wendy Smith Plaintiffs VS GMAC Mortgage LLC Multi State Home Lending Inc Fidelity National Title et al | | NORTHERN CALIFORNIA LAW CTR PC | 8880 ELK GROVE BLVD STE A | | ELK GROVE | CA | 95624 | |
| RICHARD SOBEL | ROSEMARIE SOBEL | PO BOX 506 | | | MAHOPAC | NY | 10541 | |
| RICHARD SOBISKI | | 14775 SEMINOLE TRAIL | | | SEMINOLE | FL | 33776 | |
| RICHARD SPARACO ATT AT LAW | | 1930 ROUTE 70 E STE I46 | | | CHERRY HILL | NJ | 08003 | |
| RICHARD SPINOSA | | 76 THURSTON ST | | | SOMERVILLE | MA | 02145 | |
| RICHARD STAHL | | 17325-6TH AVE N | | | PLYMOUTH | MN | 55447 | |
| RICHARD STALBERGER | | 440 7TH ST | | | DIKE | IA | 50624 | |
| RICHARD STASKOWSKI AND | | KIMBERLY STASKOWSKI | 83 RICHMOND BLVD | | RONKONKOMA | NY | 11779 | |
| RICHARD STAWICKI | KRISTINE STAWICKI | 409 ADAWAY DR SE | | | GRAND RAPIDS | MI | 49546 | |
| RICHARD STEARNS AND | | JUDITH STEARNS | 6 GARDEN DRIVE | | KENSINGTON | CA | 94708-0101 | |
| RICHARD STEFANSKI | MARGARITA BETTER STEFANSKI | PO BOX 511 | | | SANTA ROSA | CA | 95402-0511 | |
| RICHARD STEIN | COLLEEN STEIN | 23097 LOWRIDGE PLACE | | | SAUGUS | CA | 91390 | |
| RICHARD STEPHERSON | PATRICIA STEPHERSON | 6436 MEADOW FIELD CIRCLE | | | PENSACOLA | FL | 32526 | |
| RICHARD STERMER, J | | PO BOX 514 | | | MONTEVIDEO | MN | 56265 | |
| RICHARD STEVE FLEMING AND | LESLEY J FLEMING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Stires | | 638 Cherry Street | | | Woodbury | NJ | 08096 | |
| RICHARD STONE TOWERS ATT AT LAW | | 322 S WRENN ST | | | HIGH POINT | NC | 27260 | |
| RICHARD STONEHOCKER | JUNKO STONEHOCKER | 17265 DE WITT AVENUE | | | MORGAN HILL | CA | 95037 | |
| RICHARD SWEDEAN | | 1535 CLEMSON DR | #A | | EAGAN | MN | 55122 | |
| RICHARD SYMMES ATT AT LAW | | 2855 N SPEER BLVD STE F | | | DENVER | CO | 80211 | |
| RICHARD T AND BRENDA E | | 1170 TRUMBAUERSVILLE RD | NAUROTH AND SCOTT SOWERS INC AND WENHOLD BUILDERS | | QUAKERTOWN | PA | 18951 | |
| RICHARD T AND MICHELE M WHITTEN AND | | 64 N ST | MAROON FLOORING INC AND AZ BULIDERS | | WATERVILLE | ME | 04901 | |
| RICHARD T BROWN ATT AT LAW | | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324 | |
| RICHARD T DICK | | 4 FERN LANE | | | SIDNEY | ME | 04330 | |
| RICHARD T DOUGHTIE III | | 239 ADAMS | | | MEMPHIS | TN | 38103 | |
| RICHARD T ESLEECK REAL ESTATE | | 2169 PARTRIDGE PL | | | SUFFOLK | VA | 23433 | |
| RICHARD T HENEBERY | ROSALIE L HENEBERY | 15 EVERGREEN DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| RICHARD T JONES ATT AT LAW | | 666 RUSSEL CT STE 214 | | | WOODSTOCK | IL | 60098-2671 | |
| RICHARD T KOENIG | | 2929 MASSACHUSETS AVE NW | | | WASHINGTON | DC | 20008 | |
| RICHARD T LEAVENGOOD ATT AT LAW | | 7127 1ST AVE S | | | SAINT PETERSBURG | FL | 33707 | |
| RICHARD T PERRY ATT AT LAW | | 1905 NW 169TH PL STE B | | | BEAVERTON | OR | 97006 | |
| RICHARD T PERRY ATT AT LAW | | 4660 NE BELKNAP CT STE 207 | | | HILLSBORO | OR | 97124 | |
| RICHARD T PONSETTO JR | | 2425 S LINDEN RD STE C | | | FLINT | MI | 48532 | |
| RICHARD T ROMAINE | SHEILA M ROMAINE | 111 STRATFORD ROAD | | | DUMONT | NJ | 07628 | |
| RICHARD T SCHMITZ | SHEILA D SCHMITZ | 17354 SAINT ANDREWS DRIVE | | | POWAY | CA | 92064 | |
| RICHARD T SMITH ESQ ATT AT LAW | | 18 S MARENGO AVE | | | PASADENA | CA | 91101 | |
| RICHARD T WARD ATT AT LAW | | 2103 MILTON AVE | | | SYRACUSE | NY | 13209 | |
| RICHARD T.  PARKS | ELIZABETH M. PARKS | 1812 WOODCOCK RD | | | SEQUIM | WA | 98382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD T. CABBAB | INGRID G. CABBAB | 94-184 KAIMA PLACE | | | WAIPAHU | HI | 96797 | |
| RICHARD T. CAHILL | | 516 WEST CALLENDER STREET | | | LIVINGSTON | MT | 59047 | |
| RICHARD T. CANCELLIER | PATRICIA L. CANCELLIER | 1828 BATON ROUGE ST. | | | HENDERSON | NV | 89052 | |
| RICHARD T. COOMBES | | 6274 TILLAMOOK DRIVE | | | SAN JOSE | CA | 95123 | |
| RICHARD T. DULLE | VELORA S. DULLE | 2603 EAST OLIVERA ROAD | | | CONCORD | CA | 94519 | |
| RICHARD T. HUFFNAGLE JR | | 935 CYBUS WAY | | | SOUTHAMPTON | PA | 18966 | |
| RICHARD T. IRVING | ROBERT T. IRVING | 721 PACIFIC COVE DRIVE | | | PORT HUENEME | CA | 93041-2172 | |
| RICHARD T. LANE | LORA L. LANE | 14496 AUTUMN AVE | | | WELLINGTON | FL | 33414 | |
| RICHARD T. MATSUOKA | MAUREEN M. MATSUOKA | 1416 KAHILI STREET | | | KAILUA | HI | 96734 | |
| RICHARD T. STROHM | CAROLYN K. STROHM | 2114 MOULTON RD | | | KEWADIN | MI | 49648 | |
| RICHARD T. TAKUSHI | | 95-1014 KAHAKUHI STREET | | | MILILANI | HI | 96789 | |
| RICHARD T. TIMM | | 1065 WOOD COURT | | | AMERY | WI | 54001 | |
| RICHARD T. WILKINSON | ELAINE C. MARTELL | 2609     LITTLE RIVER DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| RICHARD T. WRIGHT | | 48 PLANTATION DRIVE | | | AGAWAM | MA | 01001 | |
| RICHARD TAK | HOON HI TAK | 11 GAVIOTA | | | IRVINE | CA | 92602-1076 | |
| RICHARD TAYLOR AND ASSOCIATES INC | | PO BOX 6397 | | | NEWPORT NEWS | VA | 23606 | |
| RICHARD TAYLOR ATT AT LAW | | 1614 ELLIS ST | | | BRUNSWICK | GA | 31520 | |
| RICHARD TEICHNER | | DAVID L RIVERA | 3455 BIG SKY DRIVE | | RENO | NV | 89503 | |
| RICHARD TETER | | 212 PENDELTON LANE | | | STRASBURG | VA | 22657-0000 | |
| Richard Thomas | | 208 Via Mesa Grande | | | Redondo Beach | CA | 90277 | |
| RICHARD THORNER | ANNE E. THORNER | 695 NORTH RIVER RAOD | | | MANCHESTER | NH | 03104-0000 | |
| Richard Titus | | 7430 Bingham Street | | | Philadelphia | PA | 19111 | |
| RICHARD TODD MCFARLANE | PATRICIA A MCFARLANE | 1117 19TH. ST. NW. | | | CANTON | OH | 44709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD TODD MYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| RICHARD TODD OSBORN AND | | 12736 NE 148TH ST | MARCIA OSBORN | | FLETCHER | OK | 73541 | |
| RICHARD TOLLEFSRUD | LINDA A RESCH | 4515 HTS DR | | | COLUMBIA | MN | 55421 | |
| RICHARD TRAN AND ASSOCIATES PC | | 7457 HARWIN ST STE 132 | | | HOUSTON | TX | 77036 | |
| RICHARD TREZZA | | 114 IRA RD | | | SYOSSET | NY | 11791-3507 | |
| RICHARD TUNILA | KAREN TUNILA | 24165 SNIPE LANE | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| RICHARD TURNER | | 10 KIDDS WAY | | | STONINGTON | CT | 06378 | |
| RICHARD TURNER AND MARY A TURNER | | 1402 W ELM ST | AND CENTURY CONSTRUCTION | | DUNCAN | OK | 73533 | |
| RICHARD TURNQUIST | | 1965 OSCAR LANE | | | BALSAM LAKE | WI | 54810 | |
| RICHARD V FINK TRUSTEE | | 818 GRAND BLVD STE 800 | OFFICE OF THE CHAPTER 13 TRUSTEE | | KANSAS CITY | MO | 64106 | |
| RICHARD V HOPPEL ATT AT LAW | | 48938 CALCUTTA SMITH FERRY RD | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD V JOHNSON JR ATT AT L | | 155 STATELINE RD E STE 4 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7075 GOLDEN OAKS LOOP W | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7535 AIRWAYS BLVD STE 204 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | PO BOX 3303 | | | TUPELO | MS | 38803 | |
| RICHARD V KANTER ATT AT LAW | | 555 BROADHOLLOW RD STE 274 | | | MELVILLE | NY | 11747-5001 | |
| RICHARD V LYNAS ATT AT LAW | | 405 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RICHARD V PATANO ATT AT LAW | | 1400 W MAIN ST STE 12 | | | CARBONDALE | IL | 62901 | |
| RICHARD V. CARLSON | DIAN E. VEGA | 520 CHELSEA CT UNIT 102 | | | LONG BEACH | CA | 90803-7127 | |
| RICHARD V. CHAMPAGNE | KAREN H. CHAMPAGNE | 1105 WEST WALKER RD | | | BARTON CITY | MI | 48705 | |
| RICHARD V. GUNN | KATHLEEN O. GUNN | 00007063 METAVANTE WAY | | | SIOUX FALLS | SD | 57186 | |
| RICHARD V. PAPAJACK | | 3045 SW TAYLORS FERRY RD. | | | PORTLAND | OR | 97219 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD VARLESE | JOYCE M VARLESE | 1228 VILLA RD | | | BIRMINGHAM | MI | 48009 | |
| RICHARD VAUGHN STOKAN JR ATT A | | 4111 ANDOVER RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RICHARD VIZZIELLO GC LLC | | 8 PEZ CT | | | NORTH HAVEN | CT | 06473 | |
| RICHARD VONMINDEN AND EVANS | | 155 FAIRVIEW RD | SERVICES LLC | | RIDLEY TOWNSHIP | PA | 19094 | |
| RICHARD VORONKOV | | 3720 SOUTH OCEAN BLVD | APARTMENT 1202 | | HIGHLAND BEACH | FL | 33487 | |
| RICHARD W ALDRICH | CATHY L ALDRICH | 5411 WHITTIER CT | | | INDIANAPOLIS | IN | 46250 | |
| RICHARD W AND DIANA THORNHILL | | 302 E MARSHALL ST | | | VAN ALSTYNE | TX | 75495 | |
| RICHARD W AND HELEN BRAZEL | | 7849 MONROE ST | | | MUNSTER | IN | 46321 | |
| RICHARD W BANCROFT | | 6239 HICKORY RIDGE CT | | | YPSILANTI | MI | 48197 | |
| RICHARD W BRENNEMAN AND | | VALERIE A BRENNEMAN | 1405 FARMRIDGE | | WATERFORD | MI | 48328 | |
| RICHARD W BROWN ATT AT LAW | | 2018 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| RICHARD W CAMPBELL ATT AT LAW | | 1024 KINNEYS LN | | | PORTSMOUTH | OH | 45662 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945-3624 | |
| RICHARD W EDWARDS DICKENSON COUNTY | | 293 CLINTWOOD MAIN ST | | | CLINTWOOD | VA | 24228 | |
| RICHARD W HAYES | | 711 TULIP ST | | | LIVERPOOL | NY | 13088-5045 | |
| RICHARD W HENNINGS PA | | 205 N JOANNA AVE | | | TAVARES | FL | 32778 | |
| RICHARD W HUDGINS ATT AT LAW | | 10352 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| RICHARD W HUFFMAN ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| RICHARD W LAMBERT SRPA RM | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| RICHARD W MARGSH | SUZANNE E MARGSH | 11879 PRINCESS GRACE CT | | | CAPE CORAL | FL | 33991 | |
| RICHARD W MARTIN ATT AT LAW | | 155 BOARDWALK DR STE 400 | | | FORT COLLINS | CO | 80525 | |
| RICHARD W MARTINEZ ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W PAUL | LINDA E. PAUL | PO BOX 220 | | | DILLON BEACH | CA | 94929 | |
| RICHARD W PETTY ATT AT LAW | | 919 W SAINT GERMAIN ST GE | | | SAINT CLOUD | MN | 56301 | |
| RICHARD W RICHARDSON | VINITA M RICHARDSON | 3943 RIDGEWOOD DRIVE | | | HILLIARD | OH | 43026 | |
| RICHARD W SCHIMIZZI ATT AT LAW | | 35 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| RICHARD W SHUBEN ATT AT LAW | | 7041 OWENSMOUTH AVE STE 201 | | | CANOGA PARK | CA | 91303 | |
| RICHARD W SNYDER ATT AT LAW | | 18002 IRVINE BLVD STE 165 | | | TUSTIN | CA | 92780 | |
| RICHARD W SUH ATT AT LAW | | 428 J ST | | | SACRAMENTO | CA | 95814 | |
| RICHARD W TOWLE | PATIENCE G TOWLE | 61 HIGHLAND AVENUE | | | COHASSET | MA | 02025 | |
| RICHARD W TYLER | TAMARA A TYLER | 18314 FOUNDRY RD | | | PURCELLVILLE | VA | 20132 | |
| RICHARD W VASQUEZ | | 4558 CANDYTUFT WAY NW | | | ACWORTH | GA | 30102 | |
| RICHARD W VOSS ATT AT LAW | | 48 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RICHARD W WARD ATT AT LAW | | 2527 FAIRMOUNT ST | | | DALLAS | TX | 75201 | |
| RICHARD W. ABEITA | | PO BOX 1966 | | | LOS LUNAS | NM | 87031 | |
| RICHARD W. ARANDA | SANDRA L. ARANDA | 16549 W. ONEIDA DR. | | | LOCKPORT | IL | 60441 | |
| RICHARD W. BALDWIN | REBECCA S. BALDWIN | 3380 NORTH ROAD | | | SANDY HOOK | VA | 23153-2037 | |
| RICHARD W. BERNKLAU | DIANE P. BERNKLAU | 730 HAMPTON COURSE | | | WEST CHICAGO | IL | 60185 | |
| RICHARD W. COXALL | | 33895 CALLE ACORDARSE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RICHARD W. CUTLIFFE | CHERYL J. CUTLIFFE | 30 EASY STREET | | | LITCHFIELD | ME | 04350 | |
| RICHARD W. DILLS | KATHLEEN DILLS | 1051 VERONA | | | LIVERMORE | CA | 94550 | |
| RICHARD W. DOERING | | 5404  BARKLA STREET | | | SAN DIEGO | CA | 92122 | |
| RICHARD W. DYC | THERESA W. DYC | 11973 STOW RD | | | PERRY | MI | 48872-9204 | |
| RICHARD W. FIZER | VIRGINIA FIZER | 2512 BRIDLE CT | | | LEXINGTON | KY | 40504 | |
| RICHARD W. GALLOWAY | LINDA M. GALLOWAY | 300  MOURNING DOVE LN | | | GOLDSBORO | NC | 27534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W. GAUTHIER | KATHRYN L. GAUTHIER | 347 W. 300 SOUTH | | | VALPARAISO | IN | 46385 | |
| RICHARD W. GEHERTY | KAREN GEHERTY | 6  CHICORY LANE | | | PENNINGTON | NJ | 08534 | |
| RICHARD W. GEORGE | | 3213 VIA CARRIZO UNIT B | | | LAGUNA WOODS | CA | 92637-3052 | |
| RICHARD W. GOWLAND | CARMELA R. GOWLAND | 5684 ALLISON COURT | | | OXFORD | MI | 48371 | |
| RICHARD W. GUSTAFSON | STEPHANIE GUSTAFSON | 7540 WEST CLARENCE | | | CHICAGO | IL | 60631 | |
| RICHARD W. HAFLICH | JO A. HAFLICH | 9429 E 1000 N | | | SYRACUSE | IN | 46567 | |
| RICHARD W. HANNA | SUSAN HANNA | 1690 BROADWELL OAKS DRIVE | | | ALPHARETTA | GA | 30004 | |
| RICHARD W. HILDENBRAND | | 20520 LISA GAIL DRIVE | | | SANTA CLARITA | CA | 91350 | |
| RICHARD W. JERRY | | 1624 APPLEFIELD STREET | | | THOUSAND OAKS | CA | 91320 | |
| RICHARD W. JUDY | | 1041 WATKINS CREEK DR | | | FRANKLIN | TN | 37064 | |
| RICHARD W. KUJAWA | FRANCES M. KUJAWA | 2593 N MEADOW GROVE RD | | | ORANGE | CA | 92867 | |
| RICHARD W. LEAPARD | VIRGINIA M. LEAPARD | 8201 WAVERLY ROAD NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| RICHARD W. OLMSTED | | 8601 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| RICHARD W. SANZICK | | 29 VICTORIA CIRCLE | | | COLLEGEVILLE | PA | 19426 | |
| RICHARD W. SCHROER | LESLIE S. SCHROER | P.O. BOX 1264 | | | GRANBY | CO | 80446 | |
| RICHARD W. TOPPING | SHAUNA TINDALL | 1053 SCIO HILLS COURT | | | ANN ARBOR | MI | 48103 | |
| RICHARD W. TURPIN | MICHELL M. TURPIN | 120 WINGATE DR | | | WINCHESTER | VA | 22601-4457 | |
| RICHARD W. WAGNER | FRANCINE F. LI | 138 PALSGROVE WAY | | | CHESTER SPRINGS | PA | 19425 | |
| RICHARD W. YOUNG | BEVERLY J. YOUNG | 716 ROWLEE ROAD | | | FULTON | NY | 13069 | |
| RICHARD WALDEN AND ASSOCIATES | | 10632 S MEMORIAL DR 294 | | | TULSA | OK | 74133 | |
| RICHARD WALKER | MARY ANN A. WALKER | 36589 PARSON CREEK RD | | | SPRINGFIELD | OR | 97478 | |
| RICHARD WALKER | | 445 N SAN JOAQUIN ST | STE 219 | | STOCKTON | CA | 95202 | |
| RICHARD WALLICK REALTY | | 4502 23RD ST | | | COLUMBUS | NE | 68601 | |
| RICHARD WALLICK REALTY AND AUCTION | | 1108 W STATE ST | | | ALBION | NE | 68620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD WALSH | SHIELA WALSH | 35 BRETTON ROAD | | | DOVER | MA | 02030 | |
| RICHARD WANCZYK | VERONICA S WANCZYK | 55361 JEWELL ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD WARNER | | 18007 CALICO CIRCLE | | | OLNEY | MD | 20832 | |
| Richard Watson | | 121 Virginia Ave | | | Haddon Twp. | NJ | 08108 | |
| RICHARD WEBB | JUNE WEBB | 6681 PASSON CT SE | | | CALEDONIA | MI | 49316 | |
| RICHARD WEBER JR | | 3662 GRAHAMS PORT LN | | | SNELLVILLE | GA | 30039-4108 | |
| RICHARD WEILER AND | | MARY JO WEILER | 1244 VAN STEFFY AVE | | READING | PA | 19610-0000 | |
| RICHARD WEISS | | 2780 SOUTH JONES 220 | | | LAS VEGAS | NV | 89146 | |
| RICHARD WELLS | | 1025 HOLLY DR | | | ROCKPORT | TX | 78382-6334 | |
| RICHARD WENGER | ANN M. CATALDO WENGER | 40 PHYLLIS DRIVE | | | PEARL RIVER | NY | 10965 | |
| RICHARD WESTERBERG | | 3 OAK NECK LANE | | | W ISLIP | NY | 11795 | |
| RICHARD WHITTAKER | M ALISON WHITTAKER | 103 MARIN STREET | | | SAN RAFAEL | CA | 94901 | |
| RICHARD WIERZBICKI | EILEEN WIERZBICKI | 111 AZALEA CIRCLE | | | JACKSON | NJ | 08527 | |
| RICHARD WILLIAM ANDRE | SANDRA JEAN ANDRE | 1615 MONTGOMERY DRIVE | | | VISTA | CA | 92084-7627 | |
| RICHARD WILLIAM HUNDLEY ATT AT L | | 7047 GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD WILLIAMS AND ASSOCIATES INC | | 1120 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| RICHARD WILLIAMS AND ELLA M WILLIAMS | | 1217 WESSMITH WAY | | | MADERA | CA | 93638 | |
| RICHARD WILLMAN | AMANDA WILLMAN | 4102 TANBARK DRIVE | | | MARIETTA | GA | 30066 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| RICHARD WINTERS REAL ESTATE | | 114 E HIGH ST | | | PAINTED POST | NY | 14870 | |
| RICHARD WOOD | | 2083 BAY MEADOWS DRIVE | | | PLACENTIA | CA | 92870 | |
| RICHARD WOOD APPRAISAL SERVICE | | P O BOX 427 | | | HALEYVILLE | AL | 35565 | |
| RICHARD WRENN | REBECCAH WRENN | 12509 BUNCHE ROAD | | | FAIRFAX | VA | 22030-6314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD YARDLEY | JUDITH A. YARDLEY | 35 DEER CREEK | | | IRVINE | CA | 92604-0000 | |
| RICHARD YEATES | | 6065 WHITE DRVIE | | | PRIOR LAKE | MN | 55372 | |
| RICHARD YOUNG JR | | 2040 W MAIN ST #210-1708 | | | RAPID CITY | SD | 57702 | |
| RICHARD ZIELINSKI ATT AT LAW | | 327 N MAIN ST | | | DAVISON | MI | 48423 | |
| RICHARD ZIMINSKY | JACQUELYN ZIMINSKY | 36 BRENTWOOD DR | | | WOLCOTT | CT | 06716-0000 | |
| RICHARD ZOBUS AND JJSWARTZ | | 2507 S COTTAGE GROVE | COMPANY | | URBANA | IL | 61801 | |
| Richard, Aaron | AARON RICHARD VS. SCHNEIDERMAN & SHERMAN, P.C., GMAC MORTGAGE AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 19952 HUBBELL | | | Detroit | MI | 48235 | |
| RICHARD, CARRIE | | 30979 BROWN RD | KDB CONSTRUCTION LLC | | TICKFAW | LA | 70466 | |
| RICHARD, JOHN J | | 5421 RESERVOIR RD | | | GEORGETOWN | CA | 95634-9307 | |
| RICHARD, KEVIN & COURVILLE-RICHARD, MICHELLE R | | 2140 ARYN LANE | | | LAKE CHARLES | LA | 70605 | |
| RICHARD, KILGORE | | 7061 MINTURN RD | | | LEGRAND | CA | 95333 | |
| RICHARD, MCCANN | | 94 E MAIN ST | | | NEWARK | DE | 19711-4644 | |
| RICHARD, MOSES T & RICHARD, SHANTELLE A | | 6435 CELIA DRIVE | | | BATON ROUGE | LA | 70811 | |
| RICHARD, STEPHEN & RICHARD, STACEY | | 251 MAJESTIC OAK | | | NIXA | MO | 65714-0000 | |
| Richardo Fernandez and Resurreccion Fernandez vs GMAC Mortgage Exectuive Services LLC Mortgage Electronic Registation et al | | Gary D Tracy Esq | 3270 E Inland Empire blvd Ste 100 | | Ontario | CA | 91764 | |
| Richardo Fernandez and Resurreccion Fernandez vs GMAC Mortgage Exectuive Services LLC Mortgage Electronic Registation et al | | Gary D Tracy Esq | 3270 E Inland Empire blvd Ste 100 | | Ontario | CA | 91764 | |
| RICHARDS CITY | | CITY HALL | | | RICHARDS | MO | 64778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS FLOORING AND CONSTRUCTION | | 1024 8TH ST | | | IMPERIAL BEACH | CA | 91932 | |
| RICHARDS ISD | | PO BOX 308 | ASSESSOR COLLECTOR | | RICHARDS | TX | 77873 | |
| RICHARDS JR, JOHN D & RICHARDS, LINDA D | | 7337 FLAMINGO | | | ALGONAC | MI | 48001 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD 106 | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS LAW OFFICE | | PO BOX 418 | | | GOODLAND | IN | 47948 | |
| RICHARDS LAYTON & FINGER PA | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| Richards Layton and Finger PA | | ONE RODNEY SQUARE | 920 N KING ST | | WILMINGTON | DE | 19801 | |
| RICHARDS RALPH AND SCHWAB CHTD | | 175 E HAWTHORN PKWY STE 345 | | | VERNON HILLS | IL | 60061 | |
| RICHARDS RILEY AND ASSOCIATES P | | 9980 S 300 W STE 410 | | | SANDY | UT | 84070 | |
| RICHARDS, CHRISTINA L | | 2901 GAMBLER HILL CT | | | RIVERBANK | CA | 95367-9453 | |
| RICHARDS, GEOFFREY | | PO BOX 579 | | | ORINDA | CA | 94563 | |
| RICHARDS, HUGH A & RICHARDS, MARILYN J | | 1958 WILLOW TREE CT | | | THOUSAND OAKS | CA | 91362 | |
| RICHARDS, KRISTA | | 5115 OAKMOUNT BEND DR | PARKER YOUNG CONSTRUCTION | | ALPHARETTA | GA | 30004 | |
| Richards, Layton & Finger P.A. | | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| RICHARDS, LEWIS W | | 2326 HUTCHINSON STREET | | | PHILADELPHIA | PA | 19148 | |
| RICHARDS, LISA | | 2248 SHUMARD CIR | | | INDIAN TRAIL | NC | 28079-6605 | |
| RICHARDS, ROBIN & SPERRAZZO, FRANK | | 10600 NW 81ST | | | TAMARAC | FL | 33321 | |
| RICHARDS, SCOTT | | 324 W FOURTH ST STE C | | | SANTA ANA | CA | 92701 | |
| RICHARDS, WARREN A | | 195 PARKS ST | | | DUXBURY | MA | 02332 | |
| RICHARDS, WAYNE | | 931 CORNERSTONE WAY | | | CORONA | CA | 92880 | |
| RICHARDSON AND RICHARDSON | | PO BOX 1594 | | | NEW BERN | NC | 28563 | |
| RICHARDSON AND RICHARDSON PC | | 1745 S ALMA SCHOOL RD STE 100 | | | MESA | AZ | 85210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON AND SILVERMAN | | 423 S MILL AVE | | | TEMPE | AZ | 85281 | |
| RICHARDSON APPRAISAL SERVICE | | 5522 78TH AVE CT W | | | TACOMA | WA | 98467 | |
| RICHARDSON CITY | ASSESSOR COLLECTOR | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON CITY | | 411 W ARAPAHO 101 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75080 | |
| RICHARDSON CITY | | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON COUNTY | | 1700 STONE | BARBARA HARRING COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| RICHARDSON COUNTY | | 1700 STONE ST RM 105 | RICHARDSON COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| RICHARDSON FAMILY REVOCABLE TRUST | | 127 NISSEN RD. | | | SALINAS | CA | 93901 | |
| RICHARDSON INS AGENCY | | 1420 W EXCHANGE PKWY STE 130 | | | ALLEN | TX | 75013-4774 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW BOX 830625 75083 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW PO BOX 830625 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW PO BOX 830625 | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | PO BOX 830625 | TAX OFFICE | | RICHARDSON | TX | 75083 | |
| RICHARDSON JR, COLEY S & RICHARDSON, JUDY B | | 558 YANDELL RD | | | CANTON | MS | 39046-9264 | |
| RICHARDSON JRTRASH, JL | | PO BOX 64009 | | | WASHINGTON | DC | 20029 | |
| RICHARDSON LAW OFFICES LLC | | PO BOX 7 | | | CLANTON | AL | 35046 | |
| Richardson Legal Center, LLC | MARY GARDNER VS. GMAC MORTGAGE LLC | P O Box 6 | | | Highland Home | AL | 36041 | |
| RICHARDSON REALTY & APPRAISAL LLC | | 60 TWIN OAKS TRACE | | | HATTIESBURG | MS | 39402 | |
| RICHARDSON RECORDER OF DEEDS | | 1700 STONE ST | RICHARDSON COUNTY COURTHOUSE | | FALLS CITY | NE | 68355 | |
| RICHARDSON, ANDREW | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, BECKY | HE CONSTRUCTION | 3905 VANDERBILT RD | | | BIRMINGHAM | AL | 35217-4158 | |
| RICHARDSON, BILLY R | | 606 BAXTER ST | | | GRANDBURY | TX | 76048 | |
| RICHARDSON, BRUCE | | 5492 W US 10 | | | LUDINGTON | MI | 49431 | |
| RICHARDSON, CARRI L | | 18345 SCHOOLCRAFT ST | | | LOS ANGELES | CA | 91345 | |
| RICHARDSON, CEDRIC & JEMINE, JACYNTHIA | | 525 QUAIL RUN RD | | | MATTESON | IL | 60443 | |
| Richardson, Craig and Whalen, Cassandra | GMAC MRTG, LLC VS CRAIG RICHARDSON & CASSANDRA WHALEN (BORROWERS LIS PENDENS CAPTION CASSANDRA KAY WHALEN & CRAIG JAME ET AL | 3408 27TH PL SE | | | PUYALLUP | WA | 98374-1923 | |
| RICHARDSON, DAN | | 3405 OLD POST DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| RICHARDSON, DARREL | | 1595 N SUNNYSIDE RD | COOPER BROS CONSTRUCTION CO | | DECATUR | IL | 62522 | |
| RICHARDSON, DWIGHT F | | 4590 LEE FORD CAMP ROAD | | | RIDGEWAY | VA | 24148 | |
| RICHARDSON, GREGORY S & RICHARDSON, SHARON R | | 44 DELANEY DRIVE EAST | | | BRANDYWINE TOWNSHIP | PA | 19335 | |
| Richardson, James T | | 4001 Wirt | | | Omaha | NE | 68111-3045 | |
| RICHARDSON, JAMES W & RICHARDSON, ROXIE L | | 156 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427-0000 | |
| RICHARDSON, JEFFREY D | | 132 S WATER ST STE 444 | | | DECATUR | IL | 62523 | |
| RICHARDSON, JEFFREY D | | PO BOX 1664 | | | DECATUR | IL | 62525 | |
| RICHARDSON, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JOHN W | | 2941 PARK AVE STE H | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JUDITH | | 532 N MAIN ST | GROUND RENT | | HEBRON | MD | 21830 | |
| RICHARDSON, KATHY A | | 4748 43RD ST | | | MERIDEN | KS | 66512 | |
| RICHARDSON, KELLY | | 1212 LANGWOOD DR | KELLIE JONES KELLIE RICHARDSON | | GALLATIN | TN | 37066 | |
| RICHARDSON, LECONTE C | | 203 BIRMINGHAM DRIVE | | | SUMMERVILLE | SC | 29483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Leroy | GMAC MRTG VS ARGENT MRTG CO, LLC TOWN & COUNTRY TITLE SVCS INC  BANK OF AMERICA,  PRLAP INC LEROY RICHARDSON & AL ET AL | 1641-1643 Lafayette Rd | | | Los Angeles | CA | 90019 | |
| RICHARDSON, LINDA M | | 5000 JESMOND PLACE | | | RALEIGH | NC | 27613 | |
| RICHARDSON, MACK | | 15000 DOWNEY AVE UNIT 244 | | | PARAMOUNT | CA | 90723-5816 | |
| RICHARDSON, MARK R & RICHARDSON, TIA M | | 569 WISCONSIN ST. | | | WESTOVER | WV | 26501 | |
| RICHARDSON, PAUL S | | 2639 MILLWOOD LANE | | | CLEARWATER | FL | 33763-0000 | |
| RICHARDSON, REDFEARN | | PO BOX 667 | 7381 STATE RD 21 | | KEYSTONE HGTS | FL | 32656 | |
| RICHARDSON, ROBERT | | 5914 CRITTENDEN DR | RAIN A WAY GUTTER COINC | | CINCINNATI | OH | 45244 | |
| RICHARDSON, RONALD J. | | 375 TIRTLE DOVE DR. | | | ORANGE PARK | FL | 32073 | |
| RICHARDSON, ROSS P | | 1305 CALEDONIA | | | BUTTE | MT | 59701 | |
| RICHARDSON, ROSS P | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| RICHARDSON, SUIZIE H | | 1616 ADDISON AVE E | | | TWIN FALLS | ID | 83301-4969 | |
| RICHARDSON, SUZIE H | | 707 COLLEGE DR | | | TWIN FALLS | ID | 83301 | |
| RICHARDSON, TANYA M | | 905 CORDOBA CT | | | PARK FOREST | IL | 60484-2801 | |
| RICHARDSON, THOMAS | | 615 W FIRST ST | | | ROME | GA | 30161-3036 | |
| RICHARDSON, THOMAS C | | 229 E MICHIGAN AVE STE 400 | | | KALAMAZOO | MI | 49007 | |
| RICHARDSON, THOMAS C | | PO BOX 51067 | | | KALAMAZOO | MI | 49005 | |
| RICHARDSON, THOMAS D | | PO BOX 5513 | | | ROME | GA | 30162 | |
| RICHARDSON, VETA L | | 232 7TH AVENUE | | | AINSWORTH | NE | 69210 | |
| RICHARDSON, VIRGINIA | | 1306 RAMBLEWOOD RD | AMEICAN CLAIMS MANAGEMENT | | BALTIMORE | MD | 21239 | |
| RICHARDSON, WAYNE C & RICHARDSON, VICKIE D | | 165 TALBOTT AVE | | | MARTINSBURG | WV | 25405-0037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, WILLIE | | 2329 CT R | FRENCH CONSTRUCTION | | BIRMINGHAM | AL | 35218 | |
| RICHARDSONS HOMESTEAD REALTY | | 1023 MAIN ST | | | GOODLAND | KS | 67735 | |
| RICHBURG CEN SCH COMB TWNS | | BOX 158 | | | RICHBURG | NY | 14774 | |
| RICHBURG CS, BOLIVER | | CHASE 33 LEWIS RD ESCROW DEP 117032 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RICHBURG CS, BOLIVER | | FLEET BANK OF NY 380 MAIN ST | SCHOOL TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 33 MAIN ST | | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE TWNWIRT | | 210 MAIN ST PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHER, STEPHEN B | | 62 53RD ST | MICHAEL M JOHNSON PUBLIC ADJ | | GULFPORT | MS | 39507 | |
| RICHEY APPRAISALS | | P.O. BOX 639 | | | SIERRA VISTA | AZ | 85636-0639 | |
| RICHEY APPRAISALS | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| RICHEY CONSTRUCTION | | 18015 COUNTY LINE RD | | | HOLT | MO | 64048 | |
| RICHEY INSURANCE AGENCY | | 22704 LOOP 494 STE J | | | KINGWOOD | TX | 77339 | |
| RICHEY, DARIN | | PO BOX 2714 | | | PAGOSA SPRINGS | CO | 81147 | |
| RICHEY, LAURAINE | | 5077 PROVIDENCE | | | NEWBURGH | IN | 47630 | |
| RICHFIELD SPR C S T SPRINGFIELD | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPR C S T SPRINGFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 895 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGO | | 93 MAIN ST PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGO | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHFIELD SPRINGS C S TN RICHFIELD | | 55 W MAIN ST PO BOX 471 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN RICHFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS VILLAGE | | 59 W MAIN ST PO BOX 271 | LYNETTE DIBBLE TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | 18 E JAMES ST | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TOWN OF RICHFIELD | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TREASURER RICHFIELD TOWN | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER RICHFIELD TWP | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | TREASURER RICHFIELD TWP | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | | 8865 CTY RD EE | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | BOX 615 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | TREASURER RICHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | RT 2 BOX 62 | TREASURER | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | TREASURER | | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN TREASURER | | 4128 HUBERTUS RD | RICHLFIELD VILLAGE | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | TREASURER RICHFIELD TWP | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | 1410 N ST HELEN RD | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | TOWNSHIP TREASURER | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | SAINT HELEN | MI | 48656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 1410 N ST HELEN RD | TOWNSHIP TREASURER | | SAINT HELEN | MI | 48656 | |
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | RICHFIELD TOWN TREASURER | | HUBERTUS | WI | 53033 | |
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | WASHINGTON COUNTY TREASURER | | HUBERTUS | WI | 53033 | |
| Richfield, Robert & Lemons, Mary L | | 5399 Netherland Street | | | Denver | CO | 80249 | |
| RICHFORD SCHOOL | | PO BOX 236 | GARY SNIDER TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD SCHOOL | | PO BOX 236 | TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | 94 MAIN ST | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | N855 11TH RD | RICHFORD TOWN | | RICHFORD | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | RICHFORD TOWN | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | PO BOX 236 | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | PO BOX 80 | TAX COLLECTOR | | RICHFORD | NY | 13835 | |
| RICHFORD TOWN | | TOWN HALL | | | COLOMA | WI | 54930 | |
| RICHFORD TOWN | | W10286 CUMBERLAND RD | TREASURER RICHFORD TWP | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | W10312 STATE RD 21 | TREASURER | | COLOMA | WI | 54930 | |
| RICHFORD TOWN CLERK | | PO BOX 236 | ATTN REAL ESTATE RECORDING | | RICHFORD | VT | 05476 | |
| RICHHILL TWP | | RD 1 | | | WIND RIDGE | PA | 15380 | |
| RICHICHI, KURT | | 401 NW 118TH ST | GENESIS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| RICHIE, GERALDINE | | 1515 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| RICHIE, PHILIP H & RICHIE, SUZANNE C | | 27782 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RICHLAND | | PO BOX 798 | CITY OF RICHLAND | | RICHLAND | MO | 65556 | |
| RICHLAND BORO LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND BORO LEBNON | | 547 S TENTH ST | T C RICHLAND BORO LEBANON EIT BUR | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND BORO TAX COLLECTOR | | 547 S TENTH ST | | | LEBANON | PA | 17042 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST PO BOX 29 | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | PO BOX 29 | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | TREASURER | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CITY | | 390 BROAD ST | TAX COLLECTOR | | RICHALND | GA | 31825 | |
| RICHLAND CITY | | CITY HALL | | | RICHLAND | MO | 65556 | |
| RICHLAND CITY | | PO BOX 798 | | | RICHLAND | MO | 65556 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE EAST ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | | 103 W MAIN 13 | RICHLAND COUNTY TREASURER | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY | | 181 W SEMINARY ST PO BOX 348 | RICHLAND COUNTY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY | | 201 W MAIN ST | RICHLAND COUNTY TREASURER | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 418 2ND AVE N | RICHLAND COUNTY TREASURER | | WAHPETON | ND | 58075 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | RICHLAND COUNTY TREASURER | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 310 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY ABSTRACT | | PO BOX 910 | 123 N 3RD ST | | WAHPETON | ND | 58074 | |
| RICHLAND COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND COUNTY BILL TAX | | 400 S 8TH ST | RM 103 TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY CLERK OFFICE | | 1701 MAIN ST RM 205 | PO BOX 2266 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY FINANCE DEPARTMENT | | 2020 HAMPTON ST | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY RECORDER | | 103 W MAIN | | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY RECORDER | | 1701 MAIN ST | PO BOX 192 | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY RECORDER | | 201 W MAIN ST | | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE 1ST FL | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | COURTHOUSE | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDERS OFFIC | | 103 W MAIN ST | COURTHOUSE | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 1701 MAIN ST | | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 181 W SEMINARY ST COURTHOUSE | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY TREASURER | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY WASTEWATER | | 1740 FLEMING FALLS RD | | | MANSFIELD | OH | 44903 | |
| RICHLAND FARM MUTUAL INS CO | | 1405 4TH ST SW STE 1 | | | SIDNEY | MT | 59270 | |
| RICHLAND HOMEOWNERS ASSOC INC | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND HOMEOWNERS ASSOCIATION | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | | 708 S JULIA RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | | 708 S JULIA ST RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH CLERK OF COURT | | 708 JULIA ST STE 103 | | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH CLERK OF COURTS | | PO BOX 119 | 100 JULIA ST | | RAYVILLE | LA | 71269 | |
| RICHLAND REGISTER OF DEEDS | | 418 2ND AVE | | | WAHPETON | ND | 58075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND REGISTER OF DEEDS | | 418 SECOND AVE N | | | WAHPETON | ND | 58075 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 337 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND SCH DISTRICT GEISTOWN BORO | | 341 TEABERRY LN | T C OF RICHLAND SCH DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD JOHNSTOWN SD GEISTOWN | | 341 TEABERRY LN | T C OF RICHLAND SD JOHNSTOWNSD | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD RICHLAND TWP | | 301 METZLER ST | T C OF RICHLAND SCHOOL DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWN | TAX COLLECTOR, COURTHOUSE | 1 BRIDGE ST | | | PULASKI | NY | 13142-4404 | |
| RICHLAND TOWN | | 1 BRIDGE ST | TAX COLLECTOR | | PULASKI | NY | 13142 | |
| RICHLAND TOWN | | 1581 E HWY 14 E | TREASURER TOWN OF RICHLAND | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWN | | R 1 | | | GLEN FLORA | WI | 54526 | |
| RICHLAND TOWN | | RT 4 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | TREASURER RICHLAND TWP | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1328 CALIFORNIA RD STE A | | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP | | 5241 E GREENWOOD RD | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIP TREASURER | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIPTREAS | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 8291 S TAYLOR AVE | TREASURER RICHLAND TWP | | MC BAIN | MI | 49657 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHARDS | MO | 64778 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHLAND | MO | 65556 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | BETTY HORTON TWP COLLECTOR | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | CHARLES HORTON | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 309 | TREASURER RICHLAND TWP | | VESTABURG | MI | 48891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND TOWNSHIP | | PO BOX 358 | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | RT 1 BOX 97 | TWP COLLECTOR | | RICHARDS | MO | 64778 | |
| RICHLAND TOWNSHIP ALLEGH | T C OF RICHLAND TOWNSHIP | 4019 DICKEY RD # 200 | | | GIBSONIA | PA | 15044-9713 | |
| RICHLAND TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF RICHLAND TOWNSHIP | | MCMURRAY | PA | 15317 | |
| RICHLAND TOWNSHIP BUCKS | | 1151 FARM HOUSE LN | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP BUCKS | | 520 STATION RD | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP CAMBRI | | 301 METZLER ST | T C OF RICHLAND TOWNSHIP | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP VNANG | | 3491 ROUTE 38 | T C OF RICHLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| RICHLAND TWP | | 58 SHOUP RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND TWP | | RD 1 BOX 86 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND VILLAGE | | PO BOX 1 | TREASURER | | RICHLAND | MI | 49083 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQ TREAS OFFICE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQUARE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | CITY HALL | | | RICHLANDS | NC | 28574 | |
| RICHLANDTOWN BOROUGH BUCKS | | 125 MAIN ST | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |
| RICHLANDTOWN BOROUGH BUCKS | | 126 FIRST AVE | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |
| RICHLAWN CITY | | PO BOX 7786 | RICHLAWN CITY TREASURER | | LOUISVILLE | KY | 40257 | |
| RICHLAWN CITY | | PO BOX 7786 | TAX COLLECTOR | | LOUISVILLE | KY | 40257 | |
| RICHLEY, TIMOTHY A & RICHLEY, SHARON A | | PO BOX 7235 | | | NEWPORT BEACH | CA | 92658 | |
| RICHMAN, BERNARD J & RICHMAN, RUTH L | | 8828 STICKNEY AVENUE | | | WAUWATOSA | WI | 53226-2735 | |
| RICHMEIER, CLEO P & RICHMEIER, VERA M | | 4732 N 131ST ST | | | OMAHA | NE | 68164 | |
| Richmeier, Jennifer C & Richmeier, Gleen R | | 815 Northwood dr east | | | Woodland Park | CO | 80863 | |
| RICHMOND | | 205 SUMMIT ST | CITY COLLECTOR | | RICHMOND | MO | 64085 | |
| RICHMOND | | 303 S THORTON | MARILYN JUDD COLLECTOR | | RICHMOND | MO | 64085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND AND MARGIE MOORE | | 2780 S MERIDIAN RD | COLORADO SPRINGS CO | | COLORADO SPRINGS | CO | 80929 | |
| RICHMOND CAROLINA FIRE DISTRICT | | 208 RICHMOND TOWNHOUSE RD | RICHMOND CAROLINA FIRE DISTRICT | | CAROLINA | RI | 02812 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH AVE | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | RICHMOND CITY FINANCE DIRECTOR | PO BOX 1268 | FINANCE DEPT | | RICHMOND | KY | 40476 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 68225 MAIN ST | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 CITY HALL | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST RECORD RM LL4 | BEVILL M DEAN CLERK CIRCUIT CT | | RICHMOND | VA | 23219 | |
| Richmond City Gen Dist | | 400 N. 9th Street, Room 203 | | | Richmond | VA | 23219- | |
| Richmond City Gen Dist | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| RICHMOND CITY NORTH | | COLLECTOR OF TAXES | | | RICHMOND | VA | 23221 | |
| RICHMOND CITY NORTH CLERK OF COURT | | 400 N 9TH ST | JOHN MARSHALL COURTS BUILDING | | RICHMOND | VA | 23219 | |
| RICHMOND CITY SOUTH | | 1025 HULL ST | | | RICHMOND | VA | 23224 | |
| RICHMOND CLERK OF CIRCUIT COURT | | 400 N 9TH ST RECORD RM LL4 | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT COURT | | PO BOX 1000 | | | WARSAW | VA | 22572 | |
| RICHMOND CLERK OF SUPERIOR COUR | | 530 GREENE ST 5TH FLR | PO BOX 2046 | | AUGUSTA | GA | 30901 | |
| RICHMOND CO REAL ESTATE APPRAISAL | | 7522 W 28TH ST | | | UNIVERSITY PLACE | WA | 98466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | | 100 CT ST PO BOX 400 | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 101 CT CIR | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 114 E FRANKLIN ST RM 106 | TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | | 530 GREENE ST RM 117 MUN BLDG | TAX COMMISSIONER | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | TAX COLLECTOR | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | TAX COMMISSIONER | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY APPRAISAL SERVICE | | 613 MIDLAND AVE | | | STATEN ISLAND | NY | 10306 | |
| RICHMOND COUNTY CLERK | | 101 CT CIR | PO BOX 1000 | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMOND COUNTY CLERK OF | | 101 CT CIR | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK OF THE | | 530 GREEN ST 5TH FL RM 503 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY CLERK OF THE SUPERI | | 530 GREEN ST 5TH FL RM 50 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY GEORGIA RECORDERS | | 530 GREENE ST RM 503 | | | AUGUSTA | GA | 30901-4455 | |
| RICHMOND COUNTY REGISTER OF DEEDS | | 114 E FRANKLIN ST STE 101 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | MOBILE HOME PAYEE ONLY | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | | | AUGUSTA | GA | 30911 | |
| RICHMOND EL SOBRANTE | | 12641 SAN PABLO AVE | | | RICHMOND | CA | 94805 | |
| RICHMOND FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND GUTTERING CO | | 6193 BOUNTIFUL PL | MICHAEL HUMPHREY | | INDIANAPOLIS | IN | 46231 | |
| RICHMOND HILL CITY | | 40 RICHARD R DAVIS DR PO BOX 250 | COLLECTOR | | RICHMOND HILL | GA | 31324 | |
| RICHMOND PLACE I | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| RICHMOND POWER LIGHT | | 2000 US 27TH S PO BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND POWER LIGHT | | 2000 US 27TH SOUTH PO BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND SANITARY SERVICE INC | | PO BOX 4100 | | | RICHMOND | CA | 94804 | |
| RICHMOND TOWN | TOWN OF RICHMOND | PO BOX 159 | 26 GARDINER ST | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | RICHMOND TOWN | | WINCHESTER | NH | 03470 | |
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | TOWN OF RICHMOND | | RICHMOND | NH | 03470 | |
| RICHMOND TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RICHMOND TOWN | | 1156 COUNTY RD G | TREASURER RICHMOND TWP | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWN | | 203 BRIDGE ST | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | 26 GARDINER ST | RICHMOND TOWN TAXCOLLECTOR | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TAX COLLECTOR | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TOWN OF RICHMOND | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 TOWNHOUSE RD | SUSAN SCHAFFER TC | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | BOX 145 8690 MAIN ST | TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| RICHMOND TOWN | | PO BOX 124 | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | | PO BOX 285 | TOWN OF RICHMOND | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | PO BOX 886 | RICHMOND TOWN TREASURER | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TOWN HALL | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TREASURER | | DELAVAN | WI | 53115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND TOWN | | PO BOX 886 | | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | R 2 | | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | | STATE ROAD PO BOX 124 | CORNELIA LAMKE TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | | W 7595 WALNUT RD | TREASURER RICHMOND TWP | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | | W8398 BROADWAY RD | RICHMOND TOWN TREASURER | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN BETTERMENTS | | PO BOX 124 | RICHMOND BETTERMENT COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | TOWN HALL | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | PO BOX 285 | | | RICHMOND | VT | 05477 | |
| RICHMOND TOWNSHIP | | 1156 COUNTY RD G | TAX COLLECTOR | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWNSHIP | | 23350 ONE MILE RD | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | TREASURER RICHMOND TWP | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 4804 200TH AVE | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | PO BOX 35 | TREASURER RICHMOND TOWNSHIP | | PALMER | MI | 49871 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEM SPRING RD | TC OF RICHMOND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEN SPRINGS RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP CRWFRD | | 29957 STATE HWY 408 | T C OF RICHMOND TOWNSHIP | | TOWNVILLE | PA | 16360 | |
| RICHMOND TOWNSHIP TIOGA | | 1579 S MAIN ST | T C OF RICHMOND TOWNSHIP | | MANSFIELD | PA | 16933 | |
| RICHMOND TWP | | 31384 STATE HWY 408 | TAX COLLECTOR | | TOWNVILLE | PA | 16360 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | RICHMOND | LA | 71282 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | TALLULAH | LA | 71282 | |
| RICHMOND WATER SUPPLY BOARD | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND, CHRISTI | CARMEN SANDER | 1162 SUNRISE ALCOVE | | | SAINT PAUL | MN | 55125-9284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND, JACQUELINE & RICHMOND, BILLY | | 4761 CRAIGMONT DR | | | MEMPHIS | TN | 38128-4826 | |
| Richmond, Mary | | 748 Butte Pass Drive | | | Fort Collins | CO | 80526 | |
| RICHMOND, PETER | | 136 SYGAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| RICHMOND, STEVEN L | | 1645 JOHNSON AVENUE | | | ROCKFORD | IL | 61109 | |
| RICHMONDS COUNTY CLERKS OFFICE | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMONDVILLE C S TN DECATUR | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF FULTON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFER | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFERSON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SEWARD | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SUMMIT | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN RICHMONDVLLE | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM TN | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE TOWN | TAX COLLECTOR | PO BOX 39 | 340 MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | VILLAGE CLERK | PO BOX 493 | 22 E MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | | 22 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHS REMODELING | | 1322 URSULINES | | | NEW ORLEANS | LA | 70116-2310 | |
| RICH-SENTER, MATTIE | | 4314 CALISTIA RD | | | CROSS PLAINS | TN | 37049 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICHTER REAL ESTATE | | 2465 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825-2409 | |
| RICHTER ROOFING | | 5765 OLD KEEBLER RD | | | COLLINSVILLE | IL | 62234 | |
| RICHTER, EMIL & RICHTER, RUTH | | 333 OLD MILL RD SPC 261 | | | SANTA BARBARA | CA | 93110-3597 | |
| RICHTER, LANCE T & RICHTER, KELLY J | | KELLY J. RICHTER | | | CHEYENNE | WY | 82001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHTER, MARSHALL | | 1911 13 W ARMITAGE CONDO ASSN | 5225 OLD ORCHARD RD STE 28 | | SKOKIE | IL | 60077 | |
| RICHTER, STEPHANIE | | 4646 CORONA DR STE 240 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78411 | |
| RICHTER, STEVEN D | | 25900 GREENFIELD RD STE 220 | | | OAK PARK | MI | 48237 | |
| RICHTER, TIMOTHY A & RICHTER, NICOLE | | 12 AMESWORTH COURT | | | MIDDLE ISLAND | NY | 11953 | |
| RICHTER, WILLIAM J & RICHTER, ADELA D | | 1648 PESCADERO POINT CT | | | CHULA VISTA | CA | 91911 | |
| RICHTON CITY | | 208 FRONT ST SOUTH PO BOX 493 | TAX COLLECTOR | | RICHTON | MS | 39476 | |
| RICHVILLE VILLAGE | | BOX 210 | | | RICHVILLE | NY | 13681 | |
| RICHWOOD TOWN | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 12941 CO HWY M | TAX COLLECTOR | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 2710 MARTIN LUTHER KING | TAX COLLECTOR | | RICHWOOD | LA | 71202 | |
| RICHWOOD TOWN | | 5130 BROWN RD | SHERIFF AND COLLECTOR | | MONROE | LA | 71202 | |
| RICHWOOD TOWN TREASURER | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWRAP | | 401 E NORTH ST | | | ELBURN | IL | 60119 | |
| RICK & KAREN GRIGSBY | | 12841 VALLEY DR | | | WAYLAND | MI | 49348 | |
| RICK A LINGENFELTER | | 662 NORTH 7TH AVENUE | | | CANTON | IL | 61520 | |
| RICK A MICKELSON ATT AT LAW | | 300 N DAKOTA AVE STE 603 | | | SIOUX FALLS | SD | 57104 | |
| RICK A POLAND | | PO BOX 161 | | | ROSEBURG | OR | 97470 | |
| RICK A TURLEY | WENDY A TURLEY | 150 LINDSEY TER | | | FAYETTEVILLE | GA | 30214-2028 | |
| RICK A. CACCIACARRO | MARGARET G. CACCIACARRO | 14833 GLEN VALLEY DRIVE | | | MIDDLEFIELD | OH | 44062 | |
| RICK AHRING CONSTRUCTION | | 27109 ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| RICK AHRING CONSTRUCTION SERVICES | | 27109 E ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| RICK ALLVEY | | 2100 LAKESHORE AVE SUITE D | | | OAKLAND | CA | 94606 | |
| RICK AMDAHL | CENTURY 21 AFFILIATED/Amdahl R.E. Ltd | 221 W BELTLINE HWY | | | MADISON | WI | 53713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK AND CINDY FREILING AND | | 14203 S NEW HAVEN AVE | DEPENDABLE ROOFING | | BIXBY | OK | 74008 | |
| RICK AND ELAINE KOZEL | | 64484 E HORSESHOE BEND RD | AND PIONEER PLUMBING | | TUCSON | AZ | 85739-1363 | |
| RICK AND ELIZABETH DEKKER AND | | 5709 W 150 N | CHS CONSTRUCTION | | LA PORTE | IN | 46350 | |
| RICK AND ELLENE CUNNINGHAM | AND GRAND PRIZE ROOFING | PO BOX 181 | | | PEASTER | TX | 76485-0181 | |
| RICK AND JANET EDGAR | | 1008 WOODLAWN AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-5005 | |
| RICK AND JOANN POLLARD | | 326 SE BAYVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| RICK AND JONI MATLOCK AND | | 27170 WILL PARKER RD | REDBUD HOMES | | ARCADIA | IN | 46030 | |
| RICK AND KATHLEEN RUNYAN AND | | 2112 45TH AVE | RICKY L RUNYAN | | GREELY | CO | 80634 | |
| RICK AND KRISTINA CRAWFORD | | 17863 PARK VALLEY DR | AND EAGLE USA ROOFING | | ROUND ROCK | TX | 78681 | |
| RICK AND KRISTINE CLARK AND | A AND D SPECIALTIES INC | 29107 9TH PL S | | | FEDERAL WAY | WA | 98003-3784 | |
| RICK AND LAUREN NAVARO | | 5160 WATERLOO RD | | | BURLINGTON | KY | 41005 | |
| RICK AND LORI HOUSEWRIGHT | | 8506 ROCHESTER AVE | KINCAID ROOFING | | LUBBOCK | TX | 79424 | |
| RICK ANDREWS | | 12402 NE 9TH CT | | | VANCOUVER | WA | 98685 | |
| RICK B MAYNARD | THERESA A MAYNARD | 281 SOUTH UNION STREET | | | GUILFORD | CT | 06437 | |
| RICK BLINN | BENHAM REO GROUP DFW | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| RICK C HAMILTON AND DEBBIE D | | 1316 NW RIVERT ST | HAMILTON | | CHEHALIS | WA | 98532 | |
| RICK CABALLERO AND | | ROBIN CABALLERO | 5830 S SAYRE | | CHICAGO | IL | 60638-0000 | |
| RICK CHAIDEZ ATT AT LAW | | 500 E ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CHAIDEZ ATT AT LAW | | 500 ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CORTHELL | | 8 LANCELOT CT | | | SALEM | NH | 03079 | |
| RICK COWAN | | 128 HARVARD LN | | | SEAL BEACH | CA | 90740-2509 | |
| RICK COWLE ATT AT LAW | | 95 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| RICK CZAPLEWSKI | RYCHELLE CZAPLEWSKI | 8949 RISING MIST WAY | | | ROSEVILLE | CA | 95747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710 | |
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710-7714 | |
| RICK D STEINBERG ATT AT LAW | | 12690 W N AVE STE C | | | BROOKFIELD | WI | 53005 | |
| RICK D. LAMBERT | DENISE A. LAMBERT | 721 GALLOWAY DRIVE | | | YAKIMA | WA | 98908 | |
| RICK D. TARSI | | 827 ORONOKE ROAD #8-6 | | | WATERBURY | CT | 06708 | |
| RICK D. VAUGHN | DEBRA A VAUGHN | 1644 MCCOMB AVE | | | PORTERVILLE | CA | 93257-1328 | |
| RICK DYKES | | 4705 21ST ST | | | LUBBOCK | TX | 79407-2313 | |
| RICK E. BERG | CYNTHIA K. BERG | 16880 GLENWOOD AVENUE | | | LAKEVILLE | MN | 55044 | |
| RICK E. BROOKS | | 434 E AVOCADO CREST RD | | | LA HABRA HEIGHTS | CA | 90631-8128 | |
| RICK FIELDS | | 4711 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| RICK FOX PLUMBING INC | | 12338 PALM BEACH BLVD | | | FORT MYERS | FL | 33905 | |
| RICK G. MORRIS | | 606 LAPORTE AVE | | | WILMETTE | IL | 60091-2020 | |
| RICK GAXIOLA ATT AT LAW | | 10700 CIVIC CTR DR STE 100C | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK GAXIOLA ATT AT LAW | | 8556 NUEVO AVE | | | FONTANA | CA | 92335 | |
| RICK GAXIOLA ATT AT LAW | | PO BOX 4258 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RICK GOODMAN AND LINDA GOODMAN | | 3227 NEWTON RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| RICK HAMANN AND SONS | | 4023 W LAKE ESTATES DR | | | DAVIE | FL | 33328-3061 | |
| RICK HENRY GAXIOLA ATT AT LAW | | 9421 HAVEN AVE STE 240 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK HINES | | 700 AUSTIN HINES | | | CHINA SPRING | TX | 76633 | |
| RICK HODGE ATTORNEY AT LAW LC | | 300 W DOUGLAS AVE STE 145 | | | WICHITA | KS | 67202-2904 | |
| RICK IMMEL AND HENDERSON | CONSTRUCTION INC | 261 N PIN OAK DR APT A2 | | | MISHAWAKA | IN | 46545-2856 | |
| RICK IWATA | | 29 FREDERICK DR | | | ROHNERT PARK | CA | 94928-1385 | |
| RICK J. KOSCHMIDER | DARLA J. WILLIS | 6209 SWALLOW LANE | | | YPSILANTI | MI | 48197 | |
| RICK KNAPTON | | 13257 NE FREEMONT ST. | | | PORTLAND | OR | 97230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICK L HESS | REXANNE HESS | 10923 MANCHESTER STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| RICK L REHLING | ROSA C REHLING | 9291 VELARDO DR | | | HUNTINGTON BEACH | CA | 92646-2312 | |
| RICK L. CUNNINGHAM | MARY J. CUNNINGHAM | 300  HASKINS COURT | | | GRAND RAPIDS | MI | 49546 | |
| RICK L. DEFOURNY | | 1631 WILSON AVENUE | | | COLUMBUS | OH | 43207 | |
| RICK L. FETTERLY | TAMI L. FETTERLY | 3444 BUTLER CREEK ROAD | | | SEDRO WOOLLEY | WA | 98284 | |
| RICK L. GIRARD | VICKI L. GIRARD | 4850 APACHE TRAIL | | | COLUMBIAVILLE | MI | 48421 | |
| RICK L. SMITH | KATHY L. SMITH | 13780 BAUMHART ROAD | | | OBERLIN | OH | 44074 | |
| RICK LEE DENKER ATT AT LAW | | 4700 NW 23RD ST STE 1 | | | OKLAHOMA CITY | OK | 73127 | |
| RICK LEE TILOTTA AND JENNIFER | | 19 POCKET FLOWER CT | E TILOTTA | | THE WOODLANDS | TX | 77382 | |
| RICK LEFEVRE | | 514 BELLE STREET | | | WATERLOO | IA | 50702 | |
| RICK LEONARD AND RICHARD LEONARD | | 158 BERTHA RD | | | MOORCROFT | WY | 82721 | |
| RICK LEVINE AND ASSOC | | 1467 N ELSTON 2ND FL | | | CHICAGO | IL | 60642 | |
| RICK LONG | Harold Long Realty | 1527 Dutch Valley Dr. | | | KNOXVILLE | TN | 37918 | |
| RICK MC KAIL | | 315 E. 8TH ST #303 | | | LOS ANGELES | CA | 90014 | |
| RICK MEIGHEN | THERESA MEIGHEN | 102 79TH PLACE SE | | | EVERETT | WA | 98203-0000 | |
| RICK MILLER | Bright Horizons | 44900 MIDDLE RIDGE RD. | | | AMHERST | OH | 44001 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICK MORENO | MARCIE MORENO | 362 WEST EDNA PL | | | COVINA | CA | 91723 | |
| Rick Muirhead | | 1417 Via Venusto | | | Oceanside | CA | 92056-6900 | |
| RICK NORTHCUTT | | 3547 BLUELAKE CIR | | | STOCKTON | CA | 95219 | |
| RICK R MARTINEZ | | 311 COLESHILL ST | | | BAKERSFIELD | CA | 93312-7046 | |
| RICK ROBINSON | Robinson Real Estate | 234 South 5th Street | | | Richmond | IN | 47374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK RODRIGUEZ | | 5021 NORTHWESTERN WAY | | | WESTMINSTER | CA | 92683-2728 | |
| RICK RYUN CYNTHIA RYUN AND | | 19772 BEATTKE RD | ZYBISCOS | | HIGGINSVILLE | MO | 64037 | |
| RICK SHEWARD | DEBBIE SHEWARD | 11726 SOUTH POLK AVENUE | | | CARUTHERS | CA | 93609 | |
| RICK STEVEN VASQUEZ ATT AT LAW | | 1736 E SUNSHINE ST STE 103 | | | SPRINGFIELD | MO | 65804 | |
| RICK STRAWSER | | 3519 LONGWOOD DRIVE | | | MEDINA | OH | 44256-8420 | |
| RICK SZAKS | Lincoln Real Estate | 1795 ALYSHEBA WAY # 1202 | | | LEXINGTON | KY | 40509 | |
| RICK TANKERSLEY AND ASSOCIATES INC | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | |
| RICK TARTAGLIONE | Three Rivers Realty, Inc. | 3367 Babcock Blvd. Suite 100 | | | Pittsburgh | PA | 15237 | |
| RICK TINER HANDY SERVICES | | PO BOX 3361 | | | SHAWNEE | OK | 74802-3361 | |
| RICK V MCKINLEY | NANCY A MCKINLEY | 1106 SHERMAN STREET | | | ALAMEDA | CA | 94501 | |
| RICK VON DRAK ATT AT LAW | | 135 W MISSION AVE STE 213 | | | ESCONDIDO | CA | 92025 | |
| RICK W. VOGELER | | 80 FOXBORO LANE | | | GURNEE | IL | 60031 | |
| RICKARD JOSEPH | 1stMSP REAltY DBA REAL LIVING/MAIN STREET | 10709 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| Rickard, Carolyn E | | 3000 Colorado Ave #227g | | | Boulder | CO | 80303 | |
| RICKARD, RICHARD & RICKARD, KATHRYN W | | 35148 SARAH LYNN DR APT 101 | | | DADE CITY | FL | 33525-8386 | |
| RICKARD, RICHARD L & RICKARD, WANDA K | | 15905 CEDAR ST | | | BASEHOR | KS | 66007-9755 | |
| RICKEL REALTY RICHARD RICKEL | | 4635 S LAKESHORE DR 127 | | | TEMPE | AZ | 85282 | |
| RICKER, BARBARA B & RICKER, FREDERICK H | | 13109 GRENOBLE DR | | | ROCKVILLE | MD | 20853-3237 | |
| RICKERT, DANIEL | | 4040 N PROSPECT AVE | | | SHOREWOOD | WI | 53211-2166 | |
| RICKERT, DANIEL P | | 1118 E CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| RICKETTS, CHARLES L | | BOX 1558 | | | WAYNESBORO | VA | 22980 | |
| RICKEY AND JACQUELYN CLARK AND | | 1202 MT VERNON LN | BEST CHOICE ROOFING | | MT JULIET | TN | 37122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKEY AND JANET DANIEL | | 17 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| RICKEY AND RONALD MOORE | | 1480 HIGHWAY NN | | | FREDERICKTOWN | MO | 63645-8277 | |
| Rickey Bradford v GMAC Mortgage LLC Executive Trustee Services LLC DBA ETS Services LLC Mortgage Electronic et al | | 14015 Cajon St | | | Hesperia | CA | 92345 | |
| RICKEY D DAMIANO SR. AND | KRISTINE A DAMIANO | PMB 262 | 1344 DISC DR | | SPARKS | NV | 89436-0684 | |
| RICKEY J CRAWFORD SR | | 810 LOWES BLVD STE A | KENNETH J GREGORY CO INC | | GREENWOOD | IN | 46142-3993 | |
| RICKEY J HEMBA ATT AT LAW | | PO BOX 1302 | | | OCEAN SPRINGS | MS | 39566 | |
| RICKEY L. BAYNE | REBECCA BAYNE | 24592 JASON DR | | | BROWNSTOWN | MI | 48134 | |
| RICKEY LYNN NORRIS AND | | 4256 SW DEACON CT | MARY BETH NORRIS | | CONCORD | NC | 28025 | |
| RICKEY RANDOLPH AND ATLAS | | 3019 KINGSTON AVE | RESTORATION AND REMODELINGINC | | KETTERING | OH | 45420 | |
| Rickey Smith | | 604 Woodland Rd | PO Box 1504 | | Cairo | GA | 39828 | |
| RICKI SANSONE | | 702 CARDINAL PK CIR | | | FENTON | MO | 63026 | |
| RICKIE A HARTZELL | | 120 BUFFALO DR | | | HUACHUCA CITY | AZ | 85616 | |
| RICKIE SIPE | Property House Real Living | 5100 WEST BRADBURN DRIVE | | | MUNCIE | IN | 47304 | |
| RICKLE AND | | MARYANN MOON | 7597 FOXFIRE DR. SE | | HUNTSVILLE | AL | 35802-2771 | |
| RICKMAN, ROB | | 191 ROSWELL ST | C O LEONARD RICKMAN AND HOLLOWAY PC | | MARIETTA | GA | 30060 | |
| RICKMOND AND BURNS | | 1 WOODBRIDGE CTR STE 810 | | | WOODBRIDGE | NJ | 07095 | |
| RICKOS CONCRETE AND CONSTRUCTION | | 2424 GREENWOOD ST | | | KENNER | LA | 70062 | |
| RICKS AND ASSOCIATES PLLC | | 15125 NORTHLINE RD | | | SOUTHGATE | MI | 48195-2409 | |
| RICKS AND ASSOCIATES PLLC | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334-3291 | |
| RICKS, NADINE | | 400 SCHAD COURT SW | | | CONCORD | NC | 28025 | |
| RICKY & MARY NASH | | 270 LOWER RD | | | CONSTANIA | NY | 13044 | |
| RICKY A EXLINE | | SUSAN M EXLINE | 122 SEABREEZE LN | | MOORESVILLE | NC | 28117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKY A. RICHARDS | DARLENE K. RICHARDS | 6522 GRAHAM LANE | | | KEITHVILLE | LA | 71047 | |
| RICKY A. SCHAEFFER | | 6915 JASPER STREET | | | NAVARRE | FL | 32566 | |
| RICKY AND CRISSY ROLAND AND | DULUTH CONSTRUCTION INC | 71 TOMLIN WAY | | | COMMERCE | GA | 30530-7540 | |
| RICKY AND G CONSTRUCTION | | 101 59 118TH ST S | | | RICHMOND HILL | NY | 11419 | |
| RICKY AND MARY BETH AND | | 4256 SW DEACON CT | NORRIS AND JOES ROOFING AND REPAIR | | CONCORD | NC | 28025 | |
| RICKY AND NIKKOLE HOLLENWEGER AND | | 668 IRVING AVE | DAVID SAWEJKOWSKI | | UPPER DEERFIELD TWP | NJ | 08302 | |
| RICKY AND PATTI BURKE AND | | 12010 CHUCK CIR | SERV STAR RESTORATION | | HUDSON | FL | 34669 | |
| RICKY AND SHERRI CHILDS | | PO BOX 93 | | | CARRIZO SPRINGS | TX | 78834-6093 | |
| RICKY AND TARA MASON | | 1216 CLOVERDALE S W | | | DECATUR | AL | 35601 | |
| RICKY AND YVETTE DAVIS AND | | 1100 MAIDA VALE LN | PROCOMM ROOFING SOLUTIONS | | HASLET | TX | 76052 | |
| RICKY CLARK | DONNA CLARK | 43212 SAUVIGNON BOULEVARD | | | STERLING HEIGHTS | MI | 48314 | |
| RICKY CLAWSON AND EMMA VENTURA | | 3517 COLBY CREEK AVE | CLAWSON & PAUL DAVIS RESTORATIONOF SOUTHERN NEVADA | | N LAS VEGAS | NV | 89081 | |
| RICKY COOPER AND PARKER YOUNG | | CONSTRUCTION | | | STONE MOUNTAIN | GA | 30088 | |
| RICKY D AND CATHY S MCCALL AND | | RURAL ROUTE 1 BOX 129 | HABUREY CONSTRUCTION LLC | | SKIPPERVILLE | AL | 36374 | |
| RICKY D AND SHANDA MARION AND | | 105 MILLERS OAK WAY | PROACTIVE EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY D CRAWFORD AND | | CZARINA CRAWFORD | PO BOX 31899 | | MESA | AZ | 85275 | |
| RICKY D HOWARD AND | | VIVIAN HOWARD | 3714 SOUTHVIEW DRIVE | | BRANDON | FL | 33511 | |
| RICKY D MARION AND PRO ACTIVE | | 105 MILLERS OAK WAY | EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY D. WOOD | TAMMY M. WOOD | 3775 S RICHFIELD ST | | | AURORA | CO | 80013 | |
| RICKY E. GALLAGHER | ROSEANNA M. GALLAGHER | 7279 COOK JONES RD | | | WAYNESVILLE | OH | 45068 | |
| RICKY G. HARRISON | LINDA S. HARRISON | 8380 DAVISON ROAD | | | DAVISON | MI | 48423 | |
| RICKY GOOLEY AND TERRI GOOLEY | | 5921 SANTA FE CIR | | | DICKINSON | TX | 77539 | |
| RICKY J WENZEL | | 4460 WHISPER DR | | | PENSACOLA | FL | 32504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKY J. POBANZ | BARBARA J. POBANZ | 7206 N 329 E | | | HUNTINGTON | IN | 46750 | |
| RICKY J. SMITH | ANITA M. SMITH | 729 VIVIAN LANE | | | OXFORD | MI | 48371 | |
| RICKY J. ZEINERT | WENDY L. ZEINERT | 8558 HICKORY AVE | | | LARSEN | WI | 54947-9729 | |
| Ricky Kyser | | 2770 Bardin Rd. Apt 10309 | | | Grand Prairie | TX | 75052 | |
| RICKY L BARBER | PATRICIA T BARBER | 1460 FREEDOM COURT | | | GASTONIA | NC | 28054 | |
| RICKY L KARPEN | JAYNE KARPEN | 54 PITNEY AVENUE | | | STATEN ISLAND | NY | 10309 | |
| RICKY L LAWSON ATT AT LAW | | 11212 N MAY AVE STE 314 | | | OKLAHOMA CITY | OK | 73120 | |
| Ricky Narramore | | 6406 San Marino dr | | | Rowlett | TX | 75089 | |
| RICKY NEAL AND EDRIC NEAL AND | | 224 N LINCOLN AVE | TAMMI CASSIDY NEAL | | FOND DU LAC | WI | 54935 | |
| RICKY OWENS | SHEILA OWENS | 7 RIDGE DR | | | IUKA | MS | 38852 | |
| RICKY R. THOLEN | PATRICIA A. THOLEN | 395 MIDDLE ROAD | | | KULA | HI | 96790 | |
| RICKY ROSALES | DOLORES ROSALES | 36609 GLENWOOD | | | WAYNE | MI | 48184 | |
| RICKY S AND JENNIFER C WILLIS | | 2146 MIRES RD | AND HOSSE BUILDERS | | MT JULIET | TN | 37122 | |
| RICKY S IVIE | DORIS A IVIE | 1945 BRANCHES WAY | | | LAWRENCEVILLE | GA | 30243 | |
| Ricky Serrano | | 401 Taylor Street | | | Bethlehem | PA | 18015 | |
| RICKY TAYLOR | | P.O. BOX 8527 | | | AMARILLO | TX | 79114 | |
| RICKY THOMAS ATT AT LAW | | 10151 DEERWOOD PK BLVD BLDG 200 | | | JACKSONVILLE | FL | 32256 | |
| RICKY W SHROPSHIER AND | | PO BOX 818 | SERVPRO OF N SPARTANBURG | | FAIRFOREST | SC | 29336 | |
| RICKY W. WITT | | 5332 OAKCREST AVENUE | | | YOUNGSTOWN | OH | 44515-4044 | |
| RICKY WAYNE WATSON AND | CRYSTAL WATSON | 9000 118TH WAY | | | SEMINOLE | FL | 33772-2738 | |
| RICKY WHATLEY AND KATE WHATLEY AND | JUST FRAMING | PO BOX 7 | | | SANTA FE | TX | 77517-0007 | |
| RICKYS ROOFING INC | | 673 BENSON HURST DR | | | MABLETON | GA | 30126 | |
| RICO RIOS AND NARCISO AND | | 409 HELEN DR | MARITZA RIOS | | DEER PARK | TX | 77536 | |
| RICO TAYLOR | | 3356 COWELL AVE | | | JAX | FL | 32254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICO, ALFONSO P | | 5101 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| RICO, ANTONIO | | PO BOX 43 | | | WARSAW | IN | 46581-0043 | |
| RICO, MANUEL & RICO, PATRICIA R | | PO BOX 505 | | | LOVING | NM | 88256 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RICOS BIPPUS AND RALPH | | 1125 MUESSING RD | | | INDIANAPOLIS | IN | 46239-9615 | |
| RIDA, MOHAMAD | | 18116 OUTER DR | ALEXANDER CAMPBELL | | DEARBORN | MI | 48128 | |
| RIDDELL LAW GROUP | | 3400 S TAMIAMI TRL STE 2 | | | SARASOTA | FL | 34239 | |
| RIDDELL, GAIL C | | P.O. BOX 6753 | | | KENNEWICK | WA | 99336 | |
| RIDDELL, LARRY | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, LARRY W | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, PETER H | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| RIDDELL, THOMAS E | | 3006 SYLVESTER RD | | | ALBANY | GA | 31705-6400 | |
| RIDDICK, MINDY | | 4907 LEE FARM CT | | | ELLICOTT CITY | MD | 21043 | |
| RIDDICK, PHILBERT W | | 1606 N TENNESSEE BLVD APT MM198 | | | MURFREESBORO | TN | 37130-2052 | |
| RIDDLE, GARY L & RIDDLE, DEBRA L | | 307 COLUMBINE CT | | | VACAVILLE | CA | 95687 | |
| RIDDLE, SCOTT B | | 1201 W PEACHTREE ST NW | STE 3250 ONE ATLANTIC CTR | | ATLANTA | GA | 30309 | |
| RIDDLE, SHELLY | | 225 WEISENBERGER DR | R AND S REMODELING | | HOUSTON | TX | 77022 | |
| RIDDLES, CYNTHIA R & RIDDLES, JOHN L | | 608 E OXLEY BLVD | | | VIDALIA | GA | 30474 | |
| RIDEAU, JEMMA | | 5223 SHIRLEY STREET | | | BAYTOWN | TX | 77521 | |
| RIDEAUX, ANNA L | | 224 M L KING DR | MICHAEL RIDEAUX PATS GENERAL MAINTENACE | | LAFAYETTE | LA | 70501 | |
| RIDEL DIZ PORTELA AND | | 17821 SW 144 AVE | D AND R DOOR CABINET | | MIAMI | FL | 33177 | |
| RIDEN III, JOSEPH P & RIDEN, NANCY E | | 1272 GLACIER DR | | | MILPITAS | CA | 95035 | |
| RIDENER APPRAISAL SERVICE INC | | 18465 STONERIDGE CT | | | NORTHVILLE TWNSP | MI | 48168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDENOIR KELLY, CAROLYN | | 2256 MERION POND | TAX COLLECTOR | | WOODSTOCK | MD | 21163 | |
| RIDENOUR HIENTON AND LEWIS PLLC | | 201 N CENTRAL AVE STE 3300 | CHASE TOWER | | PHOENIX | AZ | 85004 | |
| RIDENOUR HIENTON HARPER KELHOFFE | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85004 | |
| Rider Bennett Law Firm Inc | | 33 S 6th St | | | Minneapolis | MN | 55402 | |
| Rider Bennett Law Firm Inc | | 333 S 7th St | Suite 2000 | | Minneapolis | MN | 55402-2431 | |
| RIDER BENNETT LLP | | 33 S SIXTH ST STE 4900 | | | MINNEAPOLIS | MN | 55402 | |
| RIDERWOOD GARDENS HOMEOWNERS | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| RIDGE APPRAISAL | | 620 CHEROKEE ST | | | LEAVENWORTH | KS | 66048 | |
| RIDGE CAPITAL INVESTMENTS | | 1010 CASS STREET | SUITE B-4 | | MONTEREY | CA | 93940 | |
| RIDGE CONDOMINIUM ASSOCIATION | | PO BOX 577 | C O FOX MANAGEMENT GROUP | | HIGHLAND PARK | IL | 60035 | |
| RIDGE CREST COMMUNITY HOMEOWNERS | | 18215 BRANCH RD | | | HUDSON | FL | 34667 | |
| RIDGE CREST HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| RIDGE DOOR SALES CO INC | | 65 CEDAR PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| RIDGE MARKETIN ASSOC APPRAISALS | | 464 WOODCREST DR | | | MECHANICSBURG | PA | 17050 | |
| RIDGE MARKETING ASSOC | | 464 WOODCREST DR | | | MECHANICSVILLE | PA | 17050 | |
| RIDGE MARKETING ASSOC APPRAISALS | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE MARKETING ASSOCIATES | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE STATION HOMEOWNER ASSOC | | 10320 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| RIDGE TOP ROOFING | | 960 REN DR # 8 | | | PENROSE | CO | 81240-9789 | |
| RIDGE TOWNSHIP | | 32736 CR 220 | ANNA MARIE SEBA TWP COLLECTOR | | BOSWORTH | MO | 64623 | |
| RIDGE VALLEY EXTERIOR INC | | 250 CHURCHILL CT STE 100 | | | WOODSTOCK | GA | 30188 | |
| RIDGE, AMBER | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, BOULDER | | 99 BOULDER DR | | | LAKE IN THE HOLLS | IL | 60156-4808 | |
| RIDGE, CARMEL | | 4815 W RUSSEL 15 0 | | | LAS VEGAS | NV | 89118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGE, CLAIRE | | 4815 W RUSSELL RD 15 0 | | | LAS VEGAS | NV | 89118-6241 | |
| RIDGE, CRYSTAL | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| RIDGE, DESERT | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR STE 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, LAKE | | PO BOX 64683 | | | PHOENIX | AZ | 85082 | |
| RIDGE, NAPILI | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| RIDGE, PRAIRIE | C O AMG MANAGEMENT GROUP | 1400 ESSINGTON RD | | | JOLIET | IL | 60435-2886 | |
| RIDGE, QUAIL | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGE, STARLIGHT | | 41800 ENTERPRISE CIR S F | | | TEMECULA | CA | 92590 | |
| RIDGE, WILLOW | | 4543 E ANAHEIM ST | C O PARAGON EQUITIES | | LONG BEACH | CA | 90804 | |
| RIDGE, WINDY | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEBURY TOWNSHIP | | R D 3 BOX 66B | | | GILLETT | PA | 16925 | |
| RIDGEBURY TOWNSHIP BRADFD | | 13278 BERWICK TPKE | T C OF RIDGEBURY TOWNSHIP | | GILLETT | PA | 16925 | |
| RIDGECOURT I AND II ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| RIDGECREST CONDO OWNERS ASSOC INC | | 4002 E ST SE | | | WASHINGTON | DC | 20019 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | FERRIDAY | LA | 71334 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | RIDGECREST | LA | 71334 | |
| RIDGEFIELD BORO | | 604 BROAD AVE | RIDGEFIELD BORO TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD BORO | | 604 BROAD AVE | TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7225 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | RIDGEFIELD PARK VIL COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | TAX COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD POA | | PO BOX 203 | | | FISHERS | IN | 46038 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | | 400 MAIN ST PO BOX 299 | TAX COLLECTOR OF RIDGEFIELD TOWN | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN CLERK | | 400 MAIN ST | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN HALL | | 400 MAIN STEET | | | RIDGEFIELD | CT | 06877 | |
| RIDGEGATE WEST VILLAGE | | 390 INTERLOCKEN CRESENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| RIDGELAND CITY | | PO BOX 1119 | TREASURER CITY OF RIDGELAND | | RIDGELAND | SC | 29936 | |
| RIDGELAND VILLAGE | | 408 DIAMOND ST S | DUNN COUNTY TREASURER | | RIDGELAND | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RIDGELINE CONSTRUCTION | | PO BOX 22567 | | | BILLINGS | MT | 59104-2567 | |
| RIDGELINE TOWNHOMES | | 2240 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| RIDGELY CITY | | 140 N MAIN ST | TAX COLLECTOR | | RIDGELY | TN | 38080 | |
| RIDGELY CITY | | CITY HALL | | | RIDGELY | TN | 38080 | |
| RIDGELY HOA | | 12502 KNOWLEDGE LN | | | BOWIE | MD | 20715 | |
| RIDGELY LAW OFFICES LLC | | 314 W WIND RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21204 | |
| RIDGELY, THOMAS C | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGEMONE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEMONT | | 23046 AVENIDA DE LA CARLOTA 700 | | | LAGUNA HILLS | CA | 92653 | |
| RIDGEMONT COMMUNITY ASSOCIATION | | 5107 RIDGECREEK CIR | | | HOUSTON | TX | 77053 | |
| RIDGEMONT PUD | | 1123 LUMPKIN 2ND FL | | | HOUSTON | TX | 77043 | |
| RIDGEMORE UTILITY INVESTORS LLC | | 2600 LONGSTONE LN STE 201 | | | MARNOTTSVILLE | MD | 21104 | |
| RIDGES, DAVID B & RIDGES, KELLY A | | 386 SIERRA AVE | | | NAPERVILLE | IL | 60565-0000 | |
| RIDGETOP CITY | | PO BOX 650 | TAX COLLECTOR | | RIDGETOP | TN | 37152 | |
| RIDGETOP CITY | | PO BOX 650 | | | RIDGETOP | TN | 37152 | |
| RIDGEVIEW GLEN HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| RIDGEVIEW HOMEOWNERS ASSOCIATION | | 4400 DEER PATH RD STE 201 | | | HARRISBURG | PA | 17110 | |
| RIDGEVIEW PLACE CONDO ASSOC | | c/o LEARN, JON | 23 RIDGEVIEW CIRCLE COURT | | BALLWIN | MO | 63021 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | WILTON | WI | 54670 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER RIDGEVILLE TOWN | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 22259 KEATS RD | TREASURER | | WILTON | WI | 54670 | |
| RIDGEWAY AND VAN METER | | 901 N PETERS AVE | | | NORMAN | OK | 73069 | |
| RIDGEWAY TOWN | | 410 W AVE | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| RIDGEWAY TOWN | | 6330 STATE RD 191 | TREASURER RIDGEWAY TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| RIDGEWAY TOWN | | 806 MAIN ST | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWN | | MAIN ST PO BOX 525 | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWN | | TOWN HALL | | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY TOWNSHIP | | 4605 PALMER HWY | TREASURER RIDGEWAY TWP | | BRITTON | MI | 49229 | |
| RIDGEWAY TOWNSHIP TAX COLLECTOR | | 4605 PALMER HWY | | | BRITTON | MI | 49229 | |
| RIDGEWAY VILLAGE | TREASURER RIDGEWAY VILLAGE | PO BOX 128 | 113 DOUGHERTY CT | | RIDGEWAY | WI | 53582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGEWAY VILLAGE | | 113 DOUGHERTY CT | TREASURER RIDGEWAY VILLAGE | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY VILLAGE | | VILLAGE HALL | | | RIDGEWAY | WI | 53582 | |
| RIDGEWOOD LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71 02 FOREST AVE | | | RIDGEWOOD | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | | 67 10 MYRTLE AVE | ATTN ACCOUNTING DEPT | | GLENDALE | NY | 11385 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | RIDGEWOOD VIL COLLECTOR | | RIDGEWOOD | NJ | 07450-3236 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | TAX COLLECTOR | | RIDGEWOOD | NJ | 07450 | |
| RIDGEWOOD VILLAGE I COA | | 4091 RIVERSIDE DR STE 107 | | | CHINO | CA | 91710 | |
| RIDGID CONSULTING AND CONSTRUCTION | | 2632 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| RIDGLEY APPRAISAL INC | | PO BOX 941765 | | | PLANO | TX | 75094 | |
| RIDGWAY AREA SCHOOL RIDGWAY TWP | | RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | 200 N MILL AVE | TAX COLLECTOR OF RIDGEWAY BORO | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCH DIST RIDGWAY TWP | | TWP MUN BLDG RIDGWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCHOOL DISTRICT | | 1 MASSACHUSETTS AVE | TAX COLLECTOR | | JAMES CITY | PA | 16734 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | PORTLAND MILLS | PA | 15853-3048 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | T C OF RIDGWAY SCHOOL DISTRICT | PO BOX 114 | 200 N MILL AVE | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK | | 164 RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK CO | | TOWNSHIP MUNICIPAL BLDG RIDGWAY DR | TAX COLLECTOR OF RIDGEWAY TOWNSHIP | | RIDGWAY | PA | 15853 | |
| RIDGWAY VILLAGE WEST HOMEOWNERS | | PO BOX 3071 | C O JARMIK PROPERTY MGMT INC | | TELLURIDE | CO | 81435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGWAY, ROBERT E | | BOX 993 | | | PENDLETON | OR | 97801 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD | | | SAINT LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | BRENTWOOD | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | SAINT LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | ST LOUIS | MO | 63144 | |
| RIDLEA FARMS ESTATES HOMEOWNERS | | PO BOX 263 | | | BURNS | TN | 37029 | |
| RIDLEY CHUFF KOSIEROWSKI AND SCANLO | | 400 BROAD ST | | | MILFORD | PA | 18337 | |
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY PARK BORO DELAWR | | PO BOX 497 | T C OF RIDLEY PARK BORO | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD EDDYSTONE BORO | | 1106 LEIPER ST | T C OF RIDLEY SCHOOL DISTRICT | | CRUM LYNNE | PA | 19022 | |
| RIDLEY SD EDDYSTONE BORO | | 1400 E 13TH ST | T C OF RIDLEY SCHOOL DISTRICT | | EDDYSTONE | PA | 19022 | |
| RIDLEY SD RIDLEY PARK BORO | | PO BOX 497 | T C OF RIDLEY SCHOOL DISTRICT | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | ROSEZANNA M CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | | | FOLSOM | PA | 19033 | |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY TOWNSHIP DELAWR | | 100 E MACDADE BLVD | ROSEZANNA CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | TC OF RIDLEY TWP | | PHILADELPHIA | PA | 19101 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | | | PHILADELPHIA | PA | 19101 | |
| RIDLEY, DENISE M | | 350 E GOBBI ST | | | UKIAH | CA | 95482 | |
| RIDLEY, GARY | | 2258 RIM ROCK RD | | | ABILENE | TX | 79606 | |
| RIDLEY, JON C & RIDLEY, GEORGIA G | | 9258 COTTONWOOD WAY | | | RANCHO CUCAMONGA | CA | 91737 | |
| RIDLON, STEPHEN N | | 21760 CALLE PRIMA | | | MORENO VALLEY | CA | 92557-8582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDOR AND DEBBIE SAILOR AND | | DANIEL LASHLEY 3074 ORR DR | DEBBIE SAILOR ARMSTRONG AND | | EAST POINT | GA | 30344 | |
| RIED C. COVER | | 28 MARIE LANE | | | MIDDLETOWN | NY | 10941 | |
| RIED JACOBSEN | KATHERINE JACOBSEN | 1240 OAKHILL DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| RIEDEL MOBILE HOME SERVICE INC | | 11319 SIMMONS RD | | | JACKSONVILLE | FL | 32218 | |
| RIEDEL, VICKY L | | 721 1/2 16TH ST | APT C | | ASHLAND | KY | 41101-2762 | |
| RIEDEMAN AND ASSOCS | | 5140 MADISON AVE STE 1B | | | INDIANAPOLIS | IN | 46227 | |
| RIEDER, BRET D | | 2806 WISTERIA PL | | | DECATUR | AL | 35603 | |
| Rieder, Joanna | | 2819 Blackstone Dr | | | Fort Collins | CO | 80525 | |
| RIEFBERG SMART DONOHUE & NEJAME PC | | ATTORNEYS AT LAW | NINE OLD SUGAR HOLLOW ROAD | | DANBURY | CT | 06810 | |
| RIEFBERGSMARTDONOHUE AND NEJAME PC | | SEVENTEEN DOWNS ST | | | DANBURY | CT | 06810 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220-3107 | |
| RIEGELSVILLE BORO BUCKS | TC OF RIEGELSVILLE BORO | PO BOX 351 | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| RIEGELSVILLE BORO BUCKS | | 615 EASTON RD | RIEGELSVILLE BORO COLLECTOR | | RIEGELSVILLE | PA | 18077 | |
| RIEGNER, JENNIFER K | | 5772 CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2508 | |
| RIEGO, FREDDIE | | 505 EAST COLLAMER DRIVE | | | CARSON | CA | 90746-0000 | |
| RIEHL III, JOHN | | 6200 GENTRY LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| RIELS EXQUISITE FLOORING | | 19185 VOHMER RD | | | COLORADO SPRINGS | CO | 80908 | |
| RIEMENSCHNEIDER LAW OFFICE | | 411 N 13TH ST | | | LAMESA | TX | 79331 | |
| RIEMENSCHNEIDER MCCRARY LAW FIRM | | 190 S SEGUIN AVE STE 203 | | | NEW BRAUNFELS | TX | 78130 | |
| RIEMER, GARY | | 100 EL CAMINO REAL | | | BURLINGAME | CA | 94010 | |
| RIEMER, GARY | | 258 VISTA DE LAVEAGA | | | SANTA CRUZ | CA | 95065 | |
| RIEMER, GARY | | 951 OLD COUNTY RD 204 | | | BELMONT | CA | 94002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIES, CHARLES W | | PO BOX 550 | | | MANKATO | MN | 56002 | |
| RIES, CHARLES W | | PO BOX 7 | | | MANKATO | MN | 56002 | |
| RIES, KENT | | 600 S TYLER ST STE 1300 | | | AMARILLO | TX | 79101 | |
| RIES, VINCENT M | | 9106 VALDEZ DRIVE | | | URBANDALE | IA | 50322 | |
| RIESEL ISD C O MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76701-1372 | |
| RIESEL ISD C O MCLENNAN COUNTY | | BOX 406 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76703 | |
| RIESENMAN, MICHAEL F & RIESENMAN, LINDA E | | 8619 SILVER OAK CT | | | SPRINGFIELD | VA | 22153 | |
| RIESGO, DIANA & RIESGO, MANUEL | | 1025 SW 82 AVE | | | MIAMI | FL | 33144 | |
| RIESTRA, JUAN | | 1041 CAVERN DR | H AND L CONTRACTING SERVICES | | MESQUITE | TX | 75181 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | TREASURER RIETBROCK TOWNSHIP | | ATHENS | WI | 54411 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | | | ATHENS | WI | 54411 | |
| RIEVE, CHRISTOPHER J | | 3785 SEMINOLE DR | | | BEAUMONT | TX | 77707 | |
| RIEWOLDT, CRICKITT | | 2121 HIGH ST | | | LOGANSPORT | IN | 46947-1630 | |
| RIEZMAN BERGER PC | | 7700 BONHOMME AVE FL 7 | | | SAINT LOUIS | MO | 63105 | |
| RIFE, LARRY | | 5308 N NEWCASTLE AVE | DEANA M SHORT RIFE &ALLIANCE CONSULTING GROUP LLC | | CHICAGO | IL | 60656 | |
| RIFE, MELODY | | 113 CHITWOOD CT | TIM LEEPER ROOFING | | OLD HICKORY | TN | 37138 | |
| RIFFLE, KIMBERLY | | 1100 UVALDE RD | LOUNDS S WOMACK JR | | HOUSTON | TX | 77015 | |
| RIFICI, ANTHONY J | | 13119 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| RIFKIN, SILVA W | | 3812 FORDS LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| RIGA TOWN | TAX COLLECTOR | 6460 BUFFALO RD | | | CHURCHVILLE | NY | 14428-9754 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | TREASURER RIGA TWP | | BLISSFIELD | MI | 49228 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | | | BLISSFIELD | MI | 49228 | |
| RIGA, MCDOWELL | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGBI, JONATHAN | | 149 RIDGEDALE AVE | | | MADISON | NJ | 07940-1221 | |
| RIGBY JR, JAMES | | 2033 6TH AVE NO 826 | | | SEATTLE | WA | 98121 | |
| RIGDON, THOMAS & RIGDON, TERESA | | 10504 MAYATT RD | | | COLLINSVILLE | MS | 39325-9743 | |
| RIGGI LAW OFFICE | | 5504 RIVERWOOD CT | | | LAS VEGAS | NV | 89149 | |
| RIGGI, DAVID A | | 5550 PAINTED MIRAGE RD NO 320 | | | LAS VEGAS | NV | 89149 | |
| RIGGS ABNEY NEAL TURPEN AND ORBI | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118 | |
| RIGGS AND MANN INC | | 4600 N PERSHING AVE STE D | | | STOCKTON | CA | 95207 | |
| Riggs, Arlen D | | 21562 South Main Street | | | Spring Hill | KS | 66083 | |
| RIGGS, BRUCE A & RIGGS, MARGARET | | 608 OAK ST | | | LEAVENWORTH | KS | 66048-2634 | |
| RIGHARD PEPPE ESQ | | 15 GLASS STREET | | | PEMBROKE | NH | 03275 | |
| RIGHT MANAGEMENT | | 40 OAK HOLLOW SUITE 210 | USE 0001085336 | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT MANAGEMENT CANADA INC | | PO BOX 9417 | POSTAL STATION A | | TORONTO | ON | M5W 4E1 | Canada |
| RIGHT MANAGEMENT CONSULTANTS | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT OF WAY JONES INC | | 2222 W COLISEUM BLVD | BLDG A | | FORT WAYNE | IN | 46808 | |
| RIGHT ON CONSTRUCTION | | 401 10TH ST NW STE C210 | | | ATLANTA | GA | 30318 | |
| RIGHT PRO REALTY LLC | | 1510 W PLAINFIELD RD 6 | | | DARIEN | IL | 60561 | |
| RIGHT START MORTGAGE INC | | 3452 E FOOTHILL BLVD STE 700 | | | PASADENA | CA | 91107-3167 | |
| RIGHT THE FIRST TIME CONSTRUCTION | | 316 SOUTHWOOD TRACE DR | | | TUSCALOOSA | AL | 35405 | |
| RIGHT TIME CONSTRUCTION | | 10990 SWITZER AVE 402 | | | DALLAS | TX | 75238 | |
| RIGHT TRACK CONSTRUCTION | | 1000 WILSONVILLE RD LOT 43 | | | NEWBERS | OR | 97132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHT WAY ROOFING | | 108 NW 122ND ST STE C | | | OKLAHOMA CITY | OK | 73114 | |
| RIGHT WAY ROOFING INC | | 1818 N SERICIN CIR | | | MESA | AZ | 85205 | |
| RIGHT, CONSTRUCT | | 3224 S WHAETLAND RD | | | DECATUR | IL | 62521 | |
| Right, Mitchell | | Highland Crossing Development | | | Denver | CO | 80246 | |
| RIGHT, SEAL | | 9226 STEPHANIE ST | | | CENTERVILLE | OH | 45458 | |
| RIGHTSTAFF INC | | 4919 MCKINNEY AVENUE | | | DALLAS | TX | 75205 | |
| RIGHTWAY PROPERTY MANAGEMENT | | PO BOX 53863 | | | IRVINE | CA | 92619-3863 | |
| RIGNEY, CHESTER | | 2207 ALSACE AVENUE | | | LOS ANGELES | CA | 90016 | |
| RIGOBERTO ACOSTA | | 6204 WEST 22 LANE | | | HIALEAH | FL | 33016 | |
| RIGOBERTO LOPEZ | ENKA LOPEZ | 1621 NELIEGH DRIVE | | | LAS CRUCES | NM | 88007 | |
| RIGOBERTO(ROBERT) GONZALEZ | Keller Williams Realty Tulare co. | 400 E.Main Street. | | | Visalia | CA | 93291 | |
| RIGOLI, ANDRE J & RIGOLI, MARIA J | | 3089 -C CLAIREMONT DR.- #321 | | | SAN DIEGO | CA | 92117 | |
| RIGUAL, CARLOS & RIGUAL, NEISY | | 2701 FRONT ST | | | ALHAMBRA | CA | 91803 | |
| RIGUER R SILVA ATT AT LAW | | 4902 CANAL ST STE 201 | | | NEW ORLEANS | LA | 70119 | |
| RIHN, BRANDI | | 1501 MAIN ST | | | BLOOMER | WI | 54724 | |
| RIINA, JOHN | | PO BOX 721 | | | KATONAH | NY | 10536-0721 | |
| RIK L. MILLER | KAREN K. MILLER | 82 MCCORMICK WAY | | | LINCOLN UNIVERSITY | PA | 19352 | |
| RIKARD & MOSES, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE, ELIZABETH BOWEN LAFITTE, USAA FEDERAL ET AL | 1803 Hampton Street | | | Columbia | SC | 29201 | |
| RIKS POOL SERVICE | | PO BOX 3481 | | | RIVERSIDE | CA | 92519 | |
| RIKY WAHYU | ANNA PRAVINATA | 5920 OXFORD STREET UNIT 9 | | | SAINT LOUIS PARK | MN | 55416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIKY WAHYU | | 5920 OXFORD STREET UNIT 9 | | | ST. LOUIS PARK | MN | 55416 | |
| RILEY AND ASSOCIATES INC | | 600 SEACOAST PKWY | | | MOUNT PLEASANT | SC | 29464 | |
| RILEY AND DEVER PC | | 210 BROADWAY STE 201 | | | LYNNFIELD | MA | 01940 | |
| RILEY AND MARKS INC | | 3608 SE 177TH AVE | | | VANCOUVER | WA | 98683-8218 | |
| RILEY AND SANDILOS | | 607 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| RILEY APPRAISAL SERVICES | | 241 N ABINGTON RD | | | CLARKS GREEN | PA | 18411 | |
| RILEY APPRAISAL SERVICES | | 241 NORTH ABINGTON ROAD | | | CLARKS GREEN | PA | 18411-2517 | |
| RILEY BENNETT AND EGLOFF LLP | | 141 E WASHINGTON ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| RILEY C WALTER ATT AT LAW | | 7110 N FRESNO ST STE 400 | | | FRESNO | CA | 93720 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | R EILEEN KING TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | RILEY COUNTY TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | 110 COURTHOUSE PLZ | | MANHATTAN | KS | 66502 | |
| RILEY D LEE ATT AT LAW | | 3325 SMOKEY POINT DR STE 103A | | | ARLINGTON | WA | 98223 | |
| RILEY HEWITT WITTE AND ROMANO P C | | 650 WASHINGTON ROAD, SUITE 300, | | | PITTSBURGH | PA | 15228 | |
| RILEY LAW FIRM INC | | 1955 BABCOCK RD | | | SAN ANTONIO | TX | 78229 | |
| RILEY REAL ESTATE AGENCY | | 912 N EATON ST | | | ALBION | MI | 49224 | |
| RILEY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | | | MANHATTAN | KS | 66502 | |
| RILEY RIDGE OWNERS ASSOCIATION | | 675 E 16TH ST STE 220 | C O ESSTEE INC | | HOLLAND | MI | 49423 | |
| RILEY RIPER HOLLIN & COLAGRECO - PRIMARY | | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | |
| RILEY RIPER HOLLIN and COLAGRECO | | PO Box 1265 | 717 Constitution Dr | | Exton | PA | 19341 | |
| RILEY TOWNSHIP | | 4254 W JASON RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |
| RILEY TOWNSHIP | | 6612 W PRICE RD | TREASURER RILEY TOWNSHIP | | SAINT JOHNS | MI | 48879 | |
| RILEY TOWNSHIP | | 7110 W PRATT RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | MEMPHIS | MI | 48041 | |
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | RILEY | MI | 48041 | |
| RILEY TOWNSHIP TAX COLLECTOR | | PO BOX 563 | | | RILEY | MI | 48041 | |
| RILEY TWP | | 6612 W PRICE RD | | | SAINT JOHNS | MI | 48879 | |
| RILEY TWP | | 6612 W PRICE RD | | | ST JOHNS | MI | 48879 | |
| RILEY W. WISE | KATHLEEN T. WISE | 144 POLAND STREET | | | WAYNESBORO | VA | 22980 | |
| RILEY, CAROLE | | 16726 CLEARY CIRCLE | | | DALLAS | TX | 75248 | |
| RILEY, CLARK W & RILEY, NANCY V | | 3653 LETICIA WAY | | | CHINO | CA | 91710-4788 | |
| RILEY, DEBORAH | | PO BOX 312 | | | BARABOO | WI | 53913 | |
| Riley, Eloise N | | 401 Stinson | | | Cheyenne | WY | 82007 | |
| RILEY, FLOYD E & RILEY, ROBIN F | | 5570 DIXON MILL RD | | | MARSHALL | VA | 20115 | |
| RILEY, KENNETH W | | 122 CALHOUN ST | | | ALEXANDER CITY | AL | 35010 | |
| RILEY, LAMORISE | | 1150 WEST 30TH STREET | | | INDIANAPOLIS | IN | 46208 | |
| RILEY, LYNNE | | 100 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| RILEY, LYNNE | | 101 TREMONT ST | | | BOSTON | MA | 02108 | |
| RILEY, M A & RILEY, ELIZABETH K | | 241 WILD BLACKBERRY HILL | | | BOONE | NC | 28607 | |
| RILEY, MEGAN | | 309 W 8TH ST | | | NEWTON | NC | 28658-3131 | |
| RILEY, NANCY Z | | 2698 E BERGESON STREET | | | BOISE | ID | 83706 | |
| RILEY, ORLANDO | | 28 UNDERWOOD ST | HINES AND HINES CONSTRUCTION INC | | NEWARK | NJ | 07106 | |
| RILEY, SALLY | | 700 E 8TH ST UNIT 9E | | | KANSAS CITY | MO | 64106-1655 | |
| RILEY, SHARI | | 105 S MAIN ST | MISSOURI RESTORATION AND CONSTRUCTION LLC | | PARIS | MO | 65275 | |
| RILEY, THELMA J & RILEY, MARGARET A | | 130 HAGGIN | | | SAN ANTONIO | TX | 78210 | |
| RILEY, TIMOTHY | | 1704 CROWN GLENN PLACE | | | RALEIGH | NC | 27613 | |
| RIM BROKERS, PACIFIC | | 65 NE ESTES ST | | | WHITE SALMON | WA | 98672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIMA PARIKH | | 18281 W 82ND ST | | | EDEN PRAIRIE | MN | 55347 | |
| RIMERSBURG BORO | | TAX COLLECTOR | | | RIMERSBURG | PA | 16248 | |
| RIMERSBURG BORO CLARIO | | 266 CHESTNUT ST BOX 300 | T C OF RIMERSBURG BORO | | RIMERSBURG | PA | 16248 | |
| RIMMA MITELMAN | VENIAMIN SHUKHMAN | 41 BIRCH STREET | | | EMERSON | NJ | 07630 | |
| RIMMA SHAIN | | 300 TYLER CT UNIT 441 | | | PHILADELPHIA | PA | 19111-4191 | |
| Rimma Yurovsky | | 2706 Virginia Court | | | Jamison | PA | 18929 | |
| RIMON E. NASR | | 2499 SPYGLASS DRIVE | | | OAKLAND TOWNSHIP | MI | 48363-2461 | |
| RIMOV, LEON K | | 555 JACKSON ST | | | ALBANY | CA | 94706 | |
| RIMSTIDT, KELLY P & PLOTKIN, ANDREW | | 8205 SOUTH WEST 179TH TERRA | | | PALMETTO BAY | FL | 33157-0000 | |
| RIMSZA REALTY | | 6517 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| RINA AND FERNANADO MENDIETA AND | | 2165 DANIELS RD | LILAS PAINTING | | DESTREHAN | LA | 70056 | |
| RINALDI ZIPOLI AND BRUNO PC | | 80 PHOENIX AVE | | | WATERBURY | CT | 06702-1418 | |
| RINCON CITY | | PO BOX 232 | TAX COLLECTOR | | RINCON | GA | 31326 | |
| RINCON VILLAGE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| RINCON VILLAGE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RINCON VISTA HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| RINDE, THOMAS D & RINDE, ERICA | | 1243 ADLER LANE | | | CAROL STREAM | IL | 60188 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | PO BOX 11 | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | TOWN OF RINDGE | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 49 PAYSON HILL RD PO BOX 11 | RINDGE TOWN | | RINDGE | NH | 03461 | |
| RINEHARDT, JOAN | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| RINEHARDT, JOANIE | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| RINEHARDT, JOANIE | | 4609 B E 2ND ST | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINEHART FETZER SIMONSEN & BOOTH PC | DEKEN WILLMORE VS AMERICAN SERVICING & RECOVERY GROUP, LLC, A FOREIGN CORP CWALT INC, A FOREIGN CORP HOMECOMING FINAN ET AL | 50 West Broadway, Suite 1200 | | | Salt Lake City | UT | 84101 | |
| RINEHART REALTY | | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| RINEHART, ELDON E | | 3535 MARCONI AVE. APT 116 | | | SACRAMENTO | CA | 95821 | |
| RINEHART, JENIFER L | | 146 CENTRAL ST | | | NORWELL | MA | 02061-1306 | |
| RINER, PAMELA | | 1213 WESTCHESTER DR | | | OAK HILL | WV | 25901-2054 | |
| RING, SYBLE A | | 1984 OLD HOLLOW RD | | | WALKERTOWN | NC | 27051-9711 | |
| RINGER AND ASSOCIATES | | 384 CANYON CREST DRIVE | | | SIMI VALLEY | CA | 93065 | |
| RINGERT CLARK CHARTERED LAWYERS | | 455 S THIRD ST | | | BOISE | ID | 83702-7614 | |
| RINGGENBERG, JOHN L | | 4950 YOSEMITE ST | | | GREENWOOD VLG | CO | 80111 | |
| RINGGER, JOHN D | | 9822 SUMMERFIELD RD | | | TEMPERANCE | MI | 48182-2706 | |
| RINGGOLD COUNTY | | 109 W MADISON | RINGGOLD COUNTY TREASURER | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY RECORDER | | 109 W MADISON STE 204 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY RECORDERS OFFIC | | 109 MADISON | COURTHOUSE | | MOUNT AYR | IA | 50854 | |
| RINGGOLD MUTUAL INS ASSOC | | PO BOX 427 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | T C OF RINGWOLD SCHOOL DIST | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST UNION TWP | | 3904 FINLEYVILLE ELRAMA RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 104 MAPLE AVE | TIMOTHY A MATESICH T C | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | T C OF RINGGOLD SD | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | TAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINGGOLD SD CITY OF MONONGALELA | | 449 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD CITY OF MONONGALELA | | 451 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD NEW EAGLE BORO | | 157 MAIN ST | T C OF RINGGOLD SCHOOL DIST | | NEW EAGLE | PA | 15067 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD TOWN | | PO BOX 565 | TAX COLLECTOR | | RINGGOLD | LA | 71068 | |
| RINGGOLD TWP | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| RINGLE TOWN | | PO BOX 426 | TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE PO BOX 426 | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R14682 RINGLE AVE | RINGLE TOWN TREASURER | | RINGLE | WI | 54471 | |
| RINGTOWN BORO | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO SCHOOL DISTRICT | | 235 W CHERRY ST | T C OF N SCHUYLKILL SD | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO SCHYKL | | 235 W CHERRY ST | TAX COLLECTOR OF RINGTOWN BORO | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO TAX COLLECTOR | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | RINGWOOD BORO TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINK, JW | | PO BOX 26957 | | | AUSTIN | TX | 78755 | |
| Rinke Noonan | | US Bank Plaza, Suite 300 P.O. Box 1497 | | | St Cloud | MN | 56302 | |
| Rinke Noonan | | US Bank Plz Ste 300 PO Box 1497 | | | St Cloud | MN | 56302 | |
| RINKER, DEAN | | 3484 SUDBURY RD | | | CAMERON PARK | CA | 95682 | |
| RINKLER, DEAN | | 3484 SUDBURY RD | | | SHINGLE SPRINGS | CA | 95682 | |
| RINKY S PARWANI ATTORNEY AT LAW | | 9905 ALAMBRA AVE | | | TAMPA | FL | 33619-5060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINN, MICHAEL G | | 111 WARREN RD NO 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINN, MICHAEL G | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINNA R KAN | | 172 LILAC CIRCLE | | | HERCULES | CA | 94547 | |
| RINNOU AND ASSOCIATES PC | | 100 N CENTRAL EXPY STE 330 | | | RICHARDSON | TX | 75080 | |
| RINTALA, SHARON | | 26590 HWY 88 1 | | | PIONEER | CA | 95666 | |
| RIO ARRIBA COUNTY | | PO BOX 548 | RIO ARRIBA COUNTY TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | ROBIN ROYBAL TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY CLERK | | 7 MAIN ST COURTHOUSE | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY CLERK | | PO BOX 158 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO BLANCO COUNTY | COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | | PO BOX 1067 | | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY CLERK AND RECORDER | | PO BOX 1067 | | | RANGELY | CO | 81648 | |
| RIO BLANCO COUNTY PUBLIC TRUSTE | | 555 MAIN ST | PO BOX 1067 | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY PUBLIC TRUSTEE | | PO BOX G | | | MEEKER | CO | 81641 | |
| RIO BLANCO REALTY INC | | 12395 PINEY LAKE RD | | | PARKER | CO | 80138-8434 | |
| RIO BRAVO FAIRWAYS HOA | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIO CROSSING HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIO DE ORO PROPERTIES | | 25255 CABOT RD SUITE 208 | | | LAGUNA HILLS | CA | 92653 | |
| Rio Grande City CISD | | PO Box 91 | | | Rio Grande City | TX | 78582 | |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR | PO BOX 91 | | | RIO GRANDE | TX | 78582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIO GRANDE CITY ISD | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| RIO GRANDE CITY ISD | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE COUNTY | | 925 6TH ST 103 | RIO GRANDE COUNTY TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | PEGGY KERN TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY CLERK AND RECORDE | | 965 6TH STREET PO BOX 160 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY CLERK AND RECORDER | | PO BOX 160 | 965 6TH ST ANNEX BUILDING | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY PUBLIC TRUSTE | | PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY PUBLIC TRUSTEE | | 925 8TH ST RM 103 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE TITLE CO | | PO BOX 3565 | STATION D | | ALBUQUERQUE | NM | 87190 | |
| RIO HOMES HOMEOWNERS ASSOC | | PO BOX 1838 | | | FLAGSTAFF | AZ | 86002 | |
| RIO HONDO CITY | | 121 N ARROYO PO BOX 389 | TAX COLLECTOR | | RIO HONDO | TX | 78583 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78550 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | PO BOX 2643 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-2643 | |
| RIO RANCHO FENCE | | PO BOX 15164 | | | RIO RANCHO | NM | 87174-0164 | |
| RIO RANCHO REALTY AND INVESTMENT | | 2212 WESTERN HILLS DR | | | RIO RANCHO | NM | 87124 | |
| RIO RANCHO TITLE | | 4061 RIDGEROCK RD SE STE A | | | RIO RANCHO | NM | 87124 | |
| RIO RIO CANTINA | | 403 E COMMERCE SUITE 230 | | | SAN ANTONIO | TX | 78205 | |
| RIO ROOFING | | 1773 PALI DR | | | EL PASO | TX | 79936 | |
| RIO ROOFING | | PO BOX 960369 | | | EL PASO | TX | 79996-0369 | |
| RIO VERDE COMMUNITY ASSOCIATION | | 18816 E FOUR PEAKS BLVD | | | RIO VERDE | AZ | 85263 | |
| RIO VILLA IMPROVEMENT COMMITTEE | | PO BOX 901 | | | CHANNELVIEW | TX | 77530 | |
| RIO VILLAGE | TREASURER RIO VILLAGE | PO BOX 276 | 207 LINCOLN AVE | | RIO | WI | 53960 | |
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER | | RIO | WI | 53960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER VILLAGE OF RIO | | RIO | WI | 53960 | |
| RIO VILLAGE | | TREASURER | | | RIO | WI | 53960 | |
| RIO VISTA CITY | | PO BOX 129 | ASSESSOR COLLECTOR | | RIO VISTA | TX | 76093 | |
| RIONEL RODRIGUEZ AND THE PUBLIC | | 9821 SW 12TH TERRACE | ADJUSTING FIRM INC | | MIAMI | FL | 33174 | |
| RIOPELLE, STEVEN | | 21960 BEECHWOOD AVE | KMH BUILDERS | | EASTPOINTE | MI | 48021 | |
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104 | |
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104-1019 | |
| RIORDAN, FULKERSON, HUPERT & COLEMAN | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007RP1, PLAINTIFF, V ET AL | 30 North LaSalle Street, Suite 2630 | | | Chicago | IL | 60602 | |
| RIOS EAST HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | | 400 MILE OF CARS WAY | C O BRICKROW PROPERTY MANAGEMENT | | NATIONA CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | | 400 MILE OF CARS WAY STE B | | | NATIONAL CITY | CA | 91950 | |
| RIOS, AMANDA | THE RRR GROUP INC | 2106 BROOK HAVEN DR | | | LEAGUE CITY | TX | 77573-4473 | |
| RIOS, AVELINO & RIOS, ROSA L | | 27156 READ ST | | | PERRIS | CA | 92570 | |
| RIOS, CARLOS I | | 10976-10978 ANZAC AVENUE | | | LOS ANGELES | CA | 90059 | |
| RIOS, CESAR E | | 7306 BUBBLING BROOKS LANE | | | HOUSTON | TX | 77095 | |
| Rios, Ely & Rios, Luis | | 4102 Hazelwood Ct | | | Fairfax | VA | 22030 | |
| RIOS, EPIFANIO & RIOS, MARIA N | | 921 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145-2742 | |
| RIOS, FRANCISCO | | 104 HARBOR DRIVE | | | OSWEGO | IL | 60543 | |
| RIOS, FRANCO | | 13027 BIRCH GROVE CT | | | HOUSTON | TX | 77099 | |
| RIOS, HENRY | | 14703 GRAMERCY PLACE | | | GARDENA | CA | 90249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, HILDA J | | 912 W JUNIATA STREET | | | ALLENTOWN | PA | 18103 | |
| RIOS, JOSE | | 31396 LOS RIOS ST # 3 | | | SAN JUAN CAPISTRANO | CA | 92675-2430 | |
| RIOS, LUZ M | | 2304 COGSWELL ROAD | | | EL MONTE | CA | 91732 | |
| RIOS, MARLEM & ROJAS, LESLY | | 903 RIVERSIDE DR | | | GREENACRES | FL | 33463 | |
| RIOS, MEDELICIA | | 4810 W ARMITAGE AVE APT 2F | | | CHICAGO | IL | 60639-3247 | |
| Rios, Mercedes | | 603 Lafayette Street | | | Aurora | IL | 60505 | |
| RIOS, OMAR | | 3920 SHEARWATER DRIVE | | | MACON | GA | 31206-0000 | |
| RIOS, STACI & RIOS, ROGELIO | | 1245 GARDENIA DR | | | HOUSTON | TX | 77018 | |
| RIOUX, HILLARY P | | 16 STANDISH RD | | | BELLINGHAM | MA | 02019 | |
| RIP LLC AND LEONARD AND DONNA | | 73335 WALNUT ST | RAMON | | SLIDELL | LA | 70460 | |
| RIPHAGEN AND BULLERDICK INC | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| RIPKE, HOLLY M | | 4705 ILLINOIS RD STE 110 | | | FORT WAYNE | IN | 46804 | |
| RIPLEY CEN SCH TN OF RIPLEY | | BOX 339 | SCHOOL TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY CEN SCH TN OF RIPLEY | | PO BOX 339 | SCHOOL TAX COLLECTOR 736 6201 | | RIPLEY | NY | 14775 | |
| RIPLEY CITY | | 110 S WASHINGTON ST | TAX COLLECTOR | | RIPLEY | TN | 38063 | |
| RIPLEY CONDOMINIUM | | 8 ALTON PL 3 | C O THE HOFELLER CO | | BROOKLINE | MA | 02446 | |
| RIPLEY COUNTY | | 100 COURTHOUSE SQUARE STE 1 | RIPLEY COUNTY COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY TREASURER | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | TREASURER RIPLEY COUNTY | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | JERRY MARTIN COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY AUDITOR | | VERSAILLES | IN | 47042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDER | | 100 COURTHOUSE SQUARE STE 3 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY RECORDER | | 115 N MAIN ST | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDERS OFFICE | | 115 N MAIN ST | COURTHOUSE BOX 404 | | VERSAILLES | IN | 47042 | |
| RIPLEY RECORDER OF DEEDS | | 100 COURTHOUSE SQUARE STE 3 | RIPLEY COUNTY COURTHOUSE | | DONIPHAN | MO | 63935 | |
| RIPLEY TOWN | | 1 PARK AVENUE PO BOX 416 | TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY TOWN | | RR 3 BOX 740 | TOWN OF RIPLEY | | DEXTER | ME | 04930 | |
| RIPLEY, ROBERT W | | 14440 CIVIC DR | BLDG A | | VICTORVILLE | CA | 92392 | |
| RIPLEY, SCOTT M | | 2285 SANTA ANA AVE # A | | | COSTA MESA | CA | 92627-1834 | |
| RIPON CITY | | 100 JACKSON ST | TAX COLLECTOR | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | TREASURER CITY OF RIPON | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | | | RIPON | WI | 54971 | |
| RIPON CITY | | TAX COLLECTOR | | | RIPON | WI | 54971 | |
| RIPON TOWN | | RT 3 PO BOX 38 | | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | TREASURER TOWN OF RIPON | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | | | RIPON | WI | 54971 | |
| RIPPE HAMMELL AND MURPHY | | 110 E MAIN ST | | | CALEDONIA | MN | 55921 | |
| RIPPE, CHRISTOPHER D | | 1424 E STAGECOACH DR | | | OLATHE | KS | 66062 | |
| Rippee Jr, Robert G | | 59 STONEGATE RD | | | GREAT FALLS | MT | 59404-6494 | |
| RIPSTRA LAW OFFICE | | 418 MAIN ST | | | JASPER | IN | 47546 | |
| RIPTON TOWN | | PO BOX 10 | TOWN OF RIPTON | | RIPTON | VT | 05766 | |
| RIPTON TOWN CLERK | | PO BOX 10 | | | RIPTON | VT | 05766 | |
| RIS INSURANCE SERVICES | | PO BOX 1059 | | | ANACORTES | WA | 98221 | |
| RISAVI AND WRIGHTSON | | PO BOX 189 | | | WARSAW | VA | 22572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISBOURG, JOSEPH P | | 841 MORNINGSIDE DRIVE | | | TERRYTOWN | LA | 70056 | |
| RISCORP NATIONAL INS | | PO BOX 32370 | | | KANSAS CITY | MO | 64171 | |
| RISE ABOVE GENERAL CONTRACTING INC | | 9835 16 LAKE WORTH RD STE 329 | FESLENE REVOLTE | | LAKE WORTH | FL | 33467 | |
| RISE ABOVE RESIDENTIAL CONTRACTORS | | 8638 W TOWNLEY AVE | | | PEORIA | AZ | 85345-2534 | |
| RISE SOUTH PARKWAY PLAZA | | 3315 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| RISEN AND RYAN PA | | 786 BEAL PKWY NW STE 6 | | | FORT WALTON BEACH | FL | 32547 | |
| Rishit Shah | | 263 North Caldwell Circle | | | Downingtown | PA | 19335 | |
| RISING POINT SOLUTION LLC | | 1111 SOUTH MAIN STREET | | | GRAPEVINE | TX | 76051 | |
| RISING STAR ISD | | 102 N LAMAR 2ND FLR PO BOX 914 | RISING STAR ISD C O APPR DISTRICT | | EASTLAND | TX | 76448 | |
| RISING STAR ISD C O APPR DISTRI | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| RISING SUN MUNICPAL UTILITIES | | 200 N WALNUT ST | PO BOX 38 | | RISING SUN | IN | 47040 | |
| RISING SUN TOWN | | 1 E MAIN ST PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING SUN TOWN | | PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING, KEVIN | | 38494 N LA GRANGE LN | | | SAN TAN VALLEY | AZ | 85140-4324 | |
| RISINGER, STEPHEN & RISINGER, VALDA | | 7512 RIVER COUNTRY DR | | | SPRING HILL | FL | 34607-0000 | |
| Risk Management | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | | Knoxville | TN | 37923 | |
| RISK MANAGEMENT SOLUTIONS, INC | | 250 HARRY LANE BLVD STE B | | | KNOXVILLE | TN | 37923 | |
| RISK PLACEMENT SERVICES INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RISKE AND ARNOLD | | 1720 CAREY AVE STE 500 | PO BOX 1617 | | CHEYENNE | WY | 82003 | |
| RISKE, CHARLES W | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RISKIN, ALEX | | 1712 20TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| RISKO, EDWARD | | 314 BELLE MEADE | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISKO, JOSEPH D | | 13495 CHIPPEWA TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| RISKSPAN INC | | 8150 LEESBURG PIKE | SUITE #503 | | VIENNA | VA | 22182 | |
| RISLEY, CHARLES H & RISLEY, SHARON L | | 9331 OAK AVE | | | ORANGEVALE | CA | 95662 | |
| Risner Naukam Design Group Inc | | 203 Town Creek Dr | | | Euless | TX | 76039-3826 | |
| RISPOLI, ANTOINETTE | | 1661 W 2ND AVE | | | HIALEAH | FL | 33010 | |
| RISSER, ROBIN S | | PO BOX 579 | | | COOL | CA | 95614 | |
| RIST RESPONSE DISATER RESTORATION | | 1919 S MICHIGAN | | | SOUTH BEND | IN | 46613 | |
| RISTO SIMOVSKI | | 26233 BIRCHCREST DRIVE | | | CHESTERFIELD | MI | 48051 | |
| RIT LTD | | 916 MERRILL NEW RD | | | SUGAR GROVE | IL | 60554 | |
| RITA A MIDDLETON | KENNETH H MIDDLETON | 10817 MONTICELLO DRIVE | | | GREAT FALLS | VA | 22066 | |
| RITA A SLATER REVOCABLE TRUST | | 1215 BLAZEWOOD STREET | | | CANYON CREST | CA | 92507 | |
| RITA A. RICHARDSON | | 22673 INDIAN SPRINGS ROAD | | | SALINAS | CA | 93908 | |
| RITA AND ARTHUR MERYHEW | | PO BOX 2144 | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81502 | |
| RITA AND DAVID LASURE | | 4055 SHOREWOOD DR | | | PENSACOLA | FL | 32507 | |
| RITA ANN RICHARDSON | | 127 NISSEN RD. | | | SALINAS | CA | 93901 | |
| RITA ANN WALKER | | 16071 BERKSHIRE DR | | | SAN LEANDRO | CA | 94578 | |
| RITA BAILEY | | 121 MAKEFIELD ROAD | | | MORRISVILLE | PA | 19067 | |
| RITA BEATTY | | 234 DONEGAL WAY | | | MARTINEZ | CA | 94553 | |
| Rita Bucolo | | 220 Cliveden Dr | | | Newtown | PA | 18940 | |
| RITA C BURKE | | 132 APPLEBEY STREET | | | EATONTOWN | NJ | 07724 | |
| RITA C. LENORE | | 3044 ELECTRA DRIVE SOUTH | | | COLORADO SPRINGS | CO | 80906 | |
| RITA D CARROLL ATT AT LAW | | 317 BANKHEAD HWY | | | CARROLLTON | GA | 30117-2442 | |
| RITA FRANKS | | 7460 ROCKWELL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| RITA G GONZALES | | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA GALLOW AND GULF COAST | | 7409 CANARY CIR | CONSTRUCTION AND ROOFING TEAM | | TEXAS CITY | TX | 77591 | |
| Rita Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| RITA GOLDEN | | 104 KEYPORT RD | | | N CAPE MAY | NJ | 08204 | |
| RITA GRIMM | | 5417 FJORD DR | | | CEDAR FALLS | IA | 50613 | |
| RITA HAYWARD | | 1345 N HAYWORTH AVE  #102 | | | LOS ANGELES | CA | 90046 | |
| RITA HONAKER | | 16530 CONGRESS DR | | | CLINTON TOWNSHIP | MI | 48038-2772 | |
| RITA J JAKS AND | JOES TOW HAUL AND SNOW REMOVAL | 10249 JEFFLEIGH LN | | | SAINT LOUIS | MO | 63123-7331 | |
| RITA J JENCKS ATT AT LAW | | 1441 NW 150TH ST | | | EDMOND | OK | 73013 | |
| RITA J. LENTOCHA | | 6999 WINEBERRY DRIVE | | | LAS VEGAS | NV | 89119 | |
| RITA K SNIDER ATT AT LAW | | 105 STEELE ST | | | FRANKFORT | KY | 40601 | |
| RITA KAR | SAMIR K KAR | 24 MIDDLETON | | | IRVINE | CA | 92620 | |
| RITA KASHIWABARA | THOMAS KASHIWABARA | 95334 POIKI STREET | | | MILILANI | HI | 96789-1884 | |
| RITA L. QUINN | | 711 LAMOREAUX DR | | | LAPEER | MI | 48446 | |
| RITA M BONSALL | | 8707 RIDGE ROAD | | | ELLICOTT CITY | MD | 21043 | |
| RITA M. BUCOLO | VINCENT J. BUCOLO JR | 220 CLIVEDON STREET | | | NEWTOWN | PA | 18940 | |
| RITA M. MCCANN | | 2929 CALARIVA DRIVE | | | STOCKTON | CA | 95204 | |
| RITA MAHDESSIAN ATT AT LAW | | 38340 9TH ST E | | | PALMDALE | CA | 93550 | |
| RITA MAZZOLA | | 22207 ARDMORE PARK DR | | | SAINT CLAIR SHORES | MI | 48081-2007 | |
| RITA MCVAY | West USA Realty Revelation | 4050 S Arizona Ave | | | Chandler | AZ | 85248 | |
| RITA MERCIER VS GMAC MORTGAGE LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION | | Mahon Quinn and Mahon PC | 636 Broad St | | Meriden | CT | 06450 | |
| RITA MUNLEY GALLAGHER | | 1425 FOURTH STREET  SOUTH WEST A-11 | | | WASHINGTON | DC | 20024 | |
| RITA N BACON ATTORNEY AT LAW | | 1327 FLAMINGO LN | | | GARLAND | TX | 75042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA NAHLIK SILIN ATT AT LAW | | PO BOX 16649 | | | JACKSON | MS | 39236 | |
| RITA PETERSON | | 1079 BEAR CIR NE | | | CAMBRIDGE | MN | 55008 | |
| RITA R. JOHNSON | | 2406 TAUSEND ST | | | SAGINAW | MI | 48601 | |
| Rita Rivers and Donal Rivers v Deutsche Bank Trust Company Americas as Trustee for RALI 2007 Q510 and South and Associates PC | | THE CAHILL PARTNERSHIP LLC | 906 OLIVE ST STE 1250 | | ST LOUIS | MO | 63101 | |
| RITA ROBERTSON | MICHELE ROBERTSON | 3830 REFLECTION WAY | | | LAS VEGAS | NV | 89147 | |
| RITA S WEISS | | 9 PARK FOREST | | | BUFFALO | NY | 14221 | |
| RITA SCHAPS-FRANKE | | 2341 WIGHT BAY | | | BROOKLYN PARK | MN | 55443 | |
| RITA SCHNEPP | | 10319 E. DAVIES LOOP RD. | | | LAKE STEVENS | WA | 98258 | |
| RITA SFAELOS | | 490 BIRCHWOOD RD | | | NORTHVALE | NJ | 07647 | |
| RITA T GITTENS | | DENIS GITTENS | 3401 FARRAGUT RD | | BROOKLYN | NY | 11210 | |
| RITA TRIANO | | 100 SILVER FIR LANE | | | DANVILLE | CA | 94506 | |
| RITA V VITAGLIANO | KEVIN M GLEASON | 2021 WEST 15TH STREET | | | SANTA ANA | CA | 92706 | |
| RITA WALLACE | | 4260 WEST 50 SOUTH | | | KOKOMO | IN | 46901 | |
| RITA WELU | | 1052 80TH CT N | | | BROOKLYN PARK | MN | 55444 | |
| RITA WESSON AND GARY ASHLEY | HANDYMAN | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WESSON AND KENNAMER | CONTRACTING LLC | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WEST | | 71204 HICKORY CT | | | UNIONVILLE | MO | 63565 | |
| RITA WHALEN | | 268 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| RITA WIMMER | | 1318 BARCLAY LANE | | | DEERFIELD | IL | 60015 | |
| RITA, ANTHONY & RITA, PETRA L | | 2187 EAST HERNDON AVENUE | | | FRESNO | CA | 93720 | |
| RITCH GROWTH FUND LP | | 1835 FRANKLIN STREET #1003 | | | SAN FRANCISCO | CA | 94109 | |
| RITCHARD C PARRY | | MARIA F PARRY | 3750 OLD SUWANEE RD | | SUWANEE | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITCHEY, SARAH | | 311 DENTON ST | | | COLLINSVILLE | TX | 76233 | |
| RITCHHART, MICHAEL | | 2224 APACHE ST | | | CHEYENNE | WY | 82009 | |
| RITCHIE COUNTY | | 115 E MAIN ST RM 204 PO BOX 184 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY CLERK | | 115 E MAIN ST | RM 201 | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY SHERIFF | | 115 E MAIN ST RM 204 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE, WINIFRED | | 1898 SE DRAGON RD | JEFFREY PERGAN | | PALM BAY | FL | 32909 | |
| RITENOUR PAICE & MOUGIN-BOAL | MIDDLEBURG BANK VS GMAC MORTGAGE,LLC & SPECIALIZED,INC OF VIRGINIA JOHN ERIC LARSEN | 20 West Market Street, Suite A | | | Leesburg | VA | 20176 | |
| RITEWAY CONSTRUCTION | | 1107 MOURAEL ST | | | LYNCHBURG | VA | 24504 | |
| RITEWAY ROOTER AND PLUMBING | | PO BOX 16142 | | | NORTH HOLLYWOOD | CA | 91615 | |
| RITGER LAW OFFICE | | 675 WOLF RD | | | RANDOM LAKE | WI | 53075 | |
| RITLAND, JAMES C | | 320 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| RITT COMMUNICATIONS | | 40 CIDER LANE | | | EASTHAM | MA | 02642 | |
| RITTENHOUSE DIETERICH, GAYE | | 21 PLEASANT VALLEY RD | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| RITTENHOUSE DIETRICH, GAYE | | 924 FREDERICK RD 2ND FL | REAL ESTATE | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE PARK COMMUNITY ASSOC | | 67 RITTENHOUSE DR | | | WILLINGBORO | NJ | 08046 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST 100 | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2043 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARLES | | 924 FREDERICK RD REAR | REAL ESTATE | | CATONSVILLE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTENHOUSE, CHARLES K | | 924 FREDERICK RD REAR | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTER APPRAISALS INC | | 2118 ROYAL ST STE B | | | HARRISONVILLE | MO | 64701 | |
| RITTER GENERAL CONTRACTING | | 7332 ST ANDREWS CHURCH RD | CO INC AND BARRY RICHARDS | | LOUISVILLE | KY | 40214 | |
| RITTER ZARETSKY AND LIBBER LLP | | 2915 BISCAYNE BLVD NO 300 | | | MIAMI | FL | 33137 | |
| RITTER ZARETSKY AND LIEBER LLP | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER ZARETSKY AND LIEBER TRUST | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER, DANIEL J | | 2412 CASWELL LN | | | METAIRIE | LA | 70001-1724 | |
| RITTER, GENE | | 1924 BROADWAY | | | VANCOUVER | WA | 98663 | |
| RITTER, PAMELA | | 600 HARBOR BLVD | UNIT 846 | | WEEHAWKEN | NJ | 07086 | |
| RITTER, ROGER | | PO BOX 547 | | | EAGLE | ID | 83616 | |
| RITTGERS OAKS TOWNHOMES ASSOCIATION | | PO BOX 71637 | | | CLIVE | IA | 50325 | |
| RITZ AND LAUGHLIN | | 728 N CT ST | | | ROCKFORD | IL | 61103 | |
| RITZ CAMERA | | P.O. BOX 277535 | | | ATLANTA | GA | 30384-7535 | |
| RITZ FINANCIAL | | 17700 CASTLETON ST STE 568 | | | CITY OF INDUSTRY | CA | 91748-5842 | |
| RITZLER, LEE | | 12634 CATERINA CT | | | GRANADA HILLS | CA | 91344 | |
| RIVA ON THE RIVER OWNERS | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| RIVANNA LEGAL SERVICES PC | | PO BOX 729 | | | LOUISA | VA | 23093-0729 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | ALL CARPENTRY | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVICE MASTER | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVICE MASTER AND SERVNET SERVICES INC | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVNET SERVICES | | TEMECULA | CA | 92591 | |
| RIVARD, JOHN J | | 5220 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| RIVAS, DENISE M & RIVAS, GLEN C | | 6988 SOUTH BLUEEYES DRIVE | | | TUCSON | AZ | 85756 | |
| RIVAS, FELIX A | | 7526 N RIDGE BLVD APT 3W | | | CHICAGO | IL | 60645-1949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS, FRANCISCO | | 14651 CHARLOMA DR | | | TUSTIN | CA | 92780-0000 | |
| RIVAS, MARINA M | | 3398 S BRYANT STREET | | | ENGLEWOOD | CO | 80110-0000 | |
| RIVAS, SULMA | | 1407 WEST 2ND STREET | | | LOS ANGELES | CA | 90026 | |
| RIVENBARK, TERRY L | | 124 LAKEVIEW LANE | | | WALLACE | NC | 28466 | |
| RIVENDELL HOMEOWNERS ASSOCIATION | | PO BOX 853 | | | LAKELAND | MI | 48143 | |
| RIVER AND SEA INC | | 757 W MARINE DR | | | ASTORIA | OR | 97103 | |
| RIVER BANK REALTY INC | | PO BOX 1884 | | | DILLON | CO | 80435 | |
| RIVER BEND CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK NO 107 | | | BRAINTREE | MA | 02184 | |
| RIVER BEND CONDOMINIUM TRUST | | 96 OLD COLONY AVE | | | EAST TAUNTON | MA | 02718 | |
| RIVER BLUFF CITY | | PO BOX 792 | CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |
| RIVER BLUFF CITY | | PO BOX 792 | RIVER BLUFF CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |
| RIVER CANYON HOA | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| RIVER CITY CAPITAL LP | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY COMMONS ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| RIVER CITY CONDO ASSOCIATION | | 800 S WELLS ST STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY CONDO ASSOCIATION | | PO BOX 66607 | | | CHICAGO | IL | 60666 | |
| RIVER CITY CONDOMINIUM ASSOCIATION | | 800 S WELLS STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY INVESTORS LLC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY MORTGAGE & FINANCIAL LLC | | 5001 AMERICAN BLVD W | SUITE 1000 | | BLOOMINGTON | MN | 55437 | |
| RIVER CITY MORTGAGE AND FIN LLC | | 5001 AMERICAN BLVD W STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORE LEE | NJ | 07024 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORT LEE | NJ | 07024 | |
| RIVER COMMUNITY BANK NA | | 433 E COMMONWEALTH BLVD | | | MARTINSVILLE | VA | 24112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER CROSSING CONDOMINIUM ASSN | | PO BOX 252105 | | | WEST BLOOMFIELD | MI | 48325-2105 | |
| RIVER CROSSING HOMEOWNERS ASSOC INC | | RCHO PO BOX 1417 | | | NEW PORT RICHEY | FL | 34656 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD | RIVEREDGE BORO TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD MUNICIPAL BLDG | TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE CONDO TRUST | | WEBER LLP 85 EXCHANGE ST 4TH FLR | C O BRADLEY MOORE PRIMASON CUFFEE AND | | LYNN | MA | 01901 | |
| RIVER EDGE CONDOMINIUM ASSOCIATION | | PO BOX 406 | | | SYCAMORE | IL | 60178 | |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS CITY | TAX COLLECTOR | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER RIVER FALLS CITY | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RIVER FALLS CITY | | 222 LEWIS ST STE 207 | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS MUTUAL INSURANCE | | 218 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | TREASURER | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | W 8586 STATE HWY 29 | TREASURER RIVER FALLS TWP | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWNHOME ASSOCIATION | | PO BOX 5876 | | | ROCHESTER | MN | 55903 | |
| RIVER FOREST FINANCIAL | | 10900 NE 4TH ST #2300 | | | BELLEVUE | WA | 98004 | |
| RIVER FOREST FINANCIAL | | 9801 LUDWIG | | | VILLA PARK | CA | 92861 | |
| RIVER FOREST FINANCIAL LLC | | 4957 LAKEMONT BLVD,SE C4-102 | | | BELLEVIEW | CA | 98006 | |
| RIVER FOREST HOMEOWNERS ASSOCIATION | | 3111 PACES MILL RD STE C300 | | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER GLEN CONDO ASSOCIATION | | 200 N RIVER ST | | | MONTGOMERY | IL | 60538 | |
| RIVER GLEN CONDOMINIUM ASSOC | | 173 E AVE APT 103B | | | THREE RIVERS | MI | 49093 | |
| RIVER HAVEN CONDOMINIUM ASSOC | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RIVER HAVEN CONDOMINIUM ASSOCIATION | | 100 MILL ST | C O BARKAN MANAGEMENT | | WOONSOCKET | RI | 02895 | |
| RIVER HAWK PROPERTY MANAGEMENT LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVER HEIGHTS CONDOMINIUM | | PO BOX 104 | | | CONCORD | NH | 03302 | |
| RIVER HILLS COMMUNITY ASSOCIATION | | PO BOX 5007 | | | LAKE WYLIE | SC | 29710 | |
| RIVER HILLS HOA | | 12850 RIVER HILLS DR | | | BELLA VISTA | CA | 96008 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT | | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LA | TREASURER | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | | | RIVER HILLS | WI | 53217 | |
| RIVER LANE HOMES INC | | 3020 COLEMAN CREED RD | | | MEDFORD | OR | 97501 | |
| RIVER MEADOW ASSOCIATION | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| RIVER MEADOWS HOMEOWNERS | | 55644 WAGON MASTER WAY | | | BEND | OR | 97707 | |
| RIVER OAKS | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| RIVER OAKS COMMUNITY SERVICES ASSOC | | 931 S SEMORAN BLVD STE 214 | C O HARA MANAGEMENT | | WINTER PARK | FL | 32792 | |
| RIVER OAKS CONDO | | 217 CLARKSON EXECUTIVE PARK | | | ST LOUIS | MO | 63011 | |
| RIVER OAKS CONDO ASSOCIATION | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| RIVER OAKS HOA | | 12700 PARK CENTRAL AVE STE 600 | | | DALLAS | TX | 75251 | |
| RIVER OAKS HOLLOW ASSOCIATION | | 214 S BROADWAY STE 210 | | | LAKE ORION | MI | 48362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER OAKS PROP OWNERS | | PO BOX 22632 | | | HOUSTON | TX | 77227 | |
| RIVER OAKS SOUTH COMMUNITY SERVICES | | 906 GRAND STE 1040 | | | KANSAS CITY | MO | 64106 | |
| RIVER PARK CONDO ASSOCIATION | | 5594 RIVER PARK DR | | | WATERFORD | MI | 48327 | |
| RIVER PARK CONDOMINIUMS | | 1575 WATERTOWN PL | | | EAST LANSING | MI | 48823 | |
| RIVER PARK HOUSE | | 3600 CONSHOHOCKEN AVE | | | PHILADELPHIA | PA | 19131 | |
| RIVER PARK OWNERS ASSOCIATION | | 110 PROMINENCE POINT PKWY STE 114 149 | | | CANTON | GA | 30114 | |
| RIVER PARK PLACE TOWNHOME PROPERTY | | 1141 E MAIN ST STE 100 | | | DUNDEE | IL | 60118 | |
| RIVER PARK REALTY GROUP | | 3100 W 95TH STREET | | | EVERGREEN PARK | IL | 60805-2405 | |
| RIVER PARK WEST | | PO BOX 21932 | | | HOUSTON | TX | 77218 | |
| RIVER PARK WEST HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| RIVER PLACE ON THE PARK | | 700 N LARRABEE | | | CHICAGO | IL | 60654-7014 | |
| RIVER PLACE ON THE PARK CONDOMINIUM | | 700 N LARRABEE ST | | | CHICAGO | IL | 60654 | |
| RIVER PLANATATION | | PO BOX 667 | MAINTENANCE FUND | | CONROE | TX | 77305 | |
| RIVER PLANTATION CIA | | 451 RIVER PLANTATION | | | CONROE | TX | 77302 | |
| RIVER PLANTATION CIA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVER POINT REALTY | | 284 HARBOR DR | | | PALATKA | FL | 32177-7269 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| RIVER REALTY | | 297 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| RIVER RIDGE CONDOMINIUM ASSOCIATION | | 1000 E DUNCAN ST | | | MANCHESTER | MI | 48158 | |
| RIVER RIDGE HOA | | 2401 PGA BLVD STE 148 | | | PALM BEACH GARDENS | FL | 33410 | |
| RIVER ROCK CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE NO 601 | | | DENVER | CO | 80224 | |
| RIVER ROCK CONDOMINIUMS | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER ROCK VENTURES INC | | 655 MENLO DR #400 | | | ROCKLIN | CA | 95765 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | TREASURER | | RIVER ROUGE | MI | 48218 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | | | RIVER ROUGE | MI | 48218 | |
| RIVER RUN COMMUNITY ASSOC 2051A | | 3160 CROW CANYON PL STE 150 | C O HOA SERVICES | | SAN RAMON | CA | 94583 | |
| RIVER RUN FAMILY TRUST | RIVER RUN FAMILY TRUST V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QA31, FIRST AMERICAN TITLE INSURANCE ET AL | P.O. Box 3136 | | | Hailey | ID | 83333 | |
| River Run Family Trust v Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QA31 First American Title et al | | 124 Sterling Dr | | | Bellevue | ID | 83313 | |
| RIVER RUN SOUTH CONDOMINIUM | | 12350 SW 132ND CT STE 114 | | | MIAMI | FL | 33186 | |
| RIVER SHORES ASSOCIATION | | 3000 NE 16TH AVE | | | OAKLAND PARK | FL | 33334 | |
| RIVER STAR CLAIMS ADJUSTING AND | | 2896 CHAPEL HILL CT | ROBERT N SHULER | | DAVIE | FL | 33328 | |
| RIVER STATION CONDOMINIUM OWNERS | | 1801 AMERICAN BLVD EASET | SU21 | | MINNEAPOLIS | MN | 55425 | |
| RIVER THAMES INS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| RIVER TOWN TITLE COMPANY | | 310 4TH AVE S STE 405 | | | MINNEAPOLIS | MN | 55415 | |
| RIVER TOWNS | | GMAC REAL ESTATE | 133 GRAND ST | | CROTON-ON-HUDSON | NY | 10520-2306 | |
| RIVER TOWNS GMAC REAL ESTATE | | 983 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| RIVER TRAILS FOREST ASSOCIATION | | 208 HILLSBORO CT | | | OFALLON | MO | 63368-8091 | |
| RIVER VALLEY CONDOMINIUM HOMEOWNERS | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| RIVER VALLEY HIGHLANDS ASSOCIATION | | PO BOX 395 | | | GROVE CITY | OH | 43123 | |
| RIVER VIEW CROSSING CONDOMINIUM | | 325 HIGHLAND AVE STE 101 B | | | CHESHIRE | CT | 06410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER WALK VILLAGES HOMEOWNERS | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| RIVERA AND ASSOCIATES INC | | 201 N BROADWAY ST STE 109 | | | MOORE | OK | 73160 | |
| RIVERA AND PAPPAS | | 201 N BROADWAY ST STE 102 | | | MOORE | OK | 73160 | |
| RIVERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVERA FULTON, BABARA | | 5012 FRERET ST | | | NEW ORLEANS | LA | 70115 | |
| RIVERA FULTON, BABARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA FULTON, BARBARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA LAW | | 7840 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241 | |
| RIVERA LERNER, SIEGRFIED | | 201 ALHAMBRA CIR STE 603 | | | MIAMI | FL | 33134 | |
| Rivera Sr, Angel M & Rivera, Ibis | | 2595 Pheasant Hunt Rd | | | Woodbridge | VA | 22192 | |
| RIVERA, AGUSTIN & RIVERA, FERNANDO | | 582 N 200 W | | | HEBER CITY | UT | 84032 | |
| RIVERA, ALEXANDRA M | | 782 NW LE JEUNE RD | STE 529 | | MIAMI | FL | 33126 | |
| RIVERA, ALFREDO | | 5613 DEXTER MILL PLACE | | | BUFORD | GA | 30518 | |
| RIVERA, AMOS & RIVERA, KELLIE S | | 3411 BRYN MAUR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| RIVERA, ANTHONY & VALENZUELA, SANDRA | | 9043 WOODLAND TRL | | | ALPHARETTA | GA | 30009-8759 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | DENVER | CO | 80228 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | LAKEWOOD | CO | 80228 | |
| RIVERA, BOBBY | | 11917 E COLONIAL DR | | | ORLANDO | FL | 32826 | |
| RIVERA, EDWIN & RIVERA, MARIA C | | PO BOX 330465 | | | WEST HARTFORD | CT | 06133-0465 | |
| RIVERA, EMILIA | | 2002 WINDSONG TRAIL | RODS SAND AND FINISH | | ROUND ROCK | TX | 78664 | |
| RIVERA, ERIC | | 5482 LAKE MARGARET DR #1823 | | | ORLANDO | FL | 32812-6010 | |
| RIVERA, FRANCISO | | 2651 N 48TH AVE | EXPERT CONTRACTING LLC | | PHOENIX | AZ | 85035 | |
| RIVERA, JOHN & RIVERA, CATHERINE L | | 90 141ST AVE E APT C | | | MADEIRA BEACH | FL | 33708-3108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, JORGE | | 2424 N NEWCASTLE AVE | | | ELMWOOD PARK | IL | 60707-2244 | |
| RIVERA, JORGE L | | 4312 W CRYSTAL ST | | | CHICAGO | IL | 60651-1711 | |
| RIVERA, JOSEPH A | | 229-231 UNION SE | | | GRAND RAPIDS | MI | 49503-0000 | |
| RIVERA, JOYCE & RIVERA LEBRON, NEHEMIAS | | 718 FORTUNA DR, #1 | | | BRANDON | FL | 33511 | |
| RIVERA, JUAN C | | 3727 ELLIS ST | | | CORONA | CA | 92879 | |
| RIVERA, MARGARITA | | 7802 W ELM ST | RESTORATION SERVICES | | PHOENIX | AZ | 85033 | |
| RIVERA, MYRNA E | | 1710 WARRINGTON WAY | | | TAMPA | FL | 33619 | |
| RIVERA, NASARIO | | 14507 GOLDEN OAK ROAD | | | CENTERVILLE | VA | 20121-2260 | |
| RIVERA, NICOLAS | | 10952 BRIGHTSIDE DR | EULOGIA TORRES AND NICOLAS RIVERA TORRES | | TAMPA | FL | 33624 | |
| RIVERA, PEDRO E & RIVERA, FLORENCE V | | 14916 GILMORE ST | | | VAN NUYS | CA | 91411 | |
| RIVERA, ROBERTO | | 1229 E 47TH ST | | | LOS ANGELES | CA | 90011-4231 | |
| RIVERA, ROSA | | 15548 ROMAR STREET | | | MISSION HILLS AREA | CA | 91345 | |
| RIVERA, SERGIO & RIVERA, ABIGAIL | | 11932 VERONA DR | | | FONTANA | CA | 92337 | |
| RIVERA, VICENTE & RIVERA, MARIA | | 726 S BOND ST | | | ANAHEIM | CA | 92805-4826 | |
| RIVERA, YAMIL | | 1503 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1698 | |
| RIVERA, YAMIL | | 3950 SW 130 AVE | | | MIRAMAR | FL | 33027 | |
| RIVERAS PURE QUALITY CONST INC | | 3115 GARROW DR | KHURRAM SHAH | | ANTIOCH | CA | 94509 | |
| RIVERBANK APPRAISAL SERVICES | | 773 CROFT ROAD | | | PEMBROKE | VA | 24136 | |
| RIVERBAY HOMEOWNERS ASSOCIATION | | 6400 MANATEE AVE W STE G | | | BRADENTON | FL | 34209 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | NEW BERN | NC | 28562-8970 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | RIVERBEND | NC | 28562-8970 | |
| RIVERBEND CONDOMINIUM | | 200 SUTTON ST | C O SUTTON MANAGEMENT COMPANY INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM | | 44 SCHOOL ST 9TH FL | C O BERLUTTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERBEND CONDOMINIUM ASSOC TRUST | | 848 ELM ST W | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM ASSOCIATION | | PO BOX 773 | C O SUTTON MANAGEMENT COMPANY | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM TRUST | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM TRUST ASSOC | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| RIVERBEND CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT CO INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND ESTATES HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| RIVERBEND HOA INC | | PO BOX 192 | C O MEADOW MANAGEMENT | | CROMWELL | CT | 06416 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RIVERBEND OF FORT WORTH | | PO BOX 185368 | | | FORTH WORTH | TX | 76181 | |
| RIVERBEND PROPERTY OWNERS ASSOC | | 110 BILLS CREEK RD | | | LAKE LURE | NC | 28746 | |
| RIVERBEND REALTY | | 202 N 4TH ST | | | LANETT | AL | 36863 | |
| RIVERBROOK | | 3815 BARRET DR | | | RALEIGH | NC | 27609 | |
| RIVERCHASE RESIDENTIAL ASSOCIATION | | TWO CHASE CORPORATE DR STE 160 | | | BIRMINGHAM | AL | 35244 | |
| RIVERCREST COMMUNITY ASSOCIATION | | 9887 4TH ST N STE 301 | RAMPART PROPERTIES | | SAINT PETERSBURG | FL | 33702 | |
| RIVERCREST ISD C O APPR DIST | | 101 W BROADWAY PO BOX 461 | TAX COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RIVERDALE BORO | RIVERDALE BORO TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE BORO | TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE CITY | | 6690 CHURCH ST | TAX COLLECTOR | | RIVERDALE | GA | 30274 | |
| RIVERDALE CITY | | 6690 CHURCH ST | | | RIVERDALE | GA | 30274 | |
| RIVERDALE HEIGHTS HOMEOWNERS | | PO BOX 1324 | | | EASTLAKE | CO | 80614 | |
| RIVERDALE HOMEOWNERS ASSOCIATION | | 3355 MISSION AVE 111 | C O TMI | | OCEANSIDE | CA | 92058 | |
| RIVERDALE IRRIGATION DISTRICT | RIVERDALE IRRIGATION DISTRICT | PO BOX 683 | 21027 S BRAWLEY | | RIVERDALE | CA | 93656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERFOREST FINANCIAL | | 14205 SE 36TH ST #100 | | | BELLEVUE | WA | 98006 | |
| RIVERFORK HOA INC | | PO BOX 656 | | | NIXA | MO | 65714 | |
| RIVERFRONT AT PALMYRA CONDO ASSOC | | 7001 LINCOLN DR W | THREE GREENTREE CENTRE | | MARLTON | NJ | 08053 | |
| RIVERFRONT CONDOMINIUM ASSOCIATION | | 300 RIVERFRONT DR ASSOC OFF STE 1A | C O THE HABITAT COMPANY | | DETROIT | MI | 48226 | |
| RIVERFRONT FED CREDIT UNION E | | 430 S 4TH ST | | | READING | PA | 19602 | |
| RIVERFRONT HOLDINGS, INC. | | DEPARTMENT 77646 | PO BOX 77000 | | DETROIT | MI | 48277-0646 | |
| RIVERHAVEN COMMUNITY ASSOC | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RIVERHAWK FUNDING LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVERHEAD TOWN | | 200 HOWELL AVE | RECEIVER OF TAXES | | RIVERHEAD | NY | 11901 | |
| RIVERLAKES RANCH MASTER | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIVERMEADE HOA | | 3007 RIVERMEADE LN | | | ATLANTA | GA | 30327 | |
| RIVERMILL HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| RIVERMINES CITY | | CITY HALL | | | BISMARCK | MO | 63624 | |
| RIVERMINES CITY | | CITY HALL | | | RIVERMINES | MO | 63624 | |
| RIVERO, JOSE R | | 3821 EAST 9 COURT | | | HIALEAH | FL | 33013-0000 | |
| RIVERO, LUIS E | | 1601 SW 122ND AVENUE APT 8 | | | MIAMI | FL | 33175 | |
| RIVERO, MIGUEL | | 3002 SW 134 PL | | | MIAMI | FL | 33175-0000 | |
| RIVERO, TOBY & RIVERO, MANDY | | 1850 6TH STREET | | | INGLESIDE | TX | 78362 | |
| RIVERPARK AT HARRISON I CONDOMINIUM | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| RIVERPLACE AT THE LAKES HOA | | 15831 NE 8TH ST STE 200 | | | BELLVIEW | WA | 98008 | |
| RIVERPLACE HOA | | 15831 NE 8TH ST NO 200 | | | BELLEVUE | WA | 98008 | |
| RIVERPLACE ONE HUNDRED INC | | 100 SILVER BEACH AVE | | | DAYTONA BEACH | FL | 32118 | |
| RIVERPOINT CONDOMINIUM ASSOC | | PO BOX 281007 | C O PHOENIX PROPERTY MANAGEMENT | | EAST HARTFORD | CT | 06128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERPORT INSURANCE CO | | 920 SECOND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| RIVERS APPRAISAL | | 1701 WESTWIND DR STE 225 | | | BAKERSFIELD | CA | 93301 | |
| RIVERS BEND OWNERS ASSOC | | 670 HARDY WAY 21 | | | MESQUITE | NV | 89027 | |
| RIVERS CONTRACTING | | 916 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235 | |
| RIVERS EDGE | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERS EDGE APPRAISAL SERVICE, LLC | | P O BOX 4242 | | | BEDFORD | WY | 83112 | |
| RIVERS EDGE AT DELANCO | | 208 WHITE HORSE PIKE STE 5 | | | BARRINGTON | NJ | 08007 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | C O JB MANAGEMENT SERVICES | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE PLANTATION COMMUNITY | | PO BOX 142488 | REPCA | | FAYETTEVILLE | GA | 30214 | |
| RIVERS EDGE VILLAGE ASSOC INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| RIVERS GATES, WOLCOTT | | 301 BENDIX RD STE 500 | | | VIRGINIA BEACH | VA | 23452-1388 | |
| RIVERS, BRIAN | | 123 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| RIVERS, LAKEISHA | | 523 WESLEY AVE | AUSTIN HOME IMPROVEMENT | | NASHVILLE | TN | 37207-4733 | |
| RIVERS, MARY E | | 194 NICKLAUS BLVD. | | | N FT MYERS | FL | 33903 | |
| RIVERSBEND OWNERS ASSOCIATION | | N97 W 17770 | | | GERMANTOWN | WI | 53022 | |
| RIVERSIDE AVENUE, TEN | | PO BOX 256 | | | BRISTOL | CT | 06011 | |
| RIVERSIDE BEAVER SD FRANKLIN TWP | | 229 HICKERNELL RD | T C OF RIVERSIDE BEAVER CO SCH DIST | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD MARION TWP | | 231 PINE RUN RD | T C OF RIVERSIDE BEAVER CO SD | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD NSEWICKLEY | | 902 MERCER RD | TC OF RIVERSIDE BEAVER CNTY SD | | BEAVER FALLS | PA | 15010 | |
| RIVERSIDE BORO NRTHUM | | PO BOX 325 | TAX COLLECTOR OF RIVERSIDE BOROUGH | | RIVERSIDE | PA | 17868 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE CITY | MO | 64186 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE | MO | 64186 | |
| RIVERSIDE CITY | | PO BOX 460 | | | MOULTRIE | GA | 31776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE CO BOND DEPT | | 4080 LEMON ST 4TH FL POB 12005 | CO OF RIVERSIDE TREASURER | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CONDO ASSOCIATION | | 135 SLASALLE ST | DEPARTMENT 1544 | | CHICAGO | IL | 60674 | |
| RIVERSIDE CONDOMINIUM ASSOCIATION | | 1166 MCKINLEY ST | | | WYANDOTTE | MI | 48192 | |
| RIVERSIDE CONDOMINIUMS | | 1425 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST | RIVERSIDE COUNTY TAX COLLECTOR | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | PAUL MCDONNELL RIVERSIDE CNTY | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY CA RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY CODE ENFORCEMENT | | PO BOX 1469 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY FIRE PROTECTION | | 210 W SAN JACINTO AVE | | | PERRIS | CA | 92570 | |
| RIVERSIDE COUNTY MOBILE HOMES | | PO BOX 12005 | TAX COLLECTOR | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507-0918 | |
| RIVERSIDE COUNTY RECORDER | | 4080 LEMON ST 1ST FL | PO BOX 12004 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | PO BOX 751 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | | 4080 LEMON ST 1ST FL | | | RIVERSIDE | CA | 92501-3634 | |
| RIVERSIDE FLOOD IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| RIVERSIDE HARBOR HOA | | PO BOX 1678 | C O JOHN ALBEE TREASURER | | POST FALLS | ID | 83877 | |
| RIVERSIDE HIGHLAND WATER COMPANY | | 1450 E WASHINGTON ST | | | COLTON | CA | 92324 | |
| RIVERSIDE OWNERS ASSOC | C O FLAGSHIP ASSOC MGMT | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| RIVERSIDE REALTY OF LITTLE FALLS | | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| RIVERSIDE RESTORATION | | 1312 S FORT THOMAS AVE | | | FORTTHOMAS | KY | 41075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE RESTORATION | | 1312S FT THOMAS AVE | | | FT THOMAS | KY | 41075 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 203 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 715 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | PATRICIA NAROTAXCOLLECTOR | | TAYLOR | PA | 18517 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | T C RIVERSIDE SCHOOL DISTRICT | | TAYLOR | PA | 18517 | |
| RIVERSIDE TOWN | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE TOWNHOMES ASSOCIATION | | PO BOX 126 | | | IDAHO SPRINGS | CO | 80452 | |
| RIVERSIDE TOWNSHIP | | 3522 W GEERS RD | TREASURER RIVERSIDE TWP | | MCBAIN | MI | 49657 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | RIVERSIDE TWP COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILLION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP TOWN CLERK | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE VILLAGE | | 35 STANTON ST | | | PAINTED POST | NY | 14870 | |
| RIVERSIDE VILLAGE CONDOMINIUM | | PO BOX 4318 | C O BELCO PROPERTIES | | WINDHAM | NH | 03087 | |
| RIVERSIDE, ERA | | PO BOX 146 | | | GREER | SC | 29652 | |
| RIVERSTONE HOMEOWNERS ASSOCIATION | | 190 W 800 N STE 100 | C O GILBERT AND STEWART | | PROVO | UT | 84601 | |
| RIVERTON BORO | | 505A HOWARD ST | RIVERTON BORO TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON BORO | | 505A HOWARD ST | TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON TOWNSHIP | | 1034 W HAWLEY RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERTON TOWNSHIP | | 2715 W CHAUVEX RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | RIVERVALE TWP COLLECTOR | | RIVER VALE | NJ | 07675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| RIVERVIEW CAMBRIDGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | RIVERVIEW CITY TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | RIVERVIEW CITY TREASURER | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CONDOMINIUM | | 1812 MASSACHUSETTS AVE | C O THAYER AND ASSOCIATES INC | | CAMBRIDGE | MA | 02140 | |
| RIVERVIEW CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RIVERVIEW EAST | | 155 E 31ST ST | | | NEW YORK | NY | 10016 | |
| RIVERVIEW EQUITIES CORP | | 33 RIVERSIDE DR | | | NEW YORK | NY | 10023 | |
| RIVERVIEW FOURTH ASSOCIATION | | 56 E BROADWAY STE 200 | | | FOREST LAKE | MN | 55025 | |
| RIVERVIEW ON BELMONT CA | | 2700 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| RIVERVIEW REALTY INC | | 802 NE 36TH ST | | | OAKLAND PARK | FL | 33334 | |
| RIVERVIEW SD OAKMONT BORO | | 336 DELAWARE AVE DEPT L | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD OAKMONT BORO | | 410 PENNSYLVANIA AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD VERONA BORO | | 336 DELAWARE AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD VERONA BORO | | 600 W RAILROAD AVE | T C OF RIVERVIEW SCHOOL DIST | | VERONA | PA | 15147 | |
| RIVERVIEW TOWN | | 15387 MC BOYCE DR | TREASURER | | CRIVITZ | WI | 54114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERVIEW TOWN | | 15816 CTH W | TREASURER RIVERVIEW TOWNSHIP | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | 15816 CTH W | | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | PO BOX 220 | RIVERVIEW TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| RIVERVIEW VILLAGE COA | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184-8733 | |
| RIVERVIEW VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| RIVERWALK COMMUNITY ASSOCIATION INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| RIVERWALK CONDOMINIUM ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| RIVERWALK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERWALK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| RIVERWALK HOMEOWNERS ASSOCIATION | | PO BOX 1155 | | | AUBURN | WA | 98071 | |
| Riverwalk Homeowners Association vs Deidra D Henry | | 6222 2 Riverwalk Ln | | | Jupiter | FL | 33458 | |
| RIVERWALK VILLAGE HOA | | 3838 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | |
| RIVERWOOD CITY | | 2118 STARMONT RD | RIVERWOOD CITY | | LOUISVILLE | KY | 40207 | |
| RIVERWOOD CITY | | 304 WHITTINGTON PKWY STE 107 | RIVERWOOD CITY | | LOUISVILLE | KY | 40222 | |
| RIVERWOOD CONDOS ASSOCIATION | | 13711 S STEWART AVE 1E | | | RIVERDALE | IL | 60827 | |
| RIVERWOOD FARMS HOA | | 3036 CTR OAK WAY | C O KEITH COLLINS AND CO LLC | | GERMANTOWN | TN | 38138 | |
| RIVERWOOD HOA | | 42850 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RIVERWOOD PLANTATION HOA | | 1660 PLANTATION TRAIL | | | GASTONIA | NC | 28056 | |
| RIVERWOODS ASSOCIATION INC | | 100 B BROOK DR | | | HELENA | AL | 35080 | |
| RIVES CITY | TAX COLLECTOR | PO BOX 179 | ATTEN TAX CLERK | | RIVES | TN | 38253 | |
| RIVES S BROWN REAL ESTATE | | 324 E CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| RIVES S BROWN REAL ESTATE | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER RIVES TWP | | JACKSON | MI | 49201 | |
| RIVES VALUATION SERVICES INC | | 2211 E 12TH ST | | | AUSTIN | TX | 78702 | |
| RIVIERA BEACH | | 600 W BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| RIVIERA BELLA MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNRTY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA EAST | | NULL | | | HORSHAM | PA | 19044 | |
| RIVIERA EAST CIA | | 4635 SW FRWY STE 425 | C O PARKER MANAGEMENT CO INC | | HOUSTON | TX | 77027 | |
| RIVIERA IN PALOS IMPROVEMENT | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA IN PALOS IMPROVEMENT ASSOC | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | ASSESSOR COLLECTOR | | RIVIERA | TX | 78379 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | | | RIVIERA | TX | 78379 | |
| RIVIERA MASTER CONDO ASSOCIATION | | PO BOX 1848 | C O SILVER CRESTED MANAGEMENT LLC | | FORT MYERS | FL | 33902 | |
| RIVIERA TERRACE CONDOMINIUM | | 2400 JEFFERSON ST | | | CLAIR SHORES | MI | 48080 | |
| RIVIERE LAW FIRM LLC | | 1217 WELLINGTON PL | | | MATAWAN | NJ | 07747-1959 | |
| RIVIERE, ELIZABETH C | | 12263 COUNTRY WHITE CR | | | TAMPA | FL | 33635 | |
| RIVKA N DORIS | | 44 VENTURA COURT UNIT# 44 | | | OLD BRIDGE | NJ | 08857 | |
| RIZAN AND FARHAT KHAN | | 3703 RIVER FARM COVE | | | PROSPECT | KY | 40059 | |
| RIZE REAL ESTATE GROUP | | 8406 N 14TH ST | | | PHOENIX | AZ | 85020 | |
| RIZKALLA YOUSSEF | | 117 JUDITH LANE | | | VALLEY STREAM | NY | 11580 | |
| RIZO, ENRIQUE | | 5083 BANDERA ST | | | MONTCLAIR | CA | 91763-4408 | |
| RIZVANOVIC, JASMIN & RIZVANOVIC, ERMINA | | 1357 HAMMOND AVE | | | WATERLOO | IA | 50702-0000 | |
| RIZVI, SIRAJ | | 4019 ROYAL VISTA CIRCLE | | | CORONA | CA | 92881-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIZZETTA AND COMPANY INC | | 29154 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| RIZZO SERVICES | | 6200 ELMRIDGE | | | STERLING HEIGHTS | MI | 48313 | |
| RIZZO, LARRY | | 1423 E SUNSHINE DR | FAIR CLAIMS ROOFING AND HOME SERVICES | | SAN ANTONIO | TX | 78228 | |
| RIZZOITI CONST INC | | 1985 JACKSON AVE | | | ELMONT | NY | 11003 | |
| RJ HAYES APPRAISALS | | 3004 ACRES CIR | | | PORTSMOUTH | VA | 23703 | |
| RJ HOMES INC | | 1144 S PARLIMAN RD | | | LAGRANGE | NY | 12540 | |
| RJ LISTON AND DIANA LISTON | AND BARTWOOD CONSTRUCTION INC | 2324 AJO DR | | | LAKE HAVASU CITY | AZ | 86403-5822 | |
| RJ OBrien | | 222 S Riverside Plz Ste 900 | | | Chicago | IL | 60606 | |
| RJ ROSENTHAL AND ASSOCIATES | | 72 261 HWY 111 STE B7 | | | PALM DESERT | CA | 92260 | |
| RJ SCOTT APPRAISAL COMPANY | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| RJAMES REAL ESTATE APPRAISAL | | PO BOX 3714 | | | MILFORD | CT | 06460 | |
| RJH CONSTRUCTION | | PO BOX 891 | | | SUNSET BEACH | CA | 90742 | |
| RJH REAL ESTATE MANAGEMENT INC | | 800 MANCHESTER | | | NAPERVILLE | IL | 60563 | |
| RJI REMODELING | | 13551 W 43RD DR UNIT Q | | | GOLDEN | CO | 80403-7272 | |
| RJJ INVESTMENTS LLC | | 10370 TRADEMARK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| RJN CONTRACTORS | | 400 STANFORD DR | | | LEANDER | TX | 78641 | |
| RJROSENTHAL AND ASSOCIATES | | 72261 HWY 111 | B 7 | | PALM DESERT | CA | 92260 | |
| RJSP TRUST | | 3820 COFFEE RD STE 1 | | | BAKERSFIELD | CA | 93308 | |
| RK BRAATZ APPRAISAL | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK BRAATZ APPRAISALS | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK ENTERPRISES | | 4252 RIM CREST DR | | | NORCO | CA | 92860-1178 | |
| RK HARTMAN REAL ESTATE | | 1261 E 2ND ST | | | COUDERSPORT | PA | 16915 | |
| RK HOME REPAIR AND | | 11938 GUADALUPE RIVER DR | GWENDOLYN MAMI | | HOUSTON | TX | 77067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RKH and LAH VS GMAC MORTGAGE LLC | | LAW OFFICE OF KEITH C THOMPSON PC | PO Box 53959 | | LUBBOCK | TX | 79453 | |
| RL CARD REAL ESTATE APPRAISAL | | 1562 NE VINE ST STE 202 | | | ROSEBURG | OR | 97470 | |
| RL FEINSTEIN AND ASSOCIATES | | PO BOX 8555 | | | LA JOLLA | CA | 92038 | |
| RL GENERAL CONTRACTING | | 973 LUCIL CT | | | FISHERS | IN | 46038 | |
| RL HENDERSON APPRAISALS | | 13014 N DALE MABRY HWY # 358 | | | TAMPA | FL | 33618-2808 | |
| RL HOWELL CONSTRUCTION | | 3227 N WASHBURN RD | | | DAVISON | MI | 48423 | |
| RL JOHNSON AND ASSOCIATES | | 440 W BENSON BLVD STE 203 | | | ANCHORAGE | AK | 99503 | |
| RL STEPHENSON REALTY | | 14525 MILL SWAMP RD | | | SMITHFIELD | VA | 23430-3541 | |
| RL TOOLE APPRAISALS | | 1050 BUCKEYE POINTE | | | ATHENS | GA | 30606 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| RLB REALTY GROUP | | 4255 S INDIANA AVE STE 200 | | | CHICAGO | IL | 60653 | |
| RLG CAPITAL LLC | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| RLG VENTURES LLC | | 2612 CALDER COURT | | | DAVIS | CA | 95618 | |
| RLI INSURANCE COMPANY | | 700 BISHOP ST 1703 | | | HONOLULU | HI | 96813 | |
| RLI INSURANCE COMPANY | | PO BOX 29530 | | | HONOLULU | HI | 96820 | |
| RLI ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| RLK REAL ESTATE | | 3 OVERLOOK CT | | | PROSPECT | CT | 06712 | |
| RLL Company, | | 2120 N Woodlawn, STE 333 | | | Withcita | KS | 67208-1881 | |
| RLS ROOSEN LAND SURVEY | | 5025 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| RLT REALTY | | PO BOX 264 | 921 E BLUE EARTH AVE | | FAIRMONT | MN | 56031 | |
| RM APPRAISAL | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| RM BLACK CONTRACTORS | | 4723 FLOURMILL DR | | | MIDLOTHIAN | VA | 23112 | |
| RM STANCO AGENCY INC | | 50 WOODBURY RD STE 2B | | | HUNTINGTON | NY | 11743 | |
| RM STANCO AGENCY INC | | 79 SALEM RIDGE DR | | | HUNTINGTON | NY | 11743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RM WOOD APPRAISALS INC | | PO BOX 397 | | | POWHATAN | VA | 23139 | |
| RMANDO AND LAURA RAMOS AND | | 142 OREGON ST | LAURA MICHELLE WRAY RAMOS | | SPRINGFIELD | MA | 01118 | |
| RMC OFFICE | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801 | |
| RMC VANGUARD MORTGAGE CORPORATION | | 1111 N LOOP W 250 | | | HOUSTON | TX | 77008 | |
| RMC VANGUARD MORTGAGE CORPORATION | | 1111 NORTH LOOP WEST | #250 | | HOUSTON | TX | 77008 | |
| RMC, BEAUFORT | | 100 RIBAUT RD | | | BEAUFORT | SC | 29902 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | Brooklyn | NY | 11231 | |
| RMG, ALERUS | | 11100 WAYZATA BLVD 570 | | | MINNETONKA | MN | 55305 | |
| RMI | | NULL | | | HORSHAM | PA | 19044 | |
| RMI MANAGEMENT COMPANY | | 630 TRADE CENTER DRIVE | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 265 E WARMSPRINGS RD STE 102 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | C O RED ROCK FIANNCIAL SERVICES | | LAS VEGAS | NV | 89118 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | | | LAS VEGAS | NV | 89118 | |
| RMI MANAGEMENT LLC | | 7251 AMIGO ST NO 100 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 7251 AMIGO ST SU100 | RED ROCK FINANCIAL SERVICES | | LAS VEGAS | NV | 89119 | |
| RMIC | | 101 N. Cherry Street - Suite 101 | | | Winston-Salem | NC | 27101 | |
| RMIC CORP | | P.O. BOX 402406 | | | ATLANTA | GA | 30384-2406 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | | Winston Salem | NC | 27105 | |
| RMJ PROPERTIES | | 3101 WOODLAND CT | | | LAPORTE | TX | 77571 | |
| RMN GROUND RENT LLC | | 1029 N CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| RMN GROUND RENT LLC | | 6505 DRIFTING CLOUD MEWS | GROUND RENT COLLECTOR | | CLARKSVILLE | MD | 21029 | |
| RMR FINANCIAL | | 16780 LARK AVE | | | LOS GATOS | CA | 95032 | |
| RMS REALTY INVESTMENTS INC | | 7151 LATITUDE WAY | | | CARLSBAD | CA | 92011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RMT VISIONS | | 10000 GRAYSON DR | | | DENISON | TX | 75020 | |
| RMX CONNECTION | | 662 AZALEA LN | | | VERO BEACH | FL | 32963 | |
| RMX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| RMX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| RMX UNLIMITED REALTY | | 70 LAKE AVE | | | SARATOGA SPRING | NY | 12866 | |
| RNA FINANCIAL LLC | | 3579 FOOTHILL #276 | | | PASADENA | CA | 91107 | |
| RNJ INC D B A REMAX ADVANTAGE REAL | | 1507 E RACE ST | | | SEARCY | AR | 72143 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR #140 | | | ROSEVILLE | CA | 95661 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR STE 140 | | | ROSEVILLE | CA | 95661-3780 | |
| RNM Lakeville LLC | | 1650 Corporate Cir | | | Petaluma | CA | 94954 | |
| RNR INC | | 1135 BEECH RD | | | MIDDLE RIVER | MD | 21220 | |
| ROA, SERGIO | | 750 S BELLVIEW | | | MESA | AZ | 85204-3313 | |
| ROACH AND MANNIELLO PC | | 115 EILEEN WAY | | | SYOSSET | NY | 11791 | |
| ROACH BANKRUPTCY CENTER LLC | | 4444 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64116 | |
| ROACH GEIGER AND CAUDILL | | 1351 RIVERSTONE PKWY STE 120 | | | CANTON | GA | 30114 | |
| ROACH LAW OFFICE LLC | | 4741 E STOP 11 RD | | | INDIANAPOLIS | IN | 46237 | |
| ROACH LLP | | 5000 LEGACY DR STE 300 | | | PLANO | TX | 75024 | |
| ROACH SR, BOBBY B | | 95-255 WAILAWA STREET | | | MILILANI | HI | 96789 | |
| ROACH, AARON D | | 1035 KREIS LN | | | CINCINNATI | OH | 45205 | |
| ROACH, BENJAMIN R | | 423 BULL ST | | | SAVANNAH | GA | 31401 | |
| ROACH, CATHERINE C | | 38 SURA BLVD | | | ORLANDO | FL | 32809 | |
| ROACH, DUSTIN M | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROACH, JAMES M & ROACH, CECELIA A | | 1455 PEPPER DRIVE | | | EL CENTRO | CA | 92243-4303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, JANIS | | 9036 DAMASCAS AVE | | | POLK CITY | FL | 33868 | |
| ROACH, MARIO | | 3373 CHAPEL RD | | | MEMPHIS | TN | 38128 | |
| ROACH, SHANE S | | 3073 SOUTH LADERA PLACE | | | BOISE | ID | 83705 | |
| ROACHE, LAVONDA M & ROACHE, GAVINE M | | 1410 COALITION CIRCLE | | | HINESVILLE | GA | 31313 | |
| ROAD MUD, ELDRIDGE | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROAD MUD, FRY | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD MUD, RAYFORD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD MUD, REID | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| ROAD MUD, RENN | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD PUD, GRANT | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD PUD, JACKRABBIT | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| ROAD PUD, JACKRABBITT | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| ROAD WASHTN, CENTERVILLE | | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| ROAD, FRY | | PO BOX 6406 | | | KATY | TX | 77491 | |
| ROADRUNNER REALTY LLC | | PO BOX 3660 | | | MESQUITE | NV | 89024 | |
| ROADS RENOVATIONSINC, HAMPTON | | 475 WINDMILL POINT RD | | | HAMPTON | VA | 23664 | |
| ROAHRIG AND ASSOCS | | 1512 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| ROAL PROPERTIES LLC | | C/O DEAN CALLAN & CO. | 1510 28TH ST, STE 200 | | BOULDER | CO | 80303 | |
| ROAMINGWOOD SEWER AND WATER | | PO BOX 6 | | | LAKE ARIEL | PA | 18436 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 E RACE ST | PO BOX 296 | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 E RACE ST | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE COUNTY | | PO BOX 296 | TAX COLLECTOR | | KINGSTON | TN | 37763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANE COUNTY | | PO BOX 296 | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CLERK | | 200 MAIN ST | | | SPENCER | WV | 25276 | |
| ROANE COUNTY CLERK AND MASTER | | 200 E RACE ST 12 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 E RACE ST | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 RACE ST COURTHOUSE STE 6 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | PO BOX 181 | 200 E RACE ST | | KINGSTON | TN | 37763 | |
| ROANE COUNTY SHERIFF | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE, CHERE | | 600 W MICHIGAN | | | ORLANDO | FL | 32805 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | ROANOKE CITY TREASURER | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CITY CLERK | | 315 CHURCH AVE SW | RM 357 | | ROANOKE | VA | 24016 | |
| ROANOKE CITY CLERK OF THE CIRCUIT C | | 315 CHURCH AVE SW RM 357 | | | ROANOKE | VA | 24016 | |
| ROANOKE CLERK OF CIRCUIT COURT | | BOX 2610 | ATTN REAL ESTATE RECORDING | | ROANOKE | VA | 24010 | |
| ROANOKE CLERK OF CIRCUIT COURT | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR STE 111 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY CIRCUIT COURT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF CIRCUIT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF THE CIRCUIT COURT | | 305 E MAIN STREET | | | SALEM | VA | 24153 | |
| ROANOKE HOMEOWNERS ASSOCIATION | | PO BOX 4054 | | | BLUE SPRINGS | MO | 64013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | TAX COLLECTOR | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY TAX COLLECTOR | | 1040 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RE AND ASSOCIATES | | 107 US HWY 17 | | | WILLIAMSTON | NC | 27892 | |
| ROANOKE REALTY | | 715 S GRANT | | | FITZGERALD | GA | 31750 | |
| ROANOKE VALEEY REALTY | | 164 MAIN ST | PO BOX 287 | | RICH SQUARE | NC | 27869 | |
| ROARDON, DAVID | | PO BOX 31612 | | | ST LOUIS | MO | 63131 | |
| ROARING BROOK TWP LACKAW | | 201 WOODCREST DR | T C OF ROARING BROOK TOWNSHIP | | ROARING BROOK | PA | 18444 | |
| ROARING BROOK TWP LACKAW | | BLUE SHUTTER RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| ROARING BROOK TWP LAKAW | | RR 2 BOX 2179 BLUE SHUTTERS RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| ROARING SPRING BORO BLAIR | | 518 SUGAR ST | T C OF ROARING SPRING BORO | | ROARING SPRING | PA | 16673 | |
| ROARINGCREEK TOWNSHIP | | RR 1 BOX 139 | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068-6648 | |
| ROARK APPRAISAL SERVICES INC | | 2959 GRANDE OAKS WAY | | | GREEN COVE SPRINGS | FL | 32043 | |
| ROARK LAW FIRM PC | | 3901 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| ROARK LAW OFFICES | | 1875 CENTURY PARK E STE 600 | | | LOS ANGELES | CA | 90067 | |
| ROARK RESIDENTIAL APPRSL SERV INC | | PO BOX 720891 | | | OKLAHOMA CITY | OK | 73172 | |
| ROARK, DWAYNE E & ROARK, TRICIA L | | 950 BUTTERNUT ST | | | WESTVILLE | IN | 46391-6800 | |
| ROARK, ROBERT J | | 308 PLUM DRIVE | | | LAKEWAY | TX | 78734-0000 | |
| ROB AND CARLA WHITE | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187 | |
| ROB BINKLEY | | 9116 NORTH MORNING GLORY ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| ROB BLANCHFIELD JR ATT AT LAW | | 478 JUMPERS HOLE RD | | | SEVERNA PARK | MD | 21146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROB BROWN | | 843 ORION DR. | | | FRANKLIN | IN | 46131 | |
| ROB BUCHAN | ReMax Palos Verdes/Execs | 28901 S. WESTERN AVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 101 | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 135 | | | RANCH PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN STE 135R | | | PV | CA | 90275 | |
| ROB CLARKE REALTY | | 180 S 3RD ST | | | LANDER | WY | 82520 | |
| Rob Coffman | | 5555 E. Mockingbird Ln | Apt 1413 | | Dallas | TX | 75206 | |
| ROB CURTIS ATT AT LAW | | 1720 22ND AVE | | | GULFPORT | MS | 39501 | |
| ROB CURTIS ATT AT LAW | | 912 W PINE ST | | | HATTIESBURG | MS | 39401-4262 | |
| ROB GRAHAM AND ASSOCIATES | | 10000 W CHARLESTON BLVD STE 140 | | | LAS VEGAS | NV | 89135-1137 | |
| ROB M GOLDMAN ATT AT LAW | | 6800B HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| ROB MATCHETT | Match-It Realty | 4175 Luther St. | | | Riverside | CA | 92506 | |
| ROB MCKENNA | | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| ROB MCMAHAN | | 615 BAXTER AVE. | | | LOUISVILLE | KY | 40204 | |
| ROB NINO | | 829 SAN BENITO STREET 1 | | | HOLLISTER | CA | 95023 | |
| ROB NINO | | P.O. BOX 1156 | | | TRES PINOS | CA | 95075 | |
| ROB R NICHOLS ATT AT LAW | | 22647 VENTURA BLVD 508 | | | WOODLAND HILLS | CA | 91364 | |
| ROB ROBERTSON | Weichert, Realtors-America First Team | 5420 Ygnacio Valley Road #20 | | | Concord | CA | 94521 | |
| ROB ROSE | | 4 BUENA VISTA DR | | | DANVILLE | CA | 94526-3502 | |
| ROB WHITE REALTY LLC | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187-0316 | |
| ROBARDS CITY | | PO BOX 438 | ROBARDS CITY CLERK | | ROBARDS | KY | 42452 | |
| ROBARDS CITY | | PO BOX 488 | CITY OF ROBARDS | | ROBARDS | KY | 42452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBB A GIKEY TRI STATE APPRAISAL | | 611 BLACK OAK AVE | PO BOX 88 | | MONTEVIDEO | MN | 56265 | |
| ROBB BROCK | | 37 OAK VIEW DR | | | ALISO VIEJO | CA | 92656-8046 | |
| ROBB D GOEDICKE ATT AT LAW | | 2190 NW 82ND ST OFC A | | | CLIVE | IA | 50325 | |
| ROBB D GOEDICKE ATT AT LAW | | 8350 HICKMAN RD STE 2 | | | CLIVE | IA | 50325 | |
| ROBB D ZELINSKI | | 589 BENSON HURST DRIVE | | | MABLETON | GA | 30126 | |
| ROBB GLENDENING | | DBA ACCURATE APPRAISAL COMPANY | 733 E. SMITH FERRY RD | | MUSKOGEE | OK | 74403 | |
| ROBB KNAPSTAD | | PO BOX 2946 | | | LOS ALAMITOS | CA | 90720-7946 | |
| ROBB LAW OFFICES P A | | PO BOX 1044 | | | VICKSBURG | MS | 39181 | |
| ROBB N. BRECKENRIDGE | SHELLEY A. BRECKENRIDGE | 39184 VENETIAN | | | HARRISON TOWNSHIP | MI | 48045 | |
| ROBB SPEARMAN LLC | | 5519 URBANDALE AVE | | | DES MOINES | IA | 50310 | |
| ROBB, KATHLEEN | | 1001 LIBERTY AVE | LIBERTY CTR STE 970 | | PITTSBURGH | PA | 15222 | |
| ROBB, MARGRET G | | 1310 COLUMBIA ST | BOX 40 | | LAFAYETTE | IN | 47901-1524 | |
| ROBBI J EDWARDS AND | | 16820 N CLARK RD | EAGLE CONSTRUCTION CO | | NEW WAVERLY | TX | 77358 | |
| ROBBI VELEZ | | 4465 OAKGUARD | | | WHITELAKE | MI | 48383 | |
| ROBBIE AND JOHN CRYER AND | | 3102 LOOKOUT PL | TAMERA CRYER MELTO | | SLIDELL | LA | 70458 | |
| ROBBIE BRIDGES AND ROBERT HENDERSON | | 1821 S SUMMIT ST | | | LITTLE ROCK | AR | 72202 | |
| ROBBIN C POWELL | BRIAN A POWELL | 3609 VALLEY STREET | | | CARLSBAD | CA | 92008 | |
| ROBBIN E BLOMQUIST | MARCIA K BLOMQUIST | 2607 FISK LANE | | | REDONDO BEACH | CA | 90278 | |
| ROBBINS AND CAPP | | 915 W MAIN ST STE C | | | RUSSELLVILLE | AR | 72801 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | THE UNION CENTRAL LIFE INSURANCE CO, ET AL V CREDIT SUISSE FIRST BOSTON MRTG SECURITIES CORP, RESIDENTIAL ACCREDIT LOAN ET AL | 58 South Service Road, Suite 200 | | | Melville | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBBINS JR, ROBERT R | | 6232 ACADEMY DRIVE | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ROBBINS LANDING INC | | PO BOX 417 | | | DANVERS | MA | 01923-0617 | |
| ROBBINS LAW FIRM LLC | | 2411 N OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| ROBBINS LAW OFFICE | | PO BOX 87 | | | FREDERICKTOWN | MO | 63645 | |
| ROBBINS MANAGEMENT GROUP INC | | 10704 DEANDRIA DR | CHAD LUPER | | ZIONVILLE | IN | 46077 | |
| ROBBINS MARINE PROPERTY VALUATION | | 5375 S HOYT ST | | | LITTLETON | CO | 80123 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | CENTENNIAL | CO | 80122 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | LITTLETON | CO | 80122 | |
| ROBBINS MAY AND RICH LLP | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| ROBBINS SALOMON & PATT LTD | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS SALOMON AND PATT LTD ATT | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS TOWN | | CITY HALL PO BOX 296 | COLLECTOR | | ROBBINS | NC | 27325 | |
| ROBBINS, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, DONALD E | | 140 ROSEMONT ST | | | STANFORD | KY | 40484-9703 | |
| ROBBINS, GEORGE R & ROBBINS, CONSTANCE H | | 502 SHILOH STREET | | | FRUITLAND PARK | FL | 34731 | |
| ROBBINS, JOHN | | 3375 34TH ST APT 342 | | | BOULDER | CO | 80301-1997 | |
| ROBBINS, JOSEPH | | 9622 26TH AVE SW | HERITAGE CONSTRUCTION INC | | SEATTLE | WA | 98106 | |
| ROBBINS, MARTHA E & ROBBINS, MATTHEW B | | 9917 BELLFLOWER WAY | | | KNOXVILLE | TN | 37932-1695 | |
| ROBBINS, MARY | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| ROBBINS, WENDY L & ROBBINS JR, CARL W | | 3515 COUNTY ROAD 40 | | | CENTRE | AL | 35960-5338 | |
| ROBBINSTON TOWN | | 904 US ROUTE 1 PO BOX 1 | TOWN OF ROBBINSTON | | ROBBINSTON | ME | 04671 | |
| ROBBINSTON TOWN | | PO BOX 44 RR 1 | TOWN OF ROBBINSTON TOWN | | ROBBINSTON | ME | 04671 | |
| ROBBINSVILLE CITY | | CITY HALL PO BOX 126 | | | ROBBINSVILLE | NC | 28771 | |
| ROBBINSVILLE TOWNSHIP | | 1201 WASHINGTON BLVD | ROBBINSVILLE TWP COLLECTOR | | ROBBINSVILLE | NJ | 08691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBBS REAL ESTATE SERVICES | | 1925 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| ROBBS REAL ESTATE SERVICES | | 1925 EDGEWATER PLACE | | | VICTORIA | MN | 55386 | |
| ROBBS, SHERMAN E & ROBBS, CAROLE R | | 8101 N LONDON DRIVE | | | KANSAS CITY | MO | 64151 | |
| ROBBY L. ROBERTSON | SHEILA A. ROBERTSON | 40 OAK RIDGE LANE | | | ODENVILLE | AL | 35120 | |
| ROBBYN M REDDING | EDWARD D JONES | 8 PRISTINE DRIVE | | | CUMBERLAND | RI | 02864 | |
| ROBECK MANAGEMENT CORP | | 40 80 HIGH ST | | | DEDHAM | MA | 02026 | |
| ROBELINE VILLAGE | | 390 POST MILL ROAD PO BOX 217 | | | ROBELINE | LA | 71469 | |
| ROBEN T DY | | 802 BAMBOO PALM CT | | | SAN JOSE | CA | 95133 | |
| ROBER E SHAW | | 7438 POMONA DRIVE SOUTH | | | ARVADA | CO | 80003 | |
| ROBERS, DAVID | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| ROBERSON, CEDRIC K | | 3011 WEST FLORENCE AVE | | | LOS ANGELES | CA | 90043 | |
| ROBERSON, DAVID L & ROBERSON BAKER, JACQUELYN | | 1314 BEACON HILL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| ROBERSON, DORENDA | | 5615 ALTON AVENUE | | | INDIANAPOLIS | IN | 46228 | |
| ROBERSON, ELVIN | | 16730 SONATA CT | GONZALEZ EXPRESS REMODELING | | HOUSTON | TX | 77053 | |
| ROBERSON, JAMES L & ROBERSON, MARY C | | 3055 SOUTH 600 WEST | | | NEW PALESTINE | IN | 46163-9121 | |
| ROBERSON, LARRY | | 1173 BEARDSLEY ST | DIANNE JACKSON | | AKRON | OH | 44301 | |
| ROBERSONIA BORO BERKS TAX | | 12 PATTERSON DR | | | ROBESONIA | PA | 19551 | |
| ROBERSONVILLE TOWN | | CITY HALL PO BOX 487 | COLLECTOR | | ROBERSONVILLE | NC | 27871 | |
| ROBERSTON COUNTY CHANCERY COURT | | 501 S MAIN ST | RM 103 | | SPRINGFIELD | TN | 37172 | |
| ROBERT  ADELSTEIN | CINDY  ADELSTEIN | 11 PEPPER LANE | | | SUCCASUNNA | NJ | 07876 | |
| ROBERT  BLUMES | BEATA  BLUMES | 30 LITCHFIELD ROAD | | | FARMINGTON | CT | 06085 | |
| ROBERT  CASTILLO | | 1105 N SPAULDING | | | CHICAGO | IL | 60651 | |
| ROBERT  CASTLEBERRY | | PO BOX 262 | | | TALLEVAST | FL | 34270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHRISTIAN | NANCY CHRISTIAN | 17 KENWOOD AVENUE | | | VERONA | NJ | 07044 | |
| ROBERT DE MARCO | KATHRYN DE MARCO | 12 WETMORE AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ROBERT F. DONAHUE | MARY A DONAHUE | 12 ELLA AVENUE | | | WILMINGTON | MA | 01887 | |
| ROBERT FAIR | | 2321 E 4TH ST #C-500 | | | SANTA ANA | CA | 92705-3861 | |
| ROBERT FORD | PAMELA FORD | 23 ABBOT STREET | | | ANDOVER | MA | 01810 | |
| ROBERT HONNEFFER | LINDA SUE HONNEFFER | 3 SCHOOLHOUSE CT | | | LAKEWOOD TWP | NJ | 08701 | |
| ROBERT KAVANAGH | AUDREY KAVANAGH | 8 COLEMAN COURT | | | NATICK | MA | 01760 | |
| ROBERT LONG | BRIAN LONG | 9121 NORTH SAYER | | | MORTON GROVE | IL | 60053 | |
| ROBERT LORE | MARY EARLY | 832 SEVENTH AVE | | | TOMS RIVER | NJ | 08757 | |
| ROBERT SLAYTON | LISA SLAYTON | 8042 RED ROCK WAY | | | GRANITEVILLE | SC | 29829-6012 | |
| ROBERT & ANNA PRINCE | Prince and Associates | 1503 N IMPERIAL AVE | | | EL CENTRO | CA | 92243 | |
| ROBERT & ANNETTE JOHNSON | | 1015 MERCER PL | | | FREDERICK | MD | 21701-4006 | |
| ROBERT & CYNTHIA DOTY | | PO BOX 338 | | | FENTON | MI | 48430-0338 | |
| ROBERT & DEBORAH KENDRICK | | 3457 WINDING TRAIL CIRCLE | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT & DIANE DORAN | | 108 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| ROBERT & DIANE SUPERNAW | | 1705 WATERSMARK DR | | | MONROE | NC | 28112 | |
| ROBERT & JANET SEDITA | | 44 BAY 32ND ST | | | BROOKLYN | NY | 11214 | |
| ROBERT & JUDITH GREGSON | | 5181 MINNESOTA DR | | | SOUTHPORT | NC | 28461 | |
| ROBERT & LEVA C ORTEGA | | 412 E COUNTY ROAD 8 | | | BERTHOUD | CO | 80513 | |
| ROBERT & MALINDA FEIS | | 691 BRANDING IRON CT | | | BRIGHTON | CO | 80601 | |
| ROBERT & MARIA BUTTON | | 101 WESSEX RD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ROBERT & MICHELLE RIMKUS | | 6261 ACADEMY DR | | | WASHINGTON | MI | 48094 | |
| ROBERT & SUSAN BECK REVOC TRUST | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT & SUSAN KELL | | 100 OXFORD PL | | | COLUMBIA | KY | 42728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT 2 BEUCLER | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| ROBERT A ADES AND ASSOCIATES | | 4301 GARDEN CITY DR STE 300 | | | LANDOVER | MD | 20785 | |
| ROBERT A ADES AND ASSOCIATES | | 5419B BACKLICK RD | | | SPRINGFIELD | VA | 22151 | |
| ROBERT A AND SHELLY A CASAS | | 35040 WILLOW SPRINGS DR | AND IGNACIO LIMON | | YUCAIPA | CA | 92399 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 2525 SW 27TH AVE STE 200A | | | MIAMI | FL | 33133 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 6495 SW 24TH ST | | | MIAMI | FL | 33155 | |
| ROBERT A ANGUEIRA ESQ ATT AT LAW | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| ROBERT A ANSTADT | LEIGH M ANSTADT | 2583 EAST WILLOW HILLS DRIVE | | | SANDY | UT | 84093 | |
| ROBERT A ARABIAN ATT AT LAW | | 34 COLDBROOK RD | | | WARWICK | RI | 02888 | |
| ROBERT A ARMINANTE ATT AT LAW | | STE 2D | | | STATEN ISLAND | NY | 10312 | |
| ROBERT A ARTERBERRY | | 4336 32ND AVE | | | VERO BEACH | FL | 32967 | |
| ROBERT A BALDWIN | | 3425 W LA SALLE ST | | | PHOENIX | AZ | 85041-3493 | |
| ROBERT A BARRETTE | JOAN L BARRETTE | 29900 HORSETHIEF DR | | | TEHACHAPI | CA | 93561-5437 | |
| ROBERT A BAUHOF AND JODI | | 40 ATWATER AVE | J BAUHOF AND JACKS FIX IT | | LIMAVILLE | OH | 44640 | |
| ROBERT A BECKERLE ATT AT LAW | | 712 OAK CIR DR W | | | MOBILE | AL | 36609 | |
| ROBERT A BONITO ATT AT LAW | | 5430 E BEVERLY BLVD STE 150 | | | LOS ANGELES | CA | 90022 | |
| ROBERT A BONITO ATT AT LAW | | PO BOX 750 | | | ORANGE | CA | 92856 | |
| ROBERT A BOYD ATT AT LAW | | 38052 EUCLID AVE STE 208 | | | WILLOUGHBY | OH | 44094 | |
| ROBERT A BRASS AND FAYE BRASS AND | SERVICEMASTER BY BUCHANAN | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT A BREIDENBACH ATT AT LAW | | 121 HUNTER AVE STE 101 | | | SAINT LOUIS | MO | 63124 | |
| ROBERT A BREWER AND ASSOCIATES INC | | 600 W AVE J | | | LANCASTER | CA | 93534 | |
| ROBERT A BROEK AND | | SHERYL L BROEK | 2648 EAST CANNON DRIVE | | PHOENIX | AZ | 85028 | |
| ROBERT A BROTHERS TRUSTEE | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROWN ATTY AT LAW | | 123 W 7TH 102 | | | STILLWATER | OK | 74074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BROWN DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN & CENTRAL FLORIDATESTING LABORATORIES | | TAMPA | FL | 33637 | |
| ROBERT A BYERS ATT AT LAW | | 212 S MAIN ST | | | THOMASTON | CT | 06787 | |
| ROBERT A CARROZZO ATTORNEY AT LAW | GMAC MRTG, LLC V JEAN-FRANCOIS CAMILLE A/K/A JEAN F CAMILLE A/K/A FRANCOIS CAMILLE VERONIQUE CAMILLE CAPITAL ONE BANK ET AL | 1111 Route 110, Suite 224 | | | Farmingdale | NY | 11735 | |
| ROBERT A CIOTOLA ATT AT LAW | | 4590 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| ROBERT A COOLEY ATT AT LAW | | 2333 ALEXANDRIA DR | | | LEXINGTON | KY | 40504 | |
| ROBERT A COOLEY ATT AT LAW | | 425 W 5TH ST | | | OWENSBORO | KY | 42301 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 133 W CEDAR ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATTORNEY AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAY AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT A DEL CAMPO ATT AT LAW | | 154 PINE ST | | | ARROYO GRANDE | CA | 93420 | |
| ROBERT A DERIAN ATT AT LAW | | 295 TURNPIKE ST | | | CANTON | MA | 02021 | |
| ROBERT A DIEZ | | 1111 TINSMAN DR | | | PENION | MI | 48430 | |
| ROBERT A DIORIO JR. | | 7 BROWNING CT | | | MEDFORD | NJ | 08055 | |
| ROBERT A DOBIS | | 8426 236TH ST SW | | | EDMONDS | WA | 98026 | |
| ROBERT A EDER JR | | 5667 S REDWOOD RD STE 8 | | | SALT LAKE CITY | UT | 84123 | |
| ROBERT A EDER JR ATT AT LAW | | 565 E 4500 S STE A130 | | | SALT LAKE CITY | UT | 84107 | |
| ROBERT A FELDMAN ATT AT LAW | | 3275 W HILLSBORO BLVD STE 210 | | | DEERFIELD BEACH | FL | 33442 | |
| ROBERT A FERG ATT AT LAW | | 411 N BRIDGE ST STE 201 | | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT A FLOWERS JR AND | | 35147 W FRONTAGE RD | TRINITY L FLOWERS AND ROBERT FLOWERS | | VIRDEN | IL | 62690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A GOLDEN | NANCY M GOLDEN | 11 STONY BROOK ROAD | | | KINGSTON | MA | 02364-1457 | |
| ROBERT A GROGAN | | 518 MOUNTAIN VIEW ROAD | | | CREST | CA | 92021 | |
| ROBERT A GROSS | | 130 ROSE BRIER | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A HALL CHERYL L HALL AND | | 256 GOODVIEW AVE | CEN HOME IMPROVEMENTS | | AKRON | OH | 44305 | |
| ROBERT A HANFMAN | | 600 CLUBLAND ROAD | | | CONYERS | GA | 30094 | |
| ROBERT A HAYES ATT AT LAW | | 833 N MAIN ST | | | COLUMBIA | IL | 62236 | |
| ROBERT A HIGGINS AND ASSOCIATES PC | | 8200 CAMP BOWIE W BLVD | | | FORTH WORTH | TX | 76116 | |
| ROBERT A HIGGINS C O ROBERT | | 112 GOLIAD ST | | | BENBROOK | TX | 76126 | |
| ROBERT A HOPSTETTER ATT AT LAW | | 247 S 8TH ST | | | LEBANON | PA | 17042 | |
| ROBERT A JARRED ATT AT LAW | | PO BOX 53325 | | | LAFAYETTE | LA | 70505 | |
| ROBERT A KAGAN ATT AT LAW | | 9296 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| ROBERT A KANE JR | NANCY K KANE | 23088 148TH STREET | | | LEAVENWORTH | KS | 66048 | |
| ROBERT A KARDATZKE ATT AT LAW | | 8175 CREEKSIDE DR STE 205 | | | PORTAGE | MI | 49024 | |
| ROBERT A KEENEY | | 605 MEADOWBROOK DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| ROBERT A KIMM ATT AT LAW | | 1203 3RD ST SE STE 12 | | | CEDAR RAPIDS | IA | 52401 | |
| ROBERT A KNUDSEN | SHEILA A KNUDSEN | 17 MELROSE DRIVE | | | TOWNSHIP OF CHESTER | NJ | 07930 | |
| ROBERT A KOONTZ | | 15 VAUGHAN DR | | | NEWARK | NJ | 07103 | |
| ROBERT A KOSS ATT AT LAW | | 6454 VAN NUYS BLVD STE 209 | | | VAN NUYS | CA | 91401 | |
| ROBERT A KURTZ ATT AT LAW | | 1 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 101 S MAIN ST STE 800 | | | HIGH POINT | NC | 27260 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 301 S LIBERTY ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT A LEONETTI ATT AT LAW | | 47 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| ROBERT A LIPTAK ATT AT LAW | | PO BOX 309 | | | WALKER | LA | 70785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A LOWMAN ATT AT LAW | | 7310 TIMBERLANE DR | | | FAIRLAWN | VA | 24141-8910 | |
| ROBERT A MAUS ROBERT MAUS | | 1110 ENDICOTT TRAIL | KRISTE J MAUS AND KRISTE MAUS | | MONTINCELLO | MN | 55362 | |
| ROBERT A MCMAHAN ATTY AT LAW | | 217 W COMMERCE ST | | | ALTUS | OK | 73521 | |
| ROBERT A MENDENHALL | | 1563 ELMCROFT AVENUE | | | POMONA | CA | 91767 | |
| ROBERT A MEUNIER | | 507 HIGHVIEW AVE | | | PEARL RIVER | NY | 10965-1230 | |
| ROBERT A MITCHELL | SHEILA M MITCHELL | 705 MAIN STREET | | | SHREWSBURY | MA | 01545 | |
| ROBERT A MIZEJEWSKI | LINDA J MIZEJEWSKI | 2055 WOODSMAN | | | ORTONVILLE | MI | 48462 | |
| ROBERT A MONTES | | 14757 TENNESSEE COURT | | | FONTANA | CA | 92336 | |
| ROBERT A MORGAN ATT AT LAW | | PO BOX 20317 | | | TUSCALOOSA | AL | 35402 | |
| ROBERT A MORRIS PC | | 2531 BRIARCLIFF RD NE STE 12 | | | ATLANTA | GA | 30329 | |
| ROBERT A MULDOON | COLLEEN A MULDOON | 290 PENNY LANE | | | TOWNVILLE | SC | 29689 | |
| ROBERT A MULVIHILL ATT AT LAW | | PO BOX 7797 | | | LOVELAND | CO | 80537 | |
| ROBERT A MUNIO | | 645 G HEARTSTRONG ST | | | SUPERIOR | CO | 80027 | |
| ROBERT A MURTHA JR ATT AT LAW | | 401 BROADWAY STE 1507 | | | NEW YORK | NY | 10013 | |
| ROBERT A OLKOWSKI | KATHERINE H OLKOWSKI | 61 WEST BROADWAY | | | PORT JEFFERSON STATI | NY | 11776 | |
| ROBERT A ORTEGA | NANETTE ORTEGA | 34472 VIA ESPINOZA | | | DANA POINT | CA | 92624-1315 | |
| ROBERT A OWEN | | 13165 LUTHER RD | | | AUBURN | CA | 95603-3151 | |
| ROBERT A PASTENA | | 1030 CENTER ST | | | FORKED RIVER | NJ | 08731-1034 | |
| ROBERT A PEURACH ATT AT LAW | | 615 GRISWOLD ST STE 600 | | | DETROIT | MI | 48226 | |
| ROBERT A POULIOT | CECILIA POULIOT | 24 GREAT NECK RD | | | E WAREHAM | MA | 02538-1305 | |
| ROBERT A RABIN ATT AT LAW | | 7700 N KENDALL DR STE 509 | | | MIAMI | FL | 33156 | |
| ROBERT A RAND ATT AT LAW | | 425 W MULBERRY ST STE 207 | | | FORT COLLINS | CO | 80521 | |
| ROBERT A RETSKE ATT AT LAW | | 5414 MONROE ST STE B | | | TOLEDO | OH | 43623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A RINEHART AGENCY | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| ROBERT A RODRIGUES | LISA R RODRIGUES | 3835 JENNINGS ST | | | SAN DIEGO | CA | 92106 | |
| ROBERT A ROTHSTEIN ATT AT LAW | | 15 AIRPORT RD | | | LAKEWOOD | NJ | 08701 | |
| ROBERT A SCHRUMPF | KATHRYN F SCHRUMPF | 5418 LEQUEL WAY | | | CARMICHAEL | CA | 95608 | |
| ROBERT A SCHWARTZ ATT AT LAW | | 2468 E HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| ROBERT A SEIDEL | CAROLYN Y SEIDEL | 13005 GRAPHITE COURT | | | CLIFTON | VA | 20124 | |
| ROBERT A SIMMONS | BOBETTE J SIMMONS | 156 WILDFLOWER WAY | | | STREAMWOOD | IL | 60107 | |
| ROBERT A SMILEY AND ASSOCIATES | | 3476 FORT ST STE 100 | | | LINCOLN PARK | MI | 48146 | |
| ROBERT A ST PIERRE | KATHLEEN M ST PIERRE | 4 APPLETREE LANE | | | WESTPORT | MA | 02790 | |
| ROBERT A STARIHA ATT AT LAW | | 911 S STEWART AVE STE B | | | FREMONT | MI | 49412 | |
| ROBERT A STEVENS | | 1003 EMERALD LN | | | FORTUNA | CA | 95540-2802 | |
| ROBERT A STEWART ATT AT LAW | | 5200 PAIGE RD STE 112 | | | THE COLONY | TX | 75056 | |
| ROBERT A STIBERMAN ATT AT LAW | | 2601 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020-4840 | |
| ROBERT A STRANGE | | 1453 CREEKS EDGE CT | | | FLEMING ISLAND | FL | 32003-7413 | |
| ROBERT A STUMPF ATT AT LAW | | 395 YETMAN AVE | | | STATEN ISLAND | NY | 10307 | |
| ROBERT A SUPERNEAU JR. | STEVEN P SWARTZELL | 648 EAST COLLINS AVENUE | | | ORANGE | CA | 92867 | |
| ROBERT A SWEENEY REAL ESTATE | | 282 CANISTEO ST | | | HORNELL | NY | 14843 | |
| ROBERT A TREMAIN AND ASSOCIATES | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AV STE 100 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A UNGVARY ATT AT LAW | | 1207 E GRAND ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT A VODINELICH | | 5043 WEST NIGHTHAWK WAY | | | TUCSON | AZ | 85742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A WEISBROD | MARIE K WEISBROD | 6716 IDSEN AVENUE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| ROBERT A WERTHEIMER ATT AT LAW | | 106 BUCKEYE ST | | | HUDSON | WI | 54016 | |
| ROBERT A WHITE JR AND | | 475 LITTLE LONES RD | VICKI S WHITE | | HUNTSVILLE | AL | 35811 | |
| ROBERT A WIMBLE | | PO BOX 41 | | | PORT PENN | DE | 19731 | |
| ROBERT A WOLLE ATT AT LAW | | PO BOX 1845 | | | BELFAIR | WA | 98528 | |
| ROBERT A WOOD AND APP SERV INC | | PO BOX 382 | | | JACKSON | MI | 49204 | |
| ROBERT A WOOD APPRAISER | | 911 MINE ST | | | NORWAY | MI | 49870-1007 | |
| ROBERT A WOODLEY ATT AT LAW | | 1900 MONROE ST | | | TOLEDO | OH | 43604-6774 | |
| ROBERT A WRIGHT | AMY S WRIGHT | 2943 WEST 76TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| ROBERT A WRIGHT JR ATT AT LAW | | 400 LOCUST ST STE 358 | | | DES MOINES | IA | 50309 | |
| ROBERT A ZABAN ATT AT LAW | | PO BOX 39239 | | | INDIANAPOLIS | IN | 46239 | |
| ROBERT A ZELTMAN | MALIN JOHNSPOTTER-ZELTMAN | 1779 SIERRA TRAIL UNIT A | | | W VAIL | CO | 81657 | |
| ROBERT A. BARNETT | DIANE L. BARNETT | 8893 GLASGOW DR | | | WHITE LAKE | MI | 48386 | |
| ROBERT A. BENNET | DOREEN M. BENNET | 1234 7TH  STREET | | | WEST BABYLON | NY | 11704 | |
| ROBERT A. BEVIER | ELIZABETH A. BEVIER | 45 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A. CARBONE | RENEE A. CARBONE | 23 CEDAR POINT | | | DURHAM | NH | 03824 | |
| ROBERT A. CARTER | KRISTIE S. CARTER | 7127 S JULIE LANE | | | EVERGREEN | CO | 80439 | |
| ROBERT A. CHENE | | 30530 FLORENCE | | | GARDEN CITY | MI | 48135 | |
| ROBERT A. COOKSON | | 20143 DOROTHY ST | | | CANYON COUNTRY | CA | 91351 | |
| ROBERT A. CRAMER | | 2630 AVONHURST DRIVE | | | TROY | MI | 48084 | |
| ROBERT A. CULVER | HENRIETTA M. CULVER | 5726 CANNES | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERT A. CUNNINGHAM | MARIAN E. CUNNINGHAM | 5073 FRAZHO | | | WARREN | MI | 48091 | |
| ROBERT A. DALTON JR | CATHERINE M. DALTON | 4 BIRCH LANE | | | TOWNSEND | MA | 01469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A. DICKEY | CATHLEEN A. DICKEY | 336 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065 | |
| ROBERT A. ECKER SR | DARLENE M. ECKER | PO BOX 851 | | | SANFORD | ME | 04073-0851 | |
| ROBERT A. FREEMAN | JENNIFER S. FREEMAN | P O BOX 216 | | | TABERNASH | CO | 80478-0216 | |
| ROBERT A. GUARIANO | | 820 MARL PIT RD | | | MIDDLETOWN | DE | 19709-8916 | |
| ROBERT A. HALMI | SANDRA B. HALMI | 4034 BRISTOL DRIVE | | | TROY | MI | 48085 | |
| ROBERT A. HUNT | TERRI M. HUNT | 4364 MEADOWRIDGE LN | | | COLLEGEVILLE | PA | 19426-4194 | |
| ROBERT A. KAISER | | 12023 BURGESS AVE | | | WHITTIER | CA | 90604 | |
| ROBERT A. LAURIA | NANETTE M. LAURIA | 117 FIRST STREET | | | HOLBROOK | NY | 11741 | |
| ROBERT A. LEE | KAREN L. LEE | 4 IRON BRIDGE ROAD | | | COLUMBIA | TN | 38401 | |
| ROBERT A. LONGO | ELIZABETH A. LONGO | 1576 SOUTHGATE | | | BARTLETT | IL | 60103 | |
| ROBERT A. LOOMAN | JONI B. LOOMAN | 2120  KEHRS RIDGE DRIVE | | | CLARKSON VALLEY | MO | 63005 | |
| ROBERT A. LUKASIK | DEBORAH A. LUKASIK | 23 SATTERLEE RAOD | | | NEW FAIRFIELD | CT | 06812 | |
| ROBERT A. MACRAE | | 2036 KENDRA STREET | | | LAPEER | MI | 48446 | |
| ROBERT A. MAHAN | CYNTHIA D. MAHAN | 4080 WALDON | | | LAKE ORION | MI | 48360 | |
| ROBERT A. MEININGER | CHARLENE O. MEININGER | 2726 NW 8TH PLACE | | | CAPE CORAL | FL | 33993 | |
| ROBERT A. MILLER | GRETCHEN M. MILLER | 503 N HARVEY | | | PLYMOUTH | MI | 48170 | |
| ROBERT A. MORLEY | | 5140 PUFFIN PLACE | | | CARMEL | IN | 46033 | |
| ROBERT A. MOTTER | BONNIE K. MOTTER | 55678 RIVERSHORE LANE | | | ELKHART | IN | 46516 | |
| ROBERT A. MUITER | NANCY H. MUITER | 26454 BALLANTRAE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT A. MURDOCK | JANE S. MURDOCK | 5511 ARAPAHO PASS | | | PINCKNEY | MI | 48169 | |
| ROBERT A. NAPPI | | 17082 BIRCHWOOD DRIVE | | | NORTHVILLE | MI | 48167-4421 | |
| ROBERT A. PHILLIPS | LAURA L. PHILLIPS | 4190 FLORIDA ST. | | | PERRY | OH | 44081 | |
| ROBERT A. POSPIECH | MICHELE M. POSPIECH | 2859 HIGH AVENUE | | | BENSALEM | PA | 19020 | |
| ROBERT A. RASA | PATRICIA A. RASA | 49 SCHEID DRIVE | | | PARLIN | NJ | 08859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A. RENAUD | JUNE A. RENAUD | 77 MEADOWGATE STREET | | | WETHERSFIELD | CT | 06109 | |
| ROBERT A. RICHNAVSKY | | 353 ALLISON DRIVE | | | TORRINGTON | CT | 06790 | |
| ROBERT A. RUSSELL | | 24617 ROANOKE | | | OAK PARK | MI | 48237 | |
| ROBERT A. RUSSELL JR | | 110 CUESTA VISTA DRIVE | | | MONTEREY | CA | 93940 | |
| ROBERT A. SAGE | TERESA L. SAGE | 444 STATE PARK ROAD | | | ORTONVILLE | MI | 48462 | |
| ROBERT A. SALES | DANIELLE V. SALES | 277 BETHEL AVE | | | VENTURA | CA | 93003-1820 | |
| ROBERT A. SANFORD | | PO BOX 135 | | | SPRINGVILLE | CA | 93265-9745 | |
| ROBERT A. SANKO | BARBARA L. SANKO | 31329 WENTWORTH | | | LIVONIA | MI | 48154 | |
| ROBERT A. SCHILLINGER | KAREN SCHILLINGER | 825 MEADOW VIEW ROAD | | | KENNETT SQUARE | PA | 19348 | |
| ROBERT A. SCHMITZER | RUTH A. SCHMITZER | 8293 TEACHOUT | | | OTISVILLE | MI | 48463 | |
| ROBERT A. SCHROEDER | JANIE L. SCHROEDER | 36220 31 MILE RD | | | LENOX | MI | 48050 | |
| ROBERT A. SEED | CHRISTINE M. SEED | 34620 BEECHWOOD | | | FARMINGTON | MI | 48335 | |
| ROBERT A. SEITZ | | 6080 KAROS CIRCLE | | | SALT LAKE CITY | UT | 84123 | |
| ROBERT A. SIMMS | MARGARET M. SIMMS | PO BOX 1725 | | | KAMUELA | HI | 96743 | |
| ROBERT A. SPERLING | JULIE A. SPERLING | 1020 MILITARY DR | | | SALT LAKE CITY | UT | 84105 | |
| ROBERT A. STETLER | EVA M. STETLER | 10240 ANTLER CREEK DRIVE | | | PEYTON | CO | 80831 | |
| ROBERT A. STEVENS | LOIS L. STEVENS | 39627 BLACOW ROAD | | | FREMONT | CA | 94538 | |
| ROBERT A. SZAMRETA | | 6171 ROBIN DRIVE | | | MAYS LANDING | NJ | 08330 | |
| ROBERT A. TORO | | 268 PRESTON PLACE | | | BERGENFIELD | NJ | 07621 | |
| ROBERT A. VACHON | LYNN E. BENOIT-VACHON | 47 PROSPECT STREET | | | SOMERSWORTH | NH | 03878 | |
| ROBERT A. VAUGHAN | ALMA S. VAUGHAN | 1322 W MARLIN DR | | | CHANDLER | AZ | 85286-7027 | |
| ROBERT A. VICTOR | LISA A. VICTOR | 12435 PENNSYLVANIA STREET | | | CROWN POINT | IN | 46307 | |
| ROBERT A. WELCH | JESSICA A. WELCH | 262 PEACH ORCHARD ROAD | | | MILL WALL | PA | 17751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A. WILFING | DEBRA C. WILFING | 1425 NAVAHO TRAIL | | | ST CHARLES | MO | 63304 | |
| ROBERT A. WOLNEY | PATRICIA A. WOLNEY | 5268 VERSAILLES | | | BRIGHTON | MI | 48116 | |
| ROBERT A. WYPISZEWSKI | JENNIFER WYPISZEWSKI | 4710 BUCKINGHAM DR | | | WARREN | MI | 48092 | |
| ROBERT A. YORK | MARLENE E. YORK | 15 FALCON WAY | | | HALES LOCATION | NH | 03860 | |
| ROBERT A. ZASO | SUZANNE E. ZASO | 73 FOREST MEADOW TRAIL | | | ROCHESTER | NY | 14624 | |
| ROBERT A. ZIDAR | JENNIFER ZIDAR | 15 FOUNTAYNE LANE | | | SKILLMAN | NJ | 08558 | |
| Robert Abele an individual v Litton Loan Servicing a California Business Entity Ocwen Financial Corporation a et al | | THORNTON KOLLER | 2100 PALOMAR AIRPORT RD STE 213 | | CARLSBAD | CA | 92011 | |
| Robert Abrahamson | | 4893 Westwind Dr | | | Myrtle Beach | SC | 29579 | |
| ROBERT ACCETTURO | DIANNE ACCETTURO | 21 GREENLAKE DRIVE | | | GREENVILLE | RI | 02828 | |
| Robert Adams v GMAC Mortgage LLC Mortgage Electronic Registration Systems Mortgageit Inc HSBC Bank USA National et al | | KEITH G TATARELLI ATTORNEY AT LAW | 1800 CROOKS RD STE C | | TROY | MI | 48084 | |
| ROBERT AKERS AND AMY THRALLS | | 3055 S 34 ST | AND OR AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT AKUOKO | | 24 BIDWELL PARKWAY | | | BLOOMFIELD | CT | 06002 | |
| ROBERT ALAN AND LINDA WEINER | | 31222 ISLAND DR | | | EVERGREEN | CO | 80439 | |
| ROBERT ALAN DEPONT ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | | 5425 S KING ST | | | LITTLETON | CO | 80123 | |
| Robert Alberg | | 327 Mount Hope Blvd | | | Hastings on Hudson | NY | 10706 | |
| ROBERT ALBINO | ELIZABETH ALBINO | 3217 LONGVIEW RD | | | ANTIOCH | CA | 94509 | |
| Robert Allen | | 7718 Mullrany Dr | | | Dallas | TX | 75248 | |
| ROBERT ALSTON AND SHEILA ALSTON AND | COLLIERS RESTORATION | PO BOX 121056 | | | CHICAGO | IL | 60612-6029 | |
| ROBERT ALTMAN ATT AT LAW | | 5256 SILVER LAKE DR | | | PALATKA | FL | 32177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND ABBY DETLING | | 1001 ABBEY RD | | | NORTHFIELD | MN | 55057-3272 | |
| ROBERT AND ALETHA BLAIN AND | | 1109 MEULLER LAND RD | RAINBOW INTERNATIONAL OF VICTORIA | | MEYERSVILLE | TX | 77974 | |
| ROBERT AND ALLYSON MCLEOD AND | | 4103 TOPSIDE RD | ROBERT MCLEOD III AND CORNERSTONE ROOFING SERVICES | | KNOXVILLE | TN | 37920 | |
| ROBERT AND ANETA JANOCHA | | 429 WILMINGTON CIR | | | OVIEDO | FL | 32765 | |
| ROBERT AND ANGELA BATCHELOR | | 164 ALEX LORMAND RD | AND KNIGHTEN BUILDERS INC | | KINDER | LA | 70648 | |
| ROBERT AND ANGELA LEGGETT AND | | 7918 BLACKSHEAR HWY | AIR MANAGEMENT SYSTEMS INC | | BAXLEY | GA | 31513 | |
| ROBERT AND ANITA CARDOSI AND | | 1781 HORSESHOE CIR | BC CONSTRUCTION CO | | HUGES | AR | 72348 | |
| ROBERT AND ANITA DWYER AND | | 970 S MAIN ST | MIKE HUDSON | | AUBURN | ME | 04210-9696 | |
| ROBERT AND ANITA GLICKERT | | 64 CAMINO REAL | | | ANGEL FIRE | NM | 87710 | |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANNA FULCO | | 219 ALICE ST | IOSCO COUNTY HOUSING UNDER THE COMMUNITY OF DEVEL | | EAST TAWAS | MI | 48730 | |
| ROBERT AND ANNA MATUSIK | | 11031 GLENWOOD DR | | | CORAL SPRINGS | FL | 33065 | |
| ROBERT AND ANNETTE DAMATO AND | ADVANCED RESTORATION CORPORATION | 966 CRYSTAL LAKE RD | | | NARROWSBURG | NY | 12764-4402 | |
| ROBERT AND BARBARA ANIOL | | 7428 ORNEN ST | DBC COMPANY | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT AND BARBARA MEYER | | 441 B AVE | | | CORONADO | CA | 92118 | |
| ROBERT AND BEATRICE DWECK | | 3904 NE 199TH TERRACE | | | AVENTURA | FL | 33180 | |
| ROBERT AND BECKY RHODES AND | | 6556 CASTLEWOOD DR | DG ENTERPRISES INC | | CARROLL | OH | 43112 | |
| ROBERT AND BERENDA SCOTT | | 346 GEORGIA HWY 26 E | | | ELKO | GA | 31025 | |
| ROBERT AND BETH BEALL AND BETH SHUMATE | | 2508 SCHULLE AVE | | | AUSTIN | TX | 78703 | |
| ROBERT AND BETTY DAVIS AND | | 1 DERFUL ROOFING AND RESTORATION | 410 N CORALINE ST | | WOODLAND PARK | CO | 80863 | |
| ROBERT AND BETTY DAVIS AND | | 410 N CORALINE ST | FRONT RANGE ROOFING AND SIDING | | WOODLAND PARK | CO | 80863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND BETTY ENGLE | | 313 NUTT RD | MAINTENANCE PLUS | | PHOENIXVILLE | PA | 19460 | |
| ROBERT AND BETTY ENGLE AND GREG | | 313 NUTT RD | FAULKNER SR AND METRO PUBLIC ADJUSTMENT INC | | PHONEIXVILLE | PA | 19460 | |
| ROBERT AND BETTY PANOZZO | | 12774 LOVELAND | AND MCMAHON CONSTRUCTION | | ALSIP | IL | 60803 | |
| ROBERT AND BONNIE BOYD | | 26366 NADIR RD | AND PEBBLES EAS TOWNHOMES HOMEOWNERS ASSOC | | PUNTA GORDA | FL | 33983 | |
| ROBERT AND BRIGHT ZDON | | 3121 137TH AVE NE | | | HAM LAKE | MN | 55304 | |
| ROBERT AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT AND CANDANCE FORSHAY AND | | 1711 15TH AVE | IN EX DESIGNS | | SCOTTSBLUFF | NE | 69361 | |
| ROBERT AND CAROL FRYER | | 182 SANDPIPER AVE | CLASSICS CONSTRUCTION OF THE PALM BEACHES | | WEST PALM BEACH | FL | 33411 | |
| ROBERT AND CAROL KOENIG | | 1023 JACOBY RD | AND DESIGN RESTOR AND RECONS | | COPLEY | OH | 44321 | |
| ROBERT AND CAROL ROSIGNOLO | | 250 E PEARSON ST 1703 | | | CHICAGO | IL | 60611 | |
| ROBERT AND CAROL THOMAS AND | | 4404 W LAS PALMARITIS | MILDRED B MOSES ESTATE | | GLENDALE | AZ | 85302 | |
| ROBERT AND CAROLINE HUNLEY | | 4311 CANDORA AVE | | | KNOXVILLE | TN | 37920 | |
| ROBERT AND CAROLYN | | 12803 MADRID E | MERRITHEW AND LINDA DENSON | | GALVESTON | TX | 77554 | |
| ROBERT AND CATHERINE SHIVER | | 7337 DONEGAL ST | MATZEN INC | | NEW PORT RICHEY | FL | 34653 | |
| ROBERT AND CATHY FRANCK | | 29659 PELICAN SCENIC VIEW RD | AND MASTER BUILDERS | | ASHBY | MN | 56309 | |
| ROBERT AND CATHY POLONY | | 3712 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT AND CECILIA DELONG | | 55125 NEW CUT RD | | | SHADYSIDE | OH | 43947 | |
| ROBERT AND CHARLENE HOWLAND | | 10 AUBURN ST | AND NEW ENGLAND BUILDING | | PUTNAM | CT | 06260 | |
| ROBERT AND CHERYL DOUGLAS | | 4430 S UTICA ST | AND OCONNOR ROOFING COMPANY | | DENVER | CO | 80236 | |
| ROBERT AND CHERYL ROTH | | 267 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| ROBERT AND CHRISTI DENNIS | | 1417 CARFAX RD | | | EDMOND | OK | 73034 | |
| ROBERT AND CHRISTINA BROWN | | 6801 SHORE BREEZE CT | AND XTREME COATINGS AND WATERPROOFING | | ARLINGTON | TX | 76016 | |
| ROBERT AND CHRISTY WARD | | 5796 RIVERSIDE DR | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND CLEMENTINE JONES | | 8622 COLD LAKE DR | | | HOUSTON | TX | 77088 | |
| ROBERT AND CYNTHIA LEATHERWOOD | | 434 KEMPER DR | AND HUSBAND FOR HIRE | | MADISON | TN | 37115 | |
| ROBERT AND CYNTHIA THIBAULT | | 1806 NW 66TH TCE | | | MARGATE | FL | 33063 | |
| ROBERT AND DANA GOWENS AND | | 103 ANNE ST | GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT AND DANA WILTON | AND OR DANA LANDERS | 201 AUSTIN ST | | | KELLER | TX | 76248-2245 | |
| ROBERT AND DAWN MORRIS AND | | 2329 N CHAMBERLAIN | CITIZENS CLAIMS CONSULTANTS | | NORTH PORT | FL | 34286-6888 | |
| ROBERT AND DAWN STRICKLAND AND | | 6449 SHILOH CHURCH RD | ROBERT STRICKLAND JR AND E COAST HOME EXTERIORS | | BAILEY | NC | 27807 | |
| ROBERT AND DAWN WORTH | | 3220 OLD ELK NECK RD | | | ELKTON | MD | 21921 | |
| ROBERT AND DEB MCDANIEL AND DEBRA | | 10564 DAUGHERTY RD | DEHN AND FIVE STAR FLATWORK LLC | | RICHMOND | MO | 64085 | |
| ROBERT AND DEBORA ALONZO | | 3810 WILLOWOOD LN | AND PEREZ ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROBERT AND DEBORAH BENEDETTI AND | | 39 PECK AVE | ALFRED ELK PUBLIC INS ADJUSTER | | RIVERSIDE | RI | 02915 | |
| ROBERT AND DEBORAH BYARS | | 1208 AVE G | | | SHOUTH HOUSTON | TX | 77587 | |
| ROBERT AND DEBRA AGNEW AND | | 7989 S BANNOCK DR | ROOFTOP RESTORATION | | LARKSPUR | CO | 80118 | |
| ROBERT AND DEE FOSTER AND | | 108 SW WALNUT | A 1 ROOFING AND GUTTERS | | LEES SUMMIT | MO | 64063 | |
| ROBERT AND DENISE ENCK AND | | 8305 CHERRY VALLEY LN | JENKINS RESTORATION | | ALEXANDRIA | VA | 22309 | |
| ROBERT AND DENISE LIDELL | | 4700 CLEVELAND ST | AND CHAMOS PAINTING | | HOLLYWOOD | FL | 33021 | |
| ROBERT AND DENISE MAUGERI | | 21 PEACHTREE LANE | | | BURLINGTON TOWNSHIP | NJ | 08016 | |
| ROBERT AND DIANE BUSSELL AND TRUSTEES | | 10460 TREMONT LN | O ROBERT K AND DIANE BUSSELL | | FISHERS | IN | 46037-9667 | |
| ROBERT AND DIANE LEWIS | | 2975 US HWY 301 S | | | DUNN | NC | 28334 | |
| ROBERT AND DIANE MCLAUGHLIN | | 1706 WHITMAN ST | AND RHR CONSTRUCTION CO | | BUTTE | MT | 59701 | |
| ROBERT AND DIANE RAINEY AND RB | | 501 INGRAM RD | RAINEY ELECTRIC LLC | | BARNESVILLE | GA | 30204 | |
| ROBERT AND DIANE RUCKER | | 9405 SUGARBERRY RD | | | DALLAS | TX | 75249 | |
| ROBERT AND DONNA GREENE AND SOUTH | | 602 MALABAR AVE | TRUST BANK NA LOAN OPERATIONS | | FORT PIERCE | FL | 34949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND DONNA GURREN AND | | 1234 VIOLA LN | PROFESSIONAL PROPERTIES INC | | ERLANGER | KY | 41018 | |
| ROBERT AND DORIS HENNEMAN | | 8547 CORAL CREEK LP | SUNTRUST BANK | | HUDSON | FL | 34667 | |
| ROBERT AND DOROTHY WAGNER AND | | 10924 BUCKINGHAM | AARON BUILDERS | | ALLEN PARK | MI | 48101 | |
| ROBERT AND EILEEN JORDAN | | 27 SENECA ST | ANN M WELSH AND CAMEO REALTY INC | | STATEN ISLAND | NY | 10310 | |
| ROBERT AND ELAINE | | 61 POSADA DR | ARMIJO DE FLORES | | PUEBLO | CO | 81005 | |
| ROBERT AND ELIZABETH CASTLE | | 1510 PETERSON RD | C O RICHARD ROOP AND FRED TAYLOR | | COLORADO SPRINGS | CO | 80915-3119 | |
| ROBERT AND ELIZABETH HARTMAN | | 4530 LINCOLN DR | | | CONCORD | CA | 94521 | |
| ROBERT AND ELIZABETH LONG AND | RFC INC | 634 BYRNES WAY | | | BOLIVIA | NC | 28422-8206 | |
| ROBERT AND ELIZABETH TAYLOR | | 254 AVIAN LN | | | MADISON | AL | 35758 | |
| ROBERT AND ELOISE AMELUNG AND | | 121 HAROLDSON PL | ALIMI BUILDERS INC | | POMPTON LAKES | NJ | 07442 | |
| ROBERT AND EMILY LAMB | PEOPLES BANK | 130 EMERALD LAKE DR | | | WAVELAND | MS | 39576-3068 | |
| ROBERT AND ERIN JACKSON | | 811 N 4TH ST | SMG CONSTRUCTION | | BREESE | IL | 62230 | |
| ROBERT AND FAYE BRASS AND | EC CONSTRUCTION | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT AND FAYE HACKER | | 9400 FROG POND LN | | | KNOXVILLE | TN | 37922 | |
| ROBERT AND FLORENCE FEIGELSON | | 3812 THOROUGHBRED LN | | | OWINGS MILLS | MD | 21117-1214 | |
| ROBERT AND GABRIELA BROWN | | 338 SOUTHWAY DR | | | KERRVILLE | TX | 78028 | |
| ROBERT AND GAIL STEELE AND | | 1832 DEYERLE RD | SERVPRO OF S ROANOKE | | ROANOKE | VA | 24018 | |
| ROBERT AND GEORGIA AUCH | | 5 DUNCAN RD | GEORGIA CHRISTNER | | NEWCASTLE | WY | 82701 | |
| ROBERT AND GERALDINE BYES AND | | 4 S 31ST ST | PROSOURCE ROOFING | | NEWARK | OH | 43055 | |
| ROBERT AND GISELA BOUNDS | | 16070 KAILA CT | | | GULFPORT | MS | 39503 | |
| ROBERT AND GLORIA BARRETO | | 10503 SW 119TH ST | E COAST PUBLIC ADJ INC | | MIAMI | FL | 33176 | |
| ROBERT AND HEATHER SCONYERS | STATON INC MOBIL HOMES | 2937 CLIFTON BRYAN RD | | | ZOLFO SPRINGS | FL | 33890-9548 | |
| ROBERT AND HEIDI CHRISTY | | 1395 SABRINA LYN DR | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND IRENE WALLACE AND | | 150 GREENWOOD ST | JACK GOLINI ROOFING | | WAKEFIELD | MA | 01880 | |
| ROBERT AND ISABEL FONG | | 6795 CAYTON | | | HOUSTON | TX | 77061 | |
| ROBERT AND JACKIE HOWARD | | 15510 SE 15TH ST | | | VANCOUVER | WA | 98683-4611 | |
| ROBERT AND JAN MCELROY AND | | 200 BLUE TICK LN | DREAM HOME RESTORATION LLC | | LENOIR CITY | TN | 37771 | |
| ROBERT AND JANE KEARNEY | | 2120 BICKEL CHURCH RD NW | DALTONS SIDING AND HOME IMPROVEMENT LL | | BALTIMORE | OH | 43105 | |
| ROBERT AND JANE MATTHEWS | | 10517 WORSLEY LANE | | | CHARLOTTE | NC | 28269 | |
| ROBERT AND JANET HAYMAN AND TAMAYO | | 6002 AVE P | AND CO CONSTRUCTION AND REHAB | | SANTA FE | TX | 77510 | |
| ROBERT AND JANET WILLIAMS | | 784 CRESTVIEW CT | | | COPPELL | TX | 75019 | |
| ROBERT AND JANIS JOHNSON | | 6205 FREEDOM CIR | AND POSEY HOME IMPROVEMENTS | | GROVETOWN | GA | 30813 | |
| ROBERT AND JANN HAWKINS | | 480 UNIVERSITY AVE | AND SMITH ALASKA CONSTRUCTION | | FAIRBANKS | AK | 99709 | |
| ROBERT AND JEANNE PIERCE AND | | 843 N ARTHUR AVE | MD RESTORATION AND CONSTRUCTION | | POCATELLO | ID | 83204 | |
| ROBERT AND JENNIFER BERKOWITZ | | 32091 VENTANAS CIRCLE | | | AVON LAKE | OH | 44012 | |
| ROBERT AND JENNIFER MIZOK | | 270 DUNNS RD | | | FLAT TOP | WV | 25841 | |
| ROBERT AND JENNIFER MONTGOMERY | | 716 E VISTA DEL PLAYA AVE | | | ORANGE | CA | 92865 | |
| ROBERT AND JILL SNOWNEY | | 358 MARS AVE | | | TEQUESTA | FL | 33469 | |
| ROBERT AND JILL WEDEKIND | | 5533 W CORTEZ ST | AND RPM | | GLENDALE | AZ | 85304 | |
| ROBERT AND JILL WEDEKIND AND | | 5533 W CORTEZ | ORANGUTAN HOME SERVICES | | GLENDALE | AZ | 85304 | |
| ROBERT AND JOAN ANDERSON | | 11 DUNCAN CLOSE RD | | | EDGARTOWN | MA | 02539 | |
| ROBERT AND JOANN HANCOCK AND | | 5802 SPURWOOD CT | PAUL DAVIS RESTORATION OF SOUTHERN COLORADO | | COLORADO | CO | 80918 | |
| ROBERT AND JOANNA WESTERVELT | | 31 PARK LN | | | TANNERSVILLE | NY | 12485 | |
| ROBERT AND JOYCE GAUL AND TANCRETI | | 1951 1653 STATE ST | | | NEW HAVEN | CT | 06511 | |
| ROBERT AND JOYCE KOCH AND | | 1408 OTTER TRAIL | ROBERT KOCH JR | | CARY | IL | 60013 | |
| ROBERT AND JOYCE TULLER AND | | 24 7 HOME REPAIR | 1745 TIPTON RD | | MUNFORD | TN | 38058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND JUDY HILL AND | | 107 S HASTING AVE | NEIGHBORHOOD ROOFING | | RUSSELLVILLE | AR | 72801-3349 | |
| ROBERT AND JULIE SHAPIRO | | 24756 VIA PRADERA | AND CHARLES SCHWAB BANK | | CALABASAS | CA | 91302 | |
| ROBERT AND KAREN CELEBRANO | | 8 ACORN RD | AND PATRICIA AND MICHAEL CELEBRANO | | SECAUCUS | NJ | 07094 | |
| ROBERT AND KAREN LAFAIVE | | 20143 ANITA ST | AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TWP | MI | 48036 | |
| ROBERT AND KAREN MCCOY AND | | 2321 BAR BIT RD | HAR BRO CONSTRUCTION AND CONSULTING INC | | SPRING VALLEY | CA | 91978 | |
| ROBERT AND KARLA KALINSKY AND | | 6940 WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| ROBERT AND KATHRYN BRUNDLE AND D M | | 8238 PINE HOLLOW CT | BURR DISASTER RESTORATION | | GRAND BLANC | MI | 48439 | |
| ROBERT AND KATHY HERWALDT AND | | 1482 WENSWORTH AVE | DOUBLE V ROOFING AND MORE | | FARMINGTON | AR | 72730 | |
| ROBERT AND KAY JONES | | 4433 W KENT CIR | | | BROKEN ARROW | OK | 74012-9426 | |
| ROBERT AND KEISHA WATTS AND | | 501 DOGWOOD CIR | SPENCER AND SON BUILDING | | CLINTON | SC | 29325 | |
| ROBERT AND KIM COPPENBARGER | | 5816 CASA MADERA CT | | | LAS VEGAS | NV | 89131 | |
| ROBERT AND KIM KINSLOW AND | | 631 MOORESTOWN MOUNT LAUREL RD | KIM MONTALVO | | MT LAUREL | NJ | 08054 | |
| ROBERT AND KIM THIELKER AND | | 6121 HAMPTON OAKS DR | LANGAN CONSTRUCTION CO INC | | MOBILE | AL | 36693 | |
| ROBERT AND KIMBERLY BRAUN | | 3118 YUKON DR | SUNTRUST BANK | | PORT CHARLOTTE | FL | 33948 | |
| ROBERT AND KIMBERLY LONG | | PSC 3 BOX 4067 | | | APO | AP | 96266-0041 | |
| ROBERT AND KRISTA HERMAN | | 6325 E 86TH PL | | | TULSA | OK | 74137 | |
| ROBERT AND KRISTIE DEITCH | | 6 ELMWOOD AVE | | | PEQUANNOCK | NJ | 07440 | |
| ROBERT AND KRISTINA EGERT | | 15105 SW 34TH ST | | | DAVIE | FL | 33331-2714 | |
| ROBERT AND KRISTINA HUGHES AND | | 452 N LEXINGTON DR | FITE AND COMPANY CONSTRUCTION | | FOLSOM | CA | 95630 | |
| ROBERT AND LAURA BONNETT | | 12774 BENAVENTE WAY | | | SAN DIEGO | CA | 92129-3010 | |
| ROBERT AND LAVONNE DIERS AND MICHELLE | | 1647 VASSAR ST | MITCHELL | | HOUSTON | TX | 77006 | |
| ROBERT AND LIBBY WEILER AND | | 3169 CASTLETON CROSSING | BOB WEILER | | SUN PRAIRIE | WI | 53590 | |
| ROBERT AND LIDA KHANISHAN AND | HILLCO CONSTRUCTION | 1900 DERMOND RD | | | MODESTO | CA | 95355-8702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND LINDA ANDERSON AND | | 761 VILLAGE RD | LYNDA ANDERSON AND AP SIDING AND ROOFING CO | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND LINDA GIBSON AND | | 13323 VISTA ARROYO | BLUE LINE ROOFING AND CONSTRUCTION | | SAN ANTONIO | TX | 78216 | |
| ROBERT AND LINDA RAND | | 14465 KILLARNEY DR | CALWEST CONSTRUCTION | | MADERA | CA | 93636-9502 | |
| ROBERT AND LINDA TIMME | | 2143 S 1000 E | AND ARNIE COOK EXTERIORS | | GREENTOWN | IN | 46936 | |
| ROBERT AND LISA BROWN | | 2627 HORSESHOE BAY DR | DAVIS STUCCO INC | | KISSIMMEE | FL | 34741 | |
| ROBERT AND LISA BUSHNELL AND | | 102 FAIRY DELL RD | ROBERT BUSHNELL III | | CLINTON | CT | 06413 | |
| ROBERT AND LISA FURGAL AND | SUNRISE RESTORATIONS INC | 13594 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179-4170 | |
| ROBERT AND LISA JARDINE AND R | | 1136 WILDMEADOW DR | MATTHEWS CONSTRUCTION INC | | BEAUMONT | TX | 77706 | |
| ROBERT AND LISA LANGE AND | | 17921 HWY 94 DULZURA AREA | SERVPRO | | SAN DIEGO | CA | 91917 | |
| ROBERT AND LISA ODEN AND BRL | | 271 INWOOD TRAIL | CONSTRUCTION SERVICE | | LAWRENCEVILLE | GA | 30043 | |
| ROBERT AND LISA STAPLES AND | | 2113 LIBERTY DR | RESTORE CONTRACTING | | MISHAWAKA | IN | 46545 | |
| ROBERT AND LOIS KNIGHT AND | | 9504 DAWNVALE RD | WELSH CONSTRUCTION REMODELING CO | | NOTTINGHAM | MD | 21236 | |
| ROBERT AND LORETTA PIZZO | | 8380 PEORIA ST | AND C AND N FOUNDATION | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORETTA PIZZO AND | | 8380 PEORIA ST | C AND N FOUNDATION TECHNOLOGIES INC | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORI PAIGO | | 6756 CROOKED PALM TER | | | MIAMI LAKES | FL | 33014 | |
| ROBERT AND LORI SCHUSTER | | 9125 COUNTY ROAD 915 | | | GODLEY | TX | 76044-3372 | |
| ROBERT AND LORRAINE HAMPTON | | 3555 WINSLOW RD | | | OCEANSIDE | CA | 92056 | |
| ROBERT AND LUCY QUINONES | | 521 E AVENIDA DEL RIO | | | CLEWISTON | FL | 33440 | |
| ROBERT AND LYNDA JACKSON | | 121 HILLDALE DR | | | CHATTANOOGA | TN | 37411 | |
| ROBERT AND LYNN THURMAN AND | | 4493 FLOWER GARDEN DR | EASTON ROOFING | | NEW ALBANY | OH | 43054 | |
| ROBERT AND LYUDMILA BAGDASARYAN | | 7 HOWE ST | AND FUTURE CONTRACTING AND ESTIMATORS | | NORTH PROVIDENCE | RI | 02911 | |
| ROBERT AND MADGELINE WHITEHORN | | 3256 BEACON DR | | | PORT CHARLOTTE | FL | 33980 | |
| ROBERT AND MARCELLA KONKIEL AND BELFOR | | 325 TIMBER LN | | | GRASONVILLE | MD | 21638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND MARGARET MERKLEY | | 409 WEINSTEIGER RD | | | BECHTELSVILLE | PA | 19505 | |
| ROBERT AND MARIA MIDDLEBROOK | | 2340 9TH ST NW | AND ROBERT MIDDLEBROOK JR | | BIRMINGHAM | AL | 35215 | |
| ROBERT AND MARIE LIABLE | | 491 VIA ESPLANADE | | | PUNTA GORDA | FL | 33950 | |
| ROBERT AND MARJORIE GREENBERG | | 6215 FLORAL LAKES DR | | | DELRAY BEACH | FL | 33484 | |
| ROBERT AND MARY PLATT AND | MARY MCMILLAN AND COMMUNITY CLAIMS ASSOC | PO BOX 322 | | | WARETOWN | NJ | 08758-0322 | |
| ROBERT AND MARY PRYOR AND | | 821 WILLIAMSTOWN DR | MARY JANE CALLAHAN | | CAROL STREAM | IL | 60188 | |
| ROBERT AND MARY WILLIAMS AND GRAND | | 6555 ANNABELLE DR | RAPIDS BUILDING REPAIR INC | | ALLENDALE | MI | 49401 | |
| ROBERT AND MATILDA YBARRA AND R GARCIA | | PO BOX 3457 | CONT AND LAW OFFICE OF V GONZALEZ | | HARLINGEN | TX | 78551-3457 | |
| ROBERT AND MELYNDA ERICKSON | | 1523 HOLLYTREE LN | | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND MELYNDA VALENZUELA | | 1238 E 127TH ST | | | BROKEN ARROW | OK | 74011 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND SECOND OPINION PUBLIC ADJINC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND YB CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MICHELLE BOVASSO | | 205 BALMIERE RD N | AND ROBERT BOVASSO JR | | CRANFORD | NJ | 07016 | |
| ROBERT AND MICHELLE KWIATKOWSKI | | 877 VOYAGER DR | AND HLS CONSTRUCTION | | BARTLETT | IL | 60103 | |
| ROBERT AND MORGAN MAINS | | 13336 WAGGONER RD | | | FESTUS | MO | 63028 | |
| ROBERT AND NANCY ANDERSON | | 2781 QUAIL ST | | | DAVIS | CA | 95616 | |
| ROBERT AND NANCY FITZPATRICK | PRIORITY ONE ADJUSTMENT SERVICE | 61 REEDS BEACH RD | | | CAPE MAY COURT HOUSE | NJ | 08210-1717 | |
| ROBERT AND NANCY JOHNSON AND | | 69265 MAIN ST | EDWARD PATTERSON CONSTRUCTION | | BLOUNTSVILLE | AL | 35031 | |
| ROBERT AND NATALIE GUSMAN | | 354 GLENRIDGE RD | | | KEY BISCAYNE | FL | 33149 | |
| ROBERT AND NATALIE WAGNER AND | ACE HOME IMPROVEMENTS | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NATALIE WAGNER AND | JOSEPH GREEN | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NITA WIEDERIEN | | 816 UNION FORGE LN | AND JENKINS RESTORATIONS | | CHESAPEAKE | VA | 23322 | |
| ROBERT AND ONDENE JAFFE | | 4411 NAUTILUS DR | | | MIAMI BEACH | FL | 33140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND PATRICIA KUPEC AND BYRD | | 7912 S MILLSITE DR | ROOFING AND CONSTRUCTION | | PRESCOTT | AZ | 86303 | |
| ROBERT AND PATRICIA SHEFFIELD | | 108 N 39TH ST | | | LOUISVILLE | KY | 40212 | |
| ROBERT AND PENNY BIGNON | | 1211 WILLOW RIDGE | AND ARK ENTERPRISES LLC | | ATHENS | GA | 30606 | |
| ROBERT AND PENNY BIGNON AND | | 1211 WILLOW RIDGE | CHRISTIAN ROOFING AND REMODELING | | ATHENS | GA | 30606 | |
| ROBERT AND RACHEL YOUNG AND | | 240 HILL ST | RENOVATIONS ROOFING AND REMODELING INC | | MILFORD | MI | 48381 | |
| ROBERT AND RANDI MCNEIL AND | | 10751 SH 37 | RANDI THOMSON | | LISBON | NY | 13658 | |
| ROBERT AND REBECCA BURTON AND | | 1901 SPRUCE DR | | | COLUMBUS | OH | 43217-1097 | |
| ROBERT AND REBECCA TOLAR | | 8310 ANNAPOLIS RD | | | SPRING HILL | FL | 34606 | |
| ROBERT AND REBECCA ZUPCIC AND | REMBRANDT ENTERPRISES INC | 1005 BAYBROOK DR | | | WAXHAW | NC | 28173-7061 | |
| ROBERT AND REGGIE GRAHAM AND | WAVERLY NOLLEY AND ASSOC | 15001 CROSSWINDS DR APT 1803 | | | HOUSTON | TX | 77032-4060 | |
| ROBERT AND REVA WILSON | | 14721 EQUESTRIAN WAY | | | WELLIGNTON | FL | 33414 | |
| ROBERT AND RITA HOBBS AND CRAIGS HOME | | 10815 KEESE DR | SERVICES AND ALLIANCE ROOFING CO LLC | | HOUSTON | TX | 77089 | |
| ROBERT AND ROBIN KEATOR JR | | 160 PUDDING HILL RD | | | SCOTLAND | CT | 06264 | |
| ROBERT AND ROBIN SAUNDERS AND | | 12500 GATEWATER LN | AMERICAN ROOFING AND VINYL SIDING LLC | | KNOXVILLE | TN | 37922 | |
| ROBERT AND RONDA DINKINS AND | | 6170 KROPP RD | A1 CONTRACTORS LLC | | GROVE CITY | OH | 43123 | |
| ROBERT AND ROSEMARY JONES | | 1408 NE 5TH PL | S AND M PRICE INC | | CAPE CORAL | FL | 33909 | |
| ROBERT AND ROXANA FERRARO | | 4901 SW 87TH CT | SAMMAR CONSTRUCTION CORP | | MIAMI | FL | 33165 | |
| ROBERT AND SANDRA FAIRES AND | | 139 LAKEVIEW DR | J AND F HOMES INC | | ANNETTA | TX | 76008 | |
| ROBERT AND SANDRA GARCIA AND | | 2030 KILGORE RD | STRICKLAND HOMES | | BAYTOWN | TX | 77520 | |
| ROBERT AND SANDRA GUCKIAN AND | | 8307 LILAC LN | SANDRA JUNG | | ALEXANDRIA | VA | 22308 | |
| ROBERT AND SANDRA SHACKLEFORD | | 5102 NEAL RD | BRYANT DURHAM ELECTRIC CO INC | | DURHAM | NC | 27705 | |
| ROBERT AND SANDRA SHIELDS AND | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| ROBERT AND SANDY PROKUSKI AND | | 777 INDIANA LN | SANDRA PROKUSKI | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND SHAWN GULICK | | 10716 W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| ROBERT AND SHAWNA TALLES AND | | 1142 DOUGLAS AVE | PAUL DAVIS RESTORATION | | RACINE | WI | 53402 | |
| ROBERT AND STEPHANIE BRADLEY | | RT 1 BPX 303 A | | | WESTPORT | OK | 74020 | |
| ROBERT AND STEPHANIE CHAPMAN | | 7309 ARBUTUS TERRACE | | | UPPER MARLBORO | MD | 20772 | |
| ROBERT AND STEPHANIE JEMISON | | 265 DRAPER RD | K AND R CONSTRUCTION | | TALLADEGA | AL | 35160 | |
| ROBERT AND SUSAN BLOCK AND | BIG BLUE CONTRACTING | 2353 S CORONA ST | | | DENVER | CO | 80210-5805 | |
| ROBERT AND SUSAN FERNANDEZ | | 304 E HEBRON TPKE | | | LEBANON | CT | 06249 | |
| ROBERT AND SUSAN SWITZER AND | | 1196 VIA ZANCAS | ROBERT SWITZER JR | | FALLBROOK | CA | 92028 | |
| ROBERT AND TAMMY HALE | | 4967 SIDONIA ST | AND OCHELLO CONTRACTORS LLC | | BARATARIA | LA | 70036 | |
| ROBERT AND TAMMY LOPEZ | | 4305 44TH ST | FRANKS MAINT AND REPAIR | | LUBBOCK | TX | 79413 | |
| ROBERT AND TARA STEPTORE AND | | 5210 CICERO DR | ADAMS FENCE LLC | | DARROW | LA | 70725 | |
| ROBERT AND TERESA ROSENDAHL AND TMR | | 13055 13057 43RD AVE | INVESTMENTS LLC | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT AND TERRI | | 1204 CLIFF SWALLOW | BIRD | | GRANDBURY | TX | 76048 | |
| ROBERT AND TERRY FINCHER | | 1849 FLOYE DR | | | LOGANVILLE | GA | 30052 | |
| ROBERT AND THERESA BEAUCHAMP | | 1208 DREAMVIEW LN | AND ROBER BEAUCHAMP III | | KNOXVILLE | TN | 37922 | |
| ROBERT AND THERESA TIHANYI | | 2115 W YORKSHIRE DR | | | PROSPER | TX | 75078 | |
| ROBERT AND THERESE CHAVEZ AND ARG | | 4830 DELMAR ST | ROOFING | | ROELAND PARK | KS | 66205 | |
| ROBERT AND TIA BILLER | | 15 LUNETTE AVE | | | FOOTHILL RANCH | CA | 92610 | |
| ROBERT AND TOMOKO NUZUM | | 500 MENDON ROAD UNIT 417 | | | CUMBERLAND | RI | 02864 | |
| ROBERT AND TONYA MOORE REDITT | | 543 E CENTRAL AVE | | | TOLEDO | OH | 43608 | |
| ROBERT AND VALERIE PATMORE | | PO BOX 2925 | | | ISSAQUAH | WA | 98027-0132 | |
| ROBERT AND VALERIE SMITH AND | | 38 CONCORD ST | STEPHANIE SMITH DUBREL AND JOSEPH PINK AND COMPANY | | TWP OF CRANFORD | NJ | 07016 | |
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | COLLING AND GILBERT MORGAN PA | | PUNTA GORDA | FL | 33982 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | | | PUNTA GORDA | FL | 33982 | |
| ROBERT AND VIVIAN HART | | 1098 KATHRYN RD | | | MOUNT JULIET | TN | 37122-3805 | |
| ROBERT AND WENDY DAVID | | 3735 COVENTRYVILLE RD | AND SERVPRO OF EXTON AND MAIN LINE | | POTTSTOWN | PA | 19465 | |
| ROBERT AND WENDY MACHEN | | 1672 SE PLEASANTVIEW ST | | | PORT SAINT LUCIE | FL | 34983-4029 | |
| ROBERT AND WENDY WILLIAMS AND | FIRST RESTORATION CHOICE | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND WENDY WILLIAMS AND | FLOORS TO DYE FOR | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND YVONNE TURNER AND | BAYSIDE BUILDERS LLP | 810 DEATS RD APT 42 | | | DICKINSON | TX | 77539-4431 | |
| ROBERT ANDERSON | SUZANNE ANDERSON | 31271 VIA LIMON | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ROBERT ANDREW NEWTON | RUTH ANN NEWTON | 18400 SANTA VERONICA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT ANDREWS | | 1469 S. LIMA STREET | | | AURORA | CO | 80012 | |
| ROBERT ANGRADI | | 180 COUNTRY FARMS RD | | | MARLTON | NJ | 08053-1454 | |
| ROBERT ANTHONY FARKAS ATT AT LAW | | 318 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| ROBERT ANTHONY HARTSOE ATT AT LA | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT APPEL | | 3416 CENTENARY AVENUE | | | DALLAS | TX | 75225 | |
| ROBERT ARMOND | | 533 STRAUSS DRIVE | | | NEWBURG PAR | CA | 91320 | |
| ROBERT ARMSTRONG | | 2441 BARON DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| ROBERT ARNBERGER AND ELVIRA ARNBERGER | | 4621 N CERRITOS DR | | | TUCSON | AZ | 85745 | |
| Robert Aronberg | | 1934 Appaloosa Rd | | | Warrington | PA | 18976 | |
| ROBERT ARONOV AND ASSOCIATES | | 8802 136TH ST | | | RICHMOND HILL | NY | 11418 | |
| ROBERT ARSENAULT | | 3269 AVENIDA ANACAPA | | | CARLSBAD | CA | 92009 | |
| ROBERT ASBURY JR | | 684 HAWKINSON AVE | | | GALESBURG | IL | 61401 | |
| ROBERT ASH | | 120 KIPLING COURT | | | ROSEVILLE | CA | 95747 | |
| ROBERT AUGUSTINE LARA AND | | 3540 BENTON ST | EMPIRE ROOFING | | WHEAT RIDGE | CO | 80212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B AINSWORTH II AND | | MISTY H AINSWORTH | 303 HOLTZ LANE | | CARY | NC | 27511 | |
| ROBERT B AND JERNIGAN AND | | 14655 MITCHELL BEND CT | TERESA SUSAN JERNIGAN | | GRANBURY | TX | 76048 | |
| ROBERT B AND NORMALEE SIROTA | | 3451 CHESTNUT HILL DR | AND WILLIAM CULLEY | | LAKE ARIEL | PA | 18436 | |
| ROBERT B BRANSON LAW OFFICE OF | | 1501 E CONCORD ST | | | ORLANDO | FL | 32803-5411 | |
| ROBERT B CARTER AND ASSOCIATES | | 228 ROBERT S KERR AVE STE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT B DIMONA | | 13 BRIGHTON DR | | | MARLTON | NJ | 08053 | |
| ROBERT B DRUAR ATT AT LAW | | 16 CRESCENT AVE | | | BUFFALO | NY | 14214 | |
| ROBERT B DRUAR ATTORNEY AT LAW | | 920 MOCKSVILLE HWY | | | STATESVILLE | NC | 28625 | |
| ROBERT B FANNON AND | | EMMA R SANCHEZ FANNON | 27239 RED MAPLE ST | | MURRIETA | CA | 92562 | |
| ROBERT B FOSTER & ASSOC INC | | 200 LINDEN STREET | | | WELLESLEY | MA | 02482 | |
| ROBERT B FRENCH JR PC | | 308 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| ROBERT B GLAZER | SYLVIA H GLAZER | 13851 N 67TH PLACE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT B GREENWALT ATT AT LAW | | 611 FREDERICK RD STE 201 | | | CATONSVILLE | MD | 21228 | |
| ROBERT B HANDELMAN ATT AT LAW | | 29 S PARK PL | | | NEWARK | OH | 43055 | |
| ROBERT B HENDERSON | EDITH HENDERSON | PO BOX 554 | | | SEABECK | WA | 98380-0554 | |
| ROBERT B HERRON | | 4222 BRUDENELL DR | | | FAIRFIELD | CA | 94533 | |
| ROBERT B JACQUARD ATT AT LAW | | 231 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| ROBERT B KING JR ATT AT LAW | | PO BOX 14230 | | | ANDERSON | SC | 29624 | |
| ROBERT B KUFTA | | 1750 BREWER RD | | | LEONARD | MI | 48367 | |
| ROBERT B LUTZ ATT AT LAW | | 320 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| ROBERT B MALONE ATT AT LAW | | 8193 AVERY RD STE 201 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ROBERT B MARCUS ATT AT LAW | | 436 7TH AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| ROBERT B MCCRAY | | PO BOX 2758 | | | GLEN ELLYN | IL | 60138-2758 | |
| ROBERT B MCENTEE JR ATT AT LAW | | PO BOX 17176 | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B MESROBIAN | MARY SUSAN MESROBIAN | 3332 HIGHLAND LANE | | | FAIRFAX | VA | 22031 | |
| ROBERT B MOORE | | 1204 LONGTOWN ROAD | | | LUGOFF | SC | 29078 | |
| ROBERT B RAMIREZ JR ATT AT LAW | | 1141 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| ROBERT B REIZNER ATT AT LAW | | 605 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| ROBERT B REMAR | | VICTORIA A GREENHOOD | 1714 MEADOWDALE AVE. N.E. | | ATLANTA | GA | 30306 | |
| ROBERT B RIBAROVSKI ATT AT LAW | | 110 W FAYETTE ST STE 1010 | | | SYRACUSE | NY | 13202 | |
| ROBERT B ROYAL ATT AT LAW | | 917 TRIPLE CROWN WAY STE 200 | | | YAKIMA | WA | 98908 | |
| ROBERT B SARVIAN ATT AT LAW | | 3250 WILSHIRE BLVD STE 1603 | | | LOS ANGELES | CA | 90010 | |
| ROBERT B SCOTT ATT AT LAW | | 608 MADISON AVE STE 1400 | | | TOLEDO | OH | 43604 | |
| ROBERT B SEKERAK | DIANE M SEKERAK | 8738 BRUCE COLLINS CT | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERT B SHARP | MARIANNE D SHARP | 2406 OAKMONT COURT | | | OAKTON | VA | 22124 | |
| ROBERT B SINGER | SANDRA L SINGER | 6245 N. JOCHUMS DRIVE | | | TUCSON | AZ | 85718 | |
| ROBERT B TRINKLE | | 1604 CLOISTER DRIVE | | | RICHMOND | VA | 23238 | |
| ROBERT B TRUDI C ROBINSON | | 2624 N MYERS ST | AND JFS CONSTRUCTION GROUP | | BURBANK | CA | 91504 | |
| ROBERT B VANDIVER JR | | PO BOX 906 | | | JACKSON | TN | 38302 | |
| ROBERT B VANDIVER JR ATT AT L | | PO BOX 906 | | | JACKSON | TN | 38302-0906 | |
| ROBERT B WILSON CH 13 TRUSTEE | | PO BOX 6630 | | | LUBBOCK | TX | 79493-6630 | |
| ROBERT B. BELL | TINA H. BELL | 104 HARROP DUN COURT | | | CANDLER | NC | 28715 | |
| ROBERT B. BOSTROM | JERI L. BOSTROM | 1525 N.W. 195TH STREET #11 | | | SEATTLE | WA | 98177 | |
| ROBERT B. DENLEY | | 7715 FAIRMEADOWS LANE | | | LOUISVILLE | KY | 40222 | |
| ROBERT B. ELLIOTT | KAY E. ELLIOTT | 5 WINTER FOREST COURT | | | O FALLON | MO | 63366 | |
| ROBERT B. FLETCHER JR | JULIANNE FLETCHER | 1004 BILLS CREEK ROAD | | | ALEXANDRIA | IN | 46001 | |
| ROBERT B. FOX | ALEXA M. FOX | 42 TRI-TOWN CIRCLE | | | MASHPEE | MA | 02649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B. GILL | CHERYL M. GILL | 349 MOUNTAIN SUMMIT ROAD | | | TRAVELERS REST | SC | 29690 | |
| ROBERT B. HOLM | JOANN K. HOLM | 24 W 276 PIN OAK LN | | | NAPERVILLE | IL | 60540 | |
| ROBERT B. LEVIN | PAULA G. LEVIN | 5948 S PIKE DR | | | LARKSPUR | CO | 80118 | |
| ROBERT B. MACARTHUR | NYRYI MACARTHUR | 296 ENGLE STREET | | | TENAFLY | NJ | 07670-1802 | |
| ROBERT B. MARTIN | | 3413 BALFOUR WEST | | | DURHAM | NC | 27713 | |
| ROBERT B. MEILINGER | CATHERINE K. MEILINGER | 18435 DEVONSHIRE | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT B. ORRELL | DONNA L. WILLAR-ORRELL | 1 TRISH DRIVE | | | SHERIDAN | WY | 82801 | |
| ROBERT B. PHILLIPS | MARIE C. PHILLIPS | 67 HAWKINS ST | | | BRONX | NY | 10464 | |
| ROBERT B. RUOKOLAINEN | | 11426 ARDEN ST | | | LIVONIA | MI | 48150 | |
| ROBERT B. STOTT | KATHERINE K. STOTT | 1928 KINGSTON DRIVE | | | PINCKNEY | MI | 48169 | |
| ROBERT B. TIERNEY | ANTONIA GIANCASPRO-TIERNEY | 368 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | |
| ROBERT B. TILOVE | ELIZABETH B. TILOVE | 769 SNOWMASS | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT BAILEY JR ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| ROBERT BAIRD | | 12642 STOUTWOOD ST | | | PAWAY | CA | 92064 | |
| ROBERT BALIS APPRAISAL | | 1626 LAVERNE AVE | | | CLOVIS | CA | 93611 | |
| ROBERT BALL AND VANDERWERFF | | 1907 HOOVER ST | MAY BUILDERS INC | | CONKLIN | MI | 49318 | |
| ROBERT BARANOWSKI AND ANNE | | 28 SAGAMORE ST | RILEY AND MICHAEL FERRARA MSF ASSOCIATES | | DORCHESTER | MA | 02125-1409 | |
| ROBERT BARMORE | | 1001 LAUREN LN | | | BASALT | CO | 81621 | |
| ROBERT BARNETT APPRAISER | | 18720 PALM AVE | | | BAKERSFIELD | CA | 93314-9106 | |
| ROBERT BARONE | JACKIE BARONE | 4719 FAIRVISTA DRIVE | | | CHARLOTTE | NC | 28269 | |
| ROBERT BARROW | | PO BOX 6152 | | | BOISE | ID | 83707-6152 | |
| ROBERT BASHA | | 3943 TREE TOP DRIVE | | | WESTON | FL | 33332 | |
| ROBERT BATEMAN AND SPECIAL | CARE CLEANING SERVICES | 5314 MAGNOLIA GREEN LN | | | LEAGUE CITY | TX | 77573-4631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BEETEL | DOROTHEA BEETEL | 104 GILBERT ROAD | | | BORDENTOWN | NJ | 08505 | |
| ROBERT BELLEW  SR. | ROBERTA BELLEW | 8298 MADRAS CT | | | FONTANA | CA | 92335-0521 | |
| ROBERT BELPEDIO | DEBORAH BELPEDIO | 23 DEER RUN COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| Robert Bennett | | 12742 McGinnis Lane | | | Huntersville | NC | 28078 | |
| ROBERT BERGMAN ATT AT LAW | | PO BOX 1924 | | | NEVADA CITY | CA | 95959 | |
| ROBERT BERKLEY | LAURA BERKLEY | 907 GOLFVIEW PLACE | | | MOUNT PROSPECT | IL | 60056 | |
| Robert Berwing | | 708 Baxter Dr. | | | Plano | TX | 75025 | |
| ROBERT BEVIS | | 15528 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372 | |
| ROBERT BIBB VS A HUNTER BROWN ARELENE THORNBURG AND DONALD THORNBURG AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | BLAND RICHTER LLP | 18 Broad StreetMessanine | | Charleston | SC | 29401 | |
| ROBERT BICKLEY AND | | EILEEN BICKLEY | 8315 N CHARLES DR | | PARADISE VALLEY | AZ | 85253 | |
| ROBERT BIERLY | | 4509 OLD FIELD ROAD | | | GAINESVILLE | VA | 20155 | |
| ROBERT BIGLOU | | 2610 WEST SEGERSTROM AVENUE #D | | | SANTA ANA | CA | 92704 | |
| ROBERT BIRNBAUM | | 746 MAMARONECK AVE APT 1204 | | | MAMARONECK | NY | 10543-1987 | |
| ROBERT BISLAND AND JULIA A | | 14509 85TH AVE CT W | BISLAND | | TAYLOR RIDGE | IL | 61284 | |
| ROBERT BLOSSMAN | | 2152 BLISS CORNER ST | | | HENDERSON | NV | 89044 | |
| Robert Bodine | | 635 Dupont St Unit P | | | Philadelphia | PA | 19128 | |
| ROBERT BOETTCHER | NANCY BAKER | 4405 COLT RUN | | | LANSING | MI | 48917 | |
| Robert Boles | | 12214 Doe Meadow Drive | | | Stafford | TX | 77477 | |
| ROBERT BONCZKOWSKI | JULIANNE BONCZKOWSKI | 2015 NORTH 40TH RD | | | SERENA | IL | 60549 | |
| ROBERT BOOLUKOS ATT AT LAW | | 1065 MAIN ST STE F | | | FISHKILL | NY | 12524 | |
| ROBERT BORAGNO | CYNTHIA BORAGNO | 601 DAHLIA AVE. | | | CORONA DEL MAR | CA | 92625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BORGMAN | PAMELA BORGMAN | PO BOX 289 | | | CLARKTON | MI | 48347-0289 | |
| ROBERT BOURETT AND DISASTER | | 48 SUMMER ST | SPECIALISTS | | DENNIS PORT | MA | 02639 | |
| ROBERT BOWE JR | | 179 SADLER AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| ROBERT BOYAJIAN REAL ESTATE | | PO BOX 25670 | F X 10648 NOHGY 41 MADERACA93638 | | FRESNO | CA | 93729 | |
| ROBERT BOYAJIAN REALTY | | PO BOX 25670 | | | FRESNO | CA | 93729 | |
| Robert Bradbury | | 313 Fairweather Drive | | | Exton | PA | 19341 | |
| ROBERT BRAICA | | 563 EAST EARL COURT | | | TOMS RIVER | NJ | 08753 | |
| ROBERT BRAMA AND FRETLAND AND | | 647 PIERCE ST NE | ASSOCIATES | | MINNEAPOLIS | MN | 55413-2527 | |
| ROBERT BRANDON SNODGRASS ATT AT LAW | | 380 PORTERFIELD HWY SW | | | ABINGDON | VA | 24210 | |
| Robert Breazeale | | 8992 Preston Road | 110-402 | | Frisco | TX | 75034 | |
| ROBERT BRENNEN BLACKWELL ATT AT | | 130 S MAIN ST STE 303 | | | BOWLING GREEN | OH | 43402-2940 | |
| ROBERT BRENNER ATT AT LAW | | 118 E F ST STE B | | | TEHACHAPI | CA | 93561 | |
| ROBERT BRESNAHAN | MARY BRESNAHAN | 843 NORTH FOREST AVENUE | | | RIVER FOREST | IL | 60305 | |
| ROBERT BRIGGS | POLLY BRIGGS | 6532 VERDE RDG RD | | | RANCHO PALOS VERDE | CA | 90275 | |
| ROBERT BRISLIN | PATRICIA A. BRISLIN | 69 LAMBERT PLACE | | | PARAMUS | NJ | 07652 | |
| ROBERT BROCK | DONNA BROCK | 106 CLARENDON DRIVE | | | EASLEY | SC | 29642 | |
| ROBERT BROTMAN ATT AT LAW | | 1139 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT BROVERMAN ATT AT LAW | | 113 E MAIN CROSS ST | | | TAYLORVILLE | IL | 62568 | |
| ROBERT BROWN AND DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN AND SECURE FOUNDATION SYSTEMS INC | | TAMPA | FL | 33637 | |
| ROBERT BRUCE ESTATE AND AMERICAN | | 1506 WHITE POST RD | GUTTERS AND ROOFING | | CEDAR PARK | TX | 78613 | |
| ROBERT BRUCE JONES ATT AT LAW | | 732 THIMBLE SHOALS BLVD STE 90 | | | NEWPORT NEWS | VA | 23606 | |
| ROBERT BRUCE MCCARROLL | ANN MARIE MCCARROLL | 103 TUSSLED IVY WAY | | | CARY | NC | 27513 | |
| ROBERT BRUCE STEELE ATT AT LAW | | PO BOX 517 | | | LA SALLE | IL | 61301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BRYANT SR ROBERT BRYANT AND | | 2812 GLEN ECHO DR | JANICE BRYANT | | LIZELLA | GA | 31052 | |
| ROBERT BURCHARD | | 30991 PUTTER CIR | | | TEMECULA | CA | 92591-3922 | |
| Robert Burdick | | 42771 FREEDOM ST | | | CHANTILLY | VA | 20152-3936 | |
| ROBERT BURNS DRUAR ATT AT LAW | | 920 MOCKSVILLE HWY | | | STATESVILLE | NC | 28625 | |
| ROBERT BUSCIGLIO | M ESTELA BUSCIGLIO | 2624 NORTH LOWELL LANE | | | SANTA ANA | CA | 92706-1514 | |
| ROBERT BUSH | | 40 MOFFETT RD. | | | LAKE BLUFF | IL | 60044 | |
| Robert Bush and GMAC Mortgage Corp v Liberty Life Insurance | | STRASSER and YDE SC | 505 S 24TH AVE STE 100PO BOX 1323 | | WAUSAU | WI | 54402-1323 | |
| ROBERT BUSTAMANTE | | 12801 MOORPARK ST | #110 | | STUDIO CITY | CA | 91604 | |
| ROBERT BUTLER | LILLIE M. BUTLER | 1792 WILLOW AVENUE | | | SAN LEANDRO | CA | 94579 | |
| ROBERT C AND KAREN D | | 20143 ANITA ST | LAFAIVE AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TOWNSHIP | MI | 48036 | |
| ROBERT C ANDERSON AND REGINA M ANDERSON | | 16026 S 1ST AVENUE | | | PHOENIX | AZ | 85045 | |
| ROBERT C BARNETT | | 79063 DELTA STREET | | | BERMUDA DUNES | CA | 92201 | |
| ROBERT C BARON ATT AT LAW | | 5500 MAIN ST STE 316 | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT C BASS | | 502 WALNUT DRIVE S COUNTY OF POLK | | | MONMOUTH | OR | 97361 | |
| ROBERT C BIALES ATT AT LAW | | 6966 HEISLEY RD STE A | | | MENTOR | OH | 44060 | |
| ROBERT C BIANCHI ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| ROBERT C BIRCHARD | BARBARA BIRCHARD | 1040 WELFER ST | | | PITTSBURGH | PA | 15217 | |
| ROBERT C BLACKMON ATT AT LAW | | 1315 WALNUT ST STE 1526 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT C BONGIOVANI | | 60 EAST MAIN STREET | | | BRANFORD | CT | 06405 | |
| ROBERT C BOWEN | RITA E BOWEN | 95 REDGATE ROAD | | | TYNGSBORO | MA | 01879 | |
| ROBERT C BRUNER ATT AT LAW | | 215 DELTA CT | | | TALLAHASSEE | FL | 32303 | |
| ROBERT C BRUNGARDT ATT AT LAW | | PO BOX 638 | | | SHELTON | WA | 98584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C CAIN ATT AT LAW | | 2755 S LOCUST ST STE 118 | | | DENVER | CO | 80222 | |
| ROBERT C CANNING ATT AT LAW | | 4125 INGLEWOOD BLVD APT 8 | | | LOS ANGELES | CA | 90066 | |
| ROBERT C CLARK | CYNTHIA L CLARK | 19424 67TH AVE SOUTH EAST | | | SNOHOMISH | WA | 98296 | |
| ROBERT C CLARK ESQ ATT AT LAW | | 1705 19TH PL STE A1 | | | VERO BEACH | FL | 32960 | |
| ROBERT C COLLINS JR ATT AT LAW | | 850 BURNHAM AVE | | | CALUMET CITY | IL | 60409 | |
| ROBERT C CORDRICK ATT AT LAW | | 284 S STATE ST | | | MARION | OH | 43302 | |
| ROBERT C CRAGO | MIRA G CRAGO | 110 POKANOKET PATH | | | WRENTHAM | MA | 02093 | |
| ROBERT C DALVIA ATT AT LAW | | S 101 MANOR DR | | | PEEKSKILL | NY | 10566 | |
| ROBERT C DAVIS JR | FRANCES U DAVIS | 1533 WAKEFIELD RD | | | EDGEWATER | MD | 21037 | |
| ROBERT C DIETRICH AGCY | | 1100 NE LOOP 410 STE 650 | | | SAN ANTONIO | TX | 78209-1522 | |
| Robert C E Wolfe | MARK E BUSH VS GMAC MORTGAGE | 5311 Irvington Blvd | | | Houston | TX | 77009 | |
| ROBERT C EPPERSON ATT AT LAW | | 1 INDEPENDENCE PLZ STE 426 | | | BIRMINGHAM | AL | 35209 | |
| ROBERT C EPPLE APPRAISALS INC | | 849 RICHMOND WAY | | | NEKOOSA | WI | 54457 | |
| ROBERT C FUNK AND WENDY A FUNK | | 4112 WELLINGTON DRIVE | | | MANHATTAN | KS | 66503 | |
| ROBERT C FURR ESQ | | 2255 GLADES RD | 337W | | BOCA RATON | FL | 33431 | |
| ROBERT C GAINER ATT AT LAW | | 1307 50TH ST | | | WDM | IA | 50266 | |
| ROBERT C GRAHAM ATT AT LAW | | 7375 PEAK DR STE 220 | | | LAS VEGAS | NV | 89128 | |
| ROBERT C GRIFFIN ATT AT LAW | | 220 W RIDGEWAY AVE STE 1 | | | WATERLOO | IA | 50701 | |
| ROBERT C GUTIERREZ AND | DONNA J GUTIERREZ | 805 CESARS PALACE DRIVE NW | | | ALBUQUERQUE | NM | 87121 | |
| ROBERT C HACKNEY ATT AT LAW | | 1061 E INDIANTOWN RD STE 400 | | | JUPITER | FL | 33477 | |
| ROBERT C HAHN III ATT AT LAW | | 2312 N CHERRY STE 100 | | | SPOKANE VALLEY | WA | 99216 | |
| ROBERT C HEALD PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| ROBERT C JOHNSON AND INGRID M | QUERTETERMOUS | 601 N POPLAR ST | | | PARIS | TN | 38242-3439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C JOHNSTON ATT AT LAW | | 215 W WATER ST | | | TROY | OH | 45373 | |
| ROBERT C JOHNSTON ATT AT LAW | | 316 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| ROBERT C JONES | | 1831 NW 57TH ST | | | MIAMI | FL | 33142-3055 | |
| ROBERT C KELLER AND ASSOCS | | 2ND FL W | | | UPPER DARBY | PA | 19082 | |
| ROBERT C LEPOME ATT AT LAW | | 330 S 3RD ST STE 1100B | | | LAS VEGAS | NV | 89101 | |
| ROBERT C LINDNER | | 10878 HUNTER GATE WAY | | | RESTON | VA | 20194 | |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE | GRASS VALLEY  CA 95949 | 10547 KATY LANE | | GRASS VALLEY | CA | 95949 | |
| ROBERT C MAGGIO | | 6540 WRIGHT CIR NE | | | SANDY SPRINGS | GA | 30328-3123 | |
| ROBERT C MANCHESTER ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| ROBERT C MASON ATT AT LAW | | 1297 PROFESSIONAL DR STE 10 | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT C MEYER ESQ ATT AT LAW | | 2223 CORAL WAY | | | MIAMI | FL | 33145 | |
| ROBERT C MOBERG ATT AT LAW | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| ROBERT C MORRIS | JACQUIE A MORRIS | 605 BASS HAVEN LANE | | | SPENCER | IN | 47460 | |
| ROBERT C MORTON ATT AT LAW | | 105 W MADISON ST STE 400 | | | CHICAGO | IL | 60602 | |
| ROBERT C MURPHY | | PO BOX 14 | | | WILMOT | NH | 03287 | |
| ROBERT C MURPHY AND CHRISTINE M | | 9733 W MARYLAND DR | MURPHY & US BANK NATIONAL ASSOCIATION ND & GMAC | | LAKEWOOD | CO | 80232 | |
| ROBERT C NELSON | | P O BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NELSON CRP | | PO BOX 1268 | | | GLENDORA | CA | 91740-1268 | |
| ROBERT C NELSON SRA | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NISENSON LLC | | 10 AUER CT STE E | | | EAST BRUNSWICK | NJ | 08816 | |
| ROBERT C OLIVER JR ATT AT LAW | | 122 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| ROBERT C PERRY ATT AT LAW | | PO BOX 151 | | | GREENCASTLE | IN | 46135 | |
| ROBERT C RAYMAN ATT AT LAW | | 1315 W COLLEGE AVE STE 3 | | | STATE COLLEGE | PA | 16801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert C Riel Jr and Carol A Riel v GMAC Mortgage LLC and RESCAP LLC | | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN ST STE 542 | | WORCESTER | MA | 01608 | |
| ROBERT C RUSSELL ATT AT LAW | | 1111 MAIN ST STE 600 | | | VANCOUVER | WA | 98660 | |
| ROBERT C RUSSELL ATT AT LAW | | 12500 SE 2ND CIR STE 140 | | | VANCOUVER | WA | 98684 | |
| ROBERT C RUSSELL ATT AT LAW | | 1901 NE 162ND AVE STE D105 | | | VANCOUVER | WA | 98684 | |
| ROBERT C SANDY ATT AT LAW | | 58 WALNUT ST | | | SUSSEX | NJ | 07461 | |
| ROBERT C SCHMIDT AND | MARGARET E SCHMIDT | 429 GOLDEN RD | | | FALLBROOK | CA | 92028-3449 | |
| ROBERT C SEDLMAYR VS MORTGAGE LENDERS NETWORK USAINC PLACER TITLE COMPANYINC MERSINC MASTERS TEAM MORTGAGE et al | | Law Office of Rick Lawton | 5435 Reno Hwy | | Fallon | NV | 89406 | |
| ROBERT C STOKES ATT AT LAW | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| ROBERT C STRAIN | MELODYE W STRAIN | 8977 HOME GUARD DRIVE | | | BURKE | VA | 22015 | |
| ROBERT C THOMAS | CHRISTINE M THOMAS | 2601 RHODES AVE | | | RIVER GROVE | IL | 60171 | |
| ROBERT C THOMASON | CAROLYNN E THOMASON | 100 BARNINGHAM COURT | | | CARY | NC | 27519 | |
| ROBERT C THOMPSON | JACQUELINE M THOMPSON | 1403 REVERE STREET | | | SANTA MARIA | CA | 93455 | |
| ROBERT C VAN-BRUNT | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| ROBERT C WEAVER & ASSOC., INC | | 11414 LUCASVILLE ROAD | | | MANASSAS | VA | 20112 | |
| ROBERT C WEAVER AND ASSOCIATES INC | | 11414 LUCASVILLE RD | | | MANASSAS | VA | 20112 | |
| ROBERT C WENTZ ATT AT LAW | | 1370 ONTARIO ST STE 1218 | | | CLEVELAND | OH | 44113 | |
| ROBERT C WENTZ ATT AT LAW | | PO BOX 502 | | | AVON | OH | 44011 | |
| ROBERT C WHITCOMB ATT AT LAW | | 11 FOSTER ST | | | WORCESTER | MA | 01608 | |
| ROBERT C WOLF ATT AT LAW | | 2145 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| ROBERT C WOLF ATT AT LAW | | PO BOX 1875 | | | ARVADA | CO | 80001 | |
| ROBERT C. BARRY | | 24721 VENICE DRIVE | | | NOVI | MI | 48374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C. BIERLEY | | 691 WALLACE | | | BIRMINGHAM | MI | 48009 | |
| ROBERT C. CAMPBELL | | 1790 W MOUNTAIN OAK LN | | | TUCSON | AZ | 85746 | |
| ROBERT C. CANTWELL & ASSOCIATES | | 5402 RESERVE DR | | | WILMINGTON | NC | 28409-2427 | |
| ROBERT C. CARPENTER | CAROLYN L. CARPENTER | 1828 LORRAINE AVE. | | | WATERLOO | IA | 50702 | |
| ROBERT C. DANA | JACQUELYN C. DANA | 1027 NORTH ABNER | | | MESA | AZ | 85205 | |
| ROBERT C. DANN | MARGARET A. DANN | 431 NORTH CRANBROOK | | | BLOOMFIELD HILLS | MI | 48301 | |
| ROBERT C. GLENN | | 2037 NE 21ST TERRACE | | | JENSEN BEACH | FL | 34957 | |
| ROBERT C. GORDON JR | | 70 MILL RD. | | | STAMFORD | VT | 05352 | |
| ROBERT C. HAMPEL | | 3250 N LINCOLN AVE UNIT E5 | | | CHICAGO | IL | 60657 | |
| ROBERT C. HODGSON | MARY C. DRISCOLL-HODGSON | 13 BRIARWOOD DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT C. HUNTER | LORA L. HUNTER | 2335 MADRID DRIVE | | | SPARKS | NV | 89436 | |
| ROBERT C. JONES | | 243 BLACKSTONE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| ROBERT C. KUBIAK | SHARON M. KUBIAK | 34 CREIGHTON LANE | | | ROCHESTER | NY | 14612 | |
| ROBERT C. LLAMAS | | 1720  SWENSON COURT | | | STOCKTON | CA | 95206 | |
| ROBERT C. MAHER | | 918 N. 91ST WAY | | | MESA | AZ | 85207 | |
| ROBERT C. OLSEN | | 5383 GUNBARREL CIRCLE | | | LONGMONT | CO | 80503 | |
| ROBERT C. PRACH | KENDRA E. PRACH | 1335 GLEN VALLEY DR | | | HOWELL | MI | 48843 | |
| ROBERT C. RUEGER | LINDA A. RUEGER | 39 SHERWOOD RD | | | KENILWORTH | NJ | 07033-1426 | |
| ROBERT C. SMITH | | 856 SANTILLAN ST | | | BRAWLEY | CA | 92227-3810 | |
| ROBERT C. SPEAR | PATRICIA W. SPEAR | 1963  YOSEMITE ROAD | | | BERKELEY | CA | 94707 | |
| ROBERT C. STORCKS | CHRISTINE STORCKS | 761 CRANFORD AVE | | | WESTFIELD | NJ | 07090-1308 | |
| ROBERT C. SUSEWITZ JR | | 2365 WOODCREST | | | ALPENA | MI | 49707 | |
| ROBERT C. TRUPIANO | CONCETTA C. TRUPIANO | 39 MAPLE STREET | | | RAMSEY | NJ | 07446 | |
| ROBERT C. WELCH | | 22200 SHERWOOD RD | | | BELLEVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CAIRE | | 6921 VINERIDGE DR | | | DALLAS | TX | 75248 | |
| ROBERT CALABRESE | McColly Real Estate | 1964 N. MAIN ST | | | CROWN POINT | IN | 46307 | |
| ROBERT CALLAHAN | SANDRA L CALLAHAN | 21451 CAMINO TREBOL | | | LAKE FOREST | CA | 92630 | |
| Robert Calvanese | | 1303 Salem Road | | | Burlington | NJ | 08016 | |
| ROBERT CAMEROTA SR | | 12710 CAROB COURT | | | CHINO | CA | 91710 | |
| ROBERT CAMPBELL HILLYER ATT AT L | | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103 | |
| ROBERT CANSLER ATTORNEY AT LAW | | PO BOX 2122 | | | CONCORD | NC | 28026 | |
| ROBERT CAPOBIANCO | NANCY CAPOBIANCO | 31 CARMEN VIEW DRIVE | | | SHIRLEY | NY | 11967 | |
| Robert Capone | | 12 Lisburn Street | | | Peabody | MA | 01960 | |
| ROBERT CARDINI APPRAISAL SERVICE | | 230 MELLEN RD | | | NEW BERN | NC | 28562-8772 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| ROBERT CARLTON ATT AT LAW | | 650 MULBERRY ST | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARLTON ATTORNEY AT LAW | | 19 E 5TH AVE | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARR ATT AT LAW | | 2801 E COLFAX AVE STE 303 | | | DENVER | CO | 80206 | |
| ROBERT CARR TAX COLLECTOR | | PO BOX 229 | | | SOLEBURY | PA | 18963-0229 | |
| ROBERT CARTER AND CHHOEUN PATH AND | | 2609 LOUISA AVE | ADVANCE COMPANIES | | MOUNDS VIEW | MN | 55112 | |
| ROBERT CARTER AND DIANA | | 130 SPUR CIR | CLARKE CARTER AND DIANA CARTER | | WAYZATA | MI | 55391 | |
| ROBERT CASASSA ATT AT LAW | | 111 BULLARD PKWY STE 208 | | | TAMPA | FL | 33617 | |
| ROBERT CASE AND JANET CASE | | 128 MASON ST | | | MANCHESTER | NH | 03102 | |
| ROBERT CAYETTE AND ANGELA JACKSON | | LLC 7148 CAYETTE ST | CAYETTE AND TROY BROWN CONSTRUCTION | | ST JAMES | LA | 70086 | |
| ROBERT CERVANTES ATT AT LAW | | 1340 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| Robert Cerviello | | 5302 Spruce Mill Dr. | | | Yardley | PA | 19067 | |
| ROBERT CHANEY AND MARY LEIGH | | 1603 PARK LN | SHIFTLETT AND ROOFS BY GIBSON | | KEARNEY | MO | 64060 | |
| ROBERT CHARLES GISH JR ATT AT L | | PO BOX 382013 | | | BIRMINGHAM | AL | 35238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHARLES HAMER | BARBARA JOAN HAMER | 1221 IVY ARBOR LN | | | LINCOLN | CA | 95648-8653 | |
| ROBERT CHAVEZ | | 13623 CORNUTA AVE | | | BELLFLOWER | CA | 90706 | |
| ROBERT CHEESEBOUROUGH ATT AT LAW | | 543 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT CHESTNUT | | 1600 SHEEP CREEK ROAD | PO BOX 25 | | SANTA | ID | 83866 | |
| ROBERT CHINI | MARJORIE CHINI | 108 NELSON AVE | | | FRANKLINVILLE | NJ | 08322 | |
| Robert Chiusano | | 102 Willow Way Place | | | Cherry Hill | NJ | 08034 | |
| ROBERT CHRISTOPHER OETJENS ATT A | | 704 S FOSTER DR | | | BATON ROUGE | LA | 70806 | |
| ROBERT CINCOTTA | JEAN CINCOTTA | B 97 CHIMNEY HILL | | | WILMINGTON | VT | 05363 | |
| ROBERT CIRELLO | ELISABETH CIRELLO | 601 PROSPECT STREET | | | MAPLEWOOD | NJ | 07040 | |
| Robert Clarence Blue, Jr. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 221 McKenzie Ave | | | Panama City | FL | 32401 | |
| ROBERT CLARK | MAUREEN C. CLARK | PO BOX 1634 | | | DAPHNE | AL | 36526 | |
| Robert Clark | | 810 N MARKOE ST | | | PHILADELPHIA | PA | 19139-1829 | |
| ROBERT CLARY AND USA ROOFING | | 4709 FROST PL | | | ORANGE | TX | 77630 | |
| Robert Cochems | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT COE | | 659 S 44TH | | | SPRINFIRLD | OR | 97478 | |
| ROBERT COHEN AND FREDERIQUE COHEN | | 3651 SW 132ND AVE | AND LEGON PONCE AND FODIMAN | | MIAMI | FL | 33175 | |
| ROBERT COLENZO | | 9911 PARAMOUNT BLVD #186 | | | DOWNEY | CA | 90240 | |
| ROBERT COLLUP AND ELAINE | | 7025 TIMBER TRAIL | HARRIS AND GFK CONSTRUCTION INC | | SOUTHHAVEN | MS | 38672-9236 | |
| ROBERT CONWAY | | 4704 TOWNES RD | | | EDINA | MN | 55424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Copeland an individual and as surviving spouse of Michelle Borrego v GMAC Mortgage LLC ETS Services LLC and et al | | LAW OFFICES OF KENNETH M FOLEY | 37 N MAIN ST STE NO 209 | | SAN ANDREAS | CA | 95249 | |
| Robert Copeland an individual and as surviving spouse of Michelle Borrego v GMAC Mortgage LLC ETS Services LLC and et al | | LAW OFFICES OF KENNETH M FOLEY | 37 N MAIN ST STE NO 209 | | SAN ANDREAS | CA | 95249 | |
| Robert Corbin | | 937 Rashford Dr. | | | Placentia | CA | 92870 | |
| ROBERT COSTANZO TAX COLLECTOR | | 35 AVE A BOX 646 | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ROBERT COX | | 601 E 8TH ST | | | SOUTH BOSTON | MA | 02127 | |
| ROBERT CRAMER | | 585 MANDANA BLVD | SUITE # 9 | | OAKLAND | CA | 94610 | |
| ROBERT CREIGHTON AND LAURA CREIGHTON | | 231 ELLIN DRIVE | | | PARK RIDGE | NJ | 07656 | |
| ROBERT CRONIN | | 6701 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| ROBERT CROWN YI NENG CHEN AND | | 833835 BALBOA ST | ANNIE HUANG | | SAN FRANCISCO | CA | 94118 | |
| ROBERT CUBBAGE AND O MITCHELL | | 426 WASHINGTON | AND PRIORITY ONE ADJUST SERV | | BURLINGTON CITY | NJ | 08016 | |
| ROBERT CUEVAS | | 1315 SKYLINE DR | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT D ACEVEZ JULIANN ACEVEZ | | 9782 N ROCK RIDGE RD | MILLERS CARPET | | MONTICELLO | IN | 47960 | |
| ROBERT D ATWOOD ATT AT LAW | | 40 W 1200 N BLDG 3 | | | LOGAN | UT | 84341 | |
| ROBERT D BARRIGAR | | 2250 TAMARACK DR | | | DOWNERS GROVE | IL | 60515 | |
| ROBERT D BELLMAN | | 415 WELSTEAD WAY | | | KEYPORT | NJ | 07735 | |
| ROBERT D BENNETT ASSOCIATES PC | | 102 BUFFALO ST | | | GILMER | TX | 75644 | |
| ROBERT D BERGER ATT AT LAW | | 9260 GLENWOOD | | | OVERLAND PARK | KS | 66212-1365 | |
| ROBERT D BERGMAN ATT AT LAW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| ROBERT D BOTTORFF | SUZANNE R BOTTORFF | PO BOX 631 | | | COTTAGE GROVE | OR | 97424-0027 | |
| ROBERT D BRADLEY ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| ROBERT D BRANDOM ATT AT LAW | | 3101 BROADWAY ST STE 901 | | | KANSAS CITY | MO | 64111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D BRANDOM ATT AT LAW | | STE 901 | | | KANSAS CITY | MO | 64111 | |
| ROBERT D BROWN | KRISTI L BROWN | 3423 EAST PUEBLO AVENUE | | | MESA | AZ | 85204 | |
| ROBERT D BUECHLER ATT AT LAW | | 2930 PINE GROVE AVE STE B | | | PORT HURON | MI | 48060 | |
| ROBERT D BUECHLER ATT AT LAW | | 316 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ROBERT D BULOCK | | 1631 DAVID ST | | | LANSING | MI | 48912 | |
| ROBERT D CECIL JR | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| ROBERT D CRAWFORD ATT AT LAW | | 253 S ODELL AVE | | | MARSHALL | MO | 65340 | |
| ROBERT D DAYTON | | SUSAN DAYTON | 400 LIVINGSTON DRIVE | | CHARLOTTE | NC | 28211 | |
| ROBERT D DURHAM | LINDA JO DURHAM | 4835 SW FAIRHAVEN DR | | | PORTLAND | OR | 97221 | |
| ROBERT D EDMONDS JR | | 13326 PREUIT PL | | | HERNDON | VA | 20170 | |
| ROBERT D FINSTER | | W351N5414 LAKE DRIVE | | | OCONOMOWOC | WI | 53066 | |
| ROBERT D FLAGG AND REICH | | 8333 NEW SECOND ST | CONSTRUCTION | | ELKINS PARK | PA | 19027 | |
| ROBERT D FOGAL JR | TAMELA S FOGAL | 99 SPRINGFIELD RD | | | NEWVILLE | PA | 17241 | |
| ROBERT D FRAGALE ATT AT LAW | | 495 S STATE ST | | | MARION | OH | 43302 | |
| ROBERT D GETZ | | 15809 NORTH 39TH PLACE | | | PHOENIX | AZ | 85032 | |
| ROBERT D GILBERT | MARYANNE GILBERT | 4875 S.BALSAM WAY #13202 | | | LITTLETON | CO | 80123 | |
| ROBERT D GLESSNER ATT AT LAW | | 45 N DUKE ST | | | YORK | PA | 17401 | |
| ROBERT D HALE ATT AT LAW | | 721 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| ROBERT D HARRISON | | 717 RICE ROAD SUITE H | | | RIDGELAND | MS | 39157 | |
| ROBERT D HEIKKINEN ATT AT LAW | | 217 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT D HIDALGO JR | | 1289 N CABRILLO PARK DR | | | SANTA ANA | CA | 92701 | |
| ROBERT D HUSSEY | | 60 SOMERSET AVE | | | WELLFLEET | MA | 02667 | |
| ROBERT D IGGULDEN | | 1800 N BRISTOL #C-417 | | | SANTA ANA | CA | 92706 | |
| ROBERT D JENKINS TRUST ACCOUNT | | PO BOX 6124 | | | DALTON | GA | 30722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D KELSO | | 2836 TICE CREEK DR. #1 | | | WALNUT CREEK | CA | 94595 | |
| ROBERT D KORN | | 1550 S BLUE ISLAND AVE | UNIT #603 | | CHICAGO | IL | 60608 | |
| ROBERT D KUHTA CONSTRUCTION AND | | 216 E PARK AVE | | | CHARLOTTE | NC | 28203 | |
| ROBERT D LEVENSTEIN ATT AT LAW | | 1402 W AIRLINE HWY | | | LA PLACE | LA | 70068 | |
| ROBERT D MARCINKOWSKI ATT AT LAW | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| ROBERT D MCDERMOTT | TERESA A MCDERMOTT | 2013 CORINTHIAN AVENUE | | | ABINGTON | PA | 19001-1121 | |
| ROBERT D MCGEE ATT AT LAW | | 939 BOONVILLE ST | | | SPRINGFIELD | MO | 65802 | |
| ROBERT D MCILROY ATT AT LAW | | PO BOX 3136 | | | QUINCY | CA | 95971 | |
| ROBERT D MCMAHAN ATT AT LAW | | 1360 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| ROBERT D MCMICHAEL | SUSAN L MCMICHAEL | 3330 EAST UTE PLACE | | | SIERRA VISTA | AZ | 85650 | |
| ROBERT D MCWHORTER JR ATT AT LAW | | PO BOX 287 | | | GADSDEN | AL | 35902 | |
| ROBERT D MOODY | THERESA F MOODY | 23 NEW YORK AVE SOUTH | | | WHITE PLAINS | NY | 10606 | |
| ROBERT D MURPHY ASSOCIATES INC | | 34 APPLETON AVE | PROSPECT HILL | | BEVERLY | MA | 01915 | |
| ROBERT D MURRAY | | 4204 DERBY WHARF DR | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT D OLIVER | | P O BOX 654 | | | CHATHAM | MA | 02650 | |
| ROBERT D OLLRY | PATRICIA S OLLRY | 27676 SOLTERO | | | MISSION VIEJO | CA | 92691 | |
| ROBERT D PADILLA | DONNA M PADILLA | 846 WUTHERING HILLS DRIVE | | | JANESVILLE | WI | 53545 | |
| ROBERT D PAULBECK ATT AT LAW | | 2456 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| ROBERT D PETERS | ZOILA R PETERS | PO BOX 6903 | | | SANTA BARBARA | CA | 93160 | |
| ROBERT D ROSS ATT AT LAW | | 7925 PARAGON RD | | | DAYTON | OH | 45459 | |
| ROBERT D RUTHENBERG | GLORIA J RUTHENBERG | PMB 404 | 772 JAMACHA RD | | EL CAJON | CA | 92019 | |
| ROBERT D RUZICH AND ASSOC | | 4001 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| ROBERT D SELWYN ATT AT LAW | | 1308 GREENSBORO AV | | | TUSCALOOSA | AL | 35401 | |
| ROBERT D SIMPLOT | | 13 WHITE ROCK TERRACE | | | HOLMDEL | NJ | 07733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D SPENGLER ATT AT LAW | | 59 W UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| ROBERT D STEIN ATT AT LAW | | 17515 W 9 MILE RD STE 275 | | | SOUTHFIELD | MI | 48075 | |
| ROBERT D STEIN ATT AT LAW | | 26500 NORTHWESTERN HWY STE 280 | | | SOUTHFIELD | MI | 48076 | |
| ROBERT D STEIN ATT AT LAW | | 29500 TELEGRAPH RD STE 250 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT D STEIN ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| ROBERT D STEINBERG ATT AT LAW | | 1814 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| ROBERT D SWEENEY | MARGARET ANN SWEENEY | 107 EDNAM PLACE | | | CHARLOTTESVILLE | VA | 22903-4634 | |
| ROBERT D SYLVESTER JR | | 45 THURSTON ROAD | | | MILTON | NH | 03851 | |
| ROBERT D TAYLOR ATT AT LAW | | 7400 E CALEY AVE STE 300 | | | CENTENNIAL | CO | 80111 | |
| ROBERT D THOMAS AND AAA ROOFING | AND CONSTRUCTION INC | PO BOX 10710 | | | FAYETTEVILLE | AR | 72703-0047 | |
| ROBERT D VRANCKEN | MELODY K VRANCKEN | 17088 ARBUTUS TRAIL | | | W OLIVE | MI | 49460 | |
| ROBERT D WILCOX | | 27033 208TH AVENUE | | | ELDRIDGE | IA | 52748 | |
| ROBERT D WILLIAMS and SUZANNE M WILLIAMS VS GMAC MORTGAGE and FORMOSA MANAGEMENT LLC | | 1102 Rock Green Ct | | | KATY | TX | 77494 | |
| ROBERT D WINDSOR III | | 51 MADISON AVENUE | | | ASHEVILLE | NC | 28801 | |
| ROBERT D WITTENAUER ATT AT LAW | | 9329 BATTLE ST | | | MANASSAS | VA | 20110 | |
| ROBERT D ZABIK ATT AT LAW | | 4815 LAGUNA PARK DR STE B1 | | | ELK GROVE | CA | 95758 | |
| ROBERT D ZATKOVICH | | 9215 DAYLOR ST | | | ELK GROVE | CA | 95758 | |
| ROBERT D. ARONSON | VICTORIA A. ARONSON | 6 WOODLAND DRIVE | | | RUTLAND | VT | 05701 | |
| ROBERT D. BELAVITCH | LINDA S. BELAVITCH | 48 GIRTON PLACE | | | ROCHESTER | NY | 14607 | |
| ROBERT D. BONANZA | LOUANN JENSEN | 1424 S MAYFLOWER AVE | | | ARCADIA | CA | 91006-0000 | |
| ROBERT D. BRIDGES | MAUREEN RYAN - BRIDGES | 2512 BRIGHTON DRIVE | | | LOUISVILLE | KY | 40205 | |
| ROBERT D. BURNS | DENISE A. BURNS | 2476 MERCURY DRIVE | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D. CHARLTON | JANINE A. CHARLTON | 159 TWIN PINES DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| ROBERT D. COLLAZO | MARIA M. COLLAZO | 538 AVON LANE | | | SADDLE BROOK | NJ | 07663 | |
| ROBERT D. CROFT | IDELLA N. CROFT | 525 GLENPARK LANE | | | MIDLOTHIAN | VA | 23114-3068 | |
| ROBERT D. CURTIS | LINDA M. CURTIS | 2041 W. FATHOM | | | ANAHEIM | CA | 92801 | |
| ROBERT D. ELLSTROM | PAM S. ELLSTROM | 415 WHITESIDE RD | | | ELSBERRY | MO | 63343-3238 | |
| ROBERT D. GANCE JR | | 3550 S HARLAN ST | #19-243 | | DENVER | CO | 80235-2711 | |
| ROBERT D. HALL | GAYLE E. HALL | 7488 SCENIC DRIVE | | | YAKIMA | WA | 98908 | |
| ROBERT D. HOLLAND | SUZANNE M. MOORE | 11 MILAGRA COURT | | | PACIFICA | CA | 94044 | |
| ROBERT D. HOLSO | KATHLEEN A. HOLSO | 4153 E HUBER CIRCLE | | | MESA | AZ | 85205 | |
| ROBERT D. HOWARD | MARY L. HOWARD | 6280 RABY ROAD | | | BROOKLYN | MI | 49230 | |
| ROBERT D. JACKOWSKI | | 6 ASH COURT | | | KINGSTON | NY | 12401 | |
| ROBERT D. JANES SR | VICKY G. JANES | 5504 PAVILION WAY | | | LOUISVILLE | KY | 40291 | |
| ROBERT D. JEFFRIES | | 2540 W TRAPLINE DR | | | WASILLA | AK | 99654 | |
| ROBERT D. KALKOFEN | | 11465 LAGARITA PASS | | | LITTLETON | CO | 80127 | |
| ROBERT D. KONING | ELLEN L. KONING | 3410 N. 36 STREET | | | GALESBURG | MI | 49053 | |
| ROBERT D. LACY | DIANE R. LACY | 665 DINNER STREET NE | | | PALM BAY | FL | 32907 | |
| ROBERT D. LATHAN JR | CHERYL L. LATHAN | 248 PAUAHILANI PLACE | | | KAILUA | HI | 96734 | |
| ROBERT D. MAAS | REBECCA J. MAAS | 1270  IRONWOOD DRIVE WEST | | | CARMEL | IN | 46033 | |
| ROBERT D. MCCALL | LAURA M. MCCALL | 4839 LAWYER RD | | | MCGAHEYSVILLE | VA | 22840 | |
| ROBERT D. MEYERS | THERESA L. MEYERS | 7110 41ST LANE EAST | | | SARASOTA | FL | 34243 | |
| ROBERT D. PAGE | DEBRA PAGE | 7747 KRISDALE DR | | | SAGINAW | MI | 48609 | |
| ROBERT D. PODEN | | 11300 TURTLE BEACH RD # 7 | | | NORTH PALM BEACH | FL | 33408-3341 | |
| ROBERT D. POPILEK | | 2379 N BELSAY ROAD | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D. RENSHAW | MARY J. RENSHAW | 12197 CASTLESTONE DRIVE | | | FISHERS | IN | 46037 | |
| ROBERT D. SAUNDERS JR | | 17380 RINGNECK | | | MACOMB | MI | 48044 | |
| Robert D. Schwartz, P.A. | DEUTSCHE BANK TRUST COMPANY VS. BARRY MORRIS, ET AL | 2240 Woolbright Road, Suite 411 | | | Boynton Beach | FL | 33426 | |
| ROBERT D. SWEET | LINDA A. SWEET | 45 TARA LANE | | | BARNEGAT | NJ | 08005 | |
| Robert D. Teague, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. JOHN LYNN OR JANA LYNN AND/OR OCCUPANTS | PO BOX 1447 | | | LOWELL | AR | 72745-1447 | |
| ROBERT D. TOMINELLO | DANA R. TOMINELLO | 1633 INDIAN CREEK | | | TEMPERANCE | MI | 48182 | |
| ROBERT D. TREMBLAY | | 7293 GREEN VALLEY DRIVE | | | GRAND BLANC | MI | 48439 | |
| ROBERT D. WEINTRAUB | | 4070 HIGHLAND RIDGE RD | | | BIRMINGHAM | AL | 35242 | |
| ROBERT D. WHISLER | MARIANNE P. WHISLER | 1745  HAWTHORN PLACE | | | BOULDER | CO | 80304 | |
| ROBERT D. WOLETZ | DANIELLE DEGIOVANNI | 5 WEST HILL RD | | | WOODCLIFF LAKE | NJ | 07677 | |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD | 52135 HAYES | | | SHELBY TWP | MI | 48315 | |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD | 52135 HAYES ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| ROBERT DACUNTO | JOANNE DA CUNTO | 20 GLENWOOD ROAD | | | NORTH BRANFORD | CT | 06471 | |
| ROBERT DALE HENDERSON | | 7721 GENTRY AVE | NORTH HOLLYWOOD AREA | | LOS ANGELES | CA | 91605 | |
| ROBERT DALE TEAGUE ATT AT LAW | | 325 S 45TH ST | | | ROGERS | AR | 72758 | |
| ROBERT DALTON | | 440 COMPASS RD | | | OCEANSIDE | CA | 92054 | |
| ROBERT DALY JR | JOANNE E. DALY | 209 S. GAFFNEY AVENUE | | | SAN DIMAS | CA | 91773 | |
| ROBERT DANIEL BOND | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| ROBERT DAVID HARVEY JR | ANGELA ELIZABETH LIU | 4417 GLENRIDGE STREET | | | KENSINGTON | MD | 20895 | |
| Robert Davis | | 6023 North 21st Street | | | Philadelphia | PA | 19138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DAVIS | | 6890 DANVERA DRIVE | | | GARDEN GROVE | CA | 92845 | |
| ROBERT DAVIS | | 8233 KIMBERLY COURT | | | WHITE CITY | OR | 97503 | |
| ROBERT DAVIS REALTY | | 410 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| ROBERT DAWSEY | THERESA DAWSEY | 2510 DORSET DRIVE | | | TORRANCE | CA | 90503 | |
| ROBERT DE LA TORRE | | (COVINA AREA) | 16802 EAST GRAGMONT STREET | | COVINA | CA | 91722 | |
| ROBERT DEACON | | 620 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| ROBERT DEAN | | 527 HAMPSHIRE ROAD | | | DREXEL HILL | PA | 19026 | |
| ROBERT DEAN ATT AT LAW | | 111 S CALVERT ST STE 1950 | | | BALTIMORE | MD | 21202 | |
| ROBERT DEAN BALDWIN | | 3420 RAMSGATE TERRACE | | | ALEXANDRIA | VA | 22309 | |
| ROBERT DECOSTANZO | GLADYS DECOSTANZO | 90 PEQUOT LANE | | | E ISLIP | NY | 11730 | |
| ROBERT DECRANE | BEVERLY B. DE CRANE | 9452 EL CLAIR RANCH ROAD | | | BOYNTON BEACH | FL | 33437 | |
| Robert DeFinis Jr | | 221 3rd Ave | | | Bellmawr | NJ | 08031 | |
| ROBERT DEFRANSECHI VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | Gagnon Peacock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | Dallas | TX | 75205 | |
| ROBERT DELLENBACH AMELIA PARKINSON | | 2441 MAINSAIL CT | AND DH PARKINSON CONSTRUCTION | | FAIRFIELD | CA | 94534-1784 | |
| ROBERT DENLEY JR | | P.O. BOX 4224 | | | WATERBURY | CT | 06704 | |
| ROBERT DETWEILER ATT AT LAW | | 508 E GRAND RIVER AVE STE 100A | | | BRIGHTON | MI | 48116 | |
| ROBERT DEVEREAUX | DAWN DEVEREAUX | 7101 GLEN OAK DRIVE | | | GRAND BLANC | MI | 48439 | |
| Robert DeVico an individual vs US Bank NA a corporation GMAC Mortgage LLC a limited liability company ETS et al | | SIMON and RESNIK LLP | 15233 VENTURA BLVD STE 300 | | SHERMAN OAKS | CA | 91403 | |
| Robert DeVico an individual vs US Bank NA a corporation GMAC Mortgage LLC a limited liability company ETS et al | | SIMON and RESNIK LLP | 15233 VENTURA BLVD STE 300 | | SHERMAN OAKS | CA | 91403 | |
| ROBERT DEVINE | | 17625 ISABELLA TRAIL | | | KILKENNY | MN | 56052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DEZENZO AND SERVPRO | | 2939 COLONIAL DR | | | MISHAWAKA | IN | 46544 | |
| ROBERT DJORUP | | 542 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| ROBERT DOMBROSKI | | 4715 E GLENNAIRE DR | | | SPOKANE | WA | 99223 | |
| ROBERT DONALDSON | SUSAN L DONALDSON | 3455 126TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98005-0000 | |
| ROBERT DOSS JR ROBERT AND | | 805 WESTMORELAND LN | CHRISTINA DOSS AND CONSTRUCTION AFFILIATES INC | | CANTONMENT | FL | 32533 | |
| ROBERT DOUGLAS AND VAN DAM | | 62659 COUNTY RD 652 | AND KRUSINGA | | MATTAWAN | MI | 49071 | |
| ROBERT DREW & ALEXANDRA LA PERCH | | 18657 CELTIO STREET | | | LOS ANGELES | CA | 91344 | |
| ROBERT DREXEL ATT AT LAW | | 39 HUDSON ST FL 4 | | | HACKENSACK | NJ | 07601 | |
| ROBERT DUBIN | | PO BOX 515 | | | LOCKPORT | IL | 60441-0515 | |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | TULSA | OK | 74105-4210 | |
| ROBERT DUGGER | | 113 COACHLIGHT CIRCLE | | | CHALFONT | PA | 18914 | |
| ROBERT DUNDORE AND MIKES | | 8620 CAMEO DR | TRIM AND HOME REPAIR | | NEWPORT RICHEY | FL | 34654-4904 | |
| ROBERT DUNLAP AND DILIBERTO COMPANY | INC | 441 N SYCAMORE ST | | | HINCKLEY | IL | 60520-9439 | |
| ROBERT DWORAK | BRENDALEE M. DWORAK | 1 SHADOW LANE | | | NOTTINGHAM | NH | 03290 | |
| ROBERT E ALTIZER III AND | VICKI L ALTIZER | PO BOX 431 | | | LOVINGSTON | VA | 22949-0431 | |
| ROBERT E ANDEREGG | | 4 I BLUE HILL COMMONS | | | ORANGEBURG | NY | 10962 | |
| ROBERT E AUSTIN | THERESA AUSTIN | 39633 171ST ST EAST | | | PALM DALE | CA | 93591 | |
| ROBERT E BACH ATT AT LAW | | 4406 MARIETTA ST | | | POWDER SPRINGS | GA | 30127 | |
| ROBERT E BARDWELL JR ATT AT LAW | | 995 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT E BARRON ATT AT LAW | | PO BOX 1347 | | | NEDERLAND | TX | 77627 | |
| ROBERT E BATHALTER ATT AT LAW | | 16 E MAIN ST | | | ALEXANDRIA | KY | 41001 | |
| ROBERT E BEATY III ATT AT LAW | | 2331 ELM ST | | | BELLINGHAM | WA | 98225 | |
| ROBERT E BERNEY JR AND | JEANNE R BERNEY | 16 SYCAMORE ST | | | BRONXVILLE | NY | 10708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E BLACK ATT AT LAW | | 500 W 16TH ST STE 120 | | | AUSTIN | TX | 78701-1536 | |
| ROBERT E BONE JR ATT AT LAW | | 701 W MAIN ST | | | LEESBURG | FL | 34748 | |
| ROBERT E BOONE ATT AT LAW | | 1857 WELLS RD STE 222B | | | ORANGE PARK | FL | 32073 | |
| ROBERT E BOONE P A | | 1857 WELLS RD STE 223 | | | ORANGE PARK | FL | 32073-2340 | |
| ROBERT E BROOKS JR ATT AT LAW | | 522 N MAIN ST | | | CEDARTOWN | GA | 30125 | |
| ROBERT E BROWN P C | | 44 WALL STREET | 12TH FLOOR | | NEW YORK | NY | 10005 | |
| ROBERT E BUCK ATT AT LAW | | 566 E ALEXANDER ST | | | GREENVILLE | MS | 38701 | |
| ROBERT E BURROWS ATT AT LAW | | 19 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| ROBERT E CASHDOLLAR | JOAN MARIE CASHDOLLAR | 10101 E. STONE SPRING PLACE | | | TUCSON | AZ | 85749 | |
| ROBERT E COLLINS AND ASSOC INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241 | |
| ROBERT E COLLINS AND ASSOCIATE INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241-6648 | |
| ROBERT E COMER | WENDY J COMER | 327 SYCAMORE LANE | | | BLANDON | PA | 19510 | |
| ROBERT E DAVIS | ANN B DAVIS | 27 W LUZERNE AVE | | | LARKSVILLE | PA | 18704 | |
| ROBERT E DINTAMAN JR ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT E DOWD ATT AT LAW | | 815 WASHINGTON AVE | | | BAKERSFIELD | CA | 93308 | |
| ROBERT E DUFFY | JOANNE DUFFY | 21 FORT MEADOW DR | | | HUDSON | MA | 01749-3116 | |
| ROBERT E EGGMANN ATT AT LAW | | 7701 FORSYTH BLVD STE 400 | | | CLAYTON | MO | 63105 | |
| ROBERT E EGGMANN TRUSTEE | | PO BOX 24065 | | | BELLEVILLE | IL | 62223 | |
| ROBERT E ELLIS AND | | PAMELA C ELLIS | 11026 ADOBE ROAD | | OAK HILLS | CA | 92344 | |
| ROBERT E EVELYN | LULA H EVELYN | 9 THOMAS DR | | | FRAMINGHAM | MA | 01701 | |
| ROBERT E FAERBER JR ATT AT LAW | | 230 S BEMISTON STE 600 | | | CLAYTON | MO | 63105 | |
| ROBERT E FLETCHER | | 3801 HEATHER DRIVE | | | EAGAN | MN | 55122 | |
| ROBERT E FULLER ATT AT LAW | | PO BOX 1121 | | | GOLDSBORO | NC | 27533 | |
| ROBERT E GABLER ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E GIERING ATT AT LAW | | 539 CT ST | | | READING | PA | 19601 | |
| ROBERT E GILBERT | | 4018 EAU CLAIRE TRAIL NE | | | PRIOR LAKE | MN | 55372 | |
| ROBERT E GRIFFIN AND ROSSETTA | | 2324 OLIVE ST | HARRIS GRIFFIN | | ALEXANDRIA | LA | 71301 | |
| ROBERT E GROODY | | 736 JAMIE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| ROBERT E HARRINGTON | PAULETTE HARRINGTON | 18 HOMESTEAD AVENUE | | | N SMITHFIELD | RI | 02896 | |
| ROBERT E HEADRICK AND ASSOCIATES | | 35 BRADFORD LN | | | OAK BROOK | IL | 60523 | |
| ROBERT E HOLT | | 107 VALERIA STREET | | | NASHVILLE | TN | 37210 | |
| ROBERT E HYDES | DIANNE J HYDES | 8154 MYSTIC HARBOR CIR | | | BOYNTON BEACH | FL | 33436 | |
| ROBERT E IGRISAN ATT AT LAW | | 33110 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | A 1 CONSTRUCTION | | MARION | IN | 46953 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | SHANNEL JOHNSON AND A 1 EXTERIORS | | MARION | IN | 46953 | |
| ROBERT E JAMES AGENCY | | 120 E PLUM | | | ANGLETON | TX | 77515 | |
| ROBERT E JOHNSON AND | | 216 GREGORY DR | AMERICAN LEAK DETECTION | | DESOTO | TX | 75115 | |
| ROBERT E KAVANAUGH MAI | | PO BOX 219 | 6025 MARTWAY STE 102A | | SHAWNEE MISSION | KS | 66201 | |
| ROBERT E KENNEY | | 9850 N. 73RD STREET #1003 | | | SCOTTSDALE | AZ | 85258 | |
| ROBERT E KISH JR | SANDRA M KISH | 4 REMARKABLE COURT | | | BOOTHWYN | PA | 19061 | |
| ROBERT E KORMOS | KATHY J KORMOS | 1556 CERRO SONOMA CIR | | | PETALUMA | CA | 94954-5725 | |
| ROBERT E LANCASTER | CHERYL E LANCASTER | P O  BOX 79135 | | | PHOENIX | AZ | 85062 | |
| ROBERT E LAWS II AND BOBBY | SCHRIMSHER AND SONS GENERAL CONT INC | 1708 LYDIA DR NW | | | HUNTSVILLE | AL | 35816-1434 | |
| ROBERT E LEE II | SANDRA G LEE | 6261 MURRAY HILL RD | | | EXCELSIOR | MN | 55331 | |
| ROBERT E LEFRANCIS | PRATIBHA N MERAI | 26 CHERRY TREE LANE | | | CHESTER TOWNSHIP | NJ | 07930 | |
| ROBERT E LINN | | AND KAYE L LINN | 215 CAMLAU DRIVE # E | | CHULA VISTA | CA | 91911 | |
| ROBERT E LIST ATT AT LAW | | 331 YORK ST | | | NEWPORT | KY | 41071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E LONG ATT AT LAW | | PO BOX 135 | | | HARTSELLE | AL | 35640 | |
| ROBERT E LUCZYNSKI | GLORIA P LUCZYNSKI | 7610 PESARO DRIVE | | | SARASOTA | FL | 34238 | |
| ROBERT E LUNA LAW OFFICES | | 4411 N CENTRAL EXPRESSWAY | ATTORNEYS AND COUNSELORS AT LAW | | DALLAS | TX | 75205 | |
| ROBERT E MAGUIRE | TRICIA O MAGUIRE | 49 FOXWOOD RUN | | | MIDDLETOWN TWP | NJ | 07748 | |
| ROBERT E MARSHALL ATT AT LAW | | 672 BRENTWOOD DR | | | SHELBYVILLE | IN | 46176-9572 | |
| ROBERT E MAUTTE JR | | 4001 SAN LEANDRO BLVD APT 15 | | | OAKLAN | CA | 94601-4054 | |
| ROBERT E MCCARTHY AND ASSOCIATES | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ROBERT E MCROREY ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| ROBERT E MOFFITT ATT AT LAW | | 880 DONALDSON RD | | | ERLANGER | KY | 41018 | |
| ROBERT E MOLLY AND ASSOCIATES PA | | 1113 ODENTON RD | | | ODENTON | MD | 21113 | |
| ROBERT E MORTON JR | BONNIE LOU MORTON | 22 SUNSET DRIVE | | | ATKINSON | NH | 03811 | |
| ROBERT E MUDROCK CONSTRUCTION INC | | 405 VAN ELROD RD | | | SPARTA | TN | 38583 | |
| ROBERT E MYERS ATT AT LAW | | 313 E MAPLE ST | | | COLUMBUS | KS | 66725 | |
| ROBERT E NAYLOR ATT AT LAW | | 256 LIBERTY ST | | | CONNEAUT | OH | 44030 | |
| ROBERT E NICHOLS ATT AT LAW | | PO BOX 20380 | | | KNOXVILLE | TN | 37940 | |
| ROBERT E OAKLEY ASA | | 2071 SALEM RD | | | COOPERSBURG | PA | 18036 | |
| ROBERT E OWENS ATT AT LAW | | 2775 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156-2829 | |
| ROBERT E PATRICK | | 3217 NORTH BANCROFT STREET | | | INDIANAPOLIS | IN | 46218 | |
| ROBERT E PHILLIPS | MARY PHILLIPS | 2006 VERA COURT | | | SIMI VALLEY | CA | 93063-3749 | |
| ROBERT E POKARTH AND | | BELINDA POKARTH | 1439 BEDFORD DRIVE | | CAMARILLO | CA | 93010 | |
| ROBERT E PRICE JR ATT AT LAW | | 1144 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E PROSSER IFA | | 225 W WASHINGTON ST | | | CASEYVILLE | IL | 62232 | |
| ROBERT E REED ATT AT LAW | | 220 W CONGRESS ST FL 2 | | | DETROIT | MI | 48226 | |
| ROBERT E REGO | | 52 ASPEN RD | | | WAKEFIELD | RI | 02879-6126 | |
| ROBERT E REID | JOYCE A REID | 156 E HALLER | | | E ALTON | IL | 62024 | |
| ROBERT E RIDGWAY ATT AT LAW | | PO BOX 993 | | | PENDLETON | OR | 97801 | |
| ROBERT E ROLOPH AND | | DENISE M PETERSON | 140 CLINTON B FISK AVENUE | | STATEN ISLAND | NY | 10314 | |
| ROBERT E SHANK JR | KAREN L SHANK | 1609 SPEYER LANE | | | REDONDO BEACH | CA | 90278-4037 | |
| ROBERT E SHOWALTER III AND | | 427 FARMWOOD WAY | | | CANTON | GA | 30115-8911 | |
| ROBERT E SULLIVAN | | 144 BLUEGRASS ST | | | BREA | CA | 92821-4754 | |
| ROBERT E SWIGER | JUDY C SWIGER | 105 MCCLEARY COURT | | | RALEIGH | NC | 27607 | |
| ROBERT E TARDIF JR | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| ROBERT E TARDIF JR ATT AT LAW | | PO BOX 2140 | | | FORT MYERS | FL | 33902 | |
| ROBERT E TAUB ATT AT LAW | | 28004 CTR OAKS CT STE 10 | | | WIXOM | MI | 48393 | |
| ROBERT E THURMOND JR | | 1213 GOODMAN AVE | | | REDONDO BEACH | CA | 90278-4028 | |
| ROBERT E TINNEY ATT AT LAW | | 6 E HINCKLEY AVE STE 201 | | | RIDLEY PARK | PA | 19078 | |
| ROBERT E VITALI | | 10242 WESLEY CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT E WATKINS | KRISTA HORN WATKINS | 166 EAST SEAVIEW DRIVE | | | BENICIA | CA | 94510 | |
| Robert E Weiss Inc | | 920 S Village Oaks Dr | | | Covina | CA | 91724-3605 | |
| ROBERT E WEISS INCORPORATED | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| ROBERT E WHEELOCK | DIANE L WHEELOCK | 53285 9 MILE ROAD | | | LYON TOWNSHIP | MI | 48167 | |
| ROBERT E WHITFIELD ATT AT LAW | | 11312 US HWY 15 501 N STE 10 | | | CHAPEL HILL | NC | 27517 | |
| ROBERT E WHITFIELD ATT AT LAW | | 141 PROVIDENCE RD STE 150A | | | CHAPEL HILL | NC | 27514 | |
| ROBERT E WHITFIELD ATT AT LAW | | 3600 N DUKE ST STE 100 | | | DURHAM | NC | 27704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E WHITLEY | MURIEL A WHITLEY | 184 WALTON HEATH WAY | | | MASHPEE | MA | 02649 | |
| ROBERT E WICK JR | | 600 CUMBERLAND ST | | | BRISTOL | VA | 24201-4122 | |
| ROBERT E WICK JR | | PO BOX 8 | | | BRISTOL | VA | 24203 | |
| ROBERT E WONDER ATT AT LAW | | 404 E BANNISTER RD STE F | | | KANSAS CITY | MO | 64131 | |
| ROBERT E WOOLLEY AND CLYDES | | 13155 BABIN RD | ROOFING | | GONZALES | LA | 70737 | |
| ROBERT E YORK & THERESA D | | 6 NATCHEZ LN | | | FREDERICKBURG | VA | 22406-1046 | |
| ROBERT E. ADELSPERGER | DOROTHY C. ADELSPERGER | 1783 BREWER RD | | | LEONARD | MI | 48367 | |
| ROBERT E. ALEXANDER | KIMBERLEY J. ALEXANDER | 18547 TIPISCO LAKE RD | | | FENTON | MI | 48430 | |
| ROBERT E. ALLISON | JAMIE L. ALLISON | 93 S. HIGHLAND AVENUE | | | LOMBARD | IL | 60148 | |
| ROBERT E. ASHABRANER | GAYLE T. ASHABRANER | 22607 LA PALMA AVE STE 405 | | | YORBA LINDA | CA | 92887 | |
| ROBERT E. BETHARDS | | 1514 TIMBER TRACE | | | CANTON | GA | 30114 | |
| ROBERT E. BEYERLEIN | | 16033 BLUE TEAL TRAIL | | | HEMLOCK | MI | 48626 | |
| ROBERT E. BJURMAN | DEBORAH L. BJURMAN | 9263 EVEE ROAD | | | CLARKSTON | MI | 48348 | |
| ROBERT E. BUDWORTH | IRENE A. BUDWORTH | 4231 CANOGA AVENUE | | | WOODLAND HILLS | CA | 91364-- | |
| ROBERT E. CHALSTROM | JOYCE L. CASSIDY | 233 DOUBLE TREE LANE | | | CHEYENNE | WY | 82009 | |
| ROBERT E. COOPER, JR. | | 425 5th Avenue North | | | Nashville | TN | 37243 | |
| ROBERT E. DEAL | GREACIAN G. DEAL | 140 WYNDMERE ROAD | | | MARLTON | NJ | 08053 | |
| ROBERT E. DEPPEN | PATRICIA S. DEPPEN | 422 BRISTOL LANE | | | SCHAUMBURG | IL | 60194 | |
| ROBERT E. DEVELLE JR | WINIFRED H. DEVELLE | 1231 WELLINGTON AVENUE | | | PASADENA | CA | 91103-2316 | |
| ROBERT E. DICKERSON | CAREN A. DICKERSON | 563 WOLFE TRAIL | | | CORVALLIS | MT | 59828 | |
| ROBERT E. DILLMAN | NANCY L. DILLMAN | 42224 N 265TH AVE | | | MORRISTOWN | AZ | 85342-9025 | |
| ROBERT E. DRASS | CHARLOTTE A. DRASS | 12412 IVYTREE TERRACE | | | CHESTER | VA | 23831-4955 | |
| ROBERT E. FAGAN | | 9 WAKEMAN ROAD | | | HAMPDEN BAYS | NY | 11946 | |
| ROBERT E. GIANNINI | | 3902 BERENICE PLACE | | | LOS ANGELES | CA | 90031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E. GUTOWSKI | SHARON T. GUTOWSKI | 37154 WOODPOINTE DRIVE | | | CLINTON TWP | MI | 48036 | |
| ROBERT E. HAYES | RUTH A. HAYES | 1775 LIME TREE | | | SAINT LOUIS | MO | 63146 | |
| ROBERT E. HEY | PATRICIA A. HEY | 22922 SHADER | | | CLINTON TOWNSHIP | MI | 48036 | |
| ROBERT E. HILL | JODY E. HILL | 8248 N. MILWAUKEE AVENUE | | | NILES | IL | 60714 | |
| ROBERT E. HOOD JR | | 8425 HOGAN RD | | | FENTON | MI | 48430 | |
| ROBERT E. HUBER | KATHRYN V. HUBER | 241 B MAYFLOWER WAY | | | MONROE | NJ | 08831 | |
| ROBERT E. JACKSON | KAREN M. JACKSON | 972 KETTERING | | | PONTIAC | MI | 48340 | |
| ROBERT E. JOHNSON | | 611 YVONNE DRIVE | | | GOODLETTSVILLE | TN | 37072 | |
| ROBERT E. JORDAN | BARBARA J. JORDAN | 11435 CARR RD | | | DAVISON | MI | 48423-9336 | |
| ROBERT E. KIMBALL | LINDA M. KIMBALL | 4801 HICKORY LANE | | | METAMORA | MI | 48455 | |
| ROBERT E. LEE | CHARLOTTE M. LEE | 1217 6TH ST. | | | CLAY CENTER | KS | 67432 | |
| ROBERT E. MASON JR | KIM D. MASON | 325 S. YOUNG PL | | | KENNEWICK | WA | 99336 | |
| ROBERT E. MCGOWAN | ANN B MCGOWAN | 566 OPENAK ROAD | | | DENVILLE | NJ | 07834 | |
| ROBERT E. PETERSON | KATRINA H. PETERSON | 271-273 COLONIAL PLACE | | | PLAINFIELD | NJ | 07062 | |
| ROBERT E. PFEIFFER | JUDITH H. PFEIFFER | 1401 DURNESS COURT | | | NAPERVILLE | IL | 60565-6151 | |
| ROBERT E. PINNEY | SUSAN R. PINNEY | 5313 RINA COURT | | | CARY | NC | 27511 | |
| ROBERT E. RANGER | MARY ANN RANGER | 3640 CAMDEN COURT | | | AUBURN HILLS | MI | 48326 | |
| ROBERT E. ROCK | CHARLOTTE R. ROCK | 219 14TH STREET SE | | | MASON CITY | IA | 50401 | |
| ROBERT E. ROSENGARTEN | SUSAN H. ROSENGARTEN | 11 CLEARVIEW ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| ROBERT E. SCHAFFER | KATHLEEN A. SCHAFFER | 3912 SUGARHILL COURT | | | NEW HAVEN | IN | 46774 | |
| ROBERT E. SCHLEICHER | MARLA K. SCHLEICHER | 4430 FLEETWOOD ROAD | | | DANVILLE | CA | 94506-1288 | |
| ROBERT E. SCHROCK JR | JANET M. SCHROCK | 28223 STATLER LANE | | | FARMINGTON HILLS | MI | 48334 | |
| ROBERT E. SCHULER | VICTORIA H. SCHULER | 1255 CONCORD | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E. SCHWIETERS | KATHY S. SCHWIETERS | 23584 DERO DRIVE | | | GLENWOOD | MN | 56334 | |
| ROBERT E. SELL | | 322 SKOCELAS RD N | | | MANISTEE | MI | 49660-9440 | |
| ROBERT E. SMITH | LINDA M. SMITH | 3 ANWEILER | | | PORT HURON | MI | 48060 | |
| ROBERT E. SOCIA | BETH A. SOCIA | GM SOUTH AFRICA | | | WARREN | MI | 48090 | |
| ROBERT E. SPANOS | ELLEN J. SPANOS | 4740 PINNACLE DR | | | BRADENTON | FL | 34208 | |
| ROBERT E. STAFINSKI | PAULA J. STAFINSKI | 121 MECHANICS STREET | | | SPENCER | MA | 01562 | |
| ROBERT E. STECK | KATHLEEN A. STECK | PO BOX 1515 | | | DOLAN SPRINGS | AZ | 86441 | |
| ROBERT E. STOKES | | 1021 MASHIE LANE | | | ROCKY MOUNT | NC | 27804 | |
| ROBERT E. THIGPEN JR | KATIE L. THIGPEN | 6057 RED STAG DR | | | PORT ORANGE | FL | 32124 | |
| ROBERT E. TOWNE | | 1175 HILLCREST ROAD | | | BEVERLY HILLS | CA | 90210 | |
| ROBERT E. TROXEL | DOLORES A. TROXEL | 11  9TH AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| ROBERT E. ULRICH | LISA J ULRICH | 986 MODJESKA CIRCLE | | | COSTA MESA | CA | 92627-3909 | |
| ROBERT E. VALOIS | JOYCE E. VALOIS | 6176 N 500 EAST | | | ROANOKE | IN | 46783 | |
| ROBERT E. WEISS INCORPORATED | | 920 VILLAGE OAKS DRIVE | | | COVINA | CA | 91724-3605 | |
| ROBERT E. WESTFALL | | 3191 HIGHLAND DR | | | CARLSBAD | CA | 92008-1917 | |
| ROBERT E. WOLFSOHN | MINH CHAU WOLFSOHN | 23651 STRATHERN STREET | | | WEST HILLS | CA | 91304 | |
| ROBERT E.D. ROOS | TOMMY C ROOS | 1044 LAKERIDGE PL | | | SAN RAMON | CA | 94582 | |
| ROBERT EADS AND GOLDEN | | 14917 BERRY WAY | STATE BUILDERS GSB | | SAN JOSE | CA | 95124 | |
| ROBERT EASTERLING ATT AT LAW | | 2217 PRINCESS ANNE ST STE 100 2 | | | FREDERICKSBURG | VA | 22401 | |
| ROBERT EDGE | JANET EDGE | 11 OAK GROVE ROAD | | | FLEMINGTON | NJ | 08822 | |
| ROBERT EDWARD LAUTH II | JEANIE HARRISON LAUTH | 14427 HIGHWAY 140 | | | HESPERUS | CO | 81326-9736 | |
| ROBERT EDWARD MCBRIDE ATT AT LAW | | 32 W 8TH ST STE 600 | | | ERIE | PA | 16501 | |
| ROBERT EDWARD MURRAY | SYLVIA MONICA MURRAY | 5157 HYDE ROAD | | | CUMMING | GA | 30040 | |
| ROBERT EISENBERG | | 61123 S W KEPLER ST | | | BEND | OR | 97702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT EISSMAN | | 314 HARBOR ROAD | | | HIAWASSEE | GA | 30546 | |
| ROBERT ELLIS | | 643 TREMONT ST APT 1 | | | BOSTON | MA | 02118-1210 | |
| ROBERT ELLIS ATT AT LAW | | 328 4TH ST | | | MARIETTA | OH | 45750 | |
| ROBERT ENCISO AND | | CARMEN A ENCISO | 2147 FAIRHILL DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| ROBERT ENGBERG | | 2649 7TH ST W | | | SAINT PAUL | MN | 55116-3008 | |
| Robert Ernst | | 33854 Gail Dr | | | North Ridgeville | OH | 44039 | |
| ROBERT EUGENE PENCE | DAPHNE DENISE PENCE | 212 KINGS MILL COURT | | | O FALLON | MO | 63366 | |
| Robert Evans | | 2737 N Fitzhugh Avenue | Apt. #3319 | | Dallas | TX | 75204 | |
| ROBERT EVERLANKA | | 5 CLUB OSK CT | | | KINGWOOD | TX | 77339 | |
| ROBERT F & CYNTHIA F BLYTHE | | 1753 BEAUTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT F ANDERSON IFA | | 343 NAPLES CT | | | GREENWOOD | IN | 46142 | |
| ROBERT F ANDERSON IFA | | 343 NAPLES CT | | | GREENWOOD | IN | 46142-2063 | |
| ROBERT F BRUNNER JR. | SUSAN L BRUNNER | 9 SAINT TROPEZ CT | | | NEWARK | DE | 19702 | |
| ROBERT F CASEY JR PC | | 233 AYER RD | | | HARVARD | MA | 01451 | |
| ROBERT F CASEY JR PC | | 249 AYER RD STE 102 | | | HARVARD | MA | 01451 | |
| ROBERT F COHEN ATT AT LAW | | 580 BROAD ST | | | BRISTOL | CT | 06010 | |
| ROBERT F COLEMAN | | 513 SEA VIEW DR | | | EL CERRITO | CA | 94530 | |
| ROBERT F CONTE ASSISTANT UNITED STATES ATTORNEY | UNITED STATES OF AMERICA VS DAVID PRIESTLY DEBRA PRIESTLY GMAC MRTG, ITS SUCCESSORS & ASSIGNEES DEUTSCHE BANK, ITS SUCC ET AL | 300 North Los Angeles, Suite 7211 | | | Los Angeles | CA | 90012 | |
| ROBERT F CRAIG | | 3167 TETON HEIGHTS CT. | | | SOUTH JORDAN | UT | 84095 | |
| ROBERT F CREASIA ATT AT LAW | | 3 FAYETTE ST | | | MILFORD | MA | 01757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F CRITES | DOLORES JEAN CRITES | 1432 CLUB DRIVE | | | MERCED | CA | 95340 | |
| ROBERT F DATNER PC | | 340 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| ROBERT F DOLAN | | 310 DAYLILLY COURT | | | BETHANY BEACH | DE | 19930 | |
| ROBERT F GASKINS | VALERIE S GASKINS | 4920 HOGANS LAKE PL. | | | ANNANDALE | VA | 22003 | |
| ROBERT F GAUSS ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| ROBERT F HAGERTY & BRIDGET M HAGERTY | | 10 ALEXANDRA STREET | | | PEABODY | MA | 01960 | |
| ROBERT F JAMES | MARYLNNE S JAMES | 2545 NW 119TH PLACE | | | PORTLAND | OR | 97229 | |
| ROBERT F KONKOL ATT AT LAW | | PO BOX 228 | | | STEVENS POINT | WI | 54481 | |
| ROBERT F KREIL | | PO BOX 2742 | | | CALIFORNIA CITY | CA | 93504 | |
| ROBERT F LEVEY ATT AT LAW | | PO BOX 743 | | | TUPELO | MS | 38802 | |
| ROBERT F LINDSAY CO REALTORS | | 5103 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| ROBERT F LOUGHRAN | DORTHA L LOUGHRAN | 7 CHERRY HILLS COURT | | | CLIFTON PARK | NY | 12065 | |
| ROBERT F MARUSTER ATT AT LAW | | 2939 S BAY DR APT G1 | | | WESTLAKE | OH | 44145 | |
| ROBERT F MAUER | | 18904 MOONWALK COURT | | | GERMANTOWN | MD | 20874 | |
| ROBERT F MCLAUGHLIN ATT AT LAW | | 122 N ELLIS ST | | | SALISBURY | NC | 28144 | |
| ROBERT F MCWHORTER ATT AT LAW | | 14802 FM 1488 RD | | | MAGNOLIA | TX | 77354 | |
| ROBERT F MEEKER AND KELLY A MEEKER | | 19 VERPLANCK AVENUE | | | BEACON | NY | 12508 | |
| ROBERT F NICHOLS JR ATT AT LAW | | 35 S G ST | | | LAKEVIEW | OR | 97630 | |
| ROBERT F PAYNE | CONNIE L PAYNE | 4 LAWTON ROAD | | | SHIRLEY | MA | 01464 | |
| ROBERT F PORTER | | ROBERT F. PORTER, TRUSTEE | 135 SARGENT STREET | | WINTHROP | MA | 02152 | |
| ROBERT F REYNOLDS ATT AT LAW | | 1 E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| ROBERT F RISTANEO ATT AT LAW | | 1025 DOVE RUN RD STE 107B | | | LEXINGTON | KY | 40502 | |
| ROBERT F SCHILLBERG JR ATT AT | | 10 DRS JAMES PARKER BLVD STE 1 | | | RED BANK | NJ | 07701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F SCHLUETER AND | | LAURA B SCHLUETER | 5876 SOUTH ORCHARD CREEK CIRCLE | | BOULDER | CO | 80301 | |
| ROBERT F SOLURI AND | | 8584 CARATOKE HWY | LEWIS VINCENT BABB CONTRACTOR | | POWELLS POINT | NC | 27966 | |
| ROBERT F THORNTON | | 1003 CENTER MINOT HILL ROAD | | | MINOT | ME | 04258-4238 | |
| ROBERT F WESLEY | ROBERTA J WESLEY | 10648 BRAVERMAN DRIVE | | | SANTEE | CA | 92071 | |
| ROBERT F WHITE AND ASSOCIATES | | 5835 W 127TH ST | | | PALOS HEIGHTS | IL | 60463 | |
| ROBERT F WHITE ATT AT LAW | | 2636 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| ROBERT F WIEGERT | DOROTHY A WIEGERT | 621 LOG HILL COURT | | | BALLWIN | MO | 63011 | |
| ROBERT F WIGGINS ATT AT LAW | | 11510 WOODSIDE AVE STE L | | | SANTEE | CA | 92071 | |
| ROBERT F WOODALL | GAIL M WOODALL | 32703 DISCOVERY DR | | | EASTON | MD | 21601 | |
| ROBERT F. BAKER | LISE M. BAKER | 8221  LAKE SERENE DR | | | ORLANDO | FL | 32836 | |
| ROBERT F. BOGGIO JR | | 3905 GLADE RD | | | LOVELAND | CO | 80538 | |
| ROBERT F. BROWN | BARBARA A. BROWN | 27 SADDLE RIVER ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| ROBERT F. CRUMLEY | MARY J. CRUMLEY | 13458 WINGATE LANE | | | BRIGHTON | MI | 48116 | |
| ROBERT F. DENELL | | 6430 S. 49TH ST | | | LINCOLN | NE | 68516 | |
| ROBERT F. EGAN | SUZANNE M. EGAN | 26351  RONSDALE | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT F. ELLIOTT | SUSAN L. ELLIOTT | 4145 COLONIAL DR | | | ROYAL OAK | MI | 48073 | |
| ROBERT F. HOGAN | DONNA HOGAN | 376 JOHNSONBURG ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| ROBERT F. HUNWICK | ROXANE E. HUNWICK | 39110 VASSAR | | | STERLING HEIGHTS | MI | 48313 | |
| ROBERT F. JABLONSKI | ELIZABETH JABLONSKI | 117 BOORAEM AVENUE | | | JERSEY CITY | NJ | 07306 | |
| ROBERT F. MANAS | CYNTHIA P. MANAS | 6781  FASHION HILLS BLVD. | | | SAN DIEGO | CA | 92111 | |
| ROBERT F. PIERCE | SUSAN E. PIERCE | 25 JENNIE LANE | | | ELLIOT | ME | 03903 | |
| ROBERT F. ROZZA | MICHELE A. ROZZA | 106 BROOKLAWN DRIVE | | | MERIDEN | CT | 06450 | |
| ROBERT F. SAYRE | NANCY E. SAYRE | 570  ELIZABETH AVENUE | | | SOMERSET | NJ | 08873 | |
| ROBERT F. SCHLIEWE | | 4239 LONGTIN | | | LINCOLN PARK | MI | 48146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F. SIMMONS | | 32 WILKES STREET | | | BEACON | NY | 12508 | |
| ROBERT F. TYSON | KIM H. TYSON | 510 MANSEL DRIVE | | | ROXBURY TOWNSHIP | NJ | 07850 | |
| ROBERT F. ZAHENSKY | MARGARET ZAHENSKY | 123 CHIEF NINHAM CIRCLE | | | CARMEL | NY | 10512 | |
| ROBERT FALLACARA AND | | ANTOINETTE FALLACARA | 299 PASCHAL AVENUE | | FRANKLIN SQUARE | NY | 11010 | |
| Robert Farber | | 1022 Oleson Road | | | Waterloo | IA | 50702 | |
| Robert Ferriter | | 12 MARION CT | | | OLD BRIDGE | NJ | 08857-2795 | |
| ROBERT FIELD | | 6633 BLUCHER AVE | | | VAN NUYS | CA | 91406 | |
| ROBERT FIELDS | | 5774 MONTCLAIRE WAY | | | EUGENE | OR | 97478 | |
| ROBERT FISCHER | | 4442 GILLOT BLVD. | | | PORT CHARLOTTE | FL | 33981 | |
| ROBERT FISCHER AND MARY FRANCE | | 1409 NUGGET CREEK DR | COVER ALL AWNING UPHOLSTERY FREDS CERAMIC TILE | | LAS VEGAS | NV | 89108 | |
| Robert Fisher | | 2477 North Whittmore St | | | Furlong | PA | 18925 | |
| ROBERT FISHER HUGHES ATT AT LAW | | 42 E SECOND ST | | | MEDIA | PA | 19063 | |
| ROBERT FORD | AND JACKIE FORD | 2992 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | |
| ROBERT FORMAN LIU AND | | 16011 N 48TH DR | HSIN CHIEH LIU | | GLENDALE | AZ | 85306 | |
| ROBERT FORSHAY AND CANDO | INVESTMENTS LLC AND SUNTRUST MORTGAGE | 6525 GUNPARK DR STE 370 | | | BOULDER | CO | 80301-3333 | |
| ROBERT FOX | KAY E. FOX | 339 LAUREL AVENUE | | | ARCADIA | CA | 91006 | |
| ROBERT FOX | | 913 N SADLER DRIVE | | | INDIANPOLIS | IN | 46219 | |
| ROBERT FRANK ANDERSON ATT AT LAW | | PO BOX 76 | | | COLUMBIA | SC | 29202 | |
| ROBERT FRANK BRINDISI | RANZY WALKER | 14122 MOORE COURT | | | IRVINE | CA | 92606 | |
| Robert Frazier | | 25345 Wykeshire | | | Farmington Hills | MI | 48336 | |
| ROBERT FREIDT | EVELYN FREIDT | 14104 SAN JOSE AVENUE | | | BAKERSFIELD | CA | 93314 | |
| ROBERT FROST APPRAISAL SERVICES | | 1764 N 74TH PL | | | MESA | AZ | 85207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G ANDREW II | | 623 WESCAM CT | | | BRIDGEPORT | WV | 26330 | |
| ROBERT G BEEGLE | JEAN A BEEGLE | 5912 232ND AVENUE NOTHEAST | | | REDMOND | WA | 98053 | |
| ROBERT G BERKE ATT AT LAW | | 7236 OWENSMOUTH AVE STE D | | | CANOGA PARK | CA | 91303 | |
| ROBERT G BOYLE ATT AT LAW | | 4232 BROWNSVILLE RD STE 348 | | | PITTSBURGH | PA | 15227 | |
| ROBERT G CRAIG ATT AT LAW | | PO BOX 1046 | | | MARSHFIELD | WI | 54449 | |
| ROBERT G DACHISEN | KIM M DACHISEN | 22 JOAN DRIVE | | | BYRAM | NJ | 07874 | |
| ROBERT G FENIMORE PC | | 187 ROBERSON MILL RD NE STE 203 | | | MILLEDGEVILLE | GA | 31061 | |
| ROBERT G FOOTE ATT AT LAW | | 1860 EASTMAN AVE STE 101 | | | VENTURA | CA | 93003 | |
| ROBERT G FRENCH ATT AT LAW | | 27951 SMYTH DR STE 101 | | | VALENCIA | CA | 91355 | |
| ROBERT G GERMAN ATT AT LAW | | 120 S 7TH ST | | | SALINA | KS | 67401 | |
| ROBERT G GRIFFIN | | PO BOX 90501 | | | PHOENIX | AZ | 85066-0501 | |
| ROBERT G HADFIELD AND CONNIE | | 301 ELM AVE | P HADFIELD AND CUSTOM PAPERHANGING | | CROYDEN | PA | 19021 | |
| ROBERT G HINTON ATT AT LAW | | 205 E BDWY | | | LENOIR CITY | TN | 37771 | |
| ROBERT G JOHNSTON ATT AT LAW | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ROBERT G LAMBERT | LORRIE J LAMBERT | 2874 KERRY DRIVE | | | SIMI VALLEY | CA | 93063 | |
| ROBERT G LAMONTAGNE ATTORNEY AT | | 229 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| ROBERT G LATHRAM ATT AT LAW | | 203 W MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| ROBERT G LATHRAM ATT AT LAW | | PO BOX 906 | | | MOUNT VERNON | IL | 62864 | |
| ROBERT G LEGER ATT AT LAW | | 100 W UNAKA AVE STE 2 | | | JOHNSON CITY | TN | 37604 | |
| ROBERT G MACIEJEWSKI | CHERYL A MACIEJEWSKI | 11179 MORNING CRK DR SOUTH | | | SAN DIEGO | CA | 92128 | |
| ROBERT G MORTON | KATRINA M MORTON | 72 PLANTERS DRIVE | | | LILBURN | GA | 30047 | |
| ROBERT G NORTON ATT AT LAW | | 6017 RUBY RIDGE CV | | | SALT LAKE CITY | UT | 84121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G OUELLETTE | JEANNE L OUELLETTE | 5068 KILLIANS PATH | | | WESLEY CHAPEL | FL | 33543 | |
| ROBERT G POST III | | 2125 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29405-7763 | |
| ROBERT G PRICE ATT AT LAW | | PO BOX 12157 | | | COLUMBIA | SC | 29211 | |
| ROBERT G REID | ANN M REID | 1613 SHADY CIR | | | CHATTANOOGA | TN | 37405 | |
| ROBERT G RUBIN ATT AT LAW | | 315 TUSCARAWAS ST W STE 301 | | | CANTON | OH | 44702 | |
| ROBERT G SAME | JOYCE Q SAME | P.O. BOX 4334 | | | FRISCO | CO | 80443 | |
| ROBERT G SAUNDERS ATT AT LAW | | PO BOX 100604 | | | BIRMINGHAM | AL | 35210 | |
| ROBERT G SCHLEGEL ATT AT LAW | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10737 LAUREL ST STE 104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10995 EUCALYPTUS ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G SMITH | | 4 TANGLEWOOD DR | | | BARNEGAT | NJ | 08005 | |
| ROBERT G TORREZ | NAOMI TORREZ | 611 MOUNT STREET | | | DIAMOND BAR | CA | 91765 | |
| ROBERT G URIARTE ATT AT LAW | | 745 S BREA BLVD STE 24 | | | BREA | CA | 92821 | |
| ROBERT G VAN SCHOONHOVEN | CHERI G VAN SCHOONHOVEN | 9240 EAST AVENUE #T-08 | | | LITTLEROCK AREA | CA | 93543 | |
| ROBERT G VANDEVENTER | KAREN L. VAN DEVENTER | 18335 PIERS END DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ROBERT G WHITLEY JR PC | | 15028 S DESPLAINES ST | | | PLAINFIELD | IL | 60544 | |
| ROBERT G WILLIAMS | | 8463 FULLBRIGHT AVENUE | | | CANOGA PARK | CA | 91306-1321 | |
| ROBERT G YOUNG ATT AT LAW | | 345 MOUNT LEBANON BLVD | | | PITTSBURGH | PA | 15234 | |
| ROBERT G. BETZ JR | | 44516 KADI COURT | | | FREMONT | CA | 94539 | |
| ROBERT G. BRIDWELL | BARBARA J. BRIDWELL | 1637 N 625 E | | | DARLINGTON | IN | 47940 | |
| ROBERT G. CONNER SR | EILEEN K. CONNER | PO BOX 1357 | | | DENVER | NC | 28037 | |
| ROBERT G. DAUGHERTY | LISA DAUGHERTY | 1513 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | |
| ROBERT G. DAVIS | | 128  GOUCHER TE | | | GAITHERSBURG | MD | 20877 | |
| ROBERT G. DURIE | DIANE B. DURIE | 171 COUNTY ROUTE 46 | | | FORT EDWARD | NY | 12828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G. FORSTER | ADELE A. FORSTER | 3150 WELLINGTON CT. | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT G. HENNESSY | MARIE R. HENNESSY | 738 CHAPEL RIDGE ROAD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ROBERT G. HILLMAN | CAROL A. LIPINSKI | 3730 JAMES AVE | | | HAMBURG | NY | 14219 | |
| ROBERT G. HISLOP | ELIZABETH B. HISLOP | 2756 TOKOLA DRIVE | | | CONCORD | CA | 94518 | |
| ROBERT G. HOLZMANN | BERNADETTE M. HOLZMANN | 23 TERRACE AVENUE | | | ROCHELLE PARK | NJ | 07662 | |
| ROBERT G. KLEIN | | 6235 TACKAWANNA STREET | | | PHILADELPHIA | PA | 19135 | |
| ROBERT G. MITCHELL | DORIS K MITCHELL | PO BOX 6660 | | | INCLINE VILLAGE | NV | 89450 | |
| ROBERT G. PERASSO | MARTHA A. PERASSO | 351 CENTRAL AVENUE | | | MOUNTAINSIDE | NJ | 07092 | |
| ROBERT G. ROLEN JR | DORLAS M. ROLEN | RT. 1 BOX 494 A | | | BLUEFIELD | WV | 24701 | |
| ROBERT G. SHANNON | MARGARET T. SHANNON | 2463 HUNTERS POND | | | BLOOMFIELD HILLS | MI | 48304-2309 | |
| ROBERT G. SOUTHWELL | TAMARA L. SOUTHWELL | 11414 GRAND BLANC ROAD | | | GAINES | MI | 48436 | |
| ROBERT G. SPINKS | | 6851 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| ROBERT G. STALLMAN | VICKI E. STALLMAN | 947 SAVANNAH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| ROBERT G. WOOD | | 2709 43RD. ST. NW | | | GIG HARBOR | WA | 98335 | |
| ROBERT G. YOUNG | NANCY L. YOUNG | 113 KATY VIEW RIDGE COURT | | | ST  CHARLES | MO | 63303 | |
| ROBERT GADDIS | A GADDIS | 1223 2ND STREET | | | DUDLEY | GA | 31022-0000 | |
| ROBERT GANEM | | 21 BRITTLESTAR RD | | | LADERA RANCH | CA | 92694 | |
| ROBERT GARR | | 4532 REGENCY CROSSING | | | SOUTHPORT | NC | 28461 | |
| ROBERT GAUL JR AND | | 1651 1653 STATE ST | ROBERT AND JOYCE GAUL | | NEW HAVEN | CT | 06511 | |
| ROBERT GAYNOR AND WALLACE HALL JR | AND FLORIDA STATE INSURANCE ADJ INC | 13056 LONDONDERY PL | | | TAMPA | FL | 33612-4573 | |
| ROBERT GEISMAN & FERN M LONCE | | 272 MARLBORO RD | | | WOOD RIDGE | NJ | 07075-1120 | |
| ROBERT GELLER | | 38W608 BONNIC CT | | | SAINT CHARLES | IL | 60175 | |
| ROBERT GENTILE | | 5558 EAST FRIESS DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT GEORGE SPEER | | 95-1405 LEHIWA DR | | | MILILANI | HI | 96789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GIBSON JR AND ROBERT | GIBSON AND VALERIE GIBSON | 5514 SPRINGWATER DR | | | BATON ROUGE | LA | 70817-2459 | |
| ROBERT GILMARTIN | | 1615 LOCUST STREET | | | NORRISTOWN | PA | 19401 | |
| ROBERT GITTINS | RACHEL GITTINS | 4 HONEY BROOK LANE | | | GAITHERSBURG | MD | 20878 | |
| ROBERT GITTLEMAN AND LISA GITTLEMAN | | 3500 WARDS POINTE DR | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT GLASSETT | | 144 OAKCREST RD | | | BRISTOL | NH | 03222 | |
| ROBERT GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| ROBERT GOEDE | BRENDA S. GOEDE | 3301 SANDY BEACH | | | WAYLAND | MI | 49348 | |
| ROBERT GOLDBERGER ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| ROBERT GOMEZ | | 86 HIDDEN COVE CIRCLE | | | SACRAMENTO, | CA | 95831 | |
| ROBERT GOMEZ AND LEA | | 7979 MARION CIR | LOPEZ AND JB EXTERIORS INC | | THORNTON | CO | 80229 | |
| ROBERT GORDON | | 12635 BULLOCK GREENWAY BLVD | | | CHARLOTTE | NC | 28277 | |
| ROBERT GRABAN | MARLENE GRABAN | 29541 OAKVIEW | | | LIVONIA | MI | 48154 | |
| ROBERT GRAHAM ATT AT LAW | | 621 17TH ST | | | DENVER | CO | 80293 | |
| ROBERT GRANT AND ASSOCIATES RE | | 52 BROADWAY | | | SARANAC LAKE | NY | 12983 | |
| Robert Gray | | 5362 HAVILAND DR | | | HUNTINGTON BEACH | CA | 92649-6013 | |
| ROBERT GREEN | NORMA GREEN | 34890 HOLLY AVENUE | | | YUCAIPA | CA | 92399 | |
| ROBERT GREEN AND APRIL D GREEN | | 240 GAELIC WAY | | | TYRONE | GA | 30290 | |
| ROBERT GREEN AND FOWLERS HEATING & COOLING | | 2503 10TH ST E | SERVICES LLC & NICHOLS CONSTRUCTION | | TUSCALOOSA | AL | 35404 | |
| ROBERT GREENAWALT | | 2238 LOCUST DRIVE | | | LANSDALE | PA | 19446 | |
| ROBERT GREGORY LATHRAM ATT AT LA | | 113 W 5TH ST | | | LONDON | KY | 40741 | |
| ROBERT GREVER AND KELLERS FLOORING | AMERICA | PO BOX 782476 | | | SAN ANTONIO | TX | 78278-2476 | |
| ROBERT GRIMES | LAUREL GRIMES | 8124 IRWIN ST NE | | | ALBUQUERQUE | NM | 87109-5268 | |
| ROBERT GUNIEWICZ | | 15 VALESITE COURT | | | EAST NORTHPORT | NY | 11731-1160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GYORY | | 6677 RIVERVIEW ROAD | | | SLATINGTON | PA | 18080 | |
| ROBERT H ALLEN & KAREN M ALLEN | | 203 CARMELA CT | | | JUPITER | FL | 33478-5409 | |
| ROBERT H ALTSHULER ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE LLC | | ALESSI and BAYARD | 556 N DIAMOND BAR BLVD STE 300 | | DIAMOND BAR | CA | 91765 | |
| ROBERT H ATWELL | SUZANNE ATWELL | 447 BIRD KEY DRIVE | | | SARASOTA | FL | 34236 | |
| ROBERT H BAER ATT AT LAW | | PO BOX 1792 | | | BRUNSWICK | GA | 31521 | |
| ROBERT H BRIGHAM AND | DOREEN M BRIGHAM | 1740 MORNING DOVE LN | | | ENGLEWOOD | FL | 34224-5033 | |
| ROBERT H BROBST | | NATALLE BROBST | 730 EAST ROOSEVELT RD | | LONG BEACH | CA | 90807 | |
| ROBERT H CARDER | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| ROBERT H CAREY | SUSAN M CAREY | 30861 NORTH PINEHURST COURT | | | LIBERTYVILLE | IL | 60048-4321 | |
| ROBERT H CARPENTER ATT AT LAW | | 4901 E DRY CREEK RD STE 102 | | | CENTENNIAL | CO | 80122 | |
| ROBERT H COHEN ATT AT LAW | | PO BOX 570 | | | HOWES CAVE | NY | 12092 | |
| ROBERT H COOPER ATT AT LAW | | 3523 PELHAM RD STE B | | | GREENVILLE | SC | 29615 | |
| ROBERT H COOPER ESQ | | 2999 NE 191ST ST STE 704 | | | AVENTURA | FL | 33180 | |
| ROBERT H CRAIG AND | | 23715 W BOWKER ST | PAUL N CRAIG | | BUCKEYE | AZ | 85326 | |
| ROBERT H CYPERSKI ATY ATT AT LA | | 1201 30TH ST NW STE 102B | | | CANTON | OH | 44709 | |
| ROBERT H DUNSFORD ATT AT LAW | | 4444 N BELLEVIEW AVE STE 105 | | | KANSAS CITY | MO | 64116 | |
| ROBERT H EVANS | | 15342 N 86TH AVE | | | PEORIA | AZ | 85381 | |
| ROBERT H FARBER JR ATT AT LAW | | 42 E GAY ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| ROBERT H FARRELL | PATRICIA D. FARRELL | 16 CORBETT | | | WINSLOW | ME | 04901 | |
| ROBERT H FITZGERALD | KATHLEEN A FITZGERALD | 8561 DORRINGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| ROBERT H GOURLEY SR ATT AT LAW | | 630 OAKDALE DR | | | STATESVILLE | NC | 28677-3429 | |
| ROBERT H HARRISON JR ATT AT L | | PO BOX 1165 | | | DENHAM SPRINGS | LA | 70727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H HUIE AND BONNIE LEE | DONOVAN | 2130 O ST NW | | | WASHINGTON | DC | 20037-1080 | |
| ROBERT H JOHNSON LLC | | 1818 OLD CUTHBERT RD STE 107 | | | CHERRY HILL | NJ | 08034 | |
| ROBERT H KIDD | | P.O.BOX 353 | | | SEABROOK | TX | 77586 | |
| ROBERT H KNEPKA JR | | 14 SLAYTONBUSH ROAD | | | WHITESBORO | NY | 13492-3308 | |
| ROBERT H LACKEY SURVEYING INC | | 929 S BROAD ST | | | CAMDEN | SC | 29020 | |
| ROBERT H LAWLER ATT AT LAW | | 3680 ERIE BLVD E | | | DE WITT | NY | 13214 | |
| ROBERT H MCKINLEY III AND | CHRISTINE MCKINLEY AND AMS RESTORATION SERVICES | 545 ALWICK AVE | | | WEST ISLIP | NY | 11795-4201 | |
| ROBERT H MITCHELL SRA | | 10217 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| ROBERT H MOYER ATT AT LAW | | 408 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| ROBERT H ORAN | MARY L ORAN | 111 EDWARDS LANE | | | HARRIMAN | TN | 37748 | |
| ROBERT H PFLUEGER ATT AT LAW | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ROBERT H PIERCE | | 52 OAKLAND AVENUE | | | GLOVERSVILLE | NY | 12078 | |
| ROBERT H SELF AND | | 19 NIMOSA DR | HEATH SELF | | GRENADA | MS | 38901 | |
| ROBERT H SOLOMON ATT AT LAW | | PO BOX 58 | | | LONG BEACH | NY | 11561 | |
| ROBERT H STEVENSON & ROBERT L BUTLER | JAMES YOUNG V HOMECOMING FINANCIAL NETWORK INC. GMAC, INC. U.S. NATIONAL ASSOC., A CORP. | 810 3rd Avenue, #228 | | | Seattle | WA | 98104 | |
| Robert H Waldschmidt Trustee Plaintiff | | C O Howell and Fisher PLLC | 300 James Robertson Pkwy | | Nashville | TN | 37201 | |
| ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF VS GMAC MORTGAGE CORP BANKUNITED FSB AND RANDY KELLY TRUSTEE DEFENDANTS | | Howell and Fisher PLLC | 300 James Robertson Pkwy | | Nashville | TN | 37201 | |
| ROBERT H WOOD ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H ZIRKLE JR | | 7 SWEETBRIAR LANE | | | HAMPTON | NH | 03842 | |
| ROBERT H. BIRKHOLZ | CAROL D. BIRKHOLZ | 145 WAVELAND | | | JANESVILLE | WI | 53548 | |
| ROBERT H. BLACK | JOANN M. BLACK | 36 HIGHLAND | | | LAKE ORION | MI | 48362 | |
| ROBERT H. BROWN | | PO BOX 2827 | | | ORLEANS | MA | 02653 | |
| ROBERT H. HENSON | | 32423 OXBOW LN | | | FULSHEAR | TX | 77441-4521 | |
| ROBERT H. LIEPMAN | WENDY S. LIEPMAN | 1030 BLUEBELL WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBERT H. LOCKE | KRISTIE Z. LOCKE | 1512 DENBY WAY | | | MIDLOTHIAN | VA | 23114-4321 | |
| ROBERT H. LOFTUS | ANDREA LOFTUS | 3 REAGAN DRIVE | | | JACKSON TOWNSHIP | NJ | 08527 | |
| ROBERT H. MCELWAIN | | 35765 WALDEN COURT | | | NEW BALTIMORE | MI | 48047 | |
| ROBERT H. MELKA | BARBARA C. MELKA | 4882 TOWNSHIP BROW | | | MARIETTA | GA | 30066 | |
| ROBERT H. MILLER | BONITA P. MILLER | 11602 SUNFISH WAY | | | COOPER CITY | FL | 33026 | |
| ROBERT H. MIXON | BARBARA E. MIXON | 16039 GREEN SPRINGS DR | | | RENO | NV | 89511 | |
| ROBERT H. MOELLER | MARY MOELLER | 2737 COLONIAL ROAD | | | HARRISBURG | PA | 17112-8604 | |
| ROBERT H. PETERSON | BECKY M. PETERSON | 2808 NORTH BALDWIN STREET | | | PORTLAND | OR | 97217 | |
| ROBERT H. PIGGUSH | | 10840 BRIAR STONE LANE | | | FISHERS | IN | 46038 | |
| ROBERT H. RAGAGLIA | ANN M. RAGAGLIA | 38 BRANDEGEE LANE | | | BERLIN | CT | 06037 | |
| ROBERT H. REEDER | WENDY A. REEDER | 623 BRINGHAM YOUNG DRIVE | | | CLAREMONT | CA | 91711 | |
| ROBERT H. STERNS | PATRICIA A. STERNS | 451036 C WAILELE ROAD | | | KANEOHE | HI | 96744 | |
| ROBERT H. VERELL JR | LOUISE M. VERELL | 1979 ASHLEY LN. | | | ROANOKE | VA | 24018 | |
| ROBERT H. WEINER | | 23928 LAKESIDE RD | | | VALENCIA | CA | 91355 | |
| Robert Habib, Esquire | NICOLE THOMPSON VS. MARIA PAPPAS, COOK COUNTY TREASURER AS TRUSTEE OF THE INDEMNITY FUND | 77 W. Washington Street Suite 114 | | | Chicago | IL | 60602 | |
| ROBERT HACKEL | ROXANNE HACKEL | 206 VAN BUREN DR | | | PARAMUS | NJ | 07652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HAEGER ATT AT LAW | | 11403 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| ROBERT HAGLUND AND TNR | ROOFING | 1111 SQUIRES MANOR LN | | | SOUTH PARK | PA | 15129-8414 | |
| ROBERT HALE MCCONNELL ATT AT LAW | | 1206 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| ROBERT HALF | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF OF PA | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALSCH REBUILD GENERAL | | 40 ASH ST | CONTRACTORS INC AND NATIONAL CITY | | PIERMONT | NY | 10968 | |
| ROBERT HAMMOND | | 2428 NW SACAGAWEA W | | | BEND | OR | 97701 | |
| ROBERT HAMMOND | | 48 BERNARD BLVD | | | HOCKESSIN | DE | 19707 | |
| ROBERT HANNUS | ANDREA HANNUS | 5621 N KNOX | | | CHICAGO | IL | 60646-0000 | |
| ROBERT HARDY | MARY HARDY | 8  COUNTRY CLUB DRIVE | | | LARCHMONT | NY | 10538 | |
| ROBERT HARMON | | 23617 112TH AVENUE SE | #F102 | | KENT | WA | 98031 | |
| ROBERT HARRIS | | 18 WYETT LANE | | | MARLBORO | NJ | 07746 | |
| Robert Harris | | 8101 Grahamson Lane | | | Charlotte | NC | 28269 | |
| Robert Harrison | | 601 Atkinson Lane | | | Langhorne | PA | 19047 | |
| ROBERT HARROUN | | 1453 RIDGE RD | | | NORTHBROOK | IL | 60062 | |
| ROBERT HAVEY | | 10229 ACWORTH DR | | | GLEN ALLEN | VA | 23060 | |
| ROBERT HEATH | | ROUTE 2 NORTH BOX 50D | | | POCATELLO | ID | 83202 | |
| ROBERT HECKENRODE AND LESSIE | | 100 CREEKWOOD RD | L ECKENRODE AND SAMS CARPET CARE | | CLEVER | MO | 65631 | |
| ROBERT HELBING | | 215 MAY AVENUE | | | MONROVIA | CA | 91016 | |
| ROBERT HELLMAN | casa bella properties | 600-H CENTRAL AVE | | | LAKE ELSINORE | CA | 92530 | |
| ROBERT HELSEL AND CYNTHIA | | 1 BRANDYWINE PL | HELSEL AND FRONTIER CONTRACTING | | NORTH EAST | MD | 21901 | |
| ROBERT HENLEY AND JANET | | 400 COUNTY RD 123A | PENNINGTON HENLEY | | MARBLE FALLS | TX | 78654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HENRY | | 2690 CASE RD | | | LABELLE | FL | 33935 | |
| ROBERT HERNANDEZ AND FLORIDA | | 14501 SW 163 ST | PUBLIC INSURANCE ADJUSTERS INC | | MIAMI | FL | 33177-1756 | |
| Robert Herrage II | | 6805 Banyon Drive | | | Plano | TX | 75023 | |
| ROBERT HESKIN | | 7713 HOLLYHEIGHT LN | | | RALEIGH | NC | 27615-3896 | |
| ROBERT HICKMAN AND RICK | | 11563 SAGECANYON DR | CARRASCO AND ASSOCIATES PLLC | | HOUSTON | TX | 77089 | |
| ROBERT HILAND AND CHRISTINE SMITH | | 4507 AMISTAD DR | | | MIDLAND | TX | 79707-3209 | |
| ROBERT HILBERT AND | | THERESA HILBERT | 406 CHAMBERLIN PL | | COLORADO SPRINGS | CO | 80906-0000 | |
| ROBERT HILL | JENNIFER HILL | 665 100TH ST SW | | | BYRON CENTER | MI | 49315 | |
| ROBERT HIRSCH | | 34615 HURON RIVER DRIVE | | | NEW BOSTON | MI | 48164-9780 | |
| ROBERT HLADIS | | 290 JORDAN AVE | | | GATES | NY | 14606 | |
| ROBERT HOBBS | | ELIZABETH HOBBS | 20 LADYSLIPPER LANE | | RAYMOND | ME | 04071 | |
| ROBERT HOHENBERGER ATT AT LAW | | 2500 WILCREST DR STE 107 | | | HOUSTON | TX | 77042 | |
| ROBERT HOLCOMB | JANET SKELTON HOLCOMB | 7507 GOLFCREST DRIVE | | | SAN DIEGO | CA | 92119 | |
| ROBERT HOLLORAN | | 1287 OLD JORDAN RD | | | HOLLAND | PA | 18966 | |
| ROBERT HOMER DAY ROBERT AND | | 16 2045 PUHALA | SHARON DAY | | PAHOA | HI | 96778 | |
| ROBERT HOOBLER,  NRBA | Platinum Plus Real Estate , Inc. | 3560 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| ROBERT HOOKS AND SERVICEMASTER | | 703 E REPUBLIC ST | OF CENTRAL ILLINOIS | | PEORIA | IL | 61603 | |
| ROBERT HORA | | 3310 MAYFAIR LANE | | | HIGHLAND VILLAGE | TX | 75077 | |
| Robert Horn | | 14130 Bermax Ave | | | Sylmar | CA | 91342 | |
| ROBERT HOSEA BROGDEN ATT AT LAW | | PO BOX 1007 | | | OZARK | AL | 36361 | |
| ROBERT HOUCK | | 2115 AWIKIWIKI STREET | | | PEARL CITY | HI | 96782 | |
| ROBERT HOUGH SRPA | | 1329 UNIVERSITY AVE STE C 2 | | | NACOGDOCHES | TX | 75961 | |
| Robert Houts | | 18289 N. Alicia Ct. | | | Maricopa | AZ | 85138 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HOWARD INSURANCE | | 1100 GULF FWY S STE 112 | | | LEAGUE CITY | TX | 77573 | |
| ROBERT HUBBARD | DONNA M HUBBARD | 230 WOODMOUNT ROAD | | | UNION | NJ | 07083 | |
| ROBERT HUBENTTE | | 94 VALE STREET | | | SANTA ROSA | CA | 95409 | |
| Robert Hughes | | 2508 Union Road | Lot 130 | | Cedar Falls | IA | 50613 | |
| ROBERT HUGHES | | 520 E ADAIR DR | | | PHOENIX | AZ | 85012 | |
| ROBERT HULL AND SITE SPECIFIC DESIGN | | 9517 JASMINE DR | INC | | TOBYHANNA | PA | 18466-3839 | |
| ROBERT HURAL AND MIKES | | 2532 STARR RD | CONTRACTING | | MERCHANTVILLE | NJ | 08109 | |
| ROBERT HUSTER | | 521 S LAKE TERRACE | | | MUNDELEIN | IL | 60060 | |
| ROBERT I COHEN ATT AT LAW | | 1888 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| ROBERT I HEIDE | | ANDREA D HEIDE | 4 KIOWA LANE | | PALMYRA | VA | 22963 | |
| ROBERT I HILL APPRAISALS | | PO BOX 10904 | | | EUGENE | OR | 97440 | |
| ROBERT I LIPKIN ATT AT LAW | | 104 N CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| ROBERT I MITCHELL | LAURA P MITCHELL | 226 LEVER ROAD | | | BLYTHEWOOD | SC | 29016 | |
| ROBERT I. LAZER | ELLEN A. LAZER | 10 TILDEN COURT | | | LIVINGSTON | NJ | 07039 | |
| Robert Ippoliti | | 111 Countryside Lane | | | Telford | PA | 18969 | |
| ROBERT ISACSON AND SYNTHIA ISACSON AND | PAUL DAVIS RESTORATION AND REMODELING | 1704 WOODLORE RD | | | ANNAPOLIS | MD | 21401-6568 | |
| ROBERT ISSA | | 7501 SCARLETT RIVER DR APT J17 | | | BAKERSFIELD | CA | 93308 | |
| ROBERT ITKIN ATT AT LAW | | 4151 MEMORIAL DR STE 209B | | | DECATUR | GA | 30032 | |
| ROBERT J ADAMS AND ASSOCIATES | | 125 S CLARK ST STE 1810 | | | CHICAGO | IL | 60603 | |
| ROBERT J AKERS AMY N THRALLS AND | | 3055 S 34TH ST | AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT J ALBRECHT ATT AT LAW | | 5181 PLAINFIELD AVE NE STE C | | | GRAND RAPIDS | MI | 49525-1086 | |
| ROBERT J ALTMAN ATT AT LAW | | 4380 SW MACADAM AVE STE 500 | | | PORTLAND | OR | 97239 | |
| ROBERT J ALTMAN ATT AT LAW | | 6950 SW HAMPTON ST STE 303 | | | PORTLAND | OR | 97223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J AND LORI LITTRELL | | 951 WILLMAN LN | | | BELLEVILLE | IL | 62221 | |
| ROBERT J ANDREASEN | | 38 ROLLING LN | | | WAYLAND | MA | 01778 | |
| ROBERT J ANTINORE JR AND | | 810 NW 4TH TERRACE | HANDYMAN GROUP | | HALLANDALE | FL | 33009 | |
| ROBERT J ARNOLD ATT AT LAW | | 21 W TAYLOR ST | | | SHELBYVILLE | IN | 46176 | |
| ROBERT J BABINGTON JR | ELIZABETH A BABINGTON | 3401 SASH CT | | | MODESTO | CA | 95356 | |
| ROBERT J BAKER ATT AT LAW | | 225 HUBBARD ST | | | ALLEGAN | MI | 49010 | |
| ROBERT J BARSCH ATT AT LAW | | 60 E 42ND ST RM 2501 | | | NEW YORK | NY | 10165 | |
| ROBERT J BENSON ATT AT LAW | | 234 GENESEE ST | | | CHITTENANGO | NY | 13037 | |
| ROBERT J BERK ATT AT LAW | | 75 PUBLIC SQ STE 1425 | | | CLEVELAND | OH | 44113 | |
| ROBERT J BIGGE JR ESQ ATT AT LAW | | 2101 N ANDREWS AVE STE 405 | | | WILTON MANORS | FL | 33311 | |
| ROBERT J BILODEAU | THERESA K BILODEAU | 5984 W 79TH AVE | | | ARVADA | CO | 80003 | |
| ROBERT J BIRCH ATT AT LAW | | 101 W ELM ST STE 500 | | | CONSHOHOCKEN | PA | 19428 | |
| ROBERT J BRANAGH | MARIE R BRANAGH | 8448 CREEKBED CT | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERT J BRICKER | TATYANA BRICKER | 30900 BROOKWOOD DRIVE | | | PEPPER PIKE | OH | 44124 | |
| ROBERT J BROSEN | CATHERINE BROSEN | 1658 OLD FREEHOLD ROAD | | | TOMS RIVER | NJ | 08755 | |
| ROBERT J BROWN | | 4 PARK CIRCLE NE | | | ATLANTA | GA | 30305 | |
| ROBERT J BROWN ATT AT LAW | | 9 WESTWOOD PL | | | NORTH VERNON | IN | 47265-2335 | |
| ROBERT J BRUNO ATTORNEY AT LAW | MARK KOHOUT VS HOMECOMINGS FINANCIAL,LLC MRTG ELECTRONIC REGISTRATION SYS,INC RESIDENTIAL FUNDING CO,LLC US BANK NATL A ET AL | 1601 E. Highway 13 Suite 107 | | | Burnsville | MN | 55337 | |
| ROBERT J BUCHAN | NANCY A BUCHAN | 327 E 165TH ST. | | | HARVEY | IL | 60426 | |
| ROBERT J BUK ATT AT LAW | | 48945 VAN DYKE AVE STE 3 | | | SHELBY TOWNSHIP | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J BUONOMO ATT AT LAW | | 733 YONKERS AVE STE 105 | | | YONKERS | NY | 10704 | |
| ROBERT J BURNS | | 15244 MIDDLEBELT RD | | | LIVONIA | MI | 48154-4035 | |
| ROBERT J BUSCH JR ATT AT LAW | | 2483 SUNRISE BLVD STE A | | | GOLD RIVER | CA | 95670 | |
| ROBERT J BYARS | | 523 GOODWINS MILLS ROAD | | | DAYTON | ME | 04005 | |
| ROBERT J CAMERON | | 1914 BANCROFT ST | | | SAN DIEGO | CA | 92102 | |
| ROBERT J CAPKO ATT AT LAW | | 145 E WILBUR AVE | | | LAKE MARY | FL | 32746 | |
| ROBERT J CARTER ATT AT LAW | | 1301 E MOUND RD STE 100 | | | DECATUR | IL | 62526 | |
| ROBERT J COLAIZZI ATT AT LAW | | 1016 GREENTREE RD STE 110 | | | PITTSBURGH | PA | 15220 | |
| ROBERT J COOK | NANCY G COOK | 8724 W BROOKVIEW DR | | | BOISE | ID | 83709 | |
| ROBERT J CORCORAN JR ATT AT LAW | | 538 N CITRUS AVE | | | CRYSTAL RIVER | FL | 34428 | |
| ROBERT J CRAIG ATT AT LAW | | 6038 RICHMOND HWY APT 415 | | | ALEXANDRIA | VA | 22303 | |
| ROBERT J CURTIS ATT AT LAW | | 19700 FAIRCHILD STE 180 | | | IRVINE | CA | 92612 | |
| ROBERT J DELANEY LAW OFFICES | | 27 N 7TH ST | | | RICHMOND | IN | 47374 | |
| ROBERT J DESESA JR | MARY F DESESA | 188 KENNEDY ROAD | | | MANCHESTER | CT | 06042 | |
| ROBERT J DIETRICH | NANCY S DIETRICH | 46 INDIAN HEAD DR | | | SAYVILLE | NY | 11782 | |
| ROBERT J DOIG ATT AT LAW | | 2985 BROADMOOR VALLEY RD STE 4 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT J DOIG ATT AT LAW | | 624 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ROBERT J DUTKA ATT AT LAW | | 1201 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ROBERT J ELLWOOD JR ATT AT LAW | | 94 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| ROBERT J EVERHART ATT AT LAW | | PO BOX 120534 | | | NEW BRIGHTON | MN | 55112 | |
| ROBERT J FEDOR ATT AT LAW | | 1991 CROCKER RD STE 222 | | | WESTLAKE | OH | 44145 | |
| ROBERT J FELDMAN ATT AT LAW | | 465 MAIN ST STE 600 | | | BUFFALO | NY | 14203 | |
| ROBERT J FERB ATT AT LAW | | 448 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| ROBERT J FIGA ATT AT LAW | | 100 W BIG BEAVER RD STE 3 | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J GAGEN ATT AT LAW | | 424 WARREN ST | | | HUDSON | NY | 12534 | |
| ROBERT J GAMBINO  JR | | 85 OXBOW DRIVE C-1 | | | GLASTONBURY | CT | 06033 | |
| ROBERT J GARNICK ATT AT LAW | | 1500 WALNUT ST STE 630 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT J GETCHELL ATT AT LAW | | 2250 E 73RD ST STE 425 | | | TULSA | OK | 74136 | |
| ROBERT J GETCHELL ATT AT LAW | | 7306 S LEWIS AVE | | | TULSA | OK | 74136 | |
| ROBERT J GILSON | | 816 INDEPENDENCE AV SE | | | WASHINGTON | DC | 20003 | |
| ROBERT J GONZALES ATT AT LAW | | 120 30TH AVE N STE 1000 | | | NASHVILLE | TN | 37203 | |
| ROBERT J GRAVES JR AND | | MARY C FELLOWS | 605 CITRUSWOOD LANE | | VALRICO | FL | 33594 | |
| ROBERT J GUMSER ATT AT LAW | | 1660 HOTEL CIRCL | ROBERT J GUMSER | | SAN DIEGO | CA | 92108 | |
| ROBERT J HAMILTON JR ROBERT | | 598 S 325 E | HAMILTON | | WASWAW | IN | 47582 | |
| ROBERT J HAMMAN | DOREEN HAMMAN | 10 ECHO LANE | | | METHUEN | MA | 01844 | |
| ROBERT J HARRISS ATT AT LAW | | PO BOX 220 | | | ROSSVILLE | GA | 30741 | |
| ROBERT J HENDRICKS | | 540 BRICKELL KEY DR APT 305 | | | MIAMI | FL | 33131-2636 | |
| ROBERT J HONIGFORD ATT AT LAW | | 121 W HIGH ST STE 1200 | | | LIMA | OH | 45801 | |
| ROBERT J HONIGFORD ATT AT LAW | | 234 N MAIN ST | | | LIMA | OH | 45801 | |
| ROBERT J HOPP AND ASSOC | | 333 W COLFAX AVE STE 500 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX AVE STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HUDAK CREA | | 10647 STONE HINGE CIR | | | NORTH ROYALTON | OH | 44133 | |
| ROBERT J HUGIN | KATHLEEN M HUGIN | 19 ESSEX RD | | | SUMMIT | NJ | 07901-2801 | |
| ROBERT J ILIK | CHRISTINE M ILIK | 563 DRESHERTOWN RD | | | FORT WASHINGTON | PA | 19034 | |
| ROBERT J INCERTO | | 64 NOBLE HILL DR | | | POUGHGUAG | NY | 12570 | |
| ROBERT J IRELAND ATT AT LAW | | PO BOX 273 | | | BANKS | OR | 97106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J JENEY JR | | 1953 WESTFIELD AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| ROBERT J JENKINS AND ASSOCIATES | | 175 W JACKSON BLVD STE A605 | | | CHICAGO | IL | 60604 | |
| ROBERT J JONES ATT AT LAW | | PO BOX 49242 | | | ST PETERSBURG | FL | 33743 | |
| ROBERT J JONES JR IFA FIRST JERSEY | | 413 CRYSTAL LAKE AVE STE 202 | | | HADDONFIELD | NJ | 08033 | |
| ROBERT J JOOR | | 1391 PASCO GRANDE | | | CORONA | CA | 92882 | |
| ROBERT J KAMIENSKI | | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | BELFORD | NJ | 07718-1109 | |
| ROBERT J KEHOE | LORI L KEHOE | 5005 STANWOOD BRYANT RD | | | ARLINGTON | WA | 98223 | |
| ROBERT J KINGSTON MARLENE J | | 14565 N 64TH AVE | KINGSTON | | MAPLE GROVE | MN | 55311 | |
| ROBERT J KNOPF AND | | 5320 MIDDLEBURY CT | ROBERT J KNOPF SR AND DELLISANTI CONSTRUCTION | | SHEFFIELD VILL | OH | 44054 | |
| ROBERT J KOLVITES | | JANINE K KOLVITES | 1254 S 10TH ST | | SOUTH PLAINFIELD | NJ | 07080 | |
| ROBERT J LARSON ATT AT LAW | | PO BOX 854 | | | ESSEX | CT | 06426 | |
| ROBERT J LEFEVERS | ALBERTA F LEFEVERS | 1415 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| ROBERT J LEGER AND LAURI LEGER | | 31 HARRINGTON RD | | | WESTMINSTER | MA | 01473 | |
| ROBERT J LENDRUM | BONNIE L LENDRUM | 7939 LONGVIEW | | | CLARKSTON | MI | 48348 | |
| ROBERT J LEON LLC | | 555 METRO PL N STE 100 | | | DUBLIN | OH | 43017 | |
| ROBERT J LIPTAK ATT AT LAW | | 1890 185TH ST | | | FAIRFIELD | IA | 52556 | |
| ROBERT J LORD | | 332 ELM DR | | | ELLABELL | GA | 31308 | |
| ROBERT J MACK | | 943 N MARION | | | OAK PARK | IL | 60302 | |
| ROBERT J MAGNESS JR | SONDRA P MAGNESS | 1310 SOMMERVILLE RD | | | BEL AIR | MD | 21015 | |
| ROBERT J MALLEIS ATT AT LAW | | 4555 INVESTMENT DR STE 200 | | | TROY | MI | 48098 | |
| ROBERT J MARA ATT AT LAW | | 555 W GRANADA BLVD STE B5 | | | ORMOND BEACH | FL | 32174-9490 | |
| ROBERT J MARSHALL JR | | 4680 HERITAGE DR | | | CANFIELD | OH | 44406 | |
| ROBERT J MATTER ESTATE AND | | 4568 RD G 6 NE | GWEN DIAMOND | | MOSES LAKE | WA | 98837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MAYNES ATT AT LAW | | PO BOX 3005 | | | IDAHO FALLS | ID | 83403 | |
| ROBERT J MCCLELLAN ATT AT LAW | | 25501 VAN DYKE AVE | | | CENTER LINE | MI | 48015 | |
| ROBERT J MCGEE ATT AT LAW | | 1226 N 2ND ST | | | CLINTON | IA | 52732 | |
| ROBERT J MCMANUS AND ASSOCIATES INC | | 2016 THORNBLADE DR | | | RALEIGH | NC | 27604 | |
| ROBERT J MCNEIL | | 12515 TANAGER DR N W | | | GIG HARBOR | WA | 98332 | |
| ROBERT J MEDINA IFA | | 2112 TRAWOO DR STE B 7 | | | EL PASO | TX | 79935 | |
| ROBERT J MESSERE | PATRICIA B MESSERE | PO BOX 728 | | | NEW HOPE | PA | 18938 | |
| ROBERT J MICHAUD ATT AT LAW | | 360 LITTLETON RD UNIT E10 | | | CHELMSFORD | MA | 01824 | |
| ROBERT J MOODY APPRAISERS | | 224 S MADISON AVE | | | YUMA | AZ | 85364-1454 | |
| ROBERT J MORJE ATT AT LAW | | 620 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| ROBERT J MORRIS AND | | 94 COLLEGE RD | KATHLEEN T HUGHES MORRIS | | CONCORD | MA | 01742 | |
| ROBERT J MORRISON ATT AT LAW | | 310 W LIBERTY ST STE 410 | | | LOUISVILLE | KY | 40202 | |
| ROBERT J MUELLER | JOAN M MUELLER | 10101 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128 | |
| ROBERT J MURPHY ATT AT LAW | | 3999 PENNSYLVANIA AVE STE 3 | | | DUBUQUE | IA | 52002 | |
| ROBERT J NICKERSON ATT AT LAW | | 511 FORT ST RM 325 | | | PORT HURON | MI | 48060 | |
| ROBERT J NOTESTINE III ATT AT L | | 104 WOODMONT BLVD STE 115 | | | NASHVILLE | TN | 37205 | |
| ROBERT J O TOOLE ATT AT LAW | | 2768 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT J OLSON | | 211 RUBENSTEIN PLACE | | | ENCINITAS | CA | 92007 | |
| ROBERT J ONEILL ATT AT LAW | | 128 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| ROBERT J PELLEGRINO ATT AT LAW | | 627 HEARTHGLEN BLVD | | | WINTER GARDEN | FL | 34787 | |
| ROBERT J PENFIELD ATT AT LAW | | PO BOX 1091 | | | EVERETT | WA | 98206 | |
| ROBERT J PICHE | ELLEN R PICHE | 1880 DEER RUN DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | |
| ROBERT J PIERCE | | 1705 NORT WEST P STREET UNIT 34 | | | WASHINGTON | DC | 20036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J PINNERO ATT AT LAW | | PO BOX 1379 | | | ALBANY | GA | 31702 | |
| ROBERT J PLESHAW ATT AT LAW | | 1111 14TH ST NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| ROBERT J PLEZNAC ATT AT LAW | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT J RAO ATT AT LAW | | 20 S ROSE AVE STE 1 | | | KISSIMMEE | FL | 34741 | |
| ROBERT J REDING ATT AT LAW | | 619 10TH ST | | | FORT MADISON | IA | 52627 | |
| ROBERT J REGA | | PO BOX 962 | | | CENTER MORICHES | NY | 11934 | |
| ROBERT J REYNOLDS PS | | 514 N 1ST ST STE A | | | YAKIMA | WA | 98901 | |
| ROBERT J SAMP | | 1560 CARBON CANYON LANE | | | TEMPLETON | CA | 93465 | |
| ROBERT J SAUER | LAURA L SAUER | 14 JILL DRIVE | | | WEST WINDSOR TWP | NJ | 08550 | |
| ROBERT J SAYFIE PC | | 161 OTTAWA AVE NW STE 407 | | | GRAND RAPIDS | MI | 49503 | |
| ROBERT J SAZANOW | | 731 SW 71ST TER | | | PEMBROKE PINES | FL | 33023-1055 | |
| ROBERT J SEGREST | | 311 BELLE ARBOR | | | CHERRY HILL | NJ | 08034 | |
| ROBERT J SEMRAD ADN ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 11111 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK | 28TH FL | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH FL | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST 28TH FL | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 36TH FL 101 MARIETTA ST | | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J SEMRAD AND ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 101 MARIETTA ST | STE 3600 | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD ASSOC | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SGROI ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ROBERT J SHANAHAN ATT AT LAW | | 686 BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 730 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| ROBERT J SINGER ATT AT LAW | | 30300 NORTHWESTERN HWY 317 | | | FARMINGTON | MI | 48334 | |
| ROBERT J SISSON ATT AT LAW | | 103 W COLLEGE AVE STE 10 | | | APPLETON | WI | 54911 | |
| ROBERT J SKOWRONSKI LTD ATT AT LA | | 6160 N CICERO AVE STE 232 | | | CHICAGO | IL | 60646 | |
| ROBERT J SLAMA ATT AT LAW | | 6817 SOUTHPOINT PKWY STE 25 | | | JACKSONVILLE | FL | 32216 | |
| ROBERT J SMEAD ATT AT LAW | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| ROBERT J SMIK | | 791 MIDWAY LANE | | | BLUE BELL | PA | 19422 | |
| ROBERT J SMITH | ANITA E SMITH | 6 ASPEN CT | | | HOLMDEL | NJ | 07733 | |
| ROBERT J SPENCE ATT AT LAW | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753 | |
| ROBERT J SPITZ ATTORNEY AT LAW | | 204 N SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| ROBERT J STACK LLC | | 11 KIEL AVE STE D 1 | | | KINNELON | NJ | 07405 | |
| ROBERT J STAMP AND ASSOC | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| ROBERT J STAWICKI | CAROL STAWICKI | 10880 NORTHWEST 9TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| ROBERT J STEHTAND | | HEATHER STEHT | 29441 FALLEN OAK ROAD | | TOLLHOUSE | CA | 93667 | |
| ROBERT J STEMWEDEL ATT AT LAW | | 2101 KEN PRATT BLVD STE 200 | | | LONGMONT | CO | 80501 | |
| ROBERT J STEPHENSON IV ATT AT LA | | PO BOX 10644 | | | GREENVILLE | SC | 29603 | |
| ROBERT J STERN | NANCY L STERN | 1 RIVER ROAD | | | CAPE NEDDICK | ME | 03902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J STRUBLE | KATHLEEN L STRUBLE | 1018 AVACOLL DR | | | PITTSBURGH | PA | 15220 | |
| ROBERT J SUCH | JUDY K SUCH | PO BOX 13341 | | | PALM DESERT | CA | 92255 | |
| ROBERT J TAVARES | GEMMA M TAVARES | 7963 PEACHTREE AVENUE | | | PANORAMA CITY | CA | 91402 | |
| ROBERT J TAYLOR ATT AT LAW | | 337 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| ROBERT J THORPE | | 490 LAKE MARY | | | FLAGSTAFF | AZ | 86001 | |
| ROBERT J TILLOTSON | SUZAN A TILLOTSON | 59 OLD SHORT HILLS ROAD | | | SHORT HILLS | NJ | 07078 | |
| ROBERT J TREPPA | SUZANNE TREPPA | 3397 ROCKY CREST | | | ROCHESTER HILLS | MI | 48306 | |
| ROBERT J TURNER AND ASSOCIATES P | | 208 3RD AVE N STE 100 | | | NASHVILLE | TN | 37201 | |
| ROBERT J VALDEZ AND TILLIE VALDEZ | | 1581 LN 36 | | | PUEBLO | CO | 81006 | |
| Robert J Vaught and Melody A Vaught v GMAC Mortgage LLC FKA GMAC Mortgage Corporation a Delaware limited liability et al | | VERITAS LAW FIRM | 110 NEWPORT CTR DR STE 200 | | NEWPORT BEACH | CA | 92660 | |
| Robert J Vaught and Melody A Vaught v GMAC Mortgage LLC FKA GMAC Mortgage Corporation a Delaware limited liability et al | | VERITAS LAW FIRM | 110 NEWPORT CTR DR STE 200 | | NEWPORT BEACH | CA | 92660 | |
| ROBERT J WALBLAY | MARY KAY WALBLAY | 5527 CHENOWETH ROAD | | | WAYNESVILLE | OH | 45068 | |
| ROBERT J WARD JR | | 9019 I NOLLEY CT | | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARD JR | | PMB 196 1640 SARDIS RD | N STE 120 | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARREN P A | | 703 N MAIN ST STE C | | | GAINESVILLE | FL | 32601 | |
| ROBERT J WELCENBACH ATT AT LAW | | 2100 N MAYFAIR RD STE 102 | | | MILWAUKEE | WI | 53226 | |
| ROBERT J WHITE ATT AT LAW | | PO BOX 3005 | | | YORK | PA | 17402 | |
| ROBERT J WICKES | | 125 JOLINE AVE | | | LONG BRANCH | NJ | 07740 | |
| ROBERT J WILLETTE ATT AT LAW | | 11322 ACUFF LN | | | LENEXA | KS | 66215 | |
| ROBERT J WILLIAMS AND | RACHELE AND JEFF WILLIAMS | 8808 LAKESHORE BEND DR | | | HOUSTON | TX | 77080-6029 | |
| ROBERT J WINZENBURG ATT AT LAW | | PO BOX 211 | | | MANKATO | MN | 56002-0211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J WISHART | MARY L WISHART | 4055 GREEN DRIVE | | | HARSENS ISLAND | MI | 48028 | |
| ROBERT J WISNIEWSKI | | 13324 WENWOOD DR | | | FENTON | MI | 48430 | |
| ROBERT J WOJCIK | JOANNE A. WOJCIK | 4646 SOUTHPORT CROSSING | | | NORCROSS | GA | 30092 | |
| ROBERT J WYATT AND | | LAURA W WYATT | 2923 HOSTETLER STREET | | RALEIGH | NC | 27609 | |
| ROBERT J YAGUSESKY | | 100 BIENVILLE DRIVE | | | BOSSIER CITY | LA | 71111 | |
| ROBERT J YARDIS | DAWN-MARIE A YARDIS | 43 GARFIELD PLACE | | | VILLAGEOF RIDGEWOOD | NJ | 07450 | |
| ROBERT J YOUNG | | 314 W BRITA AVE | | | SPOKANE | WA | 99208 | |
| ROBERT J ZALUPSKI | SUSAN S ZALUPSKI | 37561 BAYWOOD DR | | | FARMINGTON | MI | 48335 | |
| ROBERT J ZELENKE | JOANNE ZELENKE | 736 TRACY STATION ROAD | | | MONROE TWP | NJ | 08831-8049 | |
| ROBERT J. ADAMS | KAREN M. ADAMS | 21906 SIOUX DR | | | LAKE FOREST | CA | 92630 | |
| ROBERT J. ALCORN | MARY L. ALCORN | 9675 KILLINGWORTH COURT | | | INDIANAPOLIS | IN | 46256 | |
| ROBERT J. BAILEY | BARBARA J. BAILEY | 9900 DORIAN | | | PLYMOUTH | MI | 48170 | |
| ROBERT J. BEAUCHAMP | | 5291 WORCHESTER | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT J. BERNARD | | 77 SAM BONNELL DR | | | CLINTON | NJ | 08809 | |
| ROBERT J. BILICKI | | PO BOX 378 | | | PICTURE ROCKS | PA | 17762 | |
| ROBERT J. BRUCK | | 53293 ABRAHAM DRIVE | | | MACOMB | MI | 48042 | |
| ROBERT J. BURKMAN | JUDITH A. BURKMAN | 8 PARKVIEW MANOR CIRCLE | | | HONEOYE FALLS | NY | 14472 | |
| ROBERT J. CAMPBELL | MARY E. CAMPBELL | 6156 CARMAN DRIVE | | | LAKE OSWEGO | OR | 97035 | |
| ROBERT J. CARLEY | ROSEMARY T. CARLEY | 27 JOHN POTTER ROAD | | | WEST GREENWICH | RI | 02817 | |
| ROBERT J. CELATA | JENNIFER C. CELATA | 777 WEST ALLENS LANE | | | PHILADELPHIA | PA | 19119 | |
| ROBERT J. CHEW | SHERYL A. CHEW | 42108 KYLE DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT J. CIVILE | | 219 BALTIMORE AVENUE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| ROBERT J. COOKE | PATRICIA A. COOKE | 1 BERRY PLACE | | | POMPTON PLAINS | NJ | 07444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. CRONIN | CAROL A. CRONIN | 12 WESTERLY DRIVE | | | EAST SANDWICH | MA | 02563 | |
| ROBERT J. CRUTHIRDS | CATHERINE P. CRUTHIRDS | 1012 FOX CREEK CIR | | | BIRMINGHAM | AL | 35244 | |
| ROBERT J. CYMBALA | NANCY R. CYMBALA | 10945 SW ESQUILINE CIRCUS | | | PORTLAND | OR | 97219 | |
| ROBERT J. DASH | | 943 WEYMOTH CT | | | VICTOR | NY | 14564 | |
| ROBERT J. DINELLA | APRIL J. DINELLA | 165 ROSEDALE CT. | | | BLOOMINGDALE | IL | 60108 | |
| ROBERT J. DOWNEY | MELODY A. DOWNEY | 2422 BALBOA CIR | | | WARRENTON | MO | 63383-4498 | |
| ROBERT J. DUDEK | MICHELLE M. DUDEK | 15 LORD JEFFREY DRIVE | | | AMHERST | NH | 03031 | |
| ROBERT J. FORTUNE | DITRA FORTUNE | 517 HIBISCUS DR | | | TAMPA | FL | 33617 | |
| ROBERT J. GARVEY | LINDA A. GARVEY | 15 WYCKOFF ROAD | | | BETHLEHAM | NJ | 08827 | |
| ROBERT J. GOLDEN JR | CYNTHIA M. GOLDEN | 263 GORDEN DR. | | | PARAMUS | NJ | 07652 | |
| ROBERT J. GORECKI | KARON A. GORECKI | 4486 MOHAWK TR | | | GLADWIN | MI | 48624 | |
| ROBERT J. HOLWAY | PATRICIA A. GAGE | 1401 WEWATTA ST.UNIT 1105 | | | DENVER | CO | 80202-6169 | |
| ROBERT J. HOOD | PAMELA A. HOOD | 5807 FOX BRIAR ROAD | | | MIDLOTHIAN | VA | 23112 | |
| ROBERT J. HOWE | DEBORAH A. HOWE | PO BOX 1400 | | | NORTH CONWAY | NH | 03860-1400 | |
| ROBERT J. KALUZNY | | 1584 DOWLING | | | WESTLAND | MI | 48186 | |
| ROBERT J. KATULSKI | CAROL KATULSKI | 13247 DUNN RD | | | RILEY TWP | MI | 48041 | |
| ROBERT J. KEENAN | MICHELLE D. KEENAN | 7133 OSAGE | | | ALLEN PARK | MI | 48101 | |
| ROBERT J. KIEDROWSKI | KAREN M. KIEDROWSKI | 6983 LOCKWOOD LANE | | | LOCKPORT | NY | 14094 | |
| ROBERT J. KLAMMER | | 257 SALEM ROAD | | | UNION | NJ | 07083-9219 | |
| ROBERT J. KLIFFEL | KATHLEEN A. KLIFFEL | 28457 WILDWOOD TRAIL | | | FARMINGTON HILLS | MI | 48336-2164 | |
| ROBERT J. KLOSEK | LINDA T. KLOSEK | 930 INMAN AVE | | | EDISON | NJ | 08820 | |
| ROBERT J. KNAPIK | LUCILLE A. KNAPIK | 32 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ROBERT J. KOCHLEFL | MICHELE L. KOCHLEFL | 13416 WILDFLOWER LANE | | | GRAND HAVEN | MI | 49417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. KOELZER | | 25 ASH AVENUE | | | EATON | CO | 80615 | |
| ROBERT J. KOKES | JACQUELINE F. KOKES | 230 SOUTH BUSHNELL  PO BOX 274 | | | SHERIDAN | IL | 60551 | |
| ROBERT J. KOKES | JACQUELINE F. KOKES | PO BOX 274 | | | SHERIDAN | IL | 60551 | |
| ROBERT J. KRISTOPIK | | 439 PARKDALE | | | ROYAL OAK | MI | 48073 | |
| ROBERT J. LANIE | | 150 HILLVIEW LANE | | | LORETTO | MN | 55357 | |
| ROBERT J. LESNEY | DARLENE K. LESNEY | 6804 S. GRAND AVENUE | | | RICHFIELD | MN | 55423 | |
| ROBERT J. MCCAFFERY | DENISE M. MCCAFFERY | 204 E TANGLEWOOD DRIVE | | | MOSES LAKE | WA | 98837 | |
| ROBERT J. MELECA | JENNIFER L. MELECA | 6191 CAPTAINS WAY | | | EAST LANSING | MI | 48823 | |
| ROBERT J. MONTAGUE | EMILY TELLIARD | 2503 E SOMERSET STREET | | | PHILADELPHIA | PA | 19134 | |
| ROBERT J. MOODY, APPRAISERS | | 224 S MADISON AVE | | | YUMA | AZ | 85364-1454 | |
| ROBERT J. MORAN | MARGARET A. MORAN | 49193  VIXEN  TRL | | | MACOMB | MI | 48044 | |
| ROBERT J. MUDLIN | SHEILA M. MUDLIN | 23470  SAND LANE | | | RAPID CITY | SD | 57702 | |
| ROBERT J. MULLIN | DANETTE M. MULLIN | 1120 S. BRAINTREE DR. | | | SCHAUMBURG | IL | 60193 | |
| ROBERT J. NORTON | | PO BOX 325 | | | CUMMAQUID | MA | 02637 | |
| ROBERT J. NOVARIA | CATHERINE C. NOVARIA | 671 HIGHLAND AVENUE | | | GLEN ELLYN | IL | 60137 | |
| ROBERT J. NUGENT | MARY A. NUGENT | 3710 GILES NE | | | ADA | MI | 49301 | |
| ROBERT J. OGRADY | ELIZABETH T. OGRADY | 79 BRIARWOOD TERRACE | | | CEDAR GROVE | NJ | 07009 | |
| ROBERT J. OUTLAND | | 1716 SEVERN RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| ROBERT J. OWENS | PATRICIA Q. OWENS | 2261 WHITECLIFF WAY | | | SAN BRUNO | CA | 94066 | |
| ROBERT J. PAYER | MARIE V. PAYER | 3350 N MAIN STREET | | | FALL RIVER | MA | 02720 | |
| ROBERT J. PHILLIPS | DORIS G. PHILLIPS | 12351 WILLOWAY COURT | | | PLYMOUTH | MI | 48170 | |
| ROBERT J. POCHUBAY | | 206 COLFAX | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. POCHUBAY RVCBL LVNG TRUST | | 206 COLFAX | | | FENTON | MI | 48430 | |
| ROBERT J. RALSTON | JANE F. BRAUN | 27 MICHAEL WAY | | | ANDOVER | MA | 01810 | |
| ROBERT J. RICHARDSON | | 5 SMITH FARMS RD | | | BEDFORD | NY | 10506 | |
| ROBERT J. RUFFER | DIANE GEORGE | 7680 MARKEL | | | FAIR HAVEN | MI | 48023 | |
| ROBERT J. SCHLAFF JR | KATHRYN L. SCHLAFF | 2601 SE 20TH PLACE | | | CAPE CORAL | FL | 33904 | |
| ROBERT J. SCHLENDER | TERESE M. SCHLENDER | 23401 BREST ROAD | | | TAYLOR | MI | 48180 | |
| ROBERT J. SHEIPE | MICHELE W. SHEIPE | 484 EAST CARMEL DRIVE | PMB 311 | | CARMEL | IN | 46032 | |
| ROBERT J. SHERIDAN | MICHELLE A. SHERIDAN | 18 BROOK LANE | | | WEST HAVEN | CT | 06516 | |
| ROBERT J. SPISICH | CAROL J. SPISICH | 24390 HOLYOKE LANE | | | NOVI | MI | 48374 | |
| ROBERT J. SUTTMAN | | 9421 RIDINGS BLVD | | | DAYTON | OH | 45458-9732 | |
| ROBERT J. SWEIKOWSKY | ANNE P. SWEIKOWSKY | 296 AVIUM LANE | | | CANTON | MI | 48187-0000 | |
| ROBERT J. TANNOR | ERICA TANNOR | 11 PATRIOTS FARM PLACE | | | ARMONK | NY | 10504 | |
| ROBERT J. THOMASON | SUSAN E. THOMASON | 25736 CLOIE | | | WARREN | MI | 48089 | |
| ROBERT J. WAILUS | RONICCA WAILUS | 49 RAYCHEL BLVD | | | LEWISTON | ME | 04240 | |
| ROBERT J. WELSH | DENISE WELSH | 565 HALLOWELL AVENUE | | | WARMINSTER | PA | 18974 | |
| ROBERT J. WHITE | SHELLEY S. WHITE | 200 LEE CIR | | | BRYN MAWR | PA | 19010-3726 | |
| ROBERT J. YOZAMP | DEBRA L. YOZAMP | 2204 CHELMSFORD LANE | | | SAINT CLOUD | MN | 56301 | |
| ROBERT JACKSON | | 7811 ROCKY SPRINGS ROAD | | | FREDERICK | MD | 21702 | |
| ROBERT JACKSON AND GREEN TREE | | 18279 SUMPTER RD | SERVICE LLC | | BELLEVILLE | MI | 48111 | |
| ROBERT JACKSON AND ROY S JONES | | 2302 LLOYD AVE | CONSTRUCTION CO INC | | NASHVILLE | TN | 37218 | |
| ROBERT JACOBS AND ALINA MARTIN | | 1518 SW 49TH ST | & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING | | CAPE CORAL | FL | 33914 | |
| ROBERT JACOBSON | | 1544 ASPEN DRIVE | | | EAGAN | MN | 55122 | |
| ROBERT JASON & SHERYL BASCH JASON | | 19572 BOWERS DRIVE | | | TOPANGA | CA | 90290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT JEFFORD | | 3696 GRIMM | | | SAN DIEGO | CA | 92104 | |
| ROBERT JEW AND | | JEANIE JEW | 7406 DOROTHY CT | | SPRINGFIELD | VA | 22153-0000 | |
| ROBERT JOBLIN AND LINDA SHARP | | 5 STARS ROOFING ENTERPRISES | 5705 RIDGEFIELD LN | | LITTLE ROCK | AR | 72223 | |
| ROBERT JOEL DAILEY ATT AT LAW | | 46 E MAIN ST | | | PALMYRA | PA | 17078 | |
| ROBERT JOEL ZAKROFF ATT AT LAW | | 4337 MONTGOMERY AVE | | | BETHESDA | MD | 20814 | |
| ROBERT JOHN COLIN JR. | DIANE R. COLIN | 2424 BRASSFIELD RD | | | RALEIGH | NC | 27614 | |
| ROBERT JOHN CURTIS ATT AT LAW | | 7752 N CANTON CTR RD STE 110 | | | CANTON | MI | 48187 | |
| ROBERT JOHN MORRIS | | 1037 VALLEY FALLS ROAD | | | SCHAGHTICOKE | NY | 12154 | |
| ROBERT JOHN RUSNACKO AND | | 14625 YANCY ST NE | IMAGE DESIGN HOMES | | HAM LAKE | MN | 55304 | |
| ROBERT JOHNSON AND MISTY REEVES | | 27941 SW 132 CT | | | HOMESTEAD | FL | 33032 | |
| ROBERT JOHNSTON | | 3855 BLAIR MILL ROAD | APT 201P | | HORSHAM | PA | 19044 | |
| ROBERT JONES AND ASSOCIATES | | 7800 ALLENTOWN BLVD STE B01 | | | HARRISBURG | PA | 17112 | |
| ROBERT JOSEPH | | 3151 MAXWALL AVE | | | OAKIAND | CA | 94619 | |
| Robert Joslin | | 17498 Hayes Avenue | | | Lakeville | MN | 55044 | |
| ROBERT JUNE AND JAY HAMILTON | | 17867 HWY 61 N | | | WOODVILLE | MS | 39669 | |
| ROBERT K BATHMANN | CAROL L BATHMANN | 47 WOODVIEW DRIVE | | | HOWELL | NJ | 07731 | |
| ROBERT K BELL JR | | 225 TIMBERLINE RD | | | STATESBORO | GA | 30461-6965 | |
| ROBERT K CABANA ATT AT LAW | | 1354 HANCOCK ST STE 206 | | | QUINCY | MA | 02169 | |
| ROBERT K FELNER | JENNIFER L BOUGHTON-FELNER | 427 MIDLAND ST | | | BRIDGEPORT | CT | 06605-3346 | |
| ROBERT K GERDES APPRAISER | | 2012 HIGHLAND | | | BURLINGTON | IA | 52601 | |
| ROBERT K GINTHER ATT AT LAW | | 221 THIRD AVE | | | BARABOO | WI | 53913 | |
| ROBERT K GREENOUGH JR ATT AT L | | 2700 BELLEVUE AVE | | | SYRACUSE | NY | 13219 | |
| ROBERT K GREENOUGH JR ATT AT LAW | | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT K HANDELMAN ATT AT LAW | | 360 S GRANT AVE | | | COLUMBUS | OH | 43215 | |
| ROBERT K HIGGINSON ATT AT LAW | | 7725 BROADWAY STE J | | | MERRILLVILLE | IN | 46410 | |
| ROBERT K HISEY | CAROLYN R HISEY | P.O. BOX 2496 | | | SHOW LOW | AZ | 85902-2496 | |
| ROBERT K HUND | YVONNE HUND | 139 WEST SAINT JOHNS TERRACE | | | EAST PALATKA | FL | 32131 | |
| ROBERT K LEE ATT AT LAW | | 13181 CROSSROADS PKWY N STE 270 | | | CITY OF INDUSTRY | CA | 91746 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1035 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2742 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K MATSUMOTO ATT AT LAW | | 345 QUEEN ST STE 701 | | | HONOLULU | HI | 96813 | |
| ROBERT K MENZER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and HOMECOMINGS FINANCIAL LLC and DUEX I thru X | | Law Offices of Tony M Pankopf | 611 Sierra Rose Dr | | Reno | NV | 89511 | |
| ROBERT K NOBLETT | | 135 MISS ELLIE LN | | | GASTONIA | NC | 28056 | |
| ROBERT K STUART | MICHELLE C STUART | 20181 E FRANK LANE | | | ORANGE | CA | 92869 | |
| ROBERT K THOMPSON SRA | | 1975 HAMILTON AVE 34 | | | SAN JOSE | CA | 95125 | |
| ROBERT K TODD | MARY K TODD | 142 PALM DRIVE | | | BARRINGTON | IL | 60010 | |
| ROBERT K WING ATT AT LAW | | 2424 SE BRISTOL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| ROBERT K WINN ATT AT LAW | | 4011 MEADOWS LN STE 102 | | | LAS VEGAS | NV | 89107 | |
| ROBERT K WYNNE ATT AT LAW | | 135 W ST | | | BRISTOL | CT | 06010 | |
| ROBERT K. HEFFERMAN | KATHY J. HEFFERMAN | 1356 VIOLA WAY | | | LOMPOC | CA | 93436 | |
| ROBERT K. LANG | SUZANNE LANG | 8 HOLLY MANOR COURT | | | HELMETTA | NJ | 08828 | |
| ROBERT K. MAYER JR | | 5725 BELMONT | | | SHAWNEE | KS | 66226 | |
| ROBERT K. PHENECIE | | 6 SHAKER PLACE | | | NASHUA | NH | 03060 | |
| ROBERT KAHL AND | | GWEN KAHL | 2274 NIKI JO LANE | | PALM BEACH GARD | FL | 33410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT KALDENBERG | | 25266 WAGHORN RD NW | | | POULSBO | WA | 98370-7113 | |
| ROBERT KAM BORKWOK | | 10841 VICKERS DR | | | GARDEN GROVE | CA | 92840 | |
| Robert Kanagaki an individual Ahmed Moujahid an individual Jess Pannell an indvidual Ronald Spataccino an et al | | UFAN LEGAL GROUP PC | 1490 STONE POINT DR STE 100 | | ROSEVILLE | CA | 95661 | |
| Robert Kanagaki an individual Ahmed Moujahid an individual Jess Pannell an indvidual Ronald Spataccino an et al | | UFAN LEGAL GROUP PC | 1490 STONE POINT DR STE 100 | | ROSEVILLE | CA | 95661 | |
| ROBERT KANTOWITZ | | 12 STUYVESANT PLACE | | | LAWRENCE | NY | 11559 | |
| ROBERT KARLSENG ATTORNEY AT LAW | | 5412 W PLANO PKWY | | | PLANO | TX | 75093 | |
| ROBERT KAUFMAN | | 10 ALMOND TREE LANE | | | IRVINE | CA | 92612 | |
| Robert Keeton | | 1787 Cindy Lane | | | Hatfield | PA | 19440 | |
| ROBERT KEITH JOYNER | ROXIE LOU HAYES | 103 WOODGLEN DR | | | CARY | NC | 27518-8606 | |
| Robert Kelly | | 1617 Countryside lane | | | norristown | PA | 19403 | |
| ROBERT KELLY | | ELIZABETH KELLY | 19909 US HIGHWAY 41N | | LUTZ | FL | 33549 | |
| ROBERT KENDALL AND DEBRA B | | 1434 W KEY HARBOR DR | KENDALL | | GILBERT | AZ | 85233 | |
| ROBERT KENNEDY | LINDA KENNEDY | 300 PORT ROYAL DR | | | TOMS RIVER | NJ | 08757 | |
| ROBERT KEVIN TAYLOR | SANDRA POTTER TAYLOR | 1905 WIDGEON DRIVE | | | MOREHEAD CITY | NC | 28557-4758 | |
| ROBERT KEYES, JOHN | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |
| ROBERT KEYS | | 12611 LEROY AVE | | | GARDEN GROVE | CA | 92841 | |
| ROBERT KHATCHANIAN | SHOOSHANIK KHATCHANIAN | 19335 E. WINDROSE DRIVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROBERT KILPATRICK | | 1614 NOBLE POINTE DRIVE | | | SPRING | TX | 77379 | |
| ROBERT KING | | 11 LITTLE CANOOCHEE CREEK ROAD | | | TWIN CITY | GA | 30471 | |
| ROBERT KINLIN SR | | 140 ICE VALLEY ROAD | | | OSTERVILLE | MA | 02655 | |
| ROBERT KINSLOW | | 631 MOORESTOWN- | MT. LAUREL RD. | | MT. LAUREL | NJ | 08054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT KIRSCH AND LORI KAYE | | 10018 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | |
| ROBERT KISER JR | | 5763 ELLENWOOD DRIVE | | | GRANITE FALLS | NC | 28630 | |
| ROBERT KIYOMOTO | | LINDA P KIYOMOTO | 6009 NORTH GENTRY AVENUE | | FRESNO | CA | 93711 | |
| ROBERT KLATSKIN | | 1182 S HAYWORTH AVE | | | LOS ANGELES | CA | 90035 | |
| ROBERT KOENDERS | | 531 FOXCROFT CIR | | | GRAND BLANC | MI | 48439 | |
| Robert Koengetter | | 261 Sunny Jim Dr | | | Medford | NJ | 08055 | |
| ROBERT KOEPKE | | 9 EASTERN DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT KOFSKY | | 580 NW 108TH AVE | | | PLANTATION | FL | 33324 | |
| ROBERT KONCZYNSKI | | PO BOX 410396 | | | MELBOURNE | FL | 32941-0000 | |
| ROBERT KOS | | 34 GREAT OAK RD | | | MANHASSET | NY | 11030 | |
| ROBERT KRAMER | | 585 MANDANA BLVD. | STE #9 | | OAKLAND | CA | 94610 | |
| ROBERT KRANTZ VS GMAC MORTGAGE LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | DALLAS | TX | 75219 | |
| ROBERT KRAUSE | LOUISE KRAUSE | 926 HONEYSUCKLE LANE | | | CAPE MAY | NJ | 08204 | |
| ROBERT KRAUTHEIM | | 9 CAMBRIDGE ROAD | | | WHARTON | NJ | 07885 | |
| ROBERT KRIZANEK | | 901 ETHEL ST | | | ENDICOTT | NY | 13760 | |
| ROBERT KROCHAK | | 4359 NAGLE WAY | | | FREMONT | CA | 94536 | |
| ROBERT KROMBERG | | 975 RIVERBEND CIRCLE | | | CORONA | CA | 92881 | |
| ROBERT KRUEGER | | 3030-3032 MENKE CIRCLE | | | OMAHA | NE | 68134 | |
| ROBERT KRUL | | 1491 N VANVLEET ROAD | | | FLUSHING | MI | 48433 | |
| Robert Kuchler | | 612 Arthur Street | | | Philadelphia | PA | 19111 | |
| ROBERT KUMLEY AND SUSAN | | 7188 AMMONS ST | ROSSKUMLEY AND SUSAN KUMLEY | | ARVADA | CO | 80004 | |
| ROBERT KUNIMURA AND JEANNE BRANICK | | W5438 SOLID COMFORT DR | AND PAUL DAVIS RESTORATION OF LAKELAND COUNTIES | | ELKHORN | WI | 53121 | |
| ROBERT L & BETHANY S GORNEAULT | | 4952 BLUE HERON CT | | | BROOMFIELD | CO | 80023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L & GLORIA M EFT | | 2535 W 4TH STREET | | | WATERLOO | IA | 50701 | |
| ROBERT L & MARGARETE E VOGEL LIVING TRUST | | 2 BRANDYWINE | | | IRVINE | CA | 92620-2507 | |
| ROBERT L ALLAN | CHERYL H ALLAN | 10055 JUSTAMERE LANE | | | ELK GROVE | CA | 95624 | |
| ROBERT L AMADIO | MICHELLE A AMADIO | 924 CONCORD AVE | | | DREXEL HILL | PA | 19026 | |
| ROBERT L AND CATHY LOUSIE | | 29659 PELICAN SCENIC VIEW RD | FRANCK AND MASTER BUILDERS OF W CENTRAL MINNESOTA | | ASHBY | MN | 56309 | |
| ROBERT L AND KRISTINE MOORE AND | | 449 HOWE ST | NATIONWIDE CONSTRUCTION | | AKRON | OH | 44307 | |
| ROBERT L ANDERSON | LINDA CAROL ANDERSON | 629 MARTIN STREET | | | LONGMONT | CO | 80501 | |
| ROBERT L ARCHIBALD | | 7413 ALTA VISTA | | | LA VERNE | CA | 91750 | |
| ROBERT L ARNOLD ATT AT LAW | | 119 N NW HWY | | | PALATINE | IL | 60067 | |
| ROBERT L BAER TRUSTEE | | 534 SOURTH KANSAS AVE STE 1100 | | | TOPEKA | KS | 66603 | |
| ROBERT L BARROWS ATT AT LAW | | 800 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| ROBERT L BAUER AND | SONJA S BAUER | 6815 N 129TH DR | | | GLENDALE | AZ | 85307-1905 | |
| ROBERT L BUCHLER ATT AT LAW | | 1024 J ST STE 425 | | | MODESTO | CA | 95354 | |
| ROBERT L CAMPBELL | SUZANNE R JONES | 2014 CHILTON DRIVE | | | GLENDALE | CA | 91201 | |
| ROBERT L CAUMMISAR ATT AT LAW | | 301 W MAIN ST | | | GRAYSON | KY | 41143 | |
| ROBERT L COHEN ESQ | | 5 BURNING BRUSH CT | | | POMONA | NY | 10970-2015 | |
| ROBERT L COLLIGAN | JANET COLLIGAN | 1325 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT L COZINE JR | | 535 N MAIN ST | | | YREKA | CA | 96097 | |
| ROBERT L DIANGELO | LINDA J DIANGELO | 40 NECK STREET | | | WEYMOUTH | MA | 02191 | |
| ROBERT L DOLLARD III | | 440 S BABCOCK ST | PATRICK A DOLLARD | | MELBOURNE | FL | 32901 | |
| ROBERT L DUNCAN | SUSAN H DUNCAN | 4425 HARBORPOINTE DR | | | PORT RICHEY | FL | 34668 | |
| ROBERT L DZIALO ATT AT LAW | | PO BOX 70368 | | | ROCHESTER | MI | 48307 | |
| ROBERT L ECKELBERRY ATT AT LAW | | 26 W DRY CREEK CIR STE 450 | | | LITTLETON | CO | 80120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L EVANS | | PO BOX 141675 | | | ANCHORAGE | AK | 99514-1675 | |
| ROBERT L FINCH ATT AT LAW | | 555 E MAIN ST | | | FARMINGTON | NM | 87401 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B3 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B4 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FLAX ESQ ATT AT LAW | | 8 S SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| ROBERT L GALLICK | | 1103 WEST WALTANN LANE | | | PHOENIX | AZ | 85023 | |
| ROBERT L GOLDSTEIN ATT AT LAW | | 100 BUSH ST STE 501 | | | SAN FRANCISCO | CA | 94104 | |
| ROBERT L GULLETTE III ATT AT LAW | | 125 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| ROBERT L GUNKEL AND KAREN L WEAVER | | 113 KENWOOD RD | AND ROBERT L GUNKEL SR | | PASADENA | MD | 21122 | |
| ROBERT L HEATON ATT AT LAW | | 111 5TH ST NE 101 | | | AUBURN | WA | 98002 | |
| ROBERT L HERMAN ATT AT LAW | | PO BOX 21 | | | KINSMAN | OH | 44428 | |
| ROBERT L HERNANDEZ AND LOS | AMIGOS CONSTRUCTION | PO BOX 3302 | | | TEXAS CITY | TX | 77592-3302 | |
| ROBERT L HERNANDEZ ROBERT L | | 13302 READS CT | HERNANDEZ II AND LOS AMIGOS CONST | | HOUSTON | TX | 77015 | |
| ROBERT L HIRSCH | JANICE A HIRSCH | 846 GOODHOPE DR | | | CASTLE ROCK | CO | 80104 | |
| ROBERT L HORAK ATT AT LAW | | 112 E STATE ST | | | JEFFERSON | IA | 50129 | |
| ROBERT L HUFFER ATT AT LAW | | PO BOX 70 | | | STORY CITY | IA | 50248 | |
| ROBERT L JAMES | | 1616 GARFIELD AVE | | | AURORA | IL | 60506 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT L KATZMAN ATT AT LAW | | 10 PRINCE ST STE 2 | | | MONTICELLO | NY | 12701 | |
| ROBERT L KATZMAN ATT AT LAW | | 376 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| ROBERT L KILLWORTH | SENGA S KILLWORTH | 6516 SOUTH FOREST AVE | | | TEMPE | AZ | 85283-3619 | |
| ROBERT L KLAR | MARGARET L KLAR | LOS ANGELES | 15915 WYANDOTTE STREET | | VAN NUYS AREA | CA | 91406 | |
| ROBERT L LADD | | 3559 PRT CV DR 22 | | | WATERFORD | MI | 48328 | |
| ROBERT L LAKES | N Y LAKES | 5734 NORTH PERSHING AVENUE | | | SAN BERNARDINO | CA | 92407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L LEWIS | | 209 SLOVER LANE | | | ARNOLD | MO | 63010 | |
| ROBERT L LITCHFIELD JR ATT AT LA | | 161 PALM AVE STE 1 | | | AUBURN | CA | 95603 | |
| ROBERT L LOVETT ATT AT LAW | | 1135 N SOLANO DR | | | LAS CRUCES | NM | 88001 | |
| ROBERT L MACDONALD | | 7120 GRASSLAND CT | | | SARASOTA | FL | 34241 | |
| ROBERT L MARTIN | | 62 FOX RUN WAY | | | ARNOLD | MD | 21012 | |
| ROBERT L MATTHEWS | MARIANNE L MATTHEWS | 20132 GLACIER CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT L MAYS JR ATT AT LAW | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217-6230 | |
| ROBERT L MCALOOSE INC | | 470 BEN TITUS RD | | | TAMAQUA | PA | 18252 | |
| ROBERT L MEINZER JR | | 9190 WICKER AVE | | | SAINT JOHN | IN | 46373 | |
| ROBERT L MICHAELS ATT AT LAW | | 1102 BROADWAY STE 403 | | | TACOMA | WA | 98402 | |
| ROBERT L MILLER | | 24001 E 92ND TER | | | LEES SUMMIT | MO | 64064 | |
| ROBERT L MYERS | VICTORIA S MYERS | 93 HUMMINGBIRD COURT | | | DUNKIRK | MD | 20754 | |
| ROBERT L MYERS ATT AT LAW | | 809 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROBERT L NEELEY ATT AT LAW | | 2485 GRANT AVE STE 200 | | | OGDEN | UT | 84401 | |
| ROBERT L OBRIEN ATT AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OBRIEN ATTORNEY AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OLDHAM ATT AT LAW | | 672 CORLEY ST | | | AKRON | OH | 44306 | |
| ROBERT L ORVIS | | 417 W 2OTH | | | KENNEWICK | WA | 99337 | |
| ROBERT L PERRY ATT AT LAW | | 191 MAIN ST | | | WAREHAM | MA | 02571 | |
| ROBERT L PETERS ATT AT LAW | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT L PHILLIPS SR | | 2293 VALLE RIO WAY | | | VIRGINIA BEACH | VA | 23456-6792 | |
| ROBERT L POHLMAN SRA | | 2629 W 23RD ST STE A | | | PANAMA CITY | FL | 32405 | |
| ROBERT L PURKEY | JONNIE D PURKEY | 4593 GRIFFITH ROAD | | | MOUNT AIRY | MD | 21771 | |
| ROBERT L RANDELL | | 491 SYLVAN DR | | | WINTER PARK | FL | 32789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L REDA PC | | 1 EXECUTIVE BLVD STE 201 | | | SUFFERN | NY | 10901 | |
| ROBERT L REGHITTO | | 8821 NORTHEAST SANDY BLVD | | | PORTLAND | OR | 97220 | |
| ROBERT L RICKLEFS ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| ROBERT L ROSSER | | 7909 TEASDALE COURT | | | ST LOUIS | MO | 63130 | |
| ROBERT L ROYER ATT AT LAW | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| ROBERT L RUSSELL ATT AT LAW | | PO BOX 117 | | | FERGUS FALLS | MN | 56538 | |
| ROBERT L SCHEIBEL | | 5775 FOOTHILL RANCH ROAD | | | SANTA ROSA | CA | 95404 | |
| Robert L Scott and Susan L Scott vs GMAC Mortgage LLC | | Lovelace and Ribitzki PLLC | 104 S Main St | | Burleson | TX | 76028 | |
| ROBERT L SCRIPTER | CORRENEA A STILWELL | 3251 VAN CAMPEN DRIVE | | | WATERFORD | MI | 48329 | |
| ROBERT L SCRUGGS ATT AT LAW | | 2525 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| ROBERT L SHARPE JR ATT AT LAW | | 328 W BROAD ST | | | QUAKERTOWN | PA | 18951 | |
| ROBERT L SHIELDS III | | 2025 3RD AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT L SLIDER | SHIRLEY A SLIDER | 1301 EAST ALWARD ROAD | | | DEWITT | MI | 48820 | |
| ROBERT L SMITH | | 332 E DEXTER TRL | | | MASON | MI | 48854-9630 | |
| ROBERT L SNAVELY KANDI KERNS | | 801 SANDSTONE DR | SNAVELY AND D AND J HOME REPAIR | | VAN BUREN | AR | 72956 | |
| ROBERT L SPEARS ATT AT LAW | | PO BOX 1476 | | | WATERTOWN | SD | 57201 | |
| ROBERT L SPOTSWOOD ATT AT LAW | | PO BOX 180118 | | | RICHLAND | MS | 39218 | |
| ROBERT L STANLEY SRPA | | 1011 HWY 6 S STE 210 | | | HOUSTON | TX | 77077 | |
| ROBERT L STAUFFER ATT AT LAW | | 635 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| ROBERT L STEELE IV | | 1804 MIDSUMMER LN | | | JARRETTSVILLE | MD | 21084 | |
| ROBERT L SWEENEY ATT AT LAW | | 141 MAIN ST STE 2 | | | HACKENSACK | NJ | 07601 | |
| ROBERT L TANKEL PA | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA TRUST | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA TRUST ACCOUNT | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L THUEMMEL | | 11376 33 MILE RD | | | ROMEO | MI | 48065 | |
| ROBERT L VAUGHN ATT AT LAW | | 6371 PRESIDENTIAL CT STE 4 | | | FORT MYERS | FL | 33919-3544 | |
| ROBERT L VERNON | LISA MARIE SCHWAB VERNON | 17896 RIVERSIDE RD | | | SONOMA | CA | 95476-3738 | |
| ROBERT L WALTERS JR | JOAN M WALTERS | 30678 BRENDA WAY | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L WHEELER AND ROBERT L | | 7750 ACC BLVD | WHEELER SR & THE GREAT TARHEELRESTORATION COMPANY | | RALEIGH | NC | 27617 | |
| ROBERT L WHITE | | 2995 LESLIE DRIVE | | | MERIDIAN | ID | 83646 | |
| ROBERT L WHITEHAIR AND TERESA S WHITEHAIR | | 24120 NORTHERN BLVD APT 4F | | | LITTLE NECK | NY | 11362-1008 | |
| ROBERT L WIGGINS JR ATT AT LAW | | 29777 TELEGRAPH RD STE 2415 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1221 VAN NESS AVE STE 501 | | | FRESNO | CA | 93721 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1300 18TH ST | B | | BAKERSFIELD | CA | 93301 | |
| ROBERT L WILLIAMS ATT AT LAW | | 17742 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| ROBERT L WILLIAMS ATT AT LAW | | 515 CABRILLO PARK DR STE 160 | | | SANTA ANA | CA | 92701 | |
| ROBERT L. AMANO | JEAN F. AMANO | 2741  KEIKILANI ST | | | PUKALANI | HI | 96768 | |
| ROBERT L. BEAGHAN JR | LEANNE M. BEAGHAN | 37  STONEWYCK HILL ROAD | | | WRIGHTSVILLE | PA | 17368 | |
| ROBERT L. BELIVEAU | CATHERINE B. BELIVEAU | 18002 BLISS DR | | | POOLESVILLE | MD | 20837-2401 | |
| ROBERT L. BROGDEN | KATHRYN S. BROGDEN | 26223 W 111TH TERRACE | | | OLATHE | KS | 66061 | |
| ROBERT L. BURNISON | CHARLENE L. BURNISON | PO BOX 75 | | | SANFORD | MI | 48657 | |
| ROBERT L. CANNON JR | | 4960 CARNATION AVENUE | | | VIRGINIA BEACH | VA | 23462-2057 | |
| ROBERT L. CASILLAS | CECIVEL M. CASILLAS | 14703 BORA DRIVE | | | LA MIRADA | CA | 90638 | |
| ROBERT L. CHIAPPARELLI | | 811 ETON ROAD | | | TOWSON | MD | 21204 | |
| ROBERT L. COOPER | ILENE M. HASPEL | 90 CLEVELAND DRIVE | | | CROTON-ON-HUDSON | NY | 10520 | |
| ROBERT L. CRAVALHO | SALLY E. CRAVALHO | 45-092 LILIPUNA ROAD | | | KANEOHE | HI | 96744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L. DIXON | | 9467 BRENDONWOOD DRIVE | | | GOODRICH | MI | 48438 | |
| ROBERT L. EICHHORN | DEBBIE M. EICHHORN | 9820  N SR 67/ SR 28 | | | ALBANY | IN | 47320 | |
| ROBERT L. EURITT | CHRISTINE D. EURITT | 545 GREEN ROAD | | | ANN ARBOR | MI | 48105 | |
| ROBERT L. EVERMAN | | 6186 W BIG HURRICANE ROAD | | | MARTINSVILLE | IN | 46151-6427 | |
| ROBERT L. EZINGA | JOAN M. EZINGA | 7470 IRVING | | | MIDDLEVILLE | MI | 49333 | |
| ROBERT L. FAMBRINI | MIKI D. FAMBRINI | 882 FLORADALE COURT | | | LINCOLN | CA | 95648 | |
| ROBERT L. FISCHER I I | CATHY M. FISCHER | 4 TUFTS COURT | | | KENDALL PARK | NJ | 08824 | |
| ROBERT L. FITZPATRICK | ALICE C. FITZPATRICK | 31485 LOST HOLLOW RD | | | BEVERLY HILLS | MI | 48025-4411 | |
| ROBERT L. FORGEY | ELSIE L. FORGEY | 23050 COUNTY ROAD 26 | | | ELKHART | IN | 46517 | |
| ROBERT L. GENZMAN | KATHERINE G. GENZMAN | 2573 SANDPIPER RD | | | LAMBERTVILLE | MI | 48144 | |
| ROBERT L. GREEN | | | JOHN A. DIMINCO | 1775 MASSACHUSETTS AVE | LEXINGTON | MA | 02420 | |
| ROBERT L. HADDEN | | 762 LAKE COMO DRIVE | | | LAKE MARY | FL | 32746-4803 | |
| ROBERT L. HANSEN | C M. HANSEN | 1195 S ALLISON ST | | | LAKEWOOD | CO | 80232 | |
| ROBERT L. HOWARD JR | STEPHANIE HOWARD | 6 CENTER ROAD | | | TOLLAND | CT | 06084 | |
| ROBERT L. HUGHES | MARY C. HUGHES | 11740 SENECA DR | | | WARREN | MI | 48093 | |
| ROBERT L. HUNTER | | PO BOX 20524 | | | CARSON CITY | NV | 89721-0524 | |
| ROBERT L. KELLEY | | 3121 LARCHMONT DR | | | STOCKTON | CA | 95209-5187 | |
| ROBERT L. KOENDERS | DENISE L. KOENDERS | 1021  KETTERING | | | BURTON | MI | 48519 | |
| ROBERT L. KOWALSKI | DEBRA J. KOWALSKI | 46 LEWISTON AVE | | | WILLIMANTIC | CT | 06226 | |
| ROBERT L. KROUSE | SARAH S. KROUSE | 13393 NORTH STATE ROAD 13 | | | NORTH MANCHESTER | IN | 46962 | |
| ROBERT L. LANCASTER JR | | 3260 EAST FALLS AVENUE | | | TWIN FALLS | ID | 83301 | |
| ROBERT L. LARSEN | LORRAINE LARSEN | 2620 LIMERICK LN | | | TROY | MI | 48098-2191 | |
| ROBERT L. LEWIS SR | LILLIAN LEWIS | 304 PIONEER SPUR ROAD | | | LANSDALE | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L. LINDSAY | SUSAN J. LINDSAY | 225 TWIN LAKES DRIVE | | | GETTYSBURG | PA | 17325 | |
| ROBERT L. LORENZONI | LISA L. LORENZONI | W4038 COUNTY RD G | | | PORTERFIELD | WI | 54159 | |
| ROBERT L. MARTIN | TERESE C. MARTIN | 2028 FARMVIEW DR. | | | NEWTOWN | PA | 18940 | |
| ROBERT L. MCBRIDE | FRANCES B. MCBRIDE | 2440 HICKORY LAWN RD | | | ROCHESTER HILL | MI | 48307 | |
| ROBERT L. MCCULLOCH | JUNE W. MCCULLOCH | 9904 GIVERNY CIRCLE | | | KNOXVILLE | TN | 37922 | |
| ROBERT L. MCDERMED | | 11715 S VINE PL | | | JENKS | OK | 74037-4347 | |
| ROBERT L. MILLER JR | SU ANN M. MILLER | 6 KYLE COURT | | | HYDE PARK | NY | 12538 | |
| ROBERT L. NOBLE | MARY E. NOBLE | 5462 S RICHFIELD WY | | | CENTENNIAL | CO | 80015 | |
| ROBERT L. OEHMKE | NANCY L. OEHMKE | 16228 PROVIDENCE SQUARE | | | ORLAND PARK | IL | 60467 | |
| ROBERT L. PARRISH | DOROTHY N. PARRISH | 1221 SMOKEY MOUNTAIN TRAIL | | | CHESAPEAKE | VA | 23320 | |
| Robert L. Reda, P.C. | GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC. | One Executive Boulevard, Suite 201 | | | Suffern | NY | 10901 | |
| ROBERT L. RICE | | 15504 FELLOWSHIP WAY | | | N POTOMAC | MD | 20878 | |
| ROBERT L. SANDUSKY | SUZANNE H. SANDUSKY | 99 TOYON DR | | | FAIRFAX | CA | 94930 | |
| ROBERT L. SCHUMAN | MARY C. BIAMONTE-SCHUMAN | 2619 HAWTHORNE PLACE | | | NIAGARA FALLS | NY | 14305 | |
| ROBERT L. SCHWARTZ | | 29142 FOREST HILL COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT L. SHINABERRY JR | BETTY M. SHINABERRY | 1515 MANSFIELD | | | BIRMINGHAM | MI | 48009 | |
| ROBERT L. SHIPMAN | PAULA J. SHIPMAN | 1015 BOWER STREET | | | HOWELL | MI | 48843 | |
| ROBERT L. SILVA | HELEN JOYCE SILVA | 17794 CAMPBELL FLAT RD | | | SONORA | CA | 95370-8722 | |
| ROBERT L. SMITH | RENATE E. SMITH | 404 W NICKERSON BLVD | | | NICKERSON | KS | 67561-9054 | |
| ROBERT L. SONSHINE | PAMELA L. SONSHINE | 4032 DUNDEE RD | | | NORTHBROOK | IL | 60062-2128 | |
| ROBERT L. STEARNS | ELIZABETH G. STEARNS | 1175 TUSCOLA WEST | | | FRANKENMUTH | MI | 48734 | |
| ROBERT L. WALTON | SANDRA H. WALTON | 3002 MAYWOOD RD SW | | | ROANOKE | VA | 24014-1433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L. WEAVER | MARY S. WEAVER | 518 ELM AVE | | | READING | PA | 19605 | |
| ROBERT L. WELSH | CAROL D. WELSH | 1008 LARIVEE | | | MILFORD | MI | 48381 | |
| ROBERT L. WIGFALL JR | MARY J. WIGFALL | 1957 CEDARSPRING DR | | | CHULA VISTA | CA | 91913 | |
| ROBERT L. WOOD | | 13210 THORNVILLE LN | | | HOUSTON | TX | 77070 | |
| ROBERT L. WOOLSEY | MARY C. WOOLSEY | 2516 BRIGHTON DRIVE | | | LOUISVILLE | KY | 40205 | |
| ROBERT LABUTE | Real Estate Management Specialists Inc | 19172 GRAND RIVER AVE | | | DETROIT | MI | 48223 | |
| ROBERT LAHR | | 23801 NILAN DRIVE | | | NOVI | MI | 48375 | |
| ROBERT LANGDON | ROBIN LANGDON | 105 AWALI AVENUE | | | AUBURN | CA | 95603-0000 | |
| ROBERT LANSDELL | | 5225 GRANTS GROVE | | | SOUTH LEBANON | OH | 45065 | |
| ROBERT LAPOINTE ATT AT LAW | | 9 NEWMAN AVE | | | RUMFORD | RI | 02916 | |
| ROBERT LARGURA | | 1181 GLENVIEW ROAD | | | SANTA BARBARA | CA | 93108 | |
| ROBERT LASALLE ATT AT LAW | | 999 MCBRIDE AVE STE B201 | | | WEST PATERSON | NJ | 07424 | |
| ROBERT LATTIMORE | LORRINDA A LATTIMORE | 8113 GREENWOOD DR | | | PLANO | TX | 75025-4023 | |
| ROBERT LAWRENCE | BARBARA R. LAWRENCE | 26 BENSON DRIVE | | | WAYNE | NJ | 07470 | |
| ROBERT LAWRENCE PAPA ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| ROBERT LAYMON | CHERYL LAYMON | 1723 SANTA PAULA STREET | | | FILLMORE | CA | 93015 | |
| ROBERT LAYTON | LINDA LAYTON | 3105 PALM AVE. | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT LEDEZMA ROBERT SOLIS | | 4410 SECOND ST | LEDEZMA MARTHA P RODRIGUEZ | | BACLIFF | TX | 77518 | |
| ROBERT LEE AND TONYA L KELLY AND | | 4041 AMBERLY RD | C BRUCE CONSTUCTION | | MONTGOMERY | AL | 36116 | |
| ROBERT LEE ATT AT LAW | | 5801 STOCKTON BLVD STE 108 | | | SACRAMENTO | CA | 95824 | |
| ROBERT LEE BUSH AND JPR | | 19952 STONEY HAVEN DR | DEVELOPMENT AND CONSTRUCTION | | CYPRESS | TX | 77433 | |
| ROBERT LEE CHERRY  JR. | | 1401 CAPTAINS ROAD | | | TARBORO | NC | 27886 | |
| Robert Lee French | | 284 County Rd 622 | | | Enterprise | AL | 36330 | |
| ROBERT LEE MAY | | 10462 PARK AVE EXT | | | NEVADA CITY | CA | 95959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEE REYNOLDS JR AND | | 2750 KITLEY AVE | ROBERT REYNOLDS | | INDIANAPOLIS | IN | 46203 | |
| ROBERT LEE ROBINSON ATT AT LAW | | G3490 MILLER RD STE 11 | | | FLINT | MI | 48507 | |
| ROBERT LEE STEELE IV | | 2936 ODONNELL ST | | | BALTIMORE | MD | 21224 | |
| ROBERT LEE THOMAS ATT AT LAW | | 205 20TH ST N STE 927 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT LEE THOMAS ATT AT LAW | | PO BOX 130625 | | | BIRMINGHAM | AL | 35213 | |
| Robert Lelli | | 100 Hampshire Dr | | | Chalfont | PA | 18914 | |
| ROBERT LEMANSKI | HEATHER D. LEMANSKI | 7773 CARD RD | | | WALES TWP | MI | 48027 | |
| ROBERT LEONARD SCHULZ | | 16103 CITRUSTREE ROAD | | | WHITTIER | CA | 90603 | |
| ROBERT LEROY HANLIN | JUDITH CAROL HANLIN | 1605 SW NEW ORLEANS AVENUE | | | LEES SUMMIT | MO | 64081 | |
| ROBERT LESLIE AND GENUINE | | 3206 MCBREEN AVE | HARTS INC | | ROBBINS | IL | 60472-2220 | |
| ROBERT LESTER III AND | | 123 W 11TH ST | SEDA CONSTRUCTION AND RESTORATION INC | | JACKSONVILLE | FL | 32206 | |
| ROBERT LEVY AND JUDY LEVY AND | | 3707 BARBADOS AVE | FIVE STAR CLAIMS ADJUSTING | | COOPER CITY | FL | 33026 | |
| ROBERT LEVY REVOCABLE TRUST | | 6400 CONGRESS AVE STE 2000 | | | BOCA RATON | FL | 33487 | |
| ROBERT LEWIS JR ATT AT LAW | | PO BOX 892 | | | NEW BERN | NC | 28563 | |
| ROBERT LEWIS NEWCOMB | LUCINDA R NEWCOMB | 11283 NELSON BRIDGE ROAD | | | HANOVER | VA | 23069 | |
| ROBERT LINDSAY | | 1818 HORSESHOE TRAIL | | | CHESTER SPRINGS | PA | 19425 | |
| ROBERT LITTLE AND VICKI SUZANNE | | 18 KAREN RD | LITTLE & RAINBOW INTERNATIONAL RESTORATION & CLEAN | | COLUMBIA FALLS | MT | 59912 | |
| ROBERT LITTLE LAW OFFICE | | 600 S PRAIRIE ST | | | BROOKSTON | IN | 47923 | |
| ROBERT LITTRELL AND LORI | | CONSTRUCTION 951 WILLMAN LN | LITTRELL AND MIDDENDORF AND RUESS | | BELLEVILLE | IL | 62221 | |
| ROBERT LOFARO | THERESA LOFARO | 27 TENECK DR | | | EAST NORTHPORT | NY | 11731 | |
| ROBERT LOFTUS | | 95 MARYLAND ST | | | MARSHFIELD | MA | 02050 | |
| ROBERT LONGO | | 55 MAIN ST | | | ROCHESTER | NH | 03839 | |
| ROBERT LONGWELL JR ATT AT LAW | | PO BOX 39 | | | GALESVILLE | WI | 54630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LOVERIDGE AND MARY E | | LOVERIDGE 855 E 200 S | LOVERIDGE AND OR MARYELLEN | | OREM | UT | 84097 | |
| ROBERT LOWE | | 340 S. OLD BRIDGE ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| ROBERT LOWELL JOHNSON NEWARK | | 38750 PASEO PADRE PKWY A 4 | | | FREMONT | CA | 94536 | |
| ROBERT LOWENTHALL | WENDY LOWNTHALL | 355 HURST BOURNE LANE | | | DULUTH | GA | 30097 | |
| ROBERT LUCAS | | 402 CARSON TERRACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| ROBERT LUCZAK | | 981 SCARLET OAK DRIVE | | | CHALFONT | PA | 18914 | |
| ROBERT LUKEN NELIS AND | | 1935 N DRAVE AVE | KARA J NELIS AND LUKEN NELIS | | CHICAGO | IL | 60647 | |
| ROBERT LUNKE | | 5406 25TH AVENUE SW | | | SEATTLE | WA | 98106 | |
| ROBERT LUTEN | | 947 OTTAWA DRIVE | | | YOUNGSTOWN | OH | 44511 | |
| ROBERT LYMAN | NANCY LYMAN | 5412 EAST KILLDEE STREET | | | LONG BEACH | CA | 90808-0000 | |
| ROBERT LYNCH | FAYE LYNCH | 2095 PORTOLA ROAD | | | WOODSIDE | CA | 94062 | |
| Robert Lyons | | 2105 Rebecca Drive | | | Hatfield | PA | 19440 | |
| ROBERT M ALLEN JR AND OR | ROBERT M ALLEN AND CARRYE M ALLEN | 2436 HIDEAWAY PL | | | JACKSON | MS | 39211-6740 | |
| ROBERT M AND ANGELA BULLOCH | | 3869 N 4700 E | AND ARS RESTORATION SYSTEMS LLC | | EDEN | UT | 84310 | |
| ROBERT M AND JENNIFER ADDIS | | 840 PEACHTREE CT | D WING CONSTRUCTION INC | | LAKE IN THE HILLS | IL | 60156 | |
| ROBERT M ATKINSON | | 6065 HILLVALE CHASE | | | LITHONIA | GA | 30058 | |
| ROBERT M BALDWIN ATT AT LAW | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713 | |
| ROBERT M BALDWIN KAUFMAN | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ROBERT M BANDY ATT AT LAW | | 110 N COLLEGE AVE STE 1402 | | | TYLER | TX | 75702 | |
| ROBERT M BAXTER | JANICE L BAXTER | 2174 BOGIE DRIVE | | | LA VERNE | CA | 91750-1345 | |
| ROBERT M BENNETT | DIANA S BENNETT | 8108 SOUTH MAIO DRIVE | | | SANDY | UT | 84093 | |
| ROBERT M BENNETT ATT AT LAW | | 640 CIVIC CTR DR STE 113 | | | VISTA | CA | 92084 | |
| ROBERT M BIRD | MARY M BIRD | 1180 PACES FOREST DRIVE | | | ATLANTA | GA | 30327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M BYRNE | | 11361 RED CEDAR WAY | | | SAN DIEGO | CA | 92131-1928 | |
| ROBERT M CIESIELSKI ATT AT LAW | | 2475 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | |
| ROBERT M CLEGG ATT AT LAW | | 1237 S JACKSON ST STE D | | | SEATTLE | WA | 98144 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| ROBERT M COLLIER COMPANY | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLIER SRPA SRA | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLINS AND | | MARY A COLLINS | 10607 WEST CAMPBELL AVENUE | | PHOENIX | AZ | 85037 | |
| ROBERT M DEZELAN | | KAREN L DEZELAN | 12745 W. SCARBOROUGH DRIVE | | NEW BERLIN | WI | 53151 | |
| ROBERT M DREYFUS JR ATTORNEY AT LAW | U.S. BANK NATIONAL ASSOCATION V. VALLARIE SCOTT, AND ANY OTHER PARTIES IN INTEREST, WHETHER KNOWN OR UNKNOWN | 2212 Ninth Street PO Box 5847 | | | Meridian | MS | 39302 | |
| ROBERT M DUITCH ATT AT LAW | | 665 SOUTHPOINTE CT STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT M DUMES ATT AT LAW | | 1058 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| ROBERT M EVANS | IRENE EVANS | 1305 HONEYHILL DR | | | DIAMOND BAR | CA | 91789 | |
| ROBERT M FELLS | MAUREEN E FELLS | 15429 MARTINS HUNDRED DRIVE | | | CENTREVILLE | VA | 20120 | |
| ROBERT M FILIATRAULT | MARY HELEN CHRISTY | 2610 E BROCKER RD | | | METAMORA | MI | 48455-9360 | |
| ROBERT M FINK | JOY A FINK | 360 WATERFOWL WAY | | | LANDER | WY | 82520 | |
| ROBERT M FISHER | | 621 EUCALYPTUS WAY | | | MILL VALLEY | CA | 94941-3905 | |
| ROBERT M FOX ATT AT LAW | | 630 3RD AVE | | | NEW YORK | NY | 10017 | |
| ROBERT M GALLOWAY ATT AT LAW | | PO BOX 16629 | | | MOBILE | AL | 36616 | |
| ROBERT M GARLOW | KATHRYN A GARLOW | 105 SERENITY POINTE DRIVE | | | KERNERSVILLE | NC | 27284 | |
| ROBERT M GELLER ATT AT LAW | | 807 W AZEELE ST | | | TAMPA | FL | 33606 | |
| ROBERT M HOLLAND III ATT AT LA | | 1219 BROADWAY | | | GARY | IN | 46407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M INGULLI AND | | 23300 WHITE ELM CT | KAREN ALLMAN | | CALIFORNIA | MD | 20619 | |
| ROBERT M JACOBSON | KIMBERLY D JACOBSON | 28215 COULTER | | | MISSION VIEJO | CA | 92692 | |
| ROBERT M KAMPFER ATT AT LAW | | PO BOX 1946 | | | GREAT FALLS | MT | 59403 | |
| ROBERT M KAPLAN ATTORNEY AT LAW | | 1535 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| ROBERT M KOCH ATT AT LAW | | 228 LOUDON RD STE 5 | | | CONCORD | NH | 03301 | |
| ROBERT M LAZARIS AND | | 2927 LINCOLN AVE | STACEY A PECK DUSMAN AND INTEGRATED RESTORATION | | CLEVELAND | OH | 44134 | |
| ROBERT M MCDERMOTT | JANE EDWARDS MCDERMOTT | 16191 INDIAN POINT DRIVE | | | MADISONVILLE | LA | 70447 | |
| ROBERT M MOORE ATT AT LAW | | 66 HANOVER ST STE 302 | | | MANCHESTER | NH | 03101 | |
| ROBERT M MORE | | 56 CEDAR DR | | | PAONIA | CO | 81428 | |
| ROBERT M MORRIS AND GINGER MORRIS AND | | 704 HILL RD | ACCREDITED ROOFING | | CASEYVILLE | IL | 62232 | |
| ROBERT M MORSE | MARTHA E MORSE | 14124 REDONDO COURT | | | FONTANA | CA | 92336 | |
| ROBERT M MUEHLHOFF | DEBRA C MUEHLOHOFF | 61869 GLENWOOD TRL | | | WASHINGTON | MI | 48094 | |
| ROBERT M NULL AND | | LORI V NULL | 57 OAK FOREST DR | | HENDERSON | NC | 27537 | |
| ROBERT M PEREZ | | 12150 PATRICK STREET | | | DADE CITY | FL | 33525 | |
| ROBERT M PFEIFFER ATT AT LAW | | PO BOX 479 | | | LEXINGTON | KY | 40588 | |
| ROBERT M PHEBUS ATT AT LAW | | 498 GEORGETOWN ST | | | LEXINGTON | KY | 40508 | |
| ROBERT M PLANN | | 9085 N. 109TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| ROBERT M POST AND HEDLUND PLUMBING | | 13445 TUCKER DR | | | DEWITT | MI | 48820 | |
| ROBERT M RICH ATT AT LAW | | 25 POMPTON AVE | | | VERONA | NJ | 07044 | |
| ROBERT M SANDERS ATT AT LAW | | 7110 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| Robert M Sauro II vs Mortgage Electronic Registration Systems Inc Mortgage Lenders Network USA Inc Cadlerock Joint et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| ROBERT M SCOGNA | CAROL A SCOGNA | 1329 PENNSRIDGE CT | | | TWP OF W BRADFORD | PA | 19335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M STAHL ATT AT LAW | | 1142 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| ROBERT M STOREY ATT AT LAW | | 737 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| ROBERT M STRAPP ATT AT LAW | | PO BOX 177 | | | URBANA | OH | 43078 | |
| ROBERT M SWEERE PC | | 302 S NATIONAL AVE | | | SPRINGFIELD | MO | 65802 | |
| ROBERT M TAYLOR AND | | DEBBIE C TAYLOR | 1084 BETHEL CHURCH ROAD | | MIDDLETOWN | DE | 19709 | |
| ROBERT M THARP JR ATT AT LAW | | 6060 N CENTRAL EXPY STE 400 | | | DALLAS | TX | 75206 | |
| ROBERT M THOMAS AND KRISTY M THOMAS | | 1615 LOTTIE FOWLER ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| ROBERT M THOMPSON | RAQUEL THOMPSON | 4605 S. YOSEMITE STREET | UNIT/APT # 32 | | DENVER | CO | 80237 | |
| ROBERT M TOMLINSON | | 20360 EYOTA RD. | | | APPLE VALLEY | CA | 92308 | |
| ROBERT M VAUGHN JR ATTY AT LAW | | 1012 NW GRAND BLVD A | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT M WALDEN AND ASSOC | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | |
| ROBERT M WALKER REAL ESTATE | | 1201 N CHURCH 118 A | | | HAZELTON | PA | 18202-1453 | |
| ROBERT M WATSON | | 1946 NOME STREET | | | SAN LEANDRO | CA | 94577-0000 | |
| ROBERT M WAUD ATT AT LAW | | 152 W WISCONSIN AVE STE 414 | | | MILWAUKEE | WI | 53203 | |
| ROBERT M WHITTINGTON JR ATT AT L | | 159 S MAIN ST 1023 | | | AKRON | OH | 44308 | |
| ROBERT M WILLIAMSON ATT AT LAW | | 162 CHURCH ST | | | CLINTON | MA | 01510 | |
| ROBERT M WILSON JR ATT AT LAW | | 13024 PAYTON DR | | | UPPER MARLBOTO | MD | 20774 | |
| ROBERT M WINSTON ATT AT LAW | | STANDARD BLDG 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT M YARNALL JR | DIEDRA C. YARNALL | 5016 CADLEY DRIVE | | | LA VERNE | CA | 91750 | |
| ROBERT M YOUNG | ANGIE J YOUNG | 2913 CARRINGTON DR SW | | | DECATUR | AL | 35603-1195 | |
| ROBERT M ZUBER ATT AT LAW | | 2807 S 87TH AVE | | | OMAHA | NE | 68124 | |
| ROBERT M. ACKERMAN | | 1102 HAZEL STREET | | | FREMONT | OH | 43420 | |
| ROBERT M. AUGST | JUDY K. AUGST | 1615 WESTCASTLE DRIVE | | | RICHMOND | VA | 23238 | |
| ROBERT M. BEAM | LINDA L. BEAM | 1313 SPRUCE STREET | | | IONIA | MI | 48846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M. BROWNRIGG | RHONDA G. BROWNRIGG | 628 NESTING LANE | | | MIDDLETOWN | DE | 19709 | |
| ROBERT M. COMPTON | DENISE M. COMPTON | 16753 POPLAR | | | SOUTHGATE | MI | 48195 | |
| ROBERT M. COWAN | NICOLE L. ABATE | 130 CHESTNUT STREET | | | MOORESTOWN | NJ | 08057 | |
| ROBERT M. CROMLEY | HILLARY C. CROMLEY | 208 KILGORE CIRCLE | | | SIMPSONVILLE | SC | 29681-4834 | |
| ROBERT M. DELFINO | | 7040 JERMANN COURT | | | SPARKS | NV | 89436 | |
| ROBERT M. DUNSTON | | 234 SURREY COURT | | | OFALLON | MO | 63366 | |
| ROBERT M. EATHERLY | SUSAN F. EATHERLY | 5904 HICKORY VALLEY ROAD | | | NASHVILLE | TN | 37205 | |
| ROBERT M. ELY | | 5425 WARING ROAD | | | SAN DIEGO | CA | 92120 | |
| ROBERT M. FALL | DEBORAH M. FALL | 19 PARITAI DRIVE | | | ORAKEI AUCKLAND NE | MI | 48084 | |
| ROBERT M. FALZON | NANCY L. FALZON | 33 OGDEN PL | | | MORRISTOWN | NJ | 07960-5248 | |
| ROBERT M. FALZON | NANCYE L. FALZON | 33 OGDEN PL | | | MORRISTOWN | NJ | 07960-5248 | |
| ROBERT M. GEORGE | | 66 893 PAAHIHI STREET | | | WAIALUA | HI | 96791 | |
| ROBERT M. HALL | | 3548 SHADDICK ROAD | | | WATERFORD | MI | 48328 | |
| ROBERT M. HANSON | JO ANN R. HANSON | 13423 WASHBURN LANE | | | BURNSVILLE | MN | 55337 | |
| ROBERT M. HARROP | | 2 DILL AVENUE | | | WEST BERLIN | NJ | 08091-1948 | |
| ROBERT M. HARTE | | 94-504 MEHAME PLACE | | | WAIPAHU | HI | 96797 | |
| ROBERT M. KILBOURN | MAXINE P. KILBOURN | 5460 SLATTERY RD | | | NORTH BRANCH | MI | 48461 | |
| ROBERT M. KUTZ | REINETTE L. KUTZ | 692 MAKAWAO AVENUE | | | MAKAWAO | HI | 96768-8622 | |
| ROBERT M. MILOT | KAYE D. MILOT | 38 RUSSETT ROAD | | | SANDY HOOK | CT | 06482 | |
| ROBERT M. OLECH | CATHERINE A. OLECH | 13133 LEBLANC | | | PLYMOUTH | MI | 48170 | |
| ROBERT M. OLSEN | | 21 LOWRY AVE | | | WHARTON | NJ | 07885 | |
| ROBERT M. RIGONAN | CAROL A. RIGONAN | 6825 RIDGEWOOD | | | CLARKSTON | MI | 48346 | |
| ROBERT M. RONALD | MICHELE M. RONALD | 43482 MEADOWS COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT M. SMITH | ROBERT C. SMITH | 2182 STANFORD DRIVE | | | ANCHORAGE | AK | 99508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M. STICH | | 688 TOWN HILL ROAD | | | NEW HARTFORD | CT | 06057 | |
| ROBERT M. STUART | VIRGINIA G. STUART | 12427 WINSFORD MEWS | | | WOODBRIDGE | VA | 22192-2385 | |
| ROBERT M. SWINK | | 1200 TARA LN | | | ST CHARLES | MO | 63304 | |
| ROBERT M. TIKOFT | | 14 SMITH FARM ROAD | | | CHITTENDEN | VT | 05737 | |
| ROBERT M. VOITH | PAULA S. VOITH | 4467 EDSALL DR | | | WOODBRIDGE | VA | 22193-3134 | |
| ROBERT M. WORMHOUDT | | 11097 100TH ST | | | OTTUMWA | IA | 52501-8314 | |
| ROBERT MA NADEAU ATT AT LAW | | 38 S RIVER RD | | | BEDFORD | NH | 03110 | |
| ROBERT MACDONALD AND ROSSINI | | 260 FORT POND RD | ASSOCIATES INC | | LANCASTER | MA | 01523 | |
| Robert MacKenzie | | 5366 Kincheloe Dr | | | Los Angeles | CA | 90041 | |
| ROBERT MACKINNON ESQ AND | | 1822 E SEWARD ST | LINDA EDWARDS AND ALL FLORIDA RAM JACK LLC | | TAMPA | FL | 33604 | |
| ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| ROBERT MAINIERI | | 44 SCHAPER OAKS COURT | | | FORISTELL | MO | 63348 | |
| ROBERT MAINS | ELISA M. MAINS | 932 VALLEYVIEW DR | | | WESTERVILLE | OH | 43081 | |
| ROBERT MALCOMSON | | 14525 SOUTHWEST 100TH AVENUE | | | TIGARD | OR | 97224 | |
| ROBERT MALONEY INS AGENCY | | PO BOX 601 | 875 PROVIDENCE HWY | | DEDHAM | MA | 02026 | |
| ROBERT MANCHEL ATT AT LAW | | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| ROBERT MARCHAND | | 12018 WYCLIFF LN | | | AUSTIN | TX | 78727 | |
| ROBERT MARK KARNES ATT AT LAW | | 6688 N CENTRAL EXPY STE 600 | | | DALLAS | TX | 75206 | |
| ROBERT MARK ROMANS | VALERIE AUDREY ST JOHN-ROMANS | 5051 MIDAS AVE | | | ROCKLIN | CA | 95677-2270 | |
| ROBERT MARSHALL | | 335 OAK GLEN COURT | | | MARTINEZ | CA | 94553 | |
| ROBERT MARTIN | | 1104 CHARLOTTE DR | | | MCKINNEY | TX | 75071 | |
| ROBERT MARX | CELESTE MARX | 8411 MEADOW BROOK DRIVE EAST | | | LARGO | FL | 33777 | |
| ROBERT MASONCUP AND DANNA MASONCUP | | 12615 WOODMEN HILLS DR | AND PYRAMID ROOFING | | PEYTON | CO | 80831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MATTHEWS | JANINE G. MATTHEWS | 11347 PAUL BARWICK CT | | | SAN DIEGO | CA | 92126 | |
| ROBERT MATTHYS | KIM MATTHYS | 11 ELDERBERRY | | | ALISO VIEJO | CA | 92656 | |
| ROBERT MAUS | | 1110 EDNICOTT TR | | | MONTICELLO | MN | 55362 | |
| Robert McBride | | 1579 Moore Drive | | | Gilbertsville | PA | 19525 | |
| Robert McKenna | | 1402 Oak Circle | | | Lansdale | PA | 19446 | |
| ROBERT MCKNIGHT | | 2986 BRIGHT EAGLE LANE | | | JACKSONVILLE | FL | 32226 | |
| ROBERT MCMILLEN ATT AT LAW | | 1333 COLUMBIA PARK TRL STE 110 | | | RICHLAND | WA | 99352 | |
| ROBERT MEACHUM | | 7630 BRYN MAWR | | | DALLAS | TX | 75225 | |
| ROBERT MEINDERS | DENISE MEINDERS | 108 LILAC DRIVE | | | TOMS RIVER | NJ | 08753 | |
| ROBERT MEISTER | BEVERLY MEISTER | 726 BRIDGE CR | | | PASADENA | MD | 21122 | |
| Robert Mejia III | | 5860 Applewood Drive | | | Waterloo | IA | 50701 | |
| ROBERT MELVINNA HICKS AND | | 2020 SARAH LN | E AND E ROOFING INC | | MOORE | OK | 73160 | |
| ROBERT MENK | | 13025 DAHLIA CIR | #205 | | EDEN PRAIRIE | MN | 55344 | |
| ROBERT MESTEPEY | | 1008 W AVE M-4#F | | | PALMDALE | CA | 93551 | |
| ROBERT MESTEPEY | | P.O. BOX 7127 | | | NORTHRIDGE | CA | 91327 | |
| ROBERT MESZAROS AND NICHOLAS | CLARK | 810 13TH ST | | | AMBRIDGE | PA | 15003-1948 | |
| Robert Meyer | | PO Box 593 | | | Point Pleasant | NJ | 08742 | |
| ROBERT MEYER AND | | BARBARA KAHN | 11409 FOUR PHILLIES ROAD | | PINECREST | FL | 33156 | |
| ROBERT MICHAEL CLARK PC | | 14651 DALLAS PKWY STE 126 | | | DALLAS | TX | 75254 | |
| ROBERT MICHAEL DAISLEY PA | | 4006 S MACDILL AVE | | | TAMPA | FL | 33611 | |
| ROBERT MICHAEL OBRIEN | | 1120 WELLINGTON RD | | | JENKINTOWN | PA | 19046 | |
| ROBERT MICHELSON ATT AT LAW | | PO BOX 67 | | | RACINE | WI | 53401 | |
| Robert Miller | | 1848 Erial Clementon Rd. | | | Sicklerville | NJ | 08081 | |
| ROBERT MILLER & SHARON REED-MILLER | | PO BOX 748 | | | SAN MARCOS | TX | 78667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MILLETT | | 7429 ELK TRL PL | | | LITTLETON | CO | 80125 | |
| ROBERT MILLS AND JOCELYN MILLS | | 5045 COLFAX AVE N HOLLY | | | LOS ANGELES | CA | 91601 | |
| ROBERT MINARCIN ATT AT LAW | | 120 BROADWAY STE 203 | | | KISSIMMEE | FL | 34741 | |
| ROBERT MINOTTI JR | TONJIA LEGGIO | 13 PRENTISS  DRIVE | | | HOPEWELL JCT | NY | 12533 | |
| Robert Molina | | 7320 California Ave | | | Huntington Park | CA | 90255 | |
| Robert Moltz | | 8943 Gosler Rd | | | Sealy | TX | 77474 | |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | | 1451 N DESOTO ST | | | Unknown | AZ | 85224 | |
| ROBERT MONTGOMERY | | 506 W BROOKHAVEN RD | | | WALLINGFORD | PA | 19086 | |
| Robert Moreno | | 100 Church Road | | | Merchantville | NJ | 08109 | |
| ROBERT MORRIS COHEN ATT AT LAW | | 130 GREENWOOD AV | | | WYNCOTE | PA | 19095 | |
| ROBERT MORRISON AND | | CATHY MORRISON | 307 E.UNIVERSITY BLVD. | | TUCSON | AZ | 85705 | |
| ROBERT MORROW PRUDENCE MORROW | PRUDENCE WOEMPNER | 7521 MOONBEAM DR | | | INDIANAPOLIS | IN | 46259-6813 | |
| ROBERT MORSE | JANE MORSE | 1201 REINS CIRCLE | | | NEW HOPE | PA | 18938 | |
| ROBERT MORTENSEN AND EPIC | | 3941 NW 115 TCE | GROUP PUBLIC ADJUSTERS | | SUNRISE | FL | 33323 | |
| Robert Morton | | 1569 Bowie Lane | | | Frisco | TX | 75033-7333 | |
| ROBERT MOZIE III ROBERT MOZIE AND | | 19060 STALEYBRIDGE RD | PAMELA MOZIE | | GERMANTOWN | MD | 20876 | |
| ROBERT MULHALL | | 7302 HEDGEWOOD WAY | | | HOSCHTON | GA | 30548 | |
| ROBERT MULLER | MARY B MULLER | 3434 GRANADA AVE | | | SAN DIEGO | CA | 92104 | |
| ROBERT MUNDY AND NEFERTARI MUNDY | | 3012 MISTY ISLE CT | AND NEFERTARI BROWN | | DICKINSON | TX | 77539 | |
| Robert Munoz | | 191 Pebble Ridge Rd | | | Warrington | PA | 18976 | |
| ROBERT MURPHY | | 1916 FAIRMONT DR | | | JAMISON | PA | 18929-1440 | |
| ROBERT MURRAY | | 1090 SAWMILL RD | | | BRICK | NJ | 08724 | |
| ROBERT MURRAY | | 3912 ARBOR CREST WAY | | | ROCKVILLE | MD | 20853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MURTAGH | ALICE MURTAGH | 333 BELLANCA RD | | | BRICKTOWN | NJ | 08732 | |
| ROBERT MW SHALHOUB ESQ | | 1011 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT N BASSEL ATT AT LAW | | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084 | |
| ROBERT N BASSEL ATT AT LAW | | PO BOX T | | | CLINTON | MI | 49236 | |
| ROBERT N BRESSLER ATT AT LAW | | 350 SAINT MARKS PL STE 401 | | | STATEN ISLAND | NY | 10301 | |
| ROBERT N BUZZI | | 6025 E CENTRAL AVE | | | WICHITA | KS | 67208-4207 | |
| ROBERT N CALBI ATT AT LAW | | 819 WALNUT ST STE 401 | | | KANSAS CITY | MO | 64106 | |
| ROBERT N CATHCART | HELEN JO CATHCART | 9356 MARYWOOD DRIVE | | | STANWOOD | MI | 49346 | |
| ROBERT N MAYER ATT AT LAW | | PO BOX 571 | | | DEXTER | MO | 63841 | |
| ROBERT N MEYEROFF ATT AT LAW | | STE 605 | | | MILWAUKEE | WI | 53203 | |
| ROBERT N OPEL II ATT AT LAW | | 400 3RD AVE STE 316 | | | KINGSTON | PA | 18704 | |
| ROBERT N REINHERZ ATT AT LAW | | 1218 CHESTNUT ST STE 405 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT N REYNOLDS ATT AT LAW | | 501 N ORLANDO AVE STE 3 | | | WINTER PARK | FL | 32789 | |
| ROBERT N SCHWAY ATT AT LAW | | 2071 BURNSVILLE CTR | | | BURNSVILLE | MN | 55306 | |
| ROBERT N SYMMONDS ATT AT LAW | | 427 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| ROBERT N TASCIONE AND | | CARIDAD TASCIONE | 14350 SW 71 LANE | | MIAMI | FL | 33183 | |
| ROBERT N ZIMMERMAN ATT AT LAW | | 1106 N PARSONS AVE STE 102 | | | BRANDON | FL | 33510-3140 | |
| ROBERT N ZIMMERMAN JR ATT AT LAW | | 33603 MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33603 | |
| ROBERT N. BAKER | LOUISE F. BAKER | 50435  HUNTERS CREEK TRAIL | | | UTICA | MI | 48317 | |
| ROBERT N. ENDO | | 8832 CRESCENT DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT N. FELIX SR. | VIRGINIA E. FELIX | 359 FOREST STREET | | | HAMILTON | MA | 01982 | |
| ROBERT N. GREEN JR | | 350 NUTMEG DR | | | DIMONDALE | MI | 48821 | |
| ROBERT N. INOUYE | CATHY A. INOUYE | 94-860 LELEPUA #4D | | | WAIPAHU | HI | 96797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT NADEL ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| ROBERT NASIATKA AND RICHARD | | 424 BROADWAY | CONCA | | PROVIDENCE | RI | 02909 | |
| ROBERT NAVALLO | ANN L. NAVALLO | 32 BROOKSIDE AVENUE | | | OLD BRIDGE | NJ | 08857 | |
| ROBERT NAVARA | KARI GROVE-NAVARA | 9050 W WARM SPRINGS RD UNIT 1117 | | | LAS VEGAS | NV | 89148-3830 | |
| ROBERT NAZARIANS | ALVART NAZARIANS | 1247 EAST WILSON AVENUE 11 | | | GLENDALE | CA | 91206 | |
| ROBERT NEALEY | KATHLEEN NEALEY | PO BOX 400167 | | | HESPERIA | CA | 92340-0167 | |
| ROBERT NEILL SPARROW | | 3631 E RIDGEWAY ROAD | | | ORANGE | CA | 92867 | |
| ROBERT NEUMAN | JUDITH SANTONI | 4664 PINE EAGLES DRIVE | | | BRIGHTON | MI | 48116 | |
| ROBERT NICOSON | | 9 BRADFORD TERRACE | | | BROOKLINE | MA | 02446 | |
| ROBERT NIEC | | JENNIFER NIEC | 1270 W SLOAN ROAD | | BURT | MI | 48417 | |
| ROBERT NIETO | | 9664 MEDRONA DR | | | FONTANA | CA | 92335 | |
| ROBERT NIKIRK | | 307 HELTONVILLE RD | | | BEDFORD | IN | 47421 | |
| ROBERT NILSSON | PATRICIA NILSSON | 22916 BLACK RD | | | ATHENS | AL | 35613-4075 | |
| ROBERT NOLTE | | 521 WILSON | | | BRENTWOOD | TN | 37027 | |
| ROBERT NORDAN III TESSA NORDAN | | 1748 DOVE | AND US SMALL BUSINESS ADMINSTRATION | | LAKE CHARLES | LA | 70605 | |
| ROBERT NORMAN | | 10918 MONTEGO DR | | | SAN DIEGO | CA | 92124 | |
| ROBERT NOVOSAD | Keller Williams Realty | 630 KENMOOR AVE. SE | | | GRAND RAPIDS | MI | 49546 | |
| ROBERT NUTTER TONIA NUTTER AND | | 13815 TIMBER CREST DR | DIRECT EXTERIORS INC | | MAPLE GROVE | MN | 55311 | |
| ROBERT O BEYMER ATT AT LAW | | 121 N HIGH ST | | | MUNCIE | IN | 47305 | |
| ROBERT O BEYMER ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| ROBERT O BOWMAN | BEVERLY J BOWMAN | 4521 CROSS CREEK ROAD | | | COOL | CA | 95614 | |
| ROBERT O DOYLE | | 605 HAWAII AVENUE | | | TORRANCE | CA | 90503 | |
| ROBERT O HOUSE PC | | 433 CHERRY ST STE A | | | MACON | GA | 31201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT O KURTZ | LYNN A KURTZ | 6 JOYCE DRIVE | | | SUCCASUNNA | NJ | 07876-1815 | |
| ROBERT O LAMPL ATT AT LAW | | 960 PENN AVE STE 1200 | | | PITTSBURGH | PA | 15222 | |
| ROBERT O LAVIANA ATT AT LAW | | 1461 N GRAND ST | | | WEST SUFFIELD | CT | 06093 | |
| ROBERT O LIGHTHART, JR | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| ROBERT O MOTLEY | KAREN J. MOTLEY | 9447 CROCKER ROAD | | | GRANITE BAY | CA | 95746 | |
| ROBERT O PUMARADA | RACQUEL E PUMARADA | 8600 SW 86TH AVE | | | MIAMI | FL | 33143 | |
| ROBERT O. KELLEY JR | MARION B. KELLEY | 225 LEE HOOK ROAD | | | LEE | NH | 03861 | |
| ROBERT O. MORGNER | CYNTHIA A. MORGNER | 3432 SHADY NOOK ROAD | | | CENTRAL LAKE | MI | 49622 | |
| ROBERT O. SAVAGE I I I | KAREN J. SAVAGE | 2621 WILLIS DRIVE | | | HARRISBURG | NC | 28075 | |
| ROBERT OBERG | | 4464 ROSE TERRACE DR | | | REDDING | CA | 96001 | |
| ROBERT OBRIEN | GLORIA OBRIEN | 81 SUMMERFIELD DRIVE | | | HOLTSVILLE | NY | 11742 | |
| ROBERT OBRIEN | | 413 42ND AVE N | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT OGLESBY | DARI OGLESBY | 6515 THE MASTERS AVE | | | GRADENTON | FL | 34202-2555 | |
| ROBERT OLSON | | 813 HARBOR BLVD #136 | | | WEST SACRAMENTO | CA | 95691 | |
| ROBERT OLSTAD | VIRGINIA OLSTAD | 11036 PINZON WAY | | | SAN DIEGO | CA | 92127 | |
| ROBERT ORNELLAS | SARA ORNELLAS | 7845 CABE RD | | | TRACY | CA | 95304 | |
| ROBERT OSESEK | | 6317 HIGH ST. | | | ALLENTON | WI | 53002 | |
| Robert Ott | | 10611 SW KELSEY WAY | | | PORT SAINT LUCIE | FL | 34987-1993 | |
| ROBERT P ABELE | | PO BOX 5478 | | | MESA | AZ | 85211 | |
| ROBERT P BACON AND COMPANY | | 12456 CARLSON CT | | | MERCERSBURG | PA | 17236-8750 | |
| ROBERT P BROWN | | 11920 LAKE MIST AVE | | | BATON ROUGE | LA | 70810 | |
| ROBERT P BURNETT | JODELL M BURNETT | 1084 AVANTI DR | | | MENDOTA HEIGHTS | MN | 55118 | |
| ROBERT P BURNS JR | | 242 MARILLA AVE | | | AVALON | CA | 90704 | |
| ROBERT P CARSKADON | RUTHIE J CARSKADON | (SANTA CLARITA AREA) | 21019 OAKLEAF CANYON DRIVE | | LOS ANGELES | CA | 91321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P COANE | | 6 DANA PLACE | | | HYDE PARK | NY | 12538 | |
| ROBERT P COBLENS ATT AT LAW | | PO BOX 7 | | | MILTON FREEWATER | OR | 97862 | |
| ROBERT P COCCO P C | | 1500 WALNUT STREET, SUITE 900 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT P COCCO PC | | 437 CHESTNUT ST STE 1006 | | | PHILADELPHIA | PA | 19106 | |
| ROBERT P COUTTS ATT AT LAW | | 7905 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| ROBERT P CROWTHER ATT AT LAW | | 1113 W FIREWEED LN STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROBERT P DENTON ATT AT LAW | | 4414 BAY RD | | | SAGINAW | MI | 48603 | |
| ROBERT P DEWITT JR ATT AT LAW | | 3250 W BIG BEAVER RD STE 342 | | | TROY | MI | 48084 | |
| ROBERT P DIDIER | | 600 BICENTENNIAL WAY | SUITE 100 | | SANTA ROSA | CA | 95403 | |
| ROBERT P DWOSKIN ESQ ATT AT LA | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ROBERT P ESHELMAN P A | | 4640 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| ROBERT P FERRY TRUSTEE | | 40 W CHESAPEAKE AVE STE 200 | U W KATHERINE P FERRY | | TOWSON | MD | 21204 | |
| ROBERT P FISCHER BARBARA | | 13216 GEORGE ST | FISCHER AND TEXAS RECONSTRUCTORS INC | | FARMERS BRANCH | TX | 75234 | |
| ROBERT P FLANAGAN | TERESA A FLANAGAN | 393 W RIVER ROCK RD | | | BELGRADE | MT | 59714-9564 | |
| ROBERT P FUTRELLE | CAROLYN S FUTRELLE | 22 HAGEN ROAD | | | NEWTON | MA | 02459 | |
| ROBERT P GETTYS ATT AT LAW | | 216 E 4TH ST | | | COVINGTON | KY | 41011 | |
| ROBERT P GOWENS AND DANA L GOWENS | | 103 ANNE ST | AND GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT P HAMILTON ATT AT LAW | | 506 STATE ST | | | NEW ALBANY | IN | 47150 | |
| ROBERT P HUCKABY ATT AT LAW | | 3330 LAKE TAHOE BLVD STE 10 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ROBERT P KOENIGSMARK | KAREN N KOENIGSMARK | 204 BOUNDARY ST | | | TOMS RIVER | NJ | 08753-2947 | |
| ROBERT P MCINTIRE AND | | 1928 69TH ST | TINA MCINTIRE | | LUBBOCK | TX | 79412 | |
| ROBERT P MEEHAN AND | JAYS CARPENTER WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |
| ROBERT P MEEHAN AND JAYS | CARPENTRY WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P MERINO ATT AT LAW | | 2443 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT P MORGAN | | 1515 HIGHWAY Y | | | FOLEY | MO | 63347 | |
| ROBERT P MORROW JR ATT AT LAW | | 225 E CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| ROBERT P MUSGRAVE II | | 123 NW 4TH ST BOX 972 | | | EVANSVILLE | IN | 47708-1725 | |
| ROBERT P PEICOTT AND | KIMBERLY M PEICOTT | 6 SUNSET DRIVE | | | PEABODY | MA | 01960 | |
| ROBERT P SAFOS ATT AT LAW | | 585 E MARKET ST | | | WARREN | OH | 44481 | |
| ROBERT P SCHALK ATT AT LAW | | 550 WATER ST STE F3 | | | SANTA CRUZ | CA | 95060 | |
| ROBERT P SCOPPETTO | JANET C SCOPPETTO | 165 INDIAN MEADOW DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| ROBERT P SHEILS JR | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| ROBERT P SNYDER | LORI L ANDERSON | 15815 NE 4TH CIR | | | VANCOUVER | WA | 98684 | |
| ROBERT P TAYLOR ATT AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTN BCH | CA | 92646 | |
| ROBERT P VANJAARSVELD | | 17939 BRIARWOOD | | | MACOMB TOWNSHIP | MI | 48044 | |
| ROBERT P VARDZEL | | 269 REIS RUN ROAD | | | PITTSBURGH | PA | 15237 | |
| ROBERT P VAUGHN | LESLIE A VAUGHN | 13412 CHESDIN LANDING RD | | | CHESTERFIELD | VA | 23838 | |
| ROBERT P WEISSBERG | REBECCA H WEISSBERG | 13457 CAYUGA DRIVE | | | POWAY | CA | 92064 | |
| ROBERT P WESTIN ATT AT LAW | | PO BOX 328 | | | GORDON | GA | 31031 | |
| ROBERT P. ALLEN | BARBARA A. ALLEN | 118 MEADOWOOD DR | | | NEWARK | DE | 19711-7235 | |
| ROBERT P. ANDLER | DIANE L. ANDLER | 8563 W CHERRY STONE PLACE | | | TINLEY PARK | IL | 60477 | |
| ROBERT P. BACIGAL | | 15743 HIX | | | LIVONIA | MI | 48154 | |
| ROBERT P. BONGIORNO | KIM M. BONGIORNO | 329 NORWOOD AVE | | | AVON BY THE SEA | NJ | 07717 | |
| ROBERT P. CARSON | ATHENA CARSON | 411 HARWOOD | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert P. Cocco, P.C. | FRANCISO & NIOCA VERA VS EVERETT T & MARY ADKINS ANTHONY J DEMARCO, III INDIVIDUALLY & DBA DEMARCO REI INC SETTLEMENT ET AL | 1500 Walnut Street, Suite 900 | | | Philadelphia | PA | 19102-3518 | |
| Robert P. Cocco, P.C. | SIMONA ROBINSON VS. GMAC MORTGAGE PHELAN HALLINAN & SCHMIEG, LLC | 1500 Walnut Street Suite 900 | | | Philadelphia | PA | 19102 | |
| ROBERT P. CROTEAU | MICHELE M. ARINGTON-CROTEAU | 39602 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| ROBERT P. DECKER | MARY DECKER | 8 KENSINGTON DRIVE | | | HOWELL | NJ | 07731 | |
| ROBERT P. GIULIANI | BARBARA S. GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | BROOKLYN | MI | 49230 | |
| ROBERT P. HATHAWAY | CORETTA ALICE HATHAWAY | 6201 MADELINE ST | | | SAN DIEGO | CA | 92115-5625 | |
| ROBERT P. MANZO | JANICE M. MANZO | 16 SPRUCE HILL LANE | | | GOSHEN | NY | 10924 | |
| ROBERT P. MURPHY | | 19990 CARAWAY LANE | | | RIVERSIDE | CA | 92508 | |
| ROBERT P. PARTNEY | DOROTHY J. PARTNEY | 217    LISA DR | | | FARMINGTON | MO | 63640 | |
| ROBERT P. PATTERSON | JANE A. PATTERSON | 20740 30 MILE RD | | | RAY | MI | 48096 | |
| ROBERT P. REITHOFER | ANTOINETTE M. REITHOFER | 7433 W 114TH ST | | | WORTH | IL | 60482 | |
| ROBERT P. SCHENK | DONNA SCHENK | 105 ANTELOPE DRIVE | | | MULLICA HILL | NJ | 08062 | |
| ROBERT P. SZACHTA | | 16887 HUNTINGTON WOODS | | | MACOMB TOWNSHIP | MI | 48042 | |
| Robert Pace | | 8623 Middle Downs Drive | | | Dallas | TX | 75243 | |
| ROBERT PADER | | 92 GIBB ST | | | PITTSBURGH | PA | 15202 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREEN VILLAGE | CO | 80111 | |
| ROBERT PATTERSON | | P.O. BOX 165 | | | SURING | WI | 54174 | |
| ROBERT PATTERSON SMITH CO | | PO BOX 71222 | | | RICHMOND | VA | 23255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT PAUL JONES CO LTD | | 11240 WAPLES MILL RD 203 | | | FAIRFAX | VA | 22030 | |
| ROBERT PAUL KRENZELOK | HELIODORA C.B. KRENZELOK | 4123 UPPER KOGRU | | | EAGLE RIVER | AK | 99577 | |
| ROBERT PAUL RANDOLPH ATT AT LAW | | PO BOX 162256 | | | AUSTIN | TX | 78716 | |
| ROBERT PAUL STAMEY ATT AT LAW | | 163 S 1ST ST | | | FULTON | NY | 13069 | |
| ROBERT PAUL VIETZE | ABIGAIL TOWNE VIETZE | P.O. BOX 349 | 53 WOODS ROAD S | | WARREN | VT | 05674 | |
| ROBERT PECK | PAULETTE PECK | 87 REDAN DRIVE | | | SMITHTOWN | NY | 11787-4462 | |
| ROBERT PEPPLER JR & LORI PEPPLER | | 11 HUNTINGTON DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT PEREZ | | PO BOX 4113 | | | PASSAIC | NJ | 07055 | |
| ROBERT PETERSON | MARY J. PETERSON | 3635 N LITTLE ROCK DR | | | PROVO | UT | 84604 | |
| ROBERT PETROSKY ATT AT LAW | | 303 ARCH ST | | | KITTANNING | PA | 16201 | |
| ROBERT PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROBERT PIERCE AND SERVPRO | | 50625 KNIGHTSBRIDGE | | | MACOMB | MI | 48044 | |
| ROBERT PIETROSKI SRA | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | |
| ROBERT PISCOPINK | | 4776 HARDING AVE | | | CLARKSTON | MI | 48346-3423 | |
| ROBERT PITTMAN | | 1640 MAKANUI RD | | | KOLOA | HI | 96756 | |
| ROBERT PLACHY JR AND JOAN C | | PO BOX 1699 | MACKALL AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| ROBERT PLAVCHAK | | 2516 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266-2336 | |
| ROBERT PLOUFFE | | 461 W BRIDGE ST | | | GRAFTON | WI | 53024-1762 | |
| ROBERT POLK | | 804 SIMMONS AVENUE | | | SUMMERVILLE | SC | 29483 | |
| ROBERT POOLE AND AMY RIDLEY AND | QUALITY HOME IMPROVEMENTS | 7 LIBERTY ST | | | BARRE | VT | 05641-4206 | |
| ROBERT POORMAN | JANET POORMAN | 2191 ROCKBRIDGE ROAD # 1702 | | | STONE MOUNTAIN | GA | 30087-6704 | |
| ROBERT POSWALK and ELIZABETH M POSWALK VS GMAC MORTGAGE LLC | | 2546 El Cerrito Dr | | | Dallas | TX | 75228 | |
| ROBERT POTESTIO | MARGARET M. POTESTIO | 131 DALE ROAD | | | WILLOW GROVE | PA | 19090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT POWERS, J | | 1163 WISNER DR | | | WATERLOO | IA | 50702 | |
| ROBERT POWLES | | 8615 COLSTON POWLES | | | MARSHALL | VA | 20115 | |
| ROBERT PRESCOTT | | 215 NORTH RIDGE ROAD | | | PERKASIE | PA | 18944 | |
| ROBERT PRESS | MIKA ANNE PRESS | 751 BEDFORD OAKS DR | | | MARIETTA | GA | 30068 | |
| ROBERT PROVINS | | 5620 HAMILL AVENUE | | | SAN DIEGO | CA | 92120 | |
| ROBERT Q HAMRICK | | HC 61 BOX 55 | | | MABLE | WV | 26278 | |
| ROBERT QUINN AND EARTH TECH | | 3409 BERRY BLOSSOM LN | | | PLANT CITY | FL | 33567 | |
| ROBERT QUINTERO | BERNHILD E QUINTERO | 3159 N MOUNT CURVE AVE | | | ALTADENA | CA | 91001 | |
| ROBERT R & MARTHA MAY WOODMAN TRUST | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| ROBERT R APRAHAMIAN | MICHELLE M APRAHAMIAN | 16 WOOD DUCK CIRCLE | | | SANDOWN | NH | 03873 | |
| ROBERT R BENJAMIN ATT AT LAW | | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| ROBERT R COSSEY ATT AT LAW | | 628 N MONROE HOLMES BLDG | | | SPOKANE | WA | 99201 | |
| ROBERT R DAVIS SRA | | 2911 COLONY DR | | | EAST LANSING | MI | 48823 | |
| ROBERT R DRUZISKY ATT AT LAW | | 540 TURNPIKE ST | | | BEAVER | PA | 15009 | |
| ROBERT R FAUCHEUX JR ATT AT LAW | | PO BOX 1960 | | | LA PLACE | LA | 70069 | |
| ROBERT R FEAGANS JR ESQ ATT AT L | | 18281 FOREST RD | | | LYNCHBURG | VA | 24502 | |
| ROBERT R FERCHAUD AND AILEEN | | 3175 OUBRE ST 1 | FERCHAUD | | VACHERIE | LA | 70090 | |
| ROBERT R GARDINER FIRST REALTY SVCS | | PO BOX 1010 | | | RIVERVIEW | FL | 33568 | |
| ROBERT R GEHRKE | CAROL A GEHRKE | 4940 STILLMEADOW | | | HOWELL | MI | 48843 | |
| ROBERT R GINES ROBERT GINES | | 13907 OLD RIVER RD | HATTIE J GINES AND CAMPO CONTRACTORS LLC | | MAUREPAS | LA | 70449 | |
| ROBERT R GLEASON | | 70 WEST STREET | | | DANBURY | CT | 06810 | |
| ROBERT R JONES APPRAISERS | | 7800 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| ROBERT R JONES ATT AT LAW | | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R KOPEN ATT AT LAW | | 120 S CLARK ST | | | CENTREVILLE | MI | 49032 | |
| ROBERT R MELNICK ATT AT LAW | | 18 N PHELPS ST STE 300 | | | YOUNGSTOWN | OH | 44503 | |
| ROBERT R MEREDITH JR ATT AT LAW | | 4000 FABER PL DR STE 120 | | | N CHARLESTON | SC | 29405 | |
| ROBERT R PODZIKOWSKI | JANE R PODZIKOWSKI | 23211 MANISTEE ST | | | OAK PARK | MI | 48237 | |
| ROBERT R RADEL ATT AT LAW | | 88 W UTICA ST | | | BUFFALO | NY | 14209 | |
| ROBERT R RIVA | | 23731 HOLLINGSWORTH DR | | | MURRIETA | CA | 92562-4498 | |
| ROBERT R SNYDER AND ASSOCIATES | | 206 S DAKOTA | | | LAREDO | TX | 78041-3259 | |
| ROBERT R SNYDER SRA | | 206 S DAKOTA | | | LAREDO | TX | 78041-3259 | |
| ROBERT R STANLEY SR | DARLENE M STANLEY | PO BOX 2336 | | | CONWAY | NH | 03818 | |
| ROBERT R TEAGUE ATT AT LAW | | 1819 E SOUTHERN AVE STE D21 | | | MESA | AZ | 85204 | |
| ROBERT R THOMAS ATT AT LAW | | 184 PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| ROBERT R TILTON ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| ROBERT R TILTON ATT AT LAW | | 3907 LADOGA AVE | | | LONG BEACH | CA | 90808-2250 | |
| ROBERT R WOODMAN | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| ROBERT R. GARCIA | NANCY GARCIA | 10 CALVARY COURT | | | JACKSON | NJ | 08527 | |
| ROBERT R. GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| ROBERT R. JOHNSON | KATHRYN L. JOHNSON | 18534 LINCOLN | | | LATHRUP VILLAGE | MI | 48076 | |
| ROBERT R. KUBIAK | MICHELLE V. KUBIAK | 22377 MASSEY LN | | | MACOMB TWP | MI | 48044 | |
| ROBERT R. MATHESON JR | MARGARET J. MATHESON | 12301 HUNTERS GLEN TER | | | GLEN ALLEN | VA | 23059-6971 | |
| ROBERT R. MILLER | TERESA M. MILLER | 183 SEACOAST SHORE BLVD | | | EAST FALMOUTH | MA | 02536 | |
| ROBERT R. PALMER | GISELLE A. PALMER | 4390 LILY DRIVE | | | HOWELL | MI | 48843 | |
| ROBERT R. RICHARDSON | ANDREA L RICHARDSON | 12205 MARTIN WAY | | | GRASS VALLEY | CA | 95949 | |
| ROBERT R. RIDGEWAY | DONNA L. RIDGEWAY | 10730 58TH AVE W | | | MUKILTEO | WA | 98275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R. ROONEY | | 3414 SPRING MANOR | | | KINGWOOD | TX | 77345 | |
| ROBERT R. SICK | VALARI A. SICK | 6 DANA COURT | | | MILLER PLACE | NY | 11764 | |
| ROBERT R. STAHELIN II | TAMMY J. STAHELIN | 11843 SHADY PINES DRIVE | | | GRAND LEDGE | MI | 48837 | |
| ROBERT R. TURNER 3 | | 10030 JOPPA PLACE | | | RICHMOND | VA | 23233 | |
| Robert Rahr | | 201 E 80th St | Apt 6C | | New York | NY | 10075-0514 | |
| ROBERT RALEIGH | | 470 MAPLE HILL DRIVE | | | HACKENSACK | NJ | 07601 | |
| ROBERT RAMIREZ | BARBARA ANN RAMIREZ | 502 GREENWOOD TRAIL | | | OSSIAN | IN | 46777 | |
| ROBERT RAMIREZ | | 14594 SOLEDAD WAY, SOUTH | | | LA GRANGE | CA | 95329 | |
| ROBERT RAMIREZ | | 165 FIRST STREET | | | PETALUMA | CA | 94952 | |
| ROBERT RAMSEY | | 7901 BAMBI DRIVE | | | TROY | IL | 62294 | |
| ROBERT RANDALL SMITH ATT AT LAW | | PO BOX 40 | | | BENTON | LA | 71006 | |
| ROBERT RAY HENDERSON III | CYNTHIA K HENDERSON | PO BOX 642 | | | VANDALIA | OH | 45377 | |
| ROBERT RAYNOR | | 2524 NE 51ST ST | | | LIGHTHOUSE POIN | FL | 33064 | |
| ROBERT REIFSCHNEIDER | | 34 INDIAN FIELDS TRL LOWER | | | BURRELL | PA | 15068-9700 | |
| ROBERT REINHARDT AND | | SHIRLEY REINHARDT | GREEN TREE, 208 ZACKERY ST | | MT. VERNON | IL | 62864 | |
| Robert Reinish | | 1801 Winchester Ave | Apt E1 | | Philadelphia | PA | 19115 | |
| ROBERT RETTENBACHER | KATHRYN RETTENBACHER | 420 BRIDGEPORT DRIVE | | | HALF MOON BAY | CA | 94019 | |
| ROBERT REX MCRANEY JR ATT AT L | | PO DRAWER 1397 | | | CLINTON | MS | 39060 | |
| ROBERT RICHARDSON | | 1440 ROSSDALE | | | WATERFORD | MI | 48328 | |
| ROBERT RICHARDSON JR AND | | 3301 E HWY 36 | CAROL AND ROBERT RICHARDSON | | HAMILTON | TX | 76531 | |
| ROBERT RINEHART | | 337 WOODHAVEN DR | | | ORIAND | CA | 95963 | |
| ROBERT RIVA | | 23731 HOLLINGSWORTH DRIVE | | | MURRIETA | AZ | 92562 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT RIVERA | | 807 LINDEN DR | | | GREEN BAY | WI | 54311 | |
| ROBERT ROBINSON AND MICHELLE | | 1 SARASOTA CIR | ROBINSON | | MONTGOMERY | TX | 77356 | |
| ROBERT ROCKHOLT AND MARIA ELENA | GRANTS PASS AND | MANLULU ROCKHOLT AND CLAUDIO | ALVAREZ CONSTRUCTION OF MEDFORD | | KLAMATH FALLS | OR | 97524 | |
| ROBERT RODRIGUEZ | | 343 CROWNHILL | | | PLEASENTON | TX | 78064 | |
| Robert Rodriguez | | 801 BARTON AVE | | | GLENN HEIGHTS | TX | 75154-8690 | |
| ROBERT ROLLINS APPRAISALS | | 2401 BURGUNDY STE4 | | | NEW ORLEANS | LA | 70117 | |
| ROBERT ROMAN ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| ROBERT ROSE | LINDA LOPRESTI | 395 RIVERSIDE DR. | APT 7B | | NEW YORK CITY | NY | 10025 | |
| ROBERT ROSENBAUM | ROSEANNE ROSENBAUM | 21 ARROWSMITH COURT | | | OLD BRIDGE | NJ | 07747 | |
| ROBERT ROSS | | 6643 WEDGEWOOD CT | | | WATERFORD | MI | 48327-3868 | |
| Robert Ruhland | | 2200 Foothill Trl | | | Shakopee | MN | 55379 | |
| ROBERT RUSIECKI | | 2472 NORTH BURLINGHAM PLACE | | | SIMI VALLEY | CA | 93063 | |
| ROBERT RUSSO AND | KRISTIN WHITE | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| ROBERT S ABBOTT | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ABBOTT THE APPRAISAL | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ALTAGEN ATT AT LAW | | 1111 CORPORATE CTR DR STE 201 | | | MONTEREY PARK | CA | 91754 | |
| ROBERT S AYNE ATT AT LAW | | 807 E PACIFIC DR STE D | | | AMERICAN FORK | UT | 84003 | |
| ROBERT S BAIN | RUTH A BAIN | 27321 DAYS END LANE | | | MECHANICSVILLE | MD | 20659 | |
| ROBERT S BARON | SUSAN L. BARON | 61 BOWFELL COURT | | | WAYNE | NJ | 07470-2145 | |
| ROBERT S BRENNEN | | 66 CARA DRIVE | | | PEARL RIVER | NY | 10965 | |
| ROBERT S BROWN | RHODA J BROWN | 354 LYNN OAKS COURT | | | THOUSAND OAKS | CA | 91320 | |
| ROBERT S CARDENAS AND | | DIANA L CARDENAS | 43339 33RD STREET WEST | | LANCASTER | CA | 93536 | |
| ROBERT S CIRESI ATT AT LAW | | PO BOX 113839 | | | NORTH PROVIDENCE | RI | 02911-0039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S COCHEMS | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT S COLEMAN JR PA | | 1405 N PIERCE 306 | | | LITTLE ROCK | AR | 72207 | |
| ROBERT S CONNOR ATT AT LAW | | PO BOX 5567 | | | CANTON | GA | 30114 | |
| ROBERT S DANIELS REAL ESTATE | | 2128 E CARSON ST | | | PITTSBURGH | PA | 15203 | |
| ROBERT S DIXON ESTATE AND | | 90 BLAKE WAY | CARMEN DIXON AND ALLIANCE RESTORATION SERV INC | | FRIDAY HARBOR | WA | 98250 | |
| ROBERT S DREAUX | BARBARA B DREAUX | 2914 LEGENDS DR | | | SOUTHPORT | NC | 28461 | |
| ROBERT S FEDE INS AGCY | | 23 GREEN ST STE 102 | | | HUNTINGTON | NY | 11743 | |
| ROBERT S FELDMAN ESQ ATT AT LAW | | 33 SE 4TH ST 102 | | | BOCA RATON | FL | 33432 | |
| ROBERT S FIELD ATT AT LAW | | 1492 S CALLE DE MARIA | | | PALM SPRINGS | CA | 92264 | |
| ROBERT S FISCHER ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| ROBERT S GARSON | | 26020 N 108TH PL | | | SCOTTSDALE | AZ | 85255 | |
| ROBERT S HEFNER | GLENDA M HEFNER | 2706 LEXINGTON AVE | | | MERCED | CA | 95340-3385 | |
| ROBERT S HUGHES | LISA M HUGHES | 8001 N EVERTON | | | KANSAS CITY | MO | 64152 | |
| ROBERT S KING AND | | AMY BUTGEREIT-KING | 1040 SLEEPY HOLLOW ROAD | | PASO ROBLES | CA | 93446 | |
| ROBERT S LEVY GRANDCHILDRNS TRUST | | 1690 S CONGRESS AVE 101 | GROUND RENT | | DELRAY BEACH | FL | 33445 | |
| ROBERT S LEWIS ATT AT LAW | | 53 BURD ST | | | NYACK | NY | 10960 | |
| ROBERT S MCGLAUTHLIN | | 12379 CRESTWOOD DR | | | YUCAIPA | CA | 92399-1563 | |
| ROBERT S MCINTYRE JR & BONNIE R MCINTYRE | | 134 FAIRFIELD ACRES ROAD | | | TAYLORSVILLE | NC | 28681 | |
| ROBERT S MCMASTER | GAIL D MCMASTER | 436 RAMSEY ROAD | | | YARDLEY | PA | 19067 | |
| ROBERT S MENDERS ATT AT LAW | | 19500 MIDDLEBELT RD STE 210E | | | LIVONIA | MI | 48152 | |
| ROBERT S MONTANEZ | | 1249 SOUTH HOLLY PLACE | | | WEST COVINA | CA | 91790 | |
| ROBERT S MOSS ATT AT LAW | | PO BOX 9351 | | | SAINT LOUIS | MO | 63117-0351 | |
| ROBERT S NELSON | DAWN P CHERICO | 6711 XENON DR | | | ARVADA | CO | 80004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S PENHAKER | | 3854 EAST FOXTAIL DRIVE | | | FLAGSTAFF | AZ | 86004 | |
| ROBERT S RAYA | | 3307 WINNETKA DRIVE | | | BONITA | CA | 91902 | |
| ROBERT S REFFELL AND TOUCHSTONE | | 6623 BRIAR TCE DR | SERVICES | | HOUSTON | TX | 77072 | |
| ROBERT S SOBEL ATT AT LAW | | 1640 RICHMOND AVE | | | HOUSTON | TX | 77006 | |
| ROBERT S STEVENS ATT AT LAW | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| ROBERT S STEVENS ATT AT LAW | | 617 W MAIN ST FL 2 | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBERT S THOMAS II | | ONE S MAIN ST 2ND FL | | | AKRON | OH | 44308 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 2100 | | | AKRON | OH | 44308 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 900 | | | AKRON | OH | 44308 | |
| ROBERT S TOALE ATT AT LAW | | 505 WEYER ST | | | GRETNA | LA | 70053 | |
| ROBERT S TOOMEY ATT AT LAW | | 708 N TENNESSEE ST | | | CARTERSVILLE | GA | 30120-2829 | |
| ROBERT S VITT ATT AT LAW | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROBERT S WAGNER JR | | 6906 ROUND TABLE STREET | | | CORPUS CHRISTI | TX | 78414 | |
| ROBERT S WILLIAMS ATT AT LAW | | 1300 18TH ST B | | | BAKERSFIELD | CA | 93301 | |
| ROBERT S. BECK | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT S. BLATT | | 10259 KEOKI STREET | | | SAN DIEGO | CA | 92126 | |
| ROBERT S. CAIN | JANE KIMMEL | 1190 JOHNSTON DRIVE | | | WATCHUNG | NJ | 07069 | |
| ROBERT S. DUSEK | JENNIFER L. DUSEK | 1825 CHARLES WAITE STREET | | | SYCAMORE | IL | 60178 | |
| ROBERT S. FOSSACECA | GAYLE F. FOSSACECA | 1501 MARSHALL FARM STREET | | | WAKE FOREST | NC | 27587-4335 | |
| ROBERT S. MAGARIS | LINDA S. MAGARIS | 868 CARTER CREEK DRIVE | | | GRAND ISLAND | NY | 14072 | |
| ROBERT S. MULLINS | | 8690 MILAN OAKVILLE ROAD | | | MILAN | MI | 48160 | |
| ROBERT S. NELSON | KATHLEEN M. NELSON | 2100 GREEN VALLEY ROAD | | | DARIEN | IL | 60561 | |
| ROBERT S. RETI | | 74 BRADY ST UNIT 2 | | | SAN FRANCISCO | CA | 94103-1279 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S. ROWLAND | MICHELLE A. HARE | 972 TURKEY FOOT ROAD | | | FOREST | VA | 24551 | |
| ROBERT S. SCHNEIDER | | 1821 WICKS TRACE | | | MARIETTA | GA | 30062 | |
| ROBERT S. ZELNICK | MICHELE FREEMAN | 9 UTE PLACE | | | ROCKAWAY | NJ | 07866 | |
| ROBERT SAELENS | | 8 COVE CIRCLE | | | UNIONVILLE | CT | 06085 | |
| ROBERT SAKKINEN | | 5970 W 16TH ST APT 712 | | | MINNEAPOLIS | MN | 55416 | |
| ROBERT SALSINI | JENNY SALSINI | 4353 BLOOD RD | | | METAMORA | MI | 48455 | |
| ROBERT SALVON ASSOCIATES | | 42 TANNERY RD | | | SOUTHWICK | MA | 01077 | |
| ROBERT SANCHEZ | | YOLANDA SANCHEZ | PO BOX 779 | | MOXEE | WA | 98936 | |
| ROBERT SANCHEZ AND ASSOCIATES | | 900 W 49 ST NO 500 | | | HIALEAH | FL | 33012 | |
| ROBERT SASENA | | 5636-150TH ST | | | PRIOR LAKE | MN | 55372 | |
| ROBERT SASSON | | 44 HARMONY WAY | | | NEWTOWN | PA | 18940 | |
| ROBERT SAUL MOLNAR ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT SAVAGE AND ROTH CO | | 3520 PKWY LN | | | HILLIARD | OH | 43026 | |
| Robert Sawyer | LADISLAV NAVRATIL VS. MS. PATRICIA HOBBIB AND MS. LESLIE DAVIS | P. O. Box 1408 | | | Vineyard Haven | MA | 02568 | |
| Robert Sawyer | | 817 Reber Ave | | | Waterloo | IA | 50701 | |
| ROBERT SCARPONI | | 103 CLOUGH POND RD | | | CANTERBURY | NH | 03224 | |
| ROBERT SCHIMONY | | 1057 ARBOUR LANE | | | QUAKERTOWN | PA | 18951 | |
| ROBERT SCHOENEMANN | | 519 HIGHLAND AVE | | | WESTFIELD | NJ | 07090 | |
| ROBERT SCHOLES | | 21  DEWBERRY LANE | | | DELRAN | NJ | 08054 | |
| ROBERT SCONTRINO SR | EVA POOLE SCONTRINO | 7641 APACHE PASS CT | | | SOMERSET | CA | 95684-9595 | |
| ROBERT SCOT HILL | ERIN SHIZUKO HIMORI HILL | 3 HOOHOALOHA | | | HILO | HI | 96720 | |
| ROBERT SCOTT SCHEIN | KIMBERLY K SCHEIN | 3704 WEST SOUTHPARK BLVD | | | BROKEN ARROW | OK | 74011 | |
| ROBERT SCOTT STEVENS ATT AT LAW | | 313 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT SCOTT STEVENS ESQ ATT AT | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | |
| ROBERT SEBESTA | | FLORENCE SEBESTA | 10047 BIG HAND | | COLUMBUS | MI | 48063-0000 | |
| ROBERT SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT SEMRAD AND ASSOCIATES | | 407 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| ROBERT SERGIO BRANDT ATT AT LAW | | 1513 KING ST | | | ALEXANDRIA | VA | 22314 | |
| ROBERT SHAFFER | | SUITE 600 | 12011 SAN VICENTE BLVD | | LOS ANGELES | CA | 90049 | |
| ROBERT SHAPIRO | | PO BOX 1223 | | | REDWAY | CA | 95560 | |
| ROBERT SHARP | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| ROBERT SHEARER ATT AT LAW | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROBERT SHEARER PC | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| ROBERT SHELDON PICKELNER ATT AT | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| ROBERT SHERWOOD | CYNTHIA SHERWOOD | 16423 NE 185TH | | | WOODINVILLE | WA | 98072 | |
| Robert Shirley | | 4 Burke Circle | | | Doylestown | PA | 18901 | |
| ROBERT SHORT | | 4826 ORCHARD DR | | | SACHSE | TX | 75048 | |
| ROBERT SICA | DEBORAH SICA | 22723 PEACH COURT | | | SAUGUS | CA | 91390 | |
| ROBERT SICCARDI | CAROL A. SICCARDI | 85 BERGEN STREET | | | WESTWOOD | NJ | 07675-2332 | |
| ROBERT SIDLOSKI ATT AT LAW | | 25047 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| ROBERT SILVA | | 781 DURHAM RD | | | EAST MEADOW | NY | 11554 | |
| ROBERT SKOWRONSKI ATT AT LAW | | 205 W MONROE ST FL 4 | | | CHICAGO | IL | 60606 | |
| ROBERT SLAGLE AND | | CYNTHIA SLAGLE | 4033 CENTER AVE | | LAFAYETTE HILL | PA | 19444-0000 | |
| ROBERT SLICK | Beach and River Homes | 532 WHITEHALL AVE | | | GEORGETOWN | SC | 29440 | |
| Robert Sloan | | 789 Argyle Road | | | Glenside | PA | 19038 | |
| ROBERT SLUTSKY | NIRA SLUTSKY | 6580 HERON POINT | | | WEST BLOOMFIELD | MI | 48323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT SMEDLEY | | 11420 ESPLANADE DR APT 410 | | | RESTON | VA | 20194-1265 | |
| ROBERT SMITH | | 1001 CATALINA AVENUE | | | SEAL BEACH | CA | 90740 | |
| ROBERT SNOOK | | 1520 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| ROBERT SNOW | | 2314 PARKER LANE #1 | | | AUSTIN | TX | 78741 | |
| ROBERT SOLOFF AND STACEY SOLOFF | | 340 ALEXANDRA CIR | AND FLORIDA CLAIMS CONSULTANTSLLC | | WESTON | FL | 33326 | |
| ROBERT SONNES | | 406 C SE 131ST AVE SUITE 305 | | | VANCOUVER | WA | 98683 | |
| ROBERT SOWERS | | 1250 CLEVELAND AVE BI22 | | | HUNTINGTON BEACH | CA | 92646 | |
| Robert Spagna | | 225 Red School Road | | | Lopatcong | NJ | 08865 | |
| ROBERT SPANGLER | | 4849 KILTY CT EAST | | | BRADENTON | FL | 34203 | |
| ROBERT SPIELMAN ESQ ATT AT LAW | | 29 E MAIN ST STE D | | | BLOOMSBURG | PA | 17815 | |
| ROBERT STABLER | SUSAN STABLER | 1192 BUCKINGHAM RD | | | HASLETT | MI | 48840 | |
| ROBERT STANLEY BYARS AND | WALLACE LOTT GENERAL CONTRACTOR ROOFING SIDINGG GU | 12815 FAIRLANE DR | | | PEARLAND | TX | 77581-8942 | |
| ROBERT STANLEY MARTIN | VIRGINIA MAE MARTIN | 6170 COWLES MOUNTAIN BOULEVERD | | | LA MESA | CA | 91942 | |
| ROBERT STAREK AND UNITED | | 520 E MAIN ST | SERVICES DKI | | LOWELL | IN | 46356 | |
| ROBERT STAUDHAMMER | | 419 ESTANTE WAY | | | LOS ALAMOS | NM | 87544 | |
| ROBERT STAUFFERS APPRAISAL | | ASSOCIATES INC | 28609 APPLEWOOD LANE | | CASTAIC | CA | 91384 | |
| ROBERT STEARNS | | 124 ELMWOOD ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| ROBERT STENZINGER | | 5600 GIRARD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Robert Stepaniuk | | 9601 Custer Rd apt 3135 | | | plano | TX | 75025 | |
| ROBERT STEPHENS | DOROTHY STEPHENS | 15 VANDEVENTER CT. | | | SAYREVILLE | NJ | 08872 | |
| ROBERT STERLING AND | | PAMELA STERLING | P.O. BOX 22834 | | WEST PALM BEACH | FL | 33416 | |
| ROBERT STEVEN JENNISON | BRIGITTE JENNISON | 12813 ROSE AVENUE | | | LOS ANGELES | CA | 90066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT STEWART | | 314 FAIRVIEW STREET S | | | RIVERSIDE | NJ | 08075 | |
| ROBERT STINDT II | | 23343 WEISBURG RD | | | SUNNMAN | IN | 47041 | |
| ROBERT STIRLING ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| ROBERT STONE | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| ROBERT STRATTON | | 2 LYNN LN | | | MILFORD | MA | 01757 | |
| ROBERT STUBBS | PAUL WALLEN | 43 LAKE RD | | | WOODBURY | CT | 06798 | |
| ROBERT SUTTON | TERRY SUTTON | TARZANA AREA | 4601 ELLENITA AVENUE | | LOS ANGELES | CA | 91356 | |
| ROBERT SVENSEN | MARY ELLIS SVENSEN | 1320 GLENWOOD TER | | | ANNISTON | AL | 36207 | |
| Robert Swartchick | | 1408 Midway Court | | | Alpine | CA | 91901 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SWEETING VS JASON KISHABA SANDRA JAQUEZ PETER SAUERACKER INTERNATIONAL MORTGAGE INC CAITLIN CHEN FREMONT et al | | 16077 Crete Ln | | | Huntington Beach | CA | 92649 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT SYRACUSE | | 159 S. PASCACK ROAD | | | NANUET | NY | 10954 | |
| ROBERT SZATHMARY ATT AT LAW | | 145 CAMPBELL AVE SW FL 1 | | | ROANOKE | VA | 24011 | |
| ROBERT T AMATO | | 24 FOREST HILLS CT | | | DANA POINT | CA | 92629-4110 | |
| ROBERT T BENEFIEL ATT AT LAW | | 33300 WARREN RD STE 103 | | | WESTLAND | MI | 48185 | |
| ROBERT T BRUEGGE ATT AT LAW | | 400 STE LOUIS ST STE 2 | | | EDWARDSVILLE | IL | 62025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T CAPPEL JR. | | 2106 BUZZARDS PASS | | | PLACERVILLE | CA | 95667 | |
| ROBERT T COPELAND ATT AT LAW | | PO BOX 1296 | | | ABINGDON | VA | 24212 | |
| ROBERT T CORNELIUS SR ATT AT LAW | | PO BOX 59 | | | NEW ALBANY | MS | 38652 | |
| ROBERT T DAVIS APPRAISALS | | 7371 ATLAS WALK WAY 821 | | | GAINESVILLE | VA | 20155 | |
| ROBERT T DAVIS SCV CREA | | PO BOX 7039 | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT T DEMARCO ATT AT LAW | | PO BOX 1179 | | | MCKINNEY | TX | 75070 | |
| ROBERT T FINKBEINER PC ATT AT LA | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT T HALBERT | JEANIE B HALBERT | 2454 SPENCER STREET | | | LONGMONT | CO | 80501 | |
| ROBERT T HARDCASTLE ATT AT LAW | | GENERAL DELIVERY | | | HALLETTSVILLE | TX | 77964-9999 | |
| ROBERT T HARING | JEANETTE L HARING | 13104 ORANGE COURT | | | CHINO | CA | 91710-3896 | |
| ROBERT T HUDSON AND | | 39848 WATTERS RD | DEBORAH H HUDSON | | PONCHATOULA | LA | 70454 | |
| ROBERT T JOHNSON ATT AT LAW | | 518 GALLATIN PIKE S | | | MADISON | TN | 37115 | |
| ROBERT T KASDORF ATT AT LAW | | 16 N CARROLL ST STE 500 | | | MADISON | WI | 53703 | |
| ROBERT T KAWAMOTO ATT AT LAW | | 234 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| ROBERT T KELSEY ATT AT LAW | | 326 E MARKET ST | | | SANDUSKY | OH | 44870 | |
| ROBERT T LANE | MARTHA T LANE | 5445 BRENTWOOD PLACE | | | YORBA LINDA | CA | 92887 | |
| ROBERT T MAHER ATT AT LAW | | 1833 PICCADILLY CIR | | | CAPE CORAL | FL | 33991-3152 | |
| ROBERT T NGUYEN ATT AT LAW | | 10495 BOLSA AVE STE 206 | | | WESTMINSTER | CA | 92683 | |
| ROBERT T REGAN | | 927 ANDERSON WOOD WAY | | | RIO LINDA | CA | 95673 | |
| ROBERT T RUBASZEWSKI | | 7849 FOX HILL LANE | | | NEWCASTLE | CA | 95658 | |
| ROBERT T SEIWELL ATT AT LAW | | 1661 HUNTERS CIR | | | WEST CHESTER | PA | 19380-6645 | |
| ROBERT T SELLERS | | 603 S 1ST AVE | | | WALLA WALLA | WA | 99362-3127 | |
| ROBERT T SMITH | | 9562 WEST RANDOM DRIVE | | | ANAHEIM | CA | 92804-3483 | |
| ROBERT T SPORNY ATT AT LAW | | 301 POTTER AVE # 2 | | | ANN ARBOR | MI | 48103-5538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T TINL ATT AT LAW | | 3695 CTR RD | | | BRUNSWICK | OH | 44212 | |
| ROBERT T WARWICK | | 493 VERNON COURT | | | NSHIPOF PISCATAWAY | NJ | 08854 | |
| ROBERT T.  ANDERSON | CAROLE  A. ANDERSON | 2372        N KINGS CROSS | | | EAST LANSING | MI | 48823 | |
| ROBERT T. ALBANESE | | 83 LUCILLE AVENUE | | | DUMONT | NJ | 07628 | |
| ROBERT T. ANDARY | JEAN L. ANDARY | 6439 PINE VALLEY | | | CLARKSTON | MI | 48346 | |
| ROBERT T. BENEDICT | | 21761 E TREE SWALLOW LANE | | | RHODODENDR ON | OR | 97049 | |
| ROBERT T. DELANEY | RUTH ANN DELANEY | 13471 PALAMOS PLACE | | | CHINO HILLS | CA | 91709 | |
| ROBERT T. GALLOWAY | CONNIE L. GALLOWAY | 14422 VALE CT | | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT T. GROPLER | JENNIFER A. GROPLER | 122 EAST ACKERMAN AVENUE | | | EMERSON | NJ | 07630 | |
| ROBERT T. HAGEMAN | REBECCA A. HAGEMAN | 4322 TEMESCAL AVENUE | | | NORCO | CA | 92860 | |
| ROBERT T. HARGER JR | KELLY S. HARGER | 5809 BECKENHAM WAY | | | OAK RIDGE | NC | 27310 | |
| ROBERT T. HESTER | JOANN L. HESTER | 1 MATTEO STREET | | | WORCESTER | MA | 01606 | |
| ROBERT T. HUDSON | SHARON D. HUDSON | 4800 LORIN DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ROBERT T. JOHNSON | MARTHA R. JOHNSON | 4368 S CARR CT | | | LITTLETON | CO | 80123-1101 | |
| ROBERT T. LONGO | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| ROBERT T. OSTERTHALER | MARSHA M. OSTERTHALER | 1305 CHAMBERLAIN WOODS WAY | | | VIENNA | VA | 22182 | |
| ROBERT T. PERS | BARBARA E. PERS | 501 MILITIA HILL | | | SOUTHAMPTON | PA | 18966 | |
| ROBERT T. POSTMA | JULIA L. POSTMA | 842 MAYFAIR | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT T. RYBAK | | 175 BRANTLEY ST SE | | | PALM BAY | FL | 32909-4322 | |
| ROBERT T. SHERWOOD | NANCY J. SHERWOOD | 12030 W BLACK OAK DRIVE | | | GREENFIELD | WI | 53228 | |
| ROBERT T. SUTTER | ANN M. SUTTER | 16 GREAT OAK ROAD | | | SAINT JAMES | NY | 11780 | |
| ROBERT T. THOMAS | SUSAN F. THOMAS | 36 GLEN ROAD | | | BEDFORD | NH | 03110 | |
| ROBERT T. THRELKELD | AMY THRELKELD | 49710 LEHR DR | | | MACOMB | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T. TRIPP | | 277 TATE ROAD | | | NORRIS | SC | 29667 | |
| ROBERT T. WILDRICK | SHARON E. WILDRICK | 8404 HEMPTON CROSS DRIVE | | | WAKE FOREST | NC | 27587 | |
| ROBERT T. YURKO JR | ANN L. YURKO | 103 VILLAGE GREEN DRIVE | | | OGUNQUIT | ME | 03907 | |
| ROBERT T. ZAWROTNY | LOIS P. ZAWROTNY | 8 WHITWELL PLACE | | | NEWPORT | RI | 02840 | |
| ROBERT TAICLET | | 15150 WEST AJO HIGHWAY #531 | | | TUCSON | AZ | 85735 | |
| ROBERT TAMMARO | City Realty Partners, Inc. | 1649 NW 136TH AVE | | | SUNRISE | FL | 33323 | |
| ROBERT TANKEL PA | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT TAYLOR AND | | BRENDA TAYLOR | 15953 BAY VISTA DRIVE | | CLERMONT | FL | 34714 | |
| Robert Teal | | PO Box 397562 | | | Dallas | TX | 75339 | |
| ROBERT TETRAULT | | 1072 BRISTOL ST #206 | | | COSTA MESA | CA | 92626 | |
| ROBERT THOMAS ATT AT LAW | | 1655 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROBERT THOMAS HALL | | PO BOX 4381 | | | HOUSTON | TX | 77210-4381 | |
| ROBERT THOMAS MURPHY | EILEEN M. MURPHY | 3 SUMMER STREET | | | KINGSTON | MA | 02364-1416 | |
| ROBERT THOMPSON | | 1068 GOODMAN ST S | | | ROCHESTER | NY | 14620 | |
| ROBERT THOMPSON AND REGIONS BANK AND | | 1208 MAIN | RICE SHOEMAKER | | BROWNSVILLE | TN | 38012 | |
| ROBERT THORNE | SUMMIT RIDGE REALTY GROUP | PO BOX 861 | | | DURANGO | CO | 81302 | |
| ROBERT THUGUT | | 24 CLOVERHILL LA | | | FREEHOLD | NJ | 07728 | |
| ROBERT TODD DUNLAP | JANETTE L. DUNLAP | 11928 179TH PLACE NE | | | REDMOND | WA | 98052 | |
| ROBERT TOMAINO | DEBORAH W TOMAINO | 90 WERAH PLACE | | | OCEANPORT | NJ | 07757 | |
| ROBERT TOMASELLA | | 29 ELINORA DRIVE | | | WANAQUE | NJ | 07465 | |
| ROBERT TOSCH | ROSEMARY I. TOSCH | 2906 VINEYARDS DRIVE | | | TROY | MI | 48098-0000 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND AERO CLEANING | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND BLACKMON MOORING OF OKC | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREAT PAINE HOUSE TRUST | | 252 NEWBURY ST | C O BOSTON REALTY WORKS INC | | BOSTON | MA | 02116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT TREAT PAINE HOUSE TRUST | | 311 SUMMER ST STE 2100 | C O PREMIER PROPERTY SOLUTIONS LLC | | BOSTON | MA | 02210 | |
| ROBERT TREFZGER | CONNIE L. TREFZGER | 1208 DIANNE DRIVE | | | BLOOMINGTON | IL | 61704 | |
| ROBERT TUTTLE | | 56 DRINKWATER ROAD | | | EXETER | NH | 03833 | |
| ROBERT TUTTLE | | 719 CHARLTON RD | | | BALLSTON LAKE | NY | 12019 | |
| ROBERT U MCDOWELL ATT AT LAW | | 815 MAIN ST STE A | | | SAINT JOSEPH | MI | 49085 | |
| Robert Uecker | | 8318 Dorcas St | | | Philadelphia | PA | 19152 | |
| ROBERT UNGER AND SARA UNGER AND SARA | | 8286 DUOMO CIR | JO UNGER | | BOYNTON BEACH | FL | 33472-7129 | |
| ROBERT URRETA | KATHLEEN J. URRETA | 3111 CASTLETON CT | | | ROCHESTER | MI | 48306 | |
| ROBERT V DUARTE AND | | LORIE DUARTE | P.O. BOX 48 | | KNIGHTSEN | CA | 94548 | |
| ROBERT V GALANTE AND | | 116 CEDARWOOD DR | BECK CONTRACTING INC | | BRICK | NJ | 08723 | |
| ROBERT V KLAUER HIGH COUNTRY APPSLS | | 1103 BLUE GRANITE LN | | | PRESCOTT | AZ | 86303 | |
| ROBERT V PROVOST | | 118 N. 7TH ST. SUITE A15 | | | COEURD ALENE | ID | 83814 | |
| ROBERT V SCHALLER ATT AT LAW | | 700 COMMERCE DR STE 500 | | | OAK BROOK | IL | 60523 | |
| ROBERT V. LUST | DAWN H. LUST | 60750 PENNINGTON WAY | | | ROCHESTER | MI | 48306 | |
| ROBERT V. MOATS III | JEANNA J MOATS | P.O. BOX 433 | | | FUNKSTOWN | MD | 21734-0433 | |
| ROBERT V. WATERMAN | SUSAN G. WATERMAN | 2516 BALLANTRAE CIRCLE | | | LOUISVILLE | KY | 40241 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT VANPORTFLEET AND | | LINDA VANPORTFLEET | 7690 LEONARD ST | | COOPERSVILLE | MI | 49404 | |
| ROBERT VARDANEGA | | 4123 BROADWAY #327 | | | OAKLAND | CA | 94611 | |
| ROBERT VARDANEGA | | 5245 COLLEGE #327 | | | OAKLAND | CA | 94618 | |
| Robert Vaux, Esq,. Vaud & Marscher | GMAC MORTGAGE, LLC V. ALBERT L. KLECKLEY, JR. | 1251 May River Rd | | | Bluffton | SC | 29910 | |
| ROBERT VERDANEGA | | 5245 COLLEGE AVE #327 | | | OAKLAND | CA | 94618 | |
| ROBERT VESSEL ROOFING DIVISION | | 9547 REDWOOD DR | | | BATON ROUGE | LA | 70814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT VIGMAN | | 1801 CALIFORNIA AVENUE | | | SANTA MONICA | CA | 90403 | |
| ROBERT VILLAMAGNA | LORRAINE J. VILLAMAGNA | 9 BRETWOOD DRIVE | | | COLTS NECK | NJ | 07722 | |
| ROBERT VOCKRODT ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| ROBERT VON LIENEN AND AMY MAHONEY | | 808 40TH ST | | | AMANA | IA | 52203 | |
| ROBERT W ADAMS AND BEVERLY ADAMS | | 728 BELAIR RD | | | BEL AIR | MD | 21014 | |
| ROBERT W AMBURN | JANICE C AMBURN | 6372 GUILFORD ROAD | | | CLARKSVILLE | MD | 21029 | |
| ROBERT W ANGELINI | | 7 DOE DR | | | YARDVILLE | NJ | 08620 | |
| ROBERT W BENDON AND | | 7 SCENIC HILL CT | JEAN BENDON | | PROSPECT | KY | 40059 | |
| ROBERT W BERGER ATT AT LAW | | 222 W MAIN ST | | | RAVENNA | OH | 44266 | |
| ROBERT W BERRY ATT AT LAW | | 702 COLORADO ST STE 1126 | | | AUSTIN | TX | 78701 | |
| ROBERT W BILLINGTON SRA | | 3235 SADDLE BACK MTN RD | | | MARIETTA | GA | 30062 | |
| ROBERT W BILODEAU | CLAUDIA L BILODEAU | 990 SAINT ANDREWS DRIVE | | | PINEHURST | NC | 28374 | |
| ROBERT W BROWER | | 185 CHANNINGS LAKE DR | | | LAWRENCEVILLE | GA | 30243 | |
| Robert W Buchholz | MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | 420 S CESAR CHAVEZ BLVD STE 300 | | | DALLAS | TX | 75201-5817 | |
| ROBERT W BUEHNER JR ATT AT LAW | | 29 E MAIN ST STE B | | | BLOOMSBURG | PA | 17815 | |
| ROBERT W BUHRMAN ESTATE OF | | 6706 E 105TH ST | DAISY BUHRMAN | | TULSA | OK | 74133 | |
| ROBERT W BYRUM JR | ALICE ANN BYRUM | 41161 HAVENWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT W CONE ATT AT LAW | | 128 MAXWELL AVE | | | GREENWOOD | SC | 29646 | |
| ROBERT W CONRAD | ANGELA T CONRAD | 51 ALBION STREET | | | EVERETT | MA | 02149-1723 | |
| ROBERT W CRAMER | | 5449 STATE ROUTE 23 | | | WINDHAM | NY | 12496 | |
| ROBERT W CRITCHLOW VS GMAC MORTGAGE LLC LSI TITLE AGENCY INC AND EXECUTIVE TRUSTEE SERVICES | | CARUSO LAW OFFICES | 1426 W FRANCIS AVE | | SPOKANE | WA | 99205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W DAVIS PA COLDWELL BANKER | | 1755 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| ROBERT W DIETRICH ATT AT LAW | | 3815 W SAINT JOSEPH ST STE A400 | | | LANSING | MI | 48917 | |
| ROBERT W DIETRICH ATT AT LAW | | 831 N WASHINGTON AVE STE LLLW | | | LANSING | MI | 48906 | |
| ROBERT W DIETSCHE SR | NANCY J DIETSCHE | 1015 ZANGE DRIVE | | | ALGONQUIN | IL | 60102 | |
| ROBERT W DODD ATT AT LAW | | 303 S MATTIS AVE STE 201 | | | CHAMPAIGN | IL | 61821 | |
| ROBERT W EASTERLY ATT AT LAW | | 189 E BIG BEAVER RD STE 104 | | | TROY | MI | 48083 | |
| ROBERT W ECKINGER ATT AT LAW | | 1201 30TH ST NW STE 101B | | | CANTON | OH | 44709 | |
| ROBERT W ELROD ATT AT LAW | | 233 E BAY ST STE 1032 | | | JACKSONVILLE | FL | 32202 | |
| ROBERT W EMRICH JR | PETRINA N EMRICH | 10115 COUNTY RD S | | | BLUE RIVER | WI | 53518-8320 | |
| ROBERT W ERB AND | | THERESA M MCSWEENEY | 10 CROSS RD | | MANHASSET | NY | 11030 | |
| ROBERT W ERICKSON AND | | HISAE MATSUDA | 1500 POPLAR AVE | | RICHMOND | CA | 94805 | |
| ROBERT W EVANS | SHERIDAN A. EVANS | 10741 EAST SALT BUSH DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT W FARRIS | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| ROBERT W FIVEY | | 1347 SIMMONS RD | | | KISSIMMEE | FL | 34744-5629 | |
| ROBERT W FONG ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| ROBERT W FONG ATT AT LAW | | 6825 FAIR OAKS BLVD STE 101 | | | CARMICHAEL | CA | 95608 | |
| ROBERT W GLEASON | MARY KAY GLEASON | 1115 SARA LANE | | | NAPERVILLE | IL | 60565 | |
| ROBERT W GOLD SMITH ATT AT LAW | | 14864 S CRICKETWOOD DR | | | HOMER GLEN | IL | 60491 | |
| ROBERT W GORINSKI | AMY M GORINSKI | 920 BONNY RD | | | MECHANICSBURG | PA | 17055 | |
| ROBERT W GRANGER | | UNIT 1003 | 300 COMMERCIAL STREET | | BOSTON | MA | 02109 | |
| ROBERT W GRAY ATT AT LAW | | 211 W 13TH ST | | | ADA | OK | 74820 | |
| ROBERT W GREEN AND MARY A GREEN AND | | 8555 E M 78 | PLUM BUILDERS DBA SUNRISE CLEANING & CONSTRUCTION | | HASLETT | MI | 48840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W GULLEY TRUST | | 25261 VESPUCCI RD | | | LAGUNA HILLS | CA | 92653 | |
| ROBERT W HARRIS | LINDSEY S DAHL | 3555 TREATY LN | | | HOFFMAN ESTATES | IL | 60195 | |
| Robert W Hinson | | 86676 Hester Dr | | | Yulee | FL | 32097 | |
| ROBERT W HOLLAND | MARIE A. HOLLAND | 339 LUPE AVE | | | NEWBURY PARK | CA | 91320 | |
| ROBERT W HUGHES | MICHELLE M HUGHES | 360 WEST KING STREET | | | POTTSTOWN | PA | 19464 | |
| ROBERT W JOHNSON | CAROL L JOHNSON | 15861 SW BOWMEN LN | | | SHERWOOD | OR | 97140 | |
| ROBERT W KERSHAW | JOAN M KERSHAW | 27 BRIGGS STREET | | | MELROSE | MA | 02176 | |
| ROBERT W KOEHLER ATT AT LAW | | 564 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| ROBERT W KOVACS JR | | 172 SHREWSBURY STREET | | | WORCESTER | MA | 01604 | |
| ROBERT W LATTIN ATT AT LAW | | 120 W MAIN ST | | | INDEPENDENCE | KS | 67301 | |
| ROBERT W LEASURE TRUSTEE | | 462 S 4TH STE 425 | | | LOUISVILLE | KY | 40202 | |
| ROBERT W LEE ATT AT LAW | | 25550 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| ROBERT W LOGAN ATT AT LAW | | 1350 PLACER ST | | | REDDING | CA | 96001 | |
| ROBERT W LOOK JR. | JESSICA N LOOK | 1 WILLOWBY WAY | | | LYNNFIELD | MA | 01940 | |
| ROBERT W MCMURREY | LAVONNE F MCMURREY | 19800 MOON DRIVE | | | TEHACHAPI | CA | 93561 | |
| ROBERT W MOSES TITLE INC | | 11400 ROCKVILLE PIKE STE 112 | | | ROCKVILLE | MD | 20852 | |
| ROBERT W NORTHUP JR ATT AT LAW | | 151 S EL MOLINO AVE STE 303 | | | PASADENA | CA | 91101 | |
| ROBERT W POWERS | DEBRA ANN POWERS | 2641 SLADE RIDGE ROAD | | | AUBURN | CA | 95603 | |
| ROBERT W RALEY ATT AT LAW | | 290 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| ROBERT W REDICK | | 10532 NW PLANTERS COVE CIR | | | UNIONTOWN | OH | 44685 | |
| ROBERT W RICHARD | TONYA C RICHARD | 195 COUNTY ROAD 343 | | | HARVIELL | MO | 63945-8180 | |
| ROBERT W RIDDLE | | 1046 SESSIONS RD | | | ELGIN | SC | 29045 | |
| ROBERT W SAUER JR | LISA L SAUER | 1458 KUPAU ST | | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W SCHNIZLER ATT AT LAW | | 111 W 2ND ST STE 240 | | | JAMESTOWN | NY | 14701 | |
| ROBERT W SCHUPP ATT AT LAW | | 1760 SHADOWOOD LN STE 401 | | | JACKSONVILLE | FL | 32207 | |
| ROBERT W SCHUPP ATT AT LAW | | PO BOX 5641 | | | JACKSONVILLE | FL | 32247 | |
| ROBERT W SEGUR ATT AT LAW | | 1460 S MCCALL RD STE 2E | | | ENGLEWOOD | FL | 34223 | |
| ROBERT W SEIFFERT ATT AT LAW | | 2787 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| ROBERT W STEWART ATT AT LAW | | 73 350 EL PASEO STE 203 | | | PALM DESERT | CA | 92260 | |
| ROBERT W SUHR ATT AT LAW | | 755 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT W TAD ADAMS III ATT AT L | | 6004 BROWNSBORO PARK BLVD STE A | | | LOUISVILLE | KY | 40207 | |
| ROBERT W THOMPSON ATT AT LAW | | 134 HOLIDAY CT STE 301 | | | ANNAPOLIS | MD | 21401 | |
| ROBERT W UNDERBERG SR | PATRICIA UNDERBERG | P O BOX 384 | | | DANIEL | WY | 83115 | |
| ROBERT W WALLER JR ATT AT LAW | | PO BOX 400 | | | BAY MINETTE | AL | 36507 | |
| ROBERT W WOEHRLE | | PO BOX 333 | | | TOBYHANNA | PA | 18466 | |
| ROBERT W YOUNG | KRISTI L YOUNG | 1588 RIDGEWAY DRIVE | | | LIBERTY | MO | 64068-1235 | |
| ROBERT W. BARTZ | SHERRY L. BARTZ | 213 GOVERNERS WALK | | | KATHLEEN | GA | 31047 | |
| ROBERT W. BIANCHI | CRYSTEL A. BIANCHI | PO BOX 2137 | | | HOLLISTER | CA | 95024 | |
| ROBERT W. BLACK | | 630 COUNTY ROAD 442 | | | KILLEN | AL | 35645 | |
| ROBERT W. CHABOT | JACQUELINE M. CHABOT | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ROBERT W. COIE | | 5305 PAMELA KAY LANE | | | ANAHEIM | CA | 92807 | |
| ROBERT W. DIXON | JUDITH A. DIXON | 2229 CARMELITA DRIVE | | | SAN CARLOS | CA | 94070 | |
| ROBERT W. DOTY | | 6858 ANNA | | | BELLEVILLE | MI | 48111 | |
| ROBERT W. GORDON | | 11247 BLUE CEDAR LN | | | CHARLOTTE | NC | 28277-3745 | |
| ROBERT W. GORDON | | 3401 YALE AVE | | | COLUMBIA | SC | 29205-2757 | |
| ROBERT W. GRAY IV | LAURIE A. BRUINOOGE GRAY | 11961 ROTHBURY DR | | | RICHMOND | VA | 23236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W. HARRISON | PATTY W. HARRISON | 1310 SPRING COURT | | | BARTOW | FL | 33830 | |
| ROBERT W. HEWES | PAULINE M. HEWES | 2548 GOLFSIDE DRIVE | | | LAS VEGAS | NV | 89134 | |
| ROBERT W. JANVRIN SR. | CAROL A. JANVRIN | 15 DEER RUN | | | FREMONT | NH | 03044-3532 | |
| ROBERT W. JOHNSON | | 32381 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT W. LARSON | MICHELYN R. LARSON | 5256 W 106TH ST | | | BLOOMINGTON | MN | 55437-2871 | |
| ROBERT W. MAGGIO | SHIRLEY M. MAGGIO | 45 FRANKLIN AVE | | | HAWTHORNE | NJ | 07506-2607 | |
| ROBERT W. MCGHEE | CATHERINE H. MCGHEE | 2661 ENGLISH OAKS CIR | | | CHARLOTTESVILLE | VA | 22911 | |
| ROBERT W. METCALF | MARY K. METCALF | 521 JUSTICE DRIVE | | | YAKIMA | WA | 98901 | |
| ROBERT W. PERRY | | 23 MAJOR TRESCOTT LANE | | | NORTHPORT | NY | 11768-1358 | |
| ROBERT W. RANDALL | KATE T. RANDALL | 3075 W 39TH AVE | | | DENVER | CO | 80211 | |
| ROBERT W. SCHMIT | | 1010 100TH STREET #1112 | | | EVERETT | WA | 98208 | |
| ROBERT W. SCHREIBER | PATRICIA VALDATA | 36 GINA COURT | | | ELKTON | MD | 21921 | |
| ROBERT W. SIEGNER JR | JOANNE E. SIEGNER | 52 CALASS LANE | | | STAMFORD | CT | 06903 | |
| ROBERT W. SMITH | | 14548 FOXGLOVE DRIVE | | | CHINO HILLS | CA | 91709-1815 | |
| ROBERT W. TENNEY | | 1127 S PARK DR | | | TEMPERANCE | MI | 48182 | |
| ROBERT W. WILLIAMS | | 4202 RIKER AVE. | | | LAS VEGAS | NV | 89115 | |
| ROBERT W. WINGBERMUEHLE | DIANA M. WINGBERMUEHLE | 10077 AFFTON PLACE | | | ST LOUIS | MO | 63123 | |
| ROBERT W. WORSLEY | MARY E. WORSLEY | 13108 JULIAN COURT | | | BROOMFIELD | CO | 80020 | |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY | 2 AND 384 BEITH ROAD | | | ELBURN | IL | 60119 | |
| ROBERT WADDEY | | 6525 HUNTERS RIDGE N | | | ZIONSVILLE | IN | 46077 | |
| Robert Walters Associates | | 7 TIMES SQUARE | STE 1606 | | NEW YORK | NY | 10036 | |
| ROBERT WAMPLER | | 48 MICHIGAN STREET | | | GREENFIELD | IN | 46140 | |
| ROBERT WARD | | 220 CRESTVIEW CIR | | | JORDAN | MN | 55352 | |
| ROBERT WARDER | | 5717 AVENIDA SILLA | | | LAS VEGAS | NV | 89108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WARDLAW MOORMAN & BETH MOORMAN | | 7037 COVENTRY RD | | | ALEXANDRIA | VA | 22306 | |
| ROBERT WARREN CHANDLER | LINDA SUE CHANDLER | 15165 MARQUETTE ST. #C | | | MOORPARK | CA | 93021 | |
| ROBERT WARREN CRITCHLOW | | 208 E ROCKWELL AVENUE | | | SPOKANE | WA | 99207 | |
| ROBERT WEAHUNT | | 4777 SUNRISE BLVD STE A | | | FAIR OAKS | CA | 95628 | |
| ROBERT WECKER | VIRGINIA WECKER | 1036 WEST 37TH ST. | | | SAN PEDRO | CA | 90731 | |
| ROBERT WEIDENFELD | | 818 DOUGLASS AVENUE | | | DAVIS | CA | 95616 | |
| Robert Weiler | | 168 Harrison Avenue | | | Glenside | PA | 19038 | |
| ROBERT WELCH | | 11404 MARTINSVILLE AVENUE | | | BAKERSFIELD | CA | 93312 | |
| ROBERT WESLEY FREEMON ATT AT LAW | | PO BOX 386 | | | WAYNESBORO | TN | 38485 | |
| ROBERT WESTON AND SOFIYA WESTON | | 1314 LAMONT AVE | | | THOUSAND OAKS | CA | 91362 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| ROBERT WHITE | BARBARA WHITE | 4 GREENRIDGE DRIVE | | | STAFFORD | VA | 22554-5119 | |
| ROBERT WHITE | CAROL WHITE | 6643 BERTRAND AVE | | | LOS ANGELES | CA | 91335 | |
| ROBERT WHITE | Rob White Realty, LLC | 1303 N Mount Vernon Blvd | | | WILLIAMSBURG | VA | 23185 | |
| Robert Whiteside | | 557 Deerfield Dr | | | Norristown | PA | 19403 | |
| ROBERT WILLIAM PUCKETT AND | | 1193 MALLARD LAKE DR | ETHEL PUCKETT | | BOGART | GA | 30622 | |
| ROBERT WILLIAM ZEIDA ATT AT LAW | | PO BOX 962 | | | EAST FALMOUTH | MA | 02536 | |
| Robert Williams | | 16 Cypress Avenue | | | Richboro | PA | 18954 | |
| ROBERT WILLIAMSON | | 39171 MURIEL | | | STERLING HEIGHTS | MI | 48313 | |
| ROBERT WILLIAMSON, J | | 127 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| ROBERT WILLIS | ELIZABETH WILLIS | 10763 FORBES AVE | | | LOS ANGELES | CA | 91344 | |
| Robert Willis | | 201 E. Round Grove Rd. | Apt 2436 | | Lewisville | TX | 75067 | |
| ROBERT WILSIE | | 1960 121ST AVE NE | | | BLAINE | MN | 55449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Wilson | | 207 Virginia Avenue | | | Haddon Township | NJ | 08108 | |
| Robert Wilson | | 774 N. 26th St. | | | Philadelphia | PA | 19130 | |
| ROBERT WINEGARNER | | 1965 RANCHO VERDE CIR W | | | DANVILLE | CA | 94526-6223 | |
| ROBERT WISGO | THEODORE MALIGLOWKA | 20  WENDELL STREET | APT  12  F | | HEMPSTEAD | NY | 11550 | |
| ROBERT WOLD | | 1224 STILLWATER LANE | | | HARTFORD | WI | 53027 | |
| ROBERT WOOLLEY | JUDITH WOOLLEY | 5631 WEMBLEY COURT | | | CLARKSTON | MI | 48346 | |
| ROBERT WRIGHT | | 820 FOXFIELD RD | | | LOWER GWYNEDD | PA | 19002 | |
| ROBERT Y KO | JUNE Y KO | 4300 WAIALAE AVE APT B603 | | | HONOLULU | HI | 96816 | |
| ROBERT Y LEE ATT AT LAW | | 3701 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| ROBERT Y. HUO | ANNE L. HUO | 16211 PINE LAKE FORREST CT | | | LINDEN | MI | 48451-9022 | |
| ROBERT YATES | SUSAN YATES | 5165 GREEN MEADOW ROAD | | | GRAND BLANC | MI | 48439 | |
| ROBERT YOUSEFIAN ATT AT LAW | | 1927 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| ROBERT YP CHAN ATT AT LAW | | 1221 VICENTE ST | | | SAN FRANCISCO | CA | 94116 | |
| ROBERT ZABEL & CO | | 6305 TASSEL AVE | | | GILLETTE | WY | 82718-7674 | |
| ROBERT ZIPPERER ATT AT LAW | | 224 S BEACH ST STE 202 | | | DAYTONA BEACH | FL | 32114 | |
| ROBERT, ANDREW | | 56 ALEXIS DR | GIBELLINO CONSTRUCTION CO INC | | NEWARD | DE | 19702 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | BALTIMORE | MD | 21204 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | TOWSON | MD | 21204 | |
| ROBERT, MARK D | | 1705 SHARLEY DR | | | HARKER HEIGHTS | TX | 76548 | |
| ROBERTA A FRICK | | 5747 NORTH 36TH STREET | | | MILWAUKEE | WI | 53209 | |
| ROBERTA AND ROSS HUPP | | 12152 SHADY ACRE ST | HARRIET HUPP | | GARDEN GROVE | CA | 92840 | |
| ROBERTA ANN SCHENCK | | 9871 GREENBUSH ROAD | | | CAMDEN | OH | 45311-7921 | |
| ROBERTA ANNE BURCZ ATT AT LAW | | 1229 BAY AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA B BRABER ATT AT LAW | | 3000 N UNIVERSITY DR STE D | | | CORAL SPRINGS | FL | 33065 | |
| ROBERTA B. HANEY | KENNETH E. HANEY | 931 HARRIS RD. | | | GRAYSLAKE | IL | 60030 | |
| ROBERTA BARB | CHRISTOPHER BARB | 673 BRIDLE COURT | | | GENEVA | OH | 44041-8279 | |
| ROBERTA BRACKEN | | P.O.BOX 31175 | | | CHARLESTON | SC | 29417-1175 | |
| ROBERTA C CONWELL ATT AT LAW | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| ROBERTA CITY | | 123 E AGENCY ST PO BOX 278 | TAX COLLECTOR | | ROBERTA | GA | 31078 | |
| ROBERTA CITY | | PO BOX 278 | | | ROBERTA | GA | 31078 | |
| ROBERTA DICENZO AND MARLAND ELECTRIC | | 4800 VIA DEL AGUA | AND CONSTRUCTION | | YORBA LINDA | CA | 92887 | |
| ROBERTA DUDA AND CHARLES L PUGH | | 1720 GREEN RD | CO INC AND ADJUSTERS AND APPRAISERS INC | | ANN ARBOR | MI | 48105 | |
| ROBERTA ECKERT CHRISPELL ATT AT | | 3225 W HOUGHTON LAKE DR STE 2 | | | HOUGHTON LAKE | MI | 48629 | |
| ROBERTA FAN | TIANBAO WU | 618 EAST TUDOR ST | | | COVINA | CA | 91722 | |
| ROBERTA FLEISCHMAN | | 2514 GALLOWS HILL RD | | | KINTNERSVILLE | PA | 18930 | |
| ROBERTA FURCHAK | | 4255 LAKE GROVE DR | | | WHITE LAKE | MI | 48383 | |
| ROBERTA GEHEREN | | 8350 GREENSBORO DR UNIT 118 | | | MC LEAN | VA | 22102 | |
| ROBERTA GEORGE | | 40 ROOT ROAD | | | BARRE | MA | 01005 | |
| ROBERTA GWEN KOHRT AND | | 4443 ORCHARD AVE | ROBERTA S KOHRT | | SAN DIEGO | CA | 92107 | |
| ROBERTA HICKMAN | | 115 YOUNG STREET | | | JESUP | IA | 50648 | |
| ROBERTA J. COLYER | | 6894 KEENELAND COVE | | | MEMPHIS | TN | 38135 | |
| ROBERTA J. JACKSON | | 483 ABBY RIDGE RD | | | SAINT MARYS | WV | 26170-8908 | |
| ROBERTA J. MCMANUS | | 1907 GLORIA DRIVE | | | TALLAHASSEE | FL | 32303 | |
| ROBERTA L RENBARGER ATT AT LAW | | 202 W BERRY ST STE 710 | | | FORT WAYNE | IN | 46802 | |
| ROBERTA L SWEAT | | 22206 GERMAIN ST UNIT 4 | | | CHATSWORTH | CA | 91311-0219 | |
| ROBERTA L. MEYER | CHRIS M. MEYER | 560 JACK PINE | | | GRANTS PASS | OR | 97526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA M AMOS ATT AT LAW | | 16000 W 9 MILE RD STE 550 | | | SOUTHFIELD | MI | 48075 | |
| ROBERTA M AMOS ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| ROBERTA MOODY | | 216 BROOKHAVEN DR | | | GRAND PRAIRIE | TX | 75052 | |
| Roberta Napolitanto Trustee | | C O Coan Lewendon Gulliver and Miltenberger LLC | 495 Orange St | | New Haven | CT | 06511 | |
| ROBERTA NAPOLITANTO TRUSTEE V GMAC MORTGAGE | | COAN LEWENDON GULLIVER and MILTENBERGER LLC | 495 ORANGE ST | | NEW HAVEN | CT | 06511 | |
| ROBERTA OLLER AND KINGS FLOORING | | 13516 OSPREYS VIEW PL | AND RESTORATION | | WOODBRIDGE | VA | 22191 | |
| ROBERTA ORENSTEIN | | 43 OSCEOLA LN | | | LONGMEADOW | MA | 01106 | |
| ROBERTA PECORARO | | 57 NEWMAN AVE | | | NUTLEY | NJ | 07110-2734 | |
| ROBERTA PERALES AND GGG ROOFING | | 7718 DAYTON ST | SERVICE | | HOUSTON | TX | 77012 | |
| ROBERTA PETTENGILL | | 1107 JACKSON | | | LA PORTE CITY | IA | 50651 | |
| Roberta Podbielancik Norman an individual v First Magnus Financial Corporation Northwest Trustee Services Inc LPP et al | | 11639 SE 48th St | | | Bellevue | WA | 98006 | |
| ROBERTA RAND | | 58 LONDONDERRY ROAD | PO BOX 132 | | WINDHAM | NH | 03087 | |
| ROBERTA RAYMOND | MICHAEL RAYMOND | 8150 CHRISTIAN LANE | | | GRANITE BAY | CA | 95746 | |
| ROBERTA RICE | | 1708 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| ROBERTA RIVINIUS | | 145 CALAIS RD | | | RANDOLPH | NJ | 07869 | |
| ROBERTA SIMMONS AND TRUERTSION | | 524 BROOKSHIRE DR | BUILDERS INC | | COLUMBIA | SC | 29210 | |
| ROBERTA STALEY LIVING TRUST | | 4045 WILLIAMS ST | AND ROBERTA STALEY | | EUREKA | CA | 95503-6068 | |
| Roberta Strand Hayley Strand Randall Strand and Bryan Janbay vs Wells Fargo Bank NA a Delaware Corporation et al | | Steven C Vondran Esq | 620 Newport Ctr Dr Ste 1100 | | Newport | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA WHITE V GREGORY POWELL ANITA SWEETWYNE DAVID E NAGLE KATJA HILL SAMUEL I WHITE PC HOMECOMINGS FINANCIAL et al | | Irving B Goldstein | 741 J Clyde Morris BlvdSuite A | | Newport News | VA | 23601 | |
| ROBERTA YUZEK | | 1789 LILBET ROAD | | | TEANECK | NJ | 07666-2223 | |
| ROBERTO  MUNOZ | MICHELLE  MUNOZ | 156-18 78TH ST | | | HOWARD BEACH | NY | 11414 | |
| ROBERTO A BROWN | | 4813 BROWNE STREET | | | OMAHA | NE | 68104 | |
| ROBERTO A GUERRERO ATT AT LAW | | 2217 N 23RD ST | | | MCALLEN | TX | 78501 | |
| ROBERTO A MUNOZ | | CELINA MUNOZ | 14841 ANACONDA ST | | WHITTIER | CA | 90603 | |
| ROBERTO ALLEN L LC ATT AT LAW | | 11002 VEIRS MILL RD STE 700 | | | WHEATON | MD | 20902 | |
| ROBERTO ALONZO | | 39 UPLAND STREET | | | NORTH ANDOVER | MA | 01845 | |
| ROBERTO AND CRYSTAL DELGADO | | 20085 E 118TH AVE | AND INTERSTATE ROOFING | | COMMERCE CITY | CO | 80022 | |
| ROBERTO AND JAVIER HERNANDEZ AND | | 6374 N 107TH ST | BARRON ROOFING | | LONGMONT | CO | 80504 | |
| ROBERTO AND NORMA FERNANDEZ | | 10231 NW 125 ST | | | HIALEAH GARDENS | FL | 33018 | |
| ROBERTO AND ROCIO IBARRA | | 6331 GARDEN TRAIL CT | MERLANS ROOFING | | HOUSTON | TX | 77072 | |
| ROBERTO AND ROXANNE CASTRO AND | | 6756 W DOGWOOD | ROXANNE MAVERICK | | SPRINGFIELD | MO | 65802 | |
| ROBERTO BARRIOS | HECTOR BARRIOS | COUNTY OF LOS ANGELES | 228 SOUTH LEAF STREET | | WEST COVINA | CA | 91791 | |
| ROBERTO BOSIO | | 2650 LAMBERT DRIVE | | | PASADENA | CA | 91107 | |
| ROBERTO CRUZ | | 6429 105TH PL NE | | | MARYSVILLE | WA | 98270 | |
| ROBERTO E STEPHENS | HELEN STEPHENS | 468 BEACH 22ND ST | | | FAR ROCKAWAY | NY | 11691 | |
| ROBERTO F FLEITAS JR ATT AT LAW | | 782 NW LE JEUNE RD STE 530 | | | MIAMI | FL | 33126 | |
| ROBERTO F IBARRIA AND | | DALLALET IBARRIA | 9980 SW 40 TERRACE | | MIAMI | FL | 33165 | |
| ROBERTO F. MERLO | MYRNA S. ZALAQUETT-MERLO | 3966 FULLER | | | BOULDER | CO | 80303 | |
| ROBERTO G CULAS ATT AT LAW | | 75 E 7200 S STE 145 | | | MIDVALE | UT | 84047 | |
| ROBERTO G CULAS ATT AT LAW | | 75 FORT UNION BLVD STE C145 | | | MIDVALE | UT | 84047-5517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO GIL ATT AT LAW | | 524 N PALM AVE | | | ONTARIO | CA | 91762 | |
| Roberto Hernandez | | 966 N. Park blvd. #16 | Habitat Apartments | | Cherry Hill | NJ | 08002 | |
| ROBERTO HERNANDEZ AND RMC | | 5938 MALTON ST | METAL INC | | NORTH PORT | FL | 34286 | |
| ROBERTO IGLESIAS AND CITY OF SOUTH | | 10611 BOWMAN AVE | GATE C O USE COMMUNITY SERVICES | | SOUTH GATE | CA | 90280 | |
| ROBERTO J GALLEGOS | | 946 S ABREGO DR | | | GREEN VALLEY | AZ | 85614 | |
| ROBERTO J. RAMIREZ | | 376 CENTER STREET - UNIT 222 | | | CHULA VISTA | CA | 91910 | |
| ROBERTO JUAREZ | | 3681 BYRD STREET | | | SAN DIEGO | CA | 92154 | |
| ROBERTO LOYA | TERESA LOYA | 25310 LURIN AVE | | | MORENO VALLEY | CA | 92551-2405 | |
| ROBERTO M BARREDA | | 615 E. PRICE ROAD | | | BROWNSVILLE | TX | 78521 | |
| ROBERTO M GUTIERREZ | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| ROBERTO M LAPERAL | MYRNA S LAPERAL | 1108 ODDSTAD BLVD | | | PACIFICA | CA | 94044 | |
| ROBERTO MACHADO | ANA M. MACHADO | 14501 SW 93RD AVE | | | MIAMI | FL | 33176 | |
| Roberto Montoya | | 3005 Bryan Street | Apt 2311 | | Dallas | TX | 75204 | |
| ROBERTO MORENO | | 2323 N FIELD ST APT 1236 | | | DALLAS | TX | 75201-8213 | |
| ROBERTO PEREZ OBREGON ATT AT LAW | | PO BOX 9497 | | | BAYAMON | PR | 00960 | |
| ROBERTO PINTO | | AIDA PINTO | 13 FREDERICK PL | | PARLIN | NJ | 08859-1811 | |
| ROBERTO RAMIREZ | RUTH M RAMIREZ | 3 PRAIRIE DR | | | ADDISON | IL | 60101 | |
| ROBERTO RAMIREZ ATT AT LAW | | 5805 BLUE LAGOON DR STE 380 | | | MIAMI | FL | 33126 | |
| ROBERTO RODRIGUEZ | | 13850 MAGNOLIA WAY | | | HELOTES | TX | 78023 | |
| ROBERTO RODRIGUEZ AND YEN | | 2379 RIVER BIRCH CT | VU | | AVON | IN | 46123 | |
| ROBERTO ROSENFELD | | 18 RYAN COURT | | | RANDOLPH | NJ | 07869 | |
| ROBERTO SANDOVAL AND ROBERT SANDOVAL | | 5126 SUMMIT LODGE DR | | | KATY | TX | 77449 | |
| ROBERTO V LIMON | TERENCIA Z LIMON | 10432 S LONG AVENUE | | | OAK LAWN | IL | 60453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES et al | | LAW OFFICES OF JAMILLA MOORE | PO Box 583172 | | ELK GROVE | CA | 95758 | |
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES et al | | LAW OFFICES OF JAMILLA MOORE | PO Box 583172 | | ELK GROVE | CA | 95758 | |
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES et al | | LAW OFFICES OF JAMILLA MOORE | PO Box 583172 | | ELK GROVE | CA | 95758 | |
| ROBERTO VICTORERO | | 15581 SW 137 COURT | | | MIAMI | FL | 33177-0000 | |
| ROBERTO, PAULO | | 710 NE 25TH ST | | | POMPANO BEACH | FL | 33064-6442 | |
| ROBERTS AND ASSOCIATES | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| ROBERTS AND GRANT PC | | 1304 JOHN MCCAIN RD | | | COLLEYVILLE | TX | 76034-6319 | |
| ROBERTS AND HOVENDEN | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| ROBERTS AND ROBOLD ESQ | | 1214 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| ROBERTS AND STEVENS PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS BROTHERS INC | | 6576 AIRPORT BLVD | BUILDING A | | MOBILE | AL | 36608 | |
| ROBERTS CONTRACTING | | 912 PARKWOOD DR | | | CLARKSVILLE | IN | 47129 | |
| ROBERTS COUNTY | ASSESSOR COLLECTOR | PO BOX 458 | HWY 60 | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY | | 411 2ND AVE E | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | | 411 2ND AVE E STE 1A | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY CLERK | | COURTHOUSE | HWY 60 AND KIOWA ST | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY FARM MUTUAL INS CO | | 418 VETERANS AVE | | | SISSETON | SD | 57262 | |
| ROBERTS III AKA, ALEXANDER | | 2015 OAKWOOD AVE | | | TAMPA | FL | 33605-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS INSRUANCE AGENCY | | 705 N RANDCHO DR | | | LAS VEGAS | NV | 89106 | |
| ROBERTS JR, ADOLPH | | PO BOX 290021 | | | TAMPA | FL | 33687-0021 | |
| ROBERTS JR, LARRY J & MALO, JEAN E | | 300 SOUTH 1ST AVE | PO BOX 271 | | NEW WINDSOR | IL | 61465 | |
| ROBERTS L. SAMUELSON SR | TINA G. SAMUELSON | 1409 EAGLES WAY COURT | | | HAZELWOOD | MO | 63042 | |
| ROBERTS MICELI AND BOILEAU LLP | | 146 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| ROBERTS PAINTING | | 9232 TIMBERWILDE DR | | | BRYAN | TX | 77808 | |
| ROBERTS REGISTRAR OF DEEDS | | 411 2ND AVE E | COUNTY COURTHOUSE | | SISSETON | SD | 57262 | |
| ROBERTS RENOVATION | | PO BOX 3444 | | | WESTCHESTER | PA | 19381 | |
| ROBERTS RESIDENTIAL APPRAISAL SVCS | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| ROBERTS ROOFING AND CONSTRUCTION | | 7634 E 46TH PLC | | | TULSA | OK | 74145 | |
| ROBERTS SR, JERRY E | | 12400 SW 187 TERRACE | | | MIAMI | FL | 33177-3136 | |
| ROBERTS STEVENS COGBURN PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS URE RANIERI APC | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| ROBERTS VILLAGE | | 107 E MAPLE | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE PO BOX 58 | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE ST | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | VILLAGE HALL | | | HUDSON | WI | 54016 | |
| ROBERTS WUTSCHER LLP | | 10 S LASALLE ST STE 3500 | | | CHICAGO | IL | 60603 | |
| ROBERTS, APRIL | | 111 N 12TH ST | | | MURRAY | KY | 42071 | |
| ROBERTS, BARBARA J & ROBERTS, JOSEPHE J | | 3808 CARRIAGE HILL DR | | | CRESTWOOD | KY | 40014 | |
| ROBERTS, BEN A | | 821 13TH ST C | | | MODESTO | CA | 95354 | |
| ROBERTS, BRETT A & ROBERTS, NANCY M | | 8 SUNNY OAK PL | | | DURHAM | NC | 27712 | |
| ROBERTS, BRYAN | | 14 MOHICAN CIR | LORI ROBERTS | | SHAWNEE | OK | 74801 | |
| ROBERTS, CHARLES & MEJIA, MICHELLE S | | 34550 BEACON ST | | | LIVONIA | MI | 48150-1436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, CHARLES E | | 295 CHERRY ST | | | FALL RIVER | MA | 02720 | |
| ROBERTS, CHRISTINE M | | 10245 HUNTERS HAVEN BLVD | JENNIFER ODONNELL | | RIVERVIEW | FL | 33578-3380 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| ROBERTS, DAVID & ROBERTS, DONNA | | 10 YORK DRIVE | | | MONTGOMERY TOWNSHIP | NJ | 08831-2629 | |
| ROBERTS, DAVID M | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERTS, ELLA & THOMPSON, RICKEY | | PO BOX 1113 | | | LANCASTER | TX | 75146-8113 | |
| ROBERTS, GEORGE W | | 8400 NORMANDALE LAKE BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| ROBERTS, JEAN G | | PO BOX 5933 | | | SAVANNAH | GA | 31414-5933 | |
| ROBERTS, JEFFREY T & ROBERTS, CARRI R | | 3300 COVE CAY DR #1F | | | CLEARWATER | FL | 33760 | |
| ROBERTS, JENNIFER T & ROBERTS, CHAD V | | 3608 SPRINGHOLLOW COURT | | | EFLAND | NC | 27243 | |
| ROBERTS, JOEL | IMPERIAL HARWOOD COMPANY | 1050 ISLAND AVE UNIT 203 | | | SAN DIEGO | CA | 92101-7259 | |
| ROBERTS, JOHN D & ROBERTS, VICKI M | | 6980 HORSESHOE BAR RD | | | LOOMIS | CA | 95650-9710 | |
| ROBERTS, JOHN R | | BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JOHN R | | PO BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JONATHAN | | 19091 COUNTY ROAD 483 | | | PUXICO | MO | 63960-8479 | |
| ROBERTS, JUDY A | | 119 WESTERN PKWY | | | SCHENECTADY | NY | 12304 | |
| ROBERTS, JULIAN C | | 553 MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| ROBERTS, KEVIN A | | 2916 SUNSET RETREAT COURT | | | KISSIMMEE | FL | 34747 | |
| ROBERTS, KIM | | 618 STEFFY RD | RPD CONSTRUCTION | | RAMONA | CA | 92065 | |
| ROBERTS, LAWANA G | | 4431 NORTH EMERSON AVENUE | | | FRESNO | CA | 93705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, Lenworth | ROBERTS - LENWORTH L. ROBERTS VS. NATIONAL CITY MORTGAGE CO RESIDENTIAL FUNDING CORP JPMORGAN CHASE BANK | 2083 Great Shoals Circle | | | Lawrenceville | GA | 30045 | |
| ROBERTS, LINDA J & AUSDENMOORE, JAMES P | | 313 MAYFLOWER CT | | | GURNEE | IL | 60031 | |
| ROBERTS, LORI | | 3640 CRUMP RD | | | WINTER HAVEN | FL | 33881 | |
| ROBERTS, MARTIN D & LINDELL ROBERTS, MARLA J | | 20231 133RD DRIVE SOUTH EAST | | | SNOHOMISH | WA | 98296 | |
| ROBERTS, MICHAEL D | | 205 W MAPLE STE 806 | | | ENID | OK | 73701 | |
| ROBERTS, MICHAEL E & ROBERTS, PATIENT H | | PO BOX 695 | | | CLARK | CO | 80428 | |
| ROBERTS, PAMELA | | 16101 CLEVIDEN RD | BOSKOVIC GENERAL CONTRACTING AND RENOVATING | | EAST CLEVELAND | OH | 44112 | |
| ROBERTS, PAMELA K | | 3420 COACH LN 8 | | | CAMERON PARK | CA | 95682-8406 | |
| ROBERTS, PATRICIA | | 10302 GREENTOP RD | GROUND RENT PAYEE ONLY | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, PATRICIA | | 1525 NW 203RD ST | | | MIAMI | FL | 33169 | |
| ROBERTS, PATRICK M | | 812 N GOODWIN | | | PARK RIDGE | IL | 60068 | |
| ROBERTS, PAUL | | 103 N CURTIS | | | BOISE | ID | 83706 | |
| ROBERTS, RANDY T | | 1766 OLD BUCKROE ROAD | | | HAMPTON | VA | 23664 | |
| ROBERTS, RENE | | 6114 LA SALLE AVE # 514 | | | OAKLAND | CA | 94611 | |
| ROBERTS, RICHARD R & ROBERTS, FRANCES L | | 1258 LAKME AVENUE | | | WILMINGTON | CA | 90744-2628 | |
| ROBERTS, ROGER L & ROBERTS, JOANN B | | 2322 DEER RUN | | | FOREST | VA | 24551 | |
| ROBERTS, ROSALEA G | | 2350 OBERLIN ST | | | PALO ALTO | CA | 94306 | |
| ROBERTS, TAMMY M | | 10302 GREENTOP RD | | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, TERRY | | 972 ELBERON AVE | ANTHONY BEAMON | | CINCINNATI | OH | 45205 | |
| ROBERTS, TIMOTHY D & ROBERTS, DENISE M | | 11182 FOLEY ROAD | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | | ENCINO | CA | 91436 | |
| ROBERTS, TRACY | | PO BOX 1423 | | | POUND | VA | 24279 | |
| Robertson Anschutz and Schneid PL | | 3010 N Military Rd | | | Boca Raton | FL | 33431 | |
| ROBERTSON ANSCHUTZ AND SCHNIED PL | | 3010 N MILITARY TRAIL | THIRD FL | | BOCA RATON | FL | 33431 | |
| ROBERTSON APPRAISAL INC | | PO BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBERTSON B COHEN ATT AT LAW | | 5340 S QUEBEC ST STE 306 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ROBERTSON B COHEN ATT AT LAW | | PO BOX 621940 | | | LITTLETON | CO | 80162 | |
| ROBERTSON BLAHNIK AND NELSON | | 177 MAIN ST STE 206 | | | WINONA | MN | 55987 | |
| ROBERTSON CONSTRUCTION | | 13 LAKESIDE CIR | | | LAKE SAINT LOUIS | MO | 63367-1315 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TAX COLLECTOR | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TRUSTEE | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | MAIN ST COURTHOUSE PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 365 | ROBERTSON COUNTY SHERIFF | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | | PO BOX 365 | | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY CLERK | | PO BOX 75 | MAIN ST | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY CLERK | | RM 104 | COURTHOUSE SQUARE ON CTR ST | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY REGISTER OF DE | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY REGISTER OF DEEDS | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY SHERIFF | | 210 CT ST COURTHOUSE ANNEX | ROBERTSON COUNTY SHERIFF | | MT OLIVET | KY | 41064 | |
| ROBERTSON JR, ALLEN C | | 11632 KINGWOOD DR | | | OKLAHOMA CITY | OK | 73162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON LAW FIRM | | 408 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| ROBERTSON REAL ESTATE | | 221 MAIN ST | PO BOX 69 | | COLUMBUS JUNCTION | IA | 52738 | |
| ROBERTSON REALTY AND APPRAISING INC | | 410 NW 2ND ST | | | OKEECHOBEE | FL | 34972 | |
| ROBERTSON REALTY INC | | 302 MARTIN ST | | | SCOTTSBORO | AL | 35768 | |
| Robertson, Anschutz & Schneid, P.L. | | 3010 N Military Road | | | Boca Raton | FL | 33431 | |
| Robertson, Anschutz & Schneid, PL | WELLS FARGO BANK, NATL ASSOC AS TRUSTEE FOR SABR 2004-OP1 MRTG PASS-THROUGH CERTIFICATES, SERIES 2004-OP1, VS DIANNE MO ET AL | 3010N. Militray Trail 3rd Floor | | | Boca Raton | FL | 33431 | |
| Robertson, Anschutz & Schneid, P.L. | Garrett Bender | 3010 North Military Trail | Third Floor | | Boca Raton | FL | 33431- | |
| ROBERTSON, BRIAN | | PO BOX 1141 | | | LEXINGTON | SC | 29071-1141 | |
| ROBERTSON, BRIAN K | | 4916 NE J A MOORE RD | | | LA CENTER | WA | 98629-2020 | |
| ROBERTSON, CAROL | | 105 23 REMINGTON ST | HOLDER ROOFING INC | | JAMAICA | NY | 11435 | |
| Robertson, David C & Robertson, Wende L | | 3004 Conrad St | | | Wilmington | DE | 19805 | |
| ROBERTSON, GEORGE A & ROBERTSON, MARGARET R | | 115 DEPOT ST | | | NORTH CONWAY | NH | 03860 | |
| ROBERTSON, HARRIET | | 223 13TH ST | | | BROOKLYN | NY | 11215 | |
| ROBERTSON, JEROME E | | 129 FREMONT AVE | | | LOS ALTOS | CA | 94022 | |
| ROBERTSON, KIM T | | 100 W MANHEIM ST | | | PHILADELPHIA | PA | 19144-3634 | |
| ROBERTSON, KRISTIN M | | 1116 TAYLOR FARM RD | | | RALEIGH | NC | 27603-8796 | |
| ROBERTSON, LACY | | 4317 DOWNTOWNER LOOP | | | MOBILE | AL | 36609 | |
| ROBERTSON, RUSSELL K | | 2575 EAST 19TH STREET #16 | | | SIGNAL HILLS | CA | 90755 | |
| ROBERTSON, STEVEN H & ROBERTSON, MYLEE A | | PO BOX 117 | | | ELBERTA | UT | 84626-0117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, TOM | | 3815 19TH AVENUE | | | MOLINE | IL | 61265 | |
| ROBERTSON, WILLIAM | | 353 ROLLING PARK DRIVE | | | LEXINGTON | NC | 27295 | |
| ROBERTSON, WILLIAM | | 928 RIVER HILLS DR | SHELLEY AND CHRISTOPER GERBER | | SAN MARCOS | TX | 78666 | |
| ROBERTSON-WILSON, BRENDA & WILSON, JOHNNY | | 4016 BOLLING ROAD | | | RICHMOND | VA | 23223-0000 | |
| ROBERTY AND CYNTHIA WEIR | | 10236 TAN RARA DR | AND ROBERT A WEIR JR | | KNOXVILLE | TN | 37922 | |
| ROBERTY AND MELISA OZMENT | | 7324 MALLARD CREEK DR | | | HORN LAKE | MS | 38637 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY REGISTER OF DEEDS | | 500 N ELM ST | COURTHOUSE RM 102 | | LUMBERTON | NC | 28358 | |
| ROBESON REGISTER OF DEEDS | | 501 N ELM ST RM 102 | COURTHOUSE BOX 22 | | LUMBERTON | NC | 28358 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | T C OF ROBESON TOWNSHIP | | BIRDSBORO | PA | 19508 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | TAX COLLECTOR | | BIRDSBORO | PA | 19508 | |
| ROBESONIA BORO BERKS | | 130 S ROBESON ST | TAX COLLECTOR | | ROBESONIA | PA | 19551 | |
| ROBESONIA BORO BERKS | | 276 S CHURCH ST | MARSHALL REYNOLDSTAX COLLECTR | | ROBESONIA | PA | 19551 | |
| ROBET PENCAK | | 7074 E WHISPERING MESQUITE TRL | | | SCOTTSDALE | AZ | 85266-7054 | |
| ROBICHEAU, LANCE S & ROBICHEAU, CHERYL M | | 23 BROCK STREET | | | ROCHESTER | NH | 03867 | |
| ROBIE AND MAXINE UTLEY AND | | 210 CLARA RUDD LN | UTOPIA ROOFING | | NEW WAVERLY | TX | 77358 | |
| ROBIE AND MELANIE CARRICATO | | 9611 CANAL RD | AND HUNTS CONSTRUCTION | | NORTH PLATTE | NE | 69101 | |
| ROBIE J WICKENHAUSER AND DEANNE | | 2930 97TH CT | A WICKENHAUSER AND DEGN CONSTRUCTION | | PLATO | MN | 55370 | |
| ROBIE, CARL J | | 309 PLAYA DEL SUR | | | LA JOYA | CA | 92037 | |
| ROBILLARD, DENIS | | PO BOX 1416 | | | TURLOCK | CA | 95381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBILLARD, ROSE M | | 4572 VICTORIA COURT | | | CYPRESS | CA | 90630-3505 | |
| ROBIN  SPORRER | | 4147 NW 6TH COURT | | | DEARFIELD BEACH | FL | 33442 | |
| ROBIN A AKINS | | 3012 HINANO STREET | | | HONOLULU | HI | 96815 | |
| ROBIN A KING | BETTY B. KING | 103 BAYSTONE CT | | | SOUTHERN PINES | NC | 28387 | |
| ROBIN A MCCLAIN | PATRICIA A MCCLAIN | 2123 MARINERS DR | | | NEWPORT BEACH | CA | 92660-4611 | |
| ROBIN A. ODLAND | | 2020 CEDAR DRIVE | | | WARRINGTON | PA | 18976 | |
| ROBIN A. TOUSSAINT | AMY M. TOUSSAINT | 45 RENTON COURT | | | BLOOMFIELD HILLS | MI | 48304-2152 | |
| ROBIN ALBRECHT AND CHAD | | 8100 GRANDVIEW ST | THOMPSON | | OVERLAND PARK | KS | 66204 | |
| ROBIN AND CHARLES GENELL | | RR 3 BOX 3408 | | | FACTORYVILLE | PA | 18419 | |
| ROBIN AND ERNEST CLARK AND MR | | 5343 W CHRISTY DR | HANDYMAN OF THE W VALLEY & HARPERS ROOFING & GEORG | | GLENDALE | AZ | 85304 | |
| ROBIN AND KEVIN HOLLIFIELD | | 507 WINNDALE RD # B | | | DALLAS | GA | 30157-5624 | |
| ROBIN AND MARTIN BURKS | | 22604 SEA BASS DR | | | BOCA RATON | FL | 33428 | |
| ROBIN AND MELISSA SNOW AND | | 7559 HAZELWOOD CR | MCS INC | | LAKE WORTH | FL | 33467 | |
| ROBIN AND MORRIS MOORE AND | | 313 CELTIC CT | ROBIN GANDOLFO | | OVIEDO | FL | 32765 | |
| ROBIN AND MYRA RHODEN | | 44 ARCADIA DR | | | TUSCALOOSA | AL | 35404 | |
| ROBIN AND ROGER LATIMER | | 1963 E STRATFORD RD | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| ROBIN AND SHIELA JAKES AND | | 921 S WASHINGTON | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| ROBIN AND TIMOTHY AUSTIN | | 931 FRISCOVILLE AVE | GETTYS CONST AND ROOFING | | ARABI | LA | 70032 | |
| ROBIN AND WILLIAM EGAN AND | | 4 TALLWOOD LN | PAUL DAVIS RESTORATION OF CENTRAL CONNECTICUT | | SIMSBURY | CT | 06089 | |
| ROBIN ANDERSON | | 8962 CYPRESS AVE | | | COTATI | CA | 94931 | |
| Robin Anthony | | 233 CUTLER ST | | | WATERLOO | IA | 50703-2413 | |
| ROBIN AYERS | | 709 WASHINGTON ST. | | | TOMS RIVER | NJ | 08753 | |
| ROBIN B GREEN | | 6219 GOTHIC LANE | | | BOWIE | MD | 20720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN B ONCZA AND JENNIFER ONZCA | | 236 ASHLEY DR | | | EDMOND | OK | 73003-5226 | |
| ROBIN B ONCZA AND JENNIFER ONZCA AND | | 236 ASHLEY DR | MOFFATT CONSTRUCTION INC | | EDMOND | OK | 73003-5226 | |
| ROBIN B. DALBY | | 64  RADNOR CIR | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBIN BEDFORD APPRAISER | | 1030 GALLOWAY RD | | | STAMPING GROUND | KY | 40379 | |
| ROBIN BROUSSARD AGENCY | | 3501 TURTLE CREEK DR STE 104 | | | PORT ARTHUR | TX | 77642 | |
| ROBIN BROWNING BROCK ATT AT LAW | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| ROBIN BURNS | | P.O.BOX 721067 | | | PINON HILLS | CA | 92372 | |
| Robin Burwell | | 1810 Rittenhouse Sq | #1608 | | Philadelphia | PA | 19103 | |
| ROBIN BUTTNER | | 16 EARLE STREET | | | MILFORD | CT | 06460 | |
| ROBIN C ARRINGTON AND | | 1251 NW 88 ST | OCHA CONSTRACTORS INC | | MIAMI | FL | 33147 | |
| ROBIN C LUKEHART | | 36204 NORTH RIVER VIEW DRIVE | | | EASTLAKE | OH | 44095 | |
| ROBIN CARMODY | | 680 STRATFORD ROAD | | | WARMINSTER | PA | 18974 | |
| ROBIN COCHRAN KRUGER ATT AT LAW | | 2701 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| ROBIN CUBBAGE | | 4026 ASHVILLE CT | | | BUFORD | GA | 30519 | |
| ROBIN D ALLEN | MELANIE G ALLEN | 854 KEMP ROAD | | | MOORESVILLE | NC | 28117 | |
| ROBIN D HAYDEN | NEAL A HAYDEN | 3269 37TH COURT | | | WASHOUGAL | WA | 98671 | |
| ROBIN D KLINE | | 7822 LOCRIS DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| ROBIN D PEARSON | | 94 PARKER AVENUE | | | BROCKTON | MA | 02302-3955 | |
| ROBIN D PERRY ATT AT LAW | | 400 OCEANGATE STE 700 | | | LONG BEACH | CA | 90802 | |
| ROBIN D REINHART | GEORGE L HELLAND | 2626 29TH STREET | | | SAN DIEGO | CA | 92104 | |
| ROBIN D ROBERTS ATT AT LAW | | 3570 E 12TH AVE STE 200 | | | DENVER | CO | 80206 | |
| ROBIN D. COOK | JUDY F. COOK | 9176 TIMBERLINE DRIVE | | | GRAND BLANC | MI | 48343 | |
| ROBIN D. GIBSON | | 8508 GREY IRON COURT | | | ANTELOPE | CA | 95843 | |
| ROBIN D. POTTER | MARY T. POTTER | 1800 EAST DEXTER TRAIL | | | DANSVILLE | MI | 48819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN DALBY | | 64 RADNOR CIRCLE | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBIN DAVISON | | PO BOX 60 | | | MURRIETA | CA | 92564 | |
| ROBIN DONOVAN | Coldwell Banker | 10 Town Center Blvd. | | | Crestview Hills | KY | 41017 | |
| Robin Durham | | 206 Hazel Drive | | | Bear | DE | 19701 | |
| ROBIN FRAUENDORFER | | 6715 EBENSBURG LANE | | | DUBLIN | CA | 94568-0000 | |
| ROBIN G TALLEY ATT AT LAW | | 2207 N KICKAPOO AVE | | | SHAWNEE | OK | 74804 | |
| ROBIN G WHEELDON ATT AT LAW | | 1795 ALYSHEBA WAY STE 3102 | | | LEXINGTON | KY | 40509 | |
| ROBIN G. LAVIGNE | CALVIN T. LAVIGNE | 110 HOLLY DRIVE | | | LANSDALE | PA | 19446 | |
| ROBIN GHERMEZI | | 18230 OXNARD ST #111 | | | LOS ANGELES | CA | 91356 | |
| ROBIN GREEN | | 2500 MANN RD | #141 | | CLARKSTON | MI | 48346 | |
| ROBIN H FAIRBAIRN ATT AT LAW | | 2195 CLOUDY MEADOW RD | | | TEMPLETON | CA | 93465 | |
| ROBIN HALL | | 124 WOODSHADE DRIVE | | | NEWARK | DE | 19702 | |
| ROBIN HARRIS | DAVID LEU | 6610 46TH AVE CT E | | | TACOMA | WA | 98443 | |
| ROBIN HARRIS | DAVIDJ LEU | 6610 46TH AVENUE COURT EAST | | | TACOMA | WA | 98443 | |
| Robin Hawley | | 505 Steinhour Road | | | York Haven | PA | 17370 | |
| ROBIN HITT | | 7714 S 48TH  LANE | | | LAVEEN | AZ | 85042 | |
| ROBIN HOLLOW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROBIN INVESTMENT INC | | 14181 YORBA STREET # 100 | | | TUSTIN | CA | 92780 | |
| ROBIN J HOFF ATT AT LAW | | 17621 IRVINE BLVD STE 200 | | | TUSTIN | CA | 92780-3131 | |
| ROBIN JACKSON-WHITELY | | 7647 WOOLSTON AVE | | | PHILADELPHIA | PA | 19150 | |
| ROBIN K. BELL-JOHNSON | | 485 RIVER PARK BLVD | | | TAYLORSVILLE | KY | 40071-7138 | |
| ROBIN K. THOMPSON | | 122 HORSESHOE DRIVE | | | MAMMOTH LAKES | CA | 93546 | |
| ROBIN KAY BARNES | | 10 1/2 WILDERNESS TRL | | | PONTE VEDRA | FL | 32082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN KERT HUNT ATT AT LAW | | 50 S STEELE ST STE 950 | | | DENVER | CO | 80209-2843 | |
| ROBIN KEY | Florida Home Realty Pro Inc | 10028 Water Works Lane | | | Riverview | FL | 33578 | |
| ROBIN L ABRAMSKI | | 811 11TH AVE NE | | | JACKSONVILLE | AL | 36265 | |
| ROBIN L BODIFORD ESQ ATT AT LAW | | 2550 N FEDERAL HWY 20 | | | FT LAUDERDALE | FL | 33305 | |
| ROBIN L BURKE | | FRANCIS T BURKE | 31 MORRIS AVE. | | SUMMIT | NJ | 07901 | |
| ROBIN L CROUCH | LINDA J CROUCH | 116 EL PERRO | | | SAINT PETERS | MO | 63376 | |
| ROBIN L DUGAS ATT AT LAW | | 11111 N SCOTTSDALE RD STE | | | SCOTTSDALE | AZ | 85254 | |
| ROBIN L GODFREY ATT AT LAW | | 800 SECURITY BUILDING | | | CHARLESTON | WV | 25301 | |
| ROBIN L GRASSEL ATT AT LAW | | 416 THORN ST | | | SEWICKLEY | PA | 15143 | |
| ROBIN L KILGORE | | PO BOX 432 | | | SCOTT DEPOT | WV | 25560-0432 | |
| ROBIN L MARTIN | ROGER MARTIN | 629 SOUTH 17TH STREET | | | BISMARCK | ND | 58504 | |
| ROBIN L PHILLIPS AND GLEN E | PHILLIPS JR | PO BOX 553 | | | BIG STONE GAP | VA | 24219-0553 | |
| ROBIN L ROSS | CHRISTINE H ROSS | 7038 ROBIN HOOD ROAD | | | WILLIAMS | AZ | 86046-0000 | |
| ROBIN L SCOTT ATT AT LAW | | PO BOX 2146 | | | SNOHOMISH | WA | 98291-2146 | |
| ROBIN L SHANNON | | 2500 6TH AVE UNIT 307 | | | SAN DIEGO | CA | 92103-6630 | |
| ROBIN L TOLERTON ATT AT LAW | | PO BOX 3768 | | | NORFOLK | VA | 23514 | |
| ROBIN L TOLERTON PC | | 4936 CLEVELAND ST STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ROBIN L TOLERTON PC | | 5735 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| ROBIN L WILHITE | | 1400 MIDWAY RD. | | | POWDER SPRINGS | GA | 30127 | |
| ROBIN L. BURKHART | LINDA L. BURKHART | 16751 BRAILE ST | | | DETROIT | MI | 48219-3901 | |
| ROBIN L. MELLBERG | KENNETH B. MELLBERG | P O BOX 5953 | | | STATELINE | NV | 89449 | |
| ROBIN L. WINSLOW | | 40 CAMEO PLACE | | | LEVITTOWN | PA | 19057 | |
| ROBIN LACEY | | 314 DAVI AVE | | | PITTSBURG | CA | 94565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN LEE HARTMAN AND ROBIN SELG | | 21120 IVERSON AVE N | | | FOREST LAKE | MN | 55025-9558 | |
| ROBIN LINDSEY | VICTORIA BENCE | PO BOX 1031 | | | KULA | HI | 96790-1031 | |
| ROBIN LIU | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| ROBIN LONG | ROBERTA LONG | 6549 FAIRVIEW ROAD | | | HIXSON | TN | 37343 | |
| ROBIN M BEVINS | | 8414-8416 PANOLA STREET | | | NEW ORLEANS | LA | 70118 | |
| ROBIN M CARDER | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| ROBIN M. FUNK-WARE | | 12207 JONEL COURT | | | LOUISVILLE | KY | 40245 | |
| ROBIN M. RICHARDS | | 1561 COLONY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| ROBIN MAY NIXON | | 239 LINWOOD AVENUE # H | | | MONROVIA | CA | 91016 | |
| Robin McClure | | 513 Apache Dr | | | Placentia | CA | 92870 | |
| ROBIN MISEL | | 617 SE 11TH STREET | | | ANKENY | IA | 50021 | |
| ROBIN P CHURCH ATT AT LAW | | 440 E BROADWAY STE 100 | | | EUGENE | OR | 97401 | |
| ROBIN P. GATCHELL | JULIE A. GATCHELL | 9135 WASHBURN | | | GOODRICH | MI | 48438 | |
| ROBIN PAYNE | | 2507 KAISER COURT | | | WATERLOO | IA | 50701 | |
| ROBIN PEEBLES | | 3919 ARBORWOOD | | | LINDENWOLD | NJ | 08021 | |
| ROBIN PEREZ | JENNIFER EVIDENTE | 12400  ELGERS  ST | | | CERRITOS | CA | 90703 | |
| ROBIN PETERS | | 217 CHILDERS | | | BENBROOK | TX | 76126 | |
| ROBIN POUNDS | | 4760 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334 | |
| ROBIN R. H. ODO | | 7252 WAIOPUA STREET | | | HONOLULU | HI | 96825 | |
| ROBIN RACINE ATT AT LAW | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| ROBIN RACINE ATT AT LAW | | 3901 TYLER ST | | | RIVERSIDE | CA | 92503 | |
| ROBIN RICHARDS | KRISTINE M. RICHARDS | 1024 SKYLARK DRIVE | | | PALATINE | IL | 60067 | |
| ROBIN ROSEN | | 9500 SOUTH WEST 3RD STREET 247B | | | BOCA RATON | FL | 33428-4422 | |
| ROBIN ROSSI | | 750 PISMO STREET | | | SAN LUIS OBISPO | CA | 93401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN RUTTLE | | 20549 DAVID AVENUE | | | EAGLE RIVER | AK | 99577 | |
| ROBIN S HARVILL ATT AT LAW | | 2117 SHED RD STE C | | | BOSSIER CITY | LA | 71111 | |
| ROBIN S HOPSON | JOEL R HOPSON | PO BOX 159 | | | DUCOR | CA | 93218 | |
| ROBIN S LYMBERIS ATTORNEY AT LAW | | 347 N CASWELL RD | | | CHARLOTTE | NC | 28204 | |
| ROBIN S STITH ATT AT LAW | | 13 E KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ROBIN S. JONES | | 3725 W BYRON STREET | | | CHICAGO | IL | 60618 | |
| ROBIN S. LEPRE | | 149 RHODA AVE | | | NUTLEY | NJ | 07110 | |
| ROBIN S. SMITH | CLAUDIA EDWARDS | 6301 SW 98TH STREET | | | MIAMI | FL | 33156 | |
| ROBIN SCIFO | | GLORIA NILSON GMAC REAL ESTATE | 1759 ROUTE 88 | | BRICK | NJ | 08724 | |
| ROBIN SWANSON | | 16595 MARIPOSA CIR N | | | PEMBROKE PINES | FL | 33331 | |
| ROBIN TOWN | | 4422 88TH PL | | | KENOSHA | WI | 53142 | |
| ROBIN VAN DEEST | | 1204 4TH STREET | | | GRUNDY CENTER | IA | 50638 | |
| ROBIN W PACKER | JANICE K PACKER | 1119 NORTH DELMAR DRIVE | | | PALATINE | IL | 60067 | |
| ROBIN W. FARMER | | 3151 RONALD DRIVE | | | ST ANN | MO | 63074 | |
| ROBIN WELCH C O ERA PLATINUM BROKER | | 3800 LAKEWOOD DR | | | PHOENIX CITY | AL | 36867 | |
| ROBIN WHITE AND JOYCE WHITE | | 4773 STONEYHILL | AND COURTNEY WHITE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38141 | |
| ROBIN Y. GONZALEZ | | 1535 MARQUARD TERRACE | | | SANTA BARBARA | CA | 93101 | |
| ROBIN ZACHA AND GAIL MARKLEY | | 6528 HEDDING ST | | | LOS ANGELES | CA | 90045 | |
| ROBIN, MICHAEL L | | 2795 E BIDWELL ST # 100-332 | | | FOLSOM | CA | 95630 | |
| ROBINHOOD LAKES | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA | | STROUDSBURG | PA | 18360 | |
| ROBINS AND ASSOCIATES LLC | | 33 N DEARBORN ST STE 500 | | | CHICAGO | IL | 60602 | |
| ROBINS ROOFING AND CONSTRUCTION | | 1201 W STATE HIGHWAY 152 | | | MUSTANG | OK | 73064-2306 | |
| ROBINS, WILLIE | | 818 E CANDY LANE | | | FLORENCE | SC | 29505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON & COLE LLP - PRIMARY | | 280 Trumbull Street | | | Hartford | CT | 06103-3597 | |
| ROBINSON AND ASSOCIATES | | 2600 LAMAR AVE | | | PARIS | TX | 75460 | |
| ROBINSON AND ASSOCIATES | | 5724 W PALMAIRE AVE | | | GLENDALE | AZ | 85301 | |
| ROBINSON and COLE LLP | | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| ROBINSON AND MCELWEE | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND MCELWEE PLLC | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND ROBINSON | | 10 N MARKET ST | | | SELINSGROVE | PA | 17870 | |
| ROBINSON AND RYLANDER PC | | 4340 N CAMPBELL AVE STE 266 | | | TUCSON | AZ | 85718 | |
| ROBINSON AND SON | | 5446 E HAMPTON | | | FRESNO | CA | 93727 | |
| ROBINSON APPRAISAL GROUP | | 2200 AQUILAS DELIGHT | | | FALLSTON | MD | 21047 | |
| ROBINSON APPRAISAL SERVICE | | PO BOX 897 | | | POPLAR BLUFF | MO | 63902 | |
| ROBINSON APPRAISALS INC | | P.O. BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBINSON APPRAISALS INC | | PO BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBINSON APPRAISALS LLC | | 850 CLUBHOUSE RD | | | HARLEYSVILLE | PA | 19438 | |
| ROBINSON ASSOC REAL ESTATE APPRAISA | | PO BOX 1506 | | | SALISBURY | NC | 28145 | |
| ROBINSON ASSOCIATES | | PO BOX 1506 | | | SALISBURY | NC | 28145-1506 | |
| ROBINSON BROG LEINWAND GREENE | | 875 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | |
| ROBINSON BURNS REALTY | | 10 S STEUBEN | BOX 688 | | CHANUTE | KS | 66720 | |
| ROBINSON BURNS REALTY | | 10 S STUEBEN | BOX 688 | | CHANUTE | KS | 66720 | |
| ROBINSON CONSTRUCTION COMPANY | | 2640 GRAHAM BLVD | | | PITTSBURGH | PA | 15235 | |
| ROBINSON DANIELS AND ASSOCIATES | | 3960 BROADWAY BLVD STE 155 | | | GARLAND | TX | 75043 | |
| ROBINSON DIAMANT AND WOLKOWITZ | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| Robinson Ditnes & Marcus,LLC | POLSKY - ING BANK, FSB V. CLAIRE POLSKY | 501 Office CenterSuite 125 | | | Ft. Washington | PA | 19034 | |
| ROBINSON JR, RAY | | 33380 VINEWOOD LN | RAY LORIN ROBINSON | | SEWARD | AK | 99664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON LAW AND CONSULTING FIRM | | PO BOX 503 | | | RICHMOND | VA | 23218 | |
| ROBINSON LAW ASSOCIATES | | 1383 WARWICK AVE | | | WARWICK | RI | 02888 | |
| ROBINSON REAL ESTATE | | 234 S 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | 234 SO 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | TWO CORPORATE DR | | | SHELTON | CT | 06484-6238 | |
| ROBINSON REAL ESTATE SERVICES | | 1992 ST MATTHEWS RD | | | ORANGEBURG | SC | 29118 | |
| ROBINSON ROOFING AND CONSTRUCTION | | 6696 HUNTER RD | | | TALBOTT | TN | 37877 | |
| ROBINSON RUBY ROBINSON V HOMECOMINGS FINANCIAL LLC | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| ROBINSON SEAN ROWE ATT AT LAW | | 5906 HUBBARD DR STE 4A | | | ROCKVILLE | MD | 20852 | |
| ROBINSON SMITH, VICTORIA | | 21 C ORINDA WAY | | | ORINDA | CA | 94563 | |
| ROBINSON SR, DENNIS E & ROBINSON, RITA E | | 101 WILLOW CT | | | HARRISBURG | PA | 17110-2978 | |
| ROBINSON STOCKTON LAW GROUP | | 6450 S LEWIS AVE STE 240 | | | TULSA | OK | 74136 | |
| ROBINSON TOWNSHIP | | 12010 120TH AVE | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP | | 12010 120TH ST | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | FRANK MURGIA TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD MUNICIPAL COM | T C OF ROBINSON TOWNSHIP | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP WASHTN | TAX COLLECTOR OF ROBINSON TOWNSHIP | PO BOX 96 | 731 VALLEY ST | | MCDONALD | PA | 15057 | |
| ROBINSON, ANDREA | GMAC MORTGAGE LLC VS. ANDREA E. ROBINSON AND MR. ROBINSON, HER HUSBAND | 46 Princeton Avenue | | | Bellmawr | NJ | 08031 | |
| ROBINSON, ANNETTA | | 3147 BERNIS CT | | | SPRING VALLEY | CA | 91977 | |
| ROBINSON, ANNETTA | | PO BOX 23288 | | | SAN DIEGO | CA | 92193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, ASPEN | | 1712 A OSBORNE RD | | | ST MARYS | GA | 31558 | |
| ROBINSON, BRENT T | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| ROBINSON, BRETT A | | 388 W HILL ST | | | WABASH | IN | 46992-3013 | |
| ROBINSON, BRUCE E | | 413 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| ROBINSON, CANDACE L | | 2890 GREENSBOROUGH DR | | | HIGHLANDS RANCH | CO | 80129 | |
| ROBINSON, CANDICE | | 11002 WHITE HOUSE RD | CARPENTRY WORKS | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, CAROL | EQUITY 1 EXTERIORS | 10814 N 16TH AVE APT 4 | | | PHOENIX | AZ | 85029-5073 | |
| ROBINSON, CHARLES & ROBINSON, SUSAN | | 3830 SOUTH HIGHWAY A1A | #4-147 | | MELBOURNE BEACH | FL | 32951 | |
| ROBINSON, CHARLES A & ROBINSON, GWENDOLYN W | | 811 TILDEN DR | | | LODI | CA | 95242 | |
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | CONTINENTAL ROOFING AND CONST | | ST LOUIS | MO | 63107 | |
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | FUTURE MAINT SERVICES | | ST LOUIS | MO | 63107 | |
| ROBINSON, CRAIG D & ROBINSON, TARA L | | PO BOX 1066 | | | LANDER | WY | 82520-1066 | |
| ROBINSON, DANNY | | 9014 N 55TH AVE | DAVID ROBINSON | | GLENDALE | AZ | 85302 | |
| ROBINSON, DAVID E | | 1717 PENN AVE | | | JEANNETTE | PA | 15644-2051 | |
| ROBINSON, DAVID M & ROBINSON, NICOLE L | | 416 COLFAX STREET | | | MAUSTON | WI | 53948 | |
| ROBINSON, DIANE | | 5921 LIME AVENUE | | | LONG BEACH | CA | 90805 | |
| Robinson, Donna L & Robinson, Steven R | | 2013 Quailridge Road | | | Anderson | SC | 29625 | |
| ROBINSON, EDWARD | | 6 MIZORAS DR | VIRGINIA ROBINSON SELTSER AND GOLDSTEIN PA | | NASHUA | NH | 03062 | |
| ROBINSON, ERIC H & ROBINSON, SUSAN D | | PO BOX 1256 | | | TELLURIDE | CO | 81435 | |
| ROBINSON, ERICA | | 9318 WELLSWORTH DR | PORTICO SERVICES | | HOUSTON | TX | 77083 | |
| ROBINSON, FLORENCE & ROBINSON, DWIGHT | | 3 FOXFIELD COURT | | | BEAR | DE | 19701 | |
| ROBINSON, ILENE S | | 7561 W SUNRISE BLVD | | | PLANTATION | FL | 33313-4468 | |
| ROBINSON, JEAN | | 2415 SCOTT ST | | | HOLLYWOOD | FL | 33020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, JEFF B & ROBINSON, BRENDA S | | 1175 GRASSY POND RD | | | EMPORIA | VA | 23847 | |
| ROBINSON, JOHN D | | 919 TURTLE STREET | | | SYRACUSE | NY | 13208 | |
| ROBINSON, JOHN T & ROBINSON, VICTORIA I | | 197 GRANT DR | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, JOSEPH | | 2920 VISTA GRANDE | | | FAIRFIELD | CA | 94534 | |
| ROBINSON, JOSHUA M | | 3015 N ASHLAND AVE UNIT 3S | | | CHICAGO | IL | 60657 | |
| ROBINSON, JOYCE | | 19179 EAST 21ST CIRCLE | | | AURORA | CO | 80011 | |
| ROBINSON, JUDITH | | C/O SCOT M PHELPS | 1 DAVID LANE 3U | | YONKERS | NY | 10701 | |
| ROBINSON, KEITH & ROBINSON, JENNIFER | | 3318 SHADOW WOOD CIR | | | LEWISVILLE | TX | 75077-1803 | |
| ROBINSON, LAREE | | 2794 CERES AVE | | | CHICO | CA | 95973-7816 | |
| ROBINSON, LINDA | | 1604 FLAGSWORTH RD | JOHN DEE | | CLOVER | SC | 29710 | |
| ROBINSON, MASHANDI | | 5847 N 37TH ST | DARRYL VIRGIL | | MILWAUKEE | WI | 53209 | |
| ROBINSON, MILTON | | 313 NORTH IDYLLWILD DRIVE | | | RIALTO | CA | 92376 | |
| Robinson, Mindi C. | THOMAS J DEMILIO, VS CITIZENS HOME LOANS INC, RALI 2007-QH9 TRUST AS ADMINISTERED BY DEUTSCHE BANK TRUST CO AMERICAS, I ET AL | 2100 3rd Avenue North, Suite 100 | | | Birmingham | AL | 35203 | |
| ROBINSON, PAUL & ROBINSON, DACIA | | 16 ELIJAH COURT | | | PITTSBURG | CA | 94565-0000 | |
| ROBINSON, RAY | | 105 SE SANDSTONE DRIVE | | | BLUE SPRINGS | MO | 64014 | |
| ROBINSON, RICHARD E & ROBINSON, REBECCA K | | 2126 CLARICE CT | | | LOVELAND | CO | 80537 | |
| ROBINSON, RICHARD W & ROBINSON, ANN K | | 10615 QUIMBY DR | | | PORT RICHEY | FL | 34668 | |
| ROBINSON, ROBERT | | 2021 BEAR CREEK RD | | | LANCASTER | TX | 75146-4110 | |
| ROBINSON, RONNIE L & ROBINSON, DEBRA | | 1628 WARD MOUNTAIN RD NE | | | ROME | GA | 30161 | |
| ROBINSON, SAM & VALLELY, KIM | | 1511 CLEARVIEW RD | | | SANTA BARBARA | CA | 93101 | |
| ROBINSON, SCOTT | | 1845 ANAHEIM AVE 4D | | | COSTA MESA | CA | 92627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, THOMAS D | | 2623 DENYSE DR | | | BIRMINGHAM | AL | 35243-4105 | |
| ROBINSON, TRACY L | | 818 GRAND STE 600 | | | KANSAS CITY | MO | 64106 | |
| ROBINSON, TUCKER | | 196 OTTER TRACK RD | | | WETUMPKA | AL | 36092 | |
| ROBINSON, VERONICA | | 6105 ARMOR DR | C AND C COMPLETE SERVICES LLC | | CLINTON | MD | 20735 | |
| ROBINSON, WAYNE & ROBINSON, JANICE | | 9225 GLENWATER DR # 607 | | | CHARLOTTE | NC | 28262 | |
| ROBINSON-SMITH REAL ESTATE AND APPRAISAL SERV | | P.O.BOX 4814 | | | PITTSBURGH | PA | 15206 | |
| ROBINSWOOD CITY | | 2312 TUCKAHO RD | TAX COLLECTOR | | LOUISVILLE | KY | 40207 | |
| ROBINWOOD CONDOMINIUM ASSOCIATION | | 18006 E OHIO AVE | | | AURORA | CO | 80017 | |
| ROBISON APPRAISAL | | 1816 AVE J | | | COZAD | NE | 69130 | |
| ROBISON BELAUSTEGUI SHARP & LOW | | 71 WASHINGTON STREET | | | RENO | NV | 89503 | |
| ROBISON, MARILYN | | 273 E JEFFERSON AVE. | PO BOX 272 | | HAMPSHIRE | IL | 60140 | |
| ROBISON, MARY C | | 5212 MODDISON AVE | | | SACRAMENTO | CA | 95819 | |
| ROBISON, RICHARD C & ROBISON, TERESA K | | 1511 S 40TH ST | | | SAINT JOSEPH | MO | 64507 | |
| ROBISON, WILLIAM L & ROBISON, MARGARET | | 101 LAKELAND DR | | | SMITHVILLE | MO | 64089 | |
| ROBKE, DANIEL R | | 3924 SHERBOURNE DR | | | INDEPENDENCE | KY | 41051-7440 | |
| ROBLEDO, SERGIO | | 18787 14TH STREET | | | BLOOMINGTON | CA | 92316-0000 | |
| ROBLES RAEL & ANAYA P.C | | 500 MARQUETTE AVE NW, SUITE 700 | | | ALBUQUERQUE | NM | 87102 | |
| ROBLES RAEL & ANAYA, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE RALI2006Q7 VS. MARIA MARTINEZ | 500 Marquette Ave., NW, Suite 700 | | | Albuquerque | NM | 87102 | |
| ROBLES, CHARLES & ROBLES, ALBA | | PO BOX 800133 | | | COTO LAUREL | PR | 00780-0133 | |
| ROBLES, DANIEL | | 552 WEST BENNETT AVENUE | | | GLENDORA | CA | 91741-0000 | |
| ROBLES, GLORIA & ROBLES, VICTORIA | | 3634 S 59TH CT | | | CICERO | IL | 60804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES, HECTOR J | | 3305 NW 14TH ST | | | MIAMI | FL | 33125-0000 | |
| ROBLES, JOSE M | | 8100 SOUTH WEST 15 STREET | | | MIAMI | FL | 33144 | |
| ROBLES, LUCIA | | 12601 VAN NUY BLVD APT 142 | | | PACOMIA AREA | CA | 91331-0000 | |
| ROBLES, LUIS | | 618 SHERIDAN DR | DENISSE VELEZ AND FIVE STAR HOME RENOVATIONS | | JUNCTION CITY | KS | 66441 | |
| ROBLES, RICK R | | 17682 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBOLD, DAVID L | | 131 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| ROBOTHAM, JOHN | | 96296 PINEY ISLAND DR | | | FERNANDINA BEACH | FL | 32034-0857 | |
| ROBY AND ASSOCIATES INC | | 257 S PARK ST | | | DECATUR | IL | 62523 | |
| ROBY E. BARTO | | 216 FRIBLEY CHURCH ROAD | | | HUGHESVILLE | PA | 17737-8106 | |
| ROBYN AND ROBERT STARK AND | | 3S242 TWIN PINES DR | MAC EXTERIORS | | WARRENVILLE | IL | 60555 | |
| ROBYN AND SHANE SATTERFIELD | | 2411 RYAN RD | AND DG ENTERPRISES INC | | LICKING TOWNSHIP | OH | 43056 | |
| ROBYN D VAUGHT AND | | 9279 N 47TH DR | ROBYN AND ROY ROSENBOOM | | GLENDALE | AZ | 85302 | |
| ROBYN GLOVER | | 46 CHANNING RD | | | BROOKLINE | MA | 02445-5735 | |
| ROBYN HIXON | | 28581 BIG SPRINGS RD | | | PORTOLA HILLS | CA | 92679 | |
| Robyn JB Pollock vs GMAC Mortgage LLC | | Nixon Peabody LLP | 900 Elm Street14th Fl | | Manchester | NH | 03101 | |
| ROBYN JOHNSON | | 404 NE MISSION COURT | | | ANKEMY | IA | 50021 | |
| ROBYN L JACOBSEN | | 1764 S. 315 E. | | | WINAMAC | IN | 46996 | |
| ROBYN LUNDE | | 1701 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| ROBYN R. BROWN | | 3110 VINELAND AVE | | | BURTON | MI | 48519 | |
| ROBYN SCHNELL | | 709 GROVEVILLE ALLENTOWN ROAD | | | YARDVILLE | NJ | 08620 | |
| ROBYN TAUCHER | | 28107 TAMPICO ROAD | | | CORVALLIS | OR | 97330 | |
| ROBYN TOM | | 1030 1ST PL SE | | | ISSAQUAH | WA | 98027 | |
| ROBYN WHATLEY | | 1512 FAITH STREET | | | MOUNT PLEASANT | SC | 29466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYNE TALLEY | CHRIS OLSON | 913 PATRICIA WAY | | | SAN RAFAEL | CA | 94903 | |
| ROBYNEANN BAILEY AND PATRICIA | | 49 CARMEL ST | ENTERPRISES LLC | | NEW HAVEN | CT | 06511 | |
| ROC CALDARONE | LAURA CALDARONE | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| ROCCA ASSOCIATES | | 20 WOODFIELD DR | | | SWEDESBORO | NJ | 08085-1855 | |
| ROCCANTI, STEVEN | | 47 W WALNUT ST | HEARTWOOD BUILDERS | | MILFORD | MA | 01757 | |
| ROCCO A. STAINO | | 131 HOOKER AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| ROCCO A. YACOBELLI | WANDA L. YACOBELLI | 15289 VALLEY DRIVE | | | WOLVERINE | MI | 49799 | |
| ROCCO AND ROCCO | | 3601 HEMPSTEAD TPKE STE 20 | | | LEVITTOWN | NY | 11756 | |
| ROCCO BUFFONE APPRAISER | | 100F ONE BOYCE PARK CTR | | | PGH | PA | 15239 | |
| ROCCO DELEONARDIS ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| ROCCO FAMIGLIETTI AND | | PATRICIA FAMIGLIETTI | 159 VILLAGE CIRCLE WEST | | MANORVILLE | NY | 11949-9671 | |
| ROCCO FARINA JR | | 214 ARABIAN RD | | | WAXAHACHIE | TX | 75165 | |
| ROCCO GERVASI | LYNNE GERVASI | 538 DUTCH NECK RD | | | EAST WINDSOR | NJ | 08520 | |
| ROCCO GUERRIERO | | 90 PARRELL AVENUE | | | FOOTHILL RANCH | CA | 92610 | |
| ROCCO L NORTON | | 1560 N JAMESON LN | | | SANTA BARBARA | CA | 93108-0000 | |
| ROCCO P. FASANELLA JR. | JANET M. FASANELLA | 445 W. WILSHIRE DRIVE | | | PALATINE | IL | 60067 | |
| ROCCO PELLETIERE | | 6134 EASTWOOD AVENUE W | | | CHICAGO | IL | 60630 | |
| Rocco Perry | | 8210 Manor Road | | | Elkins Park | PA | 19027 | |
| ROCCOS PIZZA & PASTA | | 2717 HOWELL | | | DALLAS | TX | 75204 | |
| ROCH APPRAISAL COMPANY | | 438 WASHINGTON ST | | | COVENTRY | RI | 02816 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCH X. MCCLAIN | MARTHA Z. MCCLAIN | 10821 BROOKWOOD DRIVE | | | PLYMOUTH | MI | 48170 | |
| ROCHA, ANDRES | CARLOS PATINO CONTRACTOR | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |
| ROCHA, ANDRES | | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHA, JESUS | | 2419 NIGHTINGALE AVE | | | STOCKTON | CA | 95205-7817 | |
| ROCHA, SABINO | | 13837 E 3RD ST | | | PARLIER | CA | 93648-2850 | |
| ROCHELEAU, GERARD M & ROCHELEAU, LINDA G | | PO BOX 274 | | | CONTOOCOOK | NH | 03229-0274 | |
| ROCHELL L MAY | | 1011 HAMAN WAY | | | ROSEVILLE | CA | 95678-7504 | |
| ROCHELLE A. JAIME | | P.O. BOX 9014 | | | CANOGA PARK | CA | 91309 | |
| ROCHELLE AND CARL BRYANT AND | | 9821 DUNFRIES RD | KOLA CONSTRUCTION | | MATTHEW | NC | 28105 | |
| ROCHELLE AND KENNETH HUBBARD | | 7471 BLANDING DR | AND SOLOMON CONTRACTINGINC | | ST LOUIS | MO | 63135 | |
| ROCHELLE AND WAYNE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| ROCHELLE ANISH | | 224  AMETHYST WAY | | | FRANKLIN TWP | NJ | 08823 | |
| ROCHELLE B. KRONSTADT | | (WESTLAKE VILLAGE AREA) | 1147 STONESHEAD COURT | | THOUSAND OKAS | CA | 91361 | |
| ROCHELLE C. TEACHEY | | 2817 PARRISH STREET | | | PHILADELPHIA | PA | 19130 | |
| ROCHELLE CHASE | | 9909 EMERSON AVE S | | | BLOOMINGTON | MN | 55431 | |
| ROCHELLE CITY | | PO BOX 156 | COLLECTOR | | ROCHELLE | GA | 31079 | |
| ROCHELLE E GUZNACK ATT AT LAW | | 16325 HOMER ST | | | PLYMOUTH | MI | 48170 | |
| ROCHELLE FERRANTO | | 12 GALA COURT | | | ALISO VIEJO | CA | 92656 | |
| ROCHELLE GINSBERG | | 9362 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 | |
| ROCHELLE GLICKMAN | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| ROCHELLE GRESHAM | | 4115 NORTH 87TH WAY | | | SCOTTSDALE | AZ | 85251 | |
| ROCHELLE J THOMPSON ATT AT LAW | | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ROCHELLE L WOODS ISHAUN L CASEY | | 2701 MORNINGRIDGE DR | AND RECKER AND BOERGER | | CINCINNATI | OH | 45211 | |
| ROCHELLE MADEJA | | 244 W 6TH ST | | | RED HILL | PA | 18076-1372 | |
| ROCHELLE MUNICIPAL UTILITIES | | 333 LINCOLN HWY | | | RICHELLE | IL | 61068 | |
| ROCHELLE N BOBMAN ATT AT LAW | | PO BOX 311 | | | VALLEY FORGE | PA | 19481 | |
| ROCHELLE PARK TOWNSHIP | | 151 W PASSAIC ST | ROCHELLE PARK TWP COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHELLE PARK TOWNSHIP | | 161 W PASSAIC ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE PLACE HOMEOWNERS | | 3750 SAVANNAH HWY STE 1 | C O PRESTIGE PROPERTY CNSLTNTS LLC | | JOHNS ISLAND | SC | 29455 | |
| ROCHELLE R. BAIRD | | 39 AMY LYNN DRIVE | | | METAMORA | MI | 48455 | |
| Rochelle Vieth | | 1408 Denver St. | | | Waterloo | IA | 50702-3824 | |
| ROCHELLE, KAREN D | | 17028 LAKEVIEW BOULEVARD | | | MOUNT VERNON | WA | 98274 | |
| ROCHEPORT | | 703 FIRST ST BOX 53 | CITY OF ROCHEPORT | | ROCHEPORT | MO | 65279 | |
| ROCHESTER AREA APPRAISALS INC | | 201 23RD AVE SW STE 101 | | | ROCHESTER | MN | 55902 | |
| ROCHESTER AREA SCHOOL DISTRICT | | 824 THIRD ST | LORI J WADDELL TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| ROCHESTER BOROUGH BEAVER | | 286 MARYLAND AVE BOX 304 | T C OF ROCHESTER BOROUGH | | ROCHESTER | PA | 15074 | |
| ROCHESTER BOROUGH BEAVER | | 415 VERMONT AVE | DONNA ROBSON TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | CITY OF ROCHESTER | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | ROCHESTER CITY | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 30 CHURCH ST | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST RM 100A | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 400 6TH ST | TREASURER | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | | 400 6TH ST | | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| Rochester Community Savings Bank - FB | | 10561 Telegraph Road | C/O Charter One Mortgage Company | | Glen Allen | VA | 23059 | |
| Rochester Community Savings Bank - FB | | 235 East Main Street | | | Rochester | NY | 14604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rochester Community Savings Bank FB | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | | ATTN DONNA GWALTNEY | C O CHARTER ONE MORTGAGE COMPANY | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER FARMERS MUTUAL INS | | PO BOX 349 | | | ROCHESTER | IN | 46975 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 11747 | | | NEWARK | NJ | 07101 | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HOME EQUITY INC | | 180 OFFICE PARK WAY STE 2000 | | | PITTSFORD | NY | 14534 | |
| ROCHESTER ISD | | DRAWER 97 | | | ROCHESTER | TX | 79544 | |
| ROCHESTER PARK II CONDOMINIUM ASSOC | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| ROCHESTER PUBLIC UTILITIES | | 4000 E RIVER RD NE | | | ROCHESTER | MN | 55906 | |
| ROCHESTER PURE WATER DISTRICT | | PO BOX 1877 | | | ROCHESTER | NY | 14603 | |
| ROCHESTER SD EAST ROCHESTER BORO | | 824 THIRD ST | T C OF ROCHESTER AREA SCH DIST | | EAST ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYALAND AVE BOX 304 | | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYLAND AVE BOX 304 | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 391 DEER LN | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 1013 ELM ST | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 632 CALIFORNIA AVE | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER TOWN | TOWN OF ROCHESTER | PO BOX 238 | 67 SCHOOL ST | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | ROCHESTER TOWN TAX COLLECTOR | | ROCHESTER | MA | 02770 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | THOMAS GAYOSKI JR TAX COLLECTOR | | ROCHESTER | MA | 02770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER TOWN | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN | | 33135 ACADEMY RD | COLLEEN HOLDER TREASURER | | BURLINGTON | WI | 53105 | |
| ROCHESTER TOWN | | 3438 N OAK HILLS RD | ROCHESTER TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| ROCHESTER TOWN | | 50 SCENIC RD PO BOX 65 | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| ROCHESTER TOWN | | 67 SCHOOL ST | ROCHESTER TOWN TAXCOLLECTOR | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN | | PO BOX 65 | ROCHESTER TOWN TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN CLERK | | PO BOX 238 | | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN TREASURER | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |
| ROCHESTER TWP BEAVER | | 1013 ELM ST | T C OF ROCHESTER TOWNSHIP | | ROCHESTER | PA | 15074 | |
| ROCHESTER VILLAGE | TREASURER | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHESTER VILLAGE | TREASURER ROCHESTER VILLAGE | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHESTER VILLAGE | | 203 W MAIN ST PO BOX 65 | TREASURER ROCHESTER VILLAGE | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | | TREASURER | | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | | VILLAGE HALL | TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHET, LAURA | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| ROCHETTE, KAI | | 1463 S 680 E | | | OREM | UT | 84097-7723 | |
| ROCHON, DANIEL | | 3920 RURAL RD 110 | | | TEMPE | AZ | 85282 | |
| ROCHON, MATTHEW | | 1223 MAGNOLIA DALE DR | PROFESSIONAL BUILDERS GROUP | | FRESNO | TX | 77545 | |
| ROCHON, TRACI | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| ROCIO CERVANTES AND | | ROBERTO GUTIERREZ | 2925 HAVEN ST. | | LOS ANGELES | CA | 90032 | |
| ROCIO TARAMONA | | 4701 NATICK AVE #111 | | | SHERMAN OAKS | CA | 91403 | |
| ROCK A ROTTLER | LAURIE A ROTTLER | 119 HAMPSTEAD ROAD | | | DERRY | NH | 03038 | |
| ROCK AND ASSOCIATES | | 6314 19TH ST W STE 10 | | | FIRCREST | WA | 98466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK AREA SCHOOL DIST MIDDLECREEK | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| ROCK CANYON REAL ESTATE | | 11561 W STONE HEARTH ST | | | MARANA | AZ | 85658-4601 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058-6340 | |
| ROCK CANYON REAL ESTATE | | 202 E S STE 102 | | | OREM | UT | 84058 | |
| ROCK CO BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK CO BELOIT CITY | | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 367 | | | BASSETT | NE | 68714-0367 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 509 | 204 E BROWN | | LUVERNE | MN | 56156 | |
| ROCK COUNTY | | 400 STATE ST | ROCK COUNTY TREASURER | | BASSETT | NE | 68714 | |
| ROCK COUNTY | | 51 S MAIN ST | TREASURER | | JANESVILLE | WI | 53545-3951 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX 1975 | TREASURER | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX1975 | TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY | | PO BOX 509 | ROCK CO AUDITOR TREASURER | | LUVERNE | MN | 56156 | |
| ROCK COUNTY ELECTRIC | | PO BOX 1758 | | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY ELECTRIC COOPERATIVE | | 2815 KENNEDY RD | PO BOX 1758 | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY RECORDER | | 204 E BROWN ST | PO BOX 509 | | LUVERNE | MN | 56156 | |
| ROCK COUNTY RECORDER | | PO BOX 509 | 204 E BROWN ST | | LUVERNE | MN | 56156 | |
| ROCK COUNTY REGISTER OF DEEDS | | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY REGISTRAR OF DEEDS | | 51 S MAIN | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | PO BOX 509 | ROCK COUNTY TREASURER | | LUVERNE | MN | 56156 | |
| ROCK CREEK APPRAISAL, | | 309 N 6TH AVENUE | | | CHATSWORTH | GA | 30705 | |
| ROCK CREEK COMMUNITY ASSOCIATION | | 328 OFFICE LN 204 | | | VIRGINIA BEACH | VA | 23462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWAY | | | COOPER CITY | FL | 33026 | |
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWY | | | HOLLYWOOD | FL | 33026 | |
| ROCK CREEK INC | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROCK CREEK SEWER DISTRICT | | PO BOX 160 | ROCK CREEK SEWER DISTRICT | | IMPERIAL | MO | 63052 | |
| ROCK CREEK TOWN | | BOX 7 | | | ROCK FALLS | WI | 54764 | |
| ROCK CREEK TOWN | | E9173 STATE RD 85 | ROCK CREEK TOWN TREASURER | | MONDOVI | WI | 54755 | |
| ROCK CREEK WATER DISTRICT | | 721 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| ROCK ELM TOWN | | RT 1 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W1397 STATE HWY 72 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W577 COUNTY RD PP | ROCK ELM TOWN TREASURER | | ELMWOOD | WI | 54740 | |
| ROCK FALLS TOWN | | N 4916 PIER ST | | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | RT1 | | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | ROCK FALLS TOWN TREASURER | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | TREASURER ROCK FALLS TWP | | IRMA | WI | 54442 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | PO BOX 3277 | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVENUE PO BOX 3277 | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY ABSTRACT AND TITLE | | 211 18TH ST STE 300 | | | ROCK ISLAND | IL | 61201-8722 | |
| ROCK ISLAND COUNTY CLERK | | 1504 THIRD AVE 1ST FL | ROCK ISLAND COUNTY CLERK | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY RECORDERS OF | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK ISLAND COUNTY RECORDERS OFFICE | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND RECORDER | | 210 15TH ST | 2ND FL COURTHOUSE | | ROCK ISLAND | IL | 61201 | |
| ROCK PRAIRIE TOWNSHIP | | 107 GYMNASIUM ST | PAT SUMMERFIELD COLLECTOR | | EVERTON | MO | 65646 | |
| ROCK PRAIRIE TOWNSHIP | | RT 2 | | | EVERTON | MO | 65646 | |
| ROCK RECORDER OF DEEDS | | PO BOX 367 | | | BASSETT | NE | 68714 | |
| ROCK REGISTER OF DEEDS | | 51 S MAIN ST | COURTHOUSE | | JANESVILLE | WI | 53545 | |
| ROCK RIVER INSURANCE COMPANY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| ROCK RIVER TOWNSHIP | | PO BOX 195 | TREASURER ROCK RIVER TWP | | CHATHAM | MI | 49816 | |
| ROCK RIVER WATER RECLAMATION | | 3333 KISHWAUKEE ST | | | ROCKFORD | IL | 61109-2021 | |
| ROCK RIVER WATER RECLAMATION DIST | | 3333 KISHWAUKEE | | | ROCKFORD | IL | 61109 | |
| ROCK RUN TERRACE CONDO ASSOCIATION | | PO BOX 996 | C O EXCLUSIVE PROPERTY MANAGEMENT | | MATTESON | IL | 60443 | |
| ROCK SPRINGS I HOA | | 736 W PIONEER BLVD 200 | C O COLONIAL PROPERTY MANAGEMENT | | MESQUITE | NV | 89027 | |
| ROCK SPRINGS VILLAGE | TREASURER | PO BOX 26 | 300 PINE ST | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | TREASURER ROCK SPRINGS VILLAGE | PO BOX 26 | 201 W BROADWAY | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | | 110 E BROADWAY PO BOX 26 | TREASURER ROCK SPRINGS VILLAGE | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | | PO BOX 26 | | | ROCK SPRINGS | WI | 53961 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TOWNSHIP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TWP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | ROCK TOWN TREASURER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 8887 FALCON RD | TREASURER ROCK TWP | | MARSHFIELD | WI | 54449 | |
| ROCK TOWN | | 8887 FALCON RD | | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK VALLEY APPRAISAL SERVICE | | 14 1/2 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK W AKE JR. | CYNTHIA AKE | 11852 NIGHTINGALE AVENUE | | | MOORPARK | CA | 93021 | |
| ROCKAFELLOW AND ASSOCIATES | | 318 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| ROCKAWAY BEACH FINANCIAL COMPANY | | 205 ROCKAWAY BEACH AVE STE 6 | | | PACIFICA | CA | 94044 | |
| ROCKAWAY BORO | | 1 E MAIN ST | ROCKAWAY BORO TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY BORO | | 1 E MAIN ST | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | ROCKAWAY TWP COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| ROCKBRIDGE CLERK OF CIRCUIT COU | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE CLERK OF CIRCUIT COURT | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST PO BOX 784 | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY CLERK | | 20 S RANDOLPH ST STE 101 | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 SOUTH RANDOLPH STREET,STE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKBRIDGE TOWN | | 21223 CO HWY SR | TREASURER ROCKBRIDGE TWP | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 21223 COUNTY HWY ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 24124 CO HWY DD | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN TREASURER | | TAX COLLECTOR | | | RICHLAND CENTER | WI | 53581 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | ROCKCASTLE COUNTY SHERIFF | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY RECORDER | | 205 MAIN ST STE 6 | | | MOUNT VERNON | KY | 40456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKCASTLE COUNTY SHERIFF | | 205 E MAIN ST BOX 2 | ROCKCASTLE COUNTY SHERIFF | | MT VERNON | KY | 40456 | |
| ROCKDALE CLERK OF SUPERIOR COUR | | PO BOX 937 | | | CONYERS | GA | 30012-0937 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF COURTS | | 922 CT ST | RM 101 | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR C | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY STORMWATER UTILITY | | PO BOX 1495 | | | CONYERS | GA | 30012 | |
| ROCKDALE TOWNSHP CRWFRD | | 27553 MILLER STATION RD | T C OF ROCKDALE TOWNSHIP | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE TWP | | 21156 TEEPLEVILLE FLATS RD | TAX COLLECTOR | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE VILLAGE | ROCKDALE VILLAGE | PO BOX 160 | 148 WATER ST ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | TREASURER VILLAGE OF ROCKDALE | PO BOX 160 | | | CAMBRIDGE | WI | 53523-0160 | |
| ROCKDALE VILLAGE | | 15 E ADAMS ST | | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | | PO BOX 160 | TREASURER VILLAGE OF ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKEFELLER LAW OFFICE LLP | | 3116 ROCKEFELLER AVE | | | EVERETT | WA | 98201 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | 307 HORSESHOE BEND DR | ROCKEFELLER TWP COLLECTOR | | SUNBURY | PA | 17801 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | R D 4 BOX 200 | TAX COLLECTOR OF ROCKEFELLER TWP | | SUNBURY | PA | 17801 | |
| ROCKEFELLER, KAREN | | 6 HARRIER COURT | | | WAYNE | NJ | 07470 | |
| ROCKEFELLERS | | 5514 COAL AVE SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKEFELLERS CLEANING AND RESTORATION | | 5514 COAL SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKENSTEIN, PATRICIA A | | 304 GRIMSBY RD | | | BUFFALO | NY | 14223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKERS, ABBIE K & ROCKERS, RICHARD L | | 4110 FORREST HILL ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| ROCKETT, CHARLES P | | 1214 SOUTH N STREET | | | OXNARD | CA | 93033 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | AA PACIFIC BUILDERS | | SAN FRANCISCO | CA | 94112 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | ANGELOS ROOFING AND MAINTENANCE | | SAN FRANCISCO | CA | 94112 | |
| ROCKFORD BANKRUPTCY CLINIC PC | | 111 N CT ST STE 401 | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CITY | | 7 MONORE ST S BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE PO BOX 561 | | | ROCKFORD | MI | 49341 | |
| ROCKFORD MUTUAL INS CO | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| ROCKFORD TITLE COMPANY | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187-4547 | |
| ROCKFORD TOWNSHIP | | 5544 SW ORE RD | MARTHA BURNETT COLLECTOR | | LATHROP | MO | 64465 | |
| ROCKFORD TOWNSHIP | | 6605 SW PEAK RD | CINDI JORDAN COLLECTOR | | POLO | MO | 64671 | |
| ROCKFORD VILLAS | | 5707 EXELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| ROCKFORD WATER | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 | HIGH ST | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKHILL INSURANCE COMPANY | | 801 W 47TH 411 | | | KANSAS CITY | MO | 64112-1253 | |
| ROCKHILL SOUTH CAROLINA | | PO BOX 37945 | | | CHARLOTTE | NC | 28237 | |
| ROCKHILL, JAMES | | 6490 LANGE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ROCKHOUSE SERVICES LLC | | 2589 BUTTERMILK PIKE | | | VILLA HILLS | KY | 41017 | |
| ROCKHURST UNIVERSITY | | CONTINUING EDUCATION | CENTER INC | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING HORSE REALTY | | 129 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| ROCKINGHAM CITY | | 311 E FRANKLIN ST | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CITY | | 514 ROCKINGHAM RD | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CLERK OF CIRCUIT COU | | COUNTY COURTHOUSE | | | HARRISONBURG | VA | 22801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM CLERK OF THE CIRCUIT | | 53 CT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 20 E GAY ST | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22802 | |
| ROCKINGHAM COUNTY | | 20 E GAY STREET PO BOX 471 | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22803-0471 | |
| ROCKINGHAM COUNTY | | 371 NC HWY 65 PO BOX 68 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | COURTHOUSE | TAX COLLECTOR | | EXETER | NH | 03833 | |
| ROCKINGHAM COUNTY CLERK OF COURT | | 1 CT SQUARE | | | HARRISONBURG | VA | 22802-3701 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 | COUNTY COURTHOUSE STE 99 | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 STE 99 | | | MADISON | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM COUNTY REGISTRY OF DEEDS | | 10 ROUTE 125 | | | EXETER | NH | 03833 | |
| ROCKINGHAM MUTUAL INS CO | | 633 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM REGISTER OF DEEDS | | PO BOX 56 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM REGISTRY OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM TOWN | | 7 SQUARE | ROCKINGHAM TOWN TAX COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN | | PO BOX 370 | TREASURER OF ROCKINGHAM | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN CLERK | | MUNICIPAL BLDG 7 VILLAGE SQUARE | ATTN REAL ESTATE RECORDING | | BELLOWS FALLS | VT | 05101 | |
| ROCKLAND CITY | | 270 PLEASANT ST | CITY OF ROCKLAND | | ROCKLAND | ME | 04841 | |
| ROCKLAND COUNTY | | 18 NEW HEMPSTEAD RD | COMMISSIONER OF FINANCE | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | ATTN UCC DEPT | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | | | NEW CITY | NY | 10956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND COUNTY CLERK | | 1 SOUTH MAIN STREET #100 | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERKS OFFICE | | 1 S MAIN ST STE 100 ATTN LAND RECORDS | | | NEW CITY | NY | 10956 | |
| ROCKLAND ELECTRIC | | PO BOX 427 | | | MONTVALE | NJ | 07645 | |
| ROCKLAND TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ROCKLAND TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| ROCKLAND TOWN | | 242 UNION ST | ROCKLAND TOWN TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TOWN OF ROCKLAND | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ROCKLAND TOWN | | 997 QUARRY RD | TREASURER ROCKLAND TOWNSHIP | | REEDSVILLE | WI | 54230-9338 | |
| ROCKLAND TOWN | | PO BOX 28 | TREASURER ROCKLAND TOWNSHIP | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | | PO BOX 349 | TAX COLLECTOR | | LIVINGSTON MANOR | NY | 12758 | |
| ROCKLAND TOWN | | PO BOX 578 | C O BARBARA WENDLING | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | | TOWN HALL | | | COLLINS | WI | 54207 | |
| ROCKLAND TOWNSHIP | | PO BOX 247 | TREASURER ROCKLAND TWP | | ROCKLAND | MI | 49960 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | T C OF ROCKLAND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP VNANG | | 2035 HORNBERG RD | T C OF ROCKLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| ROCKLAND TRUST COMPANY | | 288 UNION ST | | | ROCKLAND | MA | 02370 | |
| ROCKLAND TRUST COMPANY | | 8A STATION ST | ROCKLAND TRUST COMPANY | | MIDDLEBORO | MA | 02346 | |
| ROCKLAND TWP | | RD 1 BOX 293 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | | | ROCKLAND | WI | 54653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLEDGE BORO MONTGY | | 1 PARK AVE | TAX COLLECTOR OF ROCKLEDGE BORO | | JENKINTOWN | PA | 19046 | |
| ROCKLEDGE BORO MONTGY | | 121 HUNTINGDON PIKE | TAX COLLECTOR OF ROCKLEDGE BORO | | ROCKLEDGE | PA | 19046 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | ROCKLEIGH | NJ | 07647 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| ROCKMAN, MATTHEW D | | 292 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| ROCKMART CITY | | PO BOX 231 | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| ROCKOM JR, JOSEPH W | | 1600 VINE STREET | APT 748 | | LOS ANGELES | CA | 90028 | |
| ROCKPOINTE REALTY GROUP INC DBA | | 15025 WHITTIER BLVD | | | WHITTIER | CA | 90603 | |
| ROCKPORT CITY | | CITY HALL | TAX COLLECTOR | | ROCK PORT | MO | 64482 | |
| ROCKPORT TOWN | ROBERTA JOSEPHSON TC | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | TOWN OR ROCKPORT | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | | 101 MAIN ST PO BOX 10 | TOWN OF ROCKPORT | | ROCKPORT | ME | 04856 | |
| ROCKPORT TOWN | | 34 BROADWAY | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | | PO BOX 10 | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | ME | 04856 | |
| ROCKS APPRAISAL | | 71E UNION CHAPEL RD | | | GILLETTE | WY | 82718 | |
| ROCKS FOUNDATION REPAIR | | 4712 AVE K | AND ENRIQUE BECERRIL | | GALVESTON | TX | 77551 | |
| ROCKVILLE CENTRE VILLAGE | | 1 COLLEGE PL | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11570-4116 | |
| ROCKVILLE CENTRE VILLAGE | | PO BOX 950 | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11571 | |
| ROCKVILLE TOWN | | 20 PARK ST | | | VERNON ROCKVILLE | CT | 06066 | |
| ROCKVILLE TUDOR APT CORP | | ONE DUPONT ST STE 200 | C O ALEXANDER WOLF AND COMPANY INC | | PLAINVIEW | NY | 11803 | |
| ROCKWALL CENTRAL APPR DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD S 101 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1111 E YELLOWJACKET LN STE 100 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY DISTRICT CLERK | | 1101 RIDGE RD | ROCKWALL COUNTY DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| ROCKWELL CITY | | CITY HALL | | | ROCKWELL | NC | 28138 | |
| ROCKWELL ESTATES HOMEOWNERS | | 19620 E 8TH ST N | | | INDEPENDENCE | MO | 64056 | |
| ROCKWELL, CHRISTOPHER | | 534 W RIVER VIEW DR | KIMBERLY ROCKWELL | | AUSTINBURG | OH | 44010 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNANDALE | VA | 22003 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNE ARUNDEL | VA | 22003 | |
| ROCKWELL, STEPHEN R | | PO BOX 440368 | | | HOUSTON | TX | 77244 | |
| ROCKWEST TRUST | | 510 31ST STREET | STE H | | NEWPORT BEACH | CA | 92663 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 2652 MARKLETON SCHOOL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 4223 WATERLEVEL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKWOOD AREA SCHOOL DISTRICT | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 910 MAIN ST | T C OF ROCKWOOD AREA SD | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | R D 3 BOX 384 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | RD 2 B OX 297 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | T C OF MIDDLECREEK TWP SCH DIST | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO TAX COLLECTOR SOMRS | | 910 MAIN ST | VICKI L MILLER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CASUALTY INSURANCE | | 654 MAIN ST | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 110 N CHAMBERLAIN AVE | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 110 N CHAMBERLIN ST | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 32409 FORT ST | TREASURER | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | | 32409 FORT ST | | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD ELECTRIC UTILITY | | PO BOX 108 | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD REALTY | | 30961 W AGOURA RD STE 211 | | | WESTLAKE VILLAGE | CA | 91361 | |
| ROCKWOOD REALTY | | 3200 GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROCKWOOD TERRACE | | 4901 DICKENS RD 119 | | | RICHMOND | VA | 23230 | |
| ROCKWOOD VILLAS HOA INC | | 900 SW 62ND BLVD STE 500 | | | GAINESVILLE | FL | 32607 | |
| ROCKY AND JANICE CHAFFIN | | 195 TERRACE ST | AND BANK ONE | | DESTREHAN | LA | 70047 | |
| ROCKY AND LISA ARMSTONG AND | | 7053 S WINCHESTER AVE | HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60636 | |
| ROCKY B DONALDSON | BONNIE F DONALDSON | 10080 RAY | | | GAINES | MI | 48436 | |
| ROCKY D CROCKER ATT AT LAW | | 2508 BROWN DR | | | FLOWER MOUND | TX | 75022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY FORD CITY | | 160 MAIN ST | TAX COLLECTOR | | ROCKY FORD | GA | 30455 | |
| ROCKY FORK, RAVINESAT | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| ROCKY HILL BORO | | BOX 188 15 MONTGOMERY AVE | TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL BORO | | PO BOX 188 | ROCKY HILL BORO TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL CONDOMINIUM ASSOCIATION | | SEVEN HAMBURG TURNPIKE | C O JOSEPH NATALE JR PRESIDENT | | BUTLER | NJ | 07405 | |
| ROCKY HILL TOWN | | 761 OLD MAIN ST | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN | | PO BOX 629 | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | PO BOX 657 | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 761 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |
| ROCKY KNOB HOA INC | | 1331 BOHLER CT NW | | | ATLANTA | GA | 30327 | |
| ROCKY LAWDERMILK ATTORNEY AT LAW | | 2630 LIBERTY ST | | | BEAUMONT | TX | 77702-1914 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | | 1 GOVERNEMNT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 1 GOVERNMENT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | TAX COLLECTOR | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT TOWN | | 345 DONALD AVE | TREASURER ROCKY MOUNT TOWN | | ROCKY MOUNT | VA | 24151 | |
| Rocky Mountain Bank a Wyoming banking corporation v Kip Konigsberg Jessica C Herum an individual Kip Konigsberg et al | | Long Reimer Winegar Beppler LLC | PO Box 3070 | | Jackson | WY | 83001 | |
| ROCKY MOUNTAIN BUILDERS LLC | | 5501 E CORRINE DR | | | SCOTTSDALE | AZ | 85254 | |
| ROCKY MOUNTAIN CONCRETE SPECIALISTS LLC | | 13381 W BELLWOOD AVE | | | MORRISON | CO | 80465 | |
| ROCKY MOUNTAIN FIRE AND CASUALTY CO | | PO BOX 21089 | | | SEATTLE | WA | 98111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN MORTGAGE GROUP LLC | | 1979 N 1120 W | | | PROVO | UT | 84604 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN MTG SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97232-2017 | |
| ROCKY MOUNTAIN REAL ESTATE BROKERAG | | 530 ONEIDA ST | | | RUPERT | ID | 83350 | |
| ROCKY MOUNTAIN REALTY SERVICE INC | | 921 ALTA VISTA DR | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN REALTY SERVICE, INC. | | 2455 WEST VICTORY WAY | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN ROOFING AND SIDING | | 2700 YOUNG FIELD ST 200 | | | LAKEVIEW | CO | 80215 | |
| ROCKY MOUNTAIN TITLE INSUR AGENCY | | 120 N CTR STE 105 | | | CASPER | WY | 82601 | |
| ROCKY RIDGE FIRE DIST SHELBY | | 2911 METROPOLITAN WAY | ROCKY RIDGE FIRE DIST | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE FIRE DISTRICT | | 2163 ROCKY RIDGE RANCH RD | ROCKY RIDGE FIRE DISTRICT | | BIRMINGHAM | AL | 35216 | |
| ROCKY RIDGE FIRE DISTRICT | | 2911 METROPOLITAN WAY | | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE RANCH | | 12589 HILL RD | | | SAINT GENEVIEVE | MO | 63670 | |
| ROCKY SPOONTS REAL ESTATE | | 2902 W BEAUREGARD | | | SAN ANGLELO | TX | 76901 | |
| ROCKY T CANNON ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133-4105 | |
| ROCKY TOP RIDGE CONDOMINIUM | | 2466 ROCKY TOP CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ROCKY W DORCY ATT AT LAW | | 1012 S RIVERSIDE DR | | | EDGEWATER | FL | 32132 | |
| ROCKY WIXOM ATT AT LAW | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| ROCKYS HARDWARE INC | | 40 ISLAND POND ROAD | | | SPRINGFIELD | MA | 01118 | |
| ROD A VUJOVIC ATT AT LAW | | 240 HWY 105 EXTENSION STE | | | BOONE | NC | 28607 | |
| ROD AMLAND | Amland Realty | 8617 W Pt Douglas Rd | | | Cottage Grove | MN | 55016 | |
| ROD AND RUTHANN WEDE | | 6305 CARMEL FALLS CT | | | MCKINNEY | TX | 75070-8768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROD CAMERON SHIRLEY ATT AT LAW | | 2330 UNIVERSITY BLVD STE 314 | | | TUSCALOOSA | AL | 35401 | |
| ROD DANIELSON CHAPTER 13 TRUSTEE | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| ROD ERICKSON | Oregon First | 123 E Powell Blvd. #101 | | | Gresham | OR | 97030 | |
| ROD GARRETT AND GOLDEN STATE | | 10 STAGECOACH RD | CONSTRUCTION | | GASQUET | CA | 95543 | |
| ROD I MORLEY | | 350 WEST CENTER ST. | | | OREM | UT | 84057 | |
| ROD I MORLEY | | 9870 NORTH EAST CRIMISON CT | | | HIGHLAND | UT | 84003 | |
| ROD JACKSON AND ASSOCIATES | | 21850 YBARRA RD | | | WOODLAND HILLS | CA | 91364 | |
| ROD KLANN | MARY KLANN | 54701 ASHFORD COURT | | | SHELBY TWP | MI | 48316-1295 | |
| ROD MALO | | 2714 US HIGHWAY 585 | | | SUNDANCE | WY | 82729 | |
| ROD MARTIN KRACHT | KERRY JEAN KRACHT | 4180 SOUTH VINCENNES CT. | | | DENVER | CO | 80237 | |
| ROD NULUND | | 14900 NE 271ST AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD NYLUND | | 14900 NE 271 AVENUE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD PAYNE AND ASSOC | | PO BOX 1326 | | | OCEAN PARK | WA | 98640 | |
| ROD SERP | | 1539 CHRISTINE AVENUE | | | SIMI VALLEY | CA | 93063 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | JACKS HOME IMPROVEMENT | | MILAN | IL | 61264 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | OLD RELIABLE ROOFING | | MILAN | IL | 61264 | |
| RODA AND RODA REALTY ASSOCIATES | | 230 E ORANGE ST | | | LANCASTERQ | PA | 17602 | |
| RODAMLAND HOMES | | 8599 W PT DOUGLAS RD 100 | | | COTTAGE GROVE | MN | 55016 | |
| RODAS PAINTING, AROLDO | | 569 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| RODAS, FREDY | | 924 W 41ST DR #3 | | | LOS ANGELES | CA | 90037-0000 | |
| RODAS, ROMMY & POLLY, MARIA | | 6496 FENESTRA CT | | | BURKE | VA | 22015-3549 | |
| RODBOON, JARUNEE H | SOMSAK RODBOON | 136 CHATEAU SAINT MICHEL DR | | | KENNER | LA | 70065-2038 | |
| RODD C RICHOUX ATT AT LAW | | 1014 AUBURN AVE | | | LAFAYETTE | LA | 70503 | |
| RODD C RICHOUX ATT AT LAW | | PO BOX 8 | | | OPELOUSAS | LA | 70571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODD C WALTON ATT AT LAW | | 1755 THE EXCHANGE SE STE 250 | | | ATLANTA | GA | 30339 | |
| RODDEN INC | | 4506 ALBY | BESSIE WOODARD | | GODFREY | IL | 62035 | |
| RODDEY WATSON, CREECH | | PO BOX 70 | INSURANCE AGENCY | | SUMTER | SC | 29151 | |
| RODDY G. DARNELL | SANDRA S. DARNELL | PO BOX 32326 | | | JUNEAU | AK | 99803 | |
| RODEFFER, DOUGLAS | | 608 ROYAL PALM DRIVE | | | KISSIMMEE | FL | 34743 | |
| RODEMAKER, JULIE A | | 116 DREW COURT | | | CLAYTON | NC | 27520 | |
| RODEMICH APPRAISAL SERVICE | | 126 N 30TH STE 201 | | | QUINCY | IL | 62301 | |
| RODEMYER CHRISTEL INC | | 3630 GRANDEL SQUARE | | | SAINT LOUIS | MO | 63108 | |
| RODEN AND CASAVANT | | 115 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| RODEN, JOHNNY R | | HC 3 BOX 302 | | | ALTURAS | CA | 96101-9004 | |
| RODERIC A TURNER | | 11465 CLINTON ROAD | | | DOYLESTOWN | OH | 44230 | |
| RODERIC PAUL MCCHESNEY | | 240 AVENIDA MONTALVO | | | SAN CLEMENTE | CA | 92672 | |
| RODERICK  MCDONELL | | 1228 W. ARGYLE  ST | UNIT 3W | | CHICAGO | IL | 60640 | |
| RODERICK A JAMES AND | | KIMBERLY Y JAMES | 2013 2ND AVENUE | | LAKE CHARLES | LA | 70601 | |
| RODERICK A ST PIERRE ESQ | | 810 BOSTON TURNPIKE RD | | | SHREWSBURY | MA | 01545 | |
| RODERICK AND GLADYS THOMAS | | 3240 WEATHERVANE LN | CATASTROPHE CONST SERVICES INC | | DALLAS | TX | 75228 | |
| RODERICK B BOBO ATT AT LAW | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| RODERICK C. LIPSCOMB | | 767 NO.HILL STREET,STE 510 | | | LOS ANGELES | CA | 90012 | |
| RODERICK D MACINTYRE | | PAMELA MACINTYRE | 571 DELAFORD DR | | CANTON | MI | 48188-0000 | |
| RODERICK FREEMAN AND MARGARET | MEENAN AND N HAVEN DRYWALL | 131 PALISADE AVE | | | YONKERS | NY | 10701-8321 | |
| RODERICK H MARTIN AND ASSOCIATES | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK H MARTIN AND ASSOCIATES PC | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK H. LUTES | MARALENE S. LUTES | 17771 WILLARD PLACE | | | LAKE MILTON | OH | 44429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODERICK J EBENSPERGER | | 2724 APACHE RD. | | | N SAINT PAUL | MN | 55109-1724 | |
| RODERICK L. BETIT | E. E. BETIT | 10415 65TH AVENUE CT NW | | | GIG HARBOR | WA | 98332-8552 | |
| RODERICK MCGINNISS | | 9316 GLEN RD | | | POTOMAC | MD | 20854 | |
| RODERICK N HALE ATT AT LAW | | 301 4TH AVE S STE 270 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK N HALE ATT AT LAW | | 310 4TH AVE S STE 1150 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK T MORRIS ATT AT LAW | | 1102 PENNSYLVANIA ST | | | NEW ROADS | LA | 70760 | |
| RODERICK T. DAEBELLIEHN | JANA L. DAEBELLIEHN | 137 DULVERTON CIRCLE | | | FOLSOM | CA | 95630 | |
| RODERICK TAYLOR | MICHELE TAYLOR | 182 VALIANT DR | | | ROCHESTER | NY | 14623-5532 | |
| RODERICK WILSON AND ROESHELL CONERSON | | 18 TORRINGTON CT | AND ROESHELL CONERSON WILSON | | COLUMBIA | SC | 29229 | |
| RODERNICK D. KAVALUNAS | BONNIE L. KAVALUNAS | 824 N WILDER RD | | | LAPEER | MI | 48446 | |
| RODEWAY INN | | 1635 S MISSION RD | | | FALLBROOK | CA | 92028 | |
| RODGER  L. WILLETT | STACIE  WILLETT | 7324 NELSON DR | | | GLOUCESTER | VA | 23061 | |
| RODGER AND JUDY KIEFFER AND | | 5004 HIGHLANDER DR | GCI AND KEEFER ENTERPRISES INC | | ANTIOCH | TN | 37013 | |
| RODGER AND LETICIA MCNEIL AND | | 13917 BERMAX AVE | EVERLAND CONSTRUCTION | | SYLMAR | CA | 91342 | |
| RODGER AND MARGARET GARRISON | | 12331 BROWNING DR | AND MEBBIE GARRISON | | MONTGOMERY | TX | 77356 | |
| RODGER AND SHARON CRAFT | | 1715 AINGER RD | | | CHARLOTTE | MI | 48813 | |
| RODGER D. OSGOOD | | 178 PEARL HILL RD | | | FITCHBURG | MA | 01420 | |
| RODGER E PARKS | | 3-3400 KUHLO HIGHWAY | | | LIHUE | HI | 96766-1050 | |
| RODGER ERICSON | | 12443 LATIGO DRIVE | | | FRISCO | TX | 75035 | |
| RODGER J BLISSMAN ATT AT LAW | | 900 LINCOLN HWY | | | EAST MCKEESPORT | PA | 15035 | |
| RODGER J FRIEDLINE ATT AT LAW | | 1756 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| RODGER K HENDERSHOT ATT AT LAW | | 8810 ROHAN CT | | | INDIANAPOLIS | IN | 46278 | |
| RODGER L SMITH ATT AT LAW | | 129 E MAIN ST | | | LURAY | VA | 22835 | |
| RODGER LINDQUIST | DIANA LINDQUIST | 11 HETFIELD PLACE | | | MORAGA | CA | 94556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGER OWEN | PATRICIA OWEN | 643 LONGVIEW DRIVE | | | LEXINGTON | KY | 40503 | |
| RODGER W. CHERRY | | 9355 E. COUNTY ROAD 400N | | | BROWNSBURG | IN | 46112 | |
| RODGERS & MILLER PC | | PO BOX 4884 | | | BRYAN | TX | 77805-4884 | |
| RODGERS AGENCY | | 1254 LAKE AVE | | | FAIRMONT | MN | 56031 | |
| RODGERS AND DICKERSON | | 1301 YORK RD STE 500 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| RODGERS AND DICKERSON | | 28 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RODGERS AND DICKERSON | | 7500 HARFORD RD FL 1 | | | PARKVILLE | MD | 21234 | |
| RODGERS CARDEN AND WADSWORTH | | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 | |
| RODGERS GENERAL CONTRACTORS | | 3751 WESPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS GENERAL CONTRACTORS | | 3751 WESTPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS INSURANCE AGENCY | | 6800 HOLABIRD AVE | | | DUNDALK | MD | 21222 | |
| RODGERS, BRETT | | 555 CASCADE W PKWY SE | | | GRAND RAPIDS | MI | 49546 | |
| RODGERS, BRETT N | | 50 LOUIS NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, BRETT N | | 50 LOUIS ST NW STE 210 | CHAPTER 13 TRUSTEE | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, CATHERINE M | | 20027 MITCHELL CIRCLE | | | DENVER | CO | 80249 | |
| RODGERS, CATHY A | | 1408 S VASSAR RD | | | BURTON | MI | 48519 | |
| RODGERS, CLYDE A & RODGERS, ANGELA D | | PO BOX 443 | | | CRAWFORDSVILLE | AR | 72327 | |
| RODGERS, DIANE & RODGERS, ROSALYN | | 2965 SOUTH MORELAND BOULEVARD | | | CLEVELAND | OH | 44120 | |
| RODGERS, ETHEL | | 1101 MONROE ST | | | IMMOKALEE | FL | 34142 | |
| RODGERS, HARRY I & PORTER, LILAH E | | 1632 ANGELUS AVE | | | LEMON GROVE | CA | 91945 | |
| RODGERS, JOHN A & RODGERS, RACHEL S | | 933 N RIVERHILLS DR | | | TEMPLE TERR | FL | 33617 | |
| RODGERS, JOHN M | | 125 EVANS ST | GROUND RENT | | ROCKVILLE | MD | 20850 | |
| RODGERS, RICHARD H & RODGERS, LIBBY M | | 872 INGLENOOK RD | | | KINGSTREE | SC | 29556-5156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS, WENDOLYN | | 4716 WATERFRONT OAK DR | ARNETTS PAINTING SMALL REMODELING AND TILING | | MEMPHIS | TN | 38128 | |
| RODIE, RICHARD H & RODIE, BARBARA L | | 3320 SARATOGA AVE | | | DOWNERS GROVE | IL | 60515 | |
| RODMAN C. BENBROOK | CINDY L. BENBROOK | 1689 SE LAVA DR | APT 1 | | MILWAUKIE | OR | 97222 | |
| RODMAN LOCKS, DAN | | 1185 E CORDOVA AVE | | | CASA GRANDE | AZ | 85122-1142 | |
| RODMAN TOWN | | PO BOX 523 | TAX COLLECTOR | | RODMAN | NY | 13682 | |
| RODMAN, KRISTIN J | | 4306 N HERITAGE WOODS RD | | | MIDLOTHIAN | VA | 23112-4753 | |
| RODNER DOMOND AND ERIC HYMEN | | 820 NW 140TH TERRACE | AND ASSOCIATES | | MIAMI | FL | 33168 | |
| RODNEY  KLEIN | NANCY  KLEIN | 9014 NORTH 33RD WAY | | | PHOENIX | AZ | 85028 | |
| RODNEY A SHERRY AND | | JAIMIE K SHERRY | 129 WEST I STREET | | BENICIA | CA | 94510 | |
| RODNEY A. BOLTON | LISA J. BOLTON | 1785 BULLOCK ROAD | | | LAPEER | MI | 48446 | |
| RODNEY A. KRUZICKE | FRANCES A. KRUZICKE | BOX 65 | | | WILSON | NY | 14172 | |
| RODNEY ACHENBACH | | 11551 65TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| RODNEY ADAMS | JOANN ADAMS | 12141 CHANDLER ROAD | | | BATH | MI | 48808 | |
| RODNEY AND ANA CADWELL AND SODERLIN | | 4028 PORTLAND AVE | PLUMBING HEATING AND AIR CONDT | | MINNEAPOLIS | MN | 55407-3103 | |
| RODNEY AND ANGIE MCCARTER | | 971 FALCON CREST DR | | | SEYMORE | TN | 37865 | |
| RODNEY AND ARNETTER POPE AND | | 05 MERRIWEATHER LN | D AND R CONSTRUCTION | | FAIRWEIW HEIGHTS | IL | 62208 | |
| RODNEY AND CARMEN DIBONA | | 2534 AMBUSH RANCH RD | | | RAPID CITY | SD | 57703 | |
| RODNEY AND DOREEN ABERNATHY AND MILLER | | 824 3RD AVE NW | ROOFING COMPANY LLC | | HICKORY | NC | 28601 | |
| RODNEY AND FLORIANNE BROWN | ARCHER RESTORATION | 400 SPRING ST APT 301 | | | SAINT PAUL | MN | 55102-4450 | |
| RODNEY AND INEZ WALLACE | | 2911 NW 69 ST | AND TEDS SHEDS INCORPORATED | | MIAMI | FL | 33147 | |
| RODNEY AND ISREAL KINLAW AND | | 1186 FORTY ONE RD | R AND I INC | | ST STEPHENS | SC | 29479 | |
| RODNEY AND LAURA WRIGHT | | PO BOX 39922 | | | SAN ANTONIO | TX | 78218-6922 | |
| RODNEY AND LISA BEESON AND | | 2530 LAKE DR | BREEDEN ROOFING INC | | ANDERSON | IN | 46012 | |
| RODNEY AND MAXINE PATTERSON AND | | 161 THOMAS ST | UNITED CLEANING AND RESTORATION | | HAMDEN | CT | 06514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY AND SUSAN BROWN AND LANE | | 2930 BESTO DR NW | INTERPRISES CONSTRUCTION LLC | | ATLANTA | GA | 30318 | |
| RODNEY AND TERESA COLLINS | | 6101 TRENT ST | TERESA DUNCAN & WINGATES AIR CONDTIONING GUY BROS | | PENSACOLA | FL | 32503 | |
| RODNEY AND VICKIE COLEMAN | | 406 10TH ST | | | CORNING | IA | 50841 | |
| RODNEY AND YVONNE WELDON | | 2112 MERRY DR | | | BIRMINGHAM | AL | 35215 | |
| RODNEY B PITTS | PATRICIA D PITTS | 251  KINNIARD  RD | | | COOKEVILLE | TN | 38501 | |
| RODNEY B SANCHEZ | | 1300 SERENO DR | | | VALLEJO | CA | 94589 | |
| RODNEY BADDERS JENNIE BADDERS | | 2383 27TH RD | MARSH II INC | | WAVERLY | KS | 66871 | |
| RODNEY BLACKMAN AND DELORG | | 190 MILL CHASE | HOME REPAIRS INC | | COVINGTON | GA | 30016 | |
| RODNEY C. ACHENBACH | DEBORAH E. ACHENBACH | 11551 65TH AVENUE N | | | MAPLE GROVE | MN | 55369 | |
| RODNEY C. BROWN | MARY E. BROWN | 614 SPRING VALLEY LANE | | | CHATTANOOGA | TN | 37415 | |
| RODNEY C. DUPREE | LEIGH A. DUPREE | 92 RIVERWOOD DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| RODNEY C. JAMES | | 703 E. FITZGERALD STREET | | | BANGS | TX | 76823 | |
| RODNEY C. REED | | 6267 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 | |
| RODNEY CLAY | | 5018 MILLENIUM DR | | | CEDAR FALLS | IA | 50613-7984 | |
| RODNEY CRAIG MILLER ATT AT LAW | | 481 SECOND ST | | | CLEVELAND | TN | 37311-4906 | |
| RODNEY CRAWFORD COMPANY | | 523 S MAIN ST | | | ADRIAN | MI | 49221 | |
| RODNEY D AND DOROTHY M | | 2295 PEACH DR | SNELLING | | JACKSONVILLE | FL | 32246 | |
| RODNEY D DANIELS | | 312 CONSERVATION CROSSING | | | CHESAPEAKE | VA | 23320 | |
| RODNEY D HAHN | DAWN M HAHN | 1815 JESSICA LN | | | REEDSBURG | WI | 53959 | |
| RODNEY D MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY D RUDOLF | | CHRISTINE RUDOLF | 6212 BRAIRWOOD CIRCLE | | WATERFORD | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney D Sampson Plaintiff v GMAC Mortgage LLC a Foreign corporation in its corporate capacity and MITCH FROMM in et al | | 3630 Wye Cliff Way | | | Gainesville | GA | 30506 | |
| RODNEY D SEEFELD ATT AT LAW | | 121 5TH ST | | | BARABOO | WI | 53913 | |
| RODNEY D SHEPHERD ATT AT LAW | | 2403 SIDNEY ST STE 208 | | | PITTSBURGH | PA | 15203-2152 | |
| RODNEY DALE MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY DALE NELSON | | 524 AUTUMN BREEZE DR | | | CLIFTON | CO | 81520-6709 | |
| RODNEY DELOACH | CHRISTINE DELOACH | 12315 BLAIR RIDGE ROAD | | | FAIRFAX | VA | 22033 | |
| RODNEY E NEHER ATT AT LAW | | 1215 BLAINE AVE | | | JANESVILLE | WI | 53545 | |
| RODNEY E SUMPTER ATT AT LAW | | 139 VASSAR ST | | | RENO | NV | 89502 | |
| RODNEY E SUMPTER ATTORNEY AT LAW | JOSEPH PHILIP KALENOWSKY VS CANYON CAPITOL FUNDING CORP, A NEVADA CORP GREENPOINT MRTG FUNDING INC, A FOREIGN CORP LIC ET AL | 139 Vassar Street | | | Reno | NV | 89502 | |
| RODNEY E. KIRKHAM | ELIZABETH A. KIRKHAM | 145 MCLEAN DR | | | SPRINGBORO | OH | 45066 | |
| RODNEY F TEW ATT AT LAW | | 4171 MARIETTA ST STE 100B | | | POWDER SPGS | GA | 30127 | |
| RODNEY F TEW ATT AT LAW | | PO BOX 2421 | | | POWDER SPRINGS | GA | 30127 | |
| RODNEY FEDOR | JULIE ROGERS | 17510 FRANKLIN ROAD | | | FORT BRAGG | CA | 95437-0000 | |
| RODNEY G AND DOREEN T ABERNATHY AND | | 824 3RD AVE NW | TAYLOR MADE CONSTRUCTION | | HICKORY | NC | 28601 | |
| RODNEY G GILES | | 9164 ELIZABETH LAKE | | | WHITE LAKE | MI | 48386 | |
| RODNEY G LONG | | 1627 E CATALINA DR | | | PHOENIX | AZ | 85016 | |
| RODNEY G OBOYLE | | 43 OLD BOSTON RD | | | PITTSTON | PA | 18640 | |
| RODNEY G. SOUTHWELL | DANA K. SOUTHWELL | 8488 SOUTH SEYMOUR ROAD | | | GAINES | MI | 48436 | |
| RODNEY GIBBS | | 415 VANNOTE PL | | | BRICK | NJ | 08723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY GIENAU | | 131 N POWELL | | | DENVER | IA | 50622 | |
| RODNEY H GRAFE ATT AT LAW | | 5331 SW MACADAM AVE 356 | | | PORTLAND | OR | 97239 | |
| RODNEY H. LEE | KATHRYN A. LEE | 3304 ISLAND DRIVE NE | | | ALEXANDRIA | MN | 56308 | |
| RODNEY HOPKINS | | 6599 HARTFORD RIDGE | | | AURORA | IN | 47001 | |
| RODNEY HUNTOON | CATHERINE HUNTOON | 4551 PINEHURST AVENUE SOUTHWEST | | | WYOMING | MI | 49509 | |
| RODNEY I MORLEY | | 9870 NORTH EAST CRIMSON CRT | | | HIGHLAND | UT | 84003 | |
| RODNEY J & KIMBERLY M FAZZARI | | 1230 SE COLONIAL DR | | | COLLEGE PLACE | WA | 99324 | |
| RODNEY J UPTON | CHRISTINE L UPTON | 3243-45 SOUTH DELAWARE | | | MILWAUKEE | WI | 53207 | |
| RODNEY J. ZALEWSKI | JULIA A. ZALEWSKI | 4443 SIERRA VISTA DRIVE | | | CHINO HILLS | CA | 91709 | |
| RODNEY JONES KATHLEEN LANE AND | NS PROPERTY RESTORATION | 7940 S KINGSTON AVE # 2 | | | CHICAGO | IL | 60617-1253 | |
| RODNEY L DILLON PA | | 2831 RINGLING BLVD STE 210D | | | SARASOTA | FL | 34237 | |
| RODNEY L INKSTER | BEVERLY L INKSTER | 4968 WITTENMYER COURT | | | MARTINEZ | CA | 94553 | |
| RODNEY L JEFFERSON ATT AT LAW | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |
| RODNEY L REDDICK AND | | 7300 NW 220 ST | FIRST BETHANY BANK AND TRUST | | EDMOND | OK | 73025-9634 | |
| RODNEY L STALLINGS LLC | | 181 W MAIN ST WARD BUILDI | | | CENTRE | AL | 35960 | |
| RODNEY L STEPHAN ATT AT LAW | | 245 SYCAMORE ST STE 200 | | | BROOKVILLE | OH | 45309 | |
| RODNEY L TILLERY AND | | 27 SUNNYFIELD TERRACE | ABCO MASON CONTRACTORS | | NEPTUNE | NJ | 07753 | |
| RODNEY L. HAZEL | | 5415 TEAKWOOD | | | SWARTZ CREEK | MI | 48473 | |
| RODNEY L. HOEL | DOROTHY TUMUSA HOEL | 11242 CARROZA COURT | | | SAN DIEGO | CA | 92124 | |
| RODNEY LIBBY EUGENIA LIBBEY AND | | 5746 BURTON HILL RD | BEANS MOBILE HOMES INC | | IRASBURG | VT | 05845 | |
| RODNEY M GLUSAC ATT AT LAW | | 1058 MAPLE ST STE 100 | | | PLYMOUTH | MI | 48170 | |
| RODNEY M HERSBERGER | SUSAN C HERSBERGER | 923 WELDON ROAD | | | SANTA BARBARA | CA | 93109 | |
| RODNEY M. KOIZUMI | SUSAN N. KOIZUMI | 47706 HUI IO PLACE | | | KANEOHE | HI | 96744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY MELVIN HAWMAN | PHYLLIS WALTERINE HAWMAN | 4041 HIGHWAY 90 | | | SILVER CITY | NM | 88061 | |
| RODNEY MILLER | | 198 TONEFF DR | | | ELK RUN HEIGHTS | IA | 50707 | |
| RODNEY MILLER AND JOHN MANTEL | | 1218 W TOBIAS RD | | | CLIO | MI | 48420 | |
| RODNEY OCONNELL AND HOME | | 4299 CALKINS RD | SAVERS RESTORATION INC | | FLINT | MI | 48532 | |
| RODNEY OTERO | | 212 EUCLID AVE | #317 | | LONG BEACH | CA | 90803 | |
| RODNEY P. PEPPMULLER | MARY L. PEPPMULLER | 9090 MOHAVE DRIVE | | | PARKER | AZ | 85344 | |
| RODNEY POLLOCK | | 1816 OVERLAND DR. | | | DUNCAN | OK | 73533 | |
| RODNEY PRICE ATT AT LAW | | 510 N MAIN ST | | | VIDOR | TX | 77662 | |
| RODNEY PUTNAM | | 3705 HELENE AVE | | | BILLINGS | MT | 59101 | |
| RODNEY R AND SARA E HATFIELD | | 8144 ZION TRAIL | AND W COAST ROOFING | | FORT WORTH | TX | 76137 | |
| RODNEY R BETTS ATT AT LAW | | 500 S TAYLOR ST STE 908 | | | AMARILLO | TX | 79101 | |
| RODNEY R LEVIN | | AND ROXANNE CARR LEVIN | TRUSTEES FOR THE LEVIN FAMILY TRUST | | SHELL BEACH | CA | 93449 | |
| RODNEY S DARLING AND | | CARA DARLING | 8750 RIVER BLUFF LANE | | ROSWELL | GA | 30076 | |
| RODNEY S NETTLES | | 1175 HOLLYGATE LANE | | | NAPLES | FL | 34103 | |
| RODNEY S SCOTT ATT AT LAW | | 509 N 2ND ST | | | LONGVIEW | TX | 75601 | |
| RODNEY SIMPSON | ANNE SIMPSON | 95 FLAT IRON LANE | | | WINDSOR | CO | 80550 | |
| Rodney Smith | | 880 UNION STATION PKWY APT 2211 | | | LEWISVILLE | TX | 75057-5164 | |
| RODNEY STEPPS AND RICK SMITH | | 1350 COUNTY RD 118 | | | CENTRE | AL | 35960 | |
| RODNEY T BUTTARS ATT AT LAW | | PO BOX 190166 | | | BOISE | ID | 83719 | |
| RODNEY V HAMILTON | | CECELIA A HAMILTON | 377 SOUTH 600 WEST | | LAYTON | UT | 84041 | |
| RODNEY W FANT | | 1510 GRUNDY STREET | | | PENSACOLA | FL | 32507 | |
| RODNEY W KIMES ATT AT LAW | | 542 E GRAND AVE | | | BELOIT | WI | 53511 | |
| RODNEY W SEAFORD ATT AT LAW | | 128A N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| RODNEY WALLACE AND INEZ WALLACE | | 2911 NW 69 ST | COPELAND CONSTRUCTION GROUP | | MIAMI | FL | 33147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY WILLIS | | 6119 GREENVILLE AVE | | | DALLAS | TX | 75206 | |
| RODNEY ZACHARIAS | | 5825 WHITED AVE | | | MINNETONKA | MN | 55345 | |
| RODNEY, COTTRELL | | 2016 HOMESTEAD DR | | | MESQUITE | TX | 75181 | |
| RODNEY, RENT A | | 9009 LAURISTON PL | | | CHARLOTTE | NC | 28227 | |
| RODNICK AND UNGER PC | | 3280 E 13 MILE RD | | | WARREN | MI | 48092 | |
| RODOCKERS SECURITY | | 1835 MARIETTA DR | | | FORT WAYNE | IN | 46804-5727 | |
| RODOLAKIS, STEPHAN M | | 446 MAIN ST STE 21 | | | WORCESTER | MA | 01608 | |
| RODOLAKIS, STEPHEN M | | 255 PARK AVE STE 1100 | | | WORCESTER | MA | 01609 | |
| RODOLFO & RUTH CORONA | | 12138 E CALLE LA PRIMERA | | | YUMA | AZ | 85367-9036 | |
| RODOLFO A CAMACHO ATT AT LAW | | 679 COTTAGE ST NE | | | SALEM | OR | 97301 | |
| RODOLFO A RUIZ VELASCO ATT AT LAW | | 1916 3RD AVE | | | SAN DIEGO | CA | 92101 | |
| RODOLFO ALVARENGA | | 13913 PARKLAND DRIVE | | | ROCKVILLE | MD | 20853 | |
| RODOLFO AND MARIA OBNAMIA AND | | 19171 EVENSTON DR | ALL STATE CONSTRUCTION | | FARMINGTON | MN | 55024 | |
| RODOLFO ANDREANI | MARTHA ANDREANI | 4277 JACKSON AVENUE | | | CULVER CITY | CA | 90232 | |
| RODOLFO CALDERON AND ADVANCE | | 10113 OVEREST AVE | QUALITY PLUMBING AND THE HARDWOOD FL EXPERT | | WHITTIER | CA | 90605 | |
| RODOLFO D CANOSA | JACQUELINE M CANOSA | 365 FAIRVIEW WAY | | | LAKEPORT | CA | 95453 | |
| RODOLFO DAVILA SARA BRITO AND | | 1053 NAVARRETTE CIR | GMAC | | EL PASO | TX | 79907 | |
| RODOLFO E. RAMIREZ | | 2512 GUNDRY AVENUE | | | SIGNAL HILL | CA | 90755 | |
| RODOLFO ESGUERRA | | 2450 W LINCOLN S | | | LONG BEACH | CA | 90810-2024 | |
| RODOLFO G GIRALDI | | 2235 WOODLAND SPRINGS | | | HOUSTON | TX | 77077 | |
| RODOLFO HERNANDEZ AND TERRY | | 87 CEDARS GLEN WAY | ROBINSON DBA VINYL SIDING SYSTEMS | | VILLA RICA | GA | 30180 | |
| RODOLFO LANDSCAPING | | 8816 E 39TH ST | | | TULSA | OK | 74145 | |
| RODOLFO SALCEDO | | 1353 EMERALD GATE LN | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODOLFO T BUNAGAN ATT AT LAW | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| RODRIC D BRAY ATT AT LAW | | 210 E MORGAN ST | | | MARTINSVILLE | IN | 46151 | |
| RODRIC G WHITE | | 23269 ARMINTA ST | | | WEST HILLS | CA | 91304 | |
| RODRICK R. COTTRELL | | 1005 HEMINGTON COURT | | | FORT WAYNE | IN | 46845 | |
| Rodrick Thomas | | 1936 Copper Mountain Dr | | | Justin | TX | 76247 | |
| RODRIGO AND YOLANDA JALOMA AND NORTH | | 2737 COCHRAN WAY | TEXAS ROOFING | | FORT WORTH | TX | 76108 | |
| RODRIGO B CIFRIANO JR | PAULITA B CIFRIANO | 5450 STARFLOWER WAY | | | LIVERMORE | CA | 94551 | |
| RODRIGO C AND WINIFRED YOSHIYE | | 18288 HADDEN HALL CT | MELENDEZ | | SAN DIEGO | CA | 92128 | |
| RODRIGO CALLANTA | | 322 ONEIL CIR | | | HERCULES | CA | 94547 | |
| RODRIGO CERVANTES V HSBC BANK USA NATIONAL ASSOCIATION ETS SERVICES LLC AND DOES 1 100 | | THOMAS CASTORINA and ASSOCIATES | 3520 Overland Ave Ste A 102 | | Los Angeles | CA | 90034 | |
| RODRIGO DE LA ROSA | | 509 VAL VERDE DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RODRIGO LAW FIRM | | 10390 COMMERCE CTR DR STE 130 | | | RCH CUCAMONGA | CA | 91730 | |
| RODRIGO LAW FIRM | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| RODRIGO LEAL | | 331 MITSCHER STREET | | | CHULA VISTA | CA | 91910 | |
| RODRIGO R OCAMPO | YOLANDA O TUPAS | 1032- 1032 1/2 NORTH RAMPART BLVD | | | LOS ANGELES | CA | 90026 | |
| RODRIGUES, PAULO | | 1551 NE 39TH ST | | | POMPANO BEACH | FL | 33064-6643 | |
| RODRIGUEZ AND DOERN PLLC | | 100 W AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| RODRIGUEZ AND QUINCOCES PA | | 5040 NW 7 ST PH1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ AND QUINCOCES PA | | 5040 NW 7TH ST PH 1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ AND STEWART REALTY INC | | 3959 VAN DYKE RD STE 303 | | | LUTZ | FL | 33558 | |
| RODRIGUEZ COLVIN AND CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ CRA, RICHARD | | 6851 CITIZENS PKWY STE 295 | | | SAN ANTONIO | TX | 78229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HOLDINGS | | PO BOX 6277 | | | BROWNSVILLE | TX | 78523 | |
| RODRIGUEZ HOLDINGS LTD | | 1681 E. LOS EBANOS | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ HORTENCIA, ARMONDO | | 7117 W HOLLY ST | MELENDEZ AND GABRIEL DBA AIR PROFESSIONALS | | PHOENIX | AZ | 85035 | |
| RODRIGUEZ MELEAH, MICHAEL | | 1719 SELO DR | RODRIGUEZ AND ROSSIE CONSTRUCTION | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ TAGAVILLA, SUSANA | | 5119 LIKINI STREET | | | HONOLULU | HI | 96818-0000 | |
| RODRIGUEZ, ABIGAIL | | 1 888 4 ABATEMENT INC | 735 S OLIVE AVE UNIT A B | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABIGAIL | | 735 S OLIVE AVE UNIT A B | AOA GENERAL CONTRACTORS BUILDERS | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABRAHAN | | PO BOX 862086 | | | LOS ANGELES | CA | 90086-2086 | |
| RODRIGUEZ, AGUSTIN | | 14770 CLOVERFIELD RD | | | MORENO VALLEY | CA | 92553-0000 | |
| RODRIGUEZ, AGUSTIN | | 25391 PINE CREEK LANE | | | WILMINGTON | CA | 90744 | |
| RODRIGUEZ, AGUSTIN & RODRIGUEZ, LUPE V | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| RODRIGUEZ, ALBERTO | | 5085 NW 7TH ST #715 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, ALFRED A | | 9858 SPRUCE CT | | | CYPRESS | CA | 90630 | |
| RODRIGUEZ, ALMA X | | 2117 PARAMONT WAY | | | MODESTO | CA | 95355 | |
| RODRIGUEZ, ANA G & RODRIGUEZ, SAUL | | 14138 VIBURNUM DR | | | WHITTIER | CA | 90604-0000 | |
| RODRIGUEZ, ANNABELLE | | 610 NW 72ND AVE | AURELIO NUNEZ | | HOLLYWOOD | FL | 33024 | |
| RODRIGUEZ, ANNE M | | PO BOX 26582 | | | ALBUQUERQUE | NM | 87125-6582 | |
| RODRIGUEZ, ANTONIA | | 2226 LINCOLN AVE | CALIFORNIA CLAIMS CONSULTANTS | | LOS ANGELES | CA | 90031 | |
| RODRIGUEZ, ANTONIO | | 3411 DORCHESTER AVE | | | LOS ANGELES | CA | 90032 | |
| RODRIGUEZ, BARBARA C | | 2775 WEST 52 ND ST #107 | | | HIALEAH | FL | 33016 | |
| RODRIGUEZ, BLANCA | | 1440 HELEN DRIVE 1 | | | LOS ANGELES | CA | 90063-0000 | |
| RODRIGUEZ, CARLOS | INSURANCE CLAIM SOLUTIONS INC | 713 SE 16TH CT | | | FORT LAUDERDALE | FL | 33316-2921 | |
| RODRIGUEZ, CARLOS | | 3211 TURRET DRIVE | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, CARLOS | | 5029 BARING AVENUE | | | EAST CHICAGO | IN | 46312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CARLOS & OROZCO, XOCHITL | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| RODRIGUEZ, CARMEN | | 2587 LORI CT | RAFAEL SOSA | | UNION | NJ | 07083 | |
| RODRIGUEZ, CLOTILDE | | 225 SW 43RD AVE | | | MIAMI | FL | 33134 | |
| RODRIGUEZ, DANIEL | | 2410 6TH AVE | THE BUZBEE LAW FIRM | | LA MARQUE | TX | 77568 | |
| RODRIGUEZ, DORA | | 18070 GREEN HAZEL DR | RDZ CONSTRUCTION | | HOUSTON | TX | 77084 | |
| RODRIGUEZ, EDUARDO V | | 1265 N EXPWY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| RODRIGUEZ, EDWARD U | | 4717 INTERLACHEN | | | AUSTIN | TX | 78747 | |
| RODRIGUEZ, ELADIO & RODRIGUEZ, ESTHER | | 4224 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4902 | |
| RODRIGUEZ, ELIZABETH | | 3428 N TRIPP AVE | TOP LINE CONSTRUCTION | | CHICAGO | IL | 60641 | |
| RODRIGUEZ, ELSA & CARDENAS, RAFAEL | | 5160 IDALIA STREET | | | DENVER | CO | 80239 | |
| RODRIGUEZ, ENRIQUE | DINWIDDIE HINES CONSTRUCTION CONSTRUCTIONINC | 5849 SUNRISE VISTA DR APT 56 | | | CITRUS HEIGHTS | CA | 95610-7210 | |
| RODRIGUEZ, ERNESTO & RODRIGUEZ, PATRA L | | 2401 NE 1ST WAY | | | POMPANO | FL | 33064-0000 | |
| RODRIGUEZ, FRANCISCO J & RODRIGUEZ, MARIANA C | | 4218 FALL CREEK COURT | | | TURLOCK | CA | 95382 | |
| RODRIGUEZ, FRANK | | 291 INGALLS LN | | | WAPATO | WA | 98951 | |
| RODRIGUEZ, FRANK M | | 3813 CORINNE AVE | | | CHALMETTE | LA | 70043 | |
| RODRIGUEZ, FRANKIE | | 1000 LAKE OF THE WOODS BLVD #201B | | | CASSELBERRY | FL | 32730 | |
| RODRIGUEZ, GABRIEL | | 7703 W 82ND PL | AND OMNICON INC | | BRIDGEWELL | IL | 60455 | |
| RODRIGUEZ, GENARO | | 6718 MOUNTING ROCK RD | | | CHARLOTTE | NC | 28217 | |
| RODRIGUEZ, GILBERTO | | 572 NW 97TH AVE | | | PLANTATION | FL | 33324-4956 | |
| RODRIGUEZ, GLORIA | | 12701 NW 17 PLACE | | | MIAMI | FL | 33167 | |
| RODRIGUEZ, GUADALUPE | | 17319 BARBIE STREET | | | FONTANA | CA | 92336-2719 | |
| RODRIGUEZ, HEANA | | 6024 LORRAINE | PATRICIA AND STEWART BEATTY | | METAIRIE | LA | 70003 | |
| RODRIGUEZ, HECTOR | | 15856- 15858 CADWELL STREET | | | LA PUENTE | CA | 91744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, HUGO | | 2018 MEADOW VALLEY TERRACE | #156 | | LOS ANGELES | CA | 90039 | |
| RODRIGUEZ, IGNACIO | RODRIGUEZ IGNACIO | 12801 Dolan Avenue | | | Downey | CA | 90242 | |
| RODRIGUEZ, JESUS V & VILLETA, MAYRA I | | 6157 NW 157TH ST | F4 | | MIAMI | FL | 33015 | |
| RODRIGUEZ, JORGE L | | 5423 SW CARLTON AVE | | | ARCADIA | FL | 34266 | |
| RODRIGUEZ, JOSE | | 432 MARLBOROUGH RD | PD REMODELING CORP | | YONKERS | NY | 10701 | |
| RODRIGUEZ, JOSE | | 6707 CRESCENT RIDGE RD | | | ORALNDO | FL | 32810 | |
| RODRIGUEZ, JOSE | | 8310 BIG CREEK DR | | | HOUSTON | TX | 77064-8313 | |
| RODRIGUEZ, JOSE | | 9426 E 39TH STREET | | | TULSA | OK | 74145 | |
| RODRIGUEZ, JOSE A | | 1735 SWEETBRIER ST | | | PALMDALE | CA | 93550 | |
| RODRIGUEZ, JOSE C | | 342 WOODLAWN STE 103 | | | SAN ANTONIO | TX | 78212 | |
| RODRIGUEZ, JOSE D | | 330 2ND AVE | | | CHULA VISTA | CA | 91910-2808 | |
| Rodriguez, Jose M | | 1044 FOUNTAINHEAD DR | | | DELTONA | FL | 32725-6932 | |
| RODRIGUEZ, JOSE M & CHAVARRIA, GLORIA | | 17603 BAMWOOD DR | | | HOUSTON | TX | 77090-2155 | |
| RODRIGUEZ, JOSE R | | 920 NW 78TH AVENUE 1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, JOSEPH P | | 261 NORMAN WAY | | | ERIE | PA | 16508 | |
| RODRIGUEZ, JULIO A | | 1413 MARY JEAN AVE | | | ORLANDO | FL | 32809 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | CH 13 STANDING TRUSTEE | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | | | LAFAYETTE | LA | 70502-3445 | |
| RODRIGUEZ, KEITH A | | 700 SAINT JOHN ST # 4 | | | LAFAYETTE | LA | 70501-6768 | |
| RODRIGUEZ, KEITH A | | BOX 3445 | | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, LINA | | 7762 JEANNE TERR 16 | | | TUJUNGA | CA | 91042 | |
| RODRIGUEZ, LOURDES C | | 2271 SOUTHWEST 142 COURT | | | MIAMI | FL | 33175 | |
| RODRIGUEZ, LUCY | | 6103 AQUA AVENUE 704 | | | MIAMI BEACH | FL | 33141 | |
| RODRIGUEZ, LUIS | | 1040 NE 149TH ST | | | MIAMI | FL | 33161-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LUIS | | 25350 US HIGHWAY 19 | APT 306 | | CLEARWATER | FL | 33763-2136 | |
| RODRIGUEZ, LUIS | | 7035 W 3 CT | ALLIETE LLIRALDI PRIME STATE PUBLIC ADJ INC | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, MARIA | | 313 PEFFER STREET | | | HARRISBURG | PA | 17102 | |
| RODRIGUEZ, MARIO | FELIX RODRIGUEZ | 19734 PLANTATION GROVE TRL | | | KATY | TX | 77449-4977 | |
| RODRIGUEZ, MARIO | | 2315 S GARTH AVE | | | LOS ANGELES | CA | 90034 | |
| RODRIGUEZ, MARK A | | 1236 CALLE PLACITAS | | | BERNALILLO | NM | 87004-6158 | |
| RODRIGUEZ, MARLYN | | 100 ALBERDAN CIR | | | PINOLE | CA | 94564 | |
| RODRIGUEZ, MARLYN | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| RODRIGUEZ, MARLYN Y | | 3223 BLUM DR | | | SAN PABLO | CA | 94806 | |
| RODRIGUEZ, MARTHA Y | | 2500 KERWIN PL | | | LOS ANGELES | CA | 90065 | |
| RODRIGUEZ, MERCEDES M | | 2801 07 NW 10 AVENUE | | | MIAMI | FL | 33127 | |
| RODRIGUEZ, MICHAEL | | 48 CRYSTAL DOWNS WAY | | | SUWANEE | GA | 30024-7628 | |
| RODRIGUEZ, MICHAEL B | | 948 DUNBERRY DRIVE | | | SHILOH | IL | 62269 | |
| RODRIGUEZ, MICHELLE | | 18042 SW 143RD AVE | CONSOLIDATED PUBLIC ADJUSTERS INC | | MIAMI | FL | 33177 | |
| RODRIGUEZ, OLIVIA | | 221 SOUTH AVENUE 55 | | | LOS ANGELES | CA | 90042-0000 | |
| RODRIGUEZ, OSCAR | | 3400 S LOWELL BLVD APT 13-204 | | | DENVER | CO | 80236-2433 | |
| RODRIGUEZ, OSVALDO | | 13450 SW 71ST ST | LOYAL PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| RODRIGUEZ, PATRICIA Y | | 13605 WEYCROFT CIRCLE | | | ALPHARETTA | GA | 30004 | |
| RODRIGUEZ, PHILLIP J | | 6925 FOXWOOD DRIVE | | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ, PILAR | | 2520 MARICOPA AVENUE | | | RICHMOND | CA | 94804 | |
| RODRIGUEZ, RAUL | | 1805 WESTMORELAND RD | | | COLORADO SPRINGS | CO | 80907-0000 | |
| RODRIGUEZ, RAUL B & RODRIGUEZ, MARTHA B | | PO BOX 280133 | | | SAN FRANCISCO | CA | 94128 | |
| RODRIGUEZ, RAYMOND & COTA, ALICE | | 1734 PHILLIPS WAY | | | LOS ANGELES | CA | 90042-1037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RICARDO | | 4121 SW 56TH AVE | | | DAVIE | FL | 33314-3741 | |
| RODRIGUEZ, RICHARD | | 1633 BABCOCK PMB 268 | | | SAN ANTONIO | TX | 78229 | |
| RODRIGUEZ, RICHARD | | 4438 CENTERVIEW STE 212 | | | SAN ANTONIO | TX | 78228 | |
| RODRIGUEZ, ROLANDO & RODRIGUEZ, ROLANDO | | 218 CHARDONNAY PLACE | | | VALRICO | FL | 33594 | |
| RODRIGUEZ, ROSA & FRED, BERNARDO | | 1340 DOVER DR | | | KISSIMMEE | FL | 34758 | |
| RODRIGUEZ, RUBEN A | | 4009 WHITE LANE | | | BAKERSFIELD | CA | 93309 | |
| RODRIGUEZ, SIMON E | | PO BOX 36324 | | | DENVER | CO | 80236 | |
| RODRIGUEZ, VICTOR & RODRIGUEZ, ELISA | | 806 KINLER ST | | | LULING | LA | 70070 | |
| RODRIGUEZ, WESLEY | | 398 WILLITS STREET | | | DALY CITY | CA | 94014 | |
| RODRIGUEZ, WILLIAM | | 15321 S DIXIE HIGHWAY | SUITE 308 | | MIAMI | FL | 33157 | |
| RODRIGUEZ, YAMIT | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| RODRIGUEZ, YOLANDA | | 608 FOYT DRIVE SOUTHWEST | | | ALBUQUERQUE | NM | 87121-8879 | |
| RODRIGUEZ, YONY | | 1235 NW 129 STREET | | | MIAMI | FL | 33167 | |
| RODRIGUEZJOFRE, BLANCA L | | 1330 CORAL WAY #407 | | | MIAMI | FL | 33145-1136 | |
| RODRIGUEZ-ORTIZ, KRISTINA L | | 18021 HATTON ST | | | RESEDA | CA | 91335-2139 | |
| RODRIGUEZ-RIVERA, JORGE L | | 338 74TH ST. | | | NORTH BERGEN | NJ | 07047 | |
| RODRIQUEZ POSTON AND POSTON | | PO BOX 2866 | | | PARK CITY | UT | 84060 | |
| RODRIQUEZ, FIDEL | | 803 S DEERWOOD AVE | LABRADOR CONSULTING | | ORLANDO | FL | 32825 | |
| RODRIQUEZ, FRANK M | | PO BOX 257 | | | CHALMETTE | LA | 70044 | |
| RODRIQUEZ, MARIBEL | | 14769 SADDLEPEAK DR | | | FONTANA | CA | 92336-0193 | |
| RODS LAND SURVEYING LLC | | 358 E WINEGARS RD | | | GLADWIN | MI | 48624-8476 | |
| RODS SAND AND FINISH | | 1206 ERGLES WAY | | | LEANDER | TX | 78641 | |
| ROE WALTER, MCDERMOTT | | 1 W QUEENS WAY STE 200 | | | HAMPTON | VA | 23669 | |
| ROE, FRANK | | PO BOX 2276 | | | BELLEVIEW | FL | 34421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG | 1515 Poydras Street, Suite 2330 | | | New Orleans | LA | 70112 | |
| ROEDEL, CYRUS J | | 1924 S VISTA | | | BOISE | ID | 83705 | |
| ROEDER AND JONES | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDER, RICHARD W | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDING INSURANCE | | 2734 CHANCELLOR DR | | | CRESTVIEW HILLS | KY | 41017 | |
| ROEGNER, KIMBERLY D | | 52188 PLANTATION DR | | | GRANGER | IN | 46530-4897 | |
| ROEL A DELOSSANTOS | | 2256 FOX GLEN DR | | | FAIRFIELD | CA | 94534 | |
| ROEL A RODRIGUEZ | | 1406 MCKEE DRIVE | | | EDINBURG | TX | 78539 | |
| ROEL DE LOS SANTOS | | 2256 FOX GLENN DRIVE | | | FAIR FIELD | CA | 94534 | |
| ROEL SEGURA | | 507 HARMON TERRACE | | | ARLINGTON | TX | 76010 | |
| ROELOFS, JEROME & ROELOFS, PATRICIA | | 3256 UNION HILL ROAD | | | SANGER | TX | 76266-3363 | |
| ROENICKE, DOUGLAS | | 3898 MARKET ST | RESTORATION MANAGEMENT CO | | SAN FRANCISCO | CA | 94131 | |
| ROESER AND VUCHA | | 920 DAVID RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGRIN | IL | 60123 | |
| ROESER PARK HOA | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| ROESLER, JOHN E | | 408 BLOOMBRIDGE WAY | | | MARIETTA | GA | 30066-0000 | |
| ROESLER, MICHAEL L & ROESLER, MERLE S | | 20 HILLSIDE ROAD | | | READING | MA | 01867-1612 | |
| ROESNER AND VUCHA | | 920 DAVIS RD STE 100 | | | ELGIN | IL | 60123 | |
| ROESSLER ASSOCIATES | | 4510 PERALTA BLVD STE 21 | | | FREMONT | CA | 94536 | |
| ROESSLER, MICHAEL J | | 2034 MAIN ST | | | CROSS PLAINS | WI | 53528 | |
| ROETZEL & ANDRESS LPA | | 222 S MAIN STREET | | | AKRON | OH | 44308-2098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROETZEL AND ANDRESS | | 222 S MAIN ST | | | AKRON | OH | 44308 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK HORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 1300 EYE ST N W STE 400 E | | | WASHINGTON | DC | 20005-3318 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCOUNT | | 850 PARK SHORE DR | TRIAMON CTR THIRD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCT | | 850 PARK SHORE DR 3RD FL | C O CORAL LAKE COMMUNITY ASSOC | | NAPLES | FL | 34103 | |
| ROFOUGARAN, MAHDI | | 11800 SUNSET HILLS RD#1111 | | | RESTON | VA | 20190 | |
| ROGALIN AND CARPENTER | | 1 N HUDSON AVE STE 1050 | | | OKLAHOMA CITY | OK | 73102 | |
| ROGAN LAW FIRM PLLC | | 30 CATOCTIN CIR SE STE D | | | LEESBURG | VA | 20175 | |
| ROGAN, MICHELLE | | 29600 ROGAN RD | CHARLES SAFIE JR DBA SAFIE BROS CONSTRUCTION | | NEW HAVEN | MI | 48048 | |
| ROGAN, SANDRA G | | 5351 E EL JARDIN ST | | | LONG BEACH | CA | 90815-4203 | |
| ROGELIO AND IRIS MENDEZ | | 524 MIRIAM AVE | | | HOLLY HILL | FL | 32117 | |
| ROGELIO AND MARIA NAVARRETE | | 6400 S CALIFORNIA AVE | | | CHICAGO | IL | 60629 | |
| ROGELIO AND MICHELE GUERRA | | 17618 RUSTLING ASPEN LN | AND NCB RENOVATIONS LLC | | HOT SPRINGS | AR | 77095 | |
| ROGELIO B. RODRIGUEZ | CARMEN R. RODRIGUEZ | 19975 GUSTIN ROAD | | | PERRIS | CA | 92570 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAM BRIMP | CA | 94066 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAN BRUNO | CA | 94066 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| ROGELIO GUZMAN | | 10318 S AVERS AVE | | | CHICAGO | IL | 60655 | |
| ROGELIO J TAN | LUTGARDA G TAN | 5207 BOHLIG RD | | | LOS ANGELES | CA | 90032 | |
| ROGELIO LOPEZ | JULIE C VIERECK | 27931 RAINIER ROAD | | | CASTAIC | CA | 91384 | |
| ROGELIO MENDOZA | | 11443 SWITZER PARK LANE | | | PARKER | CO | 80138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogelio Sosa | | 5775 Saintsbury Dr | #115 | | The Colony | TX | 75056 | |
| ROGELIO TAPNIO | CELIZA C. TAPNIO | 1111  MAJESTIC CANYON  ST | | | HENDERSON | NV | 89052 | |
| ROGELIOROGELIA HERRERA AND | | 416 GARMON DR | ROSEANN HERRERA | | EARLY | TX | 76802 | |
| ROGELL X LEVERS ATT AT LAW | | 2930 OKEECHOBEE BLVD STE 210 | | | WEST PALM BCH | FL | 33409 | |
| ROGER  COOKE | PAMELA  COOKE | 306 BROMSGROVE DR | | | HAMPTON | VA | 23666 | |
| ROGER & ELIZABETH RICKETTS | | 6410 PONDEROSA DRIVE NW | | | WALKER | MN | 56484 | |
| ROGER A AND JOAN L MATHEWS AND | | 1 S 478 CHASE AVE | BRANDON BUILDERS INC | | LOMBARD | IL | 60148 | |
| ROGER A BRYANT ATT AT LAW | | 1017 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| ROGER A GIULIANI ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| ROGER A GRIESEL | MARY HELEN GRIESEL | 2002 W 67TH TERRACE | | | MISSION HILLS | KS | 66208 | |
| ROGER A HEIMBUCH | JEAN C HEIMBUCH | 11198 PATTY ANN LN | | | BRUCE | MI | 48065 | |
| ROGER A HUMPHREY | C. JEAN HUMPHREY | 61 WALLACE WAY | | | SAN RAFAEL | CA | 94903-3732 | |
| ROGER A ISLA ATT AT LAW | | 4017A SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| ROGER A KRAFT ATT AT LAW | | 8813 REDWOOD RD STE A | | | WEST JORDAN | UT | 84088 | |
| ROGER A MELVIN | TAMMIE R MELVIN | 1024 SPA RD | | | ANNAPOLIS | MD | 21403-1047 | |
| ROGER A MOORE ATT AT LAW | | PO BOX 886 | | | JACKSONVILLE | NC | 28541 | |
| ROGER A NIELSEN | | 14281 RUDD ROAD | | | NEVADA CITY | CA | 95959 | |
| ROGER A PEELE | JENNIFER J PEELE | | 748 CINNAMON TEAL COURT | | HOBART | IN | 46342 | |
| ROGER A. BORTNEM | KATHIE A. BORTNEM | 5901 LAUREL AVENUE #332 | | | GOLDEN VALLEY | MN | 55416 | |
| ROGER A. BREEDING | MARY A. BREEDING | 175 PLAYS CLUB DRIVE | | | CASTLE ROCK | CO | 80104 | |
| ROGER A. CARLISLE | LUANN M. CARLISLE | 7260 W VICTORIA DR | | | LAINGSBURG | MI | 48848 | |
| ROGER A. GAGNON | MARY L. GAGNON | 320 HIGH STREET | | | NEWBURYPORT | MA | 01950 | |
| ROGER A. HOON | DONNA J. HOON | 9908 SPRING RIDGE DRIVE | | | LOUISVILLE | KY | 40223 | |
| ROGER A. HUMPHREY | KRISTEN R. HUMPHREY | 16 CARLISLE COURT | | | CHESTER | NJ | 07930-2058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER A. MELDRUM | KIMBERLY S. MELDRUM | 38735 HAMON STREET | | | HARRISON TWP | MI | 48045 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| ROGER A. STERK | JOAN N. STERK | 4319 HUNTERS HILL ROAD | | | NORMAN | OK | 73072 | |
| ROGER AND ARLONDA SKIPPER | | 3243 COUNTY RD 2955 | | | DODD CITY | TX | 75438 | |
| ROGER AND CARLA HULSEY AND GENCO | | 205 N FOURTH ST | CONSTRUCTION | | DUPO | IL | 62239 | |
| ROGER AND DARLA BURRIS AND SCOTT | | 1917 MANCHESTER DR | CLAY | | LAPEER | MI | 48446 | |
| ROGER AND DIANE WINSOR AND | | 2277 SANDWOOD ST | A 1 WELL DRILLING | | PORTAGE | IN | 46368 | |
| ROGER AND HEIDI HAMEL | | 120 PEARSON HILL RD | | | WEBSTER | NH | 03303 | |
| ROGER AND JEANNE MASON AND VAN | | 100 E 20TH ST STE F | HOUTEN CONSTRUCTION CO INC | | HOPE | AR | 71801 | |
| ROGER AND JULIA BLAIR AND METRO | | 35 SPRING VALLEY CT | GEORGIA CONTRACTORS | | NEWNAN | GA | 30265 | |
| ROGER AND KATIE DOMEN AND | | 3543 N LEFORS PL | COMPLETE RESTORATION SERVICES INC | | MERIDIAN | ID | 83646 | |
| ROGER AND KIM DIDONATO | | 59 BANCROFT AVE | | | READING | MA | 01867 | |
| ROGER AND LINDA DEPLECHIAN | | 4605 REAN MEADOW | AND S AND G ROOFING | | KETTERING | OH | 45440 | |
| ROGER AND MARY KING | | 1505 RIDGE FOREST WAY | | | HANOVER | MD | 21076 | |
| ROGER AND NAOMIE HERNANDEZ | | 5941 SUMMER FEST DR | | | SAN ANTONIO | TX | 78244 | |
| ROGER AND SANDRA CROSSLAND | | 1361 LEON LN | AND METROPOLITAN ADJUSTMENT BUREAU | | JULIAN | CA | 92036 | |
| ROGER AND SANDRA SWARD | WINDOW WORLD | 4586 58TH AVE N APT 185 | | | MINNEAPOLIS | MN | 55429-2927 | |
| ROGER AND SHIRLEY RIGGANS | | 2435 N 58TH DR | DAMAGE CONTROL AND RESTOR | | KANSAS CITY | KS | 66104 | |
| ROGER AND TANYA SIMMONS AND | PHOENIX CONSTRUCTION | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER AND WENDY HAMPTON | | 16315 HEATHERDALE DR | | | HOUSTON | TX | 77059 | |
| ROGER ASMUSSEN | MTB Of Hutchinson Inc. | 255 HWY 7 EAST # 1 | | | HUTCHINSON | MN | 55350 | |
| ROGER B FINDERSON ATT AT LAW | | 918 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| ROGER B. BROWN | | 185 CHARRINGTON COURT | | | BEVERLY HILLS | MI | 48025 | |
| ROGER B. HARRIS | | 11783 64TH ST SE | | | ALTO | MI | 49302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER BENSON ATT AT LAW | | 200 E CT ST STE 700 | | | KANKAKEE | IL | 60901 | |
| ROGER BOMBACH | | 2816 NW 167TH STREET | | | EDMOND | OK | 73003 | |
| ROGER C CHRISTIANSON ATT AT LAW | | 8765 AERO DR STE 220 | | | SAN DIEGO | CA | 92123 | |
| ROGER C HURWITZ ATT AT LAW | | 5708 SELLGER DR | | | NORFOLK | VA | 23502 | |
| ROGER C HURWITZ ATT AT LAW | | PO BOX 5928 | | | GLEN ALLEN | VA | 23058 | |
| ROGER C MORRIS INC | | 27 KENSINGTON CT | | | CARROLLTON | GA | 30116 | |
| ROGER C THOMPSON AND | | VICTORIA R THOMPSON | PO BOX 3915 | | PRESCOTT | AZ | 86302 | |
| ROGER CHRISTIAN REALTY | | 400 E WASHINGTON ST | | | SHREVPORT | LA | 71104 | |
| ROGER CHRISTIE | DIANE CHRISTIE | 330 RICHARDS RD | | | BAY CITY | MI | 48706 | |
| ROGER CYNTHIA CLARK | | 9217 W 9TH | | | WCHITA | KS | 67212-4109 | |
| ROGER D AGTE | | 1900 NW BLVD | | | COEUR DALENE | ID | 83814 | |
| ROGER D ALVISON AND | | 900 WESTLAKE BLVD | S AND S CONSTRUCTION CO INC | | BESSEMER | AL | 35020 | |
| ROGER D BEAR PA | | 135 W CENTRAL BLVD STE 730 | | | ORLANDO | FL | 32801-2476 | |
| ROGER D BRINEY | | 469 KNIGHTS RUN DRIVE | | | HEATHSVILLE | VA | 22473-3775 | |
| ROGER D EICHSTEAD | JAN M EICHSTEAD | 7734 BISHOP RD | | | BRIGHTON | MI | 48116 | |
| ROGER D ELLARD | ELLEN K ELLARD | 1101 KEENCHEEFOONEE RD | | | RUTLEDGE | GA | 30663-2821 | |
| ROGER D EVERETT ATT AT LAW | | 1400 S HOLLY AVE STE 115 | | | YUKON | OK | 73099 | |
| ROGER D HEFFLEY | | 3439 MCNAB AVENUE | | | LONG BEACH | CA | 90808 | |
| ROGER D SMITH | LAURIE P SMITH | 311 69TH STREET NW | | | BRADENTON | FL | 34209 | |
| ROGER D STACY ATT AT LAW | | 6046 CORNERSTONE CT W STE 105 | | | SAN DIEGO | CA | 92121 | |
| ROGER D SWANSON AND | | MELINDA K SWANSON | 43037 50TH ST W | | QUARTZ HILL | CA | 93536 | |
| ROGER D. BENNETT JR | ESTELLE D. WILLIAMS-BENNETT | 1310 WALL ST | | | CHRISTIANSBURG | VA | 24073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER D. GALLUPS | VIRGINIA C. GALLUPS | 9419  LAZY CIRCLE DRIVE | | | OOLTEWAH | TN | 37363 | |
| ROGER D. HAVERDINK | SHERYL L. HAVERDINK | 1860 KENOWA SW | | | GRAND RAPIDS | MI | 49544 | |
| ROGER D. HOWDYSHELL | MARGIE B. HOWDYSHELL | 2641  SPRINGHILL ROAD | | | STAUNTON | VA | 24401 | |
| ROGER D. SMITH | KELLY C. SMITH | 2745 BEDFORD RD | | | ANN ARBOR | MI | 48104 | |
| ROGER D. WHEELER | SHARON L. WHEELER | 1718 ROLLING WOODS DRIVE | | | TROY | MI | 48098-6643 | |
| ROGER DALE GARRETT | | 2853 ROSE ARBOR CIR | | | BIRMINGHAM | AL | 35217-1077 | |
| ROGER DAVIS AND ROGER DAVIS III | AND HEIDI J DAVIS | 1 BEECHWOOD RD | | | BRANCHBURG | NJ | 08876-3901 | |
| ROGER DELILLO | | 1730 LORA STREET | | | ANDERSON | IN | 46013 | |
| ROGER DELONEY AND THE HOME DOCTOR | | 172 PATCHEN AVE | | | BROOKLYN | NY | 11221 | |
| ROGER DICKEY | REBECCA DICKEY | 2058 PRESSLEY ROAD | | | CHESTER | SC | 29706-0000 | |
| ROGER DOUGLAS WILBOURN | NINA J WILBOURN | 1930 SOUTH 78 STREET EAST RT 5 BOX | | | MUSKOGEE | OK | 74403 | |
| ROGER DRAPE | | 1018 GLENVIEW DRIVE | | | MANITOWOC | WI | 54220 | |
| ROGER E FOSTER | MARTHA A FOSTER | 1274 DE QUINCY DRIVE | | | BEAVERCREEK | OH | 45434 | |
| ROGER E LURING ATT AT LAW | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| ROGER E WHITE | ANNE K WHITE | 2 RYANS LANE | | | DUXBURY | MA | 02332 | |
| ROGER E. LEMAY | CHRISTINE LEMAY | 191 SEAMES DRIVE | | | MANCHESTER | NH | 03103-3945 | |
| ROGER E. LOMERSON | CAROL A. LOMERSON | 8043 SPRINGDALE DRIVE | | | WHITE LAKE | MI | 48386 | |
| ROGER E. LOUNDS | ELLEN R. LOUNDS | 6162 MCCUE | | | HOLT | MI | 48842 | |
| ROGER EISENSTEIN ATT AT LAW | | 237 HOPMEADOW ST | | | WEATOGUE | CT | 06089 | |
| ROGER ELLE | TINA ELLE | 14585 HOPE | | | STERLING HEIGHTS | MI | 48313 | |
| ROGER F LEGGETT L APPRAISALS | | 128 CASTLETON DR | | | BARDSTOWN | KY | 40004 | |
| ROGER F PETERSON | | 138 QUAKER RD | | | MOORESVILLE | NC | 28117 | |
| ROGER F. HAFFERMEHL | NANCY R. HAFFERMEHL | 46 DURFEE DRIVE | | | FALMOUTH | MA | 02536-4430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER FAZENDIN REALTORS INC | | 1421 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| ROGER FINDLEY III | | 10624 S HOYNE AVE | | | CHICAGO | IL | 60643 | |
| ROGER G DERR | CHERYL A. SHAW | 30 MICKENS BND | | | WEST HENRIETTA | NY | 14586-9550 | |
| ROGER G SEGAL ATT AT LAW | | 525 E 100 S STE 500 | | | SALT LAKE CITY | UT | 84102 | |
| ROGER GARDIS AND REGS | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| Roger Gardner | | 4 Barmouth Ct | | | Somerset | NJ | 08873 | |
| ROGER GAUTRAU | | 24 ROUND HILL DRIVE | | | DANBURY | CT | 06811 | |
| Roger Goranson, Esq., Goranson Parker & Bella | RBS CITIZENS, FKA CITIZENS BANK, SUCCESSOR BY MERGER WITH CHARTER ONE BANK, FKA CHARTER ONE BANK, F S B AKA FIRST FEDER ET AL | 405 Madison Ave. | | | Toledo | OH | 43604 | |
| ROGER GRANT MARTIN | REGINA F. NEWTON | 11696 FOREST HILLS DR N | | | TAMPA | FL | 33612 | |
| ROGER GREEN ATT AT LAW | | PO BOX 469 | | | EL DORADO | KS | 67042 | |
| ROGER H FLORES | REYNA FLORES | 1027 LA PRESA AVENUE | | | ROSEMEAD | CA | 91770 | |
| ROGER H MALLERY ATT AT LAW | | 545 1 MAIN ST | | | COBLESKILL | NY | 12043 | |
| ROGER H WALDMAN | ELIZABETH A WALDMAN | 36866 S. GOLF COURSE DRIVE | | | TUCSON | AZ | 85739 | |
| ROGER HALE TRUSTEE RONALD E | | 114 N 35TH ST | HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| ROGER HARMON BROACH ATT AT LAW | | PO BOX 56143 | | | HOUSTON | TX | 77256 | |
| Roger Harpootlian | GMAC MRTG, LLC V SUMPTER COUNTY, SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT & SHIRLEY D HOLLOMAN (MARS ET AL | PO Box 1090 | | | Columbia | SC | 29202 | |
| ROGER HILLESTAD ATT AT LAW | | 308 3RD AVE W | | | DURAND | WI | 54736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER HOUSTON NEELY AND DIONE | NEELY & ROOF PROS STORM DIVISION & WINDOW WORLD OF | 200 NORHILL CT | | | MCDONOUGH | GA | 30253-6318 | |
| ROGER HUDSON AND | | ANGELA HUDSON | 613 TALON RD | | COLUMBIA | MO | 65201 | |
| ROGER HUNT | MARSHA HUNT | 5451 BROOKWOODS DRIVE | | | BURTON | MI | 48509 | |
| ROGER J ETTLINGER ATT AT LAW | | 100 N POND DR STE A | | | WALLED LAKE | MI | 48390 | |
| ROGER J ETTLINGER ATT AT LAW | | 6515 HIGHLAND RD STE 100 | | | WATERFORD | MI | 48327 | |
| ROGER J KOSEMPEL | SUZANNE D KOSEMPEL | 124 MTN AVE | | | GILLETTE | NJ | 07933 | |
| ROGER J PLASSE ATT AT LAW | | 16152 BEACH BLVD STE 250 | | | HUNTINGTON BEACH | CA | 92647 | |
| ROGER J SHARP ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |
| ROGER J. BERGESON | CHERYL F. BERGESON | 1275 PINE ST | | | DAWSON | MN | 56232-2235 | |
| ROGER J. PELOQUIN | DOLORES J. PELOQUIN | 226 PARKER HILL RD | | | SPRINGFIELD | VT | 05156 | |
| ROGER J. PERREAULT | SANDRA I. PERREAULT | 26871 PONCHARTRAIN | | | HARRISON TWP | MI | 48045-2599 | |
| ROGER J. REFFLER | CHANTAL M. REFFLER | 3 3 INGLEE ST | | | GREENBROOK | NJ | 08812 | |
| ROGER J. THOMES | DIANE J. THOMES | 16755 238TH ST | | | COLD SPRING | MN | 56320 | |
| ROGER JASON PLACE | | 634 FORD CIRCLE | | | INWOOD | WV | 25428 | |
| ROGER JOHN CADARET ATT AT LAW | | 37211 GODDARD RD | | | ROMULUS | MI | 48174 | |
| ROGER JOHNSON | LORNA JOHNSON | 607 N THIRD AVE | | | DES PLAINES | IL | 60016 | |
| ROGER K ADAMS ATT AT LAW | | 4200 E 8TH AVE STE 101 | | | DENVER | CO | 80220 | |
| ROGER K GRILLO ATT AT LAW | | 23321 COURTHOUSE AVE | | | ACCOMACK | VA | 23301 | |
| ROGER K. FUSON | | 11701 WRANGLERS WAY | | | ANCHORAGE | AK | 99516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger Kirby | CITY OF GADSDEN, A MUNICIPAL CORP, PLAINTIFF, V. 620 TURRENTINE AVENUE, WINDELL L. JOLLEY, & GMAC MORTGAGE, LLC., DEFENDANTS. | P.O. Box 267 | | | Gadsen | AL | 35902 | |
| ROGER KOBB | CRISTINA KOBB | 810 NORTH WEST AVENUE | | | JACKSON | MI | 49202-3267 | |
| ROGER L ALAND | LINDA ALAND | 1289 WEST 75 NORTH | | | CLEARFIELD | UT | 84015 | |
| ROGER L BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER L CLARK | VICTORIA J CLARK | 115 HAMLET STREET | | | POMFRET | NY | 14063 | |
| ROGER L CREECY ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23A | | | MIDWEST CITY | OK | 73110 | |
| ROGER L CREECY ATT AT LAW | | 1611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73103 | |
| ROGER L PRILLAMAN ATT AT LAW | | 220 W MAIN ST | | | URBANA | IL | 61801 | |
| ROGER L RUHL ATT AT LAW | | 101 E AUGUSTA AVE | | | SPOKANE | WA | 99207 | |
| ROGER L SCHAEFER | | 41632 FIRENZE ST | | | LANCASTER | CA | 93536 | |
| ROGER L WALTEMYER ATT AT LAW | | 3434 HANCOCK BRIDGE PKWY | | | NORTH FORT MYERS | FL | 33903 | |
| ROGER L WALTEMYER ATT AT LAW | | PO BOX 540 | | | FORT MYERS | FL | 33902 | |
| ROGER L WEAVER ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| ROGER L WILKERSON | BRENDA J WILKERSON | 497 S MILLS GAP RD | | | HENDERSONVILLE | NC | 28792 | |
| ROGER L. JENSEN | LEETTA A JENSEN | 8875 SOUTHEAST HITE COURT | | | BORING | OR | 97009 | |
| ROGER L. KIZIOR | | 2796 CARRERA CT | | | GREEN BAY | WI | 54311 | |
| ROGER L. LOVE | SANDRA L. LOVE | 11145 UPTON ROAD | | | GRAND LEDGE | MI | 48837 | |
| ROGER L. ROGERS | INGRID H. ROGERS | 78 SAND HILL SCHOOL ROAD | | | CANDLER | NC | 28715 | |
| ROGER L. TULBERG | TAMMY J. TULBERG | 1795 ARLINGTON DRIVE | | | MISSOULA | MT | 59801 | |
| ROGER L. VAHL | | 2760 N 4201ST ROAD | | | SHERIDAN | IL | 60551 | |
| ROGER LEE JENKINS AND | FLOYD WYATT | 43 SKIDMORE HOLLOW RD | | | LUCASVILLE | OH | 45648-9576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER LENGYEL AND SANDRA LENGYEL | | 8035 JOHN HENRY DR | | | BURLESON | TX | 76028 | |
| ROGER LEWIS | SHELLEY LEWIS | 51 FOREST AVE 162 | | | OLD GREENWICH | CT | 06870 | |
| ROGER LOSSING | | 2365 TEXTILE ROAD | | | SALINE | MI | 48176 | |
| ROGER LUBECK | | 4344 HACKETT AVE | | | LAKEWOOD | CA | 90713 | |
| ROGER LUEDKE | | 8943 LADDIE LN | | | SAN DIEGO | CA | 92123 | |
| ROGER M BEEDLE | DRU A BEEDLE | 2508 EMERALD LANE | | | LINDENHURST | IL | 60046-7595 | |
| ROGER M BUNDY ATT AT LAW | | 4766 BROADVIEW RD | | | CLEVELAND | OH | 44109 | |
| ROGER M COLE | ARILDA K COLE | 3404 SIR COLLETON COURT | | | RALEIGH | NC | 27612 | |
| ROGER M GIBSON WEST VALLEY | | PO BOX 494085 | | | REDDING | CA | 96049 | |
| ROGER M WOOD | | 24717 VALLEY STREET | | | NEWHALL | CA | 91321 | |
| ROGER M. BILLINGS JR | | 1523 BILLINGS HILL RD | | | WELLSVILLE | NY | 14895-9754 | |
| ROGER M. LA LIBERTY | LINDA L. LA LIBERTY | 517 ASHTON CIRCLE | | | LANGHORNE | PA | 19053 | |
| ROGER M. WATSON | | 1208 FRUITRIDGE DRIVE | | | MODESTO | CA | 95351 | |
| ROGER MANLIN | | 4647 KINGSWELL AVENUE | NO 158 | | LOS ANGELES | CA | 90027 | |
| ROGER MARK MYERS | SANDRA SQUIRE MYERS | 917 WIGWAM AVE | | | ARCADIA | CA | 91006 | |
| ROGER MCDOWELL | | PO BOX 263278 | | | TAMPA | FL | 33685-3278 | |
| ROGER MERRY ATT AT LAW | | 1518 11TH ST STE 11 | | | MONROE | WI | 53566 | |
| ROGER MILLS COUNTY | | PO BOX 340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MILLS COUNTY | | ROGER MILLS CO COURTHOUSE PO BOX340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MORRIS | Chapman Hall Realtors | 3400 CHAPEL HILL ROAD | | | DOUGLASVILLE | GA | 30135 | |
| ROGER MUSIALOWSKI ESTATE | | 11248 GRENADA | | | STERLING HEIGHTS | MI | 48312 | |
| ROGER N LAMPKIN ATT AT LAW | | 711 6TH ST | | | TAFT | CA | 93268 | |
| ROGER N. WOODCOCK JR. | LINDA J. WOODCOCK | 140 HILL ROAD | | | ARUNDEL | ME | 04046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER OBERHELMAN | C-21 CANON LAND and INVESTMENTS | 1025 ROYAL GORGE BLVD. | | | CANON CITY | CO | 81212 | |
| ROGER P CROTEAU ATT AT LAW | | 720 S 4TH ST STE 202 | | | LAS VEGAS | NV | 89101 | |
| ROGER P HEATON | PAUL R MOUGEY | 5415 NORTH SHERIDAN ROAD | UNIT #4711 | | CHICAGO | IL | 60640 | |
| ROGER P LAWRENCE | STACY B LAWRENCE | 345 EVEREST DR | | | BOULDER CREEK | CA | 95006 | |
| ROGER P RAY AND | | JANA RAY | 2430 W OLIVE AVE | | EL CENTRO | CA | 92243 | |
| ROGER P. CASSIDY | KATHERINE M. CASSIDY | 512 CENTRAL AVENUE | | | STEVENSVILLE | MT | 59870 | |
| ROGER PAPEO | KAREN PAPEO | 8 SNUG CT | | | TOMS RIVER | NJ | 08753 | |
| ROGER PAUL GREEN | DEBORA D GREEN | DEBORAH D GREEN | | | EDGEWATER | MD | 21037 | |
| ROGER PHILIPPIN | MILLIE PHILIPPIN | 235 SLATER BLVD | | | STATEN ISLAND | NY | 10305 | |
| ROGER PLACE | KATHLEEN PLACE | 30685 DESERT PALM DRIVE | | | THOUSAND PALMS | CA | 92276 | |
| ROGER R BAUER ATT AT LAW | | 244 SENECA AVE NE | | | WARREN | OH | 44481 | |
| ROGER R COMPTON ATT AT LAW | | PO BOX 42836 | | | FAYETTEVILLE | NC | 28309 | |
| ROGER R MILLAN | | 3402 E POMEROY ST | | | LOS ANGELES | CA | 90063 | |
| ROGER R PIEPER | ANNE M PIEPER | 1310 NORTH LOS FELIZ | | | CHANDLER | AZ | 85226 | |
| ROGER R RAMNARINE | BEENA B RAMNARINE | 40 ZABRISKIE ST APT 4I | | | HACKENSACK | NJ | 07601-4944 | |
| ROGER R REICH SRA | | 1234 HIGH ST | | | EUGENE | OR | 97401 | |
| ROGER R SCHOELL ATT AT LAW | | 102 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| ROGER R TREDUP | JUDITH A ROBERTS | 12 N 975 US HIGHWAY 20 | | | HAMPSHIRE | IL | 60140 | |
| ROGER R WEESE ATT AT LAW | | 621 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| ROGER R. ZEHR | | 2034 MELODY LN | | | NORTH PALM BEACH | FL | 33408 | |
| ROGER RANCH UNIT 2 | | 9633 S 48TH ST | | | PHOENIX | AZ | 85044 | |
| ROGER REBHOLTZ FOR RGR HOME IMPR | | 3420 ALVARA CT | | | SPRING HILL | FL | 34609 | |
| ROGER REICHEL AND THOMAS | | 1946 3RD AVE | ANDERSON CONSTRUCTION INC | | MANKATO | MN | 56001 | |
| ROGER RENEAU ATT AT LAW | | 1401 S DOUGLAS BLVD STE A | | | MIDWEST CITY | OK | 73130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER RENEAU ATTY AT LAW | | 1384 S DOUGLAS BLVD STE 201 | | | MIDWEST CITY | OK | 73130 | |
| ROGER ROBINETT | LORETTA H. ROBINETT | 852 WILDWOOD AVENUE | | | DALY CITY | CA | 94015 | |
| ROGER RODDY | RE-MAX Preferred | 4 Emerald Terrace | | | Swansea | IL | 62226 | |
| ROGER S BRAWN REAL ESTATE | | 85 GROVE ST | PO BOX 46 | | DEXTER | ME | 04930 | |
| ROGER S CANZANO P11586 | NADIA AWAD VS WAYNE COUNTY BOARD OF COMMISSIONERS GMAC ORLANS ASSOCIATES, P.C., JOINTLY AND SEVERALLY | 2595 Lapeer Road | | | Auburn Hills | MI | 48326 | |
| ROGER S SLAIN ATT AT LAW | | 526 SUPERIOR AVE E STE 1001 | | | CLEVELAND | OH | 44114 | |
| ROGER S SLAIN ATT AT LAW | | 815 SUPERIOR AVE E STE 172 | | | CLEVELAND | OH | 44114 | |
| ROGER S TRIPP ATT AT LAW | | 118 W FIRST ST | | | LEXINGTON | NC | 27293 | |
| ROGER S. VINTON | | 8815 SIR BARTON LANE | | | WAXHAW | NC | 28173 | |
| ROGER SCHLOSSBERG AND ASSOC | | 134 W WASHINGTON ST | GROUND RENT | | HAGERSTOWN | MD | 21740 | |
| ROGER SELBY | | 1700 KATHERINE CT | | | FLOWER MOUND | TX | 75022 | |
| ROGER SHERWIN | | 369 MONTEZUMA AVENUE | # 337 | | SANTA FE | NM | 87501 | |
| ROGER SIMMONS AND TANYA SIMMONS | AND JEM COMPANY | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER STACY ATT AT LAW | | 6046 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121 | |
| ROGER STEARNS ATT AT LAW | | 1387 MARLOWE AVE STE 3 | | | LAKEWOOD | OH | 44107 | |
| ROGER STONE AGENCY | | 158 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROGER STRANGE AND CORNERSTONE | | 9491 W STANFORD AVE | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80123 | |
| Roger Strecker | | 2792 Middleton Farm Court | | | Herndon | VA | 20171 | |
| ROGER STUBAUS | HEATHER STUBAUS | 27 DUNCAN WAY | | | FREEHOLD | NJ | 07728 | |
| ROGER SUTTON | | 7710 T CHERRY PARK DRIVE #351 | | | HOUSTON | TX | 77095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER SZAFRANSKI AND CHRISTINE | | 1 JERRY LN | CHAMBERS | | ALBERG | VT | 05440 | |
| ROGER T COMBS | DEBRA K COMBS | 9207 SHIRLEY COURT | | | LA MESA | CA | 91941 | |
| ROGER T MARTINDALE ATT AT LAW | | PO BOX 30941 | | | MESA | AZ | 85275 | |
| ROGER T NGUYEN | HOA P NGHIEM | 56 LINHAVEN | | | IRVINE | CA | 92602 | |
| ROGER T. KENT | ANNETTE L. KENT | 480 PUUIKENA STREET | | | HONOLULU | HI | 96821 | |
| ROGER TEPNER | NELLI TEPNER | 8421 HARRISON PT | | | FISHERS | IN | 46038-5311 | |
| ROGER TIMOTHY GATES | BARBARA A GATES | 225 NORTH MOUNTAIN VIEW ROAD | | | APACHE JUNCTION | AZ | 85219 | |
| ROGER TOYRAY ADAMS ATT AT LAW | | PO BOX 308 | | | PAINTSVILLE | KY | 41240 | |
| ROGER TRERICE ATT AT LAW | | 512 N LINCOLN ST STE 201 | | | BAY CITY | MI | 48708 | |
| ROGER TUOHY | MARILYN TUOHY | 1 BRAINERD DRIVE | | | STONY POINT | NY | 10980 | |
| ROGER VANCE AND CAROL VANCE | | 104 EVANS DR | AND OR CAROL ERSEK | | SYRACUSE | NY | 13209 | |
| ROGER VREELAND | | 45 W 47TH ST | | | BAYONNE | NJ | 07002-4004 | |
| ROGER W FOGARTY | SALLIE C FOGARTY | 5911 PATTERSON DRIVE | | | TROY | MI | 48085 | |
| ROGER W HAGERTY APPRAISER | | 1050 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| ROGER W HOWLAND ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| ROGER W JONES JR | | 1201 THIRD AVE STE 3400 | | | SEATTLE | WA | 98101 | |
| ROGER W MARTIN PC | | 3200 N HAYDEN RD STE 170 | | | SCOTTSDALE | AZ | 85251-6654 | |
| ROGER W SHINNESS ATT AT LAW | | PO BOX 855 | | | CICERO | IN | 46034 | |
| ROGER W. NAGY | | 3318 LAKE DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| ROGER W. PERALDO | EMMA J. PERALDO | 1385  DUNLORA DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| ROGER W. SENKBEIL | | 7638 RUDNICK AVENUE | | | CANOGA PARK | CA | 91304 | |
| ROGER W. WILLMANN | EDNA E. WILLMANN | 5602 WEST ORLANDO CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| ROGER WATTERS | | 765 GOSHEN TRL RD | | | ELDORADO | IL | 62930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER WAYNE WOOD ATT AT LAW | | 3611 W PIONEER PKWY STE A | | | ARLINGTON | TX | 76013 | |
| ROGER WEIMER PLUMBING AND HEATING | | 325 BEACHLEY ST | | | MEYERSDALE | PA | 15552 | |
| ROGER WISE | | 2110 BROADWAY | | | EVERETT | WA | 98201 | |
| ROGER WISE | | 2110 BROADWAY | | | EVERETT | WA | 98201-0000 | |
| ROGERIO M DOS SANTOS | | P.O. BOX 198 | | | BRADFORD | RI | 02808 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | ROGERS ABSTRACTS | | BALTIMORE | MD | 21202 | |
| ROGERS AND CATES | | 6 LEE ST | | | NEWNAN | GA | 30263 | |
| ROGERS AND HEARNE | | 4415 THORNHILL AVE | 2ND FL STE A | | SHREVEPORT | LA | 71106 | |
| ROGERS ANDERSON AND BENSEY PLL | | 1415 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |
| ROGERS ANDERSON AND BENSEY PLLC | | 2200 N LOOP W STE 310 | | | HOUSTON | TX | 77018 | |
| ROGERS APPRAISAL SERVICES | | PO BOX 680164 | | | PRATTVILLE | AL | 36068 | |
| ROGERS CITY | | 193 E MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY CITY | | 193 E MICHIGAN | TREASURER | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY TREASURER | | 193 E MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| ROGERS COUNTY | | 219 S MISSOURI | TAX COLLECTOR | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY ABSTRACT COMPANY | | PO BOX 38 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY CLERK | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY CLERK | | PO BOX 1210 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY CLERKS | | PO BOX 1210 | RM 104 | | CLAREMORE | OK | 74018-1210 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | 219 S MISSOURI PO BOX 699 | TAX COLLECTOR | | CLAREMORE | OK | 74018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS HANDYMAN SERVICE | | 377 HERITAGE HILLS CIR NE | | | CLEVELAND | TN | 37323 | |
| ROGERS HOME EXTERIOR | | 10850 SR 68 W | | | ELBERFELD | IN | 47613 | |
| ROGERS LAND CO INC | | 121 N 2ND ST | | | ROGERS | AR | 72756 | |
| ROGERS LAND CO. INC. | | 121 N SECOND STREET | | | ROGERS | AR | 72756-6643 | |
| ROGERS MILL COUNTY CLERK | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| ROGERS MORRIS AND ZIGLER LLP | | 1401 E BROWARD STE 300 | | | FORT LAUDERDALE | FL | 33301 | |
| ROGERS RANCH CROSS TIMBER | | NULL | | | HORSHAM | PA | 19044 | |
| ROGERS RANCH UNIT 2 | | PO BOX 60516 | | | PHOENIX | AZ | 85082 | |
| ROGERS RANCH UNIT 3 HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| ROGERS TONSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC | | 220 EXECUTIVE CENTER DRIVE | SUITE 109 | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC - PRIMARY | | 220 Executive Center Drive | Suite 109 | | Columbia | SC | 29210 | |
| Rogers Townsend & Thomas, PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | | Columbia | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS | | 200 EXECUTIVE CTR DR STE 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| ROGERS TOWNSEND AND THOMAS P.C | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| Rogers Townsend and Thomas PC | | 220 Executive Ctr Dr | | | Columbia | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR STE 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR STE 209 | | | COLUMBIA | SC | 29210-8421 | |
| Rogers Townsend and Thomas PC | | 2550 W Tyvola Rd | Ste 520 | | CHARLOTTE | NC | 28217 | |
| ROGERS TOWNSEND AND THOMAS PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| ROGERS TOWNSEND AND THOMAS PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| Rogers Townsend and Thomas PC | | PO BOX 100200 | | | COLUMBIA | SC | 29210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS TOWNSHIP | | 1660 E HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS TOWNSHIP | | 1660 HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS WAYNE SIMPSON AND STEVEN | TOLER ROOFING | 1869 N COUNTY ROAD 103 | | | MANILA | AR | 72442-8071 | |
| ROGERS WILLOUGHBY AND CONNERS | | 113 SIR PATRICK WAY | FLOORING AMERICA | | WARNER ROBINS | GA | 31088 | |
| ROGERS, ANTHONY & ROGERS, EVELYN | | 3330 RONALD WAY | | | CONCORD | CA | 94519-2018 | |
| ROGERS, ASHLEI M | | PO BOX 11128 | | | SAINT LOUIS | MO | 63105-0128 | |
| ROGERS, BRENT F | | PO BOX 78375 | | | BATON ROUGE | LA | 70837 | |
| ROGERS, CARL K & ROGERS, RUTH | | 879 CAMPTON SCHOOL RD | | | GREENSBURG | KY | 42743-9319 | |
| ROGERS, CHRISTINE L | | 1 SHARD CT | | | KATONAH | NY | 10536 | |
| ROGERS, CHRISTOPHER M & ROGERS, STEPHANIE D | | 4322 SE MEADOWCREST CT | | | MILWAUKIE | OR | 97222 | |
| ROGERS, CRYSTAL | | 310 4TH ST SW | | | HICKORY | NC | 28602 | |
| ROGERS, DAVDI G | | 7003 CHADWICK DR STE 200 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DAVID G | | 7003 CHADWICK DR STE 151 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DEBORAH L | | 1903 QUAKER HOLLOW LN | | | STREAMWOOD | IL | 60107-1929 | |
| ROGERS, DONALD L & ROGERS, KRISTIE L | | 4355 HEPPNER LANE | | | SAN JOSE | CA | 95136-1838 | |
| ROGERS, EMILLY L & ROOSE, RYAN J | | 3764 N STATE ROAD 25 | | | LOGANSPORT | IN | 46947-8093 | |
| ROGERS, GEROGE E | | 1925 BACONS BRIDGE RD | LOT 282 | | SUMMERVILLE | SC | 29485 | |
| ROGERS, GLORIA J | | 18166 ARNOLD DR | | | SONOMA | CA | 95476 | |
| ROGERS, JAMES | | 1106 BELLAIRE STREET | | | AMARILLO | TX | 79106 | |
| ROGERS, JAMES | | 64 BUCKEYE LOOP N | HOME MASTER BUILDERS | | MID LAND | GA | 31820 | |
| ROGERS, JOHN | | 364 N INDIAN HOUSE | | | TUCSON | AZ | 85711 | |
| ROGERS, JOHN | | 7949 JACQUES DRIVE | | | JACKSONVILLE | FL | 32210 | |
| ROGERS, JOHN G | | 294 BRESSLER ST | | | SAYRE | PA | 18840-9120 | |
| ROGERS, JOHNATHAN | | 2550 W GOLF RD STE 250 | | | ROLLING MEADOWS | IL | 60008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Joseph E & Rogers, Cheryl A | | 1424 Legend Lane | | | Brentwood | CA | 94513 | |
| ROGERS, LAWRENCE H & ROGERS, BARBARA J | | 2100 KEENELAND AVE | | | MODESTO | CA | 95350 | |
| ROGERS, MAMIE S | | 3723 IROQUOIS AVE | | | LONG BEACH | CA | 90808-2457 | |
| ROGERS, MARSHA A | | 606 W 41ST STREET #15 | #15 | | SAND SPRINGS | OK | 74063 | |
| ROGERS, MICKEY L | | 818 TORINO DRIVE | | | CHATSWORTH | GA | 30705 | |
| Rogers, Morris & Ziegler LLP | TOUSSAINT - COASTAL TITLE INC VS MARGUERITE TOUSSAINT & FLORISSANT TOUSSAINT, INDIVIDUALLU & JOINTLY, & HOMECOMINGS FIN ET AL | 1401 East Broward Blvd. Suite300 | | | Fort Lauderdale | FL | 33301 | |
| ROGERS, PATSY | | 10307 SUFFIELD CT | | | CHARLOTTE | NC | 28269-8126 | |
| ROGERS, PAUL A | | 1360 PEACHTREE ST | STE 1200 ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| ROGERS, PETER | | 4101 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-3403 | |
| ROGERS, ROCKY T & ROGERS, REGENIA H | | 1014 RICHARDSON RD | | | BLADENBORO | NC | 28320 | |
| ROGERS, RONALD W | | 14 NOTRE DAME ST APT C | | | LEOMINSTER | MA | 01453-2230 | |
| ROGERS, TIMOTHY A | | 7865 STATE ROUTE 151 | | | RAYLAND | OH | 43943 | |
| ROGERS, TIMOTHY M | | PO BOX 218 | | | STEVENSON | MD | 21153 | |
| ROGERS, TOWNSEND & THOMAS, P.C. | Sam Waters | 2550 West Tyvola Road | Suite 520 | | Charlotte | NC | 28217-4551 | |
| ROGERS, TOWNSEND & THOMAS, P.C. | | 2550 West Tyvola Road, | Suite 520 | | Charlotte | NC | 28217-4551 | |
| ROGERS, WILLIAM L & ROGERS, GLORIA M | | 4501 GREEN CV | | | EVANSVILLE | IN | 47714 | |
| ROGERSON, RICHARD | | ROGERSON 11 BEACON ST STE 625 | C O LAW OFFICES OF RICHARD A | | BOSTON | MA | 02108 | |
| ROGERSVILLE CITY | | 106 E KYLE ST | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY | | CITY HALL | | | DIGGINS | MO | 65636 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERSVILLE CITY | | CITY HALL | | | ROGERSVILLE | MO | 65636 | |
| ROGERSVILLE CITY | | PO BOX 788 | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY TAX COLLECTOR | | PO BOX 788 | 106 E KYLE ST | | ROBERSVILLE | TN | 37857 | |
| ROGERT DUNLAP | MARY DUNLAP | 2447 AVENIDA MASTIL | | | SAN CLEMENTE | CA | 92673 | |
| ROGET, DEBORAH A | | 6186 WURTENBURG CT | | | STONE MTN | GA | 30087-6521 | |
| ROGHBERGER, MARK G | | 615 LINDSAY ST STE 150 | | | CHATTANOOGA | TN | 37403 | |
| ROGILLIO BOYKIN APPRAISAL COMPANY | | PO BOX 1094 | | | WINNSBORO | TX | 75494-1094 | |
| ROGOFF AND BETANCOURT | | 9611 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| ROGOFF AND BETANCOURT PC | | 2720 S RIVER RD STE 150 | | | DES PLAINES | IL | 60018-4198 | |
| ROGOSHESKE LAWTON PC ATT AT LAW | | 1100 7TH ST W | | | SAINT PAUL | MN | 55102 | |
| ROGOZINSKI, KRISTINE | | 1330 ANCHOR COURT | | | ORLANDO | FL | 32804 | |
| ROGSTAD, KURT A | | PO BOX 197 | | | BAGDAD | AZ | 86321-0197 | |
| ROH CONSTRUCTION | | 531 VIRGINA DR | | | ORLANDO | FL | 32803 | |
| ROHAN, NANCY C | | 1448 NW 41ST RD | | | GAINESVILLE | FL | 32605 | |
| ROHDA, RICKY & ROHDA, GINA | | 2156 S SANCTUARY DR | | | NEW BERLIN | WI | 53151-1923 | |
| ROHDE APPRAISAL SERVICE | | 701 WAUNA VISTA DR | | | WALLA WALLA | WA | 99362 | |
| ROHDLE, JAMES E | | 6745 W ST HWY 159 | | | FAYETTEVILLE | TX | 78940 | |
| ROHLFING APPRAISALS, INC. | | P.O. BOX 6520 | | | BRANSON | MO | 65615 | |
| ROHLING ROOFING | | PO BOX 177 | | | THOMAS | OK | 73669-0177 | |
| ROHMAN, MOHAMMAD | | 1314 DEER TRAIL RD | SHENAZ ROHUMUN AND DEC FIRE AND WATER RESTORATION | | BIRMINGHAM | AL | 35226 | |
| ROHNE, JOSEPH A & TRAPP, JENNIFER D | | 2250 PINTA | | | WARRENTON | MO | 63383-3260 | |
| ROHR, RODNEY B | | 1 COLLEGE AVE | | | BUCKHANNON | WV | 26201 | |
| ROHRER, MAX H | | 3515 SUN VALLEY DR | | | HOUSTON | TX | 77025-4147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHRER, YUN H | | 199 14TH ST NE APT 2409 | | | ATLANTA | GA | 30309 | |
| ROI PROPERTIES | | 2025 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 2025 N 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 7310 N 16TH ST 180 | | | PHOENIX | AZ | 85020 | |
| ROI PROPERTIES LLC AN ARIZONA | | 7310 N 16TH ST STE 180 | | | PHOENIX | AZ | 85020 | |
| ROJAS AND VASQUEZ | | PO BOX 181593 | | | DALLAS | TX | 75218-8593 | |
| ROJAS, ANGEL C & ROJAS, MARIA E | | 20 ACACIA CT | | | HOLLISTER | CA | 95023 | |
| ROJAS, CARLOS R & ROJAS, BESSIE Z | | 1440 W 7TH ST | | | SAN BERNARDINO | CA | 92411 | |
| ROJAS, ELIZABETH F | | 1115 W OLYMIC BLVD STE 650 | | | LOS ANGELES | CA | 90015 | |
| ROJAS, ELIZABETH F | | 11150 W OLYMPIC BLVD STE 650 | | | LOS ANGELES | CA | 90064 | |
| ROJAS, GERARDO | | 1824 ALTOZANO DR | | | ELCAJON | CA | 92020 | |
| ROJAS, GERMAN J & LIMON-JACOBO, LETICIA | | 7413 SOMOA DR | | | RICHMOND | VA | 23228 | |
| ROJAS, JAIRO | | 7920 SW 8TH ST | | | MIAMI | FL | 33144 | |
| ROJAS, JOSE H | | 722 MOBILE AVE | | | LOS ANGELES | CA | 90022 | |
| ROJAS, JOSE L | | 9195 COLLINS AVENUE UNIT 712 | | | SURFSIDE | FL | 33154 | |
| ROJAS, MARIA M | | 4664 CALLE DEL PALO | | | OCEANSIDE | CA | 92057 | |
| ROJAS, ORLANDO & ROJAS, VANESSA | | 12906 HIGHLAND AVE. | | | BLUE ISLAND | IL | 60406 | |
| ROJAS, PEDRO | | 2084 SAN MARINO WAY N. | | | CLEARWATER | FL | 33763 | |
| ROJAS, RAUL | | 360 W 14 STREET | | | HIALEAH | FL | 33010 | |
| ROJAS, SANDRA & ROJAS, ANTERO | | 5 ALDAR COURT | | | CORTLANDT MANOR | NY | 10567 | |
| ROJO LAW OFFICES | | ONE RIVER WAY STE 1700 | | | HOUSTON | TX | 77056 | |
| ROJO, LUIS | | 1208 MANGO DR | DANIA GUEVARA | | WEST PALM BEACH | FL | 33415 | |
| ROJO, VICENTE & ROJO, JOSEFA | | 17147 VISTA OAKS DR | | | SAN ANTONIO | TX | 78247 | |
| ROKKI FORD ROBERTS ATT AT LAW | | 6001 SAVOY DR STE 202 | | | HOUSTON | TX | 77036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLAND A LORENZANA | | 25529 MOUNTAIN PASS RD | | | NEW HALL | CA | 91321 | |
| ROLAND A MARTINO | MAUREEN A MARTINO | 28 POPPY HL DR | | | JOHNSTON | RI | 02919 | |
| ROLAND AND WENDY DEAN AND | | 2223 N FRIENDSHIP DR | SONNYS HANDYMAN SERVICE | | HARVEY | LA | 70058 | |
| ROLAND AND YVONNE FRANKLIN AND | | 911 GARFIELD AVE | ODONNELL CONSTRUCTION II INC | | SUFFOLK | VA | 23434 | |
| ROLAND AND ZONIA RAMO | | 81 LAKE DR E | AND RESTO CORP | | WAYNE | NJ | 07470-4229 | |
| ROLAND C KEMP ATT AT LAW | | PO BOX 90775 | | | HOUSTON | TX | 77290 | |
| ROLAND C PETERS | KYOKO PETERS | 1382 OAKRIDGE CT | | | THOUSAND OAKS | CA | 91362 | |
| ROLAND C. CUBIO | JOYCE C. CUBIO | 2304 VERNON STREET | | | ROSEVILLE | CA | 95678 | |
| ROLAND D FOLEY | | 100 MCLEOD RD | | | OPP | AL | 36467 | |
| ROLAND D HUGHES ATT AT LAW | | 14 NORWOOD ST | | | EVERETT | MA | 02149 | |
| ROLAND D TWEED ATT AT LAW | | 7177 BROCKTON AVE STE 111 | | | RIVERSIDE | CA | 92506-2632 | |
| ROLAND F GARCEAU JR. | | 9 ADELLA DR | | | NASHUA | NH | 03063 | |
| ROLAND FRASIER | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| ROLAND H KEDIKIAN ATT AT LAW | | 33 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| ROLAND H. BAILEY | | 9 LANCASTER PLACE | | | HEMPSTEAD | NY | 11550-7515 | |
| ROLAND JOHNSON APPRAISAL SERVICES | | 6620 SOMERSET ST | | | HARRISBURG | PA | 17111 | |
| ROLAND K. NAAUAO | | 2500 KALAKAUA AVE #803 | | | HONOLULU | HI | 96815 | |
| ROLAND L CUTTER CUTTER AGENCIES | | 36 S 9TH ST | | | RICHMOND | IN | 47374 | |
| ROLAND R KOPECKY | MARY E KOPECKY | 105 WHITEHAVEN LANE | | | APEX | NC | 27502 | |
| ROLAND R. CABANILLA | ANNE E. CABANILLA | 968 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| ROLAND R. ROECKLE | JACQUELYN ROECKLE | 25 TODD HILL CI | | | GOLDENS BRIDGE | NY | 10526 | |
| ROLAND ROSS CERTIFIED REAL ESTATE | | 3715 COLDWATER DR | ROLAND RESS CERTIFI ED REAL ESTATE | | ROCKLIN | CA | 95765 | |
| ROLAND S AND SANDRA PAYNE AND | | 1451 LARKSPUR ST | TRI TECH RESTORATION INC | | SANTA PAULA | CA | 93060 | |
| ROLAND S CARLTON JR ATT AT LAW | | 118 E BEVERLEY ST | | | STAUNTON | VA | 24401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLAND S CARLTON JR ATT AT LAW | | 118 MACTANLY PL | | | STAUNTON | VA | 24401 | |
| ROLAND T WHITE | | 6101 ROSEDALE DRIVE | | | HYATTSVILLE | MD | 20782 | |
| ROLAND, THOMAS R | | 1252 W ROSE AVE | | | FRESNO | CA | 93706 | |
| ROLAND, TRACEY E & ROLAND, CARL O | | 1160 QUEENS PLACE | | | KANSAS CITY | MO | 64131 | |
| ROLANDA AND KERRY HEARNE | | 1410 TAVERNDALE CT | AND GULF COAST ROOFING | | FRESNO | TX | 77545 | |
| ROLANDA AND KERRY HEARNE AND | | 1410 TAVENDALE CT | ALLISON GENERAL SERVICES LLC | | FRESNO | TX | 77545 | |
| ROLANDE TELLUS AND MARINELLI | | 17 THAYER ST | ASSOCIATES | | BROCKTON | MA | 02302 | |
| ROLANDO A SILVA | | 2368 WYDA WAY | | | SACRAMENTO | CA | 95825 | |
| ROLANDO AND HENNA HERNANDEZ JR | | 4790 NW 5TH ST | INSURANCE ADJUSTING FIRM INC | | MIAMI | FL | 33126 | |
| ROLANDO B SIACUNCO | MARIA C SIACUNCO | 2331 LAKE TERRACE DRIVE | | | CHINO HILLS | CA | 91709 | |
| Rolando Gonzalez | | 3123 San Marcus Ave | | | Dallas | TX | 75228 | |
| ROLANDO O. ALAS | TRINA L. BAILEY ALAS | 13908 NW 23RD AVE | | | VANCOUVER | WA | 98685 | |
| ROLDAN CABANDONG | | 311 W MONROE STREET | | | SANTA MARIA | CA | 93458 | |
| ROLDAN M. PEREZ | | 41 WENDOVER ROAD | | | EAST WINDSOR | NJ | 08520 | |
| ROLDAN, TERESA | | 19400 SW 128 COURT | | | MIAMI | FL | 33177 | |
| ROLETTE COUNTY | | PO BOX 939 | ROLETTE COUNTY TREASURER | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY | | PO BOX 939 | TREASURERS OFFICE | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY RECORDER | | PO BOX 276 | | | ROLLA | ND | 58367 | |
| ROLETTE REGISTER OF DEEDS | | PO BOX 276 | COUNTY COURTHOUSE | | ROLLA | ND | 58367 | |
| ROLEX USA INC | | 5721 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| ROLF B. KARLSSON | | 4334 RAY ROAD | | | GRAND BLANC | MI | 48439 | |
| ROLF E WADSTEIN | PATRICIA L LOSCALZO | 4161 PLANTATION MILL DR | | | BUFORD | GA | 30519-7215 | |
| ROLF G. WEISSING | LAY B. WEISSING | 44 LEHMAN AVENUE | | | HATBORO | PA | 19040 | |
| ROLF H NYCKLEMOE ATT AT LAW | | 106 E WASHINGTON AVE | | | FERGUS FALLS | MN | 56537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLF J ROLNICKI ATT AT LAW | | 600 W SANTA ANA BLVD STE 814 | | | SANTA ANA | CA | 92701 | |
| ROLF M BAGHDADY ATT AT LAW | | 118 COBBLESTONE CT | | | CHAPIN | SC | 29036 | |
| ROLFE W GOODE ATT AT LAW | | 2626 S LOOP W STE 230 | | | HOUSTON | TX | 77054 | |
| ROLL OFFS, KAZ | | 140 COUNTY RD | | | TORRINGTON | CT | 06790 | |
| ROLLA | | 102 W 9TH ST PO BOX 979 | RITA DUVALL COLLECTOR | | ROLLA | MO | 65402 | |
| ROLLAHN LLC | | P.O.BOX 623 | | | TACOMA | WA | 98401 | |
| ROLLAND T YOUNG | | 43 CIRCLE DRIVE WEST | | | MONTGOMERY | IL | 60538 | |
| ROLLAND TOWNSHIP | | 8782 W BLANCHARD RD | TREASUER ROLLAND TOWNSHIP | | BLANCHARD | MI | 49310 | |
| ROLLAND, MICHAEL D & ROLLAND, DALE | | 3031 R ROAD | AKA 2045 DEER TRAIL | | FLORESVILLE | TX | 78114-6724 | |
| ROLLIE AND MEGAN MASON | | 5500 WESLEIGH RUN DR | | | COLUMBUS | OH | 43228 | |
| ROLLIE R HANSON ATT AT LAW | | 6737 W WASHINGTON ST STE 1420 | | | MILWAUKEE | WI | 53214-5651 | |
| ROLLIN PERSSON | | 105 E COUNCIL TRL | | | MOUNT PROSPECT | IL | 60056-3830 | |
| ROLLIN S DIXON | SANDRA D DIXON | 601 SHIP POINT RD | | | YORKTOWN | VA | 23692 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | TREASURER ROLLIN TWP | | MANITOU BEACH | MI | 49253 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | | | MANITOU BEACH | MI | 49253 | |
| ROLLING CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING FIELDS CITY | | 510 TIFFANY LN | CITY OF ROLLING FIELDS | | LOUISVILLE | KY | 40207 | |
| ROLLING FIELDS CITY | | PO BOX 636258 | CITY OF ROLLING FIELDS | | CINCINNATI | OH | 45263 | |
| ROLLING FORK CITY | | 130 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK CITY | | 400 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLING FORK PUBLIC UTILITY DISTRIC | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| ROLLING FORK PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROLLING HILL RANCH COMM | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS | PO BOX 22445 | 9302 TIVERTON WAY | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS CITY | | PO BOX 22445 | CITY OF ROLLING HILLS | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS RANCH COMM ASSOC | | PO BOX 502410 | ACCT 224 100044 | | SAN DIEGO | CA | 92150 | |
| ROLLING HILLS REALTY | | 133B MARION COUNTY 6048 | | | YELLVILLE | AR | 72687-7556 | |
| ROLLING MEADOWS OF MACCLENNY HOA | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF MACLENNY HOA INC | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF PRINCETON HOA | | 6185 30TH ST | | | PRINCETON | MN | 55371 | |
| ROLLING MEADOWS TOWNHOMES ASSOC | | 50 VINTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| ROLLING OAKS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING PINES ASSOC | | 1 PINEBROOK LN | | | SOUTH EASTON | MA | 02375 | |
| ROLLING PINES ASSOC INC | | PO BOX BG | C O SOUTHEASTERN PROPERTY MGMT | | NORTON | MA | 02766 | |
| ROLLING PINES ASSOCIATION | | 1 PINEBROOK LN | | | SO EASTON | MA | 02375 | |
| ROLLING PINES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING RIDGE CONDO ASSOC | | 50 FOUNDERS PLZ STE 207 | | | EAST HARTFORD | CT | 06108 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | ROLLING TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | TREASURER ROLLING TOWNSHIP | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | | | ANTIGO | WI | 54409 | |
| ROLLING WOODS PROPERTY OWNERS | | PO BOX 661 | | | ORANGE | VA | 22960 | |
| ROLLINGSTONE MUT FIRE | | 60 E MAIN ST | | | LEWISTON | MN | 55952 | |
| ROLLINS AND HAGAN | | 158 E BROADWAY | | | JOHNSONVILLE | SC | 29555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLINS, ANDREA | | 2617 CERRITAS VIA | TRI PARISH ROOFING AND HOME IMPROVEMENTS | | HARVEY | LA | 70058 | |
| ROLLINS, BOBBY L | | 2028 HIGHWAY 42 WEST | | | GOLDSTON | NC | 27252 | |
| ROLLINS, CORINA D | | 160 LOWER VIA CASITAS UNIT 9 | | | GREENBRAE | CA | 94904 | |
| ROLLINS, JENNIFER | | 6630 E CANYON HILLS RD | | | ANAHEIM | CA | 92807-4239 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | CONNERS PLUMBING AND HEATING | | OWATONNA | MN | 55060 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | WASTE MANAGEMENT | | OWATONNA | MN | 55060 | |
| ROLLINSFORD TOWN | KATIE NEWMAN TC | PO BOX 309 | TOWN HALL MAIN ST | | ROLLINSFORD | NH | 03869 | |
| ROLLINSFORD TOWN | | PO BOX 309 | ROLLINSFORD TOWN | | ROLLINSFORD | NH | 03869 | |
| ROLLS DELI CAFE & CATERING | | 3211 E CROW CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| ROLLS, DAVID P | | 19336 HEMPSTONE AVE | | | POOLESVILLE | MD | 20837-2133 | |
| ROLLYSON, DIANA | | 7310 KIRKVIEW DR | REECES RESTORATION INC | | HUBER HEIGHTS | OH | 45424 | |
| ROLNICK AND REGER | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLNICK AND REGER TRUSTEES | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLSCH LAW OFFICES | | PO BOX 189 | | | ROCHESTER | MN | 55903 | |
| ROMA CITY | | 102 LINCOLN ST PO BOX 947 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA ISD | ASSESSOR COLLECTOR | PO BOX 187 | 501 LINCOLN GARCIA ST | | ROMA | TX | 78584 | |
| ROMA ISD | | PO BOX 3289 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA L. BARTRUM | | 200 SOUTH CONRADT AVENUE | | | KOKOMO | IN | 46901 | |
| ROMA RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 14 | | | NOVI | MI | 48376 | |
| ROMADS | | 1560 NORTH SANDBURG TERRACE | SUITE 3608 | | CHICAGO | IL | 60610 | |
| ROMAGNANO, DENNIS | | 744 DULANEY VALLEY RD STE 15 | | | TOWSON | MD | 21204 | |
| ROMAINE VILLAGE COUNTRY ESTATES | | 19940 MAHOGANY ST | | | BEND | OR | 97702 | |
| ROMAINE, HEATHER | | 7866 CAPE CHARLES DRIVE | | | RALEIGH | NC | 27617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN AND ASSOCIATES LLC | | 313 STATE ST STE 5TH | | | PERTH AMBOY | NJ | 08861 | |
| ROMAN BALABAN ATT AT LAW | | 1325 S COLORADO BLVD STE 506 | | | DENVER | CO | 80222-3320 | |
| ROMAN CATHOLIC ARCHDIOCESE | | 179 E MAIN ST | C O WALSH FISHER | | WESTMINSTER | MD | 21157 | |
| ROMAN CZERHONIAK SR AND | | 69 EDSALL DR | ROMAN AND CHRISTINE CZERHONIAK | | SUSSEX | NJ | 07461 | |
| Roman Drukarov | | 6 hazelwood ave | | | livingston | NJ | 07039 | |
| ROMAN FOREST CONS MUD | RSK SERVICES | PO BOX 925928 | 5 OAK TREE | | HOUSTON | TX | 77292 | |
| ROMAN FOREST CONS MUD | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN FOREST PUD 3 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| ROMAN FOREST PUD 3 | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| ROMAN FOREST PUD 4 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN FOREST PUD 4 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| ROMAN GROYSMAN ATT AT LAW | | 600 S ANDREWS AVE STE 406 | | | FT LAUDERDALE | FL | 33301 | |
| Roman Kobuley | | 9845 Hoff Street | | | Philadelphia | PA | 19115 | |
| ROMAN MAZNIK | | 7669 BELLE ROSE CIRCLE | | | ROSEVILLE | CA | 95678 | |
| ROMAN OLIEVSKIY | | 9960 PHOENICIAN WAY | | | SACRAMENTO | CA | 95829 | |
| ROMAN QUANG VU ATT AT LAW | | 8251 WESTMINSTER BLVD STE 207 | | | WESTMINSTER | CA | 92683 | |
| ROMAN RODRIGUEZ AND | | MARCELA RODRIGUEZ | 2348 IVY COURT | | UPLAND | CA | 91784 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 2135 | | | TRAVERSE CITY | MI | 49685 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 663 | | | CADILLAC | MI | 49601 | |
| ROMAN TERRACE CONDOMINIUM | | 97 NB GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| ROMAN THE BUILDER AND CONTRACTOR | | 1008 LALOR ST | | | TRENTON | NJ | 08610 | |
| ROMAN WARD | SACHIKO WARD | PO BOX 641126 | | | LOS ANGELES | CA | 90064 | |
| ROMAN, KARL W | | P.O. BOX 1931 | | | PAHOA | HI | 96778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, RONALD B | | 317 W CONCORD PL | | | CHICAGO | IL | 60614 | |
| ROMANELLO LAW FIRM LLC | | 57 N ST STE 304 | | | DANBURY | CT | 06810 | |
| ROMANO SPINELLA DALESSANDRO ET A | | 1000 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| ROMANO, ALBERT M | | 12532 E RED IRON TRAIL | | | VAIL | AZ | 85641 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | WHITE ALUMINUM | | SUMMERFIELD | FL | 34491 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | | | SUMMERFIELD | FL | 34491 | |
| ROMANO, JOSEPH G | | 1603 10TH STREET S | | | ARLINGTON | VA | 22204 | |
| ROMANO, KATHY M & ROMANO, EUGENE | | 6959 W SUMMERDALE AVE | | | CHICAGO | IL | 60656 | |
| ROMANS CONSTRUCTION | | 695 LAKEFIELD DR | | | GALLOWAY | OH | 43119 | |
| ROMANS TEAM, GARY | | 400 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| ROMANYK, MICHAEL | | 729 NOTTINGHAM BLVD | ASSURANCE ADJUSTERS GROUP | | WEST PALM BEACH | FL | 33405 | |
| ROMARCO #2 LP | | 2503 LANDSDOWN CT | | | BRENTWOOD | CA | 94513 | |
| ROME AND KATZ LLC | | 576 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| ROME BORO BRADFD | | 768 MAIN ST | ROME BORO TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | ROME | PA | 18837 | |
| ROME BOROUGH | | RR 3 BOX 3073 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME CITY | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | ROME CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON | | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON ST CITY HALL | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME L ATKINS | BARBARA E ATKINS | 401 LYNWOOD AVE | | | MEDFORD | OR | 97504-8034 | |
| ROME MILLER JR | CYNTHIA G. MILLER | 189 LEISURE DR | | | MONROE | LA | 71203 | |
| ROME ROCK ASSOCIATION | | PO BOX 8 | | | ROME | OH | 44085 | |
| ROME SAVINGS BANK | | 100 W DOMINICK ST | | | ROME | NY | 13440-5810 | |
| ROME TOWN | | 107 N POND RD | TOWN OF ROME | | OAKLAND | ME | 04963 | |
| ROME TOWN | | 1156 ALPINE DR | TREASURER | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 ALPINE DR | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 8 MERCER RD | TOWN OF ROME | | ROME | ME | 04963 | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | | | ADRIAN | MI | 49221 | |
| ROME TOWNSHIP | | 18028 STEWART RD | T C OF ROME TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| ROME TOWNSHIP | | 8147 FORRISTER RD | TOWNSHIP TREASURER | | ADRIAN | MI | 49221 | |
| ROME TOWNSHIP | | RD 3 BOX 3177 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME TOWNSHIP BRADFD | | 963 BATTLE CREEK RD | T C OF ROME TOWNSHIP | | ROME | PA | 18837 | |
| ROME TWP | | RT 1 BOX 164 | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| ROMEL FERNANDEZ | MERCEDES FERNANDEZ | P O BOX 3881 | | | GLENDALE | CA | 91221 | |
| ROMEN DION CROSS AND EMILY | | 6541 DIVISION AVE NW | AMARAL CROSS AND NORDIC SERVICES INC | | SEATTLE | WA | 98117 | |
| ROMEO ALCANTARA | CELESTE L ALCANTARA | 1822 LAINIE ST | | | W COVINA | CA | 91792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMEO B ROLDAN AND CARMELITA D ROLDAN | | 21 FORD DR. | | | AMERICAN CANYON | CA | 94503 | |
| Romeo Capacio | | 1328 Alter Street | | | Philadelphia | PA | 19147 | |
| ROMEO E. CAILLOUETTE | | B7 | 28428 W EIGHT MILE ROAD | | FARMINGTON HILLS | MI | 48336 | |
| ROMEO PEREZ | GENOVEVA PEREZ | 21  BELLE AVE | | | SAN FRANCISCO | CA | 94132 | |
| ROMEO PIRO | | 4263 YONAN COURT | | | TURLOCK | CA | 95382 | |
| ROMEO VALENTINO | | 2113 RITNER ST | | | PHILADELPHIA | PA | 19145 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | TREASURER | | ROMEO | MI | 48065 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | | | ROMEO | MI | 48065 | |
| ROMEO, ANTHONY | | 8925 S PECOS RD 13B | | | HENDERSON | NV | 89074 | |
| ROMER, WALKER C & ROMER, PAM | | 275 NEWBURY LANE | | | THOUSAND OAKS | CA | 91320 | |
| ROMERO ESTATES HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Romero, Bonnie K | | 4524 5th St. NW | | | Albuquerque | NM | 87107 | |
| ROMERO, CANUTO & ROMERO, JUAN A | | 7727 CROCKETT BL | | | LOS ANGELES | CA | 90001 | |
| Romero, Damaso | | 9022 Bwir St. | | | Manassas | VA | 20110 | |
| ROMERO, EDUARDO D | | 4611 ELDERBERRY DRIVE | | | ORLANDO | FL | 32809 | |
| ROMERO, ELEAZAR | | 2568 ETIWANDA AVENUE | | | SAN BERNARDINO | CA | 92410-0000 | |
| Romero, Javier | | 18792 East Lasalle Place | | | Aurora | CO | 80013 | |
| ROMERO, KATHERINE A | | 45 FLOR DE SOL | | | RANCHO SANTA MARGARIT | CA | 92688-1408 | |
| ROMERO, LEONOR | | 16349 SW 139TH COURT | | | MIAMI | FL | 33177-1923 | |
| ROMERO, LINO | | 160 COUNTY RD 6054 | T AND T HOME IMPROVEMENT | | DAYTON | TX | 77535 | |
| Romero, Marcella D & Arguello, Robert I | | 10077 Calle Chulita NW | | | Albuquerque | NM | 87114 | |
| ROMERO, MARIA I & ROMERO, IGNACIO | | 3795 CHERRYSTONE STREET | | | OCEANSIDE | CA | 92058-1650 | |
| ROMERO, MARY E | | 59 CERDAN AVENUE | | | ROSLINDALE | MA | 02132-7843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, PETE | | 1655 EAST OLIVE STREET | | | ONTARIO | CA | 91764 | |
| ROMERO, PHILLIP | | PO BOX 7 | | | JUNE LAKE | CA | 93529 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | | 25429 SAND CREEK TRL | | | MORENO VALLEY | CA | 92557-7534 | |
| ROMERO, SILVIA | | 1649 W 50TH ST | | | LOS ANGELES | CA | 90062-2302 | |
| ROMERO, TONYA K | | 3601 PAUL REVERE | | | GILLETTE | WY | 82718-8510 | |
| ROMEROCK ASSOCIATION INC | | 1875 US HWY 6 | | | ROAMING SHORES | OH | 44085 | |
| ROMEROS ROOFING | | 495 BOONE ST | | | EL PASO | TX | 79905 | |
| ROMILNOR DESTRA | MIMEROSE DESTRA | 82-69 COUNTRY POINT CIRC. | | | QUEENS VILLAGE | NY | 11427 | |
| ROMINA WEISS | | 21 OAK DRIVE | | | GREAT NECK | NY | 11021 | |
| ROMINES APPRAISAL COMPANY | | 1910 S 9TH AVE | | | YUMA | AZ | 85364 | |
| ROMITI, JENNIFER | | 4851 LONE TREE WAY STE B | C O ALTERA SIGNATURE PROPERTIES | | ANTIOCH | CA | 94531 | |
| ROMMEL CRUZ | | 1821 NORTH 170 WEST | | | TOOELE | UT | 84074 | |
| ROMNEY, SHERMAN P | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| ROMO, DAVID G | | 500 SW EASTVIEW AVENUE | | | ALBUQUERQUE | NM | 87105-0000 | |
| ROMO, ERNESTINA & DALLI, NANCY F | | 602 STEVENS VILLAGE DR APT 201 | | | DALLAS | TX | 75208-3420 | |
| ROMO, ROBERTO | | 4820 S VERMONT AVE | | | LOS ANGELES | CA | 90037 | |
| ROMO, WILLIAM C | | 400 N MCCOLL RD | | | MCALLEN | TX | 78501 | |
| ROMODELING, LIMAS | | 5614 AVE Q12 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| ROMOHR, STEVEN D & ROMOHR, PATRICIA | | 10800 LAUREL CREEK DRIVE | | | AUSTIN | TX | 78726 | |
| Romualdo D Enriquez and Olivia S Enriquez v Greenpoint Mortgage Funding Inc GMAC Mortgage LLC BAC Home Loans et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romualdo D Enriquez and Olivia S Enriquez v Greenpoint Mortgage Funding Inc GMAC Mortgage LLC BAC Home Loans et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| ROMULO L. ASIS | | 249 WOODROW STREET | | | DAILY CITY | CA | 94014 | |
| ROMULO L. DIAZ JR | | 241 S 6TH STREET APT 405 | | | PHILADELPHIA | PA | 19106-3728 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 705 | SCHOOL TAX COLLECTOR | | OVID | NY | 14521 | |
| ROMULUS CITY TREASURER | | 11111 WAYNE RD | | | ROMULUS | MI | 48174 | |
| ROMULUS TOWN | | 2714 E HAYTS CORNERS RD | | | OVID | NY | 14521 | |
| ROMULUS TOWN | | PO BOX 177 | TAX COLLECTOR TERRY SMITH | | WILLARD | NY | 14588-0177 | |
| ROMY GELEMENT | | 30721 NORTHGATE DR | | | SOUTHFIELD | MI | 48076 | |
| RON (NRBA) JULIEN | Donald Julien and Assoc | 1926 WOODDALE BLVD. STE.101 | | | BATON ROUGE | LA | 70806 | |
| RON A ANDERSON ATT AT LAW | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| RON A KINGSFORD ATT AT LAW | | 825 10TH ST | | | GREELEY | CO | 80631 | |
| RON AND ABBY HACOHEN AND | | 436 3RD ST | JERRY INTERIORS INC | | MANAHATTAN BEACH | CA | 90266 | |
| RON AND JUDY KAISER | | 3412 HOBBS LN | | | JEFFERSON CITY | MO | 65109 | |
| RON AND KAREN BEJARANO AND | | 7810 W 70TH DR | LEVEL BEST CONSTRUCTION | | ARVADA | CO | 80004 | |
| RON AND RONALD MARTIN | | 2560 WESTVIEW CT | | | PROSPER | TX | 75078 | |
| RON AND SUE DRAKE AND TDL | | 2111 REDFIELD DR | CONSTRUCTION | | RED OAK | IA | 51566 | |
| RON AND TONYA KIDA AND TONY | | 4303 83RD ST W | CERVANTES AND BUD MEYERS ENT INC | | BRANDENTON | FL | 34209 | |
| RON AND TRACY SEIFERT | | PO BOX 994 | | | PINE VALLEY | CA | 91962-0994 | |
| RON BILLING AND JANELLE FAISON | | 1162 BISCAYNE DR | AND VAIRO & ASSOCIATES & DEVON RESTORATION CORD | | N FORT | FL | 33903 | |
| RON BROWN ATTORNEY | | 1131 E 19TH ST | | | TULSA | OK | 74120 | |
| RON C ADAMS ATT AT LAW | | 1708 CHANTILLY DR STE E | | | LA PLACE | LA | 70068-2446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON C GLINES ATT AT LAW | | 9980 S 300 W STE 400 | | | SANDY | UT | 84070 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX ST | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOC REALTORS | | 5709 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOCIAATES | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CERCY INC | | 4842 CR 218W | | | MIDDLEBURG | FL | 32068 | |
| RON CROSSEN AGENCY | | PO BOX 2752 | | | DAVENPORT | IA | 52809 | |
| RON D BROWN ATT AT LAW | | 320 S BOSTON AVE STE 1130 | | | TULSA | OK | 74103 | |
| RON DICKERSON | RON DICKERSON REO LLC | 852 EMBASSY CT, NE #10 | | | ATLANTA | GA | 30324 | |
| RON DICKERSON REO LLC | | 852 EMBASSY CT NE 10 | | | ATLANTA | GA | 30324 | |
| RON E ANDAZOLA TRUSTEE | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102 | |
| RON E DOWELL APPRAISAL COMPANY | | 3562 RIVERVIEW LAKE RD | | | METROPOLIS | IL | 62960-6628 | |
| RON ELTER | | 14351 REDHILL AVE SUITE G | | | TUSTIN | CA | 92780 | |
| RON ELTER | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| RON FRENCH ENTERPRISES | | 10556 COMBIE RD STE 6228 | | | AUBURN | CA | 95602-8908 | |
| RON FROEHLICH | | 707 NILES ST. | | | BAKERSFIELD | CA | 93305 | |
| Ron Gordon | | 2111 Arch St. Unit A | | | Philadelphia | PA | 19103 | |
| RON GRAU | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| RON HAWKINS REALTOR | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| RON HICKMAN,CONSTABLE | | 6831 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379 | |
| RON HLAVACEK FLORIST LTD | | 1444 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| RON HOLTON REALTY | | 305 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| RON IERNAS HEATING AND COOLING INC | | 19121 US HWY 41 N | | | LUTZ | FL | 33549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON J STAUSKE ATT AT LAW | | 106 MAIN ST W | | | ASHLAND | WI | 54806 | |
| RON JOHNSON AND STELCO CONSTRUCTION | | 15116 ROSEWOOD ST | AND MAINTENANCE LLC | | GULFPORT | MS | 39503 | |
| RON L TAYLOR APPRAISER | | 1440 9TH AVE E | | | TWIN FALLS | ID | 83301 | |
| RON L. ROY | SHARI L. ROY | 25302 HURSHTOWN ROAD | | | HARLAN | IN | 46743 | |
| RON LEIS | | 5120 MANZANITA AVE#110 | | | CARMICHAEL | CA | 95608 | |
| RON MCELVANEY | | 1474 30TH AVE UNIT 1 | | | KENOSHA | WI | 53144-3003 | |
| RON MISAK FLOORING AND INTERIORS | | 1572 ANGES AVE SE | | | PALM | FL | 32909 | |
| RON MOISEOFF | | 3233 N GRAND AVENUE # 371 | | | CHINO HILLS | CA | 91709 | |
| RON MOYE | | 616 SECOND | | | BRADLEY BEACH | NJ | 07720 | |
| RON NANZER AND ASSOCIATES | | 956 INNES ST NE | | | GRAND RAPIDS | MI | 49503 | |
| RON NEFF HER REALTY | | 153 S PAINT ST | | | CHILLICOTHE | OH | 45601-3215 | |
| RON NORTHEY | | 275 REYMONT | | | WATERFORD | MI | 48327 | |
| RON PAULSON | | 619 NORTHWEST 89TH STREET | | | SEATTLE | WA | 98117-0000 | |
| Ron Perkins | | 15678 Knoll Tr Dr #3208 | | | Dallas | TX | 75248 | |
| RON R. SEXTON | KATHERINE A. SEXTON | 7882 DAULT DR | | | HOWELL | MI | 48843-9030 | |
| RON REEDER APPRAISEL SERVICE | | 1837 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| RON REICH ESQ PA | | 9 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| RON RIAZI AND | | ROSANGELA RIAZI | 1534 N. MOORPARK RD #153 | | THOUSAND OAKS | CA | 91360 | |
| Ron Riley | | 2600 Pine Trail Drive | | | Little Elm | TX | 75068 | |
| RON RODRIGUEZ | | 2423 LOY LANE | | | LOS ANGELES | CA | 90041-1817 | |
| RON ROTHERT INS SERVICES | | PO BOX 13099 | | | PORTLAND | OR | 97213 | |
| RON S IDDINS ATT AT LAW | | PO BOX 503 | | | COLUMBUS | GA | 31902 | |
| RON SALAS ATT AT LAW | | 5205 S COLLEGE AVE STE B | | | FORT COLLINS | CO | 80525 | |
| RON SATIJA ATT AT LAW | | 1212 GUADALUPE ST STE G1 | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ron Spencer | | 1934 W 69th Ave | | | Philadelphia | PA | 19138 | |
| RON STEWART REAL ESTATE | | 18460 S E STEPHENS ST | | | PORTLAND | OR | 97233 | |
| RON TAVAKOLI ATT AT LAW | | 5651 W PICO BLVD STE 203 | | | LOS ANGELES | CA | 90019 | |
| Ron Timko | | 179 Dawson Road | | | Langhorne | PA | 19047 | |
| RON V KIRKPATRICK | | 1451 GEORGETOWN DR | | | GASTONIA | NC | 28054 | |
| RON WALSH | Ron Walsh, Real Estate Broker | 4900 California Ave | | | Bakersfield | CA | 93309 | |
| RON WELDON | | 4N872 WEST WOODS DR | | | SAINT CHARLES | IL | 60175-5508 | |
| RON WHIPPLE TAX COLLECTOR | | 602 HUNTER HWY STE 20 | TUNKHANNOCK SD TUNKAHANNOCK TWP | | TUNKHANNOCK | PA | 18657 | |
| RON WYNN RW REALTY WEST INC | | 11900 W OLYMPIC BLVD 100 | | | LOS ANGELES | CA | 90064 | |
| RON, WARD | | 3971 WELLAND AVE | | | LOS ANGELES | CA | 90008-2740 | |
| Rona Hsu | | 22507 Oxford Ln | | | Saugus | CA | 91350 | |
| RONADL AND RENEE ANDERSON | | 122 BUCKINGHAM ST | | | LAPLACE | LA | 70068 | |
| Ronal Brister | | 205 Benton Dr. | Apt. 2101 | | Allen | TX | 75013 | |
| RONAL SCOTT DIEHL AND HEATHER | | 21 APPLE TREE CIR | DIEHL | | FISHERS | IN | 46038 | |
| RONALD & DONNA ZIMMERMAN | | 40 S HOYT ST | | | LAKEWOOD | CO | 80226 | |
| RONALD & ELIZABETH ROTH | | 20 JUNIPER LOOP | | | AIKEN | SC | 29803 | |
| RONALD & PIERRETT MORIN | | LINE Y GRACIA | 361 365 HALL STREET | | MANCHESTER | NH | 03103 | |
| RONALD A ADCOX | VIOLET M ADCOX | 214 VALLEY STREET | | | STATESVILLE | NC | 28677-4200 | |
| RONALD A AND CAROL R WHITNEY TRUST | | 127 KENTFIELD COURT | | | MARTINEZ | CA | 94553 | |
| RONALD A BEATTIE C O | | 6864 TORCH KEY ST | RONALD BEATTIE JR | | LAKE WORTH | FL | 33467 | |
| RONALD A BRUNER AND DAN BIRDSONG | | 201 BOBBY DALE DR | | | WAYNESVILLE | MO | 65583 | |
| RONALD A COLETTA | EUGENIA MARIA COLETTA | 1423 STEEPLECHASE ROAD | | | BARTLETT | IL | 60103 | |
| RONALD A DAHLIN TRUST & MARY E BEHTEA TRUST | | 1305 DELLCREST LN | | | LA JOLLA | CA | 92037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A DALALY AND | | LORI S DALALY | 7820 W JENAN DRIVE | | PEORIA | AZ | 85345 | |
| RONALD A GOMES ATT AT LAW | | 600 1ST AVE STE 224 | | | SEATTLE | WA | 98104 | |
| RONALD A GRACE | | 15081 MC CORKLE AVE BOX 40 | | | CHELYAN | WV | 25035 | |
| RONALD A HUNTER ATT AT LAW | | 11605 ARBOR ST 104 | | | OMAHA | NE | 68144 | |
| RONALD A JACHIMOWICZ | KAREN E. JACHIMOWICZ | 4046 W CARVER ROAD | | | LAVEEN | AZ | 85339 | |
| RONALD A LENOWITZ ATT AT LAW | | 7600 JERICHO TPKE STE 300 | | | WOODBURY | NY | 11797 | |
| RONALD A LIPEZ ATT AT LAW | | 415 GLENSPRIGS DR STE 102 | | | CINCINNATI | OH | 45246 | |
| RONALD A LUZIM ESQ ATT AT LAW | | 9900 W SAMPLE RD STE 400 | | | CORAL SPRINGS | FL | 33065 | |
| RONALD A MINNIS | | CYNTHIA L MINNIS | 3485 MORAPP LANE | | LOOMIS | CA | 95650 | |
| RONALD A PAGNINI | | 177 CONGRESS STREET | | | MILFORD | MA | 01757 | |
| RONALD A SEALE | SAUNDRA J SEALE | 1607 MONTMORENCY DR | | | VIENNA | VA | 22182 | |
| RONALD A SHER ESQ | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| RONALD A SKINGLE ATT AT LAW | | 2450 SAINT CLAIR AVE NE | | | CLEVELAND | OH | 44114 | |
| RONALD A WHITNEY | | 127 KENTFIELD COURT | | | MARTINEZ | CA | 94553 | |
| RONALD A WITTEL JR ATT AT LAW | | 1141 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| RONALD A ZAWACKI ATT AT LAW | | 321 W LAKE LANSING RD STE 10 | | | EAST LANSING | MI | 48823 | |
| RONALD A ZAWACKI ATT AT LAW | | 830 W LAKE LANSING RD STE 200 | | | EAST LANSING | MI | 48823-6372 | |
| RONALD A. ALLEN | JUANITA J. ALLEN | 4032 PELICAN ROAD | | | JACKSONVILLE | FL | 32207 | |
| RONALD A. LINDHAGEN | RUTH A. LINDHAGEN | 282 ROSE BRIER DR | | | ROCHESTER HILLS | MI | 48309 | |
| RONALD A. MANN | | 1473 ROOSEVELT HIGHWAY | | | CLARKSON | NY | 14468 | |
| RONALD A. RECCE | | 8 LLEWELLYN PLACE | | | TRENTON | NJ | 08620 | |
| RONALD A. ROLIGHED | GLORIA V. ROLIGHED | 12 INDIAN HILL RD | | | WINNETKA | IL | 60093-3924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A. SONDESKY | | 1500 RR1 | | | LAWTON | PA | 18828 | |
| RONALD A. TREMONTE | GERALDINE TREMONTE | 8 RENWICK ROAD | | | MELROSE | MA | 02176 | |
| RONALD A. TURNBELL | NANCY E. TURNBELL | 17782 COTTONWOOD | | | MACOMB TOWNSHIP | MI | 48042 | |
| RONALD A. VINCENT | TINA M. VINCENT | 2636 CADES COVE | | | BRIGHTON | MI | 48116 | |
| Ronald Adam | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| RONALD ALFANO | | 1531 W IRVING PARK RD | | | ITASCA | IL | 60143-0000 | |
| RONALD AND ABIGAIL PERROTT | | 1133 ALDRIDGE WAY | | | LEXINGTON | KY | 40515 | |
| RONALD AND ALISA MILLER | | 1364 S 40TH ST | PHH MORTGAGE | | GRAND FORKS | ND | 58201 | |
| RONALD AND AMANDA FISHER | | 915 HOWARD DR | | | LEBANON | MO | 65536 | |
| RONALD AND AMY SCHMIDT | | 511 W OLIVE ST | | | LAMAR | CO | 81052 | |
| RONALD AND ANGELA GIBSON | | 2904 AVE D | AND HUSKER ROOFING | | COUNCIL BLUFFS | IA | 51501 | |
| RONALD AND ANGELA HICKMAN | | 2704 MONTICELLO DR | | | HUNTSVILLE | AL | 35810 | |
| RONALD AND ARLENE KALL | | 600 MOCKINGBIRD LN | | | PLANTATION | FL | 33324 | |
| RONALD AND BECKY JUDKINS | | 4732 S FERGUSON | HOUSE MASTERS | | INDY | IN | 46239 | |
| RONALD AND BERNICE PENDLETON | | 5224 PASTEUR BLVD | | | NEW ORLEANS | LA | 70122-4077 | |
| RONALD AND BETTEY WHITE AND | | 11300 REGENCY GREEN DR APT707 | SUN FINANCE CO | | CYPRESS | TX | 77429 | |
| RONALD AND BETTY CRAWFORD AND | | 582 LYNN HAVEN PKWY STE 300 | SUNTRUST BANK | | VIRGINIA BEACH | VA | 23452 | |
| RONALD AND CARLA LAFFERTY | | 6907 PLUMOSA LN | | | FT PIERCE | FL | 34951 | |
| RONALD AND CAROLYN SHAW AND | EAGLE HOME IMPROVEMENT | 5690 SOUTHBEND LN | | | OLIVE BRANCH | MS | 38654-3229 | |
| RONALD AND CHARLENE SHEFFER FAMILY | | 5072 HAMER LANE | | | PLACENTIA AREA | CA | 92870 | |
| RONALD AND CONSTANCE MARQUETTE | | 9686 HAUG AVE NE | | | MONTICELLO | MN | 55362 | |
| RONALD AND CONSTANCE MARQUETTE AND | | 9686 HAUGH AVE NE | PHILLIPS CONSTRUCTION | | MONTICELLO | MN | 55362 | |
| RONALD AND CYNTHIA HONEYCUTT | | RR BOX 343 | | | WHITWELL | TN | 37397 | |
| RONALD AND CYNTHIA LAUSTER | AND MICHAELIS CORPORATION | 7257 MADALINE AVE | | | EASTON | MD | 21601-4788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD AND CYNTHIA NEBBITT AND | | 4210 DELMAR BLVD | TAYLOR MADE RESTORATIONS | | ST LOUIS | MO | 63108 | |
| RONALD AND DANA JEANDRON | | 620 22 VALLETTE ST | | | NEW ORLEANS | LA | 70114 | |
| RONALD AND DAWN SIMMONS AND JJ | | 210 ARTHUR AVE | SWARTZ CO | | VILLA GROVE | IL | 61956 | |
| RONALD AND DAWN STEWART | | RTE 1 BOX 220 FM | | | JACKSONVILLE | TX | 75766 | |
| RONALD AND DEBRA HALE | | 114 N 35TH ST | ROGER HALE TRUSTEE RONALD E HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| RONALD AND DELORES CORNETTA | | 650 GOLDFLOWER | | | MANDEVILLE | LA | 70448 | |
| RONALD AND DEMARYS CARR AND | | 646 ARTIC AVE | R WARREN CONSTRUCTION CO | | OAK GROVE | KY | 42262 | |
| RONALD AND DINA STEMEN AND | ABLE ROOF | PO BOX 520 | | | BLACKLICK | OH | 43004-0520 | |
| RONALD AND ETHEL DURR AND | | 23630 GERDNER | CHAPLIN BUILDERS | | OAK PARK | MI | 48237 | |
| RONALD AND GABRIELLE JEWISON | | 2109 NEWCASTLE CIR | AND ABSOLUTE PROFESSIONAL ROOFING CONTRACTORS | | PLANO | TX | 75075-3324 | |
| RONALD AND GAIL LAGASSE | | 171 PLEASANTVIEW DR | FIRE TECH INC | | SUFFIELD | CT | 06078 | |
| RONALD AND GAUDIOSO AND | | 1897 CALLE DE REYNALDO | STARMARK CONSTRUCTION | | LAS VEGAS | NV | 89119 | |
| RONALD AND GAYLE HENDRY | | 2384 SW 33RD TER | | | FT LAUDERDALE | FL | 33312 | |
| RONALD AND IONA NAVARRE AND | | 36 SAWGRASS DR | VERNON NAVARRE CONTRACTOR | | LAPLACE | LA | 70068 | |
| RONALD AND JANE PFEIFF AND VALLEY | | 3900 36TH LN | EXTERIORS LLC | | AVONDALE | CO | 81022 | |
| RONALD AND JANICE MARTIN | | 1 TRICIA LN | | | BERLIN | NJ | 08009 | |
| RONALD AND JANICE SILINSKY AND | | 74 FOREST WOOD CT | RESTORATION SPECIALIST | | SPRING HILL | FL | 34609 | |
| RONALD AND JANIS MALISH AND | | 330 BLACKSTONE DR | TOTAL SOURCE ROOFING SIDING & GENERAL CONTRACTING | | CENTERVILLE | OH | 45459 | |
| RONALD AND JENNIE HARIG AND | RECONSTRUCTION SPECIALISTS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD AND JESSICA PAYNE AND | | 7005 FOREST RIDGE CT | JTL AND C ENTERPRISES INC | | WATAUGA | TX | 76137 | |
| RONALD AND JESSICA PEACE | | 902 SPRUCE CT | AND GARNER JOHNSON BUILDERS LLC | | GREENVILLE | SC | 29611 | |
| RONALD AND KATHRYN EDMONDS AND | | 8822 RIVERWOOD FARMS PKWY | ELITE HOME SOLUTIONS | | CORDOVA | TN | 38016 | |
| RONALD AND KELLY MELE AND | | 17 LIBERTY ST | DOMAIN INTERIOR CONSTRUCTION | | SADDLE BROOK | NJ | 07663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD AND LESHON MURPHY AND | | 114 RICHARD DR | LUCKYS ROOFING SERVICE | | HOUMA | LA | 70364 | |
| RONALD AND LINDA PEPPER AND | MONTGOMERY AND SONS INC | 180 N WEST BRANCH DR | | | GLADWIN | MI | 48624-9771 | |
| RONALD AND LINDA TAYLOR | | 128 NEWPORT ROAD | | | SICKLERVILLE | NJ | 08081 | |
| RONALD AND LINDA THOMPSON AND | | 739 ESCOBAR AVE | LAW OFFICE OF BUCKLAND AND ASSOCIATES PA | | CORAL GABLES | FL | 33134 | |
| RONALD AND LORIE MOORE J AND E HOME | | 5514 OLD FRANKLIN RD | IMPROVEMENT SERVICE MASTER OF FLINT & KARENS CARPE | | GRAND BLANC | MI | 48439 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | | | PHOENIX | MD | 21131 | |
| RONALD AND MARY PRIMM | | 9150 IRISH RD | | | VERMONTVILLE | MI | 49096 | |
| RONALD AND MINERVA HILTON AND | | 15231 N 13TH ST | ATTORNEY BUD STANSELL JR | | LUTZ | FL | 33549 | |
| RONALD AND NONA MILON | | 47350 BAKER ST | | | NOVI | MI | 48374 | |
| RONALD AND NORMA WOKECK AND | CUTTING EDGE HOMES | 210 W 4TH ST | | | LAWTON | MI | 49065-9706 | |
| RONALD AND ROBERTA AMANN | | 4150 YARMOUTH CT | AM S BANK INS SERVICE | | NORTH FORT MEYERS | FL | 33903 | |
| RONALD AND ROBIN PIERCE AND | | 6795 161ST ST W | ALL WEATHER BUILDERS AND REMODELERS LLC | | ROSEMOUNT | MN | 55068 | |
| RONALD AND RODNEY PERRY | | 410 PINE ST | | | SUGAR LAND | TX | 77498-2938 | |
| RONALD AND ROMA MEES AND ROMA LOUW | | 2982 LORENCITA DR | | | SANTA MARIA | CA | 93455 | |
| RONALD AND SABRENA JONES AND | | 14117 HASKINS ST | BUTLER BROTHERS ROOFING CO | | OVERLAND PARK | KS | 66221 | |
| RONALD AND SALLY GULLEDGE | | 22416 CLEARWATER | AND ATWOOD HOUSING SERVICES | | MACOMB TOWNSHIP | MI | 48044 | |
| RONALD AND SANDRA CARPENTER | | 479 MONTICELLO PARK | | | CONROE | TX | 77302 | |
| RONALD AND SANDRA MAINS AND | | 7428 W MOUNT HOPE HWY | JL RESTORATION AND CLEANING | | LANSING | MI | 48917 | |
| RONALD AND SHERYL BLACKBURN | | 2276 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| RONALD AND STACIA DART | | 260 MEADOWBROOK LN | AND GARRISON CONSTRUCTION | | VIDOR | TX | 77662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD AND STEPHANIE MERIDETH | | 1784 B HWY 6 | | | CHEHALIS | WA | 98532 | |
| RONALD AND STEPHANIE MOSLEY | | 10597 ERIE DR | AND NEW HEIGHTS CONSTRUCTION | | CROWN POINT | IN | 46307 | |
| RONALD AND SUSAN BUTKA AND | | 1346 BRADFORD LN | CE SMITH HOME IMPROVEMENTS INC | | BENSALEM | PA | 19020 | |
| RONALD AND SUSAN DRENNING AND | | 1616 NE 52ND ST | SUSAN POLITO | | OAKLAND PARK | FL | 33334 | |
| RONALD AND THELMA RODERICK | | 510 SETTLER RD | AND TE RODERICK | | CHESTER | CA | 96020 | |
| RONALD AND TONETTE BROUSSARD AND | NAHUM HERNANDEZ | 19914 LIONS GATE DR | | | HUMBLE | TX | 77338-1959 | |
| RONALD AND VICTORIA WILSON AND | | 1329 MAPLE LN | PARKER CONSTRUCTION INC | | WILMINGTON | DE | 19805 | |
| RONALD AND VIVIAN CROW | | 7247 ARPEGE RD | | | SAN DIEGO | CA | 92119 | |
| RONALD AND YVETTE HALE | | 3108 BOLLARD RD | | | WEST PALM BEACH | FL | 33411 | |
| RONALD ANDERSEN HURST JR | | 5204 10 AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSEN HURST JR ATT AT | | 5204 10TH AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSON AND JESSE MCNEAL | | 116 LANCER DR | SUMMERVILLE SC | | SUMMERVILLE | SC | 29485 | |
| RONALD ATNIP, JAMES | | 1212 NCENTER ST | | | BONHAM | TX | 75418 | |
| Ronald Aucoin | | 1801 North Hills Drive | Apt # 52 | | Norristown | PA | 19401 | |
| RONALD AZEVEDO | | 2244 ALANHURST DR | | | HENDERSON | NV | 89052 | |
| RONALD B BURDA ATT AT LAW | | 21621 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| RONALD B BURDA ATT AT LAW | | 21621 E NINE M | RONALD B BURDA | | ST CLAIR SHORES | MI | 48080 | |
| RONALD B GREENE ATT AT LAW | | 9500 ANNAPOLIS RD STE B5 | | | LANHAM | MD | 20706 | |
| RONALD B LORSCH ATT AT LAW | | 1829 170TH ST | | | HAZEL CREST | IL | 60429 | |
| RONALD B THOMAS ATT AT LAW | | PO BOX 980 | | | WAYCROSS | GA | 31502 | |
| RONALD B VAUGHAN ATT AT LAW | | 116 N COLLEGE AVE STE 3 | | | FORT COLLINS | CO | 80524 | |
| RONALD B. FARMER | | 48420 MEADOWCREST DRIVE | | | MACOMB | MI | 48044 | |
| RONALD B. NELSON | DIANNE R. NELSON | 1131 OAK POINTE CRT | | | WATERFORD | MI | 48327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD B. SANTI | KATHY A. SANTI | 638 TABRIZ DR | | | BILLINGS | MT | 59105-2812 | |
| RONALD B. WATTS | JULIE S. WATTS | 2280 MYRTLE BEACH HIGHWAY | | | SUMTER | SC | 29153 | |
| Ronald Bacza | | 701 Bakewell Lane | | | Naperville | IL | 60565 | |
| RONALD BARBEE,ATTORNEY | | 101 S.ELM STREET | SUITE 130 | | GREENSBORO | NC | 27401 | |
| RONALD BARBER | | 29504 SE DIVISION DR | | | TROUDALE | OR | 97060 | |
| RONALD BASSANO | | 20 PARKER PL | | | UPPER SADDLE RIVER | NJ | 07458 | |
| RONALD BATZDORFF | JANICE MERRILL BATZDORFF | 3805 BUENA PARK DRIVE | | | STUDIO CITY | CA | 91604-3812 | |
| RONALD BELANUS | | 9553 COUNTY ROAD | | | CAVALIER | ND | 58220 | |
| RONALD BENDERSON 1995 TRUST | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| RONALD BERNBAUM ATT AT LAW | | PO BOX 35122 | | | TULSA | OK | 74153 | |
| RONALD BORGELIN AND ERS | | 107 STALCUP DR SW | ATLANTA | | MARIETTA | GA | 30060 | |
| RONALD BORGELIN AND ERS G C | | 107 STALCUP DR SW | | | MARIETTA | GA | 30060 | |
| RONALD BOSTICK | | 2740 BROWNING LANE | | | LAKE ORION | MI | 48360 | |
| RONALD BOWERS | | 4523 E GREENMEADOW PL | | | LONG BEACH | CA | 90808 | |
| RONALD BOWERS | | P O BOX 6240 | | | LAKEWOOD | CA | 90714 | |
| RONALD BRIAN HOWARD | | 1765 WEST KAIBAB DR | | | CHANDLER | AZ | 85248 | |
| RONALD BRILLIANT ATT AT LAW | | 595 BUCK AVE STE A | | | VACAVILLE | CA | 95688 | |
| RONALD BROADWAY | | 4805 W. CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | |
| RONALD BROWN AND SUPERIOR | | 619 REMLEWOOD RD | EXTERIOR | | HOUSTON | TX | 77079 | |
| RONALD BROWN, D | | 47 LOGGERHEAD DR | | | COLUMBIA | SC | 29229 | |
| RONALD BUCKNER JR AND | | 9238 VANTINE ST | RAQUEL BUCKNER | | PITTSBURGH | PA | 15235 | |
| RONALD BURNETTE | | 1409 SOUTHERN HILLS DR | | | MANSFIELD | TX | 76063 | |
| RONALD BUTLER AND JUDY BUTLER AND | | 1308 N BRYAN | RON BUTLER | | LAMESA | TX | 79331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD C AND CARMEN WIER AND | | 12706 BRIGHTWOOD DR | TOTAL RESTORATION | | MONTGOMERY | TX | 77356 | |
| RONALD C BAKER | LINDA G BAKER | 1210 WEHUTTY ROAD | | | MURPHY | NC | 28906 | |
| RONALD C CONLEY INSURANCE | | PO BOX 1030 | | | KATY | TX | 77492 | |
| RONALD C FARLOW | | 5603 W FRIENDLY AVE #116 B | | | GREENSBORO | NC | 27410 | |
| RONALD C HARRIS AND | | 125 WHITE ST | DANIEL A KILEY BUILDERS LLC | | SPRINGFIELD | MA | 01108 | |
| RONALD C LISCOMBE ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| RONALD C MCCOY | MARILYN A. MCCOY | 788 PARK SHORE DR APT H32 | | | NAPLES | FL | 34103-3769 | |
| RONALD C METZLER | KRISTIE L METZLER | 3139 E RIDGEWAY RD | | | ORANGE | CA | 92667 | |
| RONALD C ROYER | | 2300 SUNCREST BLVD | | | EL CAJON | CA | 92021-4255 | |
| RONALD C TRABUCCO ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| RONALD C WISER VA 3770525 | | 229 F ST STE L | | | CHULA VISTA | CA | 91910 | |
| RONALD C. COLLISTER | JUDITH A. COLLISTER | 14400 ARMADA CENTER ROAD | | | BRUCE TOWNSHIP | MI | 48065 | |
| RONALD C. GOHEEN | RAELYNN GOHEEN | PO BOX 85 | | | GILL | CO | 80624 | |
| RONALD C. GOODE | PAULA C. GOODE | 8307 TIP O THUMB | | | PORT AUSTIN | MI | 48467 | |
| RONALD C. KOPP JR | PAMELA K. KOPP | 2158 HARBOR LAKE DR | | | ORANGE PARK | FL | 32003-7792 | |
| RONALD C. MANCHESTER SR | DARLENE A. MANCHESTER | 291 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| RONALD C. MCPHAIL | | 4390  LA MIRAGE DRIVE | | | PENSACOLA | FL | 32054 | |
| RONALD C. MIDDLEBROOKS | JOANN MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | COLUMBIA | TN | 38401 | |
| RONALD C. NICHIPOR | LUCINDA G. NICHIPOR | 3825 MARCUS COURT | | | MONKTON | MD | 21111 | |
| RONALD C. PHILLIPS | DONNA M. PHILLIPS | PO BOX 444 | | | FRANKFORT | MI | 49635-0444 | |
| RONALD C. ROSETTI | CONNIE ROSETTI | PO BOX 888 | | | HOPLAND | CA | 95445 | |
| RONALD C. SCHNOOR | SANDRA K. SCHNOOR | 188 8TH AVE | PO BOX 543 | | MANILLA | IA | 51454-7601 | |
| RONALD C. SCHURIN | EMILY VAN NESS SCHURIN | 25 WILLOWBROOK ROAD | | | MANSFIELD | CT | 06268 | |
| RONALD C. SHAFFER | RUTH D. SHAFFER | 105 CANDLEWICK DRIVE | | | BEREA | KY | 40403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD C. SHEFFER | | 5072 HAMER LANE | | | PLACENTIA AREA | CA | 92870 | |
| RONALD C. STOECKER JR | DAWN L. STOECKER | 1232 BROWNSVILLE ROAD | | | TREVOSE | PA | 19053 | |
| Ronald Carleton | | 3304 Covina Dr | Lot 106 | | Waterloo | IA | 50701 | |
| RONALD CARR | | 382 DRIFTWOOD DRIVE | | | GOODRICH | TX | 77335 | |
| RONALD CARROLL SURVEYORS INC | | 5302 S 31 ST | | | TEMPLE | TX | 76502 | |
| RONALD CASSANO | B SUSAN CASSANO | 1036 COX AVENUE | | | WASHINGTON CROSSING | PA | 18977 | |
| RONALD CHERRY MARICA CHERRY AND | | 893 CANDY LN | BUCKEYE HOME REPAIRS | | GALLOWAY | OH | 43119 | |
| Ronald Coleman | | 2209 Covington Ct. | | | Sherman | TX | 75092 | |
| RONALD COLEMAN LAW OFFICE | | 104 COLLINS DR | | | FESTUS | MO | 63028 | |
| RONALD CONNOLLY | JOYCE CONNOLLY | 341 SWAPS DRIVE | | | SAN JOSE | CA | 95111 | |
| RONALD CORY STONE | | 9843 SCOTTWOOD DRIVE | | | SHREVEPORT | LA | 71106 | |
| RONALD COTTA AND | | MARIANNE EID | 4511 PRESIDIO DRIVE | | SIMI VALLEY | CA | 93063 | |
| RONALD CRAIG GOLDBERG | | 4960 LAZIO WAY | | | OAK PARK | CA | 91377-5570 | |
| RONALD CUMMINGS AND JENNIFER | | 172 PRESIDIO | CUMMINGS | | LIVINGSTON | TX | 77351 | |
| RONALD CUTLER ATT AT LAW | | 1172 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| RONALD D AMBROSE ATT AT LAW | | 17018 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| RONALD D ANTON ATT AT LAW | | 800 MAIN ST STE 1A | | | NIAGARA FALLS | NY | 14301 | |
| RONALD D BRYANT | SUSIE M BRYANT | PO BOX 845 | | | MC GILL | NV | 89318 | |
| RONALD D CHRISTIAN ATT AT LAW | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| RONALD D CUMMINGS ATT AT LAW | | 121 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| RONALD D CUMMINGS ATT AT LAW | | 22600 DEER PATH LN | | | PLAINFIELD | IL | 60544 | |
| RONALD D CUMMINGS ATT AT LAW | | 440 W BOUGHTON RD STE 200 | | | BOLINGBROOK | IL | 60440 | |
| RONALD D DEAN | KAREN K DEAN | 45 CHAPARRAL DR | | | POMONA | CA | 91766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD D FRANKLIN | STEPHANIE J FRANKLIN | PO BOX 246 | | | CANDOR | NC | 27229 | |
| RONALD D GOLDBERG ATT AT LAW | | 106 W ROY ST | | | SEATTLE | WA | 98119 | |
| RONALD D HALPERN ATT AT LAW | | 30011 IVY GLENN DR STE 112 | | | LAGUNA NIGUEL | CA | 92677 | |
| RONALD D HARDIN | CAROLYN B HARDIN | 890 THREEWOOD DRIVE | | | FAYETTEVILLE | NC | 28312 | |
| RONALD D ISMAY DEBORAH J ISMAY AND | | 207 E CHESTNUT ST | DEBORAH ISMAY | | WINDSOR | CO | 80550 | |
| RONALD D KAISEN | | 84 IRISH MEETINGHOUSE RD | | | PERKASIE | PA | 18944 | |
| RONALD D REID ESQ ATT AT LAW | | 2455 MADISON ST | | | HOLLYWOOD | FL | 33020 | |
| RONALD D ROUP TRUST ACCOUNT | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| RONALD D SOMERS | JUDITH K SOMERS | 5370 VOLKERTS ROAD | | | SEBASTOPOL | CA | 95472 | |
| RONALD D SOOY | CLARA M SOOY | 336 HILLCREST AVENUE | | | GLOUCESTER TOWNSHIP | NJ | 08012 | |
| RONALD D WEISS ATT AT LAW | | 734 WALT WHITMAN RD STE 203 | | | MELVILLE | NY | 11747 | |
| RONALD D WEISS PC | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2007-3 V ARMANDO BERRIOS, PN ET AL | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| RONALD D. BROWN | JANE L. BROWN | 4550 WEST CENTERLINE RD | | | ST JOHNS | MI | 48879 | |
| RONALD D. CAMP | SHELLEY R. CAMP | 2848 SOUTH CANTAMAR COURT | | | VISALIA | CA | 93292 | |
| RONALD D. CLARK | CAROL S. CLARK | 1127 ABERDEEN AVE | | | LIVERMORE | CA | 94550 | |
| RONALD D. COLE | BRENDA E. COLE | 274 YOUNG CIRCLE | | | MARINA | CA | 93933 | |
| RONALD D. COLEMAN | MARLENE M. COLEMAN | 437 PIMLICO DRIVE | | | ST  GEORGE | UT | 84790 | |
| RONALD D. DENNY | PATRICIA A. DENNY | 19170 AUTUMN RIDGE | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| RONALD D. GONZALES | MIRNA GONZALES | 2140 REDINGTON RD | | | HILLSBOROUGH | CA | 94010-6331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD D. HOLLEY | EMILY S. HOLLEY | 2177 CHARGER DRIVE | | | SAN JOSE | CA | 95131 | |
| RONALD D. HOUSE | | P.O BOX 7807 | | | FLINT | MI | 48507-0807 | |
| RONALD D. KACZMAREK | KIMBERLY S. KACZMAREK | 14073 MILL STREET | | | CONCORD | NY | 14141 | |
| RONALD D. LANE | YVETTE R. LANE | 35078 SYKES ROAD | | | ST HELENS | OR | 97051 | |
| RONALD D. MARR | LEAH V. MARR | 159 HERMITAGE CIRCLE | | | LIGONIER | PA | 15658 | |
| RONALD D. MASON | SUZANNE J. MASON | 8226 POST OAK CT | | | FT WAYNE | IN | 46825 | |
| RONALD D. MUKALIAN | | 497 WEST UWCHLAN AVENUE | | | DOWNINGTOWN | PA | 19335 | |
| RONALD D. SALISBURY | LUCILLE F. SALISBURY | 9464 UPTON RD | | | LAINGSBURG | MI | 48848 | |
| RONALD D. SPARKS | MARLENE SPARKS | PO BOX 700 | | | THATCHER | AZ | 85552 | |
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. GLENN BALZARANO JOHN DOE #1-5 AND JANE DOE #1-5 | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC VS KENOL LEDAN, RAPHAELE LEDAN AND DISCOVER BANK | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| RONALD DE CAPRIO ATT AT LAW | | 65 W RAMAPO RD | | | GARNERVILLE | NY | 10923 | |
| RONALD DEAN HARIG AND | JENNIE HARIG AND RECONSTRUCTION SRVCS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD DEWAYNE HALLMAN | JANA LYNN HALLMAN | 17427 E 84TH STREET NORTH | | | OWASSO | OK | 74055 | |
| RONALD DUBNER ESQ ATT AT LAW | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486 | |
| RONALD DUMITY | | 2128 E COOK RD | | | GRAND BLANC | MI | 48439 | |
| RONALD DURANT | | 1064 MAUNAWILI ROAD | | | KAILUA | HI | 96734 | |
| RONALD E BERGSTROM | | 1115 E GANSON | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD E BLACK JR AND | | 1414 TAURUS DR | SUZANNE E BLACK AND ADVOCATE ROOFING AND CONST LLC | | EDMOND | OK | 73003 | |
| RONALD E BOACKLE ATT AT LAW | | 2172 HWY 1 S STE 204 | | | SHANNON | AL | 35142 | |
| RONALD E BOYER ATT AT LAW | | 600 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| RONALD E BUTLER ATT AT LAW | | 4207 LEESTOWN RD | | | LEXINGTON | KY | 40511 | |
| RONALD E CULVER | | 7810 SOUTHWEST LELAND DRIVE | | | BEAVERTON | OR | 97007 | |
| RONALD E DARBY ATT AT LAW | | PO BOX 524 | | | CAMDEN | TN | 38320 | |
| RONALD E DOBELSTEIN ATT AT LAW | | 3780 MANSELL RD STE 450 | | | ALPHARETTA | GA | 30022 | |
| RONALD E FEISTER ATT AT LAW | | 3760 LIMA DR | | | WESTERVILLE | OH | 43081 | |
| RONALD E HANNIG AND LADY | | 704 1ST ST | GOODWOOD B AND B LLC | | STILLWATER | MN | 55082 | |
| RONALD E HENDERSON ATT AT LAW | | 75 PUBLIC SQ STE 1414 | | | CLEVELAND | OH | 44113 | |
| RONALD E HOLMES ATT AT LAW | | 112 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| RONALD E JOHNSON | VICKI L JOHNSON | 11524 SIR SPENCER WY | | | GERMANTOWN | MD | 20876-6003 | |
| RONALD E KAPLOVITZ ATT AT LAW | | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E LANG ATT AT LAW | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| RONALD E MICHELMAN ATT AT LAW | | 20265 VENTURA BLVD STE D | | | WOODLAND HLS | CA | 91364 | |
| RONALD E MOYER | SHIRLEY J MOYER | 2535 BRUNNER ROAD | | | EMMAUS | PA | 18049 | |
| RONALD E PEARSON ATT AT LAW | | 2109 BIRDCREEK TER | | | TEMPLE | TX | 76502 | |
| RONALD E PENDER AND | | 700 COUNTY RD 207 | BEREND CONSTRUCTION | | ALVARADO | TX | 76009 | |
| RONALD E PEPPERMAN&PENNY A KAYANO | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| RONALD E PROCIOUS | DENISE A PROCIOUS | 120 BARRICK DR | | | DUNCANNON | PA | 17020 | |
| RONALD E PROCTOR | TAMARA PROCTOR | PO BOX 452 | | | EDEN | UT | 84310 | |
| RONALD E PRUSAKIEWICZ | | 10301 WYCKERLY DR | | | MANCELONA | MI | 49659 | |
| RONALD E ROBINSON AND | | 432 W COLUMBUS ST | HOME REPAIR SERVICE | | WHITEVILLE | NC | 28472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD E STADTMUELLER ATT AT LAW | | 10755 SCRIPPS POWAY PKWY STE 370 | | | SAN DIEGO | CA | 92131 | |
| RONALD E STADTMUELLER TRUSTEE | | PO BOX 734 | | | TYLER | TX | 75710 | |
| RONALD E WALKER JR ATT AT LAW | | 504 S POLK ST STE 102 | | | AMARILLO | TX | 79101 | |
| RONALD E WEBER | | 1418 CRESTWOOD COURT | | | SAN MATEO | CA | 94403 | |
| RONALD E. ALLEN | | 2914 E. KATELLA AVENUE | SUITE 200 | | ORANGE | CA | 92867 | |
| RONALD E. CRANE | SHARON M. CRANE | 15062 SOUTH ARMEL | | | OREGON CITY | OR | 97045 | |
| RONALD E. GIRARD | LESLIE J. GIRARD | 5431  X STREET | | | LINCOLN | NE | 68504-3234 | |
| RONALD E. HANSEN | | C/O DRC ASSOCIATES  INC. | 2469 PORTERFIELD CT. | | MOUNTAIN VIEW | CA | 94040 | |
| RONALD E. KERSTEN | JODI E. KERSTEN | PO BOX 142 | | | EDGERTON | WI | 53534 | |
| RONALD E. LEE | CERENA M. LEE | PO BOX 776 | | | TUALATIN | OR | 97062 | |
| RONALD E. MCWHORTER | GRETTA MCWHORTER | 4669 HOWE ROAD | | | TRENTON | OH | 45067 | |
| RONALD E. MILLER | | 45332 PLUM GROVE | | | MACOMB | MI | 48044 | |
| RONALD E. MUSCOSKY | ANNE E. PRICE | 51       VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| RONALD E. PEPPERMAN | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| RONALD E. STAGNER | LINDA H. STAGNER | 12670 THOREAU DRIVE | | | CHESTERFIELD | VA | 23832 | |
| RONALD E. THOMPSON | KAREN W. THOMPSON | 2615 FOUNTAIN LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| RONALD E. TRUDEAU | CHRISTINE TRUDEAU | 120 HIGH BANKS TRAIL | | | ORTONVILLE | MI | 48462 | |
| RONALD E. WADKINS | | 3421  RIVERINA DRIVE | | | PENSACOLA | FL | 32514 | |
| RONALD E. ZANDERS | YVONNE M. SHEPARD | 13 HAMDEN ROAD | | | FLEMINGTON | NJ | 08822 | |
| RONALD EARL LLC | | 5586 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148-7682 | |
| RONALD EDWIN JONES | | 408 SOUTH MADRONA AVENUE | | | BREA | CA | 92821 | |
| RONALD ESTEL JR | | 66 WHEATSHEAFF LANE | | | PERKASIE | PA | 18944 | |
| RONALD ESTRADA | PATRICIA ESTRADA | 7084 MARCO DR | | | WATERFORD | MI | 48327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD F ANDERSON ATT AT LAW | | 1326 S RIDGEWOOD AVE STE 11 | | | DAYTONA BEACH | FL | 32114 | |
| RONALD F CHIN ATT AT LAW | | 20016 CEDAR VALLEY RD STE 101 | | | LYNNWOOD | WA | 98036 | |
| RONALD F DANIELS MAI SRA | | 401 SKYLINE DR | | | VALLEJO | CA | 94591 | |
| RONALD F LANG | | 100 MCMILLAN DR | | | SANTA CRUZ | CA | 95060 | |
| RONALD F MCGEE SR | | CONNIE MCGEE | 2910 STATE ROUTE 9 | | SALEM | OH | 44460 | |
| RONALD F SUBER ATT AT LAW | | 409 N SECTION ST STE C | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | 409 SECTION ST | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | PO BOX 1297 | | | FAIRHOPE | AL | 36533 | |
| RONALD F WOODS AND ASSOCIATES | | 225 BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101 | |
| RONALD F. BERTRAND | MAUREEN E. BERTRAND | 128 CRYSTAL MEADOWS ROAD | | | CASTLETON | VT | 05735 | |
| RONALD F. BROWN | JANET M. BROWN | 1319 NORTH TOWNLINE | | | GAYLORD | MI | 49735 | |
| RONALD F. HEIMBECHER | MONICA M. HEIMBECHER | 13514 MARION DRIVE | | | THORNTON | CO | 80241 | |
| RONALD F. MILLER | GAYLE MILLER | 9570 SW 7TH COURT | | | PEMBROKE PINES | FL | 33025 | |
| RONALD F. POTTER | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| RONALD F. SHIBA | LISA H. SHIBA | 6381 DARLINGTON AVENUE | | | BUENA PARK | CA | 90621 | |
| RONALD F. VARGAS | LUCIA TOSCANO-VARGAS | 3487 NORTHWOOD DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| RONALD FABINSKI | SHIRLEY FABINSKI | 23534 KIRBY DRIVE | | | BROWNSTOWN | MI | 48134 | |
| RONALD FERRARO | PATRICIA S FERRARO | 1938 SILVERGATE ROAD | | | FORT COLLINS | CO | 80526 | |
| RONALD FERRARO JR | | 35 VON DRAN ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| RONALD FLEET | | 37 NORSEMAN AVENUE | | | GLOUCESTER | MA | 01930 | |
| RONALD FORWELL | McCall Real Estate | 2980 S. McCall Road | | | Englewood | FL | 34224 | |
| RONALD FRANK FISK ATT AT LAW | | 127 W AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| RONALD FRANKLIN RHODES | STEFANIE ANN RHODES | 3216 NORTHEAST 110TH PLAC | | | PORTLAND | OR | 97220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD G AND PATRICIA WOOLWORTH | | 2730 MONROE AVE NE | AND GRAND RAPIDS BUILDING | | GRAND RAPIDS | MI | 49505 | |
| RONALD G ASELTINE ESQ ATT AT LA | | 42 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| RONALD G BLAKE | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |
| RONALD G BROWN ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| RONALD G BYERS ATT AT LAW | | 304 W WALNUT ST STE 210 | | | INDEPENDENCE | MO | 64050 | |
| RONALD G DOWNER | KERI E DOWNER | 6239 NORTH SHADOWHILL WAY | | | LOVELAND | OH | 45140 | |
| RONALD G HALES | | 3761 NORTH VAN NESS BVLD | | | FRESNO | CA | 93704 | |
| RONALD G HEBDON | JANET R HEBDON | 45656 MURFIELD DR | | | TEMECULA | CA | 92592-6061 | |
| RONALD G NEIWIRTH ATT AT LAW | | 1395 BRICKELL AVE STE 14 | | | MIAMI | FL | 33131 | |
| RONALD G ROBERTSON AND | MARIA L ROBERTSON | 2913 MAPLE AVE | | | MANHATTAN BEACH | CA | 90266-2331 | |
| RONALD G SANDERS | BEVERLY A SANDERS | 4492 OSPREY STREET | | | SAN DIEGO | CA | 92107 | |
| RONALD G SKIRKANISH AND GALE J | | 671 HUFF AVE | SKIRKANISH | | MANVILLE | NJ | 08835 | |
| RONALD G. CLOUTHIER | CYNTHIA M. CLOUTHIER | 3092 CONNECTICUT | | | BURTON | MI | 48519 | |
| RONALD G. FIELD | | 600 FRICK | | | LEONARD | MI | 48367 | |
| RONALD G. FUTRELL | DEBORA A. FUTRELL | 1235 EAGLES CREST LANE | | | SAINT CHARLES | MO | 63303 | |
| RONALD G. HAINES | DENISE M. HAINES | 6625 NCR 29C | | | BELLVUE | CO | 80512 | |
| RONALD G. HAYTH I I | | 1431 MALLARD DR | | | BURTON | MI | 48509 | |
| RONALD G. MUELLER | WENDY C. MUELLER | 42235 MAC RAE | | | STERLING HEIGHTS | MI | 48313 | |
| RONALD G. ROTH | ELIZABETH A. ROTH | 20 JUNIPER LOOP | | | AIKEN | SC | 29803 | |
| RONALD G. STEWART | SHERYL L. STEWART | 1222 12TH AVENUE WEST | | | SPOKANE | WA | 99204 | |
| RONALD G. WOOD | | 7280 LEYTON DR S.E | | | GRAND RAPIDS | MI | 49546 | |
| RONALD GALARDO | LINDA GALARDO | 9822 SHOREBREEZE DRIVE | | | HUNTINGTON BEACH | CA | 92646-0000 | |
| RONALD GENE LEE  JR | MICHELLE DEANN LEE | PO BOX 913 | | | SALINA | OK | 74365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD GOETSCHY | | 2106 ARMSTRONG RD | | | LANSING | MI | 48917 | |
| RONALD GRANT BROWNELL | | 819 NORTH LUCIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| RONALD GRAU | | 22421 BLUEJAY | | | MISSION VIEJO | CA | 92692 | |
| RONALD GREER AND SOUTH | | 5555 FIREHORN DR | CENTRAL CONTRACTING INC | | JACKSON | MI | 49201 | |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | | CLOVIS | CA | 93611 | |
| RONALD GUTHRIE | | 8888 N 47TH AVE APT 222 | | | GLENDALE | AZ | 85302-5143 | |
| RONALD H BEIFELD ATT AT LAW | | 304 W 3RD AVE | | | CONSHOHOCKEN | PA | 19428-1842 | |
| RONALD H BROWN | | 7001 LEMONWOOD LANE | | | LEMON GROVE | CA | 91945 | |
| RONALD H ELZINGA ATT AT LAW | | 1020 SW TAYLOR ST STE 888 | | | PORTLAND | OR | 97205 | |
| RONALD H FEITEIRA | | 1379 KAMEHAMEIKI ROAD | | | KULA | HI | 96790 | |
| RONALD H GOODMAN ATT AT LAW | | 8 N CTR ST | | | AMERICAN FORK | UT | 84003 | |
| RONALD H GORDON ATT AT LAW | | 5315 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| RONALD H HAMERNIK ATT AT LAW | | 300 E ESPLANADE DR STE 2000 | | | OXNARD | CA | 93036 | |
| RONALD H HARKINS ATTORNEY AT LA | | 234 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| RONALD H LAWSON ATT AT LAW | | PO BOX 127 | | | SPIRO | OK | 74959 | |
| RONALD H PEACOCK ATT AT LAW | | 430 NE 1ST AVE STE D | | | HIGH SPRINGS | FL | 32643 | |
| RONALD H PEACOCK ATT AT LAW | | PO BOX 1523 | | | LAKE CITY | FL | 32056 | |
| RONALD H PETRIE APPRAISER | | 2106 SE 160TH PL | | | VANCOUVER | WA | 98683 | |
| RONALD H SATTERFIELD | SALLY J SATTERFIELD | 110 HUNTINGTON STREET | | | HAVASU CITY | AZ | 86403 | |
| RONALD H SEVERAID CLIENT TRUST ACCT | | 1805 TRIBUTE RD STE H | | | SACRAMENTO | CA | 95815 | |
| RONALD H. COHEN | FRANCINE D. COHEN | 2020 SCOTT LANE | | | LOS ALTOS | CA | 94024 | |
| RONALD H. EHLERS | JACQUELINE E. EHLERS | 4286 VIA DE LOS CEPILLOS | | | BONSALL | CA | 92003-5018 | |
| RONALD H. IMBRIALE | KAREN IMBRIALE | 109 HOWLAND AVENUE | | | JAMESTOWN | RI | 02835-1218 | |
| RONALD H. YELLIN | JENNIE FISH YELLIN | 13561 ORCHARD GATE RD | | | POWAY | CA | 92064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD HALLMAN JR AND MARIAN | | 317 LOST CREEK | STACEY HALLMAN | | COLUMBIA | SC | 29212 | |
| RONALD HANCOCK | KAREN M HANCOCK | 28 OAKBROOKE DRIVE | | | SHERWOOD | AR | 72120-0000 | |
| RONALD HAPPELL | | 123 RICHARD DR | | | CHALFONT | PA | 18914 | |
| RONALD HARRISON | | 3 RODAJA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RONALD HARVEY | ELAINE W. HARVEY | 600 THORNRIDGE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD HASSMANN | | 12 SELLAS ROAD NORTH | | | LADERA RANCH | CA | 92694 | |
| RONALD HEWITT AND PRESMYK | | 3018 W CITRUS WAY | AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| RONALD HUGGINS | | 365 E AVENIDA DE | LOS ARBOLES 305 | | THOUSAND OAKS | CA | 91360 | |
| RONALD HUNTER ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| RONALD HUNTER ATTORNEY AT LAW | | 11605 ARBOR ST STE 104 | | | OMAHA | NE | 68144 | |
| Ronald Hurry | | 108 Tudor Dr | | | North Wales | PA | 19454 | |
| RONALD I CHORCHES ATT AT LAW | | 1010 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| RONALD I CHORCHES ATT AT LAW | | 2ND FL | OFFICE OF 449 SILAS DEANE HWY | | WEATHERSFIELD | CT | 06109 | |
| RONALD I LEVINE ATT AT LAW | | 210 RIVER ST STE 11 | | | HACKENSACK | NJ | 07601-7504 | |
| RONALD I. KARP | | PO BOX 2013 | | | CHANDLER | AZ | 85244 | |
| Ronald Imbrecht | | 1020 Whitehall Drive | | | Franklin | TN | 37069 | |
| RONALD J AIANI ATT AT LAW | | 86 E LEE ST | | | WARRENTON | VA | 20186 | |
| RONALD J AND JUDITH E | | 1409 SHELBY ST | SCHWERER & RONALD J SCHWERER & SON GENERAL CONTRAC | | SANDUSKY | OH | 44870 | |
| RONALD J BANDUR | | 3503 ROBIN HILL STREET | | | THOUSAND OAKS | CA | 91360 | |
| RONALD J BERTRAND ATT AT LAW | | 714 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| RONALD J COTICCHIO ATT AT LAW | | 1736 E SUNSHINE ST STE 309 | | | SPRINGFIELD | MO | 65804 | |
| RONALD J CRANE REALTOR | | 20121 GREVILLEA AVE | | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J CULLENBERG ESQ ATT AT L | | 120 BROADWAY | | | FARMINGTON | ME | 04938 | |
| RONALD J FABIAN ATT AT LAW | | 134 W MICHIGAN AVE STE 203 | | | JACKSON | MI | 49201 | |
| RONALD J FEICHTNER | TRACEY L FEICHTNER | 3404 13TH STREET | | | KENOSHA | WI | 53144 | |
| RONALD J GERTS ATT AT LAW | | 755 ALMAR PKWY STE B | | | BOURBONNAIS | IL | 60914 | |
| Ronald J Glazer v Wells Fargo Bank NA dba American Servicing Company Mortgage Electronic Registration Systems Inc et al | | 13910 Cumpston St | | | Los Angeles | CA | 91401 | |
| RONALD J HAYNES | KIMBERLY L HAYNES | 1N286 PAPWORTH ST | | | WHEATON | IL | 60187 | |
| RONALD J HOF ATT AT LAW | | 9905 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| RONALD J KAIN JR AND | | BARBARA A KAIN | 1738 ROSEDALE AVE | | MIDDLETOWN | PA | 17057 | |
| RONALD J LUNDQUIST ATT AT LAW | | 3470 WASHINGTON DR STE 210 | | | EAGAN | MN | 55122 | |
| RONALD J MEGYESI | REGINA G MEGYESI | 12079 SE DEERFIELD DRIVE | | | HAPPY VALLEY | OR | 97086 | |
| RONALD J OBERHOLTER AND | | KATHLEEN OBERHOLTZER | 4640 STONECROP LN | | SHOW LOW | AZ | 85901 | |
| RONALD J PELLIGRA ATT AT LAW | | 205 S TOWNSEND ST | | | SYRACUSE | NY | 13202 | |
| RONALD J PRESSLEY ESQ | | 21 12TH ST | | | PHILADELPHIA | PA | 19107 | |
| RONALD J PULLEN ATT AT LAW | | 355 K ST STE O | RONALD J PULLEN | | CHULA VISTA | CA | 91911 | |
| RONALD J ROSENTHAL | JANICE L ROSENTHAL | 540 N HUNTER COURT | | | WILMETTE | IL | 60091 | |
| RONALD J RUSKAN ATT AT LAW | | 1623 BROADWAY | | | LORAIN | OH | 44052 | |
| RONALD J SAVOIE ATT AT LAW | | 111 FOUNDERS DR STE 400 | | | BATON ROUGE | LA | 70810 | |
| RONALD J SAVOIE ATT AT LAW | | PO BOX 82502 | | | BATON ROUGE | LA | 70884 | |
| RONALD J SCHWERER AND SON GENERAL | | 1409 SHELBY ST | | | SANDUSKY | OH | 44870 | |
| RONALD J SICKMANN ATT AT LAW | | 212 N MARKET ST STE 102 | | | WICHITA | KS | 67202 | |
| RONALD J SMEBERG ATTORNEY AT L | | 11844 BANDERA RD STE 725 | | | HELOTES | TX | 78023 | |
| RONALD J THOMPSON ATT AT LAW | | 701 SPRUCE ST | | | MADISON | WI | 53715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J VANE | CHRISTINA T VANE | 1205 ORCHID COURT | | | LIVERMORE | CA | 94550-0000 | |
| RONALD J WEISS ESQ LLC | | 96 CT ST | | | PLYMOUTH | MA | 02360 | |
| RONALD J. ANDERSON | SUZANNE R. ANDERSON | 14318 EDSHIRE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| RONALD J. BROGAN | SUSAN M. BROGAN | 695 MAPLE CREST DRIVE | | | FRANKENMUTH | MI | 48734-9311 | |
| RONALD J. CODE | STEPHANIE D. CODE | 23325 SCHOOLCRAFT STREET | | | LOS ANGELES | CA | 91307 | |
| RONALD J. COUSINEAU | CAROL J. COUSINEAU | 1875 LONG POINT DRIVE | | | BLOOMFIELD | MI | 48302 | |
| RONALD J. DEKOEKKOEK | CHERYL L. DEKOEKKOEK | 13778  SILVER LAKE | | | SOUTH LYON | MI | 48178 | |
| RONALD J. EKEMO | ELIZABETH A. EKEMO | 20230  RAVEN DRIVE | | | EAGLE RIVER | AK | 99577 | |
| RONALD J. GOLEMBIEWSKI | | 722 DAKOTA | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD J. HEINE | JUDY HEINE | 5015 CASTAWAY LANE | | | BARRINGTON | IL | 60010 | |
| RONALD J. HEINICKE | PATRICIA L. HEINICKE | 15520 141ST STREET | | | OLATHE | KS | 66062 | |
| RONALD J. IDZIOR | | 2656 N EAST DRIVE | | | TAWAS CITY | MI | 48763 | |
| RONALD J. KEELING | | 121 SOUTH LEE | P.O. BOX 1274 | | FORT GIBSON | OK | 74434 | |
| RONALD J. KRENCICKI | MARY E. KRENCICKI | 4550 MACK ROAD | | | HOWELL | MI | 48855 | |
| RONALD J. MAZZIOTTI | | 6333 MERLIN ST, | | | VENTURA | CA | 93003-1160 | |
| RONALD J. SCHWARZ | CAROLYN M. SCHWARZ | 4433 VENTURA PLACE DRIVE | | | ST LOUIS | MO | 63128 | |
| RONALD J. SHULTZ | | 4062 S MEADOWWOOD COURT | | | NEW PALESTINE | IN | 46163 | |
| RONALD J. SZABO JR | LAURIE M. SZABO | 5254 COMANCHE TRAIL | NONE | | CARMEL | IN | 46033 | |
| RONALD J. TESNOW | | 2317 TRANT LAKE DRIVE | | | VIRGINIA BEACH | VA | 23454-2007 | |
| RONALD J. TRZOS | ROBERTA M. TRZOS | 30995 STURBRIDGE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| RONALD J. VALADE | DELIA VALADE | 2880 FAIR ACRES | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD J. ZONTINI | LEZA E. ZONTINI | 14498 KNIGHTSBRIDGE | | | SHELBY TOWNSHIP | MI | 48315 | |
| RONALD JAMES COOK | MARGARET GAIL COOK | 2739 STEVENS CREEK ROAD | | | HOOVER | AL | 35244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD JANECKE | | 1851 S 9TH ST | | | SAINT LOUIS | MO | 63104 | |
| RONALD JARDIN AND | | RITA A JARDIN | P.O. BOX 902 | | MEXICO | NY | 13114 | |
| RONALD JOHNSON | | 82 DOVER PARK WAY | | | STEWART MANOR | NY | 11530 | |
| RONALD JOZAITES AND | | KIM JOZAITES | 429 BEECHWOOD DR | | WESTMONT | IL | 60559-0000 | |
| RONALD K BOSQUET | | P O BOX 141 | | | LYNDEBOROUGH | NH | 03082 | |
| RONALD K HETTICH ATT AT LAW | | 415 11TH ST S | | | FARGO | ND | 58103 | |
| RONALD K KOTOSHIRODO ATT AT LAW | | 1001 BISHOP ST STE 987 | | | HONOLULU | HI | 96813 | |
| RONALD K NEVIN ATT AT LAW | | 404 JAMES ROBERTSON PKY STE 1850 | | | NASHVILLE | TN | 37219 | |
| RONALD K PENINGTON | SHELLY S PENINGTON | 4300 PINTAIL DRIVE | | | REDDING | CA | 96001 | |
| RONALD K SMITH ATT AT LAW | | 600 W MAIN ST | | | MUNCIE | IN | 47305 | |
| RONALD K WILLIAMSON | MAVIS R WILLIAMSON | 792 N E LAURELHURST PLACE | | | PORTLAND | OR | 97232 | |
| RONALD K. KIAAINA JR | CHRIS P. KIAAINA | 94666 NUAO PLACE | | | MILILANI | HI | 96789 | |
| RONALD K. WORKING | MARLENE S. WORKING | 10555 EAST 400 NORTH | | | PERU | IN | 46970 | |
| Ronald Keene | | 74 Brownstone Drive | | | East Norriton | PA | 19401 | |
| Ronald King | | 1415 Main Street, #204 | | | Dallas | TX | 75202 | |
| RONALD KINZLER ATT AT LAW | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| RONALD KIRKWOOD AND CUSTOM | GUTTERS INCORPORATED AND ROOFING | 5008 SEVEN OAKS CIR | | | OKLAHOMA CITY | OK | 73142-5423 | |
| RONALD KLAASEN | | MARILYN KLAASEN | 2115 HIGHBLUFF DR NE | | GRAND RAPIDS | MI | 49505 | |
| RONALD KLINGER | TERI R. SULLIVAN | 11642 EARNSHAW STREET | | | OVERLAND PARK | KS | 66210 | |
| RONALD KOTWICA ATT AT LAW | | 637 EVERGREEN AVE | | | PITTSBURGH | PA | 15209 | |
| Ronald Kralik | | 501 Schoolhouse Road | | | Nazareth | PA | 18064 | |
| RONALD L AND JOYCE DUNN | | 572 BEACONSFIELD AVE | | | NAPERVILLE | IL | 60565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L BALANE | | 29925 BAY VIEW WAY | | | MENIFEE | CA | 92584 | |
| RONALD L BEETHE CIH | | 400 ALVARADO NE | | | ALBUQUERQUE | NM | 87108 | |
| RONALD L BLACH | ALICIA R BLACH | 6701 COUNTY ROAD 40 | | | YUMA | CO | 80759 | |
| RONALD L BROWNSON ATT AT LAW | | 409 N CENTRAL AVE STE B | | | UPLAND | CA | 91786 | |
| RONALD L CHADWICK ATT AT LAW | | 3144 DAVENPORT AVE LOWR 5 | | | SAGINAW | MI | 48602 | |
| RONALD L CHICKA ATT AT LAW | | 12 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| RONALD L DAVIS | | 3551 SW WESPARKE LN | | | TOPEKA | KS | 66614-3530 | |
| RONALD L DOYLE | DIANNE E DOYLE | 73 NOYES ROAD | | | WATERBURY | VT | 05676 | |
| RONALD L DUNKELBERGER | ELAINE M DUNKELBERGER | 45924 263RD ST | | | HARTFORD | SD | 57033 | |
| RONALD L FOSTER ATT AT LAW | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| RONALD L HALDY PC | | G 5091 MILLER RD | | | FLINT | MI | 48507 | |
| RONALD L HAMPTON ATT AT LAW | | 103 E MAIN ST | | | GLASGOW | KY | 42141 | |
| RONALD L HARPINE | | 566 ELM STREET | | | BROADWAY | VA | 22815 | |
| RONALD L HOLMES ATT AT LAW | | 102 HIDDEN GLEN DR STE 160 | | | AUBURN | CA | 95603 | |
| RONALD L JURGESON ATT AT LAW | | 108 SE EASTRIDGE ST | | | LEES SUMMIT | MO | 64063 | |
| RONALD L KINGSTON | | WENDY KINGSTON | 4815 NEW HAVEN DRIVE | | CRIDERSVILLE | OH | 45806 | |
| RONALD L KORF PAMELA M KORF AND | | 5321 OLD POST RD | PAM KORF | | YUMA | CO | 80759 | |
| RONALD L LESLIE ATT AT LAW | | 315 W 1ST ST | | | HUTCHINSON | KS | 67501-5237 | |
| RONALD L MCNABNEY ATT AT LAW | | 917 MERIDIAN ST | | | ANDERSON | IN | 46016 | |
| RONALD L MCNAIR | MELISSA D MCNAIR | 2065 INGLESIDE COURT | | | CROFTON | MD | 21114 | |
| RONALD L MIDYETT AND | | CATHERINE M MIDYETT | 700 WHITE CT | | ARROYO GRANDE | CA | 93420 | |
| RONALD L NAGY ATT AT LAW | | 1683 WOODLANDS DR STE D | | | MAUMEE | OH | 43537-4077 | |
| RONALD L PAWLO | | 108 GOLDEN HILL PLACE | | | WALNUT CREEK | CA | 94596 | |
| RONALD L PENDLETON | | 2366 WALTON STORE ROAD | | | LOUISA | VA | 23093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L PIROT | CHRISTIE L PIROT | 1380 EATON AVE | | | HEMET | CA | 92543-1341 | |
| RONALD L PUCKETT | TINA L PUCKETT | CASTAIC AREA | 30469 NORTH TERRACINA PLACE | | SANTA CLARITA | CA | 91384 | |
| RONALD L RASMUSSEN | MARY A RASMUSSEN | 910 WINCHESTER DR | | | RENO | NV | 89506 | |
| RONALD L RIGGS | BEVERLY A RIGGS | 48187 JESTER | | | MACOMB | MI | 48044 | |
| RONALD L ROWLAND ATT AT LAW | | 4331 GALLATIN ST STE 201B | | | HYATTSVILLE | MD | 20781 | |
| RONALD L RUSSELL ATT AT LAW | | 101 N MAIN ST STE 201 | | | GREENSBURG | PA | 15601 | |
| RONALD L SCHUMITZ | MARY G SCHUMITZ | 65 TOMAHAWK LANE | | | MILFORD | CT | 06460 | |
| RONALD L SUMMERS | KIM M SUMMERS | 11254 BULLIS RD | | | MARILLA | NY | 14102 | |
| RONALD L SUMNERS | DONNA K SUMNERS | 185 SAND DOLLAR RD | | | INDIALANTIC | FL | 32903-0000 | |
| RONALD L VALVERDE | | 3045 S ARCHIBALD AVE # 197 | | | ONTARIO | CA | 91761-9001 | |
| RONALD L VAN AMBURGH | | 6327 TONOPAH | | | GLENDALE | AZ | 85308 | |
| RONALD L WILLIAMS ATT AT LAW | | PO BOX 2095 | | | LAWTON | OK | 73502 | |
| RONALD L. BAILEY | | 5 MARY MUSGROVE DR | | | SAVANNAH | GA | 31410-4037 | |
| RONALD L. BECKMANN | KRISTINE L. BECKMANN | 571 APPLE HILL LN | | | ROCHESTER HILLS | MI | 48306 | |
| RONALD L. BOGUE | VICKY M. BOGUE | 1107 WILDFLOWER LANE | | | ST CHARLES | MO | 63304 | |
| RONALD L. CHALENDER | SHARON J. CHALENDER | 409 MERRITT ST | | | CHARLOTTE | MI | 48813 | |
| RONALD L. CLAYWELL | | 330 N UNION ST | | | UNION CITY | IN | 47390 | |
| RONALD L. FORSBERG | DONNA J. FORSBERG | 1608 BURNING TRAIL | | | WHEATON | IL | 60189 | |
| RONALD L. GIPSON | CAROLYN S. GIPSON | 15433 W CELESTIAL COURT | | | SURPRISE | AZ | 85374 | |
| RONALD L. HARDIN | SANDRA J. HARDIN | 8437 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421-1315 | |
| RONALD L. LAYNE | MARY L. LAYNE | 5711 MONTILLA DR | | | FORT MYERS | FL | 33919 | |
| RONALD L. MERRIMAN | CATHERINE R. MERRIMAN | 5929 LOHR LAKE ROAD | | | ANN ARBOR | MI | 48108 | |
| RONALD L. PHILLIPS | | 3771 MILL LAKE RD | | | LAKE ORION | MI | 48360 | |
| RONALD L. PRIEUR | | 528 CLARK PARK | | | MAYVILLE | MI | 48744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L. REISSIG | | 538 TIMBERLINE LOOP | | | YORKTOWN | VA | 23692-3281 | |
| RONALD L. RUBACH | JANET A. RUBACH | 19920 NW QUAIL HOLLOW DRIVE | | | PORTLAND | OR | 97229 | |
| RONALD L. SOARES | DEBORAH C. HANSON | 2920 ALA ILIMA STREET #106 | | | HONOLULU | HI | 96818 | |
| RONALD L. STRATTON | DEBBIE K. STRATTON | 292 GOODRICH RD | | | FOSTORIA | MI | 48435-9701 | |
| RONALD L. SULLIVAN | | 4234 CONGRESSIONAL DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| RONALD L. WIKSTROM | CAROLANN PUTNAM-WIKSTROM | 2027 N ROSS ST | | | SANTA ANA | CA | 92706 | |
| RONALD L. YODER | JANE K. YODER | 4200W US 20 | | | LAGRANGE | IN | 46761 | |
| RONALD L. YORK | BONEITA M. YORK | 26509  SOUTH GELBRITCH ROAD | | | CANBY | OR | 97013 | |
| RONALD LAPORT AND GINA LAPORTE | | 1112 W BUCKNELL AVE | | | INVERNESS | FL | 34450 | |
| RONALD LEE OLDS | NANCY LYNNE OLDS | 11637 GLEN ABBEY WAY | | | CHARLOTTE | NC | 28277-2671 | |
| RONALD LEE RODGERS AND | | 4K IMPROVEMENTS | 803 LOONEY ST | | MOUNT VERNON | MO | 65712 | |
| RONALD LEWIS ESQ ATT AT LAW | | 2500 N MILITARY TRL STE 465 | | | BOCA RATON | FL | 33431 | |
| Ronald Logan Jr | | 28 Llanfair Rd Apt B3 | | | Ardmore | PA | 19003 | |
| RONALD LONG AND | JUDI LONG | 865 DELANE DR | | | GALT | CA | 95632-8706 | |
| RONALD LURASCHI | GINI LURASCHI | 75 STONEHURST DRIVE | | | TENAFLY | NJ | 07670 | |
| RONALD LUTTIO | NAOMI LUTTIO | 835 SANTA CRUZ DR | | | REDDING | CA | 96003-5364 | |
| RONALD LYLES | | 24 SUTTON FARM ROAD | | | FLEMINGTON | NJ | 08822 | |
| RONALD LYMUEL | | 2044 HEATHER LANE | | | SLIDELL | LA | 70461 | |
| RONALD M ASKEW | VALERIE J ASKEW | 6557 KINGSMILL DRIVE | | | CANTON | MI | 48187 | |
| RONALD M BOSWELL AND | | 34091 GAIL DR | PAUL HARRIS INSURANCE RESTORATION GROUP INC | | NORTH RIDGEVILL | OH | 44039 | |
| RONALD M GAMBARDELLA | | 5348 ACADEMY RD | | | VA BEACH | VA | 23462 | |
| RONALD M LEVIN ATT AT LAW | | 25 S CHARLES ST FL 14 | | | BALTIMORE | MD | 21201 | |
| RONALD M MAPEL ATT AT LAW | | 3119 CUMBERLAND DR | | | SAN ANGELO | TX | 76904-6110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD M MARTIN ATT AT LAW | | 1615 AKRON PENINSULA RD | | | AKRON | OH | 44313 | |
| RONALD M POTASH | | 2511 KERRY LANE | | | BELLMORE | NY | 11710 | |
| RONALD M WILSON | | 2804 RICE STREET | | | PONCA CITY | OK | 74604 | |
| RONALD M. DANTA | DANIEL J. ROBERTSHAW | 341 CANTEY LANE | | | REMBERT | SC | 29128 | |
| RONALD M. HORTON | DIANE M. HORTON | 2050 DAVISBURG ROAD | | | HOLLY | MI | 48442 | |
| RONALD M. JORGENSON | JOY E. JORGENSON | 4459 CLEARVIEW DRIVE | | | CLARKSTON | MI | 48348 | |
| RONALD M. SCIOLINO | | 5 PATRICE TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| RONALD M. SOOKER | MARY A. SOOKER | 898 SW 16TH STREET | | | BOCA RATON | FL | 33486-6956 | |
| RONALD M. TAYLOR | EUGENIA A. TAYLOR | 7957 E 50  S | | | GREENTOWN | IN | 46936-8780 | |
| RONALD M. TOLLEFSRUD | | 5309 5TH ST | | | SAINT CHARLES | MO | 63304-8005 | |
| RONALD M. WELCH JR | | PO BOX 4272 | | | GLEN ALLEN | VA | 23058 | |
| RONALD MACDONALD | MELINDA MACDONALD | 294 MANSFIELD ROAD | | | ASHFORD | CT | 06278-1414 | |
| RONALD MACK JARVIS | | 622 W 13TH AVE | | | ESCONDIDO | CA | 92025 | |
| RONALD MALKOWICZ | BARBARA MALKOWICZ | 2091 JARMAN DR | | | TROY | MI | 48085-1037 | |
| RONALD MANGANO | ANTHONY DE LA CRUZ | 343 GOLD ST APT 3503 | | | BROOKLYN | NY | 11201 | |
| RONALD MARCHAK | | 13 BRANDYWINE DRIVE | | | HORSHAM | PA | 19044 | |
| RONALD MARSELLA | | 7 MINUTEMAN DRIVE | | | CHELMSFORD | MA | 01824 | |
| RONALD MARTIN | | 6140 WATERFRONT DRIVE | | | FT COLLINS | CO | 80524 | |
| RONALD MATTHEWS | MARJORIE MATTHEWS | 832 GOLFVIEW DRIVE | | | ROUND LAKE BEACH | IL | 60073 | |
| RONALD MCGILLIVRAY | ANNA MCGILLIVRAY | 3223 PETTY LN | | | CARMICHAEL | CA | 95608-3649 | |
| Ronald Micciulla | | 831 Shadeland Avenue | | | Burlington | NJ | 08016 | |
| RONALD MORGAN AND M AND B ROOFING | | 2365 BOULDER SPRINGS DR | COMPANY | | ELLENWOOD | GA | 30294 | |
| RONALD MORRISSEY | JOAN F. MORRISSEY | 3361 WADE STREET | | | LOS ANGELES | CA | 90066 | |
| RONALD N ALLEN ATT AT LAW | | 945 N WILMOT RD | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD N PARKER | SHIRLEY PARKER | 6815 WEST 98TH STREET | | | OVERLAND PARK | KS | 66212 | |
| RONALD N. MCCULLAH | MARIANNE R. MCCULLAH | 3433 DON ORTEGA DRIVE | | | CARLSBAD | CA | 92010 | |
| RONALD NATHAN BARKER | | PATRICIA ELKINS BARKER | 214 COKESBERRY STREET | | KERNERSVILLE | NC | 27284 | |
| RONALD NEEVE | ROSALIE R. NEEVE | 38 GORDON DR | | | TROY | MI | 48098 | |
| RONALD O ROCKEY AND | | NANCY A ROCKEY | 1285 LITTLE BIG HORN RD | | ALTO | NM | 88312 | |
| RONALD ODOM | LUCY ODOM | 440 CLARA STRENGTHFORD ROAD | | | WAYNESBORO | MS | 39367 | |
| RONALD OLSON | | 12 BARBARA RD | | | CANTON | MA | 02021 | |
| RONALD OR LINDA BUTZ | | 4147 TIERCEVILLE RD | GROUND RENT COLLECTOR | | GLEN ROCK | PA | 17327 | |
| RONALD OREILLY | JANICE MILOS | 207 MELVILLE RD | | | FARMINGDALE | NY | 11735 | |
| RONALD P AUCOIN AND | | 280 TORREY RD | PAMELLA R AUCOIN | | SOUTHBRIDGE | MA | 01550 | |
| RONALD P BELL ATT AT LAW | | PO BOX 510 | | | SEQUIM | WA | 98382 | |
| RONALD P BOECKMAN ATT AT LAW | | PO BOX 2312 | | | HEATH | OH | 43056 | |
| RONALD P BRANNAN | LYNN A BRANNAN | 286 WEST WARWICK AVENUE | | | CLOVIS | CA | 93619 | |
| RONALD P BRITTON ATT AT LAW | | 4222 W CAPITOL DR STE 30 | | | MILWAUKEE | WI | 53216 | |
| RONALD P BRITTON ATT AT LAW | | 700 W MICHIGAN ST STE 4 | | | MILWAUKEE | WI | 53233 | |
| RONALD P CAMP ATT AT LAW | | PO BOX 1829 | | | WEST MONROE | LA | 71294 | |
| RONALD P CULLINAN ATT AT LAW | | 915 OAKFIELD DR STE F | | | BRANDON | FL | 33511 | |
| RONALD P DIONNE | CHUI-YIN YUEN | 2 DUNBOW DRIVE | | | CHAPPAQUA | NY | 10514 | |
| RONALD P LAINS | | 4524 N 86TH PL | | | SCOTTSDALE | AZ | 85251-1809 | |
| RONALD P LANGELLA ATT AT LAW | | 53 MAIN ST | | | BRADFORD | PA | 16701 | |
| RONALD P MLCAK AND | | GLENDA J JONES | 3006 WOODLAND DR. | | DICKENSON | TX | 77539 | |
| RONALD P PAPA | | 45584 RIVERWOODS DR | | | MACOMB | MI | 48044 | |
| RONALD P RADICA AND | | DOROTHY L RADICA | 8705 DEERBRUSH AVE | | LAKE ISABELLA | CA | 93240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD P RAINEY, P.A. | CHERYL L CLARK & GLENN CLARK VS PIONEER TITLE CO OF ADA COUNTY DBA PIONEER LENDER TRUSTEE SVCS, AN IDAHO CORP, AS SUCCE ET AL | 110 North Ninth Avenue | | | Caldwell | ID | 83605-3537 | |
| RONALD P STROJNY JR ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| RONALD P STROJNY SR ATTORNEY AT | | 5839 W 35TH ST | | | CICERO | IL | 60804 | |
| RONALD P ZINNER ATT AT LAW | | 205 07 HILLSIDE AVE STE 25 | | | HOLLIS | NY | 11423 | |
| RONALD P. BAILEY | | 3634 WILLETTA DRIVE | | | ROANOKE | VA | 24018 | |
| RONALD P. BEEDE | PATRICIA M. BEEDE | 947 WEBER DRIVE | | | MORRISVILLE | PA | 19067 | |
| RONALD P. GUNIA | BARBARA J. GUNIA | 8811 MARTZ ROAD | | | YPSILANTI | MI | 48197 | |
| RONALD P. PLAFCAN | | 8219 MALVEN AVE | | | RANCHO CUCAMONGA | CA | 91730-3632 | |
| RONALD P. SOWERS | DARLENE P. SOWERS | 500 SE BERRY AVE | | | PORT SAINT LUCIE | FL | 34984 | |
| RONALD PADILLA | SALLY JEAN PADILLA | 758 ESSEX STREET | | | GLENDORA | CA | 91740 | |
| RONALD PELL | | 50 NORTH QUIGLEY AVENUE | | | PASADENA AREA | CA | 91107 | |
| RONALD PELSINGER | WILLIAM B CARMICHAEL III | 173-175 CHESTNUT ST | | | SAN FRANCISCO | CA | 94133 | |
| RONALD PETTIT AND MILTON | | 514 DRIFTWOOD CIR | JOHNSON PRO ROOFING SERVICE | | SLIDELL | LA | 70458 | |
| RONALD PISTONE | | 4 CHRISTOPHER MILLS DR | | | MT LAUREL | NJ | 08054 | |
| RONALD POLAN AND ASSOCIATES | | PO BOX 170846 | | | MILWAUKEE | WI | 53217 | |
| RONALD PONTES | | 13328 W ALVARADO DRIVE | | | GOODYEAR | AZ | 85338 | |
| RONALD POTTER AND DESIGN BUILD | | 1650 S E RIVER RD | CONSTRUCTION AND CONSULTANTS INC | | MONTGOMERY | IL | 60538 | |
| RONALD POTTS | | 11417 TURTLEBACK LN | | | SAN DIEGO | CA | 92127 | |
| RONALD POTWARDOWSKI AND | SOCORRO M POTWARDOWSKI | 8263 S PLACITA DEL PLANTIO | | | TUCSON | AZ | 85747-5268 | |
| RONALD PROFIRI | | 7235 NORTH 11TH AVE | | | PHOENIX | AZ | 85021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD PROUTY | CHRISTINE M PROUTY | 10856 BONIFACE POINT DR | | | PLAINWELL | MI | 49080-9269 | |
| RONALD R BEACH | | 130 MIMOSA DR | | | MARTINSBURG | WV | 25404-0636 | |
| RONALD R BRACKLE ATTORNEY AT LAW | | 417 F ST | | | FAIRBURY | NE | 68352 | |
| RONALD R DIXON ATT AT LAW | | 42855 GARFIELD RD STE 109 | | | CLINTON TOWNSHIP | MI | 48038 | |
| RONALD R HALL ATT AT LAW | | 1055 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| RONALD R KAYLOR | | 670 CREEK RD | | | SEVERNA PARK | MD | 21146 | |
| RONALD R KOMINSKY | DONNA L KOMINSKY | 130 MARINERS WAY | | | MAYOCK | NC | 27958 | |
| RONALD R LOGSDON SR | BEVERLY RUTH CLARK-LOGSDON | 12326 OAK DR | | | ORIENT | OH | 43146 | |
| RONALD R RIEPER ATT AT LAW | | 2415 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| RONALD R RUIZ AND MC | | 3564 ALKIRE RD | CONSTRUCTION SERVICES | | GROVE CITY | OH | 43123 | |
| RONALD R STANLEY ATT AT LAW | | 80 S SUMMIT ST STE 210 | | | AKRON | OH | 44308 | |
| RONALD R STANLEY ATT AT LAW | | PO BOX 571 | | | MEDINA | OH | 44258 | |
| RONALD R TOMLINS ATT AT LAW | | 310 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| RONALD R WESTPHAL | MARNA J WESTPHAL | 6302 PARTRIDGE HILL DRIVE | | | RACINE | WI | 53406 | |
| RONALD R. COLLETTE | | 3007 CASTLEBROOK ROAD | | | MONROE | NC | 28112 | |
| RONALD R. MICHEL SR | | 7031 ENGLEHARDT DRIVE | | | RALEIGH | NC | 27617 | |
| RONALD R. MOORE | | 6520 CHELSEY LANE | | | OKLAHOMA CITY | OK | 73132 | |
| RONALD R. RYBARCZYK | CHERYL A. RYBARCZYK | 5630 W 85TH STREET | | | BURBANK | IL | 60459 | |
| RONALD R. SCHULER | MARY P. SCHULER | 7460 JEWETT HOLMWOOD ROAD | | | ORCHARD PARK | NY | 14127 | |
| RONALD R. SMISEK | MARLENE K. SMISEK | 900 PINE AVE | | | LAKE ORION | MI | 48362-2445 | |
| RONALD R. TESSIER | | 523 MONTGOMERY ST # 3 | | | MANCHESTER | NH | 03102-3524 | |
| RONALD REARDON | | 1399 BRENTWOOD DR | | | YARDLEY | PA | 19067 | |
| RONALD REITZ | | 555 SAN ANTONIO AVE | | | SAN DIEGO | CA | 92106-3467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD RIZZO | | 11 CRESCENT STREET | | | SELDEN | NY | 11784 | |
| RONALD RODMAN | MARY S RODMAN | 1601 CRK LN | | | NORTHFIELD | MN | 55057 | |
| RONALD ROESCH | | 819 WEST FALMOUTH HIGHWAY | | | WEST FALMOUTH | MA | 02574 | |
| RONALD RYAN PC | BARRY WEISBAND, DEBTOR & PLAINTIFF VS GREENPOINT MRTG FUNDING INC ACTED IN THE ROLE OF LENDER, GMAC MRTG, LLC, ALLEGED ET AL | 1413 E HEDRICK DRIVE | | | Tucson | AZ | 85719 | |
| RONALD RYAN PC | | 1413 E HEDRICK DR | | | TUCSON | AZ | 85719 | |
| RONALD S BLOCK ATT AT LAW | | 4800 SUGAR GROVE BLVD STE 610 | | | STAFFORD | TX | 77477 | |
| RONALD S COOK PC | | STE 206 | | | SMITHTOWN | NY | 11787 | |
| RONALD S CRAIG | AUDRA B CRAIG | 2829 CROOKED VINE CT | | | COLORADO SPRINGS | CO | 80921 | |
| RONALD S DEE ATT AT LAW | | 3333 S WADSWORTH BLVD UNIT D317 | | | LAKEWOOD | CO | 80227 | |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | | SAN MATEO | CA | 94403-1044 | |
| RONALD S GEORGE ATT AT LAW | | PO BOX 610 | | | POCATELLO | ID | 83204 | |
| RONALD S GOLDMAN ATT AT LAW | | 45 EXCHANGE ST | | | ROCHESTER | NY | 14614 | |
| RONALD S HELD ATT AT LAW | | PO BOX 1849 | | | ANNISTON | AL | 36202 | |
| RONALD S LYNCH | | 20 KATHERINE ST APT 30 | | | BRUNSWICK | ME | 04011-1683 | |
| RONALD S SIEGEL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| RONALD S. MUNK | ANGELINA J. MUNK | 12851 RAMBLER | | | DEWITT | MI | 48820 | |
| RONALD S. RAKASEDER | SUSAN M. RAKASEDER | 22 OLD MAST RD | | | YORK | ME | 03909 | |
| RONALD S. SAPARA | MICHELLE M SAPARA | 12665 INDIAN MOUND RD | | | VALLEY VIEW | OH | 44125-5722 | |
| Ronald Santos | | 8709 Tanglewood Drive | | | McKinney | TX | 75070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD SAUCIER | | 6101 MARKET ST | | | WILMINGTON | NC | 28405 | |
| RONALD SCHERZ | JILL SCHERZ | 8105 LINDSEY | | | CASCO | MI | 48064 | |
| RONALD SCHLESINGER | | 201 S 18TH STREET | #2319 | | PHILADELPHIA | PA | 19103 | |
| RONALD SCHULTZ | LYNDA SCHULTZ | 49875 COOKE | | | PLYMOUTH | MI | 48170 | |
| RONALD SCOTT | | 20020 DARTMOUTH | | | RIVERSIDE | CA | 92507 | |
| RONALD SCOTT BRADSHAW ATT AT LAW | | 3322 SHAVER ST | | | PASADENA | TX | 77504 | |
| RONALD SCOTT DIEHL AND HEATHER DIEHL | | 21 APPLE TREE CIR | | | FISHERS | IN | 46038 | |
| RONALD SCOTT NIPPER ATT AT LAW | | 4505 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| RONALD SCOTT PROKES ATT AT LAW | | 6450 E COUNTY ROUTE 350 N | | | BROWNSBURG | IN | 46112 | |
| RONALD SELL | | 552 RIVERSIDE DR APT 1B | | | NEW YORK | NY | 10027 | |
| RONALD SEMEL | SONIA P. LOW SEMEL | (NORTHRIDGE AREA) | 10653 BECKFORD AVENUE | | LOS ANGELES | CA | 91326 | |
| RONALD SESSIONS | DONNA SESSIONS | 9020 STONEY CREEK DRIVE | | | SOUTH LYON | MI | 48178 | |
| RONALD SMITH | | 107 JU LENOR DRIVE | | | WINSTON SALEM | NC | 27107 | |
| RONALD SMITH | | CONSTANCE SMITH | 5731 CARFAX AVE | | LAKEWOOD | CA | 90713 | |
| RONALD SMOTHERS | | 4224 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008 | |
| RONALD SPANN | | 33 VERNON AVENUE | | | MOUNT VERNON | NY | 10553 | |
| RONALD SQUYRES AND ROSSI | CONSTRUCTION INC | 9001 W 133RD PL LOT 34 | | | CEDAR LAKE | IN | 46303-8530 | |
| RONALD STIVERS JR AND | | 261 4TH ST | THERESA STIVERS AND RONALD L STIVERS | | CLUTIER | IA | 52217 | |
| RONALD T HEIMAN ATT AT LAW | | 29 VINE AVE | | | SHARON | PA | 16146 | |
| RONALD T KINNAS | SANDRA M KINNAS | PO BOX 993 | | | HINSDALE | MA | 01235 | |
| RONALD T RIGGS ATT AT LAW | | 100 N MAIN ST STE 3201 | | | MEMPHIS | TN | 38103 | |
| RONALD T. CAMPBELL | EDITH E. CAMPBELL | 6 SCHOONER LANDING | | | HAMPTON | NH | 03842 | |
| RONALD TANSKY | SUSAN TANSKY | 3140 WOODGREEN COURT | | | THOUSAND OAKS | CA | 91362 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Tobin | | 219 Ravenwood Rd | | | Exton | PA | 19341 | |
| RONALD TOWNSHIP | | 719 E HUBBELL RD | TREASURER RONALD TWP | | IONIA | MI | 48846 | |
| Ronald Trejo | | 2875 Douglas Way | | | Corona | CA | 92882 | |
| RONALD U. BREGMAN | TRACIE E. BREGMAN | 351  HANAMAULU STREET | | | HONOLULU | HI | 96825 | |
| RONALD UNICK | CORRINE E UNICK | 2514 30TH ST | | | BELLINGHAM | WA | 98225 | |
| RONALD V DUNN REAL ESTATE CO | | 308 E VIRGINIA AVE | | | CREWE | VA | 23930 | |
| RONALD V THOMAS ATT AT LAW | | 3030 E CACTUS RD STE 102 | | | PHOENIX | AZ | 85032 | |
| RONALD V THOMAS ATT AT LAW | | 3509 E SHEA BLVD STE 117 | | | PHOENIX | AZ | 85028 | |
| RONALD V. DUNNETT | | 724 8TH ST | | | RACINE | WI | 53403-1431 | |
| RONALD V. OWEN | KELLY S. OWEN | 454 LACASA LOOP | | | TWIN FALLS | ID | 83301-5663 | |
| RONALD V. SCIARRO | JANE M. SCIARRO | 1642 E. KENWOOD STREET | | | MESA | AZ | 85203 | |
| RONALD W AIKEN | DEBORAH D AIKEN | 582 S NUTWOOD ST | | | ORANGE | CA | 92869 | |
| RONALD W ANDERSON ATT AT LAW | | 434 MAIN ST | | | IRWIN | PA | 15642 | |
| RONALD W APPLEGATE | | 3060 ELLIOT RD | | | HOLLY | MI | 48442 | |
| RONALD W ASK ATT AT LAW | | 3600 LIME ST STE 412 | | | RIVERSIDE | CA | 92501 | |
| RONALD W BOURGET ESQ ATT AT LAW | | 64 STATE ST | | | AUGUSTA | ME | 04330 | |
| RONALD W BROWN | | 1666 N SHAFFER ST | | | ORANGE | CA | 92867-3748 | |
| RONALD W BYRD BYRD APPRAISAL GROUP | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| RONALD W CHRISTINE L | | 119 TYLER ST | MCKEY AND CORNERSTONE | | PUEBLO | CO | 81004 | |
| RONALD W DEKEN | LEANNE M DEKEN | 3583 LAUREATE CT N | | | INDIANAPOLIS | IN | 46214 | |
| RONALD W GOFF ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825 | |
| RONALD W HOLLAND ATT AT LAW | | 2260 DOUGLAS BLVD STE 110 | | | ROSEVILLE | CA | 95661 | |
| RONALD W HOLLAND ATT AT LAW | | 2365 IRON POINT RD STE 190 | | | FOLSOM | CA | 95630 | |
| RONALD W JOHNS SINGLE MEMBER | | 516 GENERAL DR | | | FT WRIGHT | KY | 41011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD W LUTZ JEAN C LUTZ AND | | 48 FORT SUMTER DR | NEIL R HARVEY PUBLIC INSURANCE ADJUSTERS | | HOLDEN | MA | 01520 | |
| RONALD W SHOEMAKER AND | BERNADINE L SHOEMAKER | 15670 SUNRISE BLVD | | | LA PINE | OR | 97739-9689 | |
| RONALD W STACEY | ELECIA STACEY | P.O. BOX 708 | | | CLACKAMAS | OR | 97015 | |
| RONALD W STERN ATT AT LAW | | PO BOX 320116 | | | ALEXANDRIA | VA | 22320-4116 | |
| RONALD W STICE | | PO BOX 7 | | | KELLOGG | ID | 83837-0007 | |
| RONALD W VANEK | LINDA VANEK | 25716 ALTA DR | | | SANTA CLARI | CA | 91355 | |
| RONALD W VAUGHT ATT AT LAW | | PO BOX 38 | | | WARM SPRINGS | VA | 24484 | |
| RONALD W WILLIS ATT AT LAW | | PO BOX 1751 | | | ENID | OK | 73702 | |
| RONALD W WOLSEY ATT AT LAW | | PO BOX 22 | | | CAZENOVIA | NY | 13035 | |
| RONALD W. DAKAN | BARBARA A. DAKAN | 708 PLACID COURT | | | GIBSONIA | PA | 15044 | |
| RONALD W. FILIPEK | | 92 DRAKE | | | LEDGEWOOD | NJ | 07852 | |
| RONALD W. HATTON JR | TAMMIE J. HATTON | 8248 WHISPERING GLEN LANE | | | RALEIGH | NC | 27614-8502 | |
| RONALD W. ICE | | 5362 BIANCA WAY | | | LIVERMORE | CA | 94550 | |
| RONALD W. STONEWELL  JR. | | 158 DOWN STREET | | | HENRIETTA | NY | 14623 | |
| RONALD W. SYPOSS | YVONNE M. SYPOSS | 219 WINKLER DRIVE | | | GRAND ISLAND | NY | 14072 | |
| RONALD W. WINFREY | DIANE TRENHOLME | 432 LYNWOOD AVENUE | | | MEDFORD | OR | 97504 | |
| RONALD WAGNER | | 464 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| RONALD WALES METCALF ATT AT LAW | | PO BOX 1844 | | | FORT SMITH | AR | 72902 | |
| RONALD WALLACE | JO ANN WALLACE | 9532 RUTLAND AVENUE | | | WHITTIER | CA | 90605 | |
| RONALD WAY | | 1975 WATERTOWN RD | | | LONG LAKE | MN | 55356 | |
| RONALD WAYNE BALINSKI ANITA BRADY | | 514 APPLE ST | BARLINSKI AND TRI CO CONTRACTORS INC | | GIBSONVILLE | NC | 27249 | |
| RONALD WELCH AND JOY WELCH | | 4719 ASHLAND DR | | | FORT WAYNE | IN | 46835 | |
| RONALD WETZEL | | 350 W BELDEN ABE #310 | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD WILLIAMS | | 1504 ROSLYN RD. | | | GROSSE POINTE WOODS | MI | 48236 | |
| RONALD WINTERBERGER | BARBARA WINTERBERGER | 232 BUTTONWOOD DRIVE | | | LANGHORNE | PA | 19053 | |
| RONALD X PENKALA | PAMELA A PENKALA | 13719 HALLECK | | | STERLING HEIGHTS | MI | 48313 | |
| RONALD YOUNGBLOOD AND ANN EAGER AND | | 7783 WOODLAWN AVE | HOME IMPROVEMENT AND CONTRACTING SPECIALISTS | | PASADENA | MD | 21122 | |
| RONALDO P DELGADO ATT AT LAW | | 1209 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| RONAN R BLASCHKO ATT AT LAW | | 1551 LIVINGSTON AVE STE 103 | | | WEST ST PAUL | MN | 55118 | |
| RONAN REMODELING | | 1435 CAROL | | | DEERFIELD | IL | 60015 | |
| RONCO, LUCIENNE V | | 16 GARDEN RD | | | WELLESLEY | MA | 02481 | |
| RONDA AND GERRY BURCHETT | | 7420 DREW LN | AND NO LIMITS CONSTRUCTION | | FREDERICKSBURG | VA | 22407 | |
| Ronda Booth | | 922 Dunleer Drive | | | Allen | TX | 75013 | |
| RONDA J FOX AND | | 2919 ROUTE 122 | RONDA LACAILLADE | | SHEFFIELD | VT | 05866 | |
| RONDA K MINK ATT AT LAW | | PO BOX 270705 | | | FLOWER MOUND | TX | 75027 | |
| RONDA L RINKER | | 678 FAITH AVENUE | | | OSPREY | FL | 34229 | |
| RONDA L SPINNEY | | 1607 MORNINGSIDE DR | | | CLEBURNE | TX | 76033-7906 | |
| RONDA L. KREBS | KEVIN M. KREBS | 10764 ELM RD | | | CLARKSVILLE | MI | 48815-9661 | |
| RONDA N EDGAR ATT AT LAW | | 1735 N 1ST ST STE 116 | | | SAN JOSE | CA | 95112 | |
| RONDA N EDGAR ATT AT LAW | | 675 N 1ST ST STE 700 | | | SAN JOSE | CA | 95112 | |
| RONDA OCONNELL CLASSIC | | 13880 CR 352 | MOBILE SERVICE AND BIG JOHNS MOBILE HOME TRANSPORT | | TERRELL | TX | 75161-5803 | |
| RONDA OWEN UHL | | P O BOX 9022 | | | WARREN | MI | 48090-9022 | |
| RONDA ROEBUCK | DARREN ROEBUCK | 7534 SOUTH EVERETT STREET | | | LITTLETON | CO | 80128 | |
| RONDA TOWN | | CITY HALL PO BOX 398 | | | RONDA | NC | 28670 | |
| RONDEAU, THOMAS G & RONDEAU, JULIA R | | 1444 SOUTHWEST BIRDIE DRIVE | | | CORVALLIS | OR | 97333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONDEL L BOYD BOYD REAL ESTATE | | 110 W MAIN ST | | | OBLONG | IL | 62449 | |
| RONDEY AND DEBBIE BULLOCK AND | | 5 MATTAWOMAN WAY | AMERICAN REMODELING CORP | | ACCOKEEK | MD | 20607 | |
| RONDO AND EMMA SMTIH BEY | | 18446 HARTWELL ST | AND TRIPLE PLATINUM BUILDERS INC | | DETROIT | MI | 48235 | |
| RONDOUT VALLE C S TN OF ROSEND | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLE C S TN OF ROSENDALE | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CS COMB TOWNS | | 122 KYSERICKE RD | SCHOOL TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CS COMB TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117045 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RONDOUT VALLEY MARBLETOWN | | 31 SCHOOL RD | COLLECTOR OF TAXES | | ACCORD | NY | 12404 | |
| RONEL LECORPS | MARIE Y LECORPS | 4 HEADDEN DRIVE | | | SPRING VALLEY | NY | 10977 | |
| RONELL AND DESIREE ABRAM AND | | 1586 TOWN AND COUNTRY | ANGELA RICHARDSON | | SOUTHAVEN | MS | 38671 | |
| RONEY PALACE CONDOMINIUM ASSOC | | 2301 COLLINS AVE STE729 | | | MIAMI BEACH | FL | 33139 | |
| RONG CHEN | XIAOYI LU | 9  GROUSE WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| RONG WANG | HAIMING HOU | 5 STONE MEADOW CT | | | PLAINSBORO | NJ | 08536 | |
| RONI ROBERT | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONI ROBERTS | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONIE ROBERTS | | 895 POPPY CT | | | OAKDALE | CA | 95361 | |
| RONIN CONSTRUCTION CONCEPTS | | 1998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONIN CONSTRUCTION CONCEPTS | | 4998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONITA WALCOTT | Evergreen Real Estate | 612 N. Walnut St. | | | Bloomington | IN | 47404 | |
| RONNA LAZARUS ATT AT LAW | | 110 E LEXINGTON ST STE 110 | | | BALTIMORE | MD | 21202 | |
| RONNA M WOODRUFF ATT AT LAW | | 123 POWERS FERRY RD SW | | | MARIETTA | GA | 30067 | |
| RONNA SMATH | FRED SMATH | 1 DICKENS STREET | | | STONY POINT | NY | 10980 | |
| Ronnald Montoya | | 19218 Marshall Way | | | Valley Center | CA | 92082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNEL S PARKER | BEVERLY B PARKER | 8700 OAK SPRING LANE | | | COLFAX | NC | 27235 | |
| RONNIE AND ANGELA LEE | | 2130 MENTOR RD | | | LOUISVILLE | TN | 37777 | |
| RONNIE AND ANGELA LITTLE | | 206 COUNTY RD 138 | | | TOWN CREEK | AL | 35672 | |
| RONNIE AND ANGIE BOYD AND | | 3652 NEWMAN AVE | LOWERYS REMODELING AND HOME REPAIR SERVICE | | JACKSON | MS | 39206-5131 | |
| RONNIE AND DENISE STAFFORD | | 1625 ASHTON ST | | | TUSCUMBIA | AL | 35674 | |
| RONNIE AND JUWAN RAMSEY AND | | 726 MAIN ST | K AND L ROOFING | | BAUXITE | AR | 72011 | |
| RONNIE AND KAREN WARREN | | 427 HUFFSTETLER RD | AND GOINS ROOFING | | GASTONIA | NC | 28056 | |
| RONNIE AND KAREN WHITE | | 7741 SHERIDAN ST | ALPHA RESTORATION INC | | HOLLYWOOD | FL | 33024 | |
| RONNIE AND MARILYN JEFFERSON | | 2461 NW 182 TERRACE | CLAIMSERVE | | OPA LOCKA | FL | 33056 | |
| RONNIE AND MYTINA SLOAN | | 60031 APPALOOSA DR | | | SMITHVILLE | MS | 38870 | |
| RONNIE AND ROSE JOHNSON | | 1284 BETHEL RD | COUNTRY HOMES | | BEAVER | OH | 45613 | |
| RONNIE AND TANYA COMICK | | 231 E WYANDOTTE ST | | | SHREVEPORT | LA | 71101 | |
| RONNIE B. CHAN | JOYCE CHAN | 1661 MOLINA LANE | | | GARDENA | CA | 90248 | |
| RONNIE BERLINER | | 22 OLIVE ST | | | GREAT NECK | NY | 11020-1627 | |
| RONNIE BLASINGAME | | P.O. BOX 1004 | | | BROWNWOOD | TX | 76804 | |
| RONNIE C HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE C SIMMONS | CONNIE J SIMMONS | 4036 WEST AIRE LIBRE AVENUE | | | PHOENIX | AZ | 85053 | |
| RONNIE CURTIS AND SONS | | 18346 BENTLER | | | DETROIT | MI | 48219 | |
| RONNIE D. BIERNER | SILVIA BIERNER | 327 VIA SERRA | | | OCEANSIDE | CA | 92057 | |
| RONNIE D. ERRER | | 11123 GARRETT DRIVE | | | FOWLERVILLE | MI | 48836 | |
| RONNIE E OLSON | PATRICIA L OLSON | 1995 MABLE COURT | | | CHASKA | MN | 55318 | |
| RONNIE E. RUBRIGHT | MARGARET L. RUBRIGHT | 11108 CHENNAUL BEECH DRIVE | APT. 1613 | | MUKILTEO | WA | 98275 | |
| RONNIE FRIEDMAN | | 15207 MAGNOLIA BLVD | #121 | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE GEORGE AND TONIA GEORGE | | 438 ROSSEVELT ST | | | CANTON | MS | 39046 | |
| RONNIE GILES | Area Realty, LLC | 478 Opelika Rd | | | Auburn | AL | 36830 | |
| Ronnie H Vida vs Ownit Mortgage Solutions Inc ETS Services Inc Mortgage Electronic Registration Systems Inc and et al | | Holland Law Firm | 1970 BROADWAY STE 1030 | | OAKLAND | CA | 94610 | |
| RONNIE HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE HOELZER AND PEGGY HOELZER AND | | 1319 N MONKHOUSE DR | RON HOELZER RGH INVESTMENTS LP | | ORANGE | TX | 77632 | |
| RONNIE HOGGES AND BRIDGETTE | | 104 STONEFIELD CIR | LOWE AND ROPER CONSTRUCTION | | MACON | GA | 31216-6284 | |
| RONNIE HOWELL APPRAISAL COMPANY INC | | POST OFFICE DRAWER 7847 | | | PORTSMOUTH | VA | 23707 | |
| RONNIE JOSEPH PILGRIM | | 1492 LORING WAY | | | BRENTWOOD | CA | 94513 | |
| RONNIE K. DICKERSON | LINDA DICKERSON | 23115 109 STREET COURT EAST | | | BUCKLEY | WA | 98321 | |
| RONNIE KENT BANKS SR ATT AT LA | | 4718 HEARNE AVE | | | SHREVEPORT | LA | 71108 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNIE L CLIFT AND | | 340 E 22ND ST | SHARON K CLIFT | | BAXTER SPRINGS | KS | 66713 | |
| RONNIE L REEVES | TINA M REEVES | 166 DOGWOOD CIRCLE | | | BRANDON | MS | 39047 | |
| RONNIE L WILLIAMS ATT AT LAW | | 814 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| RONNIE L. FRESHOUR | SHARON D. FRESHOUR | 1882 ABA DRIVE | | | ORANGE PARK | FL | 32073 | |
| RONNIE L. KELLER | | 5324 OLD VINCENNES ROAD | | | FLOYD KNOBS | IN | 47119 | |
| RONNIE L. SCHOPP | PATRICIA L. SCHOPP | 12699 DUNDEE DR | | | GRAND LEDGE | MI | 48837 | |
| RONNIE L. WILLIAMS | | 5313 MOLTON GRAY DRIVE | | | BIRMINGHAM | AL | 35228 | |
| RONNIE LONGORIA | | 1605 CLEVENGER DRIVE | | | MODESTO | CA | 95356 | |
| RONNIE M DECKARD | CHERYL R DECKARD | 2078 NORTH 1225 EAST | | | WHITE HEATH | IL | 61884-9347 | |
| RONNIE M MASLIANSKY | SUSAN MASLIANSKY | 9140 DR KORCZAK TERRACE | | | SKOKIE | IL | 60076 | |
| Ronnie Mathew | | 409 Winding Ln | | | Chalfont | PA | 18914 | |
| RONNIE N JONES ATT AT LAW | | PO BOX 369 | | | HARTWELL | GA | 30643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE PERRY | Ronnie Perry Realty | 3144 CYPRESS MILL RD. | | | BRUNSWICK | GA | 31525 | |
| RONNIE PERRY REALTY CO INC | | 3144 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| RONNIE PHILLIPS ROOFING | | 1070 ED WEAVER RD | | | SALISBURY | NC | 28146-8577 | |
| RONNIE R STUTZ | JANICE L CURTIS | 4555 CURRAN ROAD | | | BUCHANAN | MI | 49107 | |
| RONNIE R. VANATTA | BOBBIE J. VANATTA | 150 NORTH SWAMP ROAD | | | PORTLAND | TN | 37148 | |
| RONNIE SMITH AND ALLEN | | 4640 CROWDER BLVD | CONSTRUCTION | | NEW ORLEANS | LA | 70127 | |
| RONNIE SMITH BUILDERS | | 5711 AIRPORT RD | | | COOSADA | AL | 36020 | |
| RONNIE VAN BAUGH ATT AT LAW | | PO BOX 798 | | | WHITEHOUSE | TX | 75791 | |
| RONNIE W. MOIT | NANCY E. MOIT | 2567 JUMPER LN | | | BARTLETT | TN | 38134 | |
| RONNIE WAYNE AND VICKY L BAYLOR AND | | 7307 BROOKHOLLOW DR | ROY BRADLEY | | AUSTIN | TX | 78752 | |
| RONNIE WEIL | | 20 BERKLEY RD | | | MINEOLA | NY | 11501 | |
| RONNIE WESTER | Remax Complete | 2711 Cashwell Drive | | | Goldsboro | NC | 27534 | |
| RONNIE WOMACK JAMI WOMACK | | 516 BOXWOOD RD | STROUDS REMODELING | | PRATTVILLE | AL | 36067 | |
| RONNIE WRIGHT | KATHRYN B. WRIGHT | 333 WEST 5200 SOUTH | | | OGDEN | UT | 84405 | |
| RONNIE Y GADDIES | | 23101 TIMBERLINE DRIVE | | | SOUTHFIELD | MI | 48033 | |
| RONNIE YEUNG | | 1825 SAMARA DR | | | ROWLAND HGHTS | CA | 91748-2550 | |
| RONNIES HOME IMPROVEMENTS | | 747 HUGGINS RD | | | LUMBERTON | NC | 28360 | |
| RONNING APPRAISAL CORP | | 5809 238TH ST SE STE 7 | | | WOODINVILLE | WA | 98072 | |
| RONNY AND KELI WALLER | | 27045 N 90TH AVE | | | PEORIA | AZ | 85383-3755 | |
| RONNY AND STACY BROWN AND | ALL AMERICAN CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY B. KARLSSON | SILVIA H. KARLSSON | PASEO DE LOS CEDROS | | | LOS ENCINOS LERMA CP | CO | | |
| RONNY BROWN AND ALL | CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY C WRIGHT AND BRENDA S | | 2300 YELLOWSTONE | WRIGHT AND BRAD WRIGHT | | YUKON | OK | 73099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| RONNY P AND JESSICA BARRIOS | | 302 BELLE VUE AVE | | | LOCKPORT | LA | 70374 | |
| RONNYS HOME REPAIR | | 1854 GREENWYCHE AVE | | | COLUMBIA | SC | 29210 | |
| RONRICA SCALES AND EZ ROOF | | 2305 WILKINS COVE | | | DECATUR | GA | 30035 | |
| RONS HAULING AND CLEANUP SVC | | PO BOX 2387 | | | NORTH HILLS | CA | 91393 | |
| ROOD, MICHAEL L | | 444 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| ROOD, MICHAEL L | | 444 S 8TH ST STE D | | | EL CENTRO | CA | 92243 | |
| ROOD, SARAH C & ROOD, MICHAEL D | | 37 DOGWOOD CT | | | MARTINSBURG | WV | 25401-0057 | |
| ROOF IT RITE | | 4307 WORTHING LN | | | CHESAPEAKE | VA | 23321 | |
| ROOF MASTERS CONTRACTING | | PO BOX 140212 | | | OVERLAND | MO | 63114 | |
| ROOF PROS STORM DIVISION | | 239 DRAKESIDE RD | | | HAMPTON | NH | 03842 | |
| ROOF RESCUE | | 635 HOLEMES ST | | | ATLANTA | GA | 30318-7625 | |
| ROOF RESCUE | | 635 HOLMES ST | | | ATLANTA | GA | 30318 | |
| ROOF, RUGGED | | 6921 HOMESTRETCH RD | CHERYL THYNE | | DAYTON | OH | 45414 | |
| ROOFCORP OF METRO DENVER INC | | 1685 S COLORADO BLVD S 240 | | | DENVER | CO | 80222 | |
| ROOFING AMERICA INC | | 11705 SUSAN LN | | | OKLAHOMA CITY | OK | 73120 | |
| ROOFING BROKER | | PO BOX 14491 | | | GREENVILLE | SC | 29610 | |
| ROOFING DIVISION, LUNDBERG | | 2700 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| ROOFING RS, BUK | | 7338 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| ROOFING SAVERS LLC | | 8815 W GIBSON LN | | | TOLLESON | AZ | 85353 | |
| ROOFING SOUTHWEST | | 2318 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| ROOFING SPECIALIST | | 124 MOORE RD | | | AVON LAKE | OH | 44012 | |
| ROOFING, EDGE | | 4119 AVALON PL | RICHARD AND CINDY LAFFERTY | | MURFREESBORO | TN | 37128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOFING, LEONARDS | | 3511 KARELIAN DR | VERONICA SAVOIE | | HOUSTON | TX | 77091 | |
| ROOFING, MAJESTIC | | 11229 FOLKSTONE DR | RICHARD AND BARBARA DENNY | | YUKON | OK | 73099 | |
| ROOFING, MULHOLLAND | | 556 MOHERMAN AVE | MICHAEL ZALOVCIK | | YOUNGSTOWN | OH | 44509 | |
| ROOFS AND REMODELING OF AMERICA | | 702 ARPEGE CIR | | | DALLAS | TX | 75224 | |
| ROOFS BY CHERRY INC | | 3901 SW 40 AVE | | | WEST PARK | FL | 33023 | |
| ROOFS BY GIBSON | | 6723 N LIBERTY ST | | | KANSAS CITY | MO | 64118 | |
| ROOK, GREGORY A & ROOK, GLYNIS M | | 534 OCCIDENTAL DR | | | CLAREMONT | CA | 91711 | |
| ROOKARD RE CONSULTANTS | | 729 ALLENDALE DR | | | LEXINGTON | KY | 40503-1207 | |
| ROOKS AND ASSOCIATES LLC | | 6103 5TH ST S | | | LIPSCOMB | AL | 35020 | |
| ROOKS AND ASSOCIATES LLC | | PO BOX | | | BIRMINGHAM | AL | 35064 | |
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N WALNUT | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY REGISTER OF DEEDS | | 115 N WALNUT ST | | | STOCKTON | KS | 67669 | |
| ROOKS REGISTRAR OF DEEDS | | 115 N WALNUT | COURTHOUSE PO BOX 272 | | STOCKTON | KS | 67669 | |
| ROOMEL, NICHOLAS G | | 1701 LAWTON STREET | | | SAN FRANCISCO | CA | 94122-0000 | |
| ROONEY A. WOODS | | 18005 IVY SPRINGS COURT | | | LOUISVILLE | KY | 40245 | |
| ROONEY AND LICKELY ATTORNEYS AT | | 1102 CESAR E CHAVEZ PKWY | | | SAN DIEGO | CA | 92113 | |
| ROONEY JR, PATRICK M | | 34 WILLOW ST | | | WARETOWN | NJ | 08758 | |
| Roop Law office, LC | MARCELLA MAE HOOD, PLAINTIFF, V GMAC MRTG LLC, AS SVCR FOR US BANK NATL ASSOC, AS TRUSTEE, STAN L MCQUADE DBA MCQUADE A ET AL | PO Box 145 | | | Beckley | WV | 25802 | |
| ROOPE, BYRON I | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOS AND OWENS APPRAISAL SERVICE INC | | 4020 PEGGY RD SE W 4 | | | RIO RANCHO | NM | 87124 | |
| ROOS, PETER J | | 2001 HIGHLAND DRIVE | | | WYLIE | TX | 75098-5086 | |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | | EUGENE | OR | 97404 | |
| ROOSEVELT  JOHNSON III | | 1723 S. THAXTON DRIVE | | | TUCSON | AZ | 85710 | |
| ROOSEVELT AND KIMBERLY | | 11518 BRIAN LAKES DR | KNIGHT | | JACKSONVILLE | FL | 32221 | |
| ROOSEVELT AND LINDA STRAUGHTER AND | | 6216 AIRPORT BLVD | NEW IMAGE | | HOUSTON | TX | 77048 | |
| ROOSEVELT AND PATRICIA PAUL | | 2807 EAGLEROCK | ROOSEVELT PAUL SR & EMPIRE CUSTOM HOMES & REMODELI | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | ROOSEVELT BORO TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 400 2ND AVE S | ROOSEVELT COUNTY TREASURER | | WOLF POINT | MT | 59201 | |
| ROOSEVELT COUNTY CLERK | | 101 W FIRST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 109 W FIRST ST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 400 SECOND AVE S | | | WOLF POINT | MT | 59201 | |
| ROOSEVELT EDWARDS JR AND TORI | | CORP INC 31 LONGVIEW CT | EDWARDS AND ENVIRONMENTAL RECOVERY | | POWDER SPRINGS | GA | 30127 | |
| Roosevelt Management Company LLC | | 1540 Broadway | Ste 1500 | | New York | NY | 10036 | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | New York | NY | 10036 | |
| ROOSEVELT OVERTON | | 7418 PARKCRAFT DR | | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT PARK | | 900 OAKRIDGE RD | | | MUSKEGON | MI | 49441 | |
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | MUSKEGON | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PATTON | | 27805 ARLINGTON DRIVE | | | SOUTHFIELD | MI | 48076 | |
| ROOSEVELT SPEARS ESTATE | | 2036 MELWOOD ST | | | ORANGE | TX | 77630 | |
| ROOSEVELT TOWN | | N1565 CTH F | ROOSEVELT TOWN TREASURER | | LUBLIN | WI | 54447 | |
| ROOSEVELT TOWN | | RT 1 | | | BARRONETT | WI | 54813 | |
| ROOSEVELT TOWN | | RT 1 | | | LUBLIN | WI | 54447 | |
| ROOSEVELT, W S | | PO BOX 391 | | | ROOSEVELT | NJ | 08555 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING INC | | 5470 MAIN ST | | | SYLVANIA | OH | 43560 | |
| ROOT REALTY | | 3644 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| ROOT TOWN | | 1048 CARLISLE RD | TAX COLLECTOR | | SPRAKERS | NY | 12166 | |
| ROOT, DAVID W & ROOT, JANE M | | 24650 STATE ROAD 54 | | | LUTZ | FL | 33559-7307 | |
| ROOT, KEEVA | | 1923 N ATLANTA CT | | | TULSA | OK | 74110-2518 | |
| ROOT, KEITH E & ROOT, KRISTINE G | | 3785 GREY DOVE LANE | | | EAGAN | MN | 55122 | |
| ROOT, MARY | | 2904 OCOEE COURT | | | THOMPSON STATION | TN | 37179-0000 | |
| ROOZEN, DAVE & ROOZEN, GENA | | 3746 DEVILLE LANE | | | ST CHARLES | IL | 60175 | |
| ROPER CONSTRUCTION LLC | | PO BOX 47007 | | | PHOENIX | AZ | 85068 | |
| ROPER ESTATES CONDOMINIUM | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| ROPER MEADOW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROPER TOWN | | PO BOX 217 | CITY HALL | | ROPER | NC | 27970 | |
| ROPER TOWN | | PO BOX 217 | COLLECTOR | | ROPER | NC | 27970 | |
| ROPER, WILLIAM M & LACOSTE, MICHELLE | | 106 GLEN LAKES DR | | | LAPLACE | LA | 70068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROPERES, ISABELITA & ROPERES, RODRIGO | | 2838 WEST MOUNT DR | | | CORPUS CHRISTI | TX | 78414-3227 | |
| ROPPEL APPRAISAL SERVICE INC | | 11931 BRINLEY AVE STE 200 | | | LOUISVILLE | KY | 40243 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | MACHIAS | ME | 04654 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | ROQUE BLUFFS | ME | 04654 | |
| ROQUE MANIBUSAN | | 16651 LANDAU LN | | | HUNTINGTN BCH | CA | 92647 | |
| ROQUE PRISCILLA A ROQUE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGELLC HOMECOMINGS FINANCIALLLC et al | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| ROQUE PRISCILLA A ROQUE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGELLC HOMECOMINGS FINANCIALLLC et al | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| ROQUE, J C & FLORES, GUILLERMO | | 922 POTTER DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BLVD STE 500 | | | LOS ANGELES | CA | 90040 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BVLD STE 500 | | | LOS ANGELES | CA | 90040 | |
| RORESSA CARSWELL AND A 1 | | 209 FRANKLIN AVE | QUALITY ROOFING AND SIDING INC | | BERLIN | NJ | 08009 | |
| RORIE, BILL | | 54691 BITTERSWEET RD | | | MISHAWAKA | IN | 46545 | |
| RORIPAUGH HILLS HOMEOWNERS | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| RORIPAUGH, TISHA | | 27431 DARTMOUTH ST | | | HEMET | CA | 92544 | |
| RORTD BANK | | 60000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| Rory Bluhm | | 13979 346th Court | | | Lindstrom | MN | 55045 | |
| RORY COHEN | | 10 SOUND BEACH AVE. | | | BAYVILLE | NY | 11709 | |
| RORY DIXON MORTIMER ATT AT LAW | | 444 W BALDWIN ST | | | ALPENA | MI | 49707 | |
| RORY EDWARDS AND VALERIE | ROMANO | PO BOX 19613 | | | HOUSTON | TX | 77224-9613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rory MacLearn | | 4002 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| RORY MECK | | 51 MEDALIST COURT | | | TOTONDA WEST | FL | 33947 | |
| RORY R. JONES | LISA WAGNER JONES | 3734 NORTH STONE CREEK WAY | | | BOISE | ID | 83703 | |
| RORY SCHULZ | | 8702 CANYON ROAD EAST | | | PUYALLUP | WA | 98371-0000 | |
| RORY TRASK | | 2125 COLINA DEL ARCO IRIS | | | SAN CLEMENTE | CA | 92673 | |
| ROS ASSOCIATION | | PO BOX 201502 | | | ARLINGTON | TX | 76006 | |
| ROS, ELOIDE M & ROS, OFELIA | | 611 NE 3RD PLACE | | | HIALEAH | FL | 33010-0000 | |
| ROSA ACOSTA AND FUENCO | | 5505 TIMBERWOLF DR | CONTRACTOR | | EL PASO | TX | 79903 | |
| ROSA AGENCY | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY INC | | 551 553 KEARNEY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY INC | | 553 KEARNEY AVE | | | KEARNEY | NJ | 07032 | |
| ROSA AND MANUEL GOMES AND | | 1132 CHURCH ST | OUVIDO GOMES | | SAINT HELENA | CA | 94574 | |
| ROSA AND MANUEL GOMES AND SERVPRO | | 1132 CHURCH ST | OF NAPA COUNTY | | SAINT HELENA | CA | 94574 | |
| ROSA AND RICARDO JACOBO | | 3818 NEWCOMEN DR | | | HOUSTON | TX | 77066 | |
| ROSA AND ROBERT HOLLOMON AND | | 249 LAKE VIEW DR | PROFESSIONAL CLAIMS ADJUSTERS INC | | STOCKBRIDGE | GA | 30281 | |
| ROSA AND TEOFILO RODRIGUEZ AND | TED RODRIGUEZ | 7534 VIENNA LN | | | PORT RICHEY | FL | 34668-4343 | |
| ROSA ARGENTINA CASTRO DE ESQUIVEL | | 3383 CREEKSIDE DRIVE | | | SAN LEANDRO | CA | 94578 | |
| Rosa Barnet | ROSA BARNET VS. GMAC MORTGAGE | 20780 SW 244 Street | | | Homestead | FL | 33031 | |
| Rosa Barnet vs GMAC Mortgage | | 20780 SW 244 St | | | Homestead | FL | 33031 | |
| ROSA BENSON | | 306 THOMAS ST | | | STAUNTON | VA | 24401 | |
| ROSA BURKE | | 3552 1/2 FRONT ST | | | SAN DIEGO | CA | 92103 | |
| ROSA BYAS AND VERNON W WILSON | | 31 REGENT ST | | | DOVER | DE | 19901 | |
| ROSA D SCOTT AND | EDDIE CONTRACTOR CORP | 2900 N 26TH AVE APT 713 | | | HOLLYWOOD | FL | 33020-1969 | |
| Rosa Davis | | 837 springwood dr | | | Grand Prairie | TX | 75052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA DAVIS AND MORGANS | CONSTRUCTION COMPANY | 181 GOLDENROD LN | | | HAYNEVILLE | AL | 36040-6208 | |
| ROSA DESTENO | | 24 COOPER STREET | | | BERGENFIELD | NJ | 07621-0000 | |
| ROSA E HILERIO ECHEVARRIA ATT A | | EDIFICIO GALLARDO STE 305 CALL | | | SAN JUAN | PR | 00901 | |
| Rosa Fernandez | | 5426 Saul Street | | | Philadelphia | PA | 19124 | |
| ROSA GONZALES AND JULIO GONZALES AND | | 3426 W MELROSE ST | LUNAS ROOFING SERVICES INC | | CHICAGO | IL | 60618 | |
| ROSA INFANTE AND LS CONSTRUCTION | | 80 82 ARLINGTON ST | | | LAWRENCE | MA | 01841 | |
| Rosa Joseph | | 3700 VERLAINE DR | | | CARROLLTON | TX | 75007 | |
| ROSA L CHRISTIE | | 6705 RANDALL STREET | | | BAKERSFIELD | CA | 93308 | |
| ROSA L HALL AND | | MARVIN HALL | 13595 W BOCA RATON RD | | SURPRISE | AZ | 85379 | |
| ROSA L MILES JOHNSON AND AYERS AND | | 2405 COLES ST | SON FL COVERING INC | | RICHMOND | VA | 23234 | |
| ROSA L. BLASSINGAME | ABE BLASSINGAME JR | 184 CARRIAGE WAY | | | WINDSOR | CT | 06095 | |
| ROSA LAMPIGNANO | | 1751 WHISPERING COURT | | | ADDISON | IL | 60101 | |
| ROSA LEE JOHNSON AND | | 2405 COLES ST | UPRITE CONSTRUCTION | | RICHMOND | VA | 23234 | |
| ROSA M. FOSTER | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| ROSA MACK AND GREGORY WEBB | | 14611 STANLEY ST | | | WILMINGTON | NC | 28401 | |
| ROSA OARELA | | 51020 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| ROSA PIZZUTO | VINCE DELUCA | 13461 BLAISDELL | | | DEWITT | MI | 48820 | |
| ROSA PROPERTITES | | PO BOX 131 | | | AROMAS | CA | 95004-0131 | |
| ROSA R. MINAYA | | P.O. BOX 4089 | | | TORRANCE | CA | 90510-4089 | |
| Rosa Sanchez | | 14712 CARFAX DR APT C | | | TUSTIN | CA | 92780-6168 | |
| ROSA SIERRA AND NESLA | | 10615 ODYSSEY CT | PADILLA | | HOUSTON | TX | 77099 | |
| Rosa Swan | | PO Box 261 | 112 Greenbush Dr | | Raymond | IA | 50667 | |
| ROSA V BARRIOS | | COUNTY OF LOS ANGELES | 228 SOUTH LEAF STREET | | WEST COVINA | CA | 91791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA WALLACE AND GUARANTEED | | 12336 ARENA DR | QUALITY RESTORATION LLC | | BATON ROUGE | LA | 70811 | |
| ROSA WALTERS | | 2271 VIA PUERTA MANOR O | | | LAGUNA WOODS | CA | 92637 | |
| ROSA, BRUCE A & ROSA, JOANN S | | 4228 ALTA VISTA CT | | | OCEANSIDE | CA | 92057-7531 | |
| ROSA, CARMEN | | 488 NW 94TH WAY | CARMEN AND LOUIS DEGRAFFENREID | | POMPANO BEACH | FL | 33071 | |
| ROSA, JOE M & ROSA, MARIA C | | PO BOX 3595 | | | HAYWARD | CA | 94540-3595 | |
| ROSA, LOURDES | | 7616 MASSEY WAY # A | | | ELKINS PARK | PA | 19027-1010 | |
| ROSA, REGALDO | | 9610 KIRKHILL CT | | | TAMPA | FL | 33615-1942 | |
| ROSA, TONY & ROSA, MILDRED | | 29A ANITA STREET | | | STATEN ISLAND | NY | 10314 | |
| ROSABELLA E AND ROLANDO | | 8013 TOWNSEND DR | TOLENTINO AND OMC CONSTRUCTION | | RIVERSIDE AREA | CA | 92509 | |
| ROSADO JR, SANTO & ROSADO, MARLENE L | | 822 SKYLINE DR | APT 4 | | ALLENTOWN | PA | 18103-3511 | |
| ROSADO, LEONEL | | 2513 ALBACA DR | | | ORLANDO | FL | 32837-8521 | |
| ROSAL, ARMANDO E | | 1490 EMERSON DR | | | NORTHEAST PALM BAY | FL | 32907 | |
| ROSALBA AND EVELINA CERERO | | 17 BRIGHTON TERR | AND JA CONSTRUCTION | | CHICAGO | IL | 60632 | |
| ROSALBA JIMENEZ AND VINCENT | | 6419 KERNEL ST | GONZALES RESTORATION SERVICE | | HOUSTON | TX | 77087 | |
| ROSALEE GAYE GUTSCHOW | | 2584 JOHNATHAN AVENUE NE | | | GRAND RAPIDS | MI | 49525-3137 | |
| ROSALEE J ROCKAFELLOW | | 280 W 15TH ST | | | SURF CITY | NJ | 08008 | |
| ROSALEEN J CLAYTON ATT AT LAW | | 319A SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| ROSALES HERNANDEZ, RAMIRO | | 2511 STATZ ST N | ROSA ROSALES AND PROFESSIONAL ADJUSTING SERVICES | | LAS VEGAS | NV | 89030 | |
| ROSALES, ANTONIO & MARTINEZ, MARIA | | 912 COLORADO AVENUE | | | MODESTO | CA | 95351 | |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | | Oklahoma City | OK | 73159 | |
| ROSALES, FRANK J | | 5111 WALTHAM COURT | | | GARLAND | TX | 75043 | |
| ROSALES, GONZALO | | 1931 WOODGLEN LN | | | VACAVILLE | CA | 95687 | |
| ROSALES, LARRY J & ROSALES, NATASHA K | | 526 EAST 4TH STREET | | | ONTARIO | CA | 91764-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALES, NAZARIO & ROSALES, APRIL N | | 4666 W PHIFFER CT | | | SPRINGFIELD | MO | 65803 | |
| Rosales, Rigoberto | GMAC MRTG LLC VS RIGOBERTO P ROSALES AKA RIGOBERTO ROSALES, MARY B ROSALES AKA MARIA B ROSALES, TOWN OF CICERO, TARGET ET AL | 1636 S 50th Avenue | | | Cicero | IL | 60804 | |
| ROSALIE AND ALEXANDER HELM | | 2245 RICHARDS AVE | | | ATCO | NJ | 08004 | |
| ROSALIE AND JUAN COLON | | 31554 AVE D | | | BIG PINE KEY | FL | 33043 | |
| ROSALIE C. CZERWINSKI | | 4324 SE 50TH AVE. | | | PORTLAND | OR | 97206 | |
| ROSALIE GILCHRIST | | 4110 COUGAR PLACE | | | COLORADO SPRINGS | CO | 80918 | |
| ROSALIE ISOLA | | 88 OHIO AVE | | | LONG BEACH | NY | 11561 | |
| ROSALIE LAROCO AND THOMAS HOFSTETTER | | 21 W LAUREL DR STE 67 | | | SALINAS | CA | 93906-3434 | |
| ROSALIE LONGENECKER | | 3886 DARSTON STREET | | | PALM HARBOR | FL | 34685 | |
| ROSALIE PACHECO | ALFREDO PRADO | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| ROSALIE SILBER ABRAMS | | 66 OLMSTEAD GREEN | COLLECTOR | | BALTIMORE | MD | 21210 | |
| Rosalie Solano | | 17164 Ludlow Street | | | Granada Hills | CA | 91344 | |
| ROSALINA BELL | | 15 HEMLOCK DR | | | VERONA | NJ | 07044 | |
| ROSALINA NUNEZ ATT AT LAW | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| ROSALINA SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| ROSALIND AGUIRRE | | 10213 BYWAY DRIVE | | | EL PASO | TX | 79925 | |
| ROSALIND ANDERSON | | 8200 QUINN ROAD | | | BLOOMINGTON | MN | 55437 | |
| ROSALIND G PARR JLS ATT AT LAW | | 105 W 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ROSALIND GIRARD | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| ROSALIND KELAHAN | JOHN A. KELAHAN JR | 130 WOODLAND ROAD | | | NEWARK | DE | 19702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIND LAURA SPELLS | | 1911 OTIS STREET NE | | | WASHINGTON | DC | 20018 | |
| ROSALIND LEWINGS AND PARAMOUNT | | 19806 CAMPFIELD DR | EXTERIORS | | KATY | TX | 77449 | |
| Rosalind Miller | | 2924 Susquehanna Ave | | | Philadelphia | PA | 19121 | |
| ROSALIND MILLER AND AJS | | 1414 PLUMWOOD DR | ROOFING AND PAINTING | | HOUSTON | TX | 77014 | |
| ROSALIND MILLER AND JE ROOFING | | 1414 PLUMWOOD DR | | | HOUSTON | TX | 77014 | |
| ROSALIND SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| ROSALIND WINTERS | | 6879 LANCELOT DR | | | CORONA | CA | 92880-3649 | |
| ROSALINDA AND TROY REED | | 1701 S 263RD PL | | | DES MOINES | IA | 98198 | |
| ROSALINDA PAPARATTO | | 940 MOUNTAIN AVE | | | MOUNTAINSIDE | NJ | 07092 | |
| ROSALINDA PEARSON | | 1605 CASTRO ST | | | MARTINEZ | CA | 94553 | |
| ROSALINDA QUILON | | 2147 CRENSHAW ST | | | SAN DIEGO | CA | 92105 | |
| ROSALINDA SAGLES | GABRIEL SAGLES | 6 SGT BOLLINGER COURT | | | TAPPAN | NY | 10983 | |
| ROSALINDA VARELA AND CASTILLO | | 2918 W ROCHELLE RD | REMODELING | | IRVING | TX | 75062 | |
| ROSALINE AND SYLVESTER IDI AND | | 13326 BIRCH GROVE DR | KARL GOMEZ HANDOVER REPAIR | | HOUSTON | TX | 77083-6223 | |
| ROSALIO AND CECILIA CASAS AND | | 9313 MEYERS CANYON DR | STELLAR SERVICE | | PLANO | TX | 75025 | |
| ROSALVA VIDRIO | | 5001 ML WHEEL DR | | | BAKERSFIELD | CA | 93313 | |
| ROSALYN AND JACK BENSON | | 4771 SW 57TH TCE | INSUR LOSS ADJU FIRM INC | | DAVIE | FL | 33314 | |
| ROSALYN DUNLAP ATT AT LAW | | PO BOX 616705 | | | ORLANDO | FL | 32861 | |
| ROSALYN FORD AND FRED MILLER | | 509 SENECA ST | FREDS RESTORATION | | HARRISBURG | PA | 17110 | |
| ROSALYN GONZAGA | | 16344 HORACE ST. | | | GRANADA HILLS | CA | 91344 | |
| ROSALYN K. JOLLEY | | 509 WATERS EDGE DRIVE | | | NEWARK | DE | 19702 | |
| ROSALYN L MILLER | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| ROSALYN MARKHAM AND ANOINTED HANDS | | 1931 WASHINGTON AVE | HOME RESTORATIONS LLC | | NEW ORLEANS | LA | 70113 | |
| ROSALYN MARKHAM AND FRANKLIN LEE | | 1931 WASHINGTON AVE | | | NEW ORLEANS | LA | 70113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosalyn Reed | | 8906 Golden Pond Rd | | | Rowlett | TX | 75089 | |
| ROSALYN V GARDINER AND | | 1509 SAYBROOK COVE | WATAB CONSTRUCTION CORP | | VIRGINIA BEACH | VA | 23464 | |
| Rosalynne Glass | | 3173 Burton Ave | | | Waterloo | IA | 50703 | |
| ROSAMILIA OCONNOR AND SALISBURY | | 241 W MAIN ST | | | LOCK HAVEN | PA | 17745 | |
| ROSAMILIA, LOUIS M & GRADY, TRICIA L | | 703 POPLAR STREET | | | CATASAUQUA | PA | 18032 | |
| ROSANA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANE CHIMANSKI AND INSURANCE | | 4 GRAMERCY LN | RESTORATION SPECIALISTS INC | | MANALAPAN | NJ | 07726 | |
| ROSANIA, JOSEPH | | 221 E 56TH AVE | | | DENVER | CO | 80216 | |
| ROSANIA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANIA, JOSEPH | | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 | |
| ROSANN MAURICE | | 1721 FOXES RIDGE RD | | | ACTON | ME | 04001 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE | | | BRICK | NJ | 08724 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE WEST | | | BRICKTOWN | NJ | 08724 | |
| ROSANN TRAYNOR AND BUILDING | | 5168 47TH AVE N | RESTORATION SYSTEMS INC | | ST PETERSBURG | FL | 33709 | |
| ROSANNA DELLO BUONO | | 8020 LEON STREET | | | PHILADELPHIA | PA | 19136 | |
| ROSANNA L JAKOBSON | | 12545 SOUTHEAST GUILFORD DRIVE | | | MILWAUKIE | OR | 97222 | |
| ROSANNA PETTY | | 42381 WILLSHARON | | | STERLING HEIGHTS | MI | 48314 | |
| ROSANNA ROCKE | | 421 BEACH 29TH ST | | | FAR ROCKAWAY | NY | 11691 | |
| ROSANNE CIUPEK | | 14558 BLUE SKIES | | | LIVONIA | MI | 48154 | |
| ROSANNE PAUL | | 8021 SE VANDALIA RD | | | RUNNELLS | IA | 50237 | |
| ROSANNE SANDS | | 73 MT PLEASANT ST | | | WOBURN | MA | 01801 | |
| ROSANNE STEVES | | 406 PROTZMAN ROAD | | | BUTLER | PA | 16002 | |
| ROSARA SICARDI AND JORGE SEONE | | 4206 MCKINLEY ST | | | HOLLYWOOD | FL | 33021 | |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVILLE | NY | 13776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO AND EMERSON NARCISO | | 1825 STONEHAVEN DR | PROPERTY LOSS CONSULTANTS | | BOYTON BEACH | FL | 33436 | |
| ROSARIO EUGENE | CONFESORA DEROSARIO | 96 PARKLAND AVENUE | | | LYNN | MA | 01904 | |
| ROSARIO GUZMAN | | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| ROSARIO JAMORA | | 5264 HUCKLEBERRY OAK STREET | | | SIMI VALLEY | CA | 93063 | |
| ROSARIO TERRACCIANO | Resurrecting Real Estate | 7119 W. HIGGINS | | | CHICAGO | IL | 60656 | |
| ROSARIO, FELIPE | | 1041 S PARK RD | | | HOLLYWOOD | FL | 33021-8784 | |
| ROSARIO, JESUS & ROSARIO, JOSEFINA | | 5109 82ND STREET SUITE 7 UNIT # 294 | | | LUBBOCK | TX | 79424 | |
| ROSAS, DAVID M & MEZA, VERONICA J | | 2455 S BOYD AVE | | | FRESNO | CA | 93725-1503 | |
| ROSAS, JERRY J & ROSAS, MARGARET M | | 879 MAPES RD | | | PERRIS | CA | 92570-6150 | |
| ROSAS, MORGAN J | | 114 MCBRIDE LANE | | | CEDAR PARK | TX | 78613 | |
| ROSAS, OLGA | OLGA L ROSAS RUIZ AND R AND R CONSTRUCTION CO INC | PO BOX 92 | | | BERWYN | IL | 60402-0092 | |
| ROSAS, ROBERTO | | 7022 RED CORAL DR | AIR ROOFING | | PASADENA | TX | 77505 | |
| ROSAURA  BANUELOS | JOSEPH  CWIK | 681 HEATHER LANE | | | BARTLETT | IL | 60103 | |
| ROSCETTI AND DECASTRO PC | | 730 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| ROSCHECK, MARLENE | | 8931 W IRVING STREET #103 | | | BOISE | ID | 83704 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCO CEN SCH TN OF HANCOCK | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCOE A FEILD JR ATT AT LAW | | 239 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| ROSCOE BORO | | BOX 41 | | | ROSCOE | PA | 15477 | |
| ROSCOE BORO WASHTN | | BOX 548 UNDERWOOD AND CORWIN | T C OF ROSCOE BOROUGH | | ROSCOE | PA | 15477 | |
| ROSCOE CITY | | CITY HALL | | | ROSCOE | MO | 64781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSCOE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 234 | ACADEMY ST | | ROSCOE | NY | 12776 | |
| ROSCOE CS COMBINED TOWNS | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCOE G. BARTLETT | BARBARA L. BARTLETT | 579 SCHOODAC ROAD | | | WARNER | NH | 03278 | |
| ROSCOE STOVALL JR ATT AT LAW | | 2 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ROSCOMMON COUNTY | | 500 LAKE | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | PO BOX 656 | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY REGISTRAR OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON TOWNSHIP | | PO BOX 610 | TREASURER ROSCOMMON TWP | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON TOWNSHIP TREASURER | | PO BOX 610 | | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON VILLAGE | | PO BOX 236 | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSE  MACIAS | | 7502 WYNDAM ROAD | | | PENNSAUKEN | NJ | 08109 | |
| ROSE A BECERRA | | 1245 WEST DOROTHEA COURT | | | VISALIA | CA | 93277 | |
| ROSE A RUIZ | BRUCE A CUNNINGHAM | PO BOX 246 | | | HALF MOON BAY | CA | 94019-0246 | |
| ROSE ABBOTT AND RALPH | | 278 SLAYDEN ST | WALLER AND N AND W CONSTRUCTION | | HOLLY SPRINGS | MS | 38635 | |
| ROSE AND CLIF REAL ESTATE | | 729 MARBLE CANYON CIR | | | IRVING | TX | 75063 | |
| ROSE AND FRITHO PEIRRE | | 1301 NE 204TH ST | LOUIS | | MIAMI | FL | 33179 | |
| ROSE AND PENNY WEBB | | 12076 ESSEX PL | JIMMY MIXON | | GULFPORT | MS | 39503 | |
| ROSE AND WAMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320-7654 | |
| ROSE AND WOMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| ROSE ANN STAPLETON | | 1132 MILE SQUARE ROAD | | | YONKERS | NY | 10704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE ANN THEIMER | TERRY R MCDANIEL | 10818 MURRAY DRIVE | | | NORTHGLENN | CO | 80233 | |
| ROSE ANN WEINMANN | | P.O. BOX 196 | | | RICHMOND | MN | 56368 | |
| ROSE ANNA CISNEROS OGAKI | | 101 N FIRST AVE STE 2400 | | | PHOENIX | AZ | 85003 | |
| ROSE ANNE DONZELLI | | 519 SO ROSEBUD DRIVE | | | LOMBARD | IL | 60148 | |
| ROSE APPRAISAL SERVICE | | PO BOX 35801 | | | RICHMOND | VA | 23235 | |
| ROSE APPRAISAL SERVICES | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE APPRAISAL SERVICES INC | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113 | |
| ROSE B CARTER | SCOTT M CARTER SR | 2504 LENOX HILL TER | | | RALEIGH | NC | 27615 | |
| ROSE BIBBINS AND HORNE | | 3873 DEER RUN LN | CONSTRUCTION | | HARVEY | LA | 70058 | |
| ROSE CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE CITY CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE COURT CONDOMINIUM TRUST | | 224 CT ST | | | BROCKTON | MA | 02302 | |
| ROSE CREEK HOMEBUYERS ASSOCIATION | | PO BOX 419 | | | OAKWOOD | GA | 30566-0007 | |
| ROSE CROFT II CONDO HOA ASSOC | | 7334 ROSE TERRACE CT | | | CHARLOTTE | NC | 28215 | |
| ROSE E LOCKE | | 3 LUDLOW STREET | | | CHARLESTOWN | MA | 02129 | |
| ROSE F MASSEY AND ROSE M MASSEY | | 3874 N 42ND ST | | | MILWAUKEE | WI | 53216 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN TOWNHOMES INC | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| ROSE HILL HOA | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| ROSE HILL PLANTATION POA INC | | 1 ROSE HILL WAY | | | BLUFFTON | SC | 29910 | |
| ROSE HILL TOWN | | 102 RAILROAD ST | TAX COLLECTOR | | ROSE HILL | NC | 28458 | |
| ROSE HILL TOWN | | 103 SE RAILROAD ST | TREASURER | | ROSE HILL | NC | 28458 | |
| Rose Kreuzburg | | 695 Clifford St | | | Warminster | PA | 18974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE LAKE TOWNSHIP | | 16519 140TH AVE | TREASURER ROSE LAKE TWP | | LEROY | MI | 49655 | |
| ROSE LEWIS AND J AND J CUSTOM METAL | | 353 POLK OATIS RD | | | PRENTISS | MS | 39474 | |
| ROSE LOIKITZ | | 98 WHALEPOND ROAD | | | OCEAN TOWNSHIP | NJ | 07755 | |
| ROSE M COCHRANE | | 4910 S G ST | | | TACOMA | WA | 98408 | |
| ROSE M FOX ATT AT LAW | | 233 MAIN ST | | | ZANESVILLE | OH | 43701 | |
| ROSE M HOLLANDER ATT AT LAW | | 17195 NEWHOPE ST STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROSE M PRISSEL AND TURCO | | 1185 VISTA DR | CONSTRUCTION | | HASTINGS | MN | 55033 | |
| ROSE M STEFAN | | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| ROSE M VEGA AND | | 72 BERGEN BLVD | ALL WEEK PLUMBING AND HEATING | | WEST PATERSON | NJ | 07424 | |
| ROSE MARIE COOPER ATT AT LAW | | 612 E RIVER ST | | | ANDERSON | SC | 29624 | |
| ROSE MARIE COOPER ATT AT LAW | | 981 HACKLER ST UNIT C | | | MYRTLE BEACH | SC | 29577 | |
| ROSE MARIE CYFKA | | 15636 RICHMOND | | | SOUTHTHGATE | MI | 48195 | |
| ROSE MARY SMITH AND JOSEPH S SMITH AND | | 2943 MALLVIEW RD | METROPOLITAN CONSTRUCTION SOLUTIONS | | BALTIMORE | MD | 21230 | |
| ROSE MORTGAGE CORPORATION | | 6413 N KINZUA AVE | | | CHICAGO | IL | 60646 | |
| ROSE ORFIELD EVANS HOCH AND | | 3 ASPEN CT | HENRY L HOCH AND BARCLAY CONTRACTING | | DOUGLASSVILLE | PA | 19518 | |
| ROSE PAYNE | | 5407 COLONIAL CIRCLE N | | | MOBILE | AL | 36618 | |
| ROSE PICKETT AND ROY PEREX | HOME IMPROVEMENTS | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| ROSE PIERRE LOUIS AND | | 1301 NE 204TH ST | WHYTE CONSTRUCTION GROUP LLC | | MIAMI | FL | 33179 | |
| ROSE POINTE CONDOMINIUM | | 12 DAMONMILL SQUARE STE EB 2S | | | CONCORD | MA | 01742 | |
| ROSE RAND ORCUTT ATT AT LAW | | PO BOX 2367 | | | WILSON | NC | 27894 | |
| ROSE RATHER REALTY | | 2194 W DELLA AVE | | | PORTERVILLE | CA | 93257 | |
| ROSE ROCK ROOFING AND REPAIR | | 6500 N GRAND BLVD STE12 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSE ROLLE VISON HARLOT ROOFING AND | | 14321 NW 16TH CT | AMERILOSS PUBLIC ADJUSTING CORP | | MIAMI | FL | 33167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE SUK-LIN LEE YUEN | | 27 UPLAND DR | | | SOUTH SAN FRANCISCO | CA | 94080-7327 | |
| ROSE TATE REALTY | | 1073 MLK JR BLVD S | | | GREENVILLE | MS | 38701 | |
| ROSE TOWN | | 5074 N MAIN ST | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER ROSE TWP | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | PO BOX 310 | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | | TOWN HALL | | | WILD ROSE | WI | 54984 | |
| ROSE TOWNSHIP | TREASURER ROSE TWP | 926 W HEATH RD | | | ROSE CITY | MI | 48654-9787 | |
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 9080 MASON ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 926 W HEATH RD | TREASURER ROSE TWP | | ROSE CITY | MI | 48654 | |
| ROSE TREE MEDIA SD | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD CONSOLIDATED | | 308 N OLIVE ST | T C ROSETREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD MIDDLETOWN TWP | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER PROVIDENCE | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TWP | | 3488 ROLLER COASTER RD | T C OF ROSE TOWNSHIP | | CORSICA | PA | 15829 | |
| ROSE TWP | | RD 3 BOX 208 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| ROSE TWP SCHOOL BILLBROOKVILLE SD | | 3488 ROLLER COASTER RD | T C OF BROOKVILLE SCHOOL DISTRICT | | CORSICA | PA | 15829 | |
| ROSE VALLEY BORO DELAWR | TC OF ROSE VALLEY BORO | PO BOX 198 | 35 RABBIT RUN | | ROSE VALLEY | PA | 19063-0198 | |
| ROSE VALLEY BORO DELAWR | | PO BOX 164 | TC OF ROSE VALLEY BORO | | MEDIA | PA | 19065 | |
| ROSE W. ABERIN | | 908 E ARROYO TERRACE | | | ALHAMBRA | CA | 91801 | |
| ROSE WHEELUS | | 22582 TOREADOR DRIVE | | | SALINAS | CA | 93908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE, BARRY K | | 20394 EAST 44TH AVE | | | DENVER | CO | 80249-0000 | |
| ROSE, BRENT | | 1034 COUNTY FARM RD | | | JEFFERSON | GA | 30549 | |
| Rose, Bryan | | 13318 Rental Lane | | | Culpeper | VA | 22701 | |
| ROSE, BRYAN E & ROSE, SHERI L | | 10922 BEXLEY LANE | | | AUSTIN | TX | 78739 | |
| ROSE, CAROLINE & DUKE, REBECCA S | | 5433 37TH AVENUE SW | | | SEATTLE | WA | 98126 | |
| ROSE, CHERYL E | | 50 W EDMONSTON DR STE 600 | | | ROCKVILLE | MD | 20852-1254 | |
| ROSE, CHERYL E | | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850 | |
| ROSE, CURTIS H | | 4112 LONG POINT BLVD | | | PORTSMOUTH | VA | 23703-5346 | |
| ROSE, FLO E | | 10299 BETSIE CREEK DR | | | INTERLOCHEN | MI | 49643 | |
| ROSE, FLOYD M & ROSE, ROSE M | | 9780 WINDY HILL ROAD | | | PENSACOLA | FL | 32526 | |
| ROSE, JAMES T | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE, JEFFREY A | | 324 FORDHAM AVE | | | VENTURA | CA | 93003 | |
| ROSE, JEFFREY W & ROSE, JENNIFER D | | 199 EAST CHESTNUT STREET | | | PETERSBURG | MI | 49270-0000 | |
| ROSE, KAREN | | OFFICE 1 110 E TOMBIGBEE ST | | | FLORENCE | AL | 35630 | |
| Rose, Mary | | 28 Pine Ridge Road Northwest | | | White | GA | 30184 | |
| ROSE, MICHAEL W & ROSE, WANDA | | 302 NORTH 11TH AVENUE | | | HOPEWELL | VA | 23860 | |
| ROSE, PATRICIA | HAUNS LANDSCAPING | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| ROSE, PATRICK B | | 3226 REMINGTON TRCE APT 102 | | | MEMPHIS | TN | 38119-9196 | |
| ROSE, REBECCA A | | 2820 LAUREN MEADOWS | | | HEBRON | KY | 41048 | |
| ROSE, RHONDA | | 650 GREENVILLE AVE | WILLIAM ROSE JR | | JOHNSTON | RI | 02919 | |
| ROSE, RONALD F | | 14515 S LINDER AVE | | | MIDLOTHIAN | IL | 60445 | |
| ROSE, STEPHEN H | | 11226 MCCLURE MANOR DR | | | CHARLOTTE | NC | 28277 | |
| ROSE, STEVE J & ROSE, MARTHA A | | 290 E MARVIS DR | | | ATWATER | CA | 95301 | |
| ROSE, STEVEN A | | 180 CEDAR TRACE | | | ROSWELL | GA | 30075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEANN E VAN WHY TAX COLLECTOR | | 126 VAN WHY ROAD | ROSEANN E VAN WHY TAX COLLECTOR | | BUSHILL | PA | 18324 | |
| RoseAnn McKenry | | 77 North Hills Ave | Apt 6 | | Glenside | PA | 19038 | |
| Roseann Reed | | 3432 Fitler St | | | Philadelphia | PA | 19114 | |
| ROSEANN TORRES ATT AT LAW | | 717 WASHINGTON ST | | | OAKLAND | CA | 94607 | |
| ROSEANNA R. ARIAS | | 2608 CLIFFTOP LANE | | | SPRING VALLEY | CA | 91977 | |
| ROSEANNE E BURKE | | 120 W BOWLING GRN | | | PORT HUENEME | CA | 93041 | |
| ROSEANNE M STONE | | 114 S LONDON CT | | | ANAHEIM | CA | 92806 | |
| ROSEANNE VECE | | 233 FAIRWAY DRIVE | | | MERIDEN | CT | 06450 | |
| ROSEAU COUNTY | | 606 5TH AVE SW RM 140 | ROSEAU COUNTY TREASURER | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY MUTUAL | | PO BOX 153 | | | BADGER | MN | 56714 | |
| ROSEAU COUNTY RECORDER | | 606 5TH AVE SW 170 | | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY TREASURER | | 606 5TH AVE SW | RM 140 | | ROSEAU | MN | 56751 | |
| ROSEAU ELECTRIC COOP | | 1107 3RD ST NE | PO BOX 100 | | ROSEAU | MN | 56751 | |
| ROSEBERRY, BEVERLIE | | 1641 WHITE OAK COVE | PARKER YOUNG CONSTRUCTION | | LOGANVILLE | GA | 30052 | |
| ROSEBOOM TOWN | | BOX 204 RD 1 | | | CHERRY VALLEY | NY | 13320 | |
| ROSEBORO TOWN | | CITY HALL PO BOX 848 | COLLECTOR | | ROSEBORO | NC | 28382 | |
| ROSEBROUGH GERDING, TANSEY | | PO BOX 1020 | | | FARMINGTON | NM | 87499 | |
| ROSEBUD CITY | | PO BOX 199 | | | ROSEBUD | MO | 63091 | |
| ROSEBUD COUNTY | | 1200 MAIN PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY | | PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY RECORDER | | PO BOX 47 | | | FORSYTH | MT | 59327 | |
| ROSEBURG URBAN SANITARY AUTHORITY | | PO BOX 1185 | | | ROSEBURG | OR | 97470 | |
| ROSEBUSH VILLAGE | TREASURER | PO BOX 63 | 4033 MICHIGAN ST | | ROSEBUSH | MI | 48878 | |
| ROSEBUSH VILLAGE | | 4335 N MISSION | TREASURER | | ROSEBUSH | MI | 48878 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEDALE CITY | | 207 CT ST PO BOX 370 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| ROSEGARDEN HOA | | 2000 CROW CANYON PL 380 | | | SAN RAMON | CA | 94583 | |
| ROSEGLEN CONDOMINIUM ASSN | | 1154 S ROSELLE RD | C O APM | | SCHAUMBURG | IL | 60193 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | DENTON | TX | 76209 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| ROSEL C HURLEY AND A AND A | | 1158 E 102ND ST | RESTORATION | | CLEVELAND | OH | 44108 | |
| ROSEL HURLEY III ATT AT LAW | | 12925 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| ROSEL, BRAULIO G | | 603 FOWNES COURT | | | BAKERSFIELD | CA | 93307-0000 | |
| ROSELAINE AND ST LOUIS MERVILUS | | 145 SW 10TH AVE | AND DL FOLSOM | | DELRAY BEACH | FL | 33444 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | ROSELAND BORO TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELINE AND EUGENE ANYAEGBU | | 2432 WINDFORD DR | NATION WIDE ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROSELINE G. DOMALOAN | | 4543 MAHIE ST | | | HONOLULU | HI | 96818 | |
| ROSELL INSURANCE AGCY | | PO BOX 310 | | | LINCROFT | NJ | 07738 | |
| ROSELL, PAUL & ROSELL, SUSAN | | 2111 ROSALIE LANE | | | WICHITA | KS | 67207 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | ROSELLE BORO TAXCOLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | TAX COLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | | | ROSELLE | NJ | 07203 | |
| ROSELLE PARK BORO | TAX COLLECTOR BOROUGH HALL | PO BOX 298 | 110 E WESTFIELD AVE | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | | 110 E WESTERFIELD AVE | | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | | PO BOX 298 | ROSELLE PARK BORO COLLECTOR | | ROSELLE PARK | NJ | 07204 | |
| ROSELYN GOSE | | 17021 ALBERT AVENUE | | | SAN DIEGO | CA | 92127 | |
| ROSEMARIE A WILDMAN ESQ ATT AT | | 1930 HARRISON ST STE 305 | | | HOLLYWOOD | FL | 33020 | |
| ROSEMARIE A. SMITH | | 4944 CASS STREET APT 1203 | | | SAN DIEGO | CA | 92109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARIE ALEMAN | | 318 10TH STREET | 2ND FLOOR | | PALISADES PARK | NJ | 07650 | |
| ROSEMARIE AUBIN KEVIN AUBIN AND | | 8112 S 650 W | ACE CONSTRUCTION AND REMODELING INC | | PENDLETON | IN | 46064 | |
| ROSEMARIE BARBELLA ATT AT LAW | | 113 SPRING GARDEN ST | | | MILFORD | NJ | 08848-1231 | |
| ROSEMARIE CONTI | | 4 PEZZI STREET | | | JOHNSTON | RI | 02919 | |
| ROSEMARIE DIAMOND ESQ | | 21 HADDONFIELD RD STE 210 | | | CHERRY HILL | NJ | 08002 | |
| ROSEMARIE GIMPEL | | 8107 HALSTEAD STREET | | | PHILADELPHIA | PA | 19111 | |
| ROSEMARIE GRISHAM | | 3550 N LAKE SHORE DR APT 227 | | | CHICAGO | IL | 60657 | |
| Rosemarie Moran | | 12 Par Drive | | | Langhorne | PA | 19047 | |
| ROSEMARIE NEUROTH | KIRK W. NEUROTH | 968 GATES AVENUE | | | KINGMAN | AZ | 86401 | |
| ROSEMARIE PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROSEMARIE S. TETA | | 1021 WEDGE WOOD LANE | | | WEST CHESTER | PA | 19382 | |
| ROSEMARIE V LEPAGE | | 534 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | |
| ROSEMARY  CHENERY | | 2769 NW 34TH STREET | | | BOCA RATON | FL | 33434 | |
| ROSEMARY A STASZKO | WALTER STASZKO | 5244 SOUTH NORMANDY | | | CHICAGO | IL | 60638 | |
| ROSEMARY A. SCANLON | | 2425 ST JOSEPH | | | WEST BLOOMFIELD | MI | 48324 | |
| ROSEMARY AIELLO AND NICLOA HOME | BUILDING AND DESIGN COMPANY | 32411 MOUND RD | | | WARREN | MI | 48092-3827 | |
| ROSEMARY AND JERRY J ARNOLD | | 1236 OAK ST | | | PORT HURON | MI | 48060 | |
| ROSEMARY AND ROY SAENZ AND | | 2027 ARROYA VISTA DR | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78213 | |
| ROSEMARY AND WALTER WILLINGHAM AND | | 2474 QUIDIA CIR | CHAMPION CONSTRUCTION SYSTEMS | | ATLANTA | GA | 30311 | |
| Rosemary Bachman | | 1419 Willow Road | | | Fairbank | IA | 50629 | |
| ROSEMARY BARONE | NJ REO Asset Management and Realty, Inc. | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| ROSEMARY E COTTON ATT AT LAW | | 1719 W MAIN ST | | | RAPID CITY | SD | 57702 | |
| ROSEMARY E HILLIARD AND RUCH BUILDERS | | 1085 MOSSY KNOLL DR | LLC DBA RESTORAMERICA | | CORDOVA | TN | 38018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY E. HOLLINGSWORTH | | 7749 HASBROOK AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ROSEMARY FASANO | | 13009 E TANGLEWOOD | | | PALOS PARK | IL | 60464 | |
| ROSEMARY FITTS, | | 3331 PRINCETON ROAD | | | GASTON | SC | 29053 | |
| ROSEMARY FITZPATRICK | | 314 6TH AVE NW | | | WAVERLY | IA | 50677 | |
| ROSEMARY GATTI | | 123 BELVEDERE DR | | | CRANSTON | RI | 02920 | |
| ROSEMARY HARRISON | | 2948 HARRISON RD | | | ALLEGANY | NY | 14706 | |
| ROSEMARY J ZYNE ATT AT LAW | | 5956 SHERRY LN STE 1205 | | | DALLAS | TX | 75225 | |
| Rosemary Laube | | 1430 GREENWICH DR | | | ALLEN | TX | 75013-4681 | |
| ROSEMARY LEE | | 7024 SWAGGER RD | | | NEW HOPE | PA | 18938 | |
| Rosemary Longo | | 158 Pine Crest Lane | | | Lansdale | PA | 19446 | |
| Rosemary Love | | 500 Crenshaw Drive | | | Wylie | TX | 75098 | |
| ROSEMARY MACKAY | | 9540 RIDGE TOP TRAIL | | | CLARKSTON | MI | 48348-2352 | |
| Rosemary Meeker | | 7214 Gaston Ave, #120 | | | Dallas | TX | 75214 | |
| ROSEMARY MITCHELL | | 20835 ADDISON DR. | | | MACOMB TOWNSHIP | MI | 48044 | |
| Rosemary Quijada | | 326 San Carlos Ct. | | | Irving | TX | 75062 | |
| ROSEMARY R. BERARDI | | 9541 SANDPIPER LANE | | | YORK / SALINE | MI | 48176 | |
| ROSEMARY REED AND ROSEMARY SMITH | | 6958 CHAMPLAIN RD | GOLDEN HAMMER RESTORATION INC | | JACKSONVILLE | FL | 32208-2421 | |
| ROSEMARY RIZZO | | PO BOX 5364 | | | SHERMAN OAKS | CA | 91413 | |
| ROSEMARY RODRIGUEZ ATT AT LAW | | 9663 TIERRA GRANDE ST STE 101 | | | SAN DIEGO | CA | 92126 | |
| ROSEMARY S BUBIEN | | 2505 ELIZABETH DR | | | PELHAM | AL | 35124-2607 | |
| ROSEMARY S. MALO | DOUGLAS M. MALO | 20522 BREEZEWAY | | | MACOMB  TWP | MI | 48044 | |
| ROSEMARY SCHULTZ | | 31221 MOCKINGBIRD LANE | | | UNIONVILLE | MO | 63565 | |
| ROSEMARY SOTO | | 1822 S. KITT PL | | | TUCSON | AZ | 85713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY STROBEL | | 5335 W 64TH ST | | | EDINA | MN | 55439 | |
| ROSEMARY THOMAS | | 2749 PRAIRIE AVENUE | | | EVANSTON | IL | 60201 | |
| ROSEMARY WAGNER | | 519 E ALCOTT STREET | | | PHILADELPHIA | PA | 19120 | |
| ROSEMARY WHITE | | 1407 MILLER | | | ST. JOSEPH | MI | 49085 | |
| ROSEMARY WILLINGHAM ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| ROSEMONDA MORRELL | | 3130 SHOEMAKER PL | | | MARINA | CA | 93933 | |
| ROSEN MANAGEMENT SERVICE | | 6310 N LINCOLN AVE | LOYOLTON CONDO | | CHICAGO | IL | 60659 | |
| ROSEN, EVEYLYN | | 222 HUNTERS PT DR | THE 1994 ROBERT B AND ROSEN REVOCABLE TRUST | | THOUSAND OAKS | CA | 91361 | |
| ROSEN, GARY A | | ONE CHRUCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, GARY A | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, JERALD I | | 3400 KIRBY DR | | | GREENSBORO | NC | 27403-1019 | |
| ROSEN, JUDITH I | | 135 ROCKGATE | | | GLENCOE | IL | 60022 | |
| ROSEN, JULIUS | | 4720 OLD WAXHAW RD | | | MONROE | NC | 28112 | |
| ROSEN, SANDRA J | | 22220 64TH AVE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ROSEN, TOBY | | 400 W TUSCARAWAS ST 4TH FL | CHARTER ONE BLDG | | CANTON | OH | 44702 | |
| ROSEN, TOBY L | | 121 CLEVELAND AVE SW | WILLIAM R DAY BUILDING | | CANTON | OH | 44702 | |
| ROSENBAU MOLLENGARDEN JANSEN AND | | 1 CLEARLAKE CENTRE | 250 AUSTRALIAN AVE S 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSEN AND | | 250 AUSTRALIAN AVE S NO 5 | | | WEST PALM BEACH | FL | 33401-5018 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S | 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN PLLC | | 250 AUSTRALIAN AVE S | FIFTH FL | | WEST PALM BEACH | FL | 33401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENBAUM, GILBERT L | | 50 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| ROSENBERG AND ASSOC LLC | | 7910 WOODMONT AVE STE 750 | | | BETHESDA | MD | 20814 | |
| Rosenberg and Associates LLC | | 7910 Woodmont Ave | Ste 750 | | Bethesda | MD | 20814 | |
| ROSENBERG AND PINSKY TRUST ACCOUNT | | 6499 N POWERLINE RD STE 106 | | | FORT LAUDERDALE | FL | 33309 | |
| ROSENBERG AND ROSENBERG | | 920 FARMINGTON AVE | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE 204 | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG TRUSTEE | | 920 FARMINGTON AVE | | | WEST HARDFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERT PC C O | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENGBERG | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG FREEDMAN AND GOLDSTEIN | | 246 WALNUT ST | | | NEWTON | MA | 02460 | |
| Rosenberg Martin Funk Greenberg LLP | | 25 S CHARLES ST STE 2115 | | | BALTIMORE | MD | 21201-3305 | |
| Rosenberg Martin Funk Greenberg, LLP | | 25 S. Charles Street | Suite 2115 | | Baltimore | MD | 21201-3305 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S Charles St Ste 2115 | | | Baltimore | MD | 21201 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S Charles St Ste 2115 | | | Baltimore | MD | 21201 | |
| ROSENBERG MARTIN GREENBERG LLP - PRIMARY | | 25 S Charles Street | Suite 2115 | | Baltimore | MD | 21201 | |
| ROSENBERG MUSSO AND WEINER LLP | | STE 2211 | | | BROOKLYN | NY | 11242 | |
| ROSENBERG, ALAN | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| ROSENBERG, BARRY W | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD 215 | | | LAS VEGAS | NV | 89119 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD B 215 | | | LAS VEGAS | NV | 89119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENBERG, JAMES D & ROSENBERG, SHANNON E | | 31 DUNKLEE ST | | | CONCORD | NH | 03301 | |
| ROSENBERGER, ROGER N | | 2100 STARR RD | | | QUAKERTOWN | PA | 18951 | |
| ROSENBLATT AND SHEFFY LLP | | 35 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| ROSENBLATT FRASCIELLO AND KNIPPI | | 4791 BROADWAY | | | NEW YORK | NY | 10034 | |
| ROSENBLOOM, SHELDON | | 2204 W CT LA 401 | | | HERNDON | VA | 20170 | |
| ROSENBLUM AND ROSENBLUM ATT AT L | | 228 S WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| ROSENBLUM, ELLIOTT | | ROSENBLUM ARCHITECTS | #307 7TH AVENUE 23RD FLOOR | | NEW YORK | NY | 10001 | |
| ROSENBOOM REALTY | | 685 MAIN ST NW | | | BOURBONNAIS | IL | 60914-2303 | |
| ROSENBURG, DEAN | | 225 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| ROSENDALE APPRAISERS | | 88888 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| ROSENDALE MUTUAL INS | | PO BOX 308 | | | WAUPUN | WI | 53963-0308 | |
| ROSENDALE TOWN | | PO BOX 188 | TAX COLLECTOR | | TILLSON | NY | 12486 | |
| ROSENDALE TOWN | | PO BOX 275 | TAX COLLECTOR | | ROSENDALE | NY | 12472 | |
| ROSENDALE TOWN | | RT 1 | | | PICKETT | WI | 54964 | |
| ROSENDALE TOWN | | W11324 ROSE ELD RD | TREASURER | | RIPON | WI | 54971 | |
| ROSENDALE TOWN | | W11324 ROSE ELD RD | TREASURER TOWN OF ROSENDALE | | RIPON | WI | 54971 | |
| ROSENDALE VILLAGE | | 211 N GRANT STREET PO BOX 424 | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | TREASURER | | | ROSENDALE | WI | 54974 | |
| ROSENDALE, JOSEPH | | 34328 LOST RIVER RD | GROUND RENT COLLECTOR | | SEMINOLE | AL | 36574 | |
| ROSENDO AND ESTELA GUTIERREZ AND | | 252 W WAYNE PL | UNIVERSAL RESTORATION SERVICES | | WHELLING | IL | 60090 | |
| ROSENDO FRANCO | | MARIA FRANCO | 26440 SUN CITY BOULEVARD | | SUN CITY | CA | 92586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENDO GONZALEZ ATT AT LAW | | 515 S FIGUEROA ST | | | LOS ANGELES | CA | 90071 | |
| ROSENDO MARTINEZ | | 8313 ILDICA STREET | | | LEMON GROVE | CA | 91945 | |
| ROSENELLO, DONNA M & KWASIBORSKI, RONALD | | 2403 E CLEARFIELD STREET | | | PHILADELPHIA | PA | 19134-0000 | |
| ROSENFELD, ANDREW M | | 3838 CARSON ST STE 360 | | | TORRANCE | CA | 90503 | |
| ROSENFELD, EREN T & DUNNE, JOHN | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| ROSENFELD, KALB | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| ROSENFIELD, JOSEPH | | PO BOX 50746 | | | DALLAS | TX | 75250-0746 | |
| ROSENFIELD, RA | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| ROSENLIEB, JENNIFER K | | 16606 NE 27TH WAY | | | VANCOUVER | WA | 98684 | |
| ROSENMEIER LAW OFFICE | | 210 2ND ST NE | | | LITTLE FALLS | MN | 56345 | |
| ROSENNJENKINS AND GREENWALD LLP | | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711 | |
| ROSENSTEEL FLEISHMAN PLLC | | 122 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| ROSENSTEIN AND HITZEMAN | | 28600 MERCEDES ST STE 100 | | | TEMECULA | CA | 92590 | |
| ROSENSTEIN LAW GROUP PLLC | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | CORAL SPRINGS | FL | 33071 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | POMPANO BEACH | FL | 33071 | |
| ROSENTHAL AND RINGLING | | 11430 SAINT CHARLES ROCK RD STE 1 | | | BRIDGETON | MO | 63044-2701 | |
| ROSENTHAL AND RINGLING | | 2536 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| ROSENTHAL WITHEM ZEFF AND NAHMI | | 16027 VENTURA BLVD STE 201 | | | ENCINO | CA | 91436 | |
| ROSENTHAL, DAVID A | | 408 MAIN ST | BOX 505 | | LAFAYETTE | IN | 47901-1368 | |
| ROSENTHAL, DAVID A | | PO BOX 505 | 210 N 3RD ST | | LAFAYETTE | IN | 47902 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | PIKESVILLE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENTHAL, RUTH G | | 8322 SPERRY CT | C O A G BARRETT | | LAUREL | MD | 20723 | |
| Rosenthal, Stephen F | | 4109 Barnett St | | | Philadelphia | PA | 19135-3011 | |
| ROSENZWEIG JONES AND MACNABB PC | | 32 S CT SQ | | | NEWNAN | GA | 30263 | |
| ROSENZWEIG LAW OFFICE P A | | 6600 FRANCE AVE S STE 6 | | | EDINA | MN | 55435 | |
| ROSENZWEIG LAW OFFICE PA | | 6600 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| ROSEPINE TOWN | | 6663 E EVANS | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSEPINE TOWN | | PO BOX 528 | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSES CHATEAU, ARBOR | | PO BOX 23099 | C O NW COMMUNITY | | TIGARD | OR | 97281 | |
| ROSETO BORO NRTHMP | T C OF ROSETO BOROUGH | 164 GARIBALDI AVE UNIT 1 | | | ROSETO | PA | 18013-1371 | |
| ROSETO BORO NRTHMP | | 164 GARIBALDI AVE | T C OF ROSETO BOROUGH | | ROSETO | PA | 18013 | |
| ROSETREE MEDIA SD EDGEMONT TWP | | 308 N OLIVE ST | T C ROSETREE MEDIA SD EDGEMONT | | MEDIA | PA | 19063 | |
| ROSETREE MEDIA SD MEDIA BORO | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSETTA N REED ATT AT LAW | | 4900 CALIFORNIA AVE STE 210B | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA N REED ATT AT LAW | | 5060 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA STONE LTD | | 135 W Market St | | | Harrisonburg | VA | 22801 | |
| ROSETTA STONE LTD | | 135 W. Market Street | | | Harrisonburg | VA | 22801 | |
| ROSETTA THOMAS WALTERS ROSETTA | | 2236 OAK POINT DR | THOMAS AND ACCREDITED HOME IMPROVEMNT | | AKRON | OH | 44321 | |
| ROSETTE PYNE | | 1525 CHALET DRIVE | 3RD FLOOR | | CHERRY HILL | NJ | 08003 | |
| ROSEVALE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| ROSEVIEW HOA | | 10101 PORTLAND AVE E | | | TACOMA | WA | 98445 | |
| ROSEVIEW HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSEVILLE BORO TIOGA | | 20 ROSEVILLE AVE | RACHEL BRADLEY TAX COLLECTOR | | MANSFIELD | PA | 16933 | |
| ROSEVILLE BOROUGH | | R D 2 BOX 1598 | | | MANSFIELD | PA | 16933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEVILLE CARPET ONE AND | | 7724 GUENIVERE WAY | JOYCE FRITZ AND DUARTE CONSTRUCTION | | CITRUS HEIGHTS | CA | 95610 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | 29777 GRATIOT | ROSEVILLE CITY TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | 29777 GRATIOT AVE PO BOX 290 | TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROSEWIND 2 HOA | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| ROSEWOOD GARDENS HOMEOWNERS | | 5051 ROSEWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| ROSEWOOD HOMEOWNERS ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP INC | | PHOENIX | AZ | 85069 | |
| ROSEWOOD MANOR ASSOCIATION | | 1607 E BIG RIVER 105 | | | ST CLAIR SHORES | MI | 48082 | |
| ROSEWOOD SEWER CORPORATION | | 2071 T CLOVE RD | | | STATEN ISLAND | NY | 10304 | |
| ROSEZANNA CZWALINA RIDLEY SD TC | | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| ROSHANDEL, PAYAM | | 1713 W. NORTH AVE. #1R | | | CHICAGO | IL | 60622 | |
| ROSHEL, JASON | | 7100 VAN GOGH DRIVE | | | PLANO | TX | 75093 | |
| ROSHELL SMITH | | 209 S OAK CREEK LN | | | ROMEOVILLE | IL | 60446 | |
| ROSHOLT VILLAGE | TREASURER ROSHOLT VILLAGE | PO BOX 245 | 125 GRANKD AVE W | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | | PO BOX 245 | TREASURER | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | | VILLAGE HALL | | | ROSHOLT | WI | 54473 | |
| Roshonda Bright | | 625 Rain Lily Dr | | | Desoto | TX | 75115 | |
| Roshun Austin | | 3280 Carnes Avenue | | | Memphis | TN | 38111 | |
| ROSIA STEVENSON MCNEAL | | 1117 CARDINAL DRIVE NW | | | WILSON | NC | 27896 | |
| ROSIA, TIFFANI L | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| ROSICKI & ROSICKI ASSOCIATES | Cynthia Rosicki | 51 E. Bethpage Road | | | Plainview | NY | 11803- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSICKI & ROSICKI ASSOCIATES | | 51 E Bethpage Road | | | Plainview | NY | 11803 | |
| Rosicki and Rosicki Associates PC | | 51 E Bethpage Rd | | | Plainview | NY | 11803 | |
| ROSICKI ROSICKI AND ASSOCIATES | | 2 SUMMIT CT STE 301 | | | FISHKILL | NY | 12524 | |
| ROSICKIROSICKI AND ASSOCIATES PC | | ONE OLD COUNTRY RD STE 200 | | | CARLE PLACE | NY | 11514 | |
| ROSIE CAIN BROWN AND ROSE CAIN | | 5927 WRIGHT DR | ROSE CAIN AND TINER CONSTRUCTION LLC | | BATON ROUGE | LA | 70812 | |
| Rosie Claybon | | 400 Poplar Street | | | Waterloo | IA | 50703 | |
| ROSIE M QUINN AND ASSOCIATES | | GENERAL DELIVERY | | | KANSAS CITY | KS | 66102-9999 | |
| ROSINA L HUNT ATT AT LAW | | 68 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| ROSINA M PHILLIPS | | 10372 CATHRO ROAD | | | POSEN | MI | 49776 | |
| ROSING, JULIE L | | 82 CRUMPLER MILL RD | | | SALEMBURG | NC | 28385-9444 | |
| Rosita Sosa | | 1519 Hancock Dr | | | Mesquite | TX | 75149 | |
| ROSKIND, STANLEY C & ROSKIND, SUSAN R | | 4801 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4849 | |
| ROSKOWIAK, SUSAN M & ROERS, GEORGE J | | 4030 85TH ST S E | | | DELANO | MN | 55328-8123 | |
| ROSLYN AND IAN CROSSDALE | | 175 DWIGHT ST | AND RYSC DIRECT LLC | | NEW BRITAIN | CT | 06051 | |
| ROSLYN AND RUDOLPH MARRAZZO AND | | 10470 DORCHESTER DR | UNITED STATES ADJUSTERS INC | | BOCA RATON | FL | 33428 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 2 S UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 2 S UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-3305 | |
| ROSLYN C MARRAZZO AND | | 10470 DORCHESTER DR | E S CONSTRUCTION INC | | BOCA RATON | FL | 33428 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN ESTATES | NY | 11576 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD S | RECEIVER OF TAXES | | ROSLYN HARBOR | NY | 11576 | |
| ROSLYN HERCHICK | | 405 E 54TH ST APT 5J | | | NEW YORK | NY | 10022-5124 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSLYN VILLAGE | | 1200 OLD NORTHERN BLVD | INC VILLAGE OF ROSLYN | | ROSLYN | NY | 11576 | |
| ROSMARIE JONES AND CHAGRIN | | 164 FOREST DR | VALLEY CONSTRUCTION INC | | BEDFORD | OH | 44146 | |
| ROSNI AND MARIE JEANTINOR AND | | 311 NE 172ND ST | WWJD ENGINEERING INC | | NORTH MIAMI BEACH | FL | 33162 | |
| ROSNIK, SHELLY K | | 19751 E MAIN ST STE 258 | | | PARKER | CO | 80138 | |
| ROSNIK, SHELLY K | | 19751 MAIN ST | | | PARKER | CO | 80138 | |
| ROSS AND AMY TRENTON | | 17939 E OHIO CIR | | | AURORA | CO | 80017 | |
| ROSS AND ANN PLASTERER | | 8923 TIMBERMILL RUM | EAGLE CONTRACTING INC | | FORT WAYNE | IN | 46804 | |
| ROSS AND ASSOCIATES PA | | 287 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ASSOCIATES REAL ESTATE CO | | 337 W WALTON BLVD | | | PONTIAC | MI | 48340 | |
| ROSS AND CLAUDIA STEPHENS AND | | 112 N BUENA VISTA | ROH CONSTRUCTION | | ORLANDO | FL | 32835 | |
| ROSS AND JENNIFER CHAPMAN | | 27750 DOVER | | | WARREN | MI | 48088-4603 | |
| ROSS AND JORDAN PC | | PO BOX 210 | | | MOBILE | AL | 36601 | |
| ROSS AND KULHMAN | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| ROSS AND MATTHEWS | | 3650 LOVELL AVE | | | FORT WORTH | TX | 76107 | |
| ROSS AND NORTON | | 287 MARSCHALL RD STE 203A | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ROSS | | 537 E STROOP RD | | | KETTERING | OH | 45429 | |
| ROSS AND SONS PLUMBING | | 2856 KENT DR | | | NEW ORLEANS | LA | 70131 | |
| ROSS AND TIFFANY RUCKER AND METRO | | 2650 S HOYT CT | CONSTRUCTION | | DENVER | CO | 80227 | |
| ROSS AND WANETA SIMMONS | | 21 BLUE CHICORY LN | | | NELLYSFORD | VA | 22958 | |
| ROSS APPRAISAL | | 4840 W PARKVIEW LN | | | GLENDALE | AZ | 85310 | |
| ROSS B CARR | | 1060 COTTAGE WAY | | | ENCINITAS | CA | 92024 | |
| ROSS B LEAV | | 45 ROBBINS ST | | | ACTON | MA | 01720-2751 | |
| ROSS B TOYNE AS SPECIAL MASTER | | 66 W FLAGLER ST | CONCORD BLDG STE 300 | | MIAMI | FL | 33130 | |
| ROSS B. THOMPSON | CYNTHIA H. THOMPSON | 3143  MANNION | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS BENNETT | | 7901 CRAFTSBURY LN | | | MCKINNEY | TX | 75071 | |
| ROSS CARR AND KRISTIN | | 2904 WILL ROGERS PL | LAVELLE CARR | | ANCHORAGE | AK | 99517 | |
| ROSS CARRON DESIGN | | 2216 PLEASENT HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| ROSS COUNTY | | 2 N PAINT ST STE F | ROSS COUNTY TREASURER | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E COURTHOUSE | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | PO BOX 6162 | | | CHILLICOTHE | OH | 45601 | |
| ROSS D CASTON AND ARROWHEAD | | 1500 N VICTORIA AVE | ROOFING CO LLC | | IOWA PARK | TX | 76367 | |
| ROSS DIANGELO | | 8 TOUCHSTONE COURT | | | SICKLERVILLE | NJ | 08081 | |
| ROSS E MURRAY ATT AT LAW | | PO BOX 5151 | | | LONDON | KY | 40745 | |
| ROSS ENTERPRISES LLC | | 7025 W BELL RD STE 10 | | | GLENDALE | AZ | 85308 | |
| ROSS G LAVIN ATT AT LAW | | 1481 S MILITARY TRL STE 10 | | | WEST PALM BEACH | FL | 33415 | |
| ROSS G TOMASELLA AND | ROOF TIME CONTRACTORS | PO BOX 1942 | | | ADDISON | TX | 75001-1942 | |
| Ross Gibbs | | 1 Oakview Ave | | | Cherry Hill | NJ | 08002 | |
| ROSS H BERGMAN ATT AT LAW | | 5041 LA MART DR STE 230 | | | RIVERSIDE | CA | 92507 | |
| ROSS H ESPESETH ATT AT LAW | | PO BOX 995 | | | BISMARCK | ND | 58502 | |
| ROSS HARDER | | BOX 605 | | | HUDSON | IA | 50643 | |
| ROSS HOLLADAY AND ASSOCIATES LLC | | 609 CONTI ST | | | MOBILE | AL | 36602 | |
| ROSS HOLLAND REALTORS | | 47985 LAKEHURST FARM RD | | | NORWOOD | NC | 28128 | |
| ROSS II, ROBERT W & ROSS, LEANN | | 806 8TH AVE SE | | | BARNESVILLE | MN | 56514 | |
| ROSS J CAPAWANA | JUDITH D CAPAWANA | 1509 NORTH SHR DR | | | SANDPOINT | ID | 83864 | |
| ROSS J WABEKE ATT AT LAW | | 325 E 7TH ST | | | LOVELAND | CO | 80537 | |
| ROSS K MACKY | INGRID A MACKY | 35 VIA DEL ARROYO | | | NAPA | CA | 94559 | |
| ROSS M PREVETT | | PO BOX 601 | | | RIDGEFIELD | CT | 06877 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross Mitchell | SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & ONEAL INCORPORATED, DEFENDANTS | 108 North Third Street | | | Selmer | TN | 38375 | |
| ROSS MORGAN AND ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSS MORTGAGE COMPANY INC | | 14 MONUMENT SQ STE 100 | | | LEOMINSTER | MA | 01453-5766 | |
| ROSS MORTGAGE CORPORATION | | 27862 WOODARD AVE | | | ROYAL OAK | MI | 48067 | |
| Ross Muller | | 112 Juniper Dr | | | Mullica Hill | NJ | 08062 | |
| ROSS P RICHARDSON ATT AT LAW | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| ROSS PARNAGIAN | | 8570 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| ROSS REALTY AND APPRAISAL INC | | 3901 N FEDERAL HWY 204 | | | BOCA RATON | FL | 33431 | |
| ROSS S HECKMANN ATT AT LAW | | 1214 VALENCIA WAY | | | ARCADIA | CA | 91006 | |
| ROSS SEIBOLD NICOLE SEIBOLD | | 24123 POWERS CT | AND RECOVERY CONSTRUCTION SERVICES | | WESTLAND | MI | 48186 | |
| ROSS SMITH ATTORNEY AT LAW | | 1604 E PERKINS AVE STE 106 | | | SANDUSKY | OH | 44870 | |
| ROSS TAORMINA | | 2941 BROOKDALE DR | | | BROOKLYN PARK | MN | 55444 | |
| Ross Thayer | | 28304 Golden Meadow Dr | | | Rancho Palos Verdes | CA | 90275 | |
| ROSS TOWN | | 10088 CYPRESS ST | TREASURER ROSS TOW N | | NEWALD | WI | 54511 | |
| ROSS TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| ROSS TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| ROSS TOWNER AND BERNICE SMITH | | 62 VEGAS RD | BEAR RESTORATION | | LAO LUNAS | NM | 87031 | |
| ROSS TOWNSHIP | TREASURER ROSS TWP | 12086 M 89 | | | RICHLAND | MI | 49083-8445 | |
| ROSS TOWNSHIP | | 12086 M 89 | TREASURER ROSS TWP | | RICHLAND | MI | 49083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF ROSS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| ROSS TOWNSHIP ALLEGH | | PO BOX 15066 | T C OF ROSS TOWNSHIP | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP LUZRNE | | 5268 MAIN RD | ANN HOUSSOCK ROSS TOWNSHIP TAX COLL | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP LUZRNE | | PO BOX 147 | T C OF ROSS TOWNSHIP | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | | PO BOX 309 | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | | RD 1 BOX 1848 MT EATON RD | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TURNER PLACE CONDOMINIUM | | 23 25 JAMES ST | C O BOARD OF TRUSTEES | | MALDEN | MA | 02148 | |
| ROSS W THOMAS | MAUREEN H THOMAS | 1386CAMBRIDGE ROAD | | | SAN MARINO | CA | 91108-1901 | |
| ROSS W. STEPHENSON | CAROL C. STEPHENSON | 38 JUDD STREET 24B S | | | HONOLULU | HI | 96813 | |
| ROSS WILLIAM MCKEIRNAN ATT AT LA | | 203 W 3RD AVE | | | WARREN | PA | 16365 | |
| ROSS, ANTHONY L & ROSS, KATHLEEN A | | PO BOX 178 | 207 ROOSEVELT AVENUE | | WEST PITTSBURG | PA | 16160 | |
| ROSS, ARTHUR A & KNAPP, JUDITH | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90064-1500 | |
| ROSS, ASHLEY B | | 3100 FAIRWAY DR | | | WEATHERFORD | OK | 73096 | |
| ROSS, BRYAN | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| ROSS, CASSIE | | 2938 MIDWAY PLAZA | | | DALLAS | TX | 75241 | |
| ROSS, CECIL | | 12299 SW 198TH TERRACE | LAW CONSTRUCTION GROUP | | MIAMI | FL | 33177 | |
| ROSS, CHARLES D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| ROSS, COLLEEN | | 33 UNION ST | SISTI COCKCROFT AND CO INC | | MOONACHIE | NJ | 07074 | |
| ROSS, DANIEL L | | 1384 FLUSHING RD | | | FLUSHING | MI | 48433-0000 | |
| ROSS, DAVID B & ROSS, LYNN M | | 1300 SCHOOL ST APT 105 | | | SUN PRAIRIE | WI | 53590-4630 | |
| ROSS, DEBORAH | | 912 STARMONT CIR | | | ARBUTUS | MD | 21227 | |
| ROSS, DEBORAH | | 912 STARMONT CIR | | | HALETHORPE | MD | 21227 | |
| ROSS, DEBORAH | | 912 STARMONT CIRC | GROUND RENT COLLECTOR ONLY | | ARBUTUS | MD | 21227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, DEREK W | | PO BOX 863 | | | MALIBU | CA | 90265-0863 | |
| ROSS, DONALD | | 1712 SOUTHEAST COLONY WAY | | | JUPITER | FL | 33478-0000 | |
| ROSS, GLORIA | | 1637 LAFAYETTE SE | | | GRAND RAPID | MI | 49507 | |
| ROSS, JACOB | | 2570 OLD KENMARE RD | | | LINCOLN | CA | 95648-7620 | |
| ROSS, JACOB | | 801 STERLING PKWY 100 | | | LINCOLN | CA | 95648 | |
| ROSS, JAMES | RESIDENTIAL RENOVATION | PO BOX 11254 | | | LOUISVILLE | KY | 40251-0254 | |
| ROSS, JAMES | | PO BOX 72 | | | BAXTER | KY | 40806 | |
| ROSS, JOHN L | | 1816 28TH AVENUE | | | VERO BEACH | FL | 32960 | |
| ROSS, KEITH D | | PO BOX 324 | | | WINTHROP | ME | 04364 | |
| ROSS, KEVIN L | | 10436 PISGAH FOREST LN | | | CORDOVA | TN | 38016-5424 | |
| ROSS, KIMBERLY J | | 24 OLD HIGHWAY 40 | | | BATES CITY | MO | 64011 | |
| ROSS, LASHUNDA | | 3628 FORRESTER LANE | | | VIRGINIA BCH | VA | 23452 | |
| ROSS, LISA | | PO BOX 55 | | | EVERGREEN | CO | 80437 | |
| ROSS, LUTHER | | PO BOX 24268 | C/O RICHARD ROSS | | SAN FRANCISCO | CA | 94124 | |
| ROSS, MARIE | | 2055-C SCENIC HWY | | | SNELLVILLE | GA | 30078 | |
| ROSS, MATTHEW M & ROSS, MEGAN D | | 18986 N FRUITPORT RD | | | SPRING LAKE | MI | 49456-1161 | |
| ROSS, MICHAEL | | TRADE CENTRE SOUTH | 100 W. CYPRUS CREEK RD., SUITE 700 | | FT. LAUDERDALE | FL | 33309 | |
| ROSS, MICHAEL T | | 26 GIRARD STREET | | | FORT SMITH | AR | 72901-6531 | |
| ROSS, RICHARD S | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| ROSS, ROBERT G | | 15799 HICKORY LANE | | | HAYMARKET | VA | 20169 | |
| ROSS, SIMON G | | 226 SWARTHMORE AV | | | FOLSON | PA | 19033 | |
| Ross, Steven M | | 929 Blackmur Drive | | | Water Valley | MS | 38965 | |
| ROSSABI BLACK, FORMAN | | 3623 N ELM ST STE 200 | | | GREENSBORO | NC | 27455 | |
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST 200 | | | BAKERSFIELD | CA | 93301-4400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| ROSSANA ZUBRZYCKI BLANCO ATT AT | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSELLE, FAITH M | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSI CONSTRUCTION | | 351 E 81ST AVE 198 | | | MERRILLVILLE | IN | 46410 | |
| ROSSI FELIX | | 2711 NORTH HASKELL AVE | SUITE 900 | | DALLAS | TX | 75204 | |
| ROSSI SPEAKS | | 1408 BASCOMB DR. | | | RALEIGH | NC | 27614 | |
| ROSSI, ANNE M & ROSSI, BRIAN C | | 12238 SOUTH OAK BLUFF TRAIL | | | PARKER | CO | 80134-0000 | |
| ROSSI, GEORGE J | | 1155 OLD JACKSONVILLE RD | | | IVYLAND | PA | 18974 | |
| Rossi, Kirk | | 506 Sager St | | | Deerfield | WI | 53531 | |
| ROSSI, RICHARD E | | 11555 LOS OSOS VALLEY RD 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TER | | | YORK | PA | 17403-9016 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TERRACE | GROUND RENT COLLECTOR | | YORK | PA | 17403-9016 | |
| ROSSIE TOWN | | 37 HALL RD | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| ROSSIE TOWN | | 908 COUNTY ROUTE 3 | LYNN DECONDO TAX COLLECTOR | | REDWOOD | NY | 13679 | |
| ROSSINI CONSTRUCTION | | 1354 E AVE STE R245 | | | CHICO | CA | 95926 | |
| ROSSINI LUBIS | | C O 1019 DAMATO DR | | | COVINA | CA | 91724 | |
| ROSSINI PLLC | | 1201 MAIN ST STE 2470 | | | DALLAS | TX | 75202 | |
| ROSSLYN FARMS BORO ALLEGH | | 28 PRISCILLA LN | TAX COLLECTOR OF ROSSLYN FARMS BORO | | CARNEGIE | PA | 15106 | |
| ROSSMAN, MICHAEL & ROSSMAN, BARBARA | | 6580 CIBOLA | | | SAN DIEGO | CA | 92120-2127 | |
| ROSSMAR AND GRAHAM | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSSMAR AND GRAHAM | | NULL | | | HORSHAM | PA | 19044 | |
| ROSSON, ANN M & ROSSON, THOMAS R | | 233 HIGHLAND FOREST DR | | | CHARLOTTE | NC | 28270-0828 | |
| ROSSON, JIM | | 4924 S LOOP 289 | | | LUBBOCK | TX | 79414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSUM AND NEAL REALTORS INC | | 2400 W MAIN | | | RAPID CITY | SD | 57702 | |
| ROSSUM REALTY UNLIMITED | | 3875 S JONES 101 | | | LAS VEGAS | NV | 89103 | |
| ROSSVILLE CITY | | 360 MORRISON RD CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | BOX 27 CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | CITY HALL PO BOX 159 400 MCFARLAND | TAX COLLECTOR | | ROSSVILLE | GA | 30741 | |
| ROSTEN INSURANCE AGENCY | | 73413 TERRAZA ST | | | PALM DESERT | CA | 92260 | |
| ROSTEN REMODELING | | 2414 X ST ALLEY | | | SACRAMENTO | CA | 95818 | |
| ROSTON GREGORY AND HAMILL PC | | 4334 NW EXPRESSWAY STE 174 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSTRAVER TWP COUNTY BILL | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP COUNTY BILL WSTMOR | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP TOWNSHIP BILL WSTMOR | | 203 PORT ROYAL RD | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | | 203 MUNICIPAL DR | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRON, STEPHEN N & ROSTRON, PAULA A | | 3151 WILLOW BEND E | | | BEAVERCREEK | OH | 45434 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | TAX COLLECTOR | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL SPRINGS CONDO ASSOCIATION | | 6205 BARFIELD RD STE127 | | | ATLANTA | GA | 30328 | |
| ROSY A APONTE ATT AT LAW | | 5040 NW 7TH ST STE 750 | | | MIAMI | FL | 33126 | |
| ROTEN, TERESA | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| ROTH AND ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| ROTH AND MILLER REALTY INC | | 1300 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| ROTH AND MILLER REALTY INC | | 1313 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTH LAW OFFICE | | 10 N MAIN ST | | | ELLINWOOD | KS | 67526 | |
| ROTH REAL ESTATE AND APPRAISAL | | 7238 W EVERELL AVE | | | CHICAGO | IL | 60631 | |
| ROTH STAFFING COMPANIES LP | | FILE 50988 | | | LOS ANGELES | CA | 90074-0988 | |
| ROTH WEHRLY INC | | 1807 S BEND | | | SOUTH BEND | IN | 46637 | |
| ROTH, AMY M | | 265 EYLAND AVE | | | SUCCASUNNA | NJ | 07876-1168 | |
| Roth, Douglas | DOUGLAS ROTH VS GMAC BANK GMAC MRTG LLC, GMAC MRTG CORP, & AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES GMACM MRTG PA ET AL | 5850 East Evening Petal Lane | | | Tuscon | AZ | 85735-5154 | |
| ROTH, GARY R | | 6107 N NW HWY | | | CHICAGO | IL | 60631 | |
| ROTH, MICHAEL J | | 4268 ERIE AVE SW | | | NAVARRE | OH | 44662 | |
| ROTH, ROBERT L | | PO BOX 450736 | | | MIAMI | FL | 33245 | |
| ROTH, SANDRA | | 29 W 142 BUTTERNUT LANE | | | WARRENVILLE | IL | 60555-0000 | |
| ROTHARMEL, DAVID W | | 836 CENTER ST | | | MILLERSBURG | PA | 17061-1412 | |
| ROTHARMEL, RICHARD D & ROTHARMEL, CECILIA | | 888 VAN NESS COURT | | | SALINAS | CA | 93907 | |
| ROTHBARD ROTHBARD KOHN AND KELLA | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| ROTHBERG LOGAN AND WARSCO | | 505 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802-3211 | |
| ROTHBURY VILLAGE | | 2897 WINSTON RD | TREASURER | | ROTHBURY | MI | 49452 | |
| ROTHE MAZEY AND MAZEY | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |
| ROTHENBUSCH, GARY | | 2300 MONTANA AVE STE 208 | | | CINCINNATI | OH | 45211 | |
| ROTHERBERG AND RUBINSTEIN | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| ROTHSCHILD AND ASSOCIATES PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212-2926 | |
| ROTHSCHILD AND AUSBROOKS | | 1222 16TH AVE SO STE 12 | | | NASHVILLE | TN | 37212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTHSCHILD HIMMELFARB SHER PEARL | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| ROTHSCHILD HOLIDAY AND NAVE PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER ROTHSCHILD VILLAGE | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD, ADLER | | 608 HULL ST | | | MONTGOMERY | AL | 36104 | |
| ROTHSCHILD, STEVE W & ROTHSCHILD, MICHAELE K | | 24 KINGSFORD CT | | | PITTSBURG | CA | 94565 | |
| ROTHSCHING, STEVEN J & LAWTON-ROTHSCHING, LAURA J | | 5202 E WINDROSE DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| Rothstein Tauber Inc | | 1351 Washington Blvd 9th Fl | | | Stamford | CT | 06902 | |
| ROTHSTEIN, DAVID F | | 14 SCHUBERT CT | | | SILVER SPRING | MD | 20904-6841 | |
| Rothstein-Tauber, Inc. | | 1351 Washington Boulevard | 9th Floor | | Stamford | CT | 06902 | |
| ROTMAN AND ELOVITZ LTD | | 180 N LASALLE ST STE 2101 | | | CHICAGO | IL | 60601 | |
| ROTO ROOTER | | 550 ELMWERD PK BLVD STE F | | | NEW ORLEANS | LA | 70123 | |
| ROTO ROOTER PLUMBERS | | 2001 W I 65 SERVICE RD N | | | MOBILE | AL | 36618 | |
| ROTO ROOTER PLUMBING AND DRAIN | | 315 DELAWARE DR | | | COLORADO SPRINGS | CO | 80909-6614 | |
| ROTO ROOTER SERVICE CO | | 6701 E 50TH AVE | | | COMMERCE CITY | CO | 80022 | |
| ROTONDA WEST ASSOCIATION | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDO WEST | FL | 33947 | |
| ROTONYA EASTON AND EVERLASTING | | 10328 30 BERNARDIN CIR | ROOFING AND CONSTRUCTION LLC | | DALLAS | TX | 75243 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005-3526 | |
| ROTTERDAM TOWN | | 1100 SUNRISE BLVD 2ND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTTERDAM TOWN | | ROTTERDAM TN HALL 1100 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| ROTTINGHAUS, BRYAN A | | 2631 DESERT ST APT 46 | | | ROSAMOND | CA | 93560-6024 | |
| ROUBIDOUX TOWNSHIP | | 12009 ROBY RD | THERESA RYAN TWP COLLECTOR | | PLATO | MO | 65552 | |
| ROUBIDOUX TOWNSHIP | | PO BOX 231 | JOSIE GRANER TWP COLLECTOR | | ROBY | MO | 65557 | |
| ROUBIK R. GOLANIAN | MONIQUE M. GOLANIAN | 10850 OAK MOUNTIAN PL | | | SHADOW HILLS | CA | 91040-1269 | |
| ROUBINEK APPRAISAL | | 419 WINDWARD WAY | | | KALISPELL | MT | 59901 | |
| ROUCH, EDWARD J | | 4225 BACKUS RD | | | MOJAVE | CA | 93501 | |
| ROUDA, JANIS | | C/O JAMES ROUDA | 8042 SW 22 ST | | DAVIE | FL | 33324 | |
| ROUGEAU, THOMAS A & ROUGEAU, TAMI R | | 10170 CALLE MARIA STREET | | | RENO | NV | 89508-8515 | |
| ROUGHIEH TOUSI | | 10632 SAWDUST CIRCLE | | | ROCKVILLE | MD | 20850 | |
| ROUHAMI, MEHRZAD Z | | PO BOX 91753 | | | TUCSON | AZ | 85752 | |
| ROUHSELANG, MICHAEL T & ROUHSELANG, ASHLEY H | | 1613 BRIDGEBROOK LANE | | | CONWAY | SC | 29527 | |
| ROULETTE TOWNSHIP | TAX COLLECTOR | PO BOX 267 | MAPLE ST | | ROULETTE | PA | 16746 | |
| ROULETTE TOWNSHIP | | 426 RAILROAD AVE | T C OF ROULETTE TOWNSHIP | | ROULETTE | PA | 16746 | |
| ROULETTE TWP SCHOOL DISTRICT | | BOX 267 MAPLE ST | BETTY HASKINS COLLECTOR | | ROULETTE | PA | 16746 | |
| ROUMELIOTIS LAW GROUP PC | | 51 TAYLOR ST FL 3 | | | SPRINGFIELD | MA | 01103 | |
| ROUMELIOTIS, GEORGE I | | 100 PEARL ST FL 14 | | | HARTFORD | CT | 06103 | |
| ROUND HILL TOWN | TREASURER OF ROUND HILL TOWN | PO BOX 36 | RT 719 N | | ROUND HILL | VA | 20142 | |
| ROUND HILL TOWN | | PO BOX 36 | TREASURER OF ROUND HILL TOWN | | ROUND HILL | VA | 20142 | |
| ROUND LAKE TOWN | | 10625 N COUNTY RD A | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 10625N COUNTY RD A | ROUND LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 9970 N CALLAHAN LAKE RD | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | TOWN HALL | | | HAYWARD | WI | 54843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUND LAKE VILLAGE | | 49 BURLINGTON AVENUE PO BOX 85 | VILLAGE CLERK | | ROUND LAKE | NY | 12151 | |
| ROUND ROCK CITY AND ISD | | 1311 ROUND ROCK AVE | TAX OFFICE | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | ASSESSOR COLLECTOR | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| Round Rock ISD | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| ROUND ROCK TAX OFFICE TAX ASSESSOR COLLECTOR | | FORREST C CHILD JR RTA | 1311 ROUND ROCK AVENUE | | ROUND ROCK | TX | 78681 | |
| ROUND THE HOUSE HOME REPAIR | | 524 STRONGBOW DR | | | BIRMINGHAM | AL | 35214 | |
| ROUNDHOUSE VILLAGE HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| ROUNDPOINT MORTGAGE SERVICING | | 5032 PKWY PLZ BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDPOINT MORTGAGE SERVICING CORPORATION | | 5032 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDS AND SUTTER ATT AT LAW | | PO BOX 5856 | | | VENTURA | CA | 93005 | |
| ROUNDS APPRAISAL INC | | 1516 21ST AVE | | | SCOTTSBLUFF | NE | 69361 | |
| ROUNDS, LINDA S | | 5504 GUM TREE XING | | | JEFFERSONVILLE | IN | 47130-8978 | |
| ROUNDTREE RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ROUNDTREE, REGINALD | | 3830 NORRIS STORE RD | BRENDA ROUNDTREE | | AYDEN | NC | 28513 | |
| ROUNDTREE, RON | | 19201 108TH AVE SE STE 201 | | | RENTON | WA | 98055 | |
| ROUNDY, JAYSON C & ROUNDY, KATHY J | | PO BOX 236 | | | MANILA | UT | 84046 | |
| ROUNSAVILLE, VIRL G | | 3331 MOUNTAIRE DR | | | ANTIOCH | CA | 94509 | |
| ROUNTREE LAW FIRM | | 27 COURTHOUSE SQ | | | DALLAS | GA | 30132 | |
| ROUNTREE REALTY | | 490 E BUSINESS HIGHWAY 151 STE C | | | PLATTEVILLE | WI | 53818-3768 | |
| ROUP AND ASSOCIATES | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| ROURK J. PRICE | | 1110 E GALLATIN AVENUE | | | BELGRADE | MT | 59714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROURK REAGAN | SCOTT C REINHARD | 246 NORTH AVENUE 57 | | | LOS ANGELES | CA | 90042 | |
| ROURKE, KYLE | | 10908 NE 41ST DR #10 | | | KIRKLAND | WA | 98033 | |
| ROURKE, NORMAN T & ROURKE, LINDA M | | 1 CHESTNUT HILL RD | | | CHELMSFORD | MA | 01824 | |
| ROUSAKOV, SERGEI V | | 2549B EASTBLUFF DRIVE | SUITE 488 | | NEWPORT BEACH | CA | 92660 | |
| Rouse Hendricks German & May PC | | 1201 Walnut, Suite 2000 | | | Kansas City | MO | 64106 | |
| ROUSE HENDRICKS GERMAN MAY PC | PETTICOAT BUILDING | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE HENDRICKS GERMAN MAY PC | | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE, ADRIENNE | | 1277 COLINA VIS | | | VENTURA | CA | 93003-1367 | |
| ROUSE, MODUPE | | 1211 CANYON ROCK COURT UNIT 109 | | | RALEIGH | NC | 27610 | |
| ROUSE, NORMAN | | 20TH ST AND PROSPERITY RD | PO BOX 1846 | | JOPLIN | MO | 64802 | |
| ROUSE, ROBERT E | | 706 W MAIN ST | | | SALEM | VA | 24153 | |
| ROUSE, THOMAS R & ROUSE, GEORGINA A | | 4134 S BROAD ST APT G4 | | | TRENTON | NJ | 08620-2011 | |
| ROUSER, LONNIE | | 12114 PINE VALLEY CIR | CHERYL COOPER & LONNIE ROUSER JR & TOP GUN RESTORA | | PEYTON | CO | 80831 | |
| ROUSES POINT VILLAGE | VILLAGE CLERK | PO BOX 185 | LAKE ST | | ROUSES POINT | NY | 12979 | |
| ROUSES, GEORGE J & ROUSES, DEBORAH | | PO BOX 1314 | | | WESTFORD MA 01886 | MA | 01886 | |
| ROUSEVILLE BORO | | 306 MAIN ST | TAX COLLECTOR | | ROUSEVILLE | PA | 16344 | |
| ROUSH AND ASSOCIATES | | PO BOX 2377 | 201 E CENTRAL AVE | | VALDOSTA | GA | 31601-5701 | |
| ROUSH AND ASSOCIATES | | PO BOX 3906 | | | VALDOSTA | GA | 31604 | |
| ROUSHDY, YASSER H | | 21 LAND BIRD | | | IRVINE | CA | 92618-8839 | |
| ROUSKEY AND BALDACCI | | 151 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| ROUSSE, BRANDON E | | 3005 HIGHLAND ROAD #12 | | | BATON ROUGE | LA | 70802-0000 | |
| ROUSSEAU PHILLIPS AND GALL REAL | | 3521 LAKE AVE STE 1 | | | FORT WAYNE | IN | 46805 | |
| ROUSSEAUS ROOFING | | 8471 WISTERIA ST | | | DENHAM SPRINGS | LA | 70726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUSSOS LANGHORNE AND CARLSON | | 4101 GRANBY ST STE 306 | PO BOX 3127 | | NORFOLK | VA | 23504 | |
| ROUSSOS LASSITER GLANZER AND MARCUS | | 580 E MAIN ST STE 300 | PO BOX 3127 | | NORFOLK | VA | 23514 | |
| ROUTH AND CRABTREE PC | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH CRABTREE AND FENNELL | | PO BOX 4143 | | | BELLEVUE | WA | 98009 | |
| ROUTH CRABTREE AND OLSEN PS | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| Routh Crabtree Olsen | BRANCH BANKING & TRUST CO V DARWIN C RASMUSSEN, A MARRIED INDIVIDUAL AS HIS SOLE & SEPARATE PROPERTY GMAC MRTG, LLC C ET AL | 13555 SE 36th St, Suite 300 | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| ROUTH CRABTREE OLSEN - PRIMARY | | 13555 SE 36th Street, Suite | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 13555 SE 36TH ST NO 1 | | | BELLEVUE | WA | 98006 | |
| Routh Crabtree Olsen PS | | 13555 SE 36th St Ste 300 | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH CRABTREE OLSEN PS | | PO BOX 4143 | | | BELLEVUE | WA | 98009-4143 | |
| Routh Crabtree Olsen, P.S. | | 13555 SE 36th Street, | Suite 300 | | Bellevue | WA | 98006 | |
| Routh Crabtree Olsen, P.S. | | 3000 A Street | Suite 200 | | ANCHORAGE | AK | 99503-3350 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 13555 SE 36th St | #1 | | Bellevue | WA | 98006-1406 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 3000 A Street Suite 200 | | | ANCHORAGE | AK | 99503-3350 | |
| ROUTH CRABTREE PC | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH ENTERPRISES LLC | | PO BOX 2837 | | | VAIL | CO | 81658 | |
| ROUTH REALTORS | | 107 S 2ND AVE | | | MCRAE | GA | 31055 | |
| ROUTHCRABTREE AND FENNELL | | 3535 FACTORIA BLVD SE 100 | PO BOX 4143 | | BELLEVUE | WA | 98009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Routley Walter W | | 1103 Electric Ave | | | Seal Beach | CA | 90740 | |
| ROUTT COUNTY | | 522 LINCOLN AVE | ROUTT COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROUTT COUNTY | | 522 LINCOLN AVE PO BOX 770907 | COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY CLERK OF THE RECORDER | | 522 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROUTT COUNTY PUBLIC TRUSTEE | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477-3598 | |
| ROUTT COUNTY RECORDER | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROVAI ENTERPRISES INC | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| ROVANN CLEVELAND | | 820 EAST 154TH STREET | | | COMPTON | CA | 90220 | |
| ROVEY FARMS ESTATES HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ROVID, BILL & ROVID, ANGELA | | 1132 IROQUOIS AVENUE | | | LIVERMORE | CA | 94551 | |
| ROVNER AND ABLE | | 215 S BROAD ST FL 5 | | | PHILADELPHIA | PA | 19107-5318 | |
| ROWAN COUNTY | ROWAN COUNTY SHERIFF | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN COUNTY | | 402 N MAIN ST | TAX COLLECTOR | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN COUNTY CLERK | | 627 E MAIN ST | 2ND FL | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY CLERK | | 627 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY REGISTER OF DEEDS | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY REGISTER OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145 | |
| ROWAN COUNTY REGISTRY OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145 | |
| ROWAN COUNTY SHERIFF | | 600 W MAIN ST | ROWAN COUNTY SHERIFF | | MOREHEAD | KY | 40351 | |
| ROWAN MUTUAL FIRE | | PO BOX 548 | | | SALISBURY | NC | 28145-0548 | |
| ROWAN REGISTER OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145-2568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWAN, AUSTIN J & NETHERCOTE, SARAH | | 144 E SIDE PKWY # 2 | | | NEWTON | MA | 02458-1847 | |
| ROWAN, KATHY | | 603 W MINER ST | | | WEST CHESTER | PA | 19382-2838 | |
| ROWANIA A TOWNSEND AND ABSOLUTE | | PO BOX 691406 | CONSTRUCTION | | STOCKTON | CA | 95269 | |
| ROWANSHRE HOA | | 500 SUGAR MILL RD STE 200 B | | | ATLANTA | GA | 30350 | |
| ROWDEN LAW OFFICE | | 310 CHESTNUT ST STE 107 | | | MEADVILLE | PA | 16335 | |
| ROWDY G WILLIAMS LAW FIRM | | 1117 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ROWE AND ROWE | | 4500 HUGH HOWELL RD STE 570 | | | TUCKER | GA | 30084-4745 | |
| ROWE BALDWIN AND SCHILL PLLC | | 2701 E CAMELBACK RD STE 180 | | | PHOENIX | AZ | 85016-4332 | |
| ROWE CONSTRUCTION CO | | PO BOX 31952 | | | MYRTLE BEACH | SC | 29588 | |
| ROWE LAW OFFICES PC | | 1150 BERKSHIRE BLVD STE 225 | | | WYOMISSING | PA | 19610 | |
| ROWE REALTY AND APPRAISAL INC | | 4040 W WALWORTH RD | | | MACEDON | NY | 14502 | |
| ROWE TOWN | ROWE TOWN TAX COLLECTOR | PO BOX 462 | 321 ZOAR RD | | ROWE | MA | 01367 | |
| ROWE, DEBBIE | | 425 S FOURTH ST | | | DANVILLE | KY | 40422 | |
| ROWE, LEONARD A | | 744 NW 1ST | | | NEWPORT | OR | 97365 | |
| ROWE, LILLIAN D | | 2926 POLLARD DR | | | ANDERSON | SC | 29626 | |
| ROWE, MARTHA L | | 2609 LONNIE LANE | | | MOORE | OK | 73170-7481 | |
| ROWE, MICHAEL A | | 33 DEER ST. | | | PORTSMOUTH | NH | 03801 | |
| ROWE, RICHARD E | | PO BOX 2107 | | | CHARLESTON | WV | 25328-2107 | |
| ROWE, RICK K | | 32024 SE LAKE WALKER RD | | | ENUMCLAW | WA | 98022-7607 | |
| ROWE, SHARON D | | 139 GREENWOOD DR | | | MADISON HEIGHTS | VA | 24572 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | 5915 W PEREGRINE WAY | | | TUCSON | AZ | 85745 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | P.O. BOX #35476 | | | TUCSON | AZ | 85740 | |
| ROWE, TERRY A & ROWE, PAMELA C | | 6204 SMYRNA PL | | | LOUISVILLE | KY | 40228-2182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWE, TIFFANY | | 30706 EAST 245TH STREET | | | HARRISONVILLE | MO | 64701 | |
| ROWE, TRACY M | | 151 E DECATUR ST | | | DECATUR | IL | 62521 | |
| ROWEKAMP, EDWARD T & ROWEKAMP, KATHRYN D | | 3909 PERRY ST | | | DENVER | CO | 80212 | |
| ROWEL JIMENEZ | | 39  SOUTH TERRACE AV | | | MOUNT VERNON | NY | 10550 | |
| ROWELL, CHRISTOPHER & ROWELL, ERIN | | 26 ELLERS DR | | | CHATHAM | NJ | 07928-2219 | |
| ROWELL, PETER P & ROWELL, JULIE F | | 9121 BROOKWOOD PATH | | | LOUISVILLE | KY | 40241-2417 | |
| ROWELL, TOREKO | | 2364 MALONE AVE | KOCUR CONTRACTING SERVICE | | MEMPHIS | TN | 38114 | |
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | | Kansas City | MO | 64117 | |
| ROWENA BECK | | PMB 324 | 8160 COUNTY ROAD 42 | | SAVAGE | MN | 55378 | |
| ROWENA L GAMBOA | | 5515 DELACROIX WAY | | | YORBA LINDA | CA | 92887 | |
| ROWENA M. MATSUDA | ERVINE K. MATSUDA | 655 KAEKEEKE WAY | | | HONOLULU | HI | 96821 | |
| ROWENA N NELSON AND ASSOC | | 1801 MCCORMICK DR STE 160 | | | LARGO | MD | 20774 | |
| ROWENA N NELSON AND ASSOCIATES | | 1801 MCCORMICK DR STE 150 | | | LARGO | MD | 20774 | |
| ROWENA NICOLE NELSON ATT AT LAW | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| ROWENE M. FABIAN | | 11257 RUDMAN DRIVE | | | CULVER CITY | CA | 90230 | |
| ROWLAND TOWN | | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | ROWLAND | NC | 28383 | |
| ROWLAND, CHRISTOPHER | | 7677 SHADOW GLEN LN | | | ARLINGTON | TN | 38002 | |
| ROWLAND, KENNETH D | | PO BOX 255 | | | BOWMAN | GA | 30624-0255 | |
| ROWLAND, MARJORIE H | | PO BOX 32078 | | | TUCSON | AZ | 85751 | |
| ROWLANDS AND ASSOCS | | PO BOX 470 | | | SUFFOLK | VA | 23439 | |
| ROWLEY APPRAISAL SERVICE | | 1310 ASPEN DR | | | POCATELLO | ID | 83204 | |
| ROWLEY CHAPMAN BARNEY AND BUNTROC | | 63 E MAIN ST STE 501 | | | MESA | AZ | 85201 | |
| ROWLEY LAW FIRM PC | | PO BOX 790 | | | CLOVIS | NM | 88102-0790 | |
| ROWLEY TOWN | | 136 MAIN ST PO BOX 347 | JACKIE VIGEANT TC | | ROWLEY | MA | 01969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWLEY TOWN | | 139 MAIN ST | ROWLEY TOWN TAXCOLLECTOR | | ROWLEY | MA | 01969 | |
| ROWLEY WALLACE KECK KARSON AND S | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| ROWLEY, CLOYDENE | | 3820 CIBOLA TRAIL | TITAN CONTRACTORS | | CARROLLTON | TX | 75007 | |
| ROWLEY, JAMES | | 3500 W WARREN AVE | APT D10 | | DENVER | CO | 80227-3950 | |
| ROWLEY, ROBBIE | | 3575 SWINNEA RD | J AND M ROOFING AND GUTTERS LLC | | NESBIT | MS | 38651 | |
| ROWLEY, STEVE | | 19 HARRY AVE | | | READING | PA | 19607 | |
| Rowson, Daniela | DANIELA ROWSON VS GMAC MORTGAGE | 13513 S. Bluefield Rd. | | | Riverton | UT | 84065 | |
| ROXANA AMINBAKHSH | MEHRDAD MOGHIMI | 14055 W SADDLEBOW DRIVE | | | RENO | NV | 89511 | |
| ROXANA L ASHFORS AND FRANCISCO | | 1598 W SAUVUGNON DR | BORUNDA | | TUCSON | AZ | 85746 | |
| ROXAND TOWNSHIP | TOWNSHIP TREASURER | 12586 GATES RD | | | MULLIKEN | MI | 48861-9712 | |
| ROXAND TOWNSHIP | | 12586 GATES RD | TOWNSHIP TREASURER | | MULLIKEN | MI | 48861 | |
| Roxann Frazier | | 606 Cooper Landing Rd | Apt A6K | | Cherry Hill | NJ | 08002-1779 | |
| ROXANN MAIER-LENZ | | 14209 DEARBORN PATH | | | ROSEMOUNT | MN | 55068 | |
| ROXANNA M. BRINKER | CALVIN BRINKER | 15308 W DESERT MIRAGE DRIVE | | | SURPRISE | AZ | 85379 | |
| ROXANNE AND NICOLAS BRUNSMAN | | 205 NORFOLK DR | AND PAUL DAVIS SYSTEMS | | MONCIE | IN | 46001 | |
| ROXANNE B JACKSON AND ASSOCIATES | | 10540 S WESTERN AVE STE 200 | | | CHICAGO | IL | 60643 | |
| ROXANNE HERMAN | | 521 DONNA ST | | | DENVER | IA | 50622 | |
| ROXANNE HOPPLE | MARK HOPPLE | 103 NASA WAY | | | MADISON | AL | 35758 | |
| ROXANNE I. BENSON | | 407 NE 31ST STREET | | | ANKENY | IA | 50021-4688 | |
| ROXANNE J SWIERC AGCY | | PO BOX 1335 | | | PORTLAND | TX | 78374 | |
| ROXANNE JEWELL | | 1 ELAINE ST APT 35 | | | HAMPTON | NH | 03842 | |
| ROXANNE L ORLOSKI | RICHARD J MCCANN JR | 123 TOWN HL RD | | | TERRYVILLE | CT | 06786 | |
| ROXANNE LYNN MORALES | | 953 COLUMBUS | | | BRICK | NJ | 08724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY | 18514 MYRTLEWOOD DR | | | HUDSON | FL | 34667-5748 | |
| Roxanne Moore | | 8480 Limekiln Pike | Apt 614 | | Wyncote | PA | 19095 | |
| ROXANNE WYATT | Riverside Realty of Little Falls | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| ROXBORO CITY | | CITY HALL | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| ROXBOROUGH PARK FOUNDATION | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125-8709 | |
| ROXBOROUGH PARK FOUNDATION INC | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125 | |
| ROXBOROUGH VILLAGE 16A | | PO BOX 279487 | | | LITTLETON | CO | 80127 | |
| ROXBOROUGH WATER AND SANITATION | | 6222 N ROXBOROUGH PARK RD | | | LITTLETON | CO | 80125 | |
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTSVILLE | NY | 12438 | |
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTVILLE | NY | 12438 | |
| ROXBURY C S TN OF ROXBURY | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY CEN SCH TN MIDDLETOWN | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | TAX COLLECTOR TOWN OF ROXBURY | PO BOX 153 | 29 N ST | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN | | 1664 ROXBURY RD BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | 184 BRANCH RD | ROXBURY TOWN | | ROXBURY | NH | 03431 | |
| ROXBURY TOWN | | 404 BRANCH RD | TAX COLLECTOR | | KEENE | NH | 03431 | |
| ROXBURY TOWN | | 61409 STATE HWY 30 | TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | | 8825 COUNTY HWY Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 8890 HWY Y | TREASURER | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 9464 COUNTY RD Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | MUNICIPAL BUILDING BOX 24 | TAX COLLECTOR | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN | | PO BOX 153 | TAX COLLECTOR TOWN OF ROXBURY | | ROXBURY | CT | 06783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXBURY TOWN | | PO BOX 24 | TOWN OF ROXBURY | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN CLERK | | 29 N ST | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 365 | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 53 | | | ROXBURY | VT | 05669 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | ROXBURY TWP COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | TAX COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXI T. HOWELL | | 177 SISCO ROAD | | | POMONA PARK | FL | 32181 | |
| ROXIE AND KENNETH WITHERS AND | | 2060 MONA DR | ANDREWS AFFORDABLE CONCRETE AND LANDSCAPING | | MEMPHIS | TN | 38116 | |
| ROXIE CITY | | CITY HALL PO BOX 117 | TAX COLLECTOR | | ROXIE | MS | 39661 | |
| ROXO, ANA M | | 2048 KINSMON DRIVE | | | MARIETTA | GA | 30062 | |
| ROY  BOONE | LINDA  HUSKEY | 306 RIDGEVIEW DR | | | RUCKERSVILLE | VA | 22968-2771 | |
| ROY & JANICE PEAK | | 8 DAKOTA DR | | | HUTCHINSON | KS | 67502 | |
| ROY A AND RITA LINLEY AND | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY A CASON AND JLH REMODELING | | 504 WINDSWEPT DR | AND CONSTRUCTION | | HUMBLE | TX | 77338 | |
| ROY A GLADWELL | JUDITH A GLADWELL | 3169 HILLSIDE AVENUE | | | NORCO | CA | 91760 | |
| ROY A MARSHALL AND LANDMARK | | 5886 BLOCKER ST | CONSTRUCTION GENERAL CONTRACTOR INC | | OLIVE BRANCH | MS | 38654 | |
| ROY A PEREZ FRAMING | | 13955 MURPHY RD STE 226 | | | STAFFORD | TX | 77477 | |
| ROY A PRAVER ATT AT LAW | | 1701 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-4763 | |
| ROY A STAMPS | JO ANN STAMPS | 18149 TAMMERLANE WAY | | | RIVERSIDE AREA | CA | 92504 | |
| Roy A. Archbell, Jr., Esquire | BARRETT O WELCH V RENEE J WELCH, TDEFENDANT/THIRD-PARTY PLAINTIFF V EQUITY SVCS INC DAN L MERRELL & ASSOCIATES, TRUST ET AL | P.O. Box 57 | | | Kitty Hawk | NC | 27949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY A. FENNIG | JUDITH A. FENNIG | 48409 THORNCROFT DR | | | MACOMB | MI | 48044 | |
| ROY A. HURLBURT | MARIAN E. HURLBURT | 2942 PINEY POINTE DRIVE | | | ST LOUIS | MO | 63129 | |
| ROY A. PITTULLO | SUE PITTULLO | 9036 N CALLE CANDELA | | | CASA GRANDE | AZ | 85222 | |
| ROY A. WATENPAUGH | | 3023 S SAINDON STREET | | | WASILLA | AK | 99654 | |
| ROY AND ANA COLLINS | | 316 WASHINGTON ST | RONALD B LEDUX ASSOCIATES PUBLIC ADJUSTER | | TAUNTON | MA | 02780 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | AMERILOSS PUBLIC ADJ CORP | | FT PIERCE | FL | 34982 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | | | FORT PIERCE | FL | 34982 | |
| ROY AND DIANE SOWELL AND NAVA | | 315 STUART RD | RESTORATION | | LOCKPORT | IL | 60441 | |
| ROY AND DONNA MCCLENDON | | 24700 HWY 7 | | | RICHLAND | MO | 65556 | |
| ROY AND DOROTHY WOODS AND AKINS | | 203 ASPEN DR | CONSTRUCTION | | NIXA | MO | 65714 | |
| ROY AND GAIL WILMOTH | | 2794 BETHEL CHURCH RD | | | KERNERSVILLE | NC | 27284 | |
| ROY AND GREGORY BURKE | | 6089 PLAINS DR | | | LAKE WORTH | FL | 33463 | |
| ROY AND ITSUKO MCKINNEY AND | | 5941 SOUTHCREST RD | HOWARD RISGBY KEN WALKER CONSTRUCTI | | BIRMINGHAM | AL | 35213 | |
| ROY AND KANI MCCRAY AND | | 107 CHEVAL BLVD | COMPLETE ROOFING AND INSURANCE REPAIR | | BROWNSBORO | AL | 35741 | |
| ROY AND KELLY MCINTYRE AND | | 2224 FORREST ST | TRANS NW CONSTRUCTION INC | | DUPONT | WA | 98327 | |
| ROY AND LAURA CLARK | | 22600 V DR N | | | OLIVET | MI | 49076 | |
| ROY AND MARIFRANCES KUDLA AND | | 910 HILLCROFT RD | THE ROY S & MARIFRANCES KUDLA FT STEAMATIC OF SAN | | GLENDALE | CA | 91207 | |
| ROY AND MARTA DEPASQUALE AND ELENA | | 2770 SW 138TH AVE | ALEMAN | | MIRAMAR | FL | 33027 | |
| ROY AND NANCY PIERSON AND | SIMON CONSTRUCTION | 3453 E LIONS ST | | | PHOENIX | AZ | 85018-1552 | |
| ROY AND NICKI FISCHLIN AND | | 8130 GILLIES RD | CARL HIBMA | | EVERSON | WA | 98247 | |
| ROY AND REBECCA FISHER | | 114 W SKAGGS RD | | | BUFFALO | KY | 42716 | |
| ROY AND RITA LINLEY | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY AND RITA LINLEY AND PREMIER | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY AND ROCHELLE EASLER | | 6816 RAINTREE PL | | | FLOWER MOUND | TX | 75022 | |
| ROY AND RUBY VENABLE AND | | 340 DICK FAINES RD | CORNERSTONE GENERAL CONTRACTING INC | | HENDERSON | NC | 27537-8569 | |
| ROY AND WILMA JANZ AND | | 1195 S ROSE ST | TAYLOR RENOVATION AND CONSTRUC | | TURLOCK | CA | 95380 | |
| ROY AND YONA WAHSINGTON | | 2145 SUMAC LOOP N | | | COLUMBUS | OH | 43229 | |
| ROY APPRAISAL | | 44 ASHBURNE ST | | | PAWTUCKET | RI | 02861-3450 | |
| ROY B HOLMES SR | | 39823 AVENIDA BRISA | | | TEMECULA | CA | 92592 | |
| ROY B JOHNSON | SANDRA J JOHNSON | 176 RIVIERA DR. | | | LEXINGTON | KY | 40509 | |
| ROY B TRUE ATT AT LAW | | 7 E GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| ROY B YANCEY | MARY K YANCEY | 3501 THOMAS MOORE CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| ROY B. BOYER | MARILYN W. BOYER | 4132 ROCK HILL LOOP | | | APOPKA | FL | 32717 | |
| ROY B. STRAYHORN  JR. | SHERRY L. STRAYHORN | 4004 CAPUL STREET | | | DURHAM | NC | 27703 | |
| ROY B. WARNER JR | | 827 LECOMPTES BOTTOM ROAD | | | PLEASUREVILLE | KY | 40057 | |
| ROY BENNETT | | 2918 LENORE ROAD | | | COXS CREEK | KY | 40013 | |
| ROY BRADLEY | CATHI L BRADLEY | 31872 HONEYSUCKLE CIR | | | WINCHESTER AREA | CA | 92596 | |
| ROY BRANDES PC | | 6 S HOWELL ST | | | HILLSDALE | MI | 49242 | |
| ROY C DICKSON ATT AT LAW | | 4676 LAKEVIEW AVE STE 107 | | | YORBA LINDA | CA | 92886 | |
| ROY C HAYES III ATT AT LAW | | 3488 M 66 N | | | CHARLEVOIX | MI | 49720 | |
| ROY C. MAURER | SUSAN M. MAURER | 217 ELM AVE | | | GLENDALE | MO | 63122 | |
| ROY C. PRUSSNER | DEBRA A. PRUSSNER | 52 SANDY POINT ROAD | | | YARMOUTH | ME | 04096 | |
| ROY CARRANO | JANET CARRANO | 220 STAFFORD RD | | | BURLINGTON | CT | 06013 | |
| ROY COOPER | | Dept. of Justice | P.O.Box 629 | | Raleigh | NC | 27602-0629 | |
| ROY D BURNS | | 2021 HESTERIA WAY | | | PENSACOLA | FL | 32505 | |
| ROY D CARGILL | | 61191 COTTONWOOD DR | | | BEND | OR | 97702-9558 | |
| ROY D COLE ATT AT LAW | | 2564 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY D LAIN | | DIANE L LAIN | 227 E EL DORADO LN | | GILBERT | AZ | 85295 | |
| ROY D TOMAN III | | 2508 ARMENTROUT CT. | | | GLEN ALLEN | VA | 23060 | |
| ROY D WINN ATT AT LAW | | 27W140 ROOSEVELT RD STE 201 | | | WINFIELD | IL | 60190-1641 | |
| ROY DAVID WELBORN AND DAVID WELBORN | | 10636 S 70TH E AVE | AND ELIZABETH WELBORN | | TULSA | OK | 74133 | |
| ROY DEWITT AND CMC CONSTRUCTION | | PO BOX 1748 | | | APPLE VALLEY | CA | 92307-0034 | |
| ROY E AND KATHY L MYERS AND | | 6641 FRANCIS MARION AVE | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | DALZELL | SC | 29040 | |
| ROY E PETERSON ATT AT LAW | | PO BOX 5706 | | | EL MONTE | CA | 91734-1706 | |
| ROY E TARR | | 403 19th Street | | | Bedford | IN | 47421 | |
| ROY E WILCOX | DAWN C WILCOX | 6147 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 | |
| ROY E. EBERSOLE | DIANA M. EBERSOLE | 1874 LUDGATE LN | | | ROCHESTER HILLS | MI | 48309 | |
| ROY E. SAUVAGEAU | | 56 AUSTIN STREET | | | SOUTH KINGSTON | RI | 02879 | |
| ROY E. SWITZER | JOAN M. SWITZER | PO BOX 80645 | | | LANSING | MI | 48908 | |
| ROY EASLER ROOFING AND GUTTERING | | PO BOX 16224 | | | SPARTANBURG | SC | 29316 | |
| Roy Esparza and Lisa Esparza vs GMAC Mortgage LLC Federal National Mortgage Association and Executive Trustee Services et al | | The Mlnarik Law Group Inc | 9629 Danville St | | Pico Rivera | CA | 90660 | |
| Roy Esparza and Lisa Esparza vs GMAC Mortgage LLC Federal National Mortgage Association and Executive Trustee Services et al | | The Mlnarik Law Group Inc | 9629 Danville St | | Pico Rivera | CA | 90660 | |
| ROY F KIPLINGER JW ATT AT LAW | | 110 W BERRY ST STE 1100 | | | FORT WAYNE | IN | 46802 | |
| ROY F LUND | BERNICE A JAURIQUI | 24013 BENHILL AVENUE | | | LOMITA | CA | 90717 | |
| ROY F WHITEHEAD | MARY L WHITEHEAD | 3408 SWITZER AVE | | | MODESTO | CA | 95350 | |
| ROY FAZALARE | | 711 CALLE AMAPOLA | | | THOUSAND OAKS | CA | 91360 | |
| ROY FRONSEE AND COREY COLE | | 1307 BELLGROVE DR | | | SEABROOK | TX | 77586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY FUGITT ATT AT LAW | | 24 CT ST | | | WINCHESTER | KY | 40391 | |
| ROY G. BROOKS JR | JOYCE L. BROOKS | 1716 MOLLIE COURT | | | KOKOMO | IN | 46902 | |
| ROY GOTTSCHALK | NANCY GOTTSCHALK | 425 LAKE SERENE DRIVE | | | WINCHESTER | VA | 22602-0000 | |
| ROY H LASRIS ATT AT LAW | | 914 DENBIGH BLVD | | | YORKTOWN | VA | 23692 | |
| ROY HODGE ATT AT LAW | | 8057 MILLER RD | | | SWARTZ CREEK | MI | 48473 | |
| ROY HOLMES REALTY INC | | 3990 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| ROY HOOVER | DONNA HOOVER | 205 ROBERTS DRIVE | | | SOMERDALE | NJ | 08083 | |
| ROY INMAN AND KC BUILDERS | | 133 MULBERRY GROVE RD | | | BRADFORD | TN | 38316 | |
| ROY J AND GINA F TURNER AND | | 21542 E 32ND ST | TONYS HOME IMPROVEMENT | | BROKEN ARROW | OK | 74014 | |
| ROY J BORDNER JR | LAURIE A BORDNER | 3800 NIGHTMUSE WAY | | | GLEN ALLEN | VA | 23059 | |
| ROY J BROWN ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| ROY J DENT ATT AT LAW | | 622 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| ROY J MOSES | SUSAN M MOSES | 16529 LACROIX CT | | | LOS GATOS | CA | 95032 | |
| ROY J. LAPIERRE | KAREN A. LAPIERRE | 43 RED FOX DR | | | ALBANY | NY | 12205 | |
| ROY JACKSON AND COMPLETE | | 265 BLALOCK DR | CONSTRUCTION LLC | | HENAGAR | AL | 35978 | |
| ROY JONES, TREVOR | | 42115 21ST ST W | | | LANCASTER | CA | 93536 | |
| ROY K HARTMAN REAL ESTATE | | 513 MAIN ST PO BOX 186 | | | ULYSSES | PA | 16948 | |
| ROY K. ALLISON | MARIANNE ALLISON | 3306 MOUNT VERNON COURT | | | OCEAN SPRINGS | MS | 39564 | |
| ROY KEEZEL ATT AT LAW | | 1177 W LOOP S STE 1725 | | | HOUSTON | TX | 77027 | |
| ROY KING JR ATT AT LAW | | 1734 E 63RD ST STE 512 | | | KANSAS CITY | MO | 64110 | |
| ROY KIRKWOOD AND KAREN WELLESLEY | KIRKWOOD | 1723 WEIL RD | | | LEBANON | IL | 62254-1931 | |
| ROY L COPELAND INS AGCY | | 5002 S ANDERSON RD C | | | OKLAHOMA CITY | OK | 73150 | |
| ROY L FULLER ATT AT LAW | | 1300 ROLLINGBROOK ST STE 608 | | | BAYTOWN | TX | 77521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY L KIRKOVER | SANDRA L KIRKOVER | 1212 HILLCREST DRIVE NE | | | WINTER HAVEN | FL | 33881 | |
| ROY L LANDERS ATT AT LAW | | 7840 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| ROY L WIXSON ATT AT LAW | | 3980 SHERIDAN DR STE 2 | | | AMHERST | NY | 14226 | |
| ROY L. LONG | VENUS L. LONG | 2170 WEST DRAHNER | | | OXFORD | MI | 48371 | |
| ROY L. REED | JANIS M. REED | P O BOX 226 | | | WILTON | CA | 95693 | |
| ROY L. TERRY | | 2809 BERKSHIRE WAY | | | SACRAMENTO | CA | 95864 | |
| ROY LARSEN ROMM AND LASCARA PC | | 109 WIMBLEDON SQ STE A | | | CHESAPEAKE | VA | 23320 | |
| ROY LEE ABNER ATT AT LAW | | 7447 HARWIN DR STE 116 | | | HOUSTON | TX | 77036 | |
| Roy Legal Group | MOHAMMED UDDIN REBEKA S UDDIN & BLUE & WHITE SKIES, LLC VS SEAN ROBBINS TALWINDER RANA GMAC MRTG, LLC ALLY FINANCI ET AL | 8345 Reseda Blvd. Suite 222 | | | Northridge | CA | 91324 | |
| ROY M TERRY JR | | 600 E MAIN ST FL 20 | | | RICHMOND | VA | 23219 | |
| ROY M. HELF | DOROTHY A. HELF | 15 KNOLLWOOD LANE | | | AMHERST | NY | 14221 | |
| ROY MASSEY IV ATT AT LAW | | PO BOX 361 | | | MARION | KY | 42064 | |
| ROY MATSUMOTO | | 14129 HAVASU ROAD | | | APPLE VALLEY | CA | 92307 | |
| ROY MATTHEWS | LILLIAN MATTHEWS | 112 BAYBERRY RUN RD. | | | SUMMERVILLE | SC | 29485 | |
| ROY MATTHEWS | PAMELA MATTHEWS | 1243 WATERS ROAD | | | SCOTIA | NY | 12302 | |
| ROY MORGAN JR | | 518 ENTRADA DR., #203 | | | NOVATA | CA | 94949 | |
| ROY MURRAY AND ROY TAYLOR | | 10101 NW 26 AVE | PAINTING COMPANY | | MIAMI | FL | 33147 | |
| ROY N COBBLE | JENNY COBBLE | 926 ARBOR OAKS DRIVE | | | VACAVILLE | CA | 95687 | |
| ROY N WILSON ATT AT LAW | | PO BOX 723 | | | DICKSON | TN | 37056 | |
| ROY N. BRONS | VICKEY L. BRONS | 1705 CEDAR LANE | | | SELAH | WA | 98942 | |
| ROY N. JONES | PEGGY L. JONES | 5210 19TH RD N | | | ARLINGTON | VA | 22207-1910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY NICHOLS ATT AT LAW | | 6098 ASHTREE PL | | | COLUMBUS | OH | 43229 | |
| ROY NICHOLSON AND | | TERI NICHOLSON | 8505 ICICLE CREEK | | BAKERSFIELD | CA | 93312 | |
| ROY O FISCHLIN AND NICKI J FISCHLIN | | 8130 GILLIES RD | AND CARL HIBMA | | EVERSON | WA | 98247 | |
| ROY O. BOWRON | COLLEEN G. COLE-BOWRON | 601 CEDAR AVENUE SOUTH | | | RENTON | WA | 98055 | |
| ROY O. TRACHSEL | | 4141 RICARDO DRIVE | | | YORBA LINDA | CA | 92886 | |
| ROY ORTEGO | AMY ORTEGO | 6979 FOX MEADOW | | | ROCKFORD | MI | 49341 | |
| ROY OSTRANDER | CHRISTINE OSTRANDER | 53 ORCHARD GROVE LANE | | | HUDSON | NY | 12534 | |
| ROY P. ROSA | MARY A. ROSA | 114 LARKSPUR DRIVE | | | SALINAS | CA | 93906 | |
| ROY PARIKH | | PO BOX 16043-1906 | PEPPER TREE COURT | | SUGARLAND | TX | 77496 | |
| ROY PEAVEY AND CO REAL ESTATE | | 100 EXCHANGE ST | | | DARLINGTON | SC | 29532 | |
| ROY POWERS JR AND | | 168 BERTHA ST | ROY E POWERS | | PULASKI | VA | 24301 | |
| Roy Quintero | | 2404 Foxwood Lane | | | Little Elm | TX | 75068 | |
| ROY R. MATSUYAMA | | 478 SUNRISE PLACE | | | MARINA | CA | 93933 | |
| ROY S BENASARAF | | 5277 CHANDLER WAY | | | OREFIELD | PA | 18069 | |
| ROY S JONES CONSTRUCTION CO INC | | 3641 TROUSDALE DR | | | NASHVILLE | TN | 37204 | |
| ROY S. FETZER | | 9611 KENYON LAKE COURT | | | HOLLY | MI | 48442 | |
| ROY SHIFLETT REALTORS | | 11559 BEAMER RD | | | HOUSTON | TX | 77089 | |
| ROY SMITH | | 5358 E 10TH STREET | | | LONG BEACH | CA | 90804 | |
| ROY SOOMAN | | 23223 N 71ST DR | | | GLENDALE | AZ | 85310 | |
| ROY T ANDERSON JR AND ROY T | | 10110 S OAKLEY AVE | ANDERSON | | CHICAGO | IL | 60643 | |
| ROY T HARDY ATT AT LAW | | 527 S MINERAL ST | | | KEYSER | WV | 26726 | |
| ROY T. WHITE | LINDA L. WHITE | 10834 MONTICELLO | | | PINCKNEY | MI | 48169 | |
| ROY THELEN | | 4831 MOHICAN TRAIL | | | OWOSSO | MI | 48867 | |
| ROY V CREASY ATT AT LAW | | 213 S JEFFERSON ST STE 915 | | | ROANOKE | VA | 24011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY V WOLFE III | | PO BOX 111 | 9 N CT SQUARE | | HARRISONBURG | VA | 22801 | |
| ROY V WOLFE III | | PO BOX 671 | | | HARRISONBURG | VA | 22803-0671 | |
| ROY V WOLFE III ATT AT LAW | | PO BOX 111 | | | HARRISONBURG | VA | 22803 | |
| ROY W BRESLOW ATTORNEY AT LAW | ESTATE OF FREDERICK A HYLTON, CARRIE CURRY-HYLTON VS ANTONETTE CAMPBELL, MAVIS DIXON, GMAC MRTG CORP, JOHN DOES 1-10, J ET AL | 450 Bloomfield Avenue | | | Verona | NJ | 07044 | |
| ROY W JOHNSON ATT AT LAW | | 926 MAIN ST STE 23 | | | BILLINGS | MT | 59105 | |
| ROY W KENT ATT AT LAW | | 4301 S PINE ST STE 629 | | | TACOMA | WA | 98409 | |
| ROY W. BIXBY | GAIL A. BIXBY | 1827 WEST 36TH STREET | | | TUCSON | AZ | 85713 | |
| ROY W. REYNOLDS | SUZANNE L. REYNOLDS | 840 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | |
| ROY W. TURBETT | PATRICIA G. TURBETT | 5232 MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895 | |
| ROY WETZEL | PAULA WETZEL | 323 BECADO DRIVE | | | FREMONT | CA | 94539-0000 | |
| ROY WOODS AND AKINS CONSTRUCTION | | 203 ASPEN DR | | | NIXA | MO | 65714 | |
| ROY, ANDREA | | 251 W RIVER PARL DR STE 200 | | | PROVO | UT | 84604 | |
| ROY, BEVERLY | | 2570 COUNTY RD 357 | MACKS CONCRETE WORKS | | ALVIN | TX | 77511 | |
| ROY, GERARD J | | 31 DEVLIN DR | | | CHICOPEE | MA | 01020 | |
| ROYA ROHANI ATT AT LAW | | 1241 E DYER RD STE 210 | | | SANTA ANA | CA | 92705 | |
| ROYA ROHANI ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813-5249 | |
| ROYAL AND GLORIA DOSS AND | | 13600 W 2ND | PULLIAMS CONSTRUCTION | | ALEXANDER | AR | 72002 | |
| ROYAL AND GLORIA DOSS AND SMITH | | 13600 W 2ND | REMOLDING AND RESTORTATION | | ALEXANDER | AR | 72002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL AND SUN ALLIANCE | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL AND SUN ALLIANCE | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| ROYAL AND SUNALLIANCE SEGUROS | | BLVD ADOLFO LOPEZ MATEOS NO 2448 | ALTAVISTA ALVARO OBREGON | | MEXICO | DF | 01060 | MEXICO |
| ROYAL ARMS VILLAS CONDOMINIUM INC | | 325 CARNABY CT | | | NAPLES | FL | 34112 | |
| ROYAL BANK OF PENNSYLVANIA | | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | London | UK | EC2M 4RB | United Kingsom |
| ROYAL COACHMAN LLC | | 12 ASPEN LANE | | | BEDFORD | NH | 03110 | |
| ROYAL CONDOMINIUM ASSOCIATION | | 221 COLLINS AVE 1 | | | MIAMI BEACH | FL | 33139 | |
| ROYAL CONSTRUCTION | | 732 FIRLANE | | | LOCKHART | TX | 78644 | |
| ROYAL CONSTRUCTION CONTRACTOR | | 676 H BONDED PKWY | | | STREAMWOOD | IL | 60107 | |
| ROYAL CREST CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ROYAL CREST CONDOMINIUM TRUST C O | | 68 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| ROYAL CREST REALTY INC | | 310 E 95TH ST | | | CHICAGO | IL | 60619 | |
| ROYAL CROWN BANKCORP | | 29400 KOHOUTEK WAY STE 150 | | | UNION CITY | CA | 94587 | |
| ROYAL D. MOORE I I | SHIRLEY M. MOORE | 6270 SW SHERIDAN ST | | | PORTLAND | OR | 97225 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| ROYAL DANE CONDOMINIUM ASSOCIATION | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| ROYAL EXCHANGE ASSUR OF AMER | | 4 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| ROYAL FLUSH INC | | 5839 DR MLK BLVD | | | ANDERSON | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL FLUSH PLUMBING | | 5839 PENDLETON AVE | | | ANDERSON | IN | 46013 | |
| ROYAL FOREST COLONY CLUB | | PO BOX 291 | | | WILLIS | TX | 77378 | |
| ROYAL GARDEN OF CORAL SPRINGS | | PO BOX 669188 | C O FIRST SOUTHERN BANK | | MIAMI | FL | 33166 | |
| ROYAL GLEN HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| ROYAL GRAND CONDOMINIMUM INC | | 2660 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ROYAL HIGHLANDS STREET AND | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| ROYAL HOA | | 333 THUNDERBIRD 203 | | | MCALLEN | TX | 78504 | |
| ROYAL IMAGING SERVICES LLC | | 6100 CORPORATE DR | SUITE 470 | | HOUSTON | TX | 77036 | |
| ROYAL INDEM | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INDEMNITY COMPNAY | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ROYAL INS OF AMERICA | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INSURANCE OF PUERTO RICO | | PO BOX 71467 | | | SAN JUAN | PR | 00936 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARMS | | | COLLIERVILLE | TN | 38017 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST | TREASURER | | ROYAL OAK | MI | 48067 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST PO BOX 64 | TREASURER | | ROYAL OAK | MI | 48068 | |
| ROYAL OAK REALTY | | 120 W MAIN ST | | | MARION | VA | 24354 | |
| ROYAL OAK TOWNSHIP | | 21075 WYOMING | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK TOWNSHIP | | 21131 GARDEN LN 2ND FL | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK UNDERWRITERS | | 8417 PATTERSON AVE STE 200 | | | RICHMOND | VA | 23229 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 100 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL ORLEANS CONDOMINIUMS | | 3415 N 127TH ST STE 300 | | | BROOKFIELD | WI | 53005-3117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL PLUS INC | | 12 FIFESHIRE CT | | | GAITHERSBURG | MD | 20886 | |
| ROYAL PLUS INC | | 201 BELT ST | | | SNOW HILL | MD | 21863 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 64023 | | | PEORIA | AZ | 85382 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 7580 | | | SURPRISE | AZ | 85374 | |
| ROYAL REAL ESTATE SALES INC | | GRAVES MILL SHOPPING CTR | RTE 221 S | | FOREST | VA | 24551 | |
| ROYAL REALTY | | 301 S PERIMETER PK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL REALTY LLC | | 301 SPERIMETER PARK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL REALTY SERVICES | | 1550 E H ST STE E | | | CHULA VISTA | CA | 91913 | |
| ROYAL ROOFING SYSTEMS AND CONSTRUCTIO | | 5008 NELL ST | | | FT WORTH | TX | 76119 | |
| ROYAL TITLE SERVICES | | 365 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| ROYAL TITLE SERVICES | | 52 S JEFFERSON ST | PO BOX 6 | | DANVILLE | IN | 46122 | |
| ROYAL WOOD MASTER ASSOCIATION INC | | 4300 ROYAL WOOD BLVD | | | NAPLES | FL | 34112 | |
| ROYAL, CALLIE C | | 147 CORWIN CIRCLE | | | HAMPTON | VA | 23666 | |
| ROYAL, CYNTHIA | | 717 PINETREE CT | | | WARRENTON | VA | 20186-0000 | |
| ROYAL, JENNIFER N | | PO BOX 142 | | | PLAQUEMINE | LA | 70765-0142 | |
| ROYAL, RANDY L | | PO BOX 551 | | | GREYBULL | WY | 82426 | |
| ROYALE UD, CAPE | | 1314 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE UD, CAPE | | 1330 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE, ISLAND | | 1585 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| ROYALL, LESLIE L | | 5426 BRYANT AVE | | | OAKLAND | CA | 94618 | |
| ROYALS, CLYDE W | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| ROYALSTON TOWN | TOWN HALL | BOLTON RD | KEVIN KEANE TAX COLLECTOR | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | | 5 SCHOOL ST | | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | | PO BOX 16 | ROYALSTON TOWN TAX COLLECTOR | | ROYALSTON | MA | 01368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYALTON | | BOX 680 TOWN OFFICE | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON | | BOX 680 TOWN OFFICE | | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON | | PO BOX 680 | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON AT RIVER OAKS COO | | 3333 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| ROYALTON AT RIVER OAKS COUNCIL OF | | 2800 POST OAK BLVD 57TH FL | | | HOUSTON | TX | 77056 | |
| ROYALTON BORO DAUPHN | | 616 SHIPPEN ST ROYALTON | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON BORO DAUPHN | | 818 SHIPPEN ST | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON HARTLAND C S T ALABAMA | | 50 PARK AVE | | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN HARTL | | MAIN AND PARK AVE | C O MARINE MIDLAND BANK | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKP | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKPORT | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE STREET PO BOX 297 | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLND CEN SCH CMBD TWN | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | 5316 ROYALTON CTR RD | TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | E6384 HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | E6384 STATE HWY 54 | ROYALTON TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | E6384 STATE HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | ROUTE 1 | | | WEYAUWEGA | WI | 54983 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | ST JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | ST JOSEPH | MI | 49085 | |
| ROYALTY COMPANIES OF INDIANA INC | | 1000 D AVE | | | SEYMOUR | IN | 47274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYALTY CONSTRUCTION | | 201 E 5TH AVE | | | GARY | IN | 46402-1315 | |
| ROYALTY REALTY | | 35 SARATOGA AVE | | | WEST BABYLON | NY | 11704 | |
| ROYALTY, GEORGE W & ROYALTY, LAURA B | | 456 CHIMNEY ROCK ROAD | | | HARRODSBURG | KY | 40330 | |
| ROYALTY, MELINDA | | 8508 AVIVA LN | PAUL DAVIS RESTORATION | | INDIANAPOLIS | IN | 46237 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROYCE A DOVER | | 215 DEERWALK DRIVE | | | WINDER | GA | 30680 | |
| ROYCE AND MICHELLE COLLINS | | 3745 W 64TH AVE | AND PAUL DAVIS RESTORATION | | ANCHORAGE | AK | 99502 | |
| ROYCE AND MICHELLE COLLINS AND | | 3745 W 64TH AVE | PAUL DAVIS RESTORATION ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| ROYCE AND PHILLIPS MARTIN AND | | 9955 WECKERLY RD | SUNGLO SERVICES | | MONCLOVA | OH | 43542 | |
| ROYCE D. WOOD | | 14224 CALIFA ST | | | SHERMAN OAKS | CA | 91401 | |
| ROYCE INSURANCE AGENCY | | 39042 DESERT GREENS DR E | | | PALM DESERT | CA | 92260 | |
| ROYCE L DRENNAN ATT AT LAW | | PO BOX 22846 | | | WARR ACRES | OK | 73123 | |
| ROYCE LEE DRENNAN ATT AT LAW | | PO BOX 722458 | | | NORMAN | OK | 73070 | |
| ROYCE, HILDA | | 543 EL MODENA AVE | | | NEWPORT BEACH | CA | 92663 | |
| ROYD LEMUS | | 12905 SW 42 STREET | SUITE 104 | | MIAMI | FL | 33175 | |
| ROYDEN L SPERR AND DAWN L SPERR | | 13606 BIRCH RD | ULTIMATE RESTORATION INC | | ROGERS | MN | 55374 | |
| ROYER ASSOCIATION MANAGEMENT | | 128 N 166TH LN | | | GOODYEAR | AZ | 85338-2721 | |
| ROYER REALTY LTD | | 301 E COLUMBUS AVE | | | BELLEFONTAINE | OH | 43311 | |
| ROYER REMODELING | | 16001 E LOYOLA DR | | | AURORA | CO | 80013-2719 | |
| ROYER, JEREMY | | 809 DENNIS AVE | MIRANDA ROYER | | LEESVILLE | LA | 71446 | |
| ROYERSFORD BORO MONTGY | | 939 CHESTNUT ST | T C OF ROYERSFORD BORO | | ROYERSFORD | PA | 19468 | |
| ROYLE SERVICES, INC | | 35 CARMEN CT | | | NEWNAN | GA | 30265-1777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYLE, LAUREE & ROYLE, STEPHEN F | | PO BOX 343 | | | SANBORNVILLE | NH | 03872 | |
| ROYS OFFICE REPAIRS | | 31 WILLOW AVE | | | LARKSPUR | CA | 94939 | |
| ROYS REMODELING SERVICE | | 4217 MONNA | | | FORT WORTH | TX | 76117-2759 | |
| ROYS, ANTHONY J | | 30571 RYAN LN | | | ELKHART | IN | 46516 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROWLETT | TX | 75030-0586 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROYSE CITY | TX | 75189-0586 | |
| ROYSTER, DOCK & ROYSTER, EDITH L | | 2026 OREN AVE | | | FLINT | MI | 48505 | |
| ROYSTER, LARRY S & MCCARTY, DAWN F | | 6097 LOUNSBURY ROAD | | | WILLIAMSTON | MI | 48895 | |
| ROYSTON CITY | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY | | FRANKLIN SPRINGS RD | CITY HALL | | ROYSTON | GA | 30662 | |
| ROYSTON CITY FRANKLIN | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY HART CO | | 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON MEULLER MCLEAN AND REID LLP | | 102 W PENNSYLVANIA AVE 600 | ROYSTON MEULLER MCLEAN AND REID LLP | | TOWSON | MD | 21204 | |
| Royston Rayzor Vickery & Williams LLP | ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC | 306 22nd St, Ste 301 | | | Galveston | TX | 77550 | |
| ROYSTON RAYZOR VICKERY AND WILLIAM | | 802 N CARANCAHUA STE 1300 | WILLIAMS LLP | | CORPUS CHRISTI | TX | 78401-0021 | |
| ROYTEM INC | | 17734 PRESTON RD 100 | | | DALLAS | TX | 75252 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRA | LA | 71303 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRIA | LA | 71303 | |
| ROZA IRRIGATION DISTRICT | | 125 S 13TH ST PO BOX 810 | | | SUNNYSIDE | WA | 98944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROZALYN LANDISBURG ATT AT LAW | | 220 MEADOWBROOK AVE | | | UPPER DARBY | PA | 19082 | |
| ROZALYN LANDISBURG ESQ ATT AT L | | 3405 S LONGFELLOW CIR | | | HOLLYWOOD | FL | 33021 | |
| ROZALYN LANDISBURG ESQ ATT AT LA | | 3701 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ROZANNE HUG | | PO BOX 805 | | | YERMO | CA | 92398 | |
| ROZAS, MARIA C | | 74 V STREET NW | | | WASHINGTON | DC | 20001-0000 | |
| ROZIDA HASSAN | | 2725 PINERY LN | | | RICHARDSON | TX | 75080 | |
| ROZIER APPRAISAL COMPANY | | 3594 E HWY 84 | PO BOX 66 | | BLACKSHEAR | GA | 31516 | |
| RP ALTAMONTE I LLC | | PO BOX 536975 | | | ATLANTA | GA | 30353-6975 | |
| RP CAPITAL HOLDINGS 467 | | 6326 PECAN AVE | | | ORANGEVALE | CA | 95662 | |
| RPA CUSTOM HOME IMPROVEMENTS | | PO BOX 1567 | | | HIGHLAND | MI | 48357-1567 | |
| RPBERT E VAIL AND JERRY HICKS | | 507 LINCOLN AVE | | | GREENWOOD | MS | 38930 | |
| RPI BRYANT IRVIN LTD | | 2929 CARLISLE ST., #170 | | | DALLAS | TX | 75204 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD | SUITE 100 | | WALNUT CREEK | CA | 94596 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| RPV INVESTMENT GROUP LLC | | 1379 PARK WESTERN DR#300 | | | SAN PEDRO | CA | 90732 | |
| RPZ REALTY | | 1417 DOUGLAS AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RPZ REALTY INC | | 1875 MINERAL SPRING AVE | | | N PROVIDENCE | RI | 02904 | |
| RR BERNER REAL ESTATE | | 227 MAIN ST PO BOX 45 | | | LOUISVILLE | NE | 68037 | |
| RR DONNELLEY DBA BANTA | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR HOME INSPECTION INC | | 9127 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047 | |
| RR RAINOSEK AND ASOC | | 909A W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| RR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RRH & Associates Attorneys at Law, LLLC | ROQUE - PRISCILLA A ROQUE VS US BANK NATL ASSOC AS TRUSTEE GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC SEBRING CAPITAL G ET AL | The Pan Building 1600 Kaplolani Blvd., Suite 1700 | | | Honolulu | HI | 96814 | |
| RRH & Associates, LLLC | ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE, LLC | 1001 Bishop Street, Suite 1000 | | | Honolulu | HI | 96813-3407 | |
| RRR HOMES, LLC A NEVADA LLC | | 1601 N RANCHO | | | LAS VEGAS | NV | 89106 | |
| RRWA | | 16166 HWY J 29 | | | CENTERVILLE | IA | 52544 | |
| RRWADE INC | | 2023 N MURRAY | | | WICHITA | KS | 67212 | |
| RS COOPER AND ASSOCIATES | | 3731 STOCKER ST STE 110 | | | LOS ANGELES | CA | 90008 | |
| Rsa Security Inc | | 1040 Ave of the Americas | | | New York | NY | 10087 | |
| RSA Security Inc | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| RSA Security Inc. | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| RSF HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RSHARER, BARRY | | 1202 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| RSI INTERNATIONAL INC | | 1250 E COPELAND RD | | | ARLINGTON | TX | 76011 | |
| RSJS INVESTMENTS | | 1535 J STREET | SUITE D | | MODESTO | CA | 95354 | |
| RSJS INVESTMENTS LLC | | 113 PALM AVE | | | MODESTO | CA | 95350-5419 | |
| RSR APPRAISERS AND ANALYSTS | | 308 E PENN DR | | | ENOLA | PA | 17025 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | | | ATLANTA | GA | 30326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RT CONSTRUCTION | | 120 DOGWOOD TRIAL | | | BUTLER | AL | 36904 | |
| RT ESLEECK REAL ESTATE APPRAISALS | | 2169 PATRIDGE PL | | | SUFFOLF | VA | 23433 | |
| RT FINANCIAL | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| RT GOLDEN INC DBA REMAX OF MT PLEAS | | 1414 W HIGH ST | | | MT PLEASANT | MI | 48858 | |
| RT ROCHE AND ASSOCIATES | | 310 TOWN AND COUNTRY | | | PALO ALTO | CA | 94301 | |
| RTA | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| RTC ENTERPRISES | | 29377 RANCHO CALIFORNIA RD STE 101 | | | TEMECULA | CA | 92591-5206 | |
| RTC ENTERPRISES | | 29720 RANCHO CALIFORNIA RD 3B | | | TEMECULA | CA | 92591 | |
| RTE TRANSPORT LTD | | PO BOX 14 | RTE 23 | | ASHLAND | NY | 12407 | |
| RTI CO LLC | | 13632 TAFT ST | | | GRADEN GROVE | CA | 92843 | |
| RTP TOWNHOUSE ASSOCIATION INC | | 913 REGAL PATH LN | | | DECATUR | GA | 30030 | |
| RTW ENVIRONMENTAL SERVICES | | 2705 LOCUST AVE W | | | UNIVERSITY PLACE | WA | 98466 | |
| RU  WEI | | 137 PETERBOROUGH ST UNIT 7 | | | BOSTON | MA | 02215 | |
| RUAL AND CINTHIA NEGRIN | | 6182 D PINE TREE LN | | | TAMARAC | FL | 33319 | |
| RUBALCABA, ALBERTO & RUBALCABA, MARICELA | | 7524 SUNNYBRAE AVENUE | | | WINNETKA AREA OS ANG | CA | 91306 | |
| RUBALCABA, BENIGNA & RAMIREZ, HIGINIO | | 1429 E COLON ST | | | WILMINGTON | CA | 90744-2110 | |
| RUBALCAVA, ALBERT | | 3700 SELMA AVE | | | FORT WORTH | TX | 76111 | |
| RUBALCAVA, BRITTANY | | 516 S CHATSWORTH | DOW AND BRITTANY JOHNSON | | MESA | AZ | 85208 | |
| RUBALCAVA, JAIME & RUBALCAVA, VIRGINIA | | 3829 WELLINGTON RD | | | LOS ANGELES | CA | 90008-1810 | |
| RUBEL, ALLEN & RUBEL, TRACY | | 500 RUBY VISTA CT | | | LAS VEGAS | NV | 89144-4101 | |
| RUBEN A DAVILA | TAMARA S WATSON | 1926 DEER HAVEN DRIVE | | | CHINO HILLS | CA | 91709 | |
| RUBEN A VILLA | | 7420 CHANTILLY WAY | | | HUGHSON | CA | 95326 | |
| RUBEN AND JENNIFER MAJOR | | 319 GARFIELD | | | TEMPE | AZ | 85281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN AND MARIA ESPINOZA AND | | 6409 PARAMOUNT BLVD | CROSSCHECK PUBLIC ADJUSTERS INC | | PICO RIVERA | CA | 90660 | |
| RUBEN AND SHEILA AMW | | 1 JADA LN | FERNANDEZ | | GREENWICH | CT | 06830 | |
| RUBEN AND SORAYA MELAMED AND | | 500 USHER PL | METROPOLITAN ADJUSTMENT BUREAU | | BEVERLY HILLS | CA | 90210 | |
| RUBEN AND TERESA REYES AND | | 5177 SW 165TH ST | MIRIAN FELICIANO | | OCALA | FL | 34473 | |
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S STE 200 | | | SAN DIEGO | CA | 92108 | |
| RUBEN AYALA | BARBARA MARIE AYALA | 21371 LINDSAY DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| RUBEN B COSTA JR | KAREN M COSTA | 87A MILK ST | | | BLACKSTONE | MA | 01504 | |
| RUBEN C SOSA AND | | MARIA SOSA | 325 E. HULLETT STREET | | LONG BEACH | CA | 90805 | |
| RUBEN D. KIPPER | | 1620 CLEAR SPRINGS LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| Ruben Dimalanta | | 3935 Ackerman Drive | | | Los Angeles | CA | 90065 | |
| RUBEN E PENA AND VELOCITY | | 4402 KACEE DR | CONSTRUCTION SERVICES | | HOUSTON | TX | 77084 | |
| RUBEN E VASQUEZ ATT AT LAW | | 719 S FLORES ST STE 100 | | | SAN ANTONIO | TX | 78204 | |
| RUBEN ESTRADA | Keller Williams Preferred Realty | 11859 PECOS STREET #200 | | | WESTMINSTER | CO | 80234 | |
| RUBEN F ARIZMENDI AND ASSOCIATE | | 17 HORTON PLZ | | | SAN DIEGO | CA | 92101 | |
| Ruben Gonzalez | | 11915 Leisure Drive | | | Dallas | TX | 75243 | |
| RUBEN HUIZAR JR AND | | KATHRYN M HUIZAR | 7902 SANTA MONICA AVE | | STANTON | CA | 90680 | |
| RUBEN J FLORES AND | | JOSEPHINE B FLORES | 1590 E GABRILLA DRIVE | | CASA GRANDE | AZ | 85122-8668 | |
| RUBEN J ZELLNER III AND | | 327 MAHONING ST | CYNTHIA ZELLNER | | LEHIGHTON | PA | 18235 | |
| RUBEN J. MANRIQUE | KATHERINE PLACE | 1631 S MICHIGAN AVE # 212 | | | CHICAGO | IL | 60616-1252 | |
| RUBEN MEDINA | JACQUELINE CUENCA | 1940 E. RANCHO GRANDE DRIVE | | | COVINA | CA | 91724 | |
| RUBEN MORGAN CONSTRUCTION | | 100 PINE TREE | | | COVINGTON | GA | 30014 | |
| RUBEN MORGAN CONSTRUCTION | | 296 GRIFFIN MTN TRAIL | | | CONYERS | GA | 30013 | |
| RUBEN O DIAZ AND | | RUBEN O DIAZ | 12845 BROMONT AVE | | SAN FERNANDO | CA | 91340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruben Ortiz | | 6318 WHITE OAKS LN | | | FRISCO | TX | 75035-7709 | |
| RUBEN PADRON | | 11642 SW 100TH AVE | | | MIAMI | FL | 33176 | |
| RUBEN PENA MORADIA AGENCY | | 2033 AIRLINE RD STE C7 | | | CORPUS CHRISTI | TX | 78412 | |
| RUBEN POLANCO | | 1401 HARDESTY AVE | | | KANSAS CITY | MO | 64127 | |
| RUBEN QUINTANA AND OLAN QUINTANA | | 1475 KNOLLWOOD PL | | | CHULA VISTA | CA | 91915 | |
| RUBEN RAMOS AND GMAC AND STATEWIDE | | 2600 E BIRCH ST | PUBLIC ADJUSTERS INC | | PHILADELPHIA | PA | 19134 | |
| RUBEN RODRIGUEZ AND | | ELIZABETH RODRIGUEZ | 338 CORSICA CT | | POINCIANA | FL | 34758 | |
| RUBEN SANDOVAL | ANTONIA SANDOVAL | 521 S CONCORD PLACE | | | ANAHEIM | CA | 92805 | |
| RUBEN SANTIAGO ROMERA | JOY LYNN DEL MANZANO RIVERA | 1714 GLENWICK DRIVE | | | WINDERMIRE | FL | 34786 | |
| RUBEN THOMAS FERNANDEZ ATT AT LAW | | PO BOX 391 | | | DURHAM | NC | 27702 | |
| RUBEN TORRES | CORRIN TORRES | 15804 HAZELCREST DRIVE | | | LA MIRADA | CA | 90638 | |
| RUBEN WILLIAMS | | RAGAN KIMBERLY | 2735 WEST MACKENZIE DRIVE | | PHOENIX | AZ | 85017 | |
| RUBEN ZAPATA AND DZ PAINT | | 3102 E ROESER RD | INC DRYWALL | | PHOENIX | AZ | 85040 | |
| RUBEN, ADAM B & DIJULIO, SARAH M | | 109 4TH ST NE | | | WASHINGTON | DC | 20002-5931 | |
| RUBEN, LAWRENCE | | 600 MADISON AVE | GROUND RENT COLLECTOR | | NEW YORK | NY | 10022 | |
| Rubenstein & Ziff, Inc. | | 701 Xenia Avenue | Suite 260 | | Minneapolis | MN | 55416 | |
| Rubenstein and Ziff Inc | | 701 Xenia Ave Ste 260 | | | Minneapolis | MN | 55416 | |
| Rubenstein Public Relations Inc | | 1345 Ave of the Americas | 30th Fl | | New York | NY | 10105 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | BALITMORE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | BALTIMORE | MD | 21208-5209 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | ORLEAN | VA | 20128 | |
| RUBENSTEIN, KEN | | 2112 ACACIA PARD DR 505 | | | LYNDHURST | OH | 44124 | |
| RUBICON EQUITY GROUP | | 400 12TH STREET SUITE 19 | | | MODESTO | CA | 95354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBICON TOWN | RUBICON TOWN TREASURER | PO BOX 44 | W505 POND RD | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | PO BOX 44 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | R 1 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER TOWN OF RUBICON | | RUBICON | WI | 53078 | |
| RUBICON TOWNSHIP | | 3195 N LAKESHORE RD | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBICON TOWNSHIP | | PO BOX 201 | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBIDIA SIBRIAN | | 250 LEIGHTON AVENUE | | | RED BANK | NJ | 07701 | |
| Rubidia Sibrian v Hawthorne Capital Corp Globe Mortgage America First Residential Mortgage GMAC Mortgage LLC and et al | | ALUM and FERRER | 501 70 St | | Guttenberg | NJ | 07093 | |
| RUBIDIO ORTEGA | | 2201 BRICKELL AVE APT 23 | | | MIAMI | FL | 33129-0000 | |
| RUBIN & LICATESI, P.C. | US BANK NATL ASSOC VS JOSE A PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW YORK STATE DEPARTMENT OF TAXATION ET AL | 591 Stewart Avenue | | | Garden City | NY | 11530 | |
| RUBIN AND ASSOCIATES | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |
| RUBIN AND LEVIN | | 500 MAROTT CTR | 342 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204 | |
| RUBIN AND LEVIN PC | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| RUBIN G SEGAL ESQ ATT AT LAW | | 97 INDIA ST | | | PORTLAND | ME | 04101 | |
| RUBIN GLICKMAN AND STEINBERG | | PO BOX 1277 | | | LANSDALE | PA | 19446 | |
| RUBIN LUBLIN LLC | | 3740 DAVINCI CT STE 400 | | | NORCROSS | GA | 30092-7613 | |
| RUBIN VIGIL | | 10171 ESTHER CIRCLE | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBIN, DAVID | | 23109 E GROVELAND | | | BEACHWOOD | OH | 44122 | |
| RUBIN, LESLIE | | PO BOX 2309 | | | LA JOLLA | CA | 92038 | |
| RUBIN, MARK S | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |
| RUBINFELD, HAROLD | | 1110 W AVE L 12 STE 1C | | | LANCASTER | CA | 93534 | |
| RUBINGER, KAREN L | | 1833 W MARK LN 3 | | | STOCKTON | CA | 95207 | |
| RUBINO, ANTHONY | | 9408 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| RUBINO, VINCENT | | PO BOX 511 | CORVELEYN ET AL 712 MONROE ST | | STROUDSBURG | PA | 18360 | |
| RUBINS KASE RUBINS CAMBIANO AND | | 9237 WARD PKWY STE 330 | | | KANSAS CITY | MO | 64114 | |
| RUBINSHTEIN, MICHAEL | | 1208A VFW PKWY | | | WEST ROXBURY | MA | 02132 | |
| RUBINSTEIN, DANIEL A | | 113 WINDING HILL DR | | | LANCASTER | PA | 17601-1739 | |
| RUBIO, CARLOS E | | 266 NW 34TH STREET | | | MIAMI | FL | 33127 | |
| RUBIO, ELIDA | | 4025 EAST DAYTON AVENUE | | | FRESNO | CA | 93726-6041 | |
| RUBIO, EPIMACO O & RUBIO, MARGARET J | | 438 CLUB CIRCLE | | | DANIELS | WV | 25832-9212 | |
| RUBIO, IGNACIO J & RUBIO, LAURA E | | 1325 S YUCCA AVE | | | BLOOMINGTON | CA | 92316-2133 | |
| RUBIO, JIMMY D & RUBIO, SHAWN | | 246 COUNTY ROAD 314 | | | ORANGE GROVE | TX | 78372-9754 | |
| RUBIO, JOSE E & TORRES, ANA M | | 2230 NORTH ORCHARD STREET | | | CHICAGO | IL | 60614 | |
| RUBIO, ROBERT | | 2971 ARES WAY | | | SAN DIEGO | CA | 92139 | |
| RUBIO, RUDY | | 4502 N CORNELIA CIR | | | CORPUS CHRISTI | TX | 78408 | |
| RUBLE, KURT E & ENGLISH, MARLA D | | 7130 VOLTA ST | | | SAN DIEGO | CA | 92111 | |
| RUBLOFF RESIDENTIAL PROPERTIES | | 980 N MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60611-4554 | |
| RUBY A BOTELLO AND | | 1914 PACIFIC PL | DON HUFFMAN | | MURFREESBORO | TN | 37128 | |
| RUBY AND KIMBERLY SNYDER | | 1209 ESTHER | | | KEMAH | TX | 77565 | |
| RUBY BRASWELL REALTY LLC | | 3505 SUNSET AVE | | | ROCKY MOUNTAIN | NC | 27804 | |
| RUBY BROWN GREENE | | 1518 CHILLUM RD APT 203 | | | HYATTSVILLE | MD | 20782-2446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBY CANYON HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| RUBY D DUNSON | | 19315 PIERSON | | | DETROIT | MI | 48219 | |
| RUBY D. SANDHOFF | | 3101 LINK ROAD 44 | | | LYNCHBURG | VA | 24503 | |
| RUBY DABNEY AND FORD ROOFING | | 801 3RD ST | SERVICE | | FRANKLIN | LA | 70538 | |
| RUBY DABNEY AND THE SHERWIN | | 801 3RD ST | WILLIAMS CO AND JERRY GUILLOTTE | | FRANKLIN | LA | 70538 | |
| RUBY HEMPHILL AND STEVENS | | 718 36TH AVE | SIDING AND HOME IMPROVEMENT | | TUSCALOSSA | AL | 35401 | |
| RUBY J. PALMER | | 1564 77TH AVENUE | | | OAKLAND | CA | 94621 | |
| RUBY JACKSON AND MARIO ROACH | | 857 BARBARA DR | | | MEMPHIS | TN | 38108 | |
| RUBY L BAKER | | 957 STURTEVANT RD | | | WINTHROP | ME | 04364 | |
| RUBY L FEASTER AND | | 1161 WYLIE RD | RONALD JOHNSON CONTRACTOR | | CHESTER | SC | 29706 | |
| RUBY L. BROWN | | 1121 W. SAGINAW | | | LANSING | MI | 48915 | |
| RUBY L. GAINES | | RELOCATION ADVANTAGE | 2400 DALLAS PKWY STE 460 | | PLANO | TX | 75093 | |
| RUBY M. PATTERSON | | 261 WISTAR ROAD | | | OAKLAND | CA | 94603 | |
| RUBY MCCOY AND KUYKENDALL | | 13809 RENAULT ST | CONSTRUCTION | | HOUSTON | TX | 77015 | |
| RUBY PENA | | 159 E BENWOOD ST | | | COVINA | CA | 91722 | |
| RUBY RICHARD | | 2205 EWING DRIVE | | | LEBANON | TN | 37087 | |
| RUBY TOWN | | 32260 COUNTY HWY M | RUBY TOWN TREASURER | | HOLCOMBE | WI | 54745 | |
| RUBY TOWN | | 32260 COUNTY HWY M | TREASURER RUBY TOWN | | HOLCOMBE | WI | 54745 | |
| RUBY TOWN | | R 1 | | | GILMAN | WI | 54433 | |
| RUBY, BRET J & RUBY, DENISE R | | 344 ANDERSON STATION RD | | | CHILLICOTHE | OH | 45601-8537 | |
| RUBY, DAVID R | | 11 S 12TH ST | PO BOX 1463 | | RICHMOND | VA | 23219 | |
| RUBY, DAVID R | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| RUCH MOORE CRAVEN SUTTON MURRY | | 745 FORT ST 20TH FL | HAWAII TOWER | | HONOLULU | HI | 96813 | |
| RUCHI KUMAR AND M MILLER | | 114 BALDWIN TERRACE | AND SON LLC | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUCINSKI, KEITH | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| RUCKER, JAMES K | | 4701 SALMON RUN WAY | | | FORT WORTH | TX | 76137 | |
| RUCKER, KIRK | | 9 HOLLOWAY | | | SAN FRANCISCO | CA | 94112 | |
| RUCKER, LLOYD & RUCKER, REGINA | | 4037 DIAMOND BLUFF SW | | | LILBURN | GA | 30047 | |
| RUDD, BRAD A | | 740 TUFTS AVE E | | | PORT ORCHARD | WA | 98366 | |
| RUDDER, ARABELLY | | 14128 PADDOCK ST | | | SYLMAR | CA | 91342-2956 | |
| RUDDIE, SARAH | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDIE, SARAH | GROUND RENT COLLECTOR | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDLE, JEFFREY & RUDDLE, ELIZABETH | | HC 69 BOX 205A | | | BRANDYWINE | WV | 26802 | |
| RUDDY AND VARGA | | 1700 N FARNSWORTH AVE | | | AURORA | IL | 60505 | |
| RUDDY REALTORS | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDDY REALTY | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDEN MCCLOSKY - PRIMARY | | 200 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| RUDEN MCCLOSKY P A | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | |
| RUDLEY AND GLORIA ANTHONY | | 11600 SW COURTLY MANOR DR | | | LAKE SUZY | FL | 34269-7030 | |
| RUDLEY LELAND AND M AND M ROOFING | | 4061 LINCOLN ST | | | GARY | IN | 46408-2513 | |
| RUDMAN AND WINCHELL | | PO BOX 1401 | | | BANGOR | ME | 04402 | |
| RUDNICK, MARION | | 20774 CONCORD GREEN DR W | | | BOCA RATON | FL | 33433 | |
| RUDOLF OTTERBACH | HELGA OTTERBACH | 2463 REGAL CT | | | LAWRENCEVILLE | GA | 30044-3786 | |
| RUDOLFO B LOPEZ AND | | NELLY E LOPEZ | 112 W MARIPOSA # A B | | SAN CLEMENTE | CA | 92672 | |
| RUDOLG BROWN WYNTER AND JOSHUA | | 550 MAYFAIR CROSSING DR | MILLER ROOFING AND CONSTRUCTION | | LITHONIA | GA | 30038 | |
| RUDOLPH  HILGEMANN | | 27665 W WILMOT | | | ANTIOCH | IL | 60002 | |
| RUDOLPH A. SUMMA | ANGELA SUMMA | 747 WEST PENN STREET | | | LONG BEACH | NY | 11561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH AND JOLYN PAUL | | 226 GRANDVIEW DR | | | AMHERST | VA | 24521 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND FAST DRY LLC | | MABELTON | GA | 30126 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND NMD SERVICES INC | | MABELTON | GA | 30126 | |
| RUDOLPH AND THERESA SANCHEZ AND | | 414 VINSON RD | A SOURTHER ROOFING | | BRANDENBURG | KY | 40108 | |
| RUDOLPH ANNEN, SPARBER | | 701 B ST STE 1400 | | | SAN DIEGO | CA | 92101-8164 | |
| RUDOLPH B CHAVEZ ATT AT LAW | | 2014 CENTRAL AVE SW | | | ALBUQUERQUE | NM | 87104 | |
| RUDOLPH BARTKE | | 133 W OLDIS STREET | | | ROCHELLE PARK | NJ | 07662 | |
| RUDOLPH C CAMPBELL ATT AT LAW | | 6601 MEMORIAL HWY | | | TAMPA | FL | 33615 | |
| RUDOLPH C MCCOLLUM JR ATT AT | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH C MCCOLLUM JR ATT AT LAW | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH D.SILVA | | 99 CLEVELAND RD #28 | | | PLEASANT HILL | CA | 94523 | |
| RUDOLPH DAZEVEDO AND WILLS | | 736 BURTON ST | PAINT AND HOME REPAIR | | ROCKY MOUNT | NC | 27803 | |
| RUDOLPH F LARA | LINDA L LARA | 128 SOUTH PLANTATION PLACE | | | ANAHEIM | CA | 92806 | |
| RUDOLPH F PERHALLA ATT AT LAW | | 1441 E CLOVERLAND DR | | | IRONWOOD | MI | 49938 | |
| RUDOLPH F SANCHEZ AND | | GLORIA SANCHEZ | 4 INGLESIDE ROAD | | NEW FAIRFIELD | CT | 06812 | |
| RUDOLPH FRIEDMANN LLP | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| RUDOLPH GARCIA | RACHEL M GARCIA | 2923 LINCOLN STREET | | | HIGHLAND | IN | 46322 | |
| RUDOLPH III, FRANK T & RUDOLPH, JACKIE L | | 2590 STILLWATER ROAD | | | LOWVILLE | NY | 13367 | |
| RUDOLPH J. CHMURA | ELIZABETH M. CHMURA | 25 HIGH PINE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| RUDOLPH M DANIEL | DIANNA DANIEL | 11 SAMANTHA WAY | | | SPOTSWOOD | NJ | 08884 | |
| RUDOLPH MILLER AND KEVIN ROBERTS | | 3216 HALEYS WAY SE | | | CONYERS | GA | 30013 | |
| RUDOLPH MODSTER | | 25841 SANTO DRIVE | | | MISSION VIEJO | CA | 92691-5723 | |
| RUDOLPH R ZAMORA | | 1226 DEEER ROAD | | | FREMONT | CA | 94536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH ROACH AND FLOYD | | 917 TOM SMITH RD | JOSEPH | | LILBURN | GA | 30047 | |
| RUDOLPH TOWN | | 1147 CO TR C | | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 129 CTY RD DD | RUDOLPH TOWN TREASURER | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | TREASURER RUDOLPH TWP | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | TREASURER RUDOLPH VILLAGE | 6947 ROCKY RUN DR | | | RUDOLPH | WI | 54475-9725 | |
| RUDOLPH VILLAGE | | 1466 MAIN ST | | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | | 6947 ROCKY RUN DR | TREASURER RUDOLPH VILLAGE | | RUDOLPH | WI | 54475 | |
| RUDOLPH W SAVICH ATT AT LAW | | 409 S COLLEGE AVE # A | | | BLOOMINGTON | IN | 47403-1514 | |
| RUDOLPH, DAVID A | | 4817 BLACKHAWK DR | | | SAINT LOUIS | MO | 63123-5703 | |
| RUDOLPH, DEBBI | | SV242 400 COUNTRYWIDE WAY | COUNTRYWIDE MORTGAGE | | SIMI VALLEY | CA | 93065 | |
| RUDOLPH, DEBBIE | | 4015 APPLEGATE RD | CLIMATE GUARD INC | | APPLEGATE | MI | 48401 | |
| RUDOLPH, DONNA L & MURPHY, KATHLEEN M | | 218 MERRIMAN ROAD | | | LOUISVILLE | KY | 40207 | |
| RUDOLPH, PAUL N | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| RUDOVSKY, MICHAEL A & MADLENER, CHRISTINA A | | 4940 MYRTLE DRIVE | | | CONCORD | CA | 94521 | |
| RUDSER, JOHN L & FONTAINE, CAROLYN M | | 20 FAIRFAX ST | | | WEST NEWTON | MA | 02465-2607 | |
| RUDY A ORTIZ ATT AT LAW | | PO BOX 26191 | | | ALBUQUERQUE | NM | 87125 | |
| RUDY AND GLORIA OCAMPO AND KIM AND KURT | | 9611 DUKE DR | YOUNGBERG | | WESTMINSTER | CA | 92683 | |
| RUDY CASTILLO JR | DARCEY D. CASTILLO | 105 S ONTARE RD | | | SANTA BARBARA | CA | 93105-3212 | |
| RUDY CORDOVA INS AGENCY | | 4033 RIDGE | | | PUEBLO | CO | 81008 | |
| RUDY E BOFFRO | DIANE BOFFRO | 6048 WEST GRACE | | | CHICAGO | IL | 60634-2547 | |
| RUDY E. GARCIA | VALINDA GARCIA | 1546 SAN ALTOS PLACE | | | LEMON GROVE | CA | 91945 | |
| RUDY ESTRADA | | 5527 E GRANT | | | FRESNO | CA | 93727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudy Flores | | 1622 W. Pomona St # A | | | Santa Ana | CA | 92704 | |
| RUDY G THELL | TERESA A THELL | 2821 NORTH WEST 12TH STREET | | | NEW BRIGHTON | MN | 55112 | |
| RUDY GRAVES AND CANNON | | 783 W MCAULEY DR | CONSTRUCTION | | WEST MEMPHIS | AR | 72301 | |
| Rudy Hobbs | | 3331 Springfield Avenue | | | Pennsauken | NJ | 08109 | |
| RUDY J. PODRAT | CHIMEN L. PODRAT | 1795 HALAMA ST | | | KIHEI | HI | 96753 | |
| RUDY L PATRICK ATT AT LAW | | 2399 ORCHARD ST | | | BOISE | ID | 83705 | |
| RUDY M ARANA AND | | HILDELIZA ARANA | 13700 EL CAJON DRIVE | | DESERT HOT SPRINGS | CA | 92240 | |
| RUDY M BORJA LILLIAN J BORJA | | 1210 WILLOWBRIAR LN | AND TEXAS VETERAN ROOFING AND SIDING COMPANY | | DEER PARK | TX | 77536 | |
| RUDY R. VALDEZ | CORA G. VALDEZ | 161 PRESTWICK CT | | | VALLEJO | CA | 94591 | |
| RUDY RIVERA | | 18709 99TH AVENUE COURT EAST | | | PUYALLUP | WA | 98375 | |
| RUDY SARE | ANGELA SARE | 2349 TOPAZ DR | | | TROY | MI | 48085 | |
| RUDY SORIA | CHARLOTTE I. SORIA | 4361 MASTERS DRIVE | | | FAIRFIELD | CA | 94533 | |
| RUDY U SALES | FLORIA N SALES | 802 NORTH ROMERO COURT | | | WALNUT | CA | 91789 | |
| RUDY VUCELICH | | 2310 KELTON AVENUE | | | LOS ANGELES | CA | 90064 | |
| RUDY, LISA | | 22637 NONA ST | KEARNS BROTHER INC | | DEARBORN | MI | 48124 | |
| RUDYARD J COLTMAN ATT AT LAW | | PO BOX 50 | | | BAKER CITY | OR | 97814 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | TREASURER RUDYARD TWP | | RUDYARD | MI | 49780 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | | | RUDYARD | MI | 49780 | |
| RUDYRODOLFO AND ESPERANZA | | 17836 OAKROCK CT | MARTIN | | GRANADA HILLS | CA | 91344 | |
| RUDYS TERMITE AND PEST CONTROL | | 45 235 TOWNE AVE STE 4 | | | INDIO | CA | 92201 | |
| RUEBUSH APPRAISAL SERVICE | | 1810 N SILVER CITY | | | SILVER CITY | NM | 88061 | |
| RUEBUSH, DRU P | | 8 N CRESTWAY DR | | | SILVER CITY | NM | 88061-5641 | |
| RUEDA, ERICK | | 57 MOZART STREET | | | JAMAICA PLAIN | MA | 02130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUEDIGER, JEFFREY E | | 2213 E SOMMERHAUSER CIR | | | DERBY | KS | 67037-3559 | |
| RUEDING BANZHOFF REALTY | | 197 PHEASANT ST | | | CONCORD | NH | 03301 | |
| RUEHL FAMILY REVOCABLE TRUST | | 4235 WEST THOMAS CANYON ROAD | | | WINNEMUCCA | NV | 89445 | |
| RUEHMANN LAW FIRM, P.C. | ERSHAD ALI & SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION SYS INC & ET AL | 9580 Oak Avenue Parkway, Suite 15 | | | Folsom | CA | 95630 | |
| RUEL PANGILINAN, | | 1707 PREUSS ROAD | | | LOS ANGELES | CA | 90035 | |
| RUFF AND COMPANY | | PO BOX 34 | | | BEDFORD | VA | 24523 | |
| RUFF LAW FIRM LLC | | 1205 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| RUFFALO LAW OFFICE PA | | 423 3RD AVE SE STE 201 | | | ROCHESTER | MN | 55904 | |
| RUFFENACH LAW FIRM | | 49066 US 71 | | | BEMIDJI | MN | 56601-9448 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRE | LA | 70002 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRIE | LA | 70002 | |
| RUFFNER, M S | | 32 TIMBERLINE CT | | | PITTSBURGH | PA | 15217 | |
| RUFFNER, MICHAEL | | PO BOX 75502 | | | SAN CLEMENTE | CA | 92673-0184 | |
| RUFFO, JOE | | 5 BRISTOL DR | | | ASTON | MA | 02375 | |
| RUFINA BINLAYO | | 75 WEST 15TH STREET | | | BAYONNE | NJ | 07002 | |
| RUFINO MAGNO | | 7151 YORK AVENUE S | #1118 | | EDINA | MN | 55435 | |
| RUFINO MICO | | 29741 STARLAND DRIVE | | | BEAR VALLEY SPRINGS | CA | 93561 | |
| RUFUS AND CHERYL REED AND | | 3720 FAIRINGTON DR | FRANKS UNLIMITED SERVICES | | HEPHZIBAH | GA | 30815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUFUS AND CONNIE HONNEYCUTT AND | | 4451 SHERMAN RD | SOBRITO CONSTRUCTION COMPANY | | RICHMOND | VA | 23234 | |
| RUFUS AND ESTELITA HARLEY | | 571 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 | |
| RUFUS HAMILTON | | 1212 WILLOW BEND | | | CLARKSVILLE | TN | 37043 | |
| RUFUS HEDRICK | | DORIS HEDRICK | 3885 HARTLAND RD | | LENOIR | NC | 28645 | |
| RUFUS PRINGLE | | 108 DONEGAL LANE | | | SUMMERVILLE | SC | 29483 | |
| RUFUS R CLIFFORD III RUFUS R | | 107 COUNTY RD 458 | CLIFFORD AND CAREY C CLIFFORD | | KILLEN | AL | 35645 | |
| RUFUS SMITH | | 612 TIBET AVENUE | | | SAVANNAH | GA | 31406 | |
| RUFUS WRIGHT | AVAR L. WRIGHT | 108 SPRUCE ROAD | | | BATTLE CREEK | MI | 49017 | |
| RUGAMA, LUISA | | 6523 EAST MARENGO DRIVE | | | ANAHEIM | CA | 92807-0000 | |
| RUGGED ROOF LLC | | 4812 REAN MEADOW DR | | | KETTERING | OH | 45440 | |
| RUGGIER, FRANK X | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| RUGGLES APPRAISAL SERVICES | | 10 DELAWARE AVE | | | WEST PITTSTON | PA | 18643 | |
| RUGGLES, RICHARD C | | 232 N ST | | | WEST PITTSTON | PA | 18643 | |
| RUH, PERRI & RUH, LARRY | | PO BOX 4195 | | | WEST HILLS | CA | 91308-4195 | |
| RUHAMA DANKNER ATT AT LAW | | 1347 WESTBANK EXPY STE C | | | WESTWEGO | LA | 70094 | |
| RUHL AND RUHL RE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REAL ESTATE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTORS | | 1701 52ND AVE | | | MOLINE | IL | 61265 | |
| RUHL AND RUHL REALTORS | | 301 N 2ND ST | | | CLINTON | IA | 52732 | |
| RUHL AND RUHL REALTORS INC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTY | | 111 CHERRY ST | | | PORT BYRON | IL | 61275 | |
| RUHL REALTORS INC | | 5403 VICTORIA AVE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL, ROGER L | | PO BOX 13412 | | | SPOKANE VALLEY | WA | 99213 | |
| RUHLE, WILLIAM A & RUHLE, CHERYL D | | 236 E MAPLE ST | | | CLEONA | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUHNKE, RICHARD W & RUHNKE, SANDRA K | | 6444 FREEPORT RD | | | FAYETTEVILLE | NC | 28303 | |
| RUI CREDIT SERVICES | | P.O.BOX 1349 | | | MELVILLE | NY | 11747 | |
| RUISARD, DAVID & RUISARD, HEATHER | | 10511 10511 REDOAK RIDGE LANE | | | HOUSTON | TX | 77064 | |
| RUIZ AND FLINT D B A THE SILVER GROUP | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| RUIZ JR, JULIAN & VARGAS-RUIZ, RAE A | | 1101 CAESAR DRIVE | | | GALLUP | NM | 87301 | |
| RUIZ ROOFING AND CONSTRUCITON | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| RUIZ ROOFING AND CONSTRUCTION | | 2689 HIGHWAY 81 E | | | MCDONOUGH | GA | 30252-7056 | |
| RUIZ, ALEJANDRO | | 6511 MALBROOK COURT | | | DALE CITY | VA | 22193 | |
| RUIZ, B K | | 18610 SW 91ST TER | | | TUALATIN | OR | 97062-0000 | |
| RUIZ, BERNARDO | | 616 HIGHVIEW AVE | | | ADDISON | IL | 60101 | |
| RUIZ, DANIEL | | 3701 PHILLIPS STREET | | | TAMPA | FL | 33619 | |
| Ruiz, Erick | ERICK AGUILAR RUIZ V NATIONSTAR MRTG LLC SUBSTITUTE TRUSTEE AKA NATASHA M BARONE, HUTCHENS, SENTER & BRITTON PA, FLICK ET AL | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| RUIZ, GUSTAVO O & RUIZ, MARIA A | | 29 LUDLOW STREET | | | WHARTON | NJ | 07885 | |
| RUIZ, IRIDA | | 206 PINE TULIP CT APT 102 | | | TAMPA | FL | 33612-4308 | |
| RUIZ, JAIME & RUIZ, GENOVEVA | | 824 SAN MARINO AVE | | | MONTEBELLO | CA | 90640-8041 | |
| RUIZ, JOSE | | 74 NE 69TH ST | | | MIAMI | FL | 33138 | |
| RUIZ, MARTHA | | 850 E HUNTER AVE | | | SANTA ANA | CA | 92701-0000 | |
| RUIZ, ORLANDO | | 1715 17 NW 32ND STREET | | | MIAMI | FL | 33142-0000 | |
| RUIZ, PABLO C | | 1108 AVENIDA LAS VISTAS | | | LOS LUNAS | NM | 87031-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, RUBEN & WARD, DONALD S | | 24394 PAWNEE TRAIL | | | MORENO VALLEY | CA | 92557 | |
| RUIZ, VALENTIN | | 522 WACO LN | | | CARPENTERSVILLE | IL | 60110 | |
| RUJEANIA STEVENS AND SAMS | | 3185 MISSOURI ST | CARPET | | CAMDEN | AR | 71701 | |
| RUKSENAS, MADALINE P | | 1473 WINTERWARM DRIVE | | | FALLBROOK | CA | 92028 | |
| RULE, TONY C & RULE, NIKOLLA M | | 27 PIESDIO POINT | | | CIOLLS LANES | WV | 25313 | |
| RULEVILLE CITY | | 200 E FLOYCE ST PO BOX 428 | TAX COLLECTOR | | RULEVILLE | MS | 38771 | |
| RULLAN, CHARLES A & RULLAN, CAROL L | | 7640 NW 50TH COURT | | | CORAL SPRINGS | FL | 33067 | |
| RULLI, NICK | | 25 NW 23RD PL | | | PORTLAND | OR | 97210 | |
| RULNEY, MURRAY S | | 5000 E GRANT RD 170 | | | TUCSON | AZ | 85712 | |
| RULON J HUNTSMAN ATT AT LAW | | 1121 PALM ST STE 14 | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 1905 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 535 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| RULON T BURTON AND ASSOC | | 6000 S FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULTON T BURTON AND ASSOC | | 6000 FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULVIVAR, CRISTETA B | | 2036 W EDGERTON AVE | | | MILWAUKEE | WI | 53221-0000 | |
| RUMEL C KIMBALL | KELLY S KIMBALL | 465 EAST CENTER STREET | | | BOUNTIFUL | UT | 84010 | |
| Rumen Georgiev | | 2990 Goentner Rd. | | | Willow Grove | PA | 19090 | |
| RUMFORD APPRAISAL SERVICE | | 112 SOMERSET ST | | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMILL, ROBERT J | | 2369 GOLF LAKE CIR 71 | | | MELBORNE | FL | 32935 | |
| RUMMEL REBECCA, RONALD | | 2530 WOODLEY RD | TOWNSEND AND FEAZEL ROOFING | | COLUMBUS | OH | 43231 | |
| RUMNEY TOWN | | 79 DEPOT ST | RUMNEY TOWN | | RUMNEY | NH | 03266 | |
| RUMNEY TOWN | | PO BOX 275 | RUMNEY TOWN | | PLYMOUTH | NH | 03264-0275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUMNEY, DONALD | | P O BOX 41303 | | | SAN JOSE | CA | 95160 | |
| RUMPEL, SHAWN | TAMMI L FROST | PO BOX 73 | | | WARRENS | WI | 54666-0073 | |
| RUMPF LAW OFFICE SC | | 152 W MAIN ST | | | CAMBRIDGE | WI | 53523 | |
| RUMSEY, GINNY F & RUMSEY, DUNCAN S | | 17 LAURA CT | | | READING | PA | 19608-9695 | |
| RUMSEY, JOSEPH R & RUMSEY, LORENE S | | 127 PARK AVE PO BOX 78 | | | HESPERIA | MI | 49421 | |
| RUMSEY, ROBERT D & RUMSEY, JANIS L | | PO BOX 56885 | | | NORTH POLE | AK | 99705-1885 | |
| RUMSON BORO | | 80 E RIVER RD | RUMSON BORO TAXCOLLECTOR | | RUMSON | NJ | 07760 | |
| RUMSON BORO | | 80 E RIVER RD | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| RUN, TEAL | | NULL | | | HORSHAM | PA | 19044 | |
| RUNA LAILA AND TUSHER BHUIYAN | | 38 32 11TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| RUNAWAY BEACH CLUB CONDO ASSOCINC | | 385 DOUGLASS AVE STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUNCIO, MASSIMO | | 45 LOG STREET UNIT 2H | | | MANCHESTER | NH | 03102 | |
| RUND, JASON | | 3728 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| RUND, JASON | | 840 APOLLO ST STE 351 | | | EL SEGUNDO | CA | 90245 | |
| RUNES LAW OFFICES PC | | PO BOX 201 | | | MOUNT PROSPECT | IL | 60056-0201 | |
| RUNESTONE ELECTRIC ASSOC | | 124 7TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCIATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCITATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNFT & STEELE LAW OFFICES | GREGORY RENSHAW V COLONIAL FIRST LENDING GROUP INC, A UTAH CORP HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILI ET AL | 1020 West Main Street, Suite 400 | | | Boise | ID | 83702 | |
| RUNG, DAVID W | | 2753 C W ANKLAM RD | | | TUCSON | AZ | 85745-3701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUNG, ROBERT G | | 6226 BEVERLY COURT | | | HILLSBORO | MO | 63050 | |
| RUNGE CITY | CITY TAX COLLECTOR | PO BOX 206 | 109 N HELENA | | RUNGE | TX | 78151 | |
| RUNGE CITY | | 109 N HELENA | CITY TAX COLLECTOR | | RUNGE | TX | 78151 | |
| RUNGE, BRIAN | | 129 POCHIN PL | | | HAMPTON | VA | 23661 | |
| RUNGSAWANG, PORNPUN | | 1537 REBECCA CREST | SAFECO SPECIALIZED LOAN SER | | REDLANDS | CA | 92373 | |
| RUNION, CALVIN B & RUNION, SHERRY L | | 169 SUNDAY BRANCH LN | | | HAYESVILLE | NC | 28904-6405 | |
| RUNNELS CITY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | | PO BOX 517 | ASSESSOR COLLECTOR | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY CLERK | | 600 COURTHOUSE SQUARE | BROADWAY AND HUTCHINGS | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY RECORDER | | PO BOX 189 | | | BALLINGER | TX | 76821 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | RUNNEMEDE BORO TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNING BEAR GENERAL CONTRACTOR | | 5073 RAVENSWORTH DR | | | MEMPHIS | TN | 38109 | |
| RUNNING WISE FORD PLC | | 201 STATE ST # 200 | | | CHARLEVOIX | MI | 49720-1371 | |
| RUNNING, TERRI A | | PO BOX 16355 | | | ST PAUL | MN | 55116 | |
| RUNNION, ROBERT B | | 114 SIMMONS STREET | | | SPENCER | WV | 25276 | |
| RUNYAN ACRES FIRE 10 | | 17820 BATESVILLE PIKE | | | SHERWOOD | AR | 72120 | |
| RUNYON REALTY INC | | 48 W 2ND AVE | PO BOX 156 | | WILLIAMSON | WV | 25661 | |
| RUNYON, ERICK | | 19484 COUNTY LANE 225 | | | ORONOGO | MO | 64855-9170 | |
| RUNYON, JR, DAVID B & RUNYON, GAIL | | 3919 MAVERICK AVE. | | | SARASOTA | FL | 34233-1544 | |
| RUOFF MORTGAGE COMPANY INC | | 1110 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| RUONA JR, WILMER N & RUONA, CAROL | | PO BOX 225 | | | FLORISSANT | CO | 80816 | |
| RUPERT DANIELS | | 10080 SW 90TH LOOP | | | OCALA | FL | 34481-9459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUPERT P HORN | MARY E ROLAND-HORN | 3111 BRISTOL CT | | | RICHMOND | CA | 94806-2601 | |
| RUPERT TOWN | | PO BOX 140 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN | | PO BOX 144 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN CLERK | | PO BOX 140 | | | WEST RUPERT | VT | 05776 | |
| RUPERT, IVAN L | | 366 CRYSTAL RIDGE DR | | | CRYSTAL LAKE | IL | 60012-0000 | |
| RUPERT, MARGARET | | 11709 CEDAR LN | COLLECTOR | | KINGSVILLE | MD | 21087 | |
| RUPF, ANDREW | | 15471 S STURGEON DRIVE | | | OLATHE | KS | 66062 | |
| Ruple, Josiah | | 9573 County Road 335 | | | New Castle | CO | 81647 | |
| RUPP, MARK N & RUPP, JODI J | | 2475 HORSESHOE RD | | | DELAWARE | OH | 43015 | |
| RUPP, STEPHEN W | | 1200 KENNECOTT BUILDING STE 60 | | | SALT LAKE CITY | UT | 84133 | |
| RUPPE, ALAN | | 106 RIDGEVIEW RD | | | STATESVILLE | NC | 28625 | |
| RUPPENTHAL REAL ESTATE | | PO BOX 2116 | | | ELMIRA | NY | 14903-0116 | |
| RUPPERT, ERIK A & RUPPERT, ROBIN C | | 2917 CARLISLE BLVD NE SUITE 105 | | | ALBUQUERQUE | NM | 87110-0000 | |
| RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| RURAL ALASKA INS AGENCY INC | | PO BOX 72249 | | | FAIRBANK | AK | 99707 | |
| RURAL APPRAISALS | | PO BOX 767 | | | PHILLIPSPORT | NY | 12769 | |
| RURAL COMMUNITY INSURANCE CO | | DEPT 2181 | | | DENVER | CO | 80291 | |
| RURAL MUTUAL INS CO | | PO BOX 5555 | | | MADISON | WI | 53705 | |
| RURAL RETREAT TOWN | | 307 S MAIN STREET PO BOX 130 | TREASURER RURAL RETREAT TOWN | | RURAL RETREAT | VA | 24368 | |
| RURAL RETREAT TOWN | | PO BOX 130 | TREASURER | | RURAL RETREAT | VA | 24368 | |
| RURAL VALLEY BORO | | 214 CTR AVE BOX 13 | T C OF RURAL VALLEY BORO | | RURAL VALLEY | PA | 16249 | |
| RURAL VALLEY BORO | | 508 MAIN ST | TAX COLLECTOR | | RURAL VALLEY | PA | 16249 | |
| RUSCH ENGINEERING AND SURVEYING LLC | | 400 RUSCH ROAD | | | ANTIGO | WI | 54409 | |
| RUSCH, RANDOLPH S | | 511 DADE ST | | | CREWE | VA | 23930-1044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSCHKY, JANE S | | 816 E ELMWOOD AVE | C O MOSS AND ASSOCIATES | | COLUMBIA | SC | 29201 | |
| RUSCOE, TIMOTHY | | 997 ASHOKAN RD | | | KINGSTON | NY | 12401 | |
| RUSCOMBMANOR TOWNSHIP BERKS | | 204 OAK LN | T C OF RUSCOMBMANOR TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RUSELL HOMAN | PATRICIA HOMAN | 3917 FERNTREE PLACE | | | GLENDALE | CA | 91214 | |
| RUSELL, CATHY L | | 37 TERRACE CT | | | CARMEL | IN | 46032 | |
| RUSH COUNTY | RUSH COUNTY TREASURER | PO BOX 460 | 715 ELM | | LACROSSE | KS | 67548 | |
| RUSH COUNTY | | 101 E 2ND ST | TREASURER RUSH COUNTY | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 42ND ST RM 213 | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | PO BOX 460 715 ELM | | | LA CROSSE | KS | 67548 | |
| RUSH COUNTY CONSERVANCY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY DRAINAGE | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY RECORDER OFFICE | | 101 E 2ND ST | RM 208 | | RUSHVILLE | IN | 46173 | |
| RUSH CREEK REALTY | | 12214 STATE HWY 35 | | | DESOTA | WI | 54624 | |
| RUSH HENRIETTA CS BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| RUSH HENRIETTA CS TN OF HENRIETTA | RECEIVER OF TAXES | PO BOX 579 | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF HENRIETTA | | 475 CALKINS RD | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | LINDA HENRY TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH LAKE PROPERTY OWNERS | | PO BOX 78 | | | PINCKNEY | MI | 48169 | |
| RUSH M SHORTLEY ATT AT LAW | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH MOORE CRAVEN SUTTON MORRY | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONALULU | HI | 96813-3214 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | MAKUA TOWER | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONOLULU | HI | 96813 | |
| RUSH REGISTRAR OF DEEDS | | 715 ELM | RUSH COUNTY COURTHOUSE | | LA CROSSE | KS | 67548 | |
| RUSH RIVER TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| RUSH RUSH AND COOK | | 1713 S D ST | | | FORT SMITH | AR | 72901 | |
| RUSH TOWN | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH TOWNSHIP | TREASURER RUSH TWP | PO BOX 85 | 202 S W ST | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | | 288 HOUTZ LN | TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| RUSH TOWNSHIP | | PO BOX 85 | TREASURER RUSH TWP | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | | RR 5 BOX 74 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| RUSH TOWNSHIP | | RUSH TOWNSHIP | | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP SUSQUE | | 3139 SR 706 | T C OF RUSH TOWNSHIP | | LAWTON | PA | 18828 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | TAX COLLECTOR OF RUSH TOWNSHIP | | TAMAQUA | PA | 18252 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| RUSH TWP | | 5 ERLSTON RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | GAIL WILKES TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | T C OF RUSH TOWNSHIP | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP NRTHUM | | 212 PINE SWAMP RD | T C OF RUSH TOWNSHIP | | DANVILLE | PA | 17821 | |
| RUSH, EDGAR W | | P.O. BOX 3591 | | | WINCHESTER | VA | 22604 | |
| RUSH, JUDY | | 2307 CEIBA CT | ASR BUILDERS | | LAWRENCEVILLE | GA | 30043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH, LOTONDRA | | 14562 SOHO DR | WAM CONSTRUCTION | | FLORISSANT | MO | 63034-2654 | |
| RUSH, MICHAEL W | | 2101 BARTON DRIVE | | | ARLINGTON | TX | 76010-4751 | |
| RUSH, OREATHE | | 269 LYME ST | MARY CAMPBELL AND KENCO HOME IMPROVEMENT | | HARTFORD | CT | 06112 | |
| RUSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |
| RUSHFORD TOWN | TOWN HALL | PO BOX 38 | TAX COLLECTOR | | RUSHFORD | NY | 14777 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN TREASURER | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | TREASURER RUSHFORD TWP | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 9453 STONE SCHOOL RD | | | OMRO | WI | 54963 | |
| RUSHING CONTRUCTION LLC | | 14663 WOODLEY FARM RD | | | COKER | AL | 35452 | |
| RUSHING STREET STATION HOA | | 670 RUSHING ST | | | RICHMOND HILL | GA | 31324 | |
| RUSHLOW, BRANDON | | 18847 SUMNER | | | REDFORD | MI | 48240 | |
| RUSHMER WERRENRATH, FISHER | | 20 N ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| RUSHMORE APPRAISALS | | PO BOX 9654 | | | RAPID CITY | SD | 57709 | |
| RUSHSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |
| RUSHTON, KENNETH A | | 99 W MAIN ST | PO BOX 212 | | LEHI | UT | 84043 | |
| RUSHTONSTAKELYJOHNSTON AND GARRETT | | PO BOX 270 | | | MONTGOMERY | AL | 36101 | |
| RUSHVILLE VILLAGE | | 1 S MAIN ST BOX 51 | | | RUSHVILLE | NY | 14544 | |
| RUSHVILLE VILLAGE POTTER TOWN | | 1 S MAIN ST PO BOX 51 | VILLAGE CLERK | | RUSHVILLE | NY | 14544 | |
| RUSHWOOD HOA INC | | PO BOX 41027 | ATTN STERLING BANK LOCKBOX | | HOUSTON | TX | 77241 | |
| RUSIECKI, KENNETH R | | PO BOX 314 | | | WARREN | MA | 01083 | |
| RUSINKO, ROBERT D | | ONE INDEPENDENT DR STE 1200 | JOSEPH B RUSINKO | | JACKSONVILLE | FL | 32202 | |
| RUSIT AND LULZIME NASUFI | | 37 HARMON ST | & SCHPENDIN & XHENETE NASUFI ASAP HOME IMPROVEMENT | | LINCOLN PARK | NJ | 07035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSK COUNTY | | 202 N MAIN PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 202 N MAIN PO BOX 988 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 311 MINER AVE E STE C140 | RUSK COUNTY TREASURER | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | COUNTY COURTHOUSE 311 MINER AV E | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | PO BOX 988 | | | HENDERSON | TX | 75653 | |
| RUSK COUNTY CLERK | | 115 N MAIN | COURTHOUSE | | HENDERSON | TX | 75652 | |
| RUSK COUNTY CLERK | | 115 N MAIN STE 206 COURTHOUSE | | | HENDERSON | TX | 75652 | |
| RUSK COUNTY REGISTER OF DEEDS | | 311 MINER AVE E STE 132N | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY TREASURER | | 311 MINER AVE E STE C140 | | | LADYSMITH | WI | 54848 | |
| RUSK REGISTER OF DEEDS | | 311 MINER AVE E | | | LADYSMITH | WI | 54848 | |
| RUSK TOWN | | 1126 STATE RD 70 | RUSK TOWN TREASURER | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 1126 W STATE RD HWY 70 | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 2961 ROLLING GREEN RD | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | RUSK TOWN | | CHETEK | WI | 54728 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | TREASURER TOWN OF RUSK | | CHETEK | WI | 54728 | |
| RUSK TOWN | | R 2 | | | CHETEK | WI | 54728 | |
| RUSK TOWN | | TAX COLLECTOR | | | SPOONER | WI | 54801 | |
| RUSK TOWN | | W 15010 CO RD D | TREASURER RUSK TOWNSHIP | | CHETEK | WI | 54728 | |
| RUSKIN HEIGHTS HOA | | PO BOX 9697 | | | KANSNA CITY | MO | 64134 | |
| RUSKIN HEIGHTS HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN MOSCOU FALTISCHEK | | 1425 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| RUSKIN VILLAGE HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSKIN, DAVID | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSKIN, DAVID W | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSNAK, MIROSLAW | | 33600 N 27TH DR UNIT 2093 | | | PHOENIX | AZ | 85085-8850 | |
| RUSNOV, JOHN | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSNOV, JOHN J | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSS AND MELISSA DORCAS AND | | 1662 E INTREPID AVE | PRESMYK AND SONS CONSTRUCTION INC | | MESA | AZ | 85204 | |
| RUSS B COPE ATT AT LAW | | 6626 LOOP RD | | | DAYTON | OH | 45459-2159 | |
| RUSS F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUSS HUMPHREYS INS AGENCY | | 41609 BIG BEAR LAKE BLVD | | | BIG BEAR LAKE | CA | 92315 | |
| RUSS SONNER AND ADAM SITT PUBLIC | | 9 SUNSET DR | ADJUSTER | | ASBURY PARK | NJ | 07712 | |
| RUSS SONNIER AND US SMALL | | 9 SUNSET DR | BUSINESS ADMIN | | ASBURY PARK | NJ | 07712 | |
| RUSS STEWART ATTORNEY AT LAW | | 805 W TOUHY AVE | | | PARK RIDGE | IL | 60068 | |
| RUSS T. CATON | | 7555 WILDRIDGE RD. | | | COLORADO SPGS | CO | 80908 | |
| RUSS W ERCOLANI ATT AT LAW | | 2629 TOWNSGATE RD STE 235 | | | WESTLAKE VILLAGE | CA | 91361 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN ST APT 66 | | | FOREST GROVE | OR | 97116-2364 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN STREET APT 66 | | | FOREST GROVE | OR | 97116-2354 | |
| RUSSACK ASSOCIATE LLC | | 100 SEVERN AVE STE 101 | | | ANNAPOLIS | MD | 21403 | |
| RUSSAKOW RYAN AND JOHNSON | | 225 S LAKE AVE STE 800 | | | PASADENA | CA | 91101 | |
| RUSSEL B. TOM | DAPHNE H. KAHAWAI-TOM | 87 155 MAMOALII PLACE | | | WAIANAE | HI | 96792 | |
| RUSSEL C TEISING AND HANSON | | 2505 SE VINEYARD WAY | CONSTRUCTION CO INC | | MILWAUKIE | OR | 97267 | |
| RUSSEL J. COOLEY | | PO BOX 492 | | | DAYTON | WY | 82836 | |
| Russel Kelly | | 5746 Vickey Blvd | Apt 4 | | Dallas | TX | 75206 | |
| RUSSEL P ROWE ATT AT LAW | | 1731 GILPIN ST | | | DENVER | CO | 80218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSEL W HEDMAN | THELMA J HEDMAN | 14146 NORTHWEST DOLLY VARDEN LANE | | | BREMERTON | WA | 98312 | |
| RUSSELL  BLACK | | 1719 MIDDLE ROAD | | | BETTENDORF | IA | 52722 | |
| RUSSELL A BROWN CH 13 TRUSTEE | | PO BOX 36172 | | | PHOENIX | AZ | 85067 | |
| RUSSELL A DEMOTT ATT AT LAW | | 1244 LINCOLN RD M89 | | | ALLEGAN | MI | 49010 | |
| RUSSELL A DIRCKS ATT AT LAW | | 111 E 3RD ST STE 700 | | | DAVENPORT | IA | 52801 | |
| RUSSELL A ETHEL ANGLEN | | 4180 BASSETT RD | | | WINSLOW | ME | 04901 | |
| RUSSELL A NADEAU | | 91 SWAMP ROAD | | | GREENFIELD | NH | 03047 | |
| RUSSELL A WEDDLE AND DEBORAH A WEDDLE | | 12752 CENTERWOOD RD SE | | | JEFFERSON | OR | 97352 | |
| RUSSELL A. FOLEY | PENELOPE S. FOLEY | HC 1 BOX 623 | | | EAGLE RIVER | MI | 49950 | |
| RUSSELL AND ADRIANA CAMP AND | | 1011 S OLIVE ST | KELLEY KLEAN INC | | MEXICO | MO | 65265 | |
| RUSSELL AND ALFORD INC | | PO BOX 110191 | REUBEN THOMAS | | BIRMINGHAM | AL | 35211 | |
| RUSSELL AND ALISA GAGE AND KEVIN | | 16571 CHARLETON RD | COLE CONSTRUCTION | | BAKER | LA | 70714 | |
| RUSSELL AND CHERYL PAULSEN | | 414 W GRANT AVE | AND POSS LLC | | WILLIAMS | AZ | 86046 | |
| RUSSELL AND CHERYL WADE AND | HERITAGE FL CLOVERING | PO BOX 521 | | | FORESTDALE | MA | 02644-0521 | |
| RUSSELL AND DEBBIE WARREN | | 9151 CONWAY RD | | | ANNA | TX | 75409 | |
| RUSSELL AND DONNA CLOY AND | | 913 CANTEBERRY LN | JENKINS RESTORATION | | SMITHFIELD | VA | 23430 | |
| RUSSELL AND ELAINE SHILLING | | 13806 BRIDLINGTON CT | AND PAUL DAVIS RESTORATION | | CENTREVILLE | VA | 20120 | |
| RUSSELL AND HEFFNER LLC | | 151 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| RUSSELL AND HEIDE DAIGLE AND | | 131 AGNES ST | HULL ROOFING LLC | | PIERRE PART | LA | 70339 | |
| RUSSELL AND HELEN SHARKEY GEBHARD | | 3746 PURDUE ST | | | HOUSTON | TX | 77005 | |
| RUSSELL AND JANET BATES | | 17868 US HI WAY PMB 335 | | | APPLE VALLEY | CA | 92307 | |
| RUSSELL AND JEFFCOAT REALTORS | | 1141 SWANNANOA DR | | | WEST COLUMBIA | SC | 29170 | |
| RUSSELL AND JEFFCOAT REALTORS | | 5599 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL AND JEFFCOAT REALTORS | | 7601 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| RUSSELL AND JEFFCOAT REALTORS I | | 1931 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JEFFCOAT REALTORS INC | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JOANNE YORK AND | | 71 RED TOP CIR | PARKER YOUNG CONSTUCTION INC | | EMERSON | GA | 30137 | |
| RUSSELL AND JOYCE WALDORFF | | 3130 CLUBHOUSE RD | GS ENTERPRISE | | LAKELAND | FL | 33812-4051 | |
| RUSSELL AND KIM SPILLMAN AND | | 27501 COUNTY RD 110 | GENES ROOFING INC | | PERRY | OK | 73077 | |
| RUSSELL AND LINDA OAKES | | 158 SOUTHWOOD DR | | | SLIDELL | LA | 70458 | |
| RUSSELL AND LINDSAY SMITH | | 56 BATTIN RD | ATLANTIC INSURANCE ADJUSTERS COMMUNITY BANK OF NJ | | FAIR HAVEN | NJ | 07704 | |
| RUSSELL AND MICHELLE DUNFEY | | 1704 MARSAILLE CT | UNLIMETED RENOVATIONS INC | | GULF BREEZE | FL | 32563-9004 | |
| RUSSELL AND MINGLEDORFF PA | | PO BOX 856 | | | WINDER | GA | 30680 | |
| RUSSELL AND RAMONA MCDONOUGH | | 261 DAVID LN | | | LUMBERTON | TX | 77657 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | BRITTANIA ELECTRIC INC | | LAKE PLACID | FL | 33862 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | IAD CAPITAL | | FT MEYERS | FL | 33919 | |
| RUSSELL AND RUSSELL | | 424 E RAILROAD | INSURANCE AGENCY | | PORT LAVACA | TX | 77979 | |
| RUSSELL AND SHIRLEY VOIGT AND | | 6482 WILLOW BROOK ST | AMERIPRIDE ROOFING USA | | MILLINGTON | TN | 38053 | |
| RUSSELL AND SHIRLEY WILLIAMS | | 117 ROE ST | AND CHARLES ROOFING | | LAFAYETTE | LA | 70501 | |
| RUSSELL AND TAMMY PLAISANCE | | 127 E 48TH ST | | | CUT OFF | LA | 70345 | |
| RUSSELL APPRAISAL GROUP | | PO BOX 6197 | | | SPRING HILL | FL | 34611 | |
| RUSSELL B BRUNER | | 1022 CREEKSIDE COURT | | | HENDERSON | KY | 42420 | |
| RUSSELL B WEEKES ATT AT LAW | | 1450 E 820 N | | | OREM | UT | 84097 | |
| RUSSELL B. HAZELETT | PAULA Y. HAZELETT | 27375 MATTERHORN DR | PO BOX 840 | | LAKE ARROWHEAD | CA | 92352 | |
| RUSSELL BELL | | 1280 BISON # 9 | | | HUNTINGTON BEACH | CA | 92660 | |
| RUSSELL BELL | | 2618 SAN MIGUEL DR 129 | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL BELL | | 1280 BISON B9 | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL BUGDEN | | 10 S DUNTON AVE APT 406 | | | ARLINGTON HEIGHTS | IL | 60005-1489 | |
| RUSSELL BUIILDERS | | 531 5TH ST | | | WILLOW | CA | 95988-2220 | |
| RUSSELL C LOWE ATT AT LAW | | PO BOX 90536 | | | ALBUQUERQUE | NM | 87199 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | 24 BRONZE POINTE | | | SWANSEA | IL | 62226 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| RUSSELL C. DUREN | LAURA L. ZIMMERMANN | PO BOX 7831 | | | TACOMA | WA | 98417-0831 | |
| RUSSELL C. POLL | CHRISTINE J. POLL | 8494 TUCKER RD | | | CLARKSVILLE | MI | 48815 | |
| RUSSELL C. SNAPPER | STACY A. SNAPPER | 2104 HIGHLAND FOREST DRIVE | | | WAXHAW | NC | 28173 | |
| Russell Calhoun | | 153 Crump Circle | | | Red Oak | TX | 75154 | |
| RUSSELL CITY | | PO BOX 394 | CITY OF RUSSELL | | RUSSELL | KY | 41169 | |
| RUSSELL CLERK OF CIRCUIT COURT | | PO BOX 435 | COUNTY COURTHOUSE | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | JUDITH A CORLEY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 N MAIN ST | RUSSELL COUNTY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 501 14TH ST | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | 501 14TH ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | PO BOX 121 | RUSSELL COUNTY TREASURER | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | | PO BOX 669 | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY | | PO BOX 78 | SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | | PO BOX 78 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY CLERK | | PO BOX 579 | COURTHOUSE RM 103 | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY JUDGE OF PROBA | | PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BOARD ST PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BROAD ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY RECORDER | | 410 MONUMENT SQ PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY SHERIFF | | 410 MONUMENT SQUARE STE 109 | RUSSELL COUNTY SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY TREASURER | | PO BOX 121 | | | LEBANON | VA | 24266 | |
| RUSSELL D GREERCHAPTER 13 TRUSTEE | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| RUSSELL D HARTILL ATT AT LAW | | 140 W 9000 S STE 1 | | | SANDY | UT | 84070 | |
| RUSSELL D MAYS ATT AT LAW | | 250 W DEPOT ST | | | GREENEVILLE | TN | 37743 | |
| RUSSELL D STEELE INS | | 829 ROSEMARIE LN STE 1 | | | STOCKTON | CA | 95207 | |
| RUSSELL D. DENSMORE | | 1720 REO ROAD | | | LANSING | MI | 48910 | |
| RUSSELL D. MARTINAK | LAURIE LARABELL MARTINAK | 3580 FLANNERY CT | | | WALLED LAKE | MI | 48390 | |
| RUSSELL D. WIECZOREK | MARLENE H. WIECZOREK | 27442 FOXHAVEN DRIVE | | | WIND LAKE | WI | 53185 | |
| RUSSELL DALE NICOLET ATT AT LAW | | 511 2ND ST STE 203 | | | HUDSON | WI | 54016 | |
| RUSSELL DAVID DANFORTH | ANN L DANFORTH | 6408 COCHRAN DRIVE | | | BAKERSFIELD | CA | 93309 | |
| RUSSELL DAVIS | GRETCHEN DAVIS | 258 CENTER STREET | | | MANAHAWKIN | NJ | 08050 | |
| RUSSELL E COLE | | 6952 MCMULLIN STREET | | | JACKSONVILLE | FL | 32210 | |
| RUSSELL E PIERCE | | 2421 ASHFORD GLEN | | | ESCONDIDO | CA | 92027 | |
| RUSSELL E TLUSCIK ATT AT LAW | | 226 NE 69 HWY | | | CLAYCOMO | MO | 64119 | |
| RUSSELL E. MORRIS | JULIE M. MORRIS | 14622 LOCK DRIVE | | | CENTREVILLE | VA | 20120 | |
| RUSSELL E. NEVELS | VALERIE G. NEVELS | 6757 OAK RD | | | VASSAR | MI | 48768 | |
| RUSSELL E. UHL | RUTH A. UHL | 7647 WARNER ROAD | | | SALINE | MI | 48176 | |
| RUSSELL E. WOODRUFF | MELANIE K. WOODRUFF | 4595 SQUIRRELTAIL DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| RUSSELL EGERTON | | PO BOX 71214 | | | ROCHESTER | MI | 48307 | |
| RUSSELL F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL FERGUSON | | 19262 SLEEPING OAK | DRIVE | | TRABUCO CANYON | CA | 92679 | |
| RUSSELL FORD KAREN FORD | | 3 BURR FARMS SR | RUSSELL FORD JR KAREN A FORD | | WESTPORT | CT | 06880 | |
| Russell Fowlie | | 250 Carlton Rd | | | Millington | NJ | 07946-1925 | |
| RUSSELL G PETRY | | SHERRINE PETRY | 1840 PACIFIC AVE., STE C | | KINGMAN | AZ | 86401 | |
| RUSSELL G. STEVENS | | 3980 CAMPERDOWN DRIVE | | | LANSING | MI | 48911 | |
| RUSSELL GARDENS VILLAGE | | 6 TAIN DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| RUSSELL GARY SMALL ATTORNEY AT L | | 3715 MAIN ST STE 406 | | | BRIDGEPORT | CT | 06606 | |
| RUSSELL GEIGER ATT AT LAW | | 2786 NW 79TH AVE | | | DORAL | FL | 33122 | |
| RUSSELL GEIGER ESQ ATT AT LAW | | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33146 | |
| RUSSELL GRANGER | | 3109 DEAKIN STREET | | | BERKELEY | CA | 94705 | |
| RUSSELL H DURNAY | KAREN S DURNAY | 1818 U STREET | | | RIO LINDA | CA | 95673 | |
| RUSSELL H HIPPE ATT AT LAW | | 1570 WARSAW RD | | | ROSWELL | GA | 30076 | |
| RUSSELL H HIPPE ATT AT LAW | | ONE MIDTOWN PLZ STE 1205 136 | | | ATLANTA | GA | 30309 | |
| RUSSELL H. & MARILYN M. MCARTHUR | LIVING TRUST | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| RUSSELL H. MCARTHUR | | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| RUSSELL HATCHL, Q | | VIRGINIA 6066 LEESBURG PIKE 500 | C O LEGAL SERVICES OF NORTHERN | | FALLS CHURCH | VA | 22041-2219 | |
| RUSSELL HENLEY JR ATT AT LAW | | 12140 CRITERION AVE | | | SAINT LOUIS | MO | 63138 | |
| RUSSELL HERSHKOWITZ ATT AT LAW | | 1110 DOUGLAS AVE STE 2030 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUSSELL HINER | | 3904 N DRUID HILLS RD STE 343 | | | DECATUR | GA | 30033 | |
| RUSSELL ISBELLREAL ESTATE APPRAISER | | 918 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| RUSSELL J CROWNOVER | ANITA K CROWNOVER | 131 BOBWHITE ROAD | | | ROYAL PALM BEACH | FL | 33411 | |
| RUSSELL J PERRY JR ATT AT LAW | | 4407 STATE ST | | | SAGINAW | MI | 48603 | |
| RUSSELL J. ADAIR JR | LISA M. ADAIR | 15540 ELLSWORTH ROAD | | | BERLIN CENTER | OH | 44401-9776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL JANSON | PATRICIA ANN JANSON | 2323 NE 3RD AVENUE | | | CAMAS | WA | 98607 | |
| Russell Jennings | | 5720 Denise Drive | | | Haltom City | TX | 76148 | |
| RUSSELL JOHNSON | KAREN JOHNSON | 5012 SAWHILL DR | | | FORT COLLINS | CO | 80528-0000 | |
| RUSSELL JR, WILLIAM F & RUSSELL, SANDRA L | | 1841 GURLEY RD | | | GRANGER | WA | 98932 | |
| RUSSELL K ESTLUND | DANA L ESTLUND | 17018 FOXTON DRIVE | | | PARKER | CO | 80134 | |
| RUSSELL K SUTCLIFFE JR | CONNIE K SUTCLIFFE | 25455 SECOND ST | | | HAYWARD | CA | 94541 | |
| RUSSELL K. BIELER | LORRAINE M. BIELER | 7380 MILESTRIP ROAD | | | ORCHARD PARK | NY | 14127 | |
| RUSSELL KLOTZ CONTRACTOR | | PO BOX 34 | | | PLEASANT HILL | MO | 64080 | |
| RUSSELL L CROLEY ATT AT LAW | | 1601 W EVERLY BROTHERS BLVD | | | CENTRAL CITY | KY | 42330 | |
| RUSSELL L LONDON ESQ AT LONDON | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| RUSSELL L RHODES JR | | 2105 PARADISE LN | | | FLOWERMOUND | TX | 75022 | |
| RUSSELL L. ABRAMS | | PO BOX 3464 | | | COEUR D ALENE | ID | 83816-2528 | |
| RUSSELL L. GREGG | TAMMY G. GREGG | P.O. BOX 1302 | | | SOUTHOLD | NY | 11971 | |
| RUSSELL L. PAULSEN | | 6208 E HALBERT ROAD | | | BETHESDA | MD | 20817 | |
| RUSSELL LANDERS AND | | JENIFER LANDERS | 1016 MEADBRIDGE DR | | FOLSOM | CA | 95630 | |
| RUSSELL LINGLEY AND SILVER | | 145 EXCHANGE ST | | | BANGOR | ME | 04401 | |
| RUSSELL LUDWIG | | 329 BAILIES RUN ROAD | | | CRIGHTON | PA | 15030-1003 | |
| RUSSELL M BURROUGHS AND | | MARCIA R BURROUGHS | 7329 WEST KENDICK AVENUE | | NINE MILE FALLS | WA | 99026 | |
| RUSSELL M DAVIS | GLORIA F DAVIS | 18198 BLUE RIDGE DRIVE | | | SANTA ANA | CA | 92705 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 E NOBLE AVE 112 | | | VISALIA | CA | 93292 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 NOBLE AVE | | | VISALIA | CA | 93292 | |
| RUSSELL M MESTECHKIN | TAMARA MESTECHKIN | 71 DUNSTER LANE UNIT 2 | | | WINCHESTER | MA | 01890 | |
| RUSSELL M. BOWER JR | NANCY E. BOWER | 2803  SPRECKELS LANE | | | REDONDO BEACH | CA | 90278-5418 | |
| RUSSELL M. SHELTON | KATHLEEN SHELTON | 960 DUTTON ROAD | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL MARNE ATT AT LAW | | 740 4TH ST | | | SANTA ROSA | CA | 95404 | |
| RUSSELL MCINITYRE HILLIGOSS AND | | PO BOX 1047 | | | KOKOMO | IN | 46903 | |
| RUSSELL MILLER | | 209 SADDLEBRIDGE LN | | | FRANKLIN | TN | 37069 | |
| RUSSELL MIMS | JOAN MIMS | 1030 FERNWOOD DRIVE | | | WATKINSVILLE | GA | 30677 | |
| RUSSELL MITCHELL AND SHANNON | | 2806 RALSTON RD | MILHOUSE DBA M AND M MANAGEMENT AND NICHOLAS PRATT | | MOBILE | AL | 36606-2313 | |
| RUSSELL MUN | WENDY A. MUN | 27435 N WHITEFIELD PL | | | VALENCIA | CA | 91354 | |
| RUSSELL N BRITT AND | | PAMELA S BRITT | 2471 RUSSELL STREET | | EUREKA | CA | 95503 | |
| RUSSELL OKU | TATSUKO OKU | 1145 BRAMFORD CT | | | DIAMOND BAR | CA | 91765 | |
| RUSSELL OR INGRID OSBORNE | | 2192 LEGENDS CT | | | MERCED | CA | 95340-0740 | |
| RUSSELL OVERSTREET | | (SANTA CLARITA AREA) | 28202 INFINITY CIRCLE | | LOS ANGELES COUNTY | CA | 91390 | |
| RUSSELL P. FAUST | MICHELLE M. FAUST | 5329 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| RUSSELL PAJESTKA CO | | 5806 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502-5824 | |
| RUSSELL PICCIRILLO | TRACY N PICCIRILLO | 963 LOMBARD ST | | | OXNARD | CA | 93030-5569 | |
| Russell Pierpont | | 510 Denver St | | | Waterloo | IA | 50702 | |
| RUSSELL PINYAN AND DIANE MILLER | | 2015 SECTION LINE RD | PINYAN AND BARBARA PINYAN | | ALBERTVILLE | AL | 35950 | |
| RUSSELL R ZORNICK | KATHLEEN M ZORNICK | 1221 NE 166TH AVENUE | | | VANCOUVER | WA | 98684 | |
| RUSSELL R. BERNIER | VERA A. BERNIER | 617 NORTH EASTERN AVENUE | | | FALL RIVER | MA | 02720 | |
| RUSSELL R. HOYT | PAMELA J. HOYT | 7206 WHITEHALL LANE | | | WEST HILLS | CA | 91307-1201 | |
| RUSSELL RANCH | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| RUSSELL REALTORS | | 12198 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| RUSSELL REALTORS | | 5165 SMITH RD | | | CLEVELAND | OH | 44142 | |
| RUSSELL REALTY | | 50 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| RUSSELL REAVIS | | 102 HARBOUR DR | | | HUBERT | NC | 28539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL REGISTRAR OF DEEDS | | 4TH AND MAIN ST | RUSSELL COUNTY COURTHOUSE | | RUSSELL | KS | 67665 | |
| RUSSELL ROBERTS AND BELLA | REMODELING AND ROOFING | 2430 STRAIT LN | | | HOUSTON | TX | 77084-5234 | |
| RUSSELL ROOFING AND CONTRACTING | | 310 MORTON ST 612 | | | RICHMOND | TX | 77469-3119 | |
| RUSSELL S CROPANZANO | CAROL A BORMANN | 817 EAST PLACITA DE ROBERTA | | | TUCSON | AZ | 85718 | |
| RUSSELL S SIMONETTA ATT AT LAW | | 109 S WARREN ST STE 512 | | | SYRACUSE | NY | 13202 | |
| RUSSELL S WARREN JR ATT AT LAW | | 473 SYLVAN AVE | | | ENGLEWD CLFS | NJ | 07632 | |
| RUSSELL S. GELLER | | 409 | 1374 MIDLAND AVENUE | | YONKERS | NY | 10708 | |
| RUSSELL SAIKI | DALE SAIKI | 95 768 LANIPAA ST | | | MILILANI | HI | 96789 | |
| RUSSELL SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| RUSSELL SCHALLER INS | | 1823 W BELL RD | | | PHOENIX | AZ | 85023 | |
| RUSSELL SCIBILIA | LETETIA B. SCIBILIA | 8416 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| RUSSELL SIMMONS | | 750 MASON ST STE 103 | | | VACAVILLE | CA | 95688 | |
| RUSSELL SINDLER ESTATE | | 600 MERCANTILE BANK 2 HOPKINS | | | BALTIMORE | MD | 21201 | |
| RUSSELL SINGLETON ATT AT LAW | | PO BOX 1587 | | | ENID | OK | 73702 | |
| RUSSELL SONS | | 2709 AUTUMN WOODS DR | | | CHASKA | MN | 55318 | |
| RUSSELL SPRING CITY | | PO BOX 247 | CITY CLERK OF RUSSELL SPRING | | RUSSELL SPRING | KY | 42642 | |
| Russell Stewart | | 3241 167th Lane NE | | | Ham Lake | MN | 55304 | |
| RUSSELL TOWN | | 65 MAIN ST | EVA DRAKE TAX COLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | BOX 638 | | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | N9651 S CT | TREASURER RUSSELL TOWNSHIP | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | | PO BOX 407 | RUSSELL TOWN TAXCOLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | PO BOX 628 | TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | RT 1 | | | BAYFIELD | WI | 54814 | |
| RUSSELL TOWN | | RT 2 | | | ELKHART LAKE | WI | 53020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| RUSSELL VAN BEUSTRING ATT AT LAW | | 9525 KATY FWY STE 415 | | | HOUSTON | TX | 77024 | |
| RUSSELL W CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL W DAVISSON ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| RUSSELL W ECKMAN | KAREN L ECKMAN | 2974 DENISE COURT | | | WEST SACRAMENTO | CA | 95691 | |
| RUSSELL W FABBRI | NIKKI L FABBRI | 7814 N BLUE BRICK DR | | | TUCSON | AZ | 85743 | |
| RUSSELL W POWERS | | 1455 MOUNT HOOD ST | | | LAS VEGAS | NV | 89110-1924 | |
| RUSSELL W RAY ATT AT LAW | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RAY PLLC | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RICHARDSON ATT AT LAW | | 2121 S BLACKHAWK ST STE 220 | | | AURORA | CO | 80014 | |
| RUSSELL W SAVORY ATT AT LAW | | 88 UNION AVE | | | MEMPHIS | TN | 38103 | |
| RUSSELL WARD | MARY F WARD | 5 MYOPIA HILL ROAD | | | BROOKLINE | NH | 03033-0000 | |
| RUSSELL WARREN AND DEBBIE | | 9151 CONWAY RD | WARREN | | ANNA | TX | 75409 | |
| RUSSELL WAYNE ASKREN | LYNN MARIE CONGER | 927 LAKE STREET | | | SALT LAKE CITY | UT | 84105 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2320 HARVARD ST | | | SACRAMENTO | CA | 95815 | |
| RUSSELL Z BARON ATT AT LAW | | 1621 EUCLID AVE STE 1700 | | | CLEVELAND | OH | 44115 | |
| RUSSELL Z HETZEL PC ATT AT LAW | | 181 E MAIN ST | | | CANTON | GA | 30114 | |
| RUSSELL, ANDRE E | | 3401 BRENTWOOD LN | | | PEARLAND | TX | 77581-2293 | |
| RUSSELL, ANTHONY & RUSSELL IV, LAWRENCE J | | 539 MCFARLAND DRIVE | | | MEMPHIS | TN | 38109-0000 | |
| RUSSELL, BETTY M | | 102 HAZELWOOD AVE | | | STONEWOOD | WV | 26301 | |
| RUSSELL, BONITA A | | 840 FEDERAL FARM RD | | | MONTROSS | VA | 22520-3541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, BURLON L & RUSSELL, DEBBIE R | | 1145 GOFORTH RD | | | LITTLE ROCK | MS | 39337-9220 | |
| Russell, Claudia L | | 1110 and 1/2 11th Street | | | Lewiston | ID | 83501 | |
| RUSSELL, COLUMBUS | | 1876 MOUNTAIN OAK RD | SANDRA JETER | | COLUMBUS | OH | 43219 | |
| RUSSELL, DAVID J | | P O BOX 787 | | | BOWLING GREEN | VA | 22427 | |
| RUSSELL, FLORA | | 2536 5TH ST RD | | | HUNTINGTON | WV | 25701 | |
| RUSSELL, GLENN J | | 6700 SQUIBB RD STE 108 | BOX 219 | | SHAWNEE MISSION | KS | 66202-3230 | |
| RUSSELL, GLORIA & ANDREWS, DUNCAN | | 301 JEFFERSON AVE #4 E | | | MIAMI BEACH | FL | 33139 | |
| RUSSELL, JAY C & RUSSELL, BRANDY S | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |
| RUSSELL, JENNIFER L | | 22 SCOTTS GLEN DRIVE | | | WILMINGTON | NC | 28411 | |
| RUSSELL, JOHN | | 9331 ELAINE DR | LRE GROUND SERVICES | | NEW PORT RICHEY | FL | 34654 | |
| RUSSELL, JOHN E & RUSSELL, CAROLYN A | | 4496 PARKSIDE | | | ALLEN PARK | MI | 48101 | |
| RUSSELL, JOHN H & RUSSELL, BETTYE N | | 307 AIRPORT RD | | | KANNAPOLIS | NC | 28081-8109 | |
| RUSSELL, JOHN K | | 503 KIHAPAI STREET | | | KAILUA | HI | 96734 | |
| RUSSELL, JOSEPH F | | 8811 CLEVELAND AVENUE NW | | | CANTON | OH | 44720 | |
| RUSSELL, JULIE G & RUSSELL, ROBERT E | | 109 S GLOBE AVE | | | PORTALES | NM | 88130-6107 | |
| RUSSELL, LINDSAY | | 110 GREENFORD PL | SERVPRO | | JACKSONVILLE | NC | 28540 | |
| RUSSELL, M E | | 1980 E 116TH ST STE 350 | | | CARMEL | IN | 46032 | |
| RUSSELL, MACFARLANE | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| RUSSELL, ME | | 1980 E 116TH ST | | | CARMEL | IN | 46032 | |
| RUSSELL, ROBERT | | 7917 SOUTH MARYLAND AVENUE | | | CHICAGO | IL | 60619-0000 | |
| RUSSELL, ROBERT A | | PO BOX 63 | | | STILESVILLE | IN | 46180 | |
| RUSSELL, RODNEY L | | 16905 N COUNTY ROAD 450 E | | | EATON | IN | 47338 | |
| RUSSELL, SARA & STERN, RICHARD | | 3318 NUNDY RD | | | TAMPA | FL | 33618-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, SHIRLEY | | 3509 AVE L | AND LAMSON CONSTRUCTION | | GALVESTON | TX | 77550 | |
| RUSSELL, SUSAN I | | 4822 N SANDBURG CIR | | | WASILLA | AK | 99654-9363 | |
| RUSSELL, TOYA V | | 307 YOAKUM PKWY UNIT 1206 | | | ALEXANDRIA | VA | 22304-0000 | |
| RUSSELLVILLE CITY | | 106 SW PARK SQUARE | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | | | RUSSELLVILLE | KY | 42276 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | ATTN SHERRE HANKINSON | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | PO BOX 222726 | | | CHANTILLY | VA | 20153 | |
| RUSSIA TOWN | | PO BOX 70 | TAX COLLECTOR | | POLAND | NY | 13431 | |
| RUSSO AND ASSOCIATES INS | | 5777 S RURAL RD 2 | | | TEMPE | AZ | 85283 | |
| RUSSO AND JOHNSON PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235 | |
| RUSSO AND RUSSO | | 901 TEANECK RD | | | TEANECK | NJ | 07666 | |
| RUSSO AND SCOLNICK AS ATTORNEY FOR | | TWO OLIVER ST | | | BOSTON | MA | 02109 | |
| RUSSO INSURANCE AGENCY INC | | 881 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| RUSSO WHITE AND KELLER PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235-1000 | |
| RUSSO, ALBERT | | 179 AVE AT THE COMMON STE 203 | | | SHREWSBURY | NJ | 07702 | |
| RUSSO, ALBERT | | 268 BROAD ST | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | 268 BROAD ST 489 | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | CN4853 | | | TRENTON | NJ | 08650 | |
| RUSSO, ALBERT | | PO BOX 8248 | | | ROBBINSVILLE | NJ | 08691 | |
| RUSSO, ANNA | | 1266 FOXWORTH AVE LAPUENTE | | | LAPUENTE | CA | 91744 | |
| RUSSO, DAVID P & MARTZ, PATRICIA A | | RR5 BOX 5641 | | | SAYLORSBURG | PA | 18353 | |
| RUSSO, JOHN F | | 27 N BROAD ST | | | RIDGEWOOD | NJ | 07450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russo, Paul | PAUL RUSSO VS GMAC MRTG LLC, HUNT LIEBERT JACOBSON, PC, ANDREW BARSOM, ESQ, JAMES POCKLINGTON, BENJAMIN STASKIEWICZ, DO ET AL | 150 Rockland Rd. | | | Guilford | CT | 06437 | |
| RUSSO, ROBERT & WHITE, KRISTIN | | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| RUSSUM REALTY | | 15122 66TH ST NE | | | GRAFTON | ND | 58237-8730 | |
| RUST | | 625 MARQETTE AVE | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST ARMENIS AND SCHWARTZ | | 1 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| RUST CONSULTING INC | | 625 MARQETTE AVE | STE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST CONSULTING INC | | 625 Marquette Ave | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST CONSULTING, INC. | | 625 Marqette Ave | Suite 880 | | Minneapolis | MN | 55402-2469 | |
| RUST INSURANCE AGENCY INC | | 910 17TH ST NW 9TH FL | | | WASHINGTON | DC | 20006 | |
| RUST TOWNSHIP | | 9395 FARRIER RD | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |
| RUST TOWNSHIP | | 9395 FARRIER ROAD PO BOX 456 | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |
| RUST, RACHEL | | 3324 SHEPPARD AVE 25 | | | EL PASO | TX | 79904 | |
| RUST, STEPHEN T | | 3 HARVEY LANE | | | WESTBROUGH | MA | 01581 | |
| RUSTHOVEN, THOMAS A & RUSTHOVEN, SUSAN M | | 27 W 323 CHURCHHILL ROAD | | | WINFIELD | IL | 60190 | |
| RUSTI SMITH AND JODI ADAMS | | 7670 MAVERICK LN | | | VACAVILLE | CA | 95688 | |
| RUSTIC ACRES WATER CO | | RR2 BOX 21 | | | BUSHKILL | PA | 18324 | |
| RUSTIC HOA DAUGHTRY AND JORDAN | | 17044 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| RUSTIC OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| RUSTIC REALTY | | 1714 A ST | | | SPARKS | NV | 89431 | |
| RUSTICO VELASCO | PURIFICACION M VELASCO | 8225 BELMONT VALLEY ST | | | LAS VEGAS | NV | 89123-2465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rustin Gradke | | 1709 LAKE EDEN DR | | | EULESS | TX | 76039-2175 | |
| RUSTIN L BEHL | | 5101 OLD OAK LANE | | | COLLEYVILLE | TX | 76034 | |
| RUSTIN N PARSONS | PAIGE FOWLER PARSONS | 3333 TURTLE LAKE CLUB DR SE | | | MARIETTA | GA | 30087 | |
| RUSTIN SPOLK POLK AND ASSOCIATES | | 4514 COLE AVE STE 600 | | | DALLAS | TX | 75205 | |
| RUSTY HEALY AGENCY | | PO BOX 2229 | | | MADISON | MS | 39130-2229 | |
| RUSTY PAYTON PC | | 2114 W ROSCOE ST | | | CHICAGO | IL | 60618 | |
| RUSTYS INC | | 222 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Ruta Livingston | | 64 Albert Ave | | | Aldan | PA | 19018 | |
| RUTA, ANGELO | | 4104 SEQUOIA DR | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21157 | |
| RUTGERS CASUALTY INS CO | | 2250 CHAPEL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTGERS ENHANCED INSURANCE CO | | 2250 CHAPEL HILL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTH A CHERRY ATT AT LAW | | 2300 CLAIRMONT DR A | | | KLAMATH FALLS | OR | 97601 | |
| RUTH A MOEN ATT AT LAW | | 1107 SW GRADY WAY STE 100 | | | RENTON | WA | 98057-5217 | |
| RUTH A NELSON ATT AT LAW | | 7742 14TH AVE NW | | | SEATTLE | WA | 98117 | |
| RUTH A ROWLETTE ATT AT LAW | | 777 CAMPUS COMMON RD NO 200 | | | SACRAMENTO | CA | 95825 | |
| RUTH A. ALEXANDER | | 212 COLUMBIA AVENUE | | | MIDDLETOWN | IN | 47356-1414 | |
| RUTH A. DECOSTER | | 33 ANDREA LN | | | AUBURN | ME | 04210-6181 | |
| RUTH A. POSEY | | 517 CHRISTIAN CIRCLE | | | SENOIA | GA | 30276 | |
| RUTH ALLEN | | 2 SOUTH FORGE LANE | | | CHERRY HILL | NJ | 08002 | |
| RUTH ALLEN ATT AT LAW | | 7413 SIX FORKS RD 326 | | | RALEIGH | NC | 27615 | |
| RUTH AND ANGELA BLAKELY AND | | 3913 BUENA VISTA PIKE | ARMSTRONG HOME IMPROVEMENTS LLC | | NASHVILLE | TN | 37218 | |
| RUTH AND MICHAEL SANGREE AND | | 286 MANSFIELD RD | FIRST GENERAL SERVICES OF HARTFORD INC | | ASHFORD | CT | 06278 | |
| RUTH AND MICHAEL WASHBURN | | 6808 E 218TH AVE | AND TRANS NW CONSTRUCTION | | LAKE TAPPS | WA | 98391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH AND ROBERT CARMICHAEL | | 342 CARMEL DR | | | MELBOURNE | FL | 32940-7785 | |
| RUTH ANN CLARK WASHBURN AND MICHAEL | | 6808 E218TH AVE | WASHBURN AND TRANS NW CONST | | LAKE TAPPS | WA | 98391-6129 | |
| RUTH ANN HOHL ATT AT LAW | | PO BOX 109 | | | NEW ALBANY | OH | 43054 | |
| RUTH ANN WARD AND | | 1007 S SCOTT AVE | JIMS ELECTRICAL | | BELTON | MO | 64012 | |
| RUTH B WILSON | | 6825 SOUTHWEST 133RD TERRACE | | | MIAMI | FL | 33156 | |
| RUTH B. DAUR | | 8 LITTLE WAY | | | HARWICH | MA | 02645 | |
| Ruth Bae | | 1845 Rowland Road | | | Abington | PA | 19001 | |
| RUTH BARBOUR | | 593 ARBOR COURT | | | LAVERGNE | TN | 37086 | |
| RUTH BROWN | | 446 CUTLER | | | WATERLOO | IA | 50703 | |
| Ruth Brubaker | | 206 Crest Dr | | | Sellersville | PA | 18960-1828 | |
| Ruth Bryan | | 310 Bridge Street | | | Collegeville | PA | 19426 | |
| RUTH C. MYERS | | 205 POLAND HILL DR | | | LAFAYETTE | IN | 47909 | |
| Ruth Conway & David Conway Grace Tandy Revocable Trust v Federal National Mortgage Association dba Fannie Mae & GMAC et al | | THOMAS G CECIL PLLC | 222 E ELM STREETPO BOX 127 | | MASON | MI | 48854 | |
| RUTH E BANKO | JOHN E BANKO | 5254 RIALTO DR | | | PARKER | CO | 80134-5635 | |
| RUTH E ECKSTEIN | RONALD L ECKSTEIN | 1983 MOUNT VIEW DR | | | JOHNSTOWN | PA | 15905 | |
| RUTH E FRASER PARKER | | 34140 EL MANOR AVE | | | EUGENE | OR | 97405 | |
| RUTH E GRAHAM ATT AT LAW | | 3625 SW 29TH ST STE 101 | | | TOPEKA | KS | 66614 | |
| RUTH E PLEDGER ATT AT LAW | | 3120 SW FWY STE 218 | | | HOUSTON | TX | 77098 | |
| RUTH E SEPONSKI | | 890 ELLIS WOODS RD | | | POTTSTOWN | PA | 19465 | |
| RUTH E. HOLLINGSWORTH | | 13566 HEATHBROOK TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| RUTH E. LOPES | | 74 RIVER DRIVE | | | KING CITY | CA | 93930 | |
| RUTH ESTRADA | | 1435 CROWELL ST | | | LIVINGSTON | CA | 95334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH ESTRADA | | 14498 SUNSET DR | | | LIVINGSTON | CA | 95334 | |
| RUTH FORBES | | 11 VILLAGE PLACE | | | HATBORO | PA | 19040 | |
| RUTH G ROSENTHAL C O | | 8322 SPERRY CT | COLLECTOR | | LAUREL | MD | 20723 | |
| RUTH G SCOTT FAMILY TRUST | | 3502 FIDLER AVE | | | LONG BEACH | CA | 90808-2513 | |
| RUTH GUTIERREZ HAFOKA | | 2111 BIRCH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| RUTH H CONTERIO | | 845 FOREST AVE | | | DEERFIELD | IL | 60015 | |
| RUTH HERNANDEZ | | 4655 N HARDING | | | CHICAGO | IL | 60625 | |
| RUTH HOLLOWAY REALTY | | 603 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5525 | |
| Ruth Hoover Personal Represenative of the estate of Thomas A Bronco Deceased Lapeer County Probate File No et al | | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVE STE 300 | | STERLING HEIGHTS | MI | 48313 | |
| Ruth Hutchins vs GMAC Mortgage LLC | | 1394 Ridgewood Park Rd | | | Memphis | TN | 38116 | |
| RUTH J BAHAY AND RENATO | | 5509 KALISPELL WAY | DOMINGO JR & BAIRD & ASSOC LLC & HORVATH ROOFING | | KNOXVILLE | TN | 37924 | |
| RUTH JENNISON | ANDREW JENNISON | 206 ORIENT WAY | | | RUTHERFORD | NJ | 07070 | |
| RUTH JOHNSON | | 21582 MAJESTIC DR | | | TRENTON | MI | 48183-7622 | |
| RUTH JONES-COOPER | | 4426 RICHMOND CIRCLE SOUTH | | | MEMPHIS | TN | 38125 | |
| RUTH KALLIANPUR | | 6608 SHADOW CREEK DRIVE | | | DALLAS | TX | 75241 | |
| RUTH L HOUSE | | CORWIN E HOUSE | 126 MOUNTAIN VIEW DRIVE | | MOUNTAIN HOME | ID | 83647 | |
| RUTH LITTLEPAGE | | 4012 HERMITAGE DR | | | VOORHEES | NJ | 08043 | |
| RUTH M REID ATT AT LAW | | 4455 S SPID DR STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| RUTH MAXWELL | | 124 LARKSPUR LN | | | GEORGETOWN | TX | 78633-4570 | |
| RUTH MILNER | | 76 NORTH L STREET | | | SALT LAKE CITY | UT | 84103 | |
| RUTH MUELLER, MARY | | 525 OVERBROOK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| RUTH NELSON AND TACOMA | | 114 CT ST | ENTERPRISES LLC | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH OLSEN | | 1418 SPECTRUM FARMS RD | | | FELTON | DE | 19943-3307 | |
| RUTH OYEN | | 160 TENNESSEE AVENUE NORTHEAST | | | WASHINGTON | DC | 20002 | |
| RUTH PATCH | MICHAEL PATCH | 3107 MOONSTONE LANE | | | BISMARCK | ND | 58503-6309 | |
| RUTH PEARSON | | 10680 GLENDALOUGH | | | SOMERSET | MI | 49281 | |
| RUTH PINO | | 82 WHEELER STREET | | | GLOUCESTER | MA | 01930-1647 | |
| RUTH QUIJANO AND RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS AND COUNTRYWIDE HOME LOANS | | BOWIE | MD | 20716 | |
| RUTH QUIJANO RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS | | BOWIE | MD | 20716 | |
| RUTH ROBLES AND ESVIN AND NIXON | | 906 UNIVERSITY BLVD | CONTRACTING CO LLC | | SILVER SPRING | MD | 20903 | |
| RUTH ROLFES | | 7675 WOODVIEW CT | | | EDINA | MN | 55439 | |
| RUTH S HOEHNE AND | | 1116 LYNDALE DR | JENKINS RESTORATION | | ALEXANDRIA | VA | 22308 | |
| RUTH SINGH AND VICK ADAM SINGH | | 13189 NW 18 CT | | | PEMBROKE PINES | FL | 33028 | |
| RUTH SMITH | | 105 NAHMA AVE | | | CLAWSON | MI | 48017 | |
| RUTH STIERS | | 2802 FALLING BRK | | | SAN ANTONIO | TX | 78258-4427 | |
| RUTH SULLIVAN AND ASSOCIATE | | PO BOX 332 | | | DADEVILLE | AL | 36853 | |
| RUTH SUSSMAN | | 4272 PARK PALOMA | | | CALABASAS | CA | 91302 | |
| RUTH SWANSON | | 4722 E EMELITA AVE | | | MESA | AZ | 85206 | |
| RUTH TORCHIA INC | | 11 HUNT CUP LN | | | CAMDEN | SC | 29020 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTHERFORDTON | NC | 28139 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTH | NC | 28139 | |
| Ruth Vazquez | | 3932 Dungan Street | | | Philadelphia | PA | 19124 | |
| Ruth Wester | | 2021 Castle Street | | | Waterloo | IA | 50701 | |
| RUTH WRIGHT ESTATE | | 8134 SHARON ST | AND DILIBERTO AND KIRI LLC | | BATON ROUGE | LA | 70807 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH, TRINA | | 590 DANIEL LEE DR. | | | CHOCTAW | OK | 73020 | |
| RUTH, VIRGINIA & RUTH, DAVID | | 2715 ATHENS AVE | | | CARLSBAD | CA | 92010-2122 | |
| RUTHANN  GURRY | | 4440 NASSAU COURT UNIT 405-D | | | LITTLE RIVER | SC | 29566 | |
| RUTHANN BRUSH REALTY | | 731 7TH ST | | | PORTSMOUTH | OH | 45662 | |
| RUTHANN C HOODS | | 3908 VIA PICAPOSTE | | | PALOS VERDES ESTATES | CA | 90274 | |
| RUTHANN D. SWARTZ | | 774 E.MANSFIELD AVE. | | | PONTIAC | MI | 48340 | |
| RUTHANN NAVAS | | P. O. BOX 1016 | | | N. EASTHAM | MA | 02651 | |
| Ruthanne Brown | | 8323 Jeanes Street | | | Philadelphia | PA | 19111 | |
| RUTHERFORD AND VALDEZ PLLC | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD APPRAISAL | | PO BOX 13993 | | | SALEM | OR | 97309 | |
| RUTHERFORD BORO | | 176 PARK AVE | RUTHERFORD BORO TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD BORO | | 176 PARK AVE | TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD CITY | | PO BOX 487 | TAX COLLECTOR | | RUTHERFORD | TN | 38369 | |
| RUTHERFORD COLLEGE TOWN | COLLECTOR | PO BOX 406 | 950 MALCOLM BLVD | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD COLLEGE TOWN | | PO BOX 406 | COLLECTOR | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD CONOMINIUM | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | 20 PUBLIC SQ N JUDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | 229 N MAIN ST STE 101 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | | | RUTHERFORD | NC | 28139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ RO0M 102 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQUARE RM 102 | TRUSTEE | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | TAX COLLECTOR | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY REGISTER OF D | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 319 N MAPLE ST RM 133 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTHERFORD REGISTER OF DEEDS | | MAIN STREET PO BOX 551 | RUTHERFORD COUNTY COURTHOUSE | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD REGISTER OF DEEDS | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD VALDEZ PLLC | | 155 108TH AVE NE STE 601 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD, ADRIANNE | | 496 NASSAU AVE | ADRIANNE RUTHERFORD PEETZ & CONCORD HOME IMPROVEME | | FREEPORT | NY | 11520 | |
| RUTHERFORD, JANICE F & RUTHERFORD, STEVEN D | | 2640 SEVEN ISLANDS RD | | | BUCKHEAD | GA | 30625 | |
| RUTHERFORD, NICHOLAS T & RUTHERFORD, ELIZABETH J | | 149 BOOKOUT LOOP | | | POWDER SPRINGS | GA | 30127-8620 | |
| RUTHERFORD, ROBERT C & RUTHERFORD, ANNA J | | 1553 S BENTON ST | | | LAKEWOOD | CO | 80232 | |
| RUTHERFORD, THOMAS | | 103 W LITTLE CREEK RD | | | CEDAR HILL | TX | 75104 | |
| RUTHERFORD, TONY R & RUTHERFORD, MICHELLE J | | 10610 CRACKLING DR | | | INDIANAPOLIS | IN | 46259-7742 | |
| RUTHERFORD, VINCENT A & RUTHERFORD, FERNE L | | 203 BLUMERT DRIVE | | | BOULDER CREEK | CA | 95006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORDTON TOWN | | 110 N WASHINGTON ST | TAX OFFICE | | RUTHERFORDTON | NC | 28139 | |
| RUTHFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTKOWSKI, GERALD E | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTKOWSKISRA, GERALD A | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTLAND CITY | | 1 STRONG AVE | RUTLAND CITY TAXCOLLECTOR | | RUTLAND | VT | 05701 | |
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | CITY OF RUTLAND | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 181 BUSINESS ROUTE 4 W | RUTLAND TOWN TAXCOLLECTOR | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | 250 MAIN ST | RUTLAND TOWN TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TOWN OF RUTLAND | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 28411 NYS RT 126 | TAX COLLECTOR | | BLACK RIVER | NY | 13612 | |
| RUTLAND TOWN | | 838 CTR RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | PO BOX 225 | TOWN OF RUTLAND | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN CLERK | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN FIRE DISTR 5 | | 284 HITZEL TERRACE | | | RUTLAND | VT | 05701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTLAND TOWN FIRE DISTRICT | | 71 FARNHAM LN | | | RUTLAND | VT | 05701 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER | | HASTINGS | MI | 49058 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER RUTLAND TWP | | HASTINGS | MI | 49058 | |
| RUTLAND TOWNSHIP TIOGA | | 1693 ROUTE 549 | MICHELE SARGENT COLLECTOR | | MANSFIELD | PA | 16933 | |
| RUTLAND TWP | | BOX 155 | TAX COLLECTOR | | MILLERTON | PA | 16936 | |
| RUTLAND, JOHN & RUTLAND, MARGIREE M | | 12855 S. PEORIA STREET | | | CHICAGO | IL | 60643 | |
| RUTLEDGE BORO DELAWR | | 209 E SYLVAN AVE | TC OF RUTLEDGE BORO | | MORTON | PA | 19070 | |
| RUTLEDGE BORO DELAWR | | 228 RUTLEDGE AVE | TC OF RUTLEDGE BORO | | RUTLEDGE | PA | 19070 | |
| RUTLEDGE JR., EUGENE | | 230 EAST PINE MOUNTAIN ROAD | | | CLARKSVILLE | TN | 37042 | |
| RUTLEDGE LAW OFFICES | | 1170 PEACHTREE ST STE 1200 | | | ATLANTA | GA | 30309 | |
| RUTLEDGE, GEORGEANNE | | 833 MMASTERS TRL | | | NEWPORT NEWS | VA | 23602-8839 | |
| RUTLEDGE, JAMES G & RUTLEDGE, JUDY M | | 4580 WARNER ROAD | | | PFAFFTOWN | NC | 27040 | |
| RUTLEDGE, JAMES M & RUTLEDGE, KATHIE | | 2050 ARBOR FOREST LANE | | | MARIETTA | GA | 30064 | |
| Rutledge, Robert D | | 2491 DUNDEE RD | | | TALLAHASSEE | FL | 32308 | |
| RUTSEY AND CO | | 3250 MALLARD COVE LN | | | FORT WAYNE | IN | 46804 | |
| RUTT KHOVABUTR PREMSRIRUT | | 8350 W TROPICANA AVE #150 | | | LAS VEGAS | NV | 89117 | |
| RUTT PREMSRIRUT | | 5640 W POST ROAD | | | LAS VEGAS | NV | 89118 | |
| RUTT PREMSRIRUT | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| RUTT PREMSRIRUT | | 871 CORONADO CENTER DR #100 | | | HENDERSON | NV | 89052 | |
| RUTT PREMSRIRUT | | 900 S LAS VEGAS BLVD STE 1101 | | | LAS VEGAS | NV | 89101 | |
| RUTTAN AND WEEKLEY | | PO BOX 1043 | | | HELOTES | TX | 78023 | |
| RUTTS HAWAIIAN CAFE INC | | 12114 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| RUVALUATIONS | | 9535 E 59TH ST STE B2 | | | INDIANAPOLIS | IN | 46216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUVI AND AHUVA NEW AND | | 375 NE 4TH ST | RJ MELE CONSTRUCTION INC | | BOCA RATON | FL | 33432 | |
| RUYBALID, KRISTINA M & RUYBALID, JASON | | 22145 SW 107TH AVENUE | | | TUALATIN | OR | 97062-8108 | |
| RUYSDAEL A GARCIA INSURANCE | | 16211 CLAY RD STE 110 | | | HOUSTON | TX | 77084 | |
| RUZICA BALOG | | 30814 SCRIVO | | | WARREN | MI | 48092 | |
| RUZICKA SNYDER MACSPORRAN AND | | 130 NEWPORT CTR DR 100 | | | NEWPORT BEACH | CA | 92660 | |
| RUZIN, HENREITTA | | 1947 SUE CREEK DR | | | BALTIMORE | MD | 21221 | |
| RUZIN, HENREITTA | | 1947 SUE CREEK DR | | | ESSEX | MD | 21221 | |
| RV DECORATING | | 301 CHARLOTTE | | | MUNDELEIN | IL | 60060 | |
| RVH CAPITAL LLC | | 461 TAHOS ROAD | | | ORINIDA | CA | 94563 | |
| RW PROFESSIONAL REALTY | | 204 W N ST | | | ALBEMARLE | NC | 28001 | |
| RWSP REALTY LLC | | 95 S MIDDLETOWN RD | | | NANUET | NY | 10954 | |
| RWT Holdings, Inc. | | One Belvedere Place | #310 | | Mill Valley | CA | 94941 | |
| RWW PROPERTIES LLC | | 6114 LA SALLE AVE #535 | | | OAKLAND | CA | 94611 | |
| RWW PROPERTIES LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| RWW PROPERTIES LLC OR | | GERNOT ZEPERNICK | 712 BANCROFT ROAD #717 | | WALNUT CREEK | CA | 94598 | |
| RYALS, GREG | | 20110 EAST BERRY LANE | | | CENTENNIAL | CO | 80015 | |
| RYALS, KEMA | | PLENTITUDE CHURCH RD | RT 2 BOX 495 | | GRAY | GA | 31032 | |
| RYALS, STEPHANIE | | 9880 HWY 95 N | CREEKSIDE CONSTRUCTION AND RESTORATION | | SANDPOINT | ID | 83864 | |
| RYAN  SELIX | | 22265 GENESIS DRIVE | | | WOODHAVEN | MI | 48183 | |
| RYAN A BEALL ATT AT LAW | | 709 MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| RYAN A MOORE | | 233 BIRCH STREET | | | ROSEVILLE | CA | 95678 | |
| RYAN A SAUSEDO ATT AT LAW | | 144 N GLENDALE AVE STE 228 | | | GLENDALE | CA | 91206 | |
| RYAN A ZERBY ATT AT LAW | | 28 N MAIN ST | | | KENTON | OH | 43326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN A. LEGATO | | 1357 HAINESPORT MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054-9522 | |
| RYAN ALDERMAN | | PO BOX 1323 | | | HEMET | CA | 92546 | |
| RYAN AND AMANDA FRIESTAD | | 14714 CYPRESS GREEN DR | | | CYPRESS | TX | 77429 | |
| RYAN AND AMANDA KEHRES | | 2316 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | |
| RYAN AND ANGELA LAPOINTE AND | | 14733 URAL ST NE | RICKS ROOFING AND SIDIN INC | | HAM LAKE | MN | 55304 | |
| RYAN AND DIANA KELLY AND SERVICEMASTER | | 62 CEDAR RUN DOCK RD | CLEAN OF THE SHORE AREA | | STAFFORD TOWNSHIP | NJ | 08092 | |
| RYAN AND EHRENSTROM | | 4849 167TH ST STE 102 | | | OAK FOREST | IL | 60452 | |
| RYAN AND GRISEL HOFFMAN | | 2315 VIRGINIA AVE | | | JOPLIN | MO | 64804 | |
| RYAN AND JENNIFER KLOHN AND | | 15537 IODINE CT NW | | | ANOKA | MN | 55303 | |
| RYAN AND KORI CAREY AND EL | | 140 CASSELMAN ST | DORADO RESTORATION | | FOLSOM | CA | 95630 | |
| RYAN AND LIA SIEVE | | 16143 S COLE ST | | | OLATHE | KS | 66062 | |
| RYAN AND MARIA WADSWORTH AND MIRANDA | | 10440 ZINFANDEL PL | ROOFING AND CONSTRUCTION LLC | | NOBLESVILLE | IN | 46060 | |
| RYAN AND PHOUNG WIPPLER | | 1306 BERWICK DR | | | COUNCIL BLUFFS | IA | 51503 | |
| RYAN AND RACHAEL BEVER | | 12559 PARKVIEW DR | | | SAVANNAH | MO | 64485-2512 | |
| RYAN AND ROBERT KRAFFT AND | | 4838 OLDE MEADOW LN | SARA KRAFFT | | SYLVANIA | OH | 43560 | |
| RYAN AND SHEILA LEFFLER AND WATCO | | 11437 WATERFORD VILLAGE DR | CONSTRUCTION | | FORT MEYERS | FL | 33913 | |
| RYAN AND SON CARPENTRY AND GENERAL | | 1 PHEASANT LN | | | ATKINSON | NH | 03811 | |
| RYAN AND SON ROOFING INC | | 93 NEW SALEM ST | | | WAKEFIELD | MA | 01880 | |
| RYAN AND TOMAN REALTORS | | MAIN ST | | | ALTON | NH | 03809 | |
| RYAN ANDREW HAMILTON ATT AT LAW | | 5125 S DURANGO DR STE C | | | LAS VEGAS | NV | 89113 | |
| RYAN APPRAISAL GROUP | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |
| RYAN APPRAISAL SERVICE | | 40679 CARRY BACK LANE | | | LEESBURG | VA | 20176 | |
| RYAN BEARDEN, JAMES | | 622 NW 144TH ST | | | SMITHVILLE | MO | 64089 | |
| RYAN BENNETT | | 29 GOLDEN EAGLE LANE | | | LITTLETON | CO | 80127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN BOOTON | NATASHA BOOTON | 1695 BRITANNIA COURT | | | HARRISBURG | PA | 17112 | |
| RYAN BOOTSMA and MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| RYAN BORDEN | Trans-Action Realty | 6121 LAKESIDE DRIVE | | | RENO | NV | 89511 | |
| RYAN BOWIE | | 232 LOCUST AVE | | | WILMINGTON | DE | 19805 | |
| RYAN C BECHENHAUER FAMILY | | 42015 RD 62 | TRUST AND KELLI BECKENHAUER | | REEDLEY | CA | 93654 | |
| RYAN CARNES | | 102 W PRESTON ST | | | STANWOOD | IA | 52337 | |
| Ryan Carolus | | 1315 West 2nd St | | | Cedar Falls | IA | 50613 | |
| RYAN CASE | | 27710 JEFFERSON AVE STE 102 | | | TEMECULA | CA | 92590-2669 | |
| RYAN CASEY | HEATHER CASEY | 26 DEBRAGGA AVE | | | EAST MORICHES | NY | 11940 | |
| RYAN CHAN AND ANEEZ RAGHAVAN AND | | 37864 BRIGHT COMMON | REDWALL CONSTRUCTION | | FREMONT | CA | 94536 | |
| RYAN CHAPMAN LIZ CHAPMAN AND | ELIZABETH CHAPMAN | 1453 FRASER WAY | | | FARMINGTON | NY | 14425-9046 | |
| RYAN CHARLES SEARS | | 385 SYLVAN AVENUE | | | BOULDER CREEK | CA | 95006-8540 | |
| Ryan Companies Inc | | 80 South 10th St | Suite 300 | | Minneapolis | MN | 55403 | |
| Ryan Conzelman | | 21412 Via Viajante | | | Lake Forest | CA | 92630 | |
| RYAN D GRIFFIN ATT AT LAW | | 980 9TH ST 16TH FL | | | SACRAMENTO | CA | 95814-2736 | |
| RYAN D GURNEY AND | | CAMBRIA GURNEY | 15311 EAST ORCHID LANE | | GILBERT | AZ | 85296 | |
| RYAN D STIBOR ATT AT LAW | | 2050 W WARM SPRINGS RD UNIT 3623 | | | HENDERSON | NV | 89014 | |
| RYAN D TEKSTEN | | 34 CONANT RD | | | LINCOLN | MA | 01773 | |
| RYAN D. DAVIS | | 1203 W DIVISION ROAD | | | HUNTINGTON | IN | 46750-9245 | |
| RYAN D. HUSTAD | | PO BOX 571 | | | MILLVILLE | UT | 84325 | |
| Ryan Davidson | | 916 Wateka Way | | | Richardson | TX | 75080 | |
| RYAN DAVIES ATT AT LAW | | 26459 RANCHO PKWY SOURTH | | | LAKE FOREST | CA | 92630 | |
| RYAN DAVIES ATT AT LAW | | 535 ANTON BLVD FL 10 | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN DUNN | | 151 MAHONIA CIRCLE | | | SACRAMENTO | CA | 95835 | |
| RYAN E KING | | 22 MEADOWVIEW DRIVE | | | SHAMONG | NJ | 08088 | |
| RYAN E LEWIS | | 79 BRIDGEWATER DRIVE | | | BLUFFTON | SC | 29910 | |
| RYAN E LOYACANO ATT AT LAW | | 5536 SUPERIOR DR STE F | | | BATON ROUGE | LA | 70816 | |
| RYAN E SIMPSON ATT AT LAW | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| RYAN ESTATES HOMEOWNERS ASSOC C O | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| RYAN F SHORTER | | 956 LAWN STREET | | | BOULDER | CO | 80303 | |
| Ryan Feeney | | 2775 Red Oak Circle | | | Bethlehem | PA | 18017 | |
| Ryan Fein | | 2604 Grant Court | | | Norristown | PA | 19403 | |
| Ryan Fitzpatrick | | 729 N 17th Street Unit A | | | Philadelphia | PA | 19130 | |
| RYAN FRAZER, HELEN | | 17871 PARK PLZ DR STE 200 | | | CERRITOS | CA | 90703 | |
| RYAN FREEBORN AND | | ANGELA SHIELDS | 178 19TH AVE | | SAN FRANCISCO | CA | 94121 | |
| RYAN G CORLESS | | 18097 CANVASBACK | | | CLINTON TWP | MI | 48038 | |
| RYAN GENERAL INC | | 5814 QUEBEC ST | | | BERWYN HEIGHTS | MD | 20740 | |
| RYAN GOEMANN AND | JENNIFER GOEMANN | 221 SE BOOTH AVE | | | WAUKEE | IA | 50263-8136 | |
| Ryan Harrison | | 8309 Boulder River Trail | | | McKinney | TX | 75070 | |
| RYAN HOMES | | 13226 LOVERS LN | RYAN HOMES | | CULPEPPER | VA | 22701 | |
| RYAN HOVIS, W | | PO BOX 10269 | | | ROCK HILL | SC | 29731 | |
| Ryan Huddleston | | 2830 Topaz Ave | | | Simi Valley | CA | 93063 | |
| RYAN J & JOANNA R BILLIQ | | 1967 BLUE BARN RD | | | OREFIELD | PA | 18069 | |
| RYAN J AND JENNIFER KLOHN AND | | 15537 IODINE CT NW | RSG COMPANY | | ANOKA | MN | 55303 | |
| RYAN J EVANS | | PO BOX 571 | | | RICHMOND | MI | 48062 | |
| RYAN J GERACE ATT AT LAW | | 614 W SUPERIOR AVE STE 1212 | | | CLEVELAND | OH | 44113 | |
| RYAN J HARRINGTON ATT AT LAW | | N14 W23755 STONE RIDGE DR SUI | | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN J NEWCOMER | ELISSA L NEWCOMER | 3122 W EAGLE WAY | | | LEHI | UT | 84043-2035 | |
| RYAN J RUEHLE ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| RYAN J. BESSETTE | | 615 WESTMINSTER HILL ROAD | | | FITCHBURG | MA | 01420 | |
| RYAN J. COTE | | PO BOX 315 | | | NEWPORT | VT | 05855-0315 | |
| RYAN J. GIBBONS | BETHANY GIBBONS | 771 EAST 640 NORTH | | | LINDON | UT | 84042 | |
| RYAN JAKALOW | | 3704 CLEVELAND ST | | | TOMS RIVER | NJ | 08755 | |
| RYAN JENKINS | ALISON JENKINS | 602 49TH STREET SOUTH | | | BIRMINGHAM | AL | 35222-0000 | |
| RYAN JOHNSON | Keller Williams Classic Realty NW | 7365 KIRKWOOD COURT, SUITE 200 | | | MAPLE GROVE | MN | 55369 | |
| RYAN JR, MICHAEL P | | 2507 E 15TH ST #209 | | | LONG BEACH | CA | 90804 | |
| RYAN JR, WILLIAM T & RYAN, LOVETTA L | | 105 HOWARD AVENUE | | | ANSONIA | CT | 06401-2226 | |
| RYAN L GRISSINGER AND CHRISTINE | M GRISSINGER | 6427 MONTFORD RD E | | | WESTERVILLE | OH | 43081-3948 | |
| Ryan L. Thomas, Esq., Ryack Blakmore Liston & Nigh | US RESTORATION & REMODELING INC, PLAINTIFF VS DANNA ROGERS PR&K FINANCIAL LTD JP MORGAN CHASE BANK & TRUSTEE C/O RESI ET AL | 536 S. High St. | | | Columbus | OH | 43215 | |
| RYAN LAHUTI ATT AT LAW | | 8720 GEORGIA AVE STE 803 | | | SILVER SPRING | MD | 20910 | |
| RYAN LAMB | | 2832 STEPHENS LANE | | | EL DORADO HILLS | CA | 95762 | |
| RYAN LAW OFFICE | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| RYAN LEGAL SERVICES | | 36423 CTR RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| Ryan Looby | | 2823 W. 3rd St Looby | | | Cedar Falls | IA | 50613 | |
| RYAN LUCKSINGER, F | | PO BOX 1257 | | | ROCKLIN | CA | 95677 | |
| RYAN LYONS | | 105 MARILYN COURT | | | FAYETTEVILLE | GA | 30214 | |
| RYAN M LANDRY AND | | 126 VIA CONTENTO | KEVIN LANDRY AND VIRGINIA LANDRY | | RANCHO SANTA MARGARIT | CA | 92688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN M LANDRY ATT AT LAW | | 1920 N FARWELL AVE APT 209 | | | MILWAUKEE | WI | 53202 | |
| RYAN M WAGNER | | 2511 KINGS FOREST TRL | | | MOUNT AIRY | MD | 21771-5898 | |
| RYAN MCCLANAHAN | | 2532 MARK | | | MESQUITE | TX | 75150 | |
| Ryan McCollum | | 15942 Oak Hill Dr. | | | Chino Hills | CA | 91709 | |
| RYAN MEACHAM | Windermere Professional Partners | 2209 N PEARL ST, STE 200 | | | TACOMA | WA | 98406 | |
| RYAN MEADOWS HOA | | PO BOX 810 | | | STAR | ID | 83669 | |
| RYAN MORAN ATT AT LAW | | 25600 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORAN ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORRISON | | 4307 APACHE DRIVE | | | MOUNT VERNON | WA | 98273 | |
| RYAN N ENGLISH ATT AT LAW | | 1820 E 17TH ST | | | SANTA ANA | CA | 92705 | |
| RYAN N SINGLETON ATT AT LAW | | 2837 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| Ryan Nielsen | | 7594 Alpine Ct | | | Inver Grove Heights | MN | 55077 | |
| RYAN NRBA MCFARLANE NRBA | Changing Streets.com/REO NRBA | 5141 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| RYAN NUCCIO | | 460 SUNNYSIDE | | | GURNEE | IL | 60031 | |
| RYAN P DEARMAN ATT AT LAW | | 7008 NW 63RD ST STE 100 | | | BETHANY | OK | 73008 | |
| RYAN P HACKETT ATT AT LAW | | 165 SE 26TH AVE | | | HILLSBORO | OR | 97123 | |
| RYAN P TANG ATT AT LAW | | 1120 2ND AVE SE STE F | | | CEDAR RAPIDS | IA | 52403 | |
| RYAN P WRAY ATT AT LAW | | 357 KELLER PKWY | | | KELLER | TX | 76248 | |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER | 16501 COVINGTON MNR | | | EDMOND | OK | 73012-7037 | |
| RYAN P. TRUSTY | | 196 MAINE AVENUE | | | PORTLAND | ME | 04103-3906 | |
| RYAN PATRICK DUNN ATT AT LAW | | 1101 NAVASOTA ST STE 1 | | | AUSTIN | TX | 78702 | |
| RYAN PATRICK WORDEN ATT AT LAW | | 2940 PERCHERON LN | | | INDIANAPOLIS | IN | 46227 | |
| RYAN PETERSON | | 1913 FOUNTAIN LANE | | | WACONIA | MN | 55387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN POLASEK | | 7451 WILLOW CREEK DR | | | YPSILANTI | MI | 48197-6111 | |
| RYAN POLZIN | | N4156 LITTLE RIVER PARK LANE | | | PESHTIGO | WI | 54157 | |
| RYAN R ATKINSON ATT AT LAW | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| RYAN R JENSEN | ANGELA M JENSEN | 650 REDBUD CT | | | WAUKEE | IA | 50263 | |
| RYAN R KUTANSKY ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| RYAN R. ELLIOTT | | 307 CHURCH ST | | | BROOKLYN PARK | MD | 21225 | |
| RYAN RABER AND MICHELLE RABER | AND AERO CLEANING INC | 1915 CHANCELLOR RIDGE RD | | | PRATTVILLE | AL | 36066-5553 | |
| Ryan Roesler | | 2008 Walden Blvd | | | Flower Mound | TX | 75022 | |
| RYAN ROOFING CO INC | | 8508 W 97 1 2 ST | JAY AND STACY WELLS | | BLOOMINGTON | MN | 55438 | |
| RYAN S BREININGER ATT AT LAW | | 117 W MAPLE ST | | | BRYAN | OH | 43506 | |
| RYAN S WRIGHT ATT AT LAW | | 3077 SALT LAKE RD | | | INDIANAPOLIS | IN | 46214 | |
| RYAN S. HEDANI | | 1950 LIKO PLACE | | | WAILUKU | HI | 96793 | |
| RYAN S. MAZUREK | | 1111 HUNTERS WAY | | | BOZEMAN | MT | 59715 | |
| RYAN SPRINGSTON | | 8107 E GELDING DR | | | SCOTTSDALE | AZ | 85254 | |
| RYAN STEWART | | BRENT SEBOLD | 5750 E FLOSSMOOR CIR | | MESA | AZ | 85206 | |
| RYAN SULLIVAN | GINA GAGLIANO | 4-27 4TH STREET | | | FAIR LAWN | NJ | 07410-0000 | |
| RYAN T HORNICKEL | NICOLE L HORNICKEL | 327 GEELE AVENUE | | | SHEBOYGAN | WI | 53083 | |
| RYAN THOMAS | | 214 SUMMERA STREET | | | ARLINGTON | MA | 02474 | |
| RYAN TILE AND STONE INC | | PO BOX 575 | BRIAN FLANNAGAN | | SPARKS | NV | 89432-0575 | |
| RYAN TOMKINS | ACI Realty | 2635 Camino Del Rio South #300 | | | San Diego | CA | 92108 | |
| RYAN TOWNSHIP SCHYKL | | 689 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |
| RYAN TOWNSHIP SCHYKL | | 840 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |
| Ryan Van Erem | | 868 Juniper Dr | | | Waterloo | IA | 50702 | |
| RYAN WELCH | | 1601 N. RANCHO | | | LAS VEGAS | NV | 89106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN WILSON | | 2981 E BOSTON STREET | | | GILBER | AZ | 85295-1457 | |
| Ryan Wilt | | 1738 Flower St. Apt 4 | | | Waterloo | IA | 50701-2105 | |
| Ryan Woiwod | | 1417 Edgewood Dr | | | Waterloo | IA | 50701 | |
| RYAN, ALMA G & GARCIA, VIOLA | | 8617 FM 175-ANTELOPE | | | HENRRIETA | TX | 76365 | |
| RYAN, CASSANDRA Z | | 8 VIRGINIA LANE | | | ROCHESTER | NY | 14624 | |
| RYAN, CHAD M | | 4011 WAWONAISSA TR | | | FORT WAYNE | IN | 46809 | |
| RYAN, DAVID H | | 302 96TH STREET UNIT 2M | | | BROOKLYN | NY | 11209 | |
| RYAN, ELIZABETH | | 9585 DEERHORN CT | APT 34 | | PARKER | CO | 80134 | |
| RYAN, GREG | | 4 COUNTRY LN | | | HAUGHTON | LA | 71037-9206 | |
| RYAN, JACK | | 193 TERRACE ST | | | CARBONDALE | PA | 18407 | |
| RYAN, JOHN F & RYAN, KATHY M | | 53868 PAULWOOD DR | | | MACOMB TOWN | MI | 48042 | |
| RYAN, KIERAN F | | 990 N MAIN ST | | | LAS CRUCES | NM | 88001-1124 | |
| RYAN, LAWRENCE L & RYAN, AMY L | | 10786 AUGUST DRIVE | | | INGALLS | IN | 46048 | |
| RYAN, LECLAIR | | 707 E MAIN ST | ELEVENTH FL | | RICHMOND | VA | 23219 | |
| RYAN, MARTIN J | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| RYAN, MICHELLE & RYAN, JONATHAN J | | 24463 S BLACKHAWK DR | | | CHANNAHON | IL | 60410-9310 | |
| RYAN, THOMAS M | | 110 W 7TH ST 505 | | | FORT WORTH | TX | 76102 | |
| RYAN, WILLIAM M | | 5345 BALLENTINE ST | | | HOPE MILLS | NC | 28348-0000 | |
| Ryan, William P | | 14524 S Cody ST | | | Olathe | KS | 66062 | |
| RYANS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RYANS RIDGE HOMEOWNERS | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| RYBOLT RESERVE HOMEOWNERS ASSOC | | 1750 W BROADWAY STE 220 | | | OVIEDO | FL | 32765 | |
| RYCE, LLOYD W | | 1807 FROBISHER WAY | | | SAN JOSE | CA | 95124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYCZEK LAW OFFICE | | STE 224 | | | GERMANTOWN | WI | 53022 | |
| RYDALCH, ELVIN G & RYDALCH, MELANIE D | | 6690 VELVET LANE | | | IDAHO FALLS | ID | 83406 | |
| RYDELL CHEVROLET, INC | | 1325 E SAN MARNAN DRIVE | PO BOX 2306 | | WATERLOO | IA | 50704 | |
| RYDQUIST, KERSTEN | | 1515 N 85TH PLACE | | | KANSAS CITY | KS | 66112 | |
| RYE BROOK VILLAGE | | 10 PEARL ST | VILLAGE CLERK | | PORT CHESTER | NY | 10573 | |
| RYE CITY | | 1051 BOSTON POST RD | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE CITY | | 1051 BOSTON POST RD | TAX COLLECTOR | | RYE | NY | 10580 | |
| RYE CITY SCHOOLS | | 324 MIDLAND AVE PO BOX 388 | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE CITY SCHOOLS | | 411 THEODORE FREMD AVE STE 100 S | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE COUNTY | | 1051 BOSTON POST RD CITY HALL | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE COUNTY | | PO BOX 57 | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD CITY HALL | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE SCHOOLS | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWN | | 10 CENTRAL RD | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 CENTRAL RD PO BOX 429 | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | RYE TOWN RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE TOWNSHIP PERRY | | 74 CHERRY DR | T C OF RYE TOWNSHIP | | MARYSVILLE | PA | 17053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYEGATE TOWN | | 18 S BAYLEY HAZEN RD PO BOX 332 | TOWN OF RYEGATE | | RYEGATE | VT | 05042 | |
| RYEGATE TOWN | | PO BOX 332 | TAX COLLECTOR | | EAST RYEGATE | VT | 05042 | |
| RYEGATE TOWN CLERK | | PO BOX 332 | | | EAST RYEGATE | VT | 05042 | |
| RYERKERK, DAVID L & RYERKERK, PATRICIA C | | 24981 REEDS POINTE DR | | | NOVI | MI | 48374-2539 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FL | | WOODLAND HILLS | CA | 91367 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | CITY OF RYLAND HEIGHTS | | RYLAND HEIGHTS | KY | 41015 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | TAX COLLECTOR | | LATONIA | KY | 41015 | |
| RYLAND, DANIEL A | | PO BOX 9391 | | | PENSACOLA | FL | 32513 | |
| RYLEY CARLOCK & APPLEWHITE | | One North Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY CARLOCK & APPLEWHITE - PRIMARY | | ONE NORTH CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY CARLOCK AND APPLEWHITE | | 1 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY CARLOCK AND APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY CARLOCK and APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY, DONNA M | | 36 HAMILTON STREET | | | FRAMINGHAM | MA | 01701 | |
| RYMSZA, RALPH Z & RYMSZA, LINDA F | | 12227 BLISS CT | | | STERLING HEIGHTS | MI | 48312 | |
| RYNDAE HALTER ATT AT LAW | | 3411 COURTYARD CIR | | | FARMERS BRANCH | TX | 75234 | |
| RYOJI G DANDOY | | PAMELA J DANDOY | PO BOX 12965 | | BAKERSFIELD | CA | 93389 | |
| RYSAVY APPRAISAL SERVICE | | 2008 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105 | |
| RYSHAVY, ALAN R & RYSHAVY, ANUGRAHA M | | 5322 REDBIRD DR | | | COLUMBUS | IN | 47201 | |
| RYSON CONSTRUCTION LLC AND | | 18057 CECIL JAMES RD | MICHAEL MARTIN ALLAIN | | PRAIRIEVILLE | LA | 70769 | |
| RYSZARD IWANOSKI | | 151 CEDAR BROOKE ESTATES DR | | | FORSYTH | MO | 65653 | |
| RYTHER L BARBIN ATT AT LAW | | 555 IAO VALLEY RD | | | WAILUKU | HI | 96793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYU AND RYU PLC | | 301 MAPLE AVE W STE 620 | | | VIENNA | VA | 22180 | |
| RZL INC | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| S & S HOLDINGS OF MHC LLC | | 11224 CONLEY COVE COURT | | | RALEIGH | NC | 27613 | |
| S & S REALTY TRUST | | 303 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701 | |
| S A GENERAL CONSTRUCTION AND | | 13546 PORTOBELLO DR | REMODELING AND STEVEN NGO | | HOUSTON | TX | 77083 | |
| S A VIZZINI ASSOCIATES | | 3441 14TH AVE NW | | | OLYMPIA | WA | 98502 | |
| S A. FALL | CYNTHIA C. FALL | 8648 COORS STREET | | | ARVADA | CO | 80005 | |
| S AL MUHANA SALIH ALMUHANA AND | | 6897 RUTHERFORD ST | DREAMERS CONSTRUCTION | | INKSTER | MI | 48141 | |
| S AND B CONTRACTING | | 139 S GEORGE ST | | | LANCASTER | OH | 43130 | |
| S AND D APPRAISALS INC | | 1150 TAMPA RD | | | PALM HARBOR | FL | 34683 | |
| S AND G ROOFING | | 3509 VALLEYWOOD DR | | | KETTERING | OH | 45429 | |
| S AND J CONTRACTORS AND DIANE | | 205 SAINT ROSE AVE | JOHNSON ST MARY STALLION | | BATON ROUGE | LA | 70806 | |
| S AND J CUSTOM BUILDERS AND DESIGN | | PO BOX 423 | | | ARVADA | CO | 80001 | |
| S AND J PROPERTIES OF MEMPHIS AND | | 3541 HALLBROOK ST | EUGENE PRATCHER K WALLER CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| S AND K CONTRACTORS | | 1545 WILLIAMS RD PO BOX 303 | | | FORT MILLS | SC | 29716 | |
| S AND L CONSTRUCTION | | PO BOX 40 | | | NEW EGYPT | NJ | 08533 | |
| S AND L CONTRACTING | | 2641 ARLINGTON LN | | | LANCASTER | TX | 75134 | |
| S AND M HOMES | | 9853 WINWARD SLOPE DR | | | ARLINGTON | TN | 38002 | |
| S AND ME INC | | 1211 TECH BLVD STE 200 | | | TAMPA | FL | 33619-7846 | |
| S AND O FARMERS MUTUAL INS | | PO BOX 180 | | | RISING SUN | IN | 47040-0180 | |
| S AND P ADAMSON | | 7234 N GREGORY RD | | | YUKON | OK | 73099 | |
| S AND P CONSTRUCTION | | 1301 FAIRFIELD DR | | | CASTORIA | NC | 28054 | |
| S AND P HOME SERVICES | | PO BOX 3151 | | | BLOOMINGTON | IL | 61702 | |
| S AND P ROOFING INC | | 759 KENT | | | WENTZVILLE | MO | 63385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S AND P TITLE WORK | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| S AND S BROTHERS CONSTRUCTION | | 1725 RIDGEWAY DR | | | GLENDALE | CA | 91202 | |
| S AND S CONSTRUCTION COMPANY INC | | 418 MAIN ST STE 100 | | | TRUSSVILLE | AL | 35173 | |
| S AND S CONTRACTORS | | 13022 KNOLLCREST | | | HOUSTON | TX | 77015 | |
| S AND S FINANCIAL INC | | 4810 E CAMP LOWELL RD | | | TUCSON | AZ | 85712 | |
| S AND S FRAMING LLC | | 1795 N FRY RD 188 | | | KATY | TX | 77449 | |
| S AND S REWALL AND HIGHTECH ROOFING | | 8148 FILIFERA WAY | INC AND SETH AND SHARLA MAXEY | | ANTELOPE | CA | 95843 | |
| S AND S ROOFING CONTRACTING | | 1780 CAMPBELL IVES DR | | | LAWRENCEVILLE | GA | 30045 | |
| S B BERRY | LYDA 0 BERRY | 10127 BOTTOM CREEK ROAD | | | BENT MOUNTAIN | VA | 24059-0000 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| S BRENT SORENSON ATT AT LAW | | 505 N ARGONNE RD STE B207 | | | SPOKANE | WA | 99212 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 194 BROSE RD | | CABOT | PA | 16023 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| S C KATSOULEAS | | 2038 VOLK AVE | | | LONG BEACH | CA | 90815-3559 | |
| S CHARLES SPRINKLE ATT AT LAW | | 417 MINERAL AVE STE 3 | | | LIBBY | MT | 59923 | |
| S CRISS JAMES ATT AT LAW | | PO BOX 474 | | | SODA SPRINGS | ID | 83276 | |
| S CULP ENTERPRISES INC DBA | | 12250 BUCKINGHAM WAY | | | SPRING HILL | FL | 34609 | |
| S D SLUKA | | 10686 VIACHA DR | | | SAN DIEGO | CA | 92124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S DAVID INC | | 3830 VALLEY CENTRE DR #705-842 | | | SAN DIEGO | CA | 92130 | |
| S DAVID PICKETT ATT AT LAW | | PO BOX 23877 | | | JACKSON | MS | 39225 | |
| S DEE LONG ATT AT LAW | | 5383 S 900 E STE 205 | | | SALT LAKE CITY | UT | 84117 | |
| S DEXTER PEIRCE | | 79 SOUTH MAIN STREET | #101 | | ROCHESTER | NH | 03867 | |
| S EASTERN SD EAST HOPEWELL TWP | | 14771 CROSS MILL RD | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| S EASTERN SD FAWN TWP | | 538 OWAD RD | T C OF S EASTERN SCH DIST | | AIRVILLE | PA | 17302 | |
| S EASTERN SD FAWN TWP | | 686 ALUM ROCK RD | T C OF S EASTERN SCH DIST | | NEW PARK | PA | 17352 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE PO BOX 455 | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EDMONDS APPRAISALS | | 3165 HOLLY CLIFF LN | | | PORTSMOUTH | VA | 23703 | |
| S FORD ANDERSEN ATT AT LAW | | PO BOX 117 | | | ORDWAY | CO | 81063 | |
| S FRANK STAPLETON ATT AT LAW | | 5600 SPRING MOUNTAIN RD STE 110 | | | LAS VEGAS | NV | 89146 | |
| S FREDRICK ZEIGLER ATT AT LAW | | 144 E CTR ST | | | MARION | OH | 43302 | |
| S G INSURANCE AGENCY | | 909 E 85TH ST | | | KANSAS CITY | MO | 64131 | |
| S G V PROPERTY FUND LLC | | 119 E SAINT JOSEPH ST | | | ARCADIA | CA | 91006-7221 | |
| S G V PROPERTY FUND LLC | | 119 E ST JOSEPH ST | | | ARCADIA | CA | 91006 | |
| S GARRETT BECK ATT AT LAW | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |
| S GEORGE HANDELSMAN ATT AT LAW | | 1401 PEACHTREE ST NE STE 240 | | | ATLANTA | GA | 30309 | |
| S GOLDBERG PROPERTIES | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| S GROSS AND ASSOC INC | | 9104 FURNACE RD | | | VERMILLION | OH | 44089 | |
| S H WOODY AND ASSOCIATES | | PO BOX 188 | | | CENTRALIA | WA | 98531 | |
| S HIGHLANDS DIST 121 | | FILE 57254 | | | LOS ANGELS | CA | 90074 | |
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| S HOG WILLIE AND ASSOC | | PO BOX 210552 | | | DALLAS | TX | 75211 | |
| S J BEAULIEU JR | | 433 METAIRIE RD | RM 515 | | METAIRIE | LA | 70005 | |
| S JASON GALLINI ATT AT LAW | | 600 ROUND ROCK W DR STE 401 | | | ROUND ROCK | TX | 78681 | |
| S JOHN MASTRANGELO ATT AT LAW | | 13500 TOMBALL PKWY STE F | | | HOUSTON | TX | 77086 | |
| S JONATHAN GARRETT ATT AT LAW | | 8 S 3RD ST FL 4 | | | MEMPHIS | TN | 38103 | |
| S JOYCE ELLIS LAW OFFICES | | 222 STANLEY ST SW | | | ARDMORE | OK | 73401 | |
| S KEITH EADY ATT AT LAW | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| S KORTRIGHT C S TN OF MEREDITH | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| S KORTRIGHT CS STAMFORD TOWN | SCHOOL TAX COLLECTOR | PO BOX 113 | BETTY BROOK RD | | SOUTH KORTRIGHT | NY | 13842 | |
| S KORTRIGHT CS STAMFORD TOWN | | 58200 STATE HWY 10 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| S L B GROUND RENT | | 3723 OLD CT RD | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S L B LLC | | 3723 OLD CT RD STE 206 | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S LEE STORESUND ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| S M LIEU | | 786 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |
| S MARIE HELLARD ATT AT LAW | | 148 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| S MICHAEL EIFRID ATT AT LAW | | 114 MACARTHUR DR APT 5213 | | | WILLOWBROOK | IL | 60527-3902 | |
| S MICHAEL MCGARRAGAN ATT AT LAW | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| S MICHAEL RUA ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| S MITCHELL HOWIE ATT AT LAW | | 107 N SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| S MORGAN TOWNSHIP | | 1024 E DADE 42 | NANCY VANCE TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| S MORGAN TOWNSHIP | | RT 1 BOX 1855 | NANCY VANCE COLLECTOR | | DADEVILLE | MO | 65635 | |
| S ORANGE COUNTY BANKRUPTCY | | 15615 ALTON PKWY STE 230 | | | IRVINE | CA | 92618 | |
| S PHILLIP BAHAKEL ATT AT LAW | | PO BOX 88 | | | PELHAM | AL | 35124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S R C NAVARRE BEACH DEPARTMENT | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| S Randall Sullivan PC | SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | 3037 NW 63rd St, Ste 251, PO Box 20706 | | | Oklahoma City | OK | 73156 | |
| S RANDOLPH AYRES ATT AT LAW | | 205 W WASHINGTON AVE | | | ATHENS | TN | 37303 | |
| S RAY CONNARD R E APPRAISER | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464-2128 | |
| S RAY CONNARD REAL ESTATE | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464 | |
| S RICHARD HICKS ATT AT LAW | | 1420 5TH AVE STE 2200 | | | SEATTLE | WA | 98101 | |
| S ROD ACCHIARDO ATT AT LAW | | 712 JEFFERSON ST STE 200 | | | TELL CITY | IN | 47586 | |
| S S AND M REALTY INC | | 303 OAK ST | | | EASTMAN | GA | 31023 | |
| S S BROWN AND ASSOCIATES PC | | 5300 MEMORIAL DR STE 224I | | | STONE MOUNTAIN | GA | 30083-3134 | |
| S SANFORD KANTZ ATT AT LAW | | 305 MARILYN DR | | | NEW CASTLE | PA | 16105 | |
| S SCOTT ALLUMS ATT AT LAW | | 506 N 18TH ST | | | BESSEMER | AL | 35020 | |
| S V AND M C TORTORICE AND | | 11210 SAGADOWNE | STEPHEN V TORTORICE | | HOUSTON | TX | 77089 | |
| S VINCENT SMITH ATT AT LAW | | PO BOX 363 | | | ALBERTVILLE | AL | 35950 | |
| S W BARRETT REAL ESTATE AND | | 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W BARRETT REAL ESTATE AND APPRAISAL | | 124 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W CONDOMINIUM ASSOCIATION | | 315 DIABLO RD STE 221 | | | DANVILLE | CA | 94526 | |
| S W I FINANCIAL SERVICES INC | | 134 EAST PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| S W LICKING COMMUNITY WATER AND SEWER | | PO BOX 430 | | | NEWARK | OH | 43058 | |
| S WOLIN AND CO REALTORS | | 444 CHURCH ST 301 | | | FLINT | MI | 48502 | |
| S YVONNE BISHOP | DAVID C BISHOP | 1732 COUNTY ROAD 103 | | | PAIGE | TX | 78659 | |
| S&J PROPERTIES LLC | | C/O BRAMLIE CORPORATION | PO BOX 1123 | | PORTLAND | ME | 04104-1123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&P | | 55 Waters Street | | | New York | NY | 10041 | |
| S&S APPRAISAL ASSOCIATES | | 22 CONCORD ST 1ST FLOOR | | | NASHUA | NH | 03064 | |
| S&S CATERING | | PO BOX 25329 | | | DALLAS | TX | 75225 | |
| S. BLOOM ALMEIDA | | PO BOX 177 | | | OCCIDENTAL | CA | 95465 | |
| S. JOHN AUWERS | KAREN E. AUWERS | 2522 OAKWOOD DRIVE SE | | | GRAND RAPIDS | MI | 49506 | |
| S. N. KIRBY | MARY R. KIRBY | 1222 MARYLAND DR | | | ANDERSON | IN | 46011 | |
| S. NEAL KIRBY | | 1222 MARYLAND DRIVE | | | ANDERSON | IN | 46011 | |
| S. ROWE FREDERICK | | 214 BROOKSHIRE RD | | | CROPWELL | AL | 35054 | |
| S. T. TRUSSELL | MARY N. TRUSSELL | 215 CITYGREEN WAY | APARTMENT 115 | | CHATTANOOGA | TN | 37405 | |
| S.A.S.C.O. INC | | PO BOX 1758 | | | LAFAYETTE | CA | 94549 | |
| S.C. Harris Law | JORGE GALAVIZ & CONSUELO GALAVIZ VS GMAC MRTG, LLC, AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL NETWORK INC  MRT ET AL | 26376 Ruether Ave. Suite 110 | | | Santa Clarita | CA | 91350 | |
| SA DURFLINGER AND SCOTT | DURFLINGER | 2278 S 1200 E | | | OTTERBEIN | IN | 47970-8532 | |
| SA H. SHON | EUN H. SHON | 725 KAPIOLANI BOULEVARD #3404 | | | HONOLULU | HI | 96813 | |
| SA RESIDENTIAL | | 2914 OLD RANCH RD | | | SAN ANTONIO | TX | 78217 | |
| SAAB REALTORS CORP | | 2070 CHAIN BRIDGE RD | | | VIENNA | VA | 22182 | |
| SAAD AND SCHARMAGNE HINEIDI AND | | 3810 REGENT DR | TEXAS RECONSTRUCTORS | | DALLAS | TX | 75229 | |
| Saad Faiz | | 438 Saint Andrews Drive | | | Allen | TX | 75002 | |
| SAAD, GEORGES | | 834 SOUTH RACE | | | DENVER | CO | 80209 | |
| SAAD, HASNA | | 1565 LAFAYETTE BLVD | | | LINCOLN PARK | MI | 48146-1757 | |
| SAALFRANK, KENNETH P | | PO BOX 1496 | | | ALTON | NH | 03809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAARI, DARYL M & SAARI, PATRICIA | | 2953 S PETERSON ROAD | | | POPLAR | WI | 54864-9239 | |
| SAATI, SPIRO S & PANDOLFO, JOSEPHINE C | | 18 CANDLEWOOD ROAD | | | LYNNFIELD | MA | 01940 | |
| SAAVEDRA, ALBERTO | | 516 N CHESTER AVE | | | PASADENA | CA | 91106-1117 | |
| SAAVEDRA, ALBERTO | | 516 NORTH CHESTER AVENUE | | | PASADENA | CA | 91106 | |
| SAAVEDRA, CYNTHIA A & SAAVEDRA, JACK | | 922 E BROOKE PL | | | AVONDALE | AZ | 85323 | |
| SAAVEDRA, MARIO & SAAVEDRA, MARIA | | 11637 LOCKWOOD DR APT 104 | | | SILVER SPRING | MD | 20904-2340 | |
| Saavedra, Rubin | GMAC MORTGAGE, LLC SAAVEDRA, RUBIN, BART MAYBIE. | 2270 Driftwood Tide Avenue | | | Henderson | NV | 89052 | |
| SABA JELOKHANI | | 209 SIR WALKER LANE | | | CARY | NC | 27519 | |
| SABACO INVESTMENT GROUP LLC | | 1513 SOUTH TENNESSEE #129 | | | MCKINNEY | TX | 75069 | |
| SABAG, DAVID | | 630 N 3RD ST # 300 | | | PHILADELPHIA | PA | 19123-2902 | |
| SABAL CHASE CONDOMINIUM ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |
| SABAL CHASE HOMEOWNERS ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |
| SABAL CREEK HOA INC | | 1190 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| SABARA REAL ESTATE | | 19 E MAIN ST | | | TRUMANSBURG | NY | 14886 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 717 W TEMPLE ST STE 206 | | | LOS ANGELES | CA | 90012 | |
| SABAT KOZHAYA | | 9006 GOTHAM STREET | | | DOWNEY | CA | 90241 | |
| SABATH, JAKOB & SABATH, GERTRUDE E | | 21319 CELTIC ST | | | CHATSWORTH | CA | 91311-1471 | |
| SABATINI, JACK B | | 108 S SIDE SQUARE SE | | | HUNTSVILLE | AL | 35801 | |
| SABATTUS TOWN | | 190 MIDDLE RD | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABATTUS TOWN | | 20 MAIN STREET PO BOX 190 | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABBIR AHMED ATT AT LAW | | 301 N CANON DR STE 304 | | | BEVERLY HILLS | CA | 90210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABER LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| Saber Law Offices d.b.a. Saber & Ayvzaian | DAVID ST. JOHN AND BELINDA ST. JOHN VS. GMAC MORTGAGE CORPORATION | PO Box 63 | | | Temple | NH | 03084 | |
| Sabera Williams | | 4015 LEXINGTON PLZ APT 6 | | | WEST DES MOINES | IA | 50266-1830 | |
| SABERLINES INSURANCE | | 750 N MOUNTAIN B | | | UPLAND | CA | 91786 | |
| SABHARWAL, SUMEET | | 30 CATLIN RD | | | BROOKLINE | MA | 02445-5736 | |
| SABIA, CHRIS | | 793 BAYBREEZE LN | CASSELBERRY CONSTRUCTION | | ALTAMONTE SPRINGS | FL | 32714 | |
| SABID DRECO | | 5415 BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| SABIHA SIMJEE | | 23661 MEADCLIFF PL | | | DIAMOND BAR | CA | 91765 | |
| SABIN, STEVEN S | | 1806 N. 44TH AVENUE | | | HOLLYWOOD | FL | 33021 | |
| SABINE A. SCHWARTZ | | 4517 N. CENTRAL PARK AVNUE | UNIT 3W | | CHICAGO | IL | 60625 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | | PO BOX 310 | ASSESSOR COLLECTOR | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | | PO BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY CLERK | | PO BOX 580 | COURTHOUSE | | HEMPHILL | TX | 75948 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | | | GLADEWATER | TX | 75647 | |
| SABINE JEROME AND JONES GENERAL | | 6389 MOSSY OAK | CONTRACTING LLC | | BRASELTON | GA | 30517 | |
| SABINE M. FOREST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| SABINE PARISH | SHERIFF AND COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE PARISH CLERK OF COURT | | 400 S CAPITAL RM 102 | | | MANY | LA | 71449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABINE PARISH CLERK OF COURT | | PO BOX 419 | | | MANY | LA | 71449 | |
| SABINE, GRACIE L | | 8845 90TH WAY | | | LARGO | FL | 33777-2638 | |
| SABINO CREEK HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | PO BOX 500080 | | | SAN DIEGO | CA | 92150 | |
| SABINUS OKERE AND MILICENT | | 8610 CONNAUGHT GARDEN DR | WELSH AND CARFANTA MULTI SERV | | HOUSTON | TX | 77083 | |
| SABLE AND ASSOCIATES INC | | 1402 SHADY GLEN DR | | | CLINTON | MS | 39056-3638 | |
| SABLE CHASE CIA | | 13646 PAXTON DR | | | HOUSTON | TX | 77014 | |
| SABLE RIDGE HOMEOWNERS ASSOCIATION | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| SABLE RIDGE MASTER | | 4138 N KEYSTONE AVE | C O OMNI MANAGEMENT SERVICES INC | | INDIANAPOLIS | IN | 46205 | |
| SABLERIDGE TOWNHOMES ASSOCIATION | | PO BOX 441057 | | | AURORA | CO | 80044 | |
| SABO, PATRICIA K | | 203 MANKA CIRCLE | | | SANTA ROSA | CA | 95403-7748 | |
| SABOL AND HURTT | | 136 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| SABRA TAYLOR | | 1020 E. SHEFFIELD AVENUE | | | GILBERT | AZ | 85296 | |
| SABRATNAM, MUFTHIHA | | 11601 WILSHIRE BL STE 500 | | | LOS ANGELES | CA | 90025 | |
| SABRE SRPINGS NEIGHBORHOOD ASSN | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| Sabreea Alastair | | 757 East Main Street M206 | | | Lansdale | PA | 19446 | |
| SABRINA BELL AND TOP OF THE | | 11305 KEPLER CT | WORLD CONST EDWARD MITCHELL | | CLEVELAND | OH | 44105 | |
| Sabrina Broaddus | | 6540 N. Woodstock Street | | | Philadelphia | PA | 19138 | |
| SABRINA CHASSAGNE ESQ ATT AT LAW | | 1 NE 2 AVE 208 | | | MIAMI | FL | 33132 | |
| SABRINA FEILS | | 81 E. ARCHWOOD AVENUE | | | AKRON | OH | 44301 | |
| SABRINA J KITSOS ATT AT LAW | | 921 BARR ST STE 102 | | | FORT WAYNE | IN | 46802 | |
| SABRINA L MCLAUGHLIN ATT AT LAW | | 401 WHITNEY AVE STE 410 | | | GRETNA | LA | 70056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABRINA NUTTALL | | 7855 BROOK MEADOW LN | | | FORT WORTH | TX | 76133 | |
| Sabrina Palmateer | | 343 62nd street | | | Newport beach | CA | 92663 | |
| SABRINA R. BREDEN | IAN A. BREDEN | 1565 GRAND AVENUE | | | EDWARDSVILLE | IL | 62025 | |
| SABUDA, KEVIN | | 117 EAST HENRY | | | RIVER ROUGE | MI | 48218 | |
| Sabumon Augustine | | 610 Gene Autry ln | | | Murphy | TX | 75094 | |
| SAC COUNTY | | 100 N W STATE ST BOX 3 | SAC COUNTY TREASURER | | SAC CITY | IA | 50583 | |
| SAC COUNTY RECORDERS OFFICE | | 100 N W STATE ST | COURTHOUSE | | SAC CITY | IA | 50583 | |
| SAC FARMERS MUTUAL | | PO BOX 219 | | | SAC CITY | IA | 50583 | |
| SAC JOAQUIN APPRAISALS | | 9797 HILDRETH LN | | | STOCKTON | CA | 95212 | |
| SAC METRO HOMES,INC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| SAC TOWNSHIP | | 335 E DADE 22 | LORETTA CUNNINGHAM COLLECTOR | | ARCOLA | MO | 65603 | |
| SAC TOWNSHIP | | RT 1 BOX 1775 | ALLOWEE BAKER TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| SACA, OSCAR N | | PO BOX 776 | | | ADELANTO | CA | 92301-0776 | |
| SACANE JR, LOUIS J & SACANE, ELISE J | | 333 HARVARD ST APT 3 | | | CAMBRIDGE | MA | 02139-2004 | |
| SACCANI, ROBERT | | 1817 ANDREA PL | | | SANTA CLARA | CA | 95051-2301 | |
| SACCO JR, JOSEPH | | 468 W WIMBLEDON DR | | | CHARLESTON | SC | 29412-2916 | |
| SACERDOTE, NICHOLAS | | 1304 S LAWRENCE ST | | | PHILADELPHIA | PA | 19147 | |
| SACHAU, DIANNE | | 7244 YOSEMITE PARK WAY | | | YOSEMITE NATIONAL PA | CA | 95389-9106 | |
| SACHDEVA, SANJEEV T | | 7375 BALSOURE CIR. | | | DUBLIN | OH | 43017 | |
| SACHEM REALTY TRUST | | 846 LEXINGTON ST STE 6 | | | WALTHAM | MA | 02452 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270-1645 | |
| SACHS AND BILLER | | 154 STATE ST STE 206 | | | NORTH HAVEN | CT | 06473 | |
| SACHS AND SAX CAPLAN | | 1850 SW FOUNTAIN VIEW STE 207 | | | PORT ST LUCY | FL | 34986 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACHS SAX AND KLEIN PA | | PO BOX 810037 | | | BOCA RATON | FL | 33481 | |
| SACHS SAX CAPLAN ATTORNEYS AT LAW | | 1850 SW FOUNTAINVIEW BLVD | | | PORT ST LUCIE | FL | 34986 | |
| SACHS SAX CAPLAN PALMETTO MIZNER | | 6111 BROKEN SOUND PKWY NW NO 200 | | | BOCA RATON | FL | 33487 | |
| SACHS SKLARZ SHURE AND GALLANT PC | | 700 STATE STREET PO BOX 1960 | GRANITE SQUARE | | NEW HAVEN | CT | 06509 | |
| SACHS, HERBERT | | 819 S SIXTH ST | | | LAS VEGAS | NV | 89101 | |
| SACK, DAN & SACK, LINDA | | 1606 ZINFANDEL DRIVE | | | PETALUMA | CA | 94954-7412 | |
| SACKETS HARBOR REAL ESTATE | | 117 W MAIN ST | PO BOX 539 | | SACKETS HARBOR | NY | 13685 | |
| SACKETT, DAVID & SACKETT, MICHELLE | | 9 MAY STREET | | | DRACUT | MA | 01826 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | 215 S BROAD ST | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | BOX 120 | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETTS HARBOR | NY | 13685 | |
| SACKRIDER, GARY S | | 100 CUMMINGS CTR STE 207P | ATTORNEY AT LAW | | BEVERLY | MA | 01915 | |
| SACKS AND SACKS P A | | 1646 EMERSON ST STE B | | | JACKSONVILLE | FL | 32207 | |
| SACKS GORECZNY MASLANKA AND COSTE | | 100 W MONROE ST STE 804 | | | CHICAGO | IL | 60603 | |
| SACKS TIERNEY PA | | 4250 N DRINKWATER BLVD FL 4 | | | SCOTTSDALE | AZ | 85251 | |
| SACO | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SACO CITY | | 300 MAIN ST | CITY OF SACO | | SACO | ME | 04072 | |
| SACRAMENTO | | 915 I ST RM 104 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95864-7200 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD SUITE 100 | | | SACRAMENTO | CA | 95864 | |
| SACRAMENTO CITY | | PO BOX 245 | SACRAMENTO CITY CLERK | | SACRAMENTO | KY | 42372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO CITY BONDS | | 915 I ST RM 14 | SACRAMENTO CITY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814-1298 | |
| SACRAMENTO COUNTY BONDS | | 700 H ST RM 1710 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND RECORDER | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPARTMENT OF FINANCE | | ATTN TAX COLLECTOR- JULIE VALVERDE | 700 H STREET ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPT OF | | PO BOX 276950 | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY DEPT OF FINANCE | | PO BOX 1703 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY INFRASTRUCTURE | | 827 7TH ST | RM 304 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | | 827 7TH ST RM 230 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY ASSESSORS OFFICE | | 3701 POWER INN RD | SUITE #3000 | | SACRAMENTO | CA | 95826-4329 | |
| SACRAMENTO COUNTY TAX COLLECTOR | | DEPARTMENTOF FINANCE | P.O. BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY UTILITIES | | 9700 GOETH RD STE C | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITIES | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY UTILITIES BILLING | | 9700 GOETHE RD STE C | | | SACREMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITY BILLING | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO CREDIT UNION | | PO BOX 2351 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO METRO PROPERTIES | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| SACRAMENTO MUNICIPAL UTILITY | | 6201 S ST | A 181 | | SACRAMENTO | CA | 95817 | |
| SACRAMENTO MUNICIPAL UTILITY DIST | | 6201 S ST | | | SACRAMENTO | CA | 95817-1818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO SUBURBAN WATER DISTRICT | | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| SACRED TRUST ROOFING LLC | | PO BOX 33 | | | ARLINGTON | IN | 46104-0033 | |
| SACRED TRUST ROOFING LLC AND | | 5817 S STATE RD 9 | KEVIN AND VICKI BRYANT | | FOUNTAINTOWN | IN | 46130 | |
| SADALIA AND ANTHONY GOODEN | | 902 WINTERGREEN RD | | | LANCASTER | TX | 75134 | |
| SADD, MITCHELL | | PO BOX 872 | | | GRAND ISLAND | NE | 68802-0872 | |
| SADDINGTON, ROBERT | | 9114 DALE RD | | | PHILADELPHIA | PA | 19115 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | SADDLE BROOK TWP COLLECTOR | | SADDLE BROOK | NJ | 07663 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07663-4896 | |
| SADDLE CREEK HOA INC | | 4630 LISBORN DR | C O CENTERPOINT | | CARMEL | IN | 46033 | |
| SADDLE LAKE FARMS ASSOCIATION INC | | PO BOX 161 | | | SAGINAW | AL | 35137 | |
| SADDLE RIDGE CAI | | 8711 HWY 6 N NO 270 | | | HOUSTON | TX | 77095 | |
| SADDLE RIDGE ESTATES ASSOCIATION | | PO BOX 443 | | | PORTAGE | WI | 53901 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | SADDLE RIVER BORO COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE ROCK EAST MASTER ASSN | | 8100 S PARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| SADDLE ROCK RIDGE HOA | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| SADDLE ROCK VILLAGE | | 18 MASEFIELD WAY | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| SADDLEBACK AT TALLUS RANCH | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| SADDLEBACK OWNERS ASSOCIATION | | 2401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBACK OWNERS ASSOCIATION | | 401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBROOK AT GREGGS LANDING | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| SADDLEBROOK CENTRAL HOA | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| SADDLEBROOK MAINTENANCE ASSOC | | PO BOX 7367 | | | WILMINGTON | DE | 19803 | |
| SADDLEBROOK NEIGHBORHOOD ASSOC | | 9628S 68TH E AVE | | | TULSA | OK | 74133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADDLEBROOK ROAD ASSOCIATION | | PO BOX 665 | | | WARSAW | MO | 65355 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPLITAN PROPERTY MNGMNT INC | | STERLING HEIGHTS | MI | 48313 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MGMNT INC | | STERLING HTS | MI | 48313 | |
| SADDLER, ELIZABETH | DAVID SADDLER | 5500 NW 2ND AVE APT 314 | | | BOCA RATON | FL | 33487-3877 | |
| SADDLEWOOD OWNERS ASSOC INC | | 6015 MORROW ST E 107 | C O BMI | | JACKSONVILLE | FL | 32217 | |
| SADEK LAW OFFICES | | 437 CHESTNUT ST STE 210 | | | PHILADELPHIA | PA | 19106 | |
| SADEK LAW OFFICES LLC | | 1315 WALNUT ST STE 804 | | | PHILADELPHIA | PA | 19107 | |
| SADEK, KONRAD E | | 541 TOCINO DRIVE | | | DUARTE | CA | 91010 | |
| SADER AND GARVIN | | 4739 BELLEVIEW AVE STE 300 | | | KANSAS CITY | MO | 64112 | |
| SADIEVILLE CITY | | PO BOX 129 | CITY TAX COLLECTOR | | SADIEVILLE | KY | 40370 | |
| SADIQ MANDANI AND | | KAIRUNISHA MANDANI | 4910 KEENELAND CIRCLE | | ORLANDO | FL | 32819 | |
| SADLER AND HAMM INC | | 22 WINDERMERE BLVD STE A | | | CHARLESTON | SC | 29407 | |
| SADLER RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SADLER, AARON | | 129 GOLF CLUB DR | | | ARGYLE | TX | 76226 | |
| SADLER, BENEDICT | | 3083 SOUTH 8950 WEST | | | MAGNA | UT | 84044 | |
| SADLER, JESSICA D | | 4707 VALENCIA PLACE | | | CHESTERFIELD | VA | 23832 | |
| SADLER, JOHN | | 50 6 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527-5289 | |
| SADLER, JOHN | | 553 MCCARTHY DR | | | CLAYTON | NC | 27527-5576 | |
| SADLER, MARGARET | | 215 WENDONER RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| SADORRA, MARIA V | | 5522 FARMBROOK DR | | | CHARLOTT | NC | 28210 | |
| SADOTTA, GARY | | PO BOX 6091 | | | MINNEAPOLIS | MN | 55406 | |
| SADOW, SCOTT C | | 1649 RIVERSTONE CRT | | | SUWANEE | GA | 30024 | |
| SADOWSKA, WALENTYNA | | 1031 N JAMEY LANE | | | ADDISON | IL | 60101 | |
| SADOWSKI, STEVEN | | 10328 FAIRWAY RD | | | PEMBROKE PINES | FL | 33026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADOWSKI, WALERIAN & SADOWSKI, LUCYNA | | 44 ARCHIE PL | | | WEST ISLIP | NY | 11795-4128 | |
| SADOWSKY, RITA S | | 1035 REXFORD B | | | BOCA RATON | FL | 33434 | |
| SADSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SADSBURY TOWNSHIP CRWFRD | | 11073 STATE HWY 18 | TAX COLLECTOR OF SADSBURY TOWNSHIP | | CONNEAUT LAKE | PA | 16316 | |
| SADSBURY TOWNSHIP LANCAS | | 1275 BARTVILLE RD | T C OF SADSBURY TOWNSHIP | | CHRISTIANA | PA | 17509 | |
| SADTLER, DAVID A | | 1715 PATRICIA ST | | | KEY WEST | FL | 33040-5317 | |
| SAEAUNG, RHONDA R | | 240 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | |
| SAEDI AND WELLS LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| SAEDI AND WELLS LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| SAEDI LAW GROUP LLC | | 3006 CLAIRMONT RD NE | | | ATLANTA | GA | 30329 | |
| SAEED AND LITTLE LLP | | 1512 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| SAEED SABQATULLAH AND ASMA BANO | | 10246 MONROVIA ST | AND NASIR MAHMOOD | | LENEXA | KS | 66215 | |
| SAEED, KHAYAL | | 9728 BAY POINT DRIVE | | | NORFOLK | VA | 23518-0000 | |
| SAEGERTOWN BORO | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BORO CRWFRD | T C OF SAEGERTOWN BOROUGH | PO BOX 348 | 344 PARKVIEW DR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BOROUGH GENERAL FUND | | PO BOX 558 | | | SAEGERTOWN | PA | 16433 | |
| SAENZ JR, GUADALUPE & SAENZ, EDNA E | | 308 DELMA STREET | | | WESLACO | TX | 78596 | |
| SAENZ, LOIS R | | PO BOX 5598 | | | NAPA | CA | 94581-0598 | |
| SAENZ, RAVI | | 402 OAK VISTA DR | MA FL DESIGNS LLC | | FRIENDSWOOD | TX | 77546 | |
| SAEPHAN, KEVIN F | | 4721 PERRY AVE | | | SACRAMENTO | CA | 95820 | |
| SAFANDA LAW FIRM | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| SAFANDA, ROY | | 210 W RIVER DR | | | ST CHARLES | IL | 60174 | |
| SAFANDA, ROY A | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFAR ALI AND ROYA NAZAR | | 3601 OX RIDGE RD | SAFAR POURMOHSEN | | FAIRFAX | VA | 22033 | |
| SAFARI VENTURES LLC | | 807 CLARA ST. | | | PALO ALTO | CA | 94303 | |
| SAFARI, NASER | | 8517 BERTSKY LN | | | LORTON | VA | 22079-3087 | |
| SAFDAR, WAJID | | PO BOX 53471 | | | INDIANAPOLIS | IN | 46253-0000 | |
| SAFE AND SOUND SNOWPLOWING | | BOX 5882 | | | SNOWMASS VILLAGE | CO | 81615 | |
| SAFE HARBOR INSURANCE CO | | PO BOX 3579654 | | | GAINESVILLE | FL | 32635 | |
| SAFE HAVEN LEGAL SERVICES INC | | 117 S 17TH ST STE 602B | | | PHILADELPHIA | PA | 19103 | |
| SAFE INSURANCE | | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| SAFECO INS CO | | PO BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| SAFECO INS CO | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| SAFECO INS CO | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO INS OF AMERICA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX C34920 | | | SEATTLE | WA | 98126 | |
| SAFECO INS OF IL | | PO BOX 34920 | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF IL | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO INS OF IL | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF OREGON | | 4101 SW KRUSE WAY | | | LAKE OSWEGO | OR | 97035 | |
| SAFECO INSURANCE EDI | | PO BOX 6476 | SAFECO PLZ | | CAROL STREAM | IL | 60197 | |
| SAFECO LAND TITLE | | 1500 W SOUTHLAKE BLVD 100 | | | SOUTHLAKE | TX | 76092 | |
| SAFECO LAND TITLE CO OF DALLAS | | 3709 S UNIVERSITY | | | FORTWORTH | TX | 76109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO LAND TITLE OF DALLAS | | 12900 PRESTON RD STE 208 | | | DALLAS | TX | 75230-1318 | |
| SAFECO LAND TITLE OF TARRANT ESCROW | | 1100 PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFEGUARD | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD INS | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| SAFEGUARD INSURANCE GRP | | 6710 EMBASSY BLVD 208 | | | PORT RICHEY | FL | 34668 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEQUARD CIR | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES INC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| Safeguard Properties LLC | | 650 Safeguard Plz | | | Brooklyn Heights | OH | 44131 | |
| SAFEGUARD PROPERTIES, INC. | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| SAFELITE AUTO GLASS | | 2271 STANLEY GAULT PKWY | | | LOUISVILLE | KY | 40223-4171 | |
| Safenet Consulting Inc | | 5810 Baker Rd | | | Minnetonka | MN | 55345 | |
| Safenet Consulting Inc | | 5850 Opus Pkwy | Suite 290 | | Minnetonka | MN | 55343-9604 | |
| SAFETRANS | | 10125 CROSSTOWN CIR STE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| SAFETY INDEMNITY INSURANCE COMPANY | | PO BOX 4324 | | | WOBURN | MA | 01888 | |
| SAFETY INS COMPANY | | PO BOX 9089 | | | BOSTON | MA | 02205 | |
| SAFETY NATIONAL CASUALTY CORP | | 2043 WOODLAND PKWY 200 | | | ST LOUIS | MO | 63146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETY VAC LLC | | PO BOX 118 | | | MULLICA HILL | NJ | 08062 | |
| SAFEWAY INC | | FILE NO. 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | |
| SAFEWAY PROPERTY INS CO | | PO BOX 357760 | | | GAINESVILLE | FL | 32635 | |
| SAFFA LAW GROUP PLL | | 320 N CEDAR BLUFF RD STE 203 | | | KNOXVILLE | TN | 37923 | |
| SAFFELL, PAUL B & SAFFELL, HELEN E | | 7168 MELINDA LN | | | LA VERNE | CA | 91750 | |
| SAFFIAN, KAREN | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| SAFIE BROS CONSTRUCTION | | 28500 SAFIE DR | | | CHESTERFIELD | MI | 48051 | |
| SAFRAN, STEVEN M | | 2603 EAST LEIGH STREET | | | RICHMOND | VA | 23223 | |
| SAG HARBOR EAST HAMPTON VILLA | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR EAST HAMPTON VILLAGE | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | 55 MAIN STREET PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAGADAHOC COUNTY REGISTRAR OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGADAHOC REGISTER OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGAL CASSIN FILBERT AND QUASNEY | | 600 WASHINGTON AVE STE 300 | | | TOWSON | MD | 21204 | |
| SAGAMORE INSURANCE COMPANY | | 1099 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| SAGAMORE PLACE CONDOMINIUM TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| SAGAPONACK VILLAGE | | PO BOX 600 | TAX COLLECTOR | | SAGAPONACK | NY | 11962 | |
| SAGE AND JASON IVEY | | 7904 TETOTOM PARK WAY | | | ANTELOPE | CA | 95843 | |
| SAGE CREEK HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| SAGE CREEK REALTY INC | | 413 W CEDAR | | | RAWLINS | WY | 82301 | |
| SAGE MEADOWS TEMPLE HOA | | 2633 MCKINNEY AVE 130 502 | C O REAL MANAGE | | DALLAS | TX | 75204 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | TREASURER SAGE TOWNSHIP | | GLADWIN | MI | 48624 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | | | GLADWIN | MI | 48624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGE, ADAM B | | 5777 BENEVA RD | | | SARASOTA | FL | 34233 | |
| SAGEBRUSH LLC | | 2929 E IMPERIAL HWY STE 270 | | | BREA | CA | 92821 | |
| SAGECREEK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| SAGEMEADOW UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SAGEMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SAGEMORE HOA | | 2111 NEW RD STE 105 | | | NORTHFIELD | NJ | 08225 | |
| SAGER AND SAGER ASSOCIATES | | 43 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| SAGETOWN POA | | 2121 SAGE RD 227 | | | HOUSTON | TX | 77056 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW CITY | | 1315 S WASHINGTON AVE | TREASURER | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | ALMA | MI | 48802 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | SAGINAW | MI | 48802 | |
| SAGINAW COUNTY REGISTER OF DEEDS | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY TREASURER | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW PLAZA | | 1425 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| SAGINAW REGISTER OF DEEDS | | 111 S MICHIGAN | | | SAGINAW | MI | 48602 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | 4930 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK PO BOX 6400 | SAGINAW TOWNSHIP | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK RD | TREASURER SAGINAW TWP | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | TREASURER SAGINAW TWP | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | | | SAGINAW | MI | 48608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SAGINAW | MI | 48603 | |
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SIGINAW TWP | MI | 48603 | |
| SAGINAW VILLAGE | | PO BOX 2103 | FREDA BLINZLER | | SAGINAW | MO | 64864 | |
| SAGOLA TOWNSHIP | | 205 BELL AVE | | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | N7097 M 95 | TRASURER SAGOLA TWP | | IRON MOUNTAIN | MI | 49801 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | SAGOLA TOWNSHIP | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | TRASURER SAGOLA TWP | | CHANNING | MI | 49815 | |
| SAGUACHE COUNTY | CONNIE TRUJILLO TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY | SAGUACHE COUNTY TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY PUBLIC TRUSTEE | | 501 4TH ST | | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY RECORDER | | 501 4TH ST | PO BOX 177 | | SAGUACHE | CO | 81149 | |
| SAGUARO CANYON COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SAHA, NANETTE & SAHA, DAVID B | | PO BOX 17736 | | | SUGAR LAND | TX | 77496-7736 | |
| SAHAEEPOUR, HAMID R | | 10141 SAMOA AVENUE # 11 | | | TUJUNGA | CA | 91042-0000 | |
| SAHAGUN, JESSICA | | 46 VIOLA DR | S AND P ROOFING INC | | WRIGHT CITY | MO | 63390 | |
| SAHAR HASSAN | Milazzo Properties, LLC | 134 VINTAGE PARK BLVD,SUITE A-134 | | | HOUSTON | TX | 77070 | |
| SAHASRABUDHE, SADANAND | | 727 CARR AVE | | | ROCKVILLE | MD | 20850-2136 | |
| SAHD, THEODORE M & SAHD, MARCIA A | | 677 BLACK HAWK DR N E | | | ALBUQUERQUE | NM | 87122 | |
| SAHIB BHANGU AND JEET KAMAL | | 337 SHEAFE RD | AND SIEGRIST CONSTRUCTION | | WAPPINGER FALLS | NY | 12590 | |
| SAHIBZADAH M IHSANULLAH | SHAHEENA IHSANULLAH | 26845 SLEEPY HOLLOW DRIVE | | | WESTLAKE | OH | 44145 | |
| SAHLFELD, SARA J | | 3334 LARRABEE OAKS STREET | | | FOREST GROVE | OR | 97116 | |
| SAHNI, GAGANDEEP | | 13136 SHALIMAR PL | RAMANDIP BHALLA | | DEL MAR AREA | CA | 92014 | |
| SAHUARA VILLAGE HOMEOWNERS | | PO BOX 32397 | | | TUCSON | AZ | 85751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAHUARO VALLEY CONSTRUCTION LLC | | 8444 W SELDON LN | | | PEORIA | AZ | 85345-7935 | |
| SAHVANNA CALDWELL | | 5480 QUILLEY AVE NE | | | ROGERS | MN | 55374 | |
| SAI | | 1106 Windfield Way | | | El Dorado | CA | 95762 | |
| SAIA LAW OFFICE | | 106 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| SAIA LAW OFFICE | | 273 STATE ST | 2ND FL | | SPRINGFIELD | MA | 01103 | |
| SAID AYASS | | 1244 MILANO PL | | | POMONA | CA | 91766 | |
| SAID EL ALAMI AND C AND N | FOUNDATION TECHNOLOGIESINC | PO BOX 10892 | | | TAMPA | FL | 33679-0892 | |
| SAID S. ARMANIOUS | SONIA R. ARMANIOUS | 62 EL CENCERRO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| SAIDA H FAIZY ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING LLC AND EXECUTIVE TRUSTEE SERVICES LLC | | 4875 Omar St | | | Fremont | CA | 94538 | |
| SAIDE IBRAHIM V RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC and ETS OF VIRGINIA INC | | 5027 AMERICANA DR | | | ANNANDALE | VA | 22003 | |
| SAIDMAN, MARILYN | | 638 NORH MALTMAN AVE. | | | LOS ANGELES | CA | 90026 | |
| Saignaphone, Manivone | | 16858 E. Lake DR. | | | Aurora | CO | 80016 | |
| SAIL HARBOUR AT HEALTHPARK | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| SAILBOAT CAY CONDOMINIUM ASSOCIAT | | 13499 BISCAYNE BLVD 1113 | | | NORTH MIAMI | FL | 33181 | |
| SAILE, JANE | | 640 RED LION RD | LOWER MORELAND TOWNSHIP | | HUNTINGDON VALLEY | PA | 19006 | |
| SAILESH P NARAYAN | | PO BOX 78036 | | | SEATTLE | WA | 98178-0036 | |
| SAILLE, MARIA | | 10240 SW 66TH ST | MERLIN LAW GROUP | | MIAMI | FL | 33173 | |
| SAIMIR PRAPANIKU | | 4521 LA TUNA CT | | | CAMARILLO | CA | 93012 | |
| SAINER, DEBORAH H | | 32469 EL DIENTE COURT | | | EVERGREEN | CO | 80439 | |
| SAINT ALBANS TOWN CLERK | | PO BOX 37 | | | SAINT ALBANS BAY | VT | 05481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT ANTHONY VILLAGE | | 3301 SILVER LAKE RD | | | ST ANTHONY | MN | 55418 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUND RENT | | BALTIMORE | MD | 21224 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUNT RENT | | BALTIMORE | MD | 21224 | |
| SAINT CHARLES COUNTY | | 201 N SECOND ST | RM 134 | | ST CHARLES | MO | 63301 | |
| SAINT CHARLES RECORDER OF DEEDS | | 201 N 2ND ST STE 338 | | | SAINT CHARLES | MO | 63301 | |
| SAINT CLAIR BORO SCHYKL | | 38 N FRONT ST | TAX COLLECTOR OF SAINT CLAIR BORO | | SAINT CLAIR | PA | 17970 | |
| SAINT CLAIR BORO SCHYKL | | 453 S MILL ST | TAX COLLECTOR OF SAINT CLAIR BORO | | SAINT CLAIR | PA | 17970 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | ST CLAIR COUNTY TREASURER | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 200 GRAND RIVER STE 101 | | | PORT HURON | MI | 48060 | |
| SAINT CLAIR COUNTY CLERKS OFFICE | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY RECORDER | | 10 PUBLIC SQUARE | PO BOX 543 | | RUSHVILLE | IL | 62681 | |
| SAINT CLAIR COUNTY RECORDERS OF DEE | | PO BOX 323 | | | OSCEOLA | MO | 64776 | |
| SAINT CROIX COUNTY RECORDER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | MILWAUKEE | WI | 53235-5839 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | SAINT FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER SAINT FRANCIS CITY | | ST FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | TREASURER | | | MILWAUKEE | WI | 53235 | |
| SAINT FRANCIS RECORDER | | 313 S IZARD ST STE 8 | | | FORREST CITY | AR | 72335 | |
| SAINT FRANCOIS COUNTY REC OF DEEDS | | 1 W LIBERTY STE 100 | | | FARMINGTON | MO | 63640 | |
| SAINT GENEVIEVE COUNTY RECORDER OF | | 55 S THIRD | | | SAINTE GENEVIEVE | MO | 63670 | |
| SAINT JO CITY | | PO BOX 186 | ASSESSOR COLLECTOR | | SAINT JO | TX | 76265 | |
| SAINT JOHNS CLERK OF CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT JOHNSVILLE TOWN | | 176 LINTER ROAD PO BOX 28 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | VILLAGE HALL | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT LAWRENCE TOWN | | E2885 CTY RD B | SAINT LAWRENCE TOWN TREASURER | | OGDENSBURG | WI | 54962 | |
| SAINT LAWRENCE TOWN | | R 1 | | | OGDENSBURG | WI | 54962 | |
| SAINT LOUIS CITY RECORDER OF DEEDS | | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |
| SAINT LUCIE COUNTY RECORDER | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| SAINT MARTIN SQUARE HOA | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS CITY ELK | | 11 LAFAYETTE ST | CHARLES BLOAM III TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS CITY ELK | | 808 SO MICHAEL RD PO BOX 349 | TAX COLLECTOR OF ST MARYS CITY | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS SD ST MARYS CITY | | 11 LAFAYETTE ST | T C OF ST MARYS SCHOOL DIST | | ST MARYS | PA | 15857 | |
| SAINT MARYS SD ST MARYS CITY | | 808 S MICHAEL RD | T C OF ST MARYS SCHOOL DIST | | SAINT MARYS | PA | 15857 | |
| SAINT MICHAEL TRIO AND | | RUSSELL HAN | 3348 SAINT MICHAEL | | PALO ALTO | CA | 94306 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | ST PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER SERVICE | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | SAINT PAUL | MN | 55101 | |
| SAINTFORT, ESTEQUES | | 2440 KERMASOW ST | | | FT MEYERS | FL | 33901 | |
| SAINTING AND MYERS LLP | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SAINTS CONSTANTINE AND HELEN GREEK | | 930 LUNALILO ST | ORTHODOX CATHEDRAL OF THE PACIFIC | | HONOLULU | HI | 96822 | |
| SAINZ, ANA E & SAINZ, JORGE L | | 15874 SW 85 LANE | | | MIAMI | FL | 33193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINZ, JOSE & SAINZ, MIGUEL | | 6605 CANNER CT | | | ELK GROVE | CA | 95757-4029 | |
| SAIS, PHILIP L | | 4186 S DALE CT | | | ENGLEWOOD | CO | 80110-4304 | |
| SAIZ, JIMMY R & SAIZ, LISA U | | 1113 ROMERO ST | | | LAS VEGAS | NM | 87701-3531 | |
| SAJAD MERGHATI | FOROU MERGHATI | 37 PRENTISS PL | | | SAN RAMON | CA | 94583 | |
| SAKAI, SONA C | | 1617 KAPIOLANI BLVD APT 307 | | | HONOLULU | HI | 96814-4706 | |
| SAKAMOTO, GEORGE K & SAKAMOTO, NORMA S | | 3861 LYMAN RD | | | OAKLAND | CA | 94602-1844 | |
| SAKANOI, KATHERINE M | | 22100 BURBANK BLVD. | UNIT 329C | | WOODLAND HILLS | CA | 91367 | |
| SAKER LAW OFFICES | | 1374 KING AVE | | | COLUMBUS | OH | 43212 | |
| SAKINA AND FARZANA PATEL AND | | 16315 APRIL RIDGE DR | FATEMA SORANGWALA | | HOUSTON | TX | 77083 | |
| SAKINA JEWA | | 12700 STAFFORD RD APT 924 | | | STAFFORD | TX | 77477 | |
| SAKUDA, PAUL | | PO BOX 8989 | | | HONOLULU | HI | 96830 | |
| Sal Cajero | | 17072 VISTA MENDOZA | | | YORBA LINDA | CA | 92886-6215 | |
| SAL FANDALE | SUZETTE M FANDALE | 35 JOHNSON DRIVE | | | BRIGHTWATERS | NY | 11718 | |
| SAL GREENMAN PC | | 12 47 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| SAL TRUST | | 3206 WOODVALLEY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAL TRUST | | 3206 WOODVALLEY DR | SAL TRUST | | BALTIMORE | MD | 21208 | |
| SAL W VARSALONA ATT AT LAW | | PO BOX 398 | | | CLINTON | TN | 37717 | |
| SALA AND GOMEZ P TRUST | | 260 CRANDON BLVD STE 14 | | | KEY BISCAYNE | FL | 33149 | |
| SALAM Y. ZAIDAN | | 535 FRONT ST | | | WEYMOUTH | MA | 02188 | |
| SALAMANCA CITY | | 225 WILDWOOD AVE STE 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY CATTAR CO TAX | | 225 WILDWOOD AVE | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY INDIAN LEASE TAX | | 225 WILDWOOD AVE MUN CTR S 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY SCH COMB TWNS | | 50 IROQUOIS DR | SCHOOL TAX COLLECTOR | | SALAMANCA | NY | 14779 | |
| SALAMANCA TOWN | | RD 1 BOX 141 | | | LITTLE VALLEY | NY | 14755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAMANCA TOWN | | RD 1 BOX 141 | | | SALAMANCA | NY | 14779 | |
| SALAME, MICHAEL | | 21130 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| SALAMEH, EYAD M & SALAMEH, KERI J | | 215 WEST BARRY AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| SALAMON, CHARLES B | | 4 CHIPPEWA CT | | | SAGINAW | MI | 48602-2808 | |
| SALAS SLOCUM LAW GROUP PLLC | | 33 MUSIC SQ W STE 100A | | | NASHVILLE | TN | 37203-6606 | |
| SALAS, EDWARD | | PO Box 522145 | | | Miami | FL | 33152 | |
| SALAS, LAWRENCE M | | 5810 MOONRIDGE DR | | | RIVERSIDE | CA | 92509 | |
| SALASEDE PETERSON AND LAGE LLC | | 6333 SUNSET DR | | | SOUTH MIAMI | FL | 33143 | |
| SALAZAR APPRAISAL SERVICE | | PO BOX 71586 | | | CORPUS CHRISTI | TX | 78467 | |
| SALAZAR CONSTRUCTION | | 18900 E MIZE RD | | | INDEPENDENCE | MO | 64057 | |
| SALAZAR ROOFING AND CONSTRUCITON | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR, ALBERTO | | 612 NOLAN STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, ALBERTO | | 612 NOLANA STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, DANIEL | | 5341 SAINT MARYS CIR | | | WESTMINSTER | CA | 92683-3415 | |
| SALAZAR, ELMER | | 32 S 16TH ST | | | DENISON | IA | 51442-0000 | |
| SALAZAR, GABRIEL & ORELLANA, BYRO | | 768 E BONDS ST | | | CARSON | CA | 90745-6001 | |
| SALAZAR, GINA | | PO BOX 1649 | | | ATASCADERO | CA | 93423 | |
| Salazar, Hector | | 380 South Depew Street | | | Denver | CO | 80226 | |
| SALAZAR, HECTOR W | | 1817 SAN ANGELO | | | SAN ANTONIO | TX | 78201 | |
| SALAZAR, JESUS J & SALAZAR, OLGA | | 13638 SPROULE AVE | | | SYLMAR | CA | 91342-2139 | |
| SALAZAR, JORGE | | 2611 S NORTHERN BLVD | JANETH LOZADA | | INDEPENDENCE | MO | 64052 | |
| SALAZAR, JOSE T | | 1040 HERITAGE COURT | | | DIXON | CA | 95620-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, JULIANA | | 8443 DOVER VIEW LANE | | | ORLANDO | FL | 32829 | |
| SALAZAR, LESTER E & SALAZAR, KAREN E | | 3090 NW 94 AVENUE | | | CORAL SPRINGS | FL | 33065 | |
| SALAZAR, LILLIAM | | 51 TRUXTON DR | EPIC GROUP INTERNATIONAL | | MIAMI SPRINGS | FL | 33166 | |
| SALAZAR, LISA A | | 6619 HIGH COUNTRY TRAIL | | | ARLINGTON | TX | 76016 | |
| SALAZAR, MARIA M | | 816 WEST 76TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SALAZAR, MARIA M & SALAZAR, JUAN P | | 871 BARRETT PL | | | SAN ANTONIO | TX | 78226 | |
| SALAZAR, MARTIN G & SALAZAR, IRMA | | 1248 1250 93RD STREET | | | OAKLAND | CA | 94603 | |
| SALAZAR, MIKE & SALAZAR, VELMA | | 5516 POLO DR. | | | WICHITA | KS | 67208 | |
| SALAZAR, RHONDA R | | 9054 HICKORY CIRCLE | | | TAMPA | FL | 33615 | |
| SALAZAR, ROBERTO & GONZALEZ, EMILIA T | | 1450 SABER LANE | | | YUBA CITY | CA | 95993 | |
| SALAZAR, ROBERTO & SALAZAR, GUADALUPE | | 1212 KATY DRIVE | | | SAGINAW | TX | 76131 | |
| SALAZAR, WALTER & SALAZAR, STEPHANIE | | 3922 E SKINNER ST | | | WICHITA | KS | 67218-4054 | |
| SALCEDO, LUIS E | | AV DE LA ALBORADA 306 PARQUES DEL | PEDREGAL | | MEXICO DF MX 14020 | | 14020 | MEXICO |
| SALCHAK REALTY INC | | 234 S FIRESTONE BLVD | | | AKRON | OH | 44301-2025 | |
| SALCIDO REALTY | | 432 BROADWAY | | | KING CITY | CA | 93930 | |
| SALCIDO, DIANA | | 904 12TH AVE | RIO RANCHO FENCE | | RIO RANCHO | NM | 87144 | |
| SALDANA, RUBEN | | 3262 E CANYON PL | | | TWIN FALLS | ID | 83301 | |
| SALDANA, VICTOR | | 9 CENTRAL AVE | | | OSSEO | MN | 55369 | |
| SALDIVAR AND ASSOCIATES PLLC | | 2601 N 3RD ST STE 211 | | | PHOENIX | AZ | 85004 | |
| SALDIVAR MARTINET PA | | 1601 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| SALDIVAR, EDWARD A | | 6119 NORTH CONSTANCE AVENUE | | | FRESNO | CA | 93722 | |
| SALEEM AHMED | | 1218 SANDY RIDGE DR | | | ROCHESTER | NY | 48306 | |
| SALEEM AND MICHELLE NAWAZ | | 3820 LAKE DES ALLEMANDS DR | AND DIANA BARRIOS AND HILDA HARMON | | HARVEY | LA | 70058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEEM IDREES, BUSHRA SALEEM, ZAHAB SALEEM | | 3671 NW 110TH AVE. | | | CORAL SPRINGS | FL | 33065 | |
| SALEH, AIMAN & SALEH, SUSAN | | 12279 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217-2125 | |
| SALEHI, SUSAN | | 3639 E HARBOR BL STE 103 | | | VENTURA | CA | 93001 | |
| SALEM BEND CONDO ASSOCIATION | | 5185 WELL FLEET DR | PO BOX 26452 | | DAYTON | OH | 45426 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY PO BOX 517 | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | | | SALEM | MA | 01970 | |
| SALEM CITY | | 114 N BROAD ST | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 114 N BROAD ST PO BOX 869 | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 17 NEW MARKET ST | SALEM CITY TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 17 NEW MARKET ST | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 93 WASHINGTON PO BOX 2038 | WATER SEWER | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST | PO BOX 430 | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | ANN BUSTEED TC | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | CITY OF SALEM | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST RM 4 | SALEM CITY TAX COLLECTOR | | SALEM | MA | 01970 | |
| SALEM CLERK OF CIRCUIT COURT | | 2 E CALHOUN ST | PO BOX 891 | | SALEM | VA | 24153 | |
| SALEM CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | PO BOX 18 | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERKS OFFICE | | CT HOUSE 92 MARKET ST | SALEM COUNTY CLERKS OFFICE | | SALEM | NJ | 08079 | |
| SALEM COUNTY RECORDER | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM FIVE MORTGAGE CO LLC | | 210 ESSEX ST | | | SALEM | MA | 01970 | |
| SALEM INS | | PO BOX 263 | | | SALEM | NJ | 08079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEM J. JOUBRAN | KATHERINE C. JOUBRAN | 24 BERRY LANE | | | RANDOLPH | NJ | 07869 | |
| SALEM LAW OFFICE | | 7156 W 127TH ST B149 | | | PALOS HEIGHTS | IL | 60463 | |
| SALEM SAXON AND NEILSON | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SALEM TOWN | | 214 MAIN ST PO BOX 575 | TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM TOWN | | 270 HARTFORD RD | TAX COLLECTOR OF SALEM TOWN | | SALEM | CT | 06420 | |
| SALEM TOWN | | 33 GEREMONTY DR | SALEM TOWN | | SALEM | NH | 03079 | |
| SALEM TOWN | | 33 GEREMONTY DR | TOWN OF SALEM | | SALEM | NH | 03079 | |
| SALEM TOWN | | 9814 ANTICOCH | | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH RD | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | SALEM TOWN TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER SALEM TOWNSHIP | | SALEM | WI | 53168 | |
| SALEM TOWN | | N 2926 320TH ST | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | | TREASURER | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | | W3377 350TH AVE | SALEM TOWN TREASURER | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN CLERK | | 270 HARTFORD RD RT 85 | | | SALEM | CT | 06420 | |
| SALEM TOWNSHIP | TOWN HALL | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWNSHIP | TREASURER SALEM TWP | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | TREASURER | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | CITY HALL | | | SENATH | MO | 63876 | |
| SALEM TOWNSHIP | | PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | PO BOX 702546 | TREASURER SALEM TWP | | SALEM | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEM TOWNSHIP CLARIO | | 3616 ROUTE 208 | T C OF SALEM TOWNSHIP | | KNOX | PA | 16232 | |
| SALEM TOWNSHIP LUZRNE | | 85 CONFERS LN | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP LUZRNE | | 945 RAYELLEN DR | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP MERCER | | 434 OSBORN RD | T C OF SALEM TOWNSHIP | | HADLEY | PA | 16130 | |
| SALEM TOWNSHIP TOWN CLERK | | 270 HARTFORD RD | | | SALEM | CT | 06420 | |
| SALEM TOWNSHIP WAYNE | | PO BOX 687 | T C OF SALEM TOWNSHIP | | HAMLIN | PA | 18427 | |
| SALEM TOWNSHIP WSTMOR | | PO BOX E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TOWNSHIP WSTMOR | | PO DRAWER E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TWP | | 204 STEVENSON RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SALEM TWP | | TAX COLLECTOR | | | LAMARTINE | PA | 16375 | |
| SALEM TWP LUZRNE | | 945 RAYELLEN DR | | | BERWICK | PA | 18603 | |
| SALEM VILLAGE | VILLAGE CLERK | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865 | |
| SALEM VILLAGE | VILLAGE CLERK | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865-0297 | |
| SALEM, CONSTANCE | | 37846 LAKESHORE BLVD | NE RENOVATIONS | | EASTLAKE | OH | 44095 | |
| SALEM, RICHARD P | | 1832 W MAIN ST | | | LEICESTER | MA | 01524 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | COLLECTOR | | SALEMBURG | NC | 28385 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | | | SALEMBURG | NC | 28385 | |
| SALEN CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALENA F BURKE | | P.O. BOX 7524 | | | WESTCHESTER | IL | 60154 | |
| SALERNO JR, JOSEPH C | | 7822 HARROWGATE CIRCLE #C | | | SPRINGFIELD | VA | 22152 | |
| SALERNO REMODELING LLC AND | | 96 GREENWOOD AVE | ELIZABETH ALVES | | WATERBURY | CT | 06704 | |
| SALES TILMAN AND WALLBAUM PLLC | | 115 E SPRING ST STE 301 | | | NEW ALBANY | IN | 47150 | |
| SALES, ANNE E & LOVE, MATT A | | 429 CAMPBELL AVE | | | YPSILANTI | MI | 48198-3801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALES, AZUSA | | 406 AZUSA AVE | | | AZUSA | CA | 91702 | |
| SALES, BARRY E & STROUPE SALES, SHEILA | | 179 LOWER GRASSY BRANCH | | | ASHEVILLE | NC | 28805 | |
| SALES, THOMAS B | | 8 ELMERS PLACE | | | FAIRVIEW | NC | 28730 | |
| SALESFORCE.COM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM, INC | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Saleslink Corporation | | 2380 Windsor Oaks Ave | | | Lutz | FL | 33549 | |
| Saleslink Corporation | | 425 Medford St | | | Boston | MA | 02129-1420 | |
| SALETE SANTOS CLEANING SERVICES | | 23 PINE TREE DR | | | SAUGUS | MA | 01906 | |
| SALFORD TWP MONTGY | | 178 KLINGERMAN RD | CAROL CASPERTAX COLLECTOR | | TELFORD | PA | 18969 | |
| SALFORD TWP MONTGY | | 27 N DIETZ MILL RD | T C OF SALFORD TOWNSHIP | | TELFORD | PA | 18969 | |
| SALGE, JUSTIN | | 681 CARLIE ADAMS DR | NATASHA SALGE | | LIVINGTON | TX | 77351 | |
| SALIB FAMILY SURVIVORS TRUST | | 18 CINCHRING RD | AND MARK SALIB | | ROLLING HILLS | CA | 90274 | |
| SALIBA, RAYMOND & SALIBA, NANCY | | 112 S SIDE SQUARE SUITE C | | | HUNTSVILLE | AL | 35801 | |
| SALIM G. LOUTFY | NANCY L. LOUTFY | 356 EAST CARTER DRIVE | | | GLENDORA | CA | 91740 | |
| SALIM VAHED | | 10241 RUSSELL AVE | | | GARDEN GROVE | CA | 92843 | |
| SALINA HOMESCOM | | 645 E IRON AVE STE C | | | SALINA | KS | 67401 | |
| SALINA TOWN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| SALINAS JR, SERGIO | | 3910 ALDER ST | | | EAST CHICAGO | IN | 46312 | |
| SALINAS RE SERVICES | | 11929 PUEBLO AMABLE | | | EL PASO | TX | 79936 | |
| SALINAS, LESLIE A | AND C AND C REMODELING | 17018 CANTERBURY GREEN LN | | | SUGAR LAND | TX | 77498-4680 | |
| SALINAS, RENE E | | 911 DUBLIN LANE | | | ANGOLA | IN | 46703 | |
| SALINAS, ROBERT & SALINAS, LETTY K | | 1432 S PITKIN CT | | | AURORA | CO | 80017-5243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINAS, ROGELIO | | 2517 QUINCE LN | | | MCALLEN | TX | 78501-7343 | |
| SALINE CITY | | 100 N HARRIS | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS ST | | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS ST PO BOX 40 | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE COUNTY | GRACE MILES COLLECTOR | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY | | 101 ARROW ST RM 201 | SALINE COUNTY COLLECTOR | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | COLLECTOR | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | DEBBIE SPANYERS TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | SALINE COUNTY TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S CT | PO BOX 865 | | DEWITT | NE | 68314 | |
| SALINE COUNTY | | 300 W ASH RM 214 | KEITH LILLY TREASURER | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | 300 W ASH RM 214 | SALINE COUNTY TREASURER | | SALINA | KS | 67401 | |
| SALINE COUNTY | | 300 W ASH RM 214 | | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY CIRCUIT CLERK | | 200 N MAIN ST | COURTHOUSE | | BENTON | AR | 72015 | |
| SALINE COUNTY CIRCUIT CLERK | | 200 N MAIN ST | | | BENTON | AR | 72015 | |
| SALINE COUNTY CLERK | | 215 S CT | | | WILBER | NE | 68465 | |
| SALINE COUNTY RECORDER | | 10 E POPLAR ST STE 17 | | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY RECORDER | | 300 W ASH | RM 212 | | SALINA | KS | 67401 | |
| SALINE COUNTY RECORDERS OFFICE | | 10 E POPLAR | COUNTY COURTHOUSE | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY REGISTER OF DEEDS | | 300 W ASH CITY COUNTY BLDG RM21 | RM 212 | | SALINA | KS | 67401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINE RECORDER | | 10 E POPLAR ST STE 17 | | | HURST | IL | 62949 | |
| SALINE RECORDER OF DEEDS | | COURTHOUSE RM 206 | | | MARSHALL | MO | 65340 | |
| SALINE RECORDER OF DEEDS | | PO BOX 865 | | | WILBER | NE | 68465 | |
| SALINE REGISTRAR OF DEEDS | | 300 W ASH RM 212 | SALINE COUNTY COURTHOUSE | | SALINA | KS | 67401 | |
| SALINE TOWNSHIP | | 4690 WILLOW RD | TREASURER SALINE TWP | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP TREASURER | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINGER AND ASSOCIATES | | 18411 W 12 MILE RD STE 202 | | | SOUTHFIELD | MI | 48076 | |
| SALIS, SUSAN | | 5144 LANTERN HILL DRIVE | | | PITTSBURGH | PA | 15236-1562 | |
| SALISBURY | CITY OF SALISBURY COLLECTOR | PO BOX 168 | 128 W 2ND | | SALISBURY | MO | 65281 | |
| SALISBURY BORO | | BOX 243 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY BORO SOMRST | T C OF SALISBURY BOROUGH | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | TC OF SALISBURY ELK LK AREA SD | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 168 SCHOENBURGH LN | T C SALISBURY ELKLICK AREA SD | | MEYERSDALE | PA | 15552 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 1800 SAVAGE RD | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | PO BOX 453 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY MANAGEMENT INC | | 120 SHREWSBURY ST | THE COMMONS AT HOLDEN CONDOMINIUM | | BOYLSTON | MA | 01505 | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY SCHOOL DISTRICT | | 2900 S PIKE AVE | TC OF SALISBURY SD | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWN | | 27 MAIN ST PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | 5 BEACH RD | PO BOX 5072 | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD | SALISBURY TOWN TAX COLLECTO | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TAX COLLECTOR | | NEWBURYPORT | MA | 01952-2056 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TOWN OF SALISBURY | | SALISBURY | MA | 01952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALISBURY TOWN | | BOX 241 | TAX COLLECTOR | | SALISBURY CENTER | NY | 13454 | |
| SALISBURY TOWN | | PO BOX 11 | GAYLE LANDRY TC | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 11 | SALISBURY TOWN | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | RD 1 PO BOX 66 | TOWN OF SALISBURY | | SALISBURY | VT | 05769 | |
| SALISBURY TOWN CLERK | | PO BOX 365 | | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN CLERK | | PO BOX 66 | | | SALISBURY | VT | 05769 | |
| SALISBURY TOWNSHIP | | 107 W 3RD STE B | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY TOWNSHIP | | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP | | RT 1 BOX 265AB | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY TOWNSHIP LANCAS | | 5581 OLD PHILADELPHIA PIKE | T C OF SALISBURY TOWNSHIP | | GAP | PA | 17527 | |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP LEHIGH | | 2900 S PIKE AVE | T C OF SALISBURY TOWNSHIP | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP TOWN CLERK | | 27 MAIN ST PO BOX548 | | | SALISBURY | CT | 06068 | |
| SALISBURY WEST CONDOMINIUM | | 200 MOUNTAIN ST E STE 260 | C O FIRST REALTY MGMT | | WORCESTER | MA | 01606 | |
| SALISBURY WEST CONDOMINIUM TRUST | | 151 TREMONT ST | | | BOSTON | MA | 02111 | |
| SALISBURY, DUKE | | 1990 S BUNDY DR STE 395 | | | LOS ANGELES | CA | 90025 | |
| SALISBURY, ROY J | | 414 VESTER ST | | | FERNDALE | MI | 48220 | |
| SALISH VILLAGE CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | | | SEATTLE | WA | 98121 | |
| SALKELD, DEREK | | 40120 PASEO DEL SOL | | | MURRIETA | CA | 92562 | |
| SALKIN, SONYA | | 1776 N PINE ISLAND RD NO 216 | | | PLANTATION | FL | 33322 | |
| SALLADASBURG BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| SALLADASBURG BORO SCHOOL DISTRICT | | 500 MAIN ST | SUSAN J GIBSON TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLADASBURG BOROUGH | | 500 MAIN ST | TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| SALLE, SAM D | | 21305 NANDINA LN APT 201 | | | SANTA CLARITA | CA | 91321 | |
| Sallee, Herbert M & Sallee, Jo | | 2501 SW WOLF RUN DR | | | CLAREMORE | OK | 74019-3529 | |
| SALLEE, JON E & SALLEE, SUE E | | 1801 W NORWOOD DR | | | MUNCIE | IN | 47304-0000 | |
| SALLEE, KAREN J & SALLEE, BRYAN D | | 522 BELVEDERE ROAD | | | JACKSON | MS | 39206 | |
| SALLEY ZEMAN CHAPTER 13 TRUSTEE | | PO BOX 1169 | | | DENVER | CO | 80201 | |
| SALLEY, BRIAN | | 8698 BELLCOVE CIRCLE | | | COLORADO SPRINGS | CO | 80920 | |
| SALLIE J. CORLEY | EARL EDWARD CORLEY | 7316 REDWING COURT | | | ORANGEVALE | CA | 95662 | |
| SALLIE MAE | | 1002 ARTHUR DR | | | Lynn Haven | FL | 32444- | |
| SALLIE MAE | | c/o GUTAUCKIS, PATRICIA | 146 Franklin Street | | Elizabeth | NJ | 07206 | |
| SALLIE MAE HOME LOANS | | 28175 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| SALLIE WILFONG | | 194 BARLEY LANE | | | WINCHESTER | VA | 22602 | |
| SALLIE, ROBERT | | 211 CABRIOLET ST | TYRONE HURD | | MARION | AR | 72364 | |
| SALLIQUIST DRUMMOND AND OCONNOR PC | | 1430 E MISSOURI AVE | B 125 | | PHOENIX | AZ | 85014 | |
| SALLQUIST DRUMMOND AND OCONNOR P | | 1430 E MISSOURI AVE B125 | | | PHOENIX | AZ | 85014 | |
| SALLY  ORLANDO | RICHARD  ORLANDO | 2460 FIRE MOUNTAIN DRIVE | | | OCEANSIDE | CA | 92054 | |
| SALLY A BOMAR AND STEVE HULL | | 23022 STATE HWY 148 | | | MARYVILLE | MO | 64468 | |
| SALLY A KIMURA ATT AT LAW | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |
| SALLY A RAGUSA | | 2430 EAST ROSEMONTE DRIVE | | | PHOENIX | AZ | 85050 | |
| SALLY A SCHATTEMAN ATT AT LAW | | 515 MONMOUTH ST STE 201 | | | NEWPORT | KY | 41071 | |
| SALLY A. CALVERT | | 8464 S W 184TH LOOP | | | BEAVERTON | OR | 97007 | |
| SALLY A. ERNSTBERGER | MICHAEL L. ERNSTBERGER | 9373 HADWAY DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| SALLY ANN PEARSON | | 2445 PROSPECT STREET | | | SARASOTA | FL | 34239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY B BURNHAM | | 2540 SHASTA STREET | | | REDDING | CA | 96001 | |
| SALLY B. MACKIE | EDMIRAL J. MACKIE | 6439 MOUNT BEND PLACE | | | RANCHO CUCAMONGA | CA | 91737 | |
| Sally Beltran | | 12874 Bromont Avenue | | | Sylmar | CA | 91340-1042 | |
| SALLY BOLTON | | 361 LORI ANN ST | | | SAN JACINTO | CA | 92582 | |
| SALLY C GONZALES ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| SALLY CLARK | | 14 WILLOW AVE | | | SALEM | MA | 01970 | |
| Sally Costa | | 25316 Via De Anza | | | Laguna Niguel | CA | 92677 | |
| SALLY D. WALLACE | CHARLES E. WALLACE | 7199 BLUE WATER DRIVE | | | CLARKSTON | MI | 48348 | |
| SALLY DAMEROW REALTY | | 2571 VANDECARR RD | | | OWOSSO | MI | 48867 | |
| SALLY DAVIS | | 5803 HINDMON ROAD | | | FORT LAWN | SC | 29714 | |
| SALLY DOBBINS | | 69 LOGGER MILL ROAD | | | HORSHAM | PA | 19044 | |
| SALLY E SOBCZYK ATT AT LAW | | 750 S MADISON ST STE 1 | | | WILMINGTON | DE | 19801 | |
| SALLY ELSDON | Crescent Realty | 16119 PACIFIC AVE, P.O.BOX 577 | | | SPANAWAY | WA | 98387 | |
| SALLY FRANKLIN | | 7 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691 | |
| SALLY GLASSBERG APPRAISAL SERVICES INC | | 517 KERNAN MILL LANE | | | JACKSONVILLE | FL | 32259 | |
| SALLY HALL | | 20 CHESTNUT STREET | | | EXETER | NH | 03833 | |
| SALLY HENNING AND DAVID HENNING | | 1771 SORENSON RD | | | ELLENSBURG | WA | 98926 | |
| SALLY HOLBERG | | 1087 LAMONTE LANE | | | HOUSTON | TX | 77018 | |
| SALLY J. ARSENEAU | | 852 KATHERINE CT | | | MADISON HEIGHTS | MI | 48071 | |
| SALLY J. BRONNER | | PO BOX 1987 | | | KAILUA | HI | 96734 | |
| SALLY J. RAYCRAFT-BELL | | PO BOX 2641 | | | CALIFORNIA CITY | CA | 93504 | |
| SALLY J. RAZO | BOB T. RAZO | PO BOX 433 | | | LAFAYETTE | OR | 97127 | |
| SALLY K PATTERSON | | 1111 S WABASH AVE APT 3005 | | | CHICAGO | IL | 60605-2641 | |
| SALLY K. MILLER | | 1419 SANZON DRIVE | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY K. OSHIRO | | 2652 GOLDEN SANDS | | | LAS VEGAS | NV | 89128 | |
| SALLY KELLETT CATES AND | | 1520 W BENTLEY ST | SALLY KELLETT | | MESA | AZ | 85201 | |
| SALLY M. TOMTE | STEVEN J. TOMTE | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564-3125 | |
| SALLY MALONE HAWKINS AND WILLIAM | | ASSOCIATES INC 316 E WINTERGREEN | HAWKINS AND RICHARD WILLIAMS AND | | RD CEDAR HILL | TX | 75104 | |
| SALLY MIDDLETON CONNET ATT AT LA | | 4102 N 23RD | | | MCALLEN | TX | 78504 | |
| SALLY N SHIFF | | 2763 N CENTRE COURT | | | TUCSON | AZ | 85705 | |
| Sally Nelson | | 11749 Barnes Ferry | | | La Porte City | IA | 50651 | |
| SALLY NESPOR | | 4531 L. HONOAPIILANI ROAD | #3 | | LAHAINA | HI | 96761 | |
| SALLY NEUERT | | 2651 W GOLDENROD LANE | | | GLENVIEW | IL | 60025 | |
| SALLY R LEISURE ATT AT LAW | | 2300 SW 1ST AVE 101 | | | PORTLAND | OR | 97201 | |
| SALLY RAUBOGEL | | 1221 HILLCREST AVE | | | LIVERMORE | CA | 94550 | |
| SALLY READ-JANCIC | | 12450 HIGLAND VALLEY ROAD | | | ESCONDIDO | CA | 92025-2303 | |
| SALLY REYNOSA | | 8358 DEW DROP CT | | | CORONA | CA | 92880 | |
| SALLY RUBIN AND SERVPRO OF PEORIA | | 4304 N DESERT OASIS | AND W GLENDALE | | MESA | AZ | 85207 | |
| SALLY S CHAN ATT AT LAW | | 1811 S DEL MAR AVE STE 213 | | | SAN GABRIEL | CA | 91776 | |
| SALLY SPEARS ATT AT LAW | | 8151 BROADWAY ST STE 106 | | | SAN ANTONIO | TX | 78209 | |
| SALLY STRIBLING | Coldwell Banker Schmitt | 100430 Overseas Highway | | | Key Largo | FL | 33037 | |
| SALLY STRIBLING PA | | 100430 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| SALLY SYMONDS | | PO BOX 761 | | | LARKSPUR | CA | 94977 | |
| SALLY THOMAS | | 50 FRANKLIN STREET | APT 2 | | CONCORD | NH | 03301 | |
| SALLY TOMTE | | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564 | |
| Sally Torres | | 2733 Burlington Blvd. | | | Dallas | TX | 75211 | |
| SALLY W BABIN AND JAMES BABIN | | 2100 WINNIE | | | LAKE CHARLES | LA | 70601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY WILSON | | 237 WOOD BEACH DR | | | SANTA RSA BCH | FL | 32459 | |
| SALLYE A HIGGIN ATT AT LAW | | 1101 PENNSYLVANIA AVE NW FL 6 | | | WASHINGTON | DC | 20004 | |
| SALLYE A HIGGIN ATT AT LAW | | 1250 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| SALLYE A HIGGIN ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| SALLYE A HIGGIN ATT AT LAW | | PO BOX 1775 | | | HYATTSVILLE | MD | 20788 | |
| SALLYE AND HENRY WATSON AND | | 211 CHURCH ST | LEVEL LINE CONSTRUCTION CO | | VILLE PLATTE | LA | 70586 | |
| SALMA ISSI AND | | KHAMIS H ISSI | 33537 BRUSHY HOLLOW DR | | YUCAIPA | CA | 92399 | |
| SALMA, UMM E | | 6925 RIO TEJO WAY | | | ELK GROVE | CA | 95757-3433 | |
| SALMAN A SALMAN AND OSSAMA | | 900 107TH AVE | SALMAN | | OAKLAND | CA | 94603 | |
| SALMAN J BORHANI ATT AT LAW | | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 | |
| SALMANS, NICK V | | 977 HOLLY STREET | | | DENVER | CO | 80220 | |
| SALMON AND NOSTRAND | | CENTENNIAL ARCADE STE 300 | | | BELLOWS FALLS | VT | 05101 | |
| SALMON BROOK WATER DISTRICT | | PO BOX 595 | | | GRANBY | CT | 06035 | |
| SALMON CREEK LAW OFFICES | | 1412 NE 134TH ST STE 130 | | | VANCOUVER | WA | 98685 | |
| SALMON REAL ESTATE | | 818 A MAIN ST | | | SALMON | ID | 83467 | |
| SALMON RIVER C S COMBINED TOWNS | | 1918 STATE ROUTE 95 | SCHOOL TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| SALMON RIVER C S COMBINED TOWNS | | 285 TAYLOR RD | SCHOOL TAX COLLECTOR | | NORTH BANGOR | NY | 12966 | |
| SALMON, NESSAN R | | 3105 MALLARD HILL DR #107 | | | CHARLOTTE | NC | 28269-2051 | |
| SALNY REDBORD AND RINALDI | | 9 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| SALO PROJECT LLC | | NW 6087 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Salomon Analytics | | 338 Greenwich St | | | New York | NY | 10013 | |
| Salomon Analytics | | Seven World Trade Center | 37th Floor | | New York | NY | 10048 | |
| Salomon Analytics | | Seven World Trade Ctr 37th Fl | | | New York | NY | 10048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALOMON AND MARIA SEGURA | | 324 MAJOR DR | AND RJ ROOFING | | NORTHLAKE | IL | 60164 | |
| SALOMON BROTHERS REALTY | | 8800 HIDDEN RIVER PKWY | | | TAMPA | FL | 33637 | |
| Salomon Brothers Realty Corp. | | 390 GREENWICH ST | | | New York | NY | 10013-2309 | |
| SALONE AND JOHNSON PLLC | | 10320 W MCDOWELL RD STE E5013 | | | AVONDALE | AZ | 85392-4869 | |
| SALPI JEJEIAN | | 482 OXFORD ST | | | LOS ANGELES | CA | 90004 | |
| SALS HOME IMPROVEMENT LLC | | 52 PEPPER BUSH LN | | | NEWINGTON | CT | 06111 | |
| SALSGIVERS INC | | 329 N FIRST ST | | | YAKIMA | WA | 98901 | |
| SALSMAN, WENDELL W & SALSMAN, MARILYN | | 16904 MAPLETON PLACE | | | WESTFIELD | IN | 46074-0000 | |
| SALSTRAND, KAREN S | | 203 N WOOD DALE RD | | | WOOD DALE | IL | 60191-2082 | |
| SALT CREEK SANITARY DISTRICT | | 201 S ROUTE 83 PO BOX 6600 | SALT CREEK SANITARY DISTRICT | | VILLA PARK | IL | 60181 | |
| SALT LAKE CITY CORPORATION | | 1530 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORPORATION | | PO BOX 145455 | | | SALT LAKE CITY | UT | 84114-5455 | |
| SALT LAKE CITY CORPORATION | | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE CITY RECORDER | | 2001 S STATE ST | N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE CITY SUBURBAN SANITARY | | 3932 A 500 E | | | SALT LAKE CITY | UT | 84107 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | LARRY RICHARDSON TREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | SALT LAKE COUNTYTREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 160 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY TREASURER WATER | | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE TITLE ESCROW COMPANY | | 1092 E S UNION AVE | | | MIDVALE | UT | 84047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALT LAKE VALLEY | | PO BOX 30018 | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE VALLEY HEALTH DEPARTMENT | | 788 E WOODOAK LN 140 | | | MURRAY | UT | 84107 | |
| SALT LAKE VALLEY LAW ENFORCEMENT | | 3365 S 900 W 121 | | | SALT LAKE CITY | UT | 84119 | |
| SALT POND SETTLEMENT CONDO ASSOC | | PO BOX 1777 | | | BLOCK ISLAND | RI | 02807 | |
| SALT POND SETTLEMENT OWNERS ASSOC | | 72 W SIDE RD | | | BLOCK ISLAND | RI | 02807 | |
| SALT RIVER CONDO ASSOC | | 43165 SCHOENHERR | | | STERLING HEIGHTS | MI | 48313 | |
| SALT RIVER RURAL ELECTRIC | | PO BOX 848 | | | FLORENCE | KY | 41022 | |
| SALTAIRE VILLAGE | VILLAGE OF SALTAIRE | PO BOX 5551 | 103 BROADWAY | | BAY SHORE | NY | 11706 | |
| SALTAIRE VILLAGE | | 103 BROADWAY | TAX COLLECTOR | | BAY SHORE | NY | 11706 | |
| SALTER MCGOWAN SYLVIA AND LEONAR | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| Salter, Michael H & Salter, Erin K | | 19884 NW Dorchester Way | | | Hillsboro | OR | 97124-9052 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | CITY HOME IMPROVEMENT | | FORT LAUDERDALE | FL | 33311 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| SALTILLO BORO | | TAX COLLECTOR | | | SALTILLO | PA | 17253 | |
| SALTILLO TOWN | | 395 MOBILE PO BOX 1426 | TAX COLLECTOR | | SALTILLO | MS | 38866 | |
| SALTLICK TOWNSHIP FAYETT | | 1301 INDIAN CREEK VALLEY RD | T C OF SALTLICK TOWNSHIP | | MELCROFT | PA | 15462 | |
| SALTLICK TOWNSHIP FAYETT | | 428 IMEL RD | T C OF SALTLICK TOWNSHIP | | INDIAN HEAD | PA | 15446 | |
| SALTSBURG BORO | | 709 SATT ST | TAX COLLECTOR | | SALTSBURG | PA | 15681 | |
| SALTSBURG BORO INDIAN | | 709 SALT ST | T C OF SALTSBURG BOROUGH | | SALTSBURG | PA | 15681 | |
| SALTVILLE TOWN | | TOWN OF SALTVILLE | | | SALTVILLE | VA | 24370 | |
| SALTZMAN APPRAISALS | | 331 CALVIN AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| SALTZMAN, TODD | | 2010 WEST BROAD STREET | | | TWP OF SCOTCH PLAINS | NJ | 07076 | |
| SALU AND SALU LAW FIRM PLLC | | 2129 STATELINE RD W STE A | | | SOUTHAVEN | MS | 38671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALUDA CITY | | CITY HALL 6 E MAIN ST | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA CITY | | CITY HALL 6 E MAIN ST POB 248 | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA COUNTY | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY | | 100 E CHURCH ST STE 5 | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY MOBILE HOMES | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY RMC | | CHURCH ST | COURTHOUSE | | SALUDA | SC | 29138 | |
| SALUDA REALTY | | 113 N MAIN ST | | | SALUDA | SC | 29138 | |
| Salus, Cynthia C | | 1970 Traces Lane | | | Colorado Spring | CO | 80951-4748 | |
| SALVACION, TERRY & SALVACION, ROSILA | | 94-479 KIPOU ST | | | WAIPAHU | HI | 96797-0000 | |
| SALVADOR & LYNN GUERRERO | | 7170 PICO AVE | | | RIVERSIDE | CA | 92509 | |
| SALVADOR A. RIVERA | ZULEYMA GARCIA | 5307 HAZELWOOD AVENUE | | | BALTIMORE | MD | 21206 | |
| SALVADOR AND MARIA SAUCEDO AND | KEYBRIDGE CONSTRUCTION GROUP | 1912 VIRGINIA AVE | | | HYATTSVILLE | MD | 20785-3930 | |
| SALVADOR AND VERONICA C NOVOA AND | | 2240 W ASTER DR | PINNACLE RESTORATION | | PHOENIX | AZ | 85029 | |
| SALVADOR BARRETO | ENID BARRETO | 186 WASHINGTON AVENUE | | | MATAWAN | NJ | 07747 | |
| SALVADOR BEDOYA AND | | MICHEL HARGROVE | 9861 53RD STREET | | RIVERSIDE | CA | 92509 | |
| SALVADOR BENAVIDES | CECILIA BENAVIDES | 1392 MONSERATE AVENUE | | | CHULA VISTA | CA | 91911 | |
| SALVADOR C RAMIREZ AND ASSOCS | | 5959 GATEWAY W 525 | | | EL PASO | TX | 79925 | |
| SALVADOR COLON ATT AT LAW | | PO BOX 2951 | | | HOUSTON | TX | 77252-2951 | |
| SALVADOR CONTRERAS | | 930 WOODCREST AVENUE | | | LA HABRA | CA | 90631 | |
| SALVADOR F CHAVEZ AND | | KRIS P CHAVEZ | 965 LAUREL AVE | | SONOMA | CA | 95476 | |
| SALVADOR J RANDAZZO ATT AT LAW | | 4890 HWY 22 STE A | | | MANDEVILLE | LA | 70471 | |
| SALVADOR L. HERNANDEZ | AURORA T. MAY | (CHATSWORTH AREA) | 9822 QUAKERTOWN AVENUE | | LOS ANGELES | CA | 91311 | |
| SALVADOR M AMEZCUA AND SALVADOR M AMEZCUA AND | | 4581 VALLECITO LANE | | | YORBA LINDA | CA | 92886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salvador Marquez | | 15245 Kindsbury St | | | Mission Hills | CA | 91345 | |
| SALVADOR PEREZ | | 5565 VIA VALLARTA | | | YORBA LINDA | CA | 92887 | |
| SALVADOR RODRIGUEZ GIL BATISTA | | 1013 ODESA STREET, | COL. PORTALES SUR | | MEXICO CITY | MA | 03300 | MEXICO |
| SALVADOR SANTOS | | 618 W ASHLAND AVENUE | | | VISALIA | CA | 93277 | |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | | SAN FRANCISCO | CA | 94112 | |
| SALVADOR, ABIMAEL | | 4200 ACCLAIM WAY | | | MODESTO | CA | 95356 | |
| SALVADOR, EDITHA | GMAC MORTGAGE, LLC V EDITHA SALVADOR | 30-01 34th Ave. | | | Astoria | NY | 11106 | |
| SALVADORE AND ELIZABETH | | 510 CARMENERE DR | LAMARTINA AND FIRST BANK AND TRUST | | KENNER | LA | 70065 | |
| SALVADRAS, BOBBY & SALVADRAS, KELLIE L | | 63655 BAYOU JACOB RD | | | PLAQUEMINE | LA | 70764-0000 | |
| SALVAGE SPECIALISTS | | 5 LYMAN ST | | | MILLERS FALLS | MA | 01349 | |
| SALVAGE, SIERRA | | PO BOX 1482 | | | FORESTHILL | CA | 95631 | |
| SALVANI, CRAIG | NU IMAGE CLAIMS INC | 27801 MICHIGAN ST | | | BONITA SPRINGS | FL | 34135-4678 | |
| SALVATORE  GALASCIO | KAREN  GALASCIO | 628 MOUNTAIN ROAD | | | KINNELON BOROUGH | NJ | 07405 | |
| SALVATORE AND JOSEPHINE MARINO AND | | 136 138 HARVARD ST | JORGE CONSTRUCTION INC | | MEDFORD | MA | 02155 | |
| SALVATORE B COTTONE JR | | 1504 CAPOUSE AVENUE | | | SCRANTON | PA | 18509 | |
| SALVATORE BANDO AND BANDO | | 2961 E ROSE LN | BILTMORE LLC AND BADGER RESTORATION | | PHOENIX | AZ | 85016 | |
| SALVATORE BOMMARITO ATT AT LAW | | 35 900 BOB HOPE DR STE 170 | | | RANCHO MIRAGE | CA | 92270 | |
| SALVATORE C CHINAPPI | MARGARET F CHINAPPI | 85 TRACEY DRIVE | | | NORTHBRIDGE | MA | 01588 | |
| SALVATORE C. TIRRO | JAYNE S. TIRRO | 40 SPINNING WHEEL LANE | | | MARLTON | NJ | 08053 | |
| SALVATORE DANIELLO AND | AMANDA DANIELLO | 382 LEPPER RD | | | FORT JOHNSON | NY | 12070-1661 | |
| SALVATORE F LANZA ATT AT LAW | | 154 S 2ND ST | | | FULTON | NY | 13069 | |
| SALVATORE FICAROTTA | | 9 CALVI LANE | | | YONKERS | NY | 10701 | |
| SALVATORE J DRAGOTTA | BARBARA J DRAGOTTA | 47478 NAPOLI | | | MACOMB TOWNSHIP | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVATORE L RUSSO | ANNA J RUSSO | 8936 PLEASANTVIEW ROAD | | | BANGOR | PA | 18013-4430 | |
| SALVATORE L. MAZZELLA | SUSAN M. MAZZELLA | 1 GULFSTREAM BOULEVARD | | | MATAWAN | NJ | 07747 | |
| SALVATORE LOCASCIO | SHEILA LOCASCIO | 69 ODONNELL AVENUE | | | SHREWSBURY | MA | 01545 | |
| SALVATORE LUPINACCI CONSTRUCTION | | 97 HOLLYWOOD AVE | | | CLIFTON | NJ | 07014 | |
| SALVATORE MARINO AND JOSEHINE | | 136 138 HARVARD ST | MARIN0 AND SELTSER AND GOLDSTEIN PUBLIC ADJ INC | | MEDFORD | MA | 02155 | |
| SALVATORE MILARDO AND CSS | | 66 W ST | MORELLO INC | | MIDDLETOWN | CT | 06457 | |
| SALVATORE P PUGLISI ATT AT LAW | | 103 5TH ST SE STE M | | | BARBERTON | OH | 44203 | |
| SALVATORE PATTI | CHRISTINE PATTI | 4244 WESTOVER DRIVE | | | CROWN POINT | IN | 46307 | |
| SALVATORE V MICCIO | ADINA MICCIO | 27 KETCHUM COURT | | | EAST NORTHPORT | NY | 11731 | |
| SALVATORE V. PAGLIUCA JR | DENISE PACELLA | 56 ROSE RD | | | WEST NYACK | NY | 10994 | |
| SALVATORE, KENNETH & FORTE, PATRICIA | | 2380 CRANSTON STREET | | | CRANSTON | RI | 02920 | |
| SALVATORE, TOM | | 504 S RIVERSIDE HARBOR DR | | | POST FALLS | ID | 83854 | |
| SALVIATI, JOHN L | | 305 AZTEC DRIVE | | | MARTINSBURG | WV | 25405-6793 | |
| SALYER, SHERRI | | 2221 12TH AVE | DAN GUNTERMAN AND HOMEPRO EXTERIORS | | ROCKFORD | IL | 61104 | |
| SALYERS, WILLIAM | | 2401 DENISE ST | DORMAN PROPERTIES LLC | | BENTON | AR | 72015 | |
| SALYERSVILLE CITY | | PO BOX 640 | CITY OF SALYERSVILLE | | SALYERSVILLE | KY | 41465 | |
| SALYRIA L GUMMS ATT AT LAW | | 801 BARROW ST STE 305 | | | HOUMA | LA | 70360 | |
| SALZBERG APPRAISALS INC | | 6044 RIVER RD | | | NORFOLK | VA | 23505-4709 | |
| SALZSIEDER LEGAL SERVICES | | 1133 14TH AVE STE 200 | | | LONGVIEW | WA | 98632 | |
| SAM MICHIELLI | DIANA MICHIELLI | 100 PORTSMOUTH DR | | | BERKELEY TWP | NJ | 08757 | |
| SAM & HELEN TSANG FAMILY TRUST | | 6804 TRINIDAD DR | | | SAN JOSE | CA | 95120 | |
| SAM A. BISBIKIS | MARY S. BISBIKIS | 8876 W MARSHFIELD LANE | | | ORLAND HILLS | IL | 60477 | |
| SAM A. WEBB | NANCY A. WEBB | 431 ILIAINA ST | | | KAILUA | HI | 96734-1810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM ABRAHAM CHANCERY CLERK | | 306 W MARKET | | | GREENWOOD | MS | 38930 | |
| SAM ABRAHAM CHAUNCERY COURT | | PO BOX 250 | LEFLORE COUNTY | | GREENWOOD | MS | 38935 | |
| SAM ABRAHAM LEFLORE COUNTY TC | | 310 MARKET ST | LAND REDEMPTION ACCOUNT | | GREENWOOD | MS | 38930-4331 | |
| SAM AND JENNIFER VASSER | | 632 TOWN LAKE RD | | | MONTGOMERY | AL | 36117 | |
| SAM AND LISA HAWKINS | | 11 FERN LN | SIMON PROPERTIES LLC | | CONWAY | AR | 72032 | |
| SAM AND TRACY LANEY | | 1316 S INTERSTATE HWY 45 | | | FERRIS | TX | 75125 | |
| SAM BARTLETT INC | | 11300 SURREY RD | | | CHESTER | VA | 23831 | |
| SAM BARTLETT INC | | 6630 MASADA DR | | | CHESTERFIELD | VA | 23838 | |
| SAM BENEVENTO ATT AT LAW | | 1945 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| SAM BLAISS ATT AT LAW | | 100 N MAIN ST STE 1030 | | | MEMPHIS | TN | 38103 | |
| SAM C BINGAMAN ATT AT LAW | | 411 W CHICKASHA AVE STE 201 | | | CHICKASHA | OK | 73018 | |
| SAM C DAQUILLA | | PO BOX 429 | | | JACKSON | LA | 70748 | |
| SAM CHEN | AI XIAN ZENG | 148 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| SAM D HART JR ATT AT LAW | | PO BOX 2403 | | | COLUMBUS | GA | 31902 | |
| SAM FELLUS | | 500 W HARBOR DR#1404 | | | SAN DIEGO | CA | 92101 | |
| SAM FOLDS INC REALTORS | | 3720 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| SAM G. WHEAT | | 11671 BARCLAY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| SAM GALLO JR | SARAH S. GALLO | 9 WINDFLOWER | | | ALISO VIEJO | CA | 92656 | |
| SAM GRIMMINGER ATT AT LAW | | PO BOX 574 | | | GRAND ISLAND | NE | 68802 | |
| SAM HERATH | DANETTE JOHANSEN-HERATH | 510 DEVON DR | | | BURR RIDGE | IL | 60527 | |
| SAM HOPKINS, R | | PO BOX 3014 | | | POCATELLO | ID | 83206 | |
| SAM J STEVENS AND COMPANY | | 935 WILLIAMSBURG LN | | | KELLER | TX | 76248 | |
| SAM J TURCO LAW | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM JABOUR | VIRGINIA JABOUR | 40919 EAST ROSEWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM KNUDSEN, K | | 474 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| SAM L SULLIVAN JR ATT AT LAW | | PO BOX 2707 | | | JASPER | AL | 35502 | |
| SAM L. HEBBLETHWAITE | MARY C. HEBBLETHWAITE | 216 3RD NORTHEAST | | | CHARLOTTESVILLE | VA | 22902 | |
| Sam Lepore | | 6 Hogan Way | | | Moorestown | NJ | 08057 | |
| SAM LEUNG | | 1621 W 25TH STREET | #213 | | SAN PEDRO | CA | 90732 | |
| SAM LEUNG | | 6475 E PACIFIC COAST HWY #310 | | | LONG BEACH | CA | 90803 | |
| SAM LEVINE | | 3501 N SECOND STREET | | | HARRIBURG | PA | 17110 | |
| SAM M CORING ATT AT LAW | | 1240 INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804 | |
| SAM MATT AND NATE FOGG | | 247 KILLINGTON AVENUE | | | RUTLAND | VT | 05701-3738 | |
| SAM MILLER LLC | | 710 S MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| SAM MIRKIN ATT AT LAW | | 112 W JEFFERSON BLVD STE 400 | | | SOUTH BEND | IN | 46601 | |
| SAM MOORE AND ASSOCIATES | | 2432 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| SAM N STAMATIS | | 698 Coventry Township Lane | | | Marietta | GA | 30062 | |
| SAM O HENRY IV ATT AT LAW | | 502 TRENTON ST | | | WEST MONROE | LA | 71291 | |
| SAM O HENRY IV ATT AT LAW | | 560 BOARDWALK BLVD | | | BOSSIER CITY | LA | 71111 | |
| SAM OLENS | | 40 Capitol Square | SW | | Atlanta | GA | 30334-1300 | |
| SAM OLSEN | | 308 AVENIDA CABRILLO #C | | | SAN CLEMENTE | CA | 92672 | |
| SAM OLSON | | 17853 SANTIAGO BLVD | 107-484 | | VILLA PARK | CA | 92861 | |
| SAM OSTAYAN | | 15030 VENTURA BLVD#493 | | | SHERMAN OAKS | CA | 91403 | |
| SAM OSTOYAN | | 15030 VENTURA BLVD #498 | | | SHERMAN OAKS | CA | 91403 | |
| SAM P COOPER JR ATT AT LAW | | PO BOX 125 | | | PICAYUNE | MS | 39466 | |
| SAM S DI BENEDETTO | | 61 GARFIELD ROAD | | | PARSIPPANY | NJ | 07054 | |
| SAM SCHIRMER INS AGENCY | | PO BOX 1782 | | | MT PLEASANT | SC | 29465 | |
| SAM SOM AND KHEURN SOK AND | | 162 PRINCETOWN BLVD | NICHOLAS RABIAS | | LOWELL | MA | 01851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM SPATAFORA REAL ESTATE APPRAISAL | | PO BOX 4262 | | | RIVERSIDE | CA | 92514 | |
| SAM T AURINGER | | 110 RIDGE GATE | | | LEWISVILLE | NC | 27023 | |
| SAM TABIBIAN ATT AT LAW | | 1801 AVE OF THE STARS STE 102 | | | LOS ANGELES | CA | 90067 | |
| SAM THOMAS III ATT AT LAW | | 614 W SUPERIOR AVE STE 1106 | | | CLEVELAND | OH | 44113 | |
| SAM TURCO LAW OFFICE | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM TURCO LAW OFFICES | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM V CALVERT ATTORNEY AT LAW | | 1011 2ND ST N STE 107 | | | ST CLOUD | MN | 56303 | |
| SAM WEXLER PLUMBING INC | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | |
| SAM WILSON | S Wilson And Associates | 906 W. Hwy 270 | | | Heavener | OK | 74937 | |
| SAM WONG AND | GRACE WONG | 2687 MASON LN | | | SAN MATEO | CA | 94403-2646 | |
| SAM X J WU ATT AT LAW | | 23555 GOLDEN SPRINGS DR STE I | | | DIAMOND BAR | CA | 91765 | |
| SAM X WU ATT AT LAW | | 55 S RAYMOND AV STE 301 | | | ALHAMBRA | CA | 91801 | |
| SAM, CHRISTINA & KUTTY, ANUP M | | 3506 ARCADE AVE | | | SAN JOSE | CA | 95148-0000 | |
| SAM, SINATH | | ROUTE 1 BOX 132C | | | GEORGETOWN | DE | 19947 | |
| SAMAHA FAMILY REALTY | | 128 S ST | | | CONCORD | NH | 03301 | |
| SAMAN BEHNAM ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| SAMANO, ARMANDO | | 5442 PROCTOR | | | DETROIT | MI | 48210 | |
| SAMANTHA A KEHL ATT AT LAW | | 3900 W WACO DR | | | WACO | TX | 76710 | |
| Samantha Adley | | 1459 LAURA LN | | | DALLAS | TX | 75241-3762 | |
| SAMANTHA AND MARK JAFFE | | 1730 RIDGEVIEW CIR | | | AUBURN | CA | 95603 | |
| SAMANTHA BOOKER | | 6107 OLIVE DRIVE | | | BAKERSFIELD | CA | 93308 | |
| Samantha Braun | | 301 COATES ST | | | PARKERSBURG | IA | 50665-2049 | |
| Samantha Campbell | | 928 Bourland Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA EINHORN ATT AT LAW | | 1674 BEACON ST | | | BROOKLINE | MA | 02445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA GIUGNO | | 58 W MAIDEN LN | | | MONROE | CT | 06468 | |
| Samantha Hoff | | 36 Stone Ridge Road | | | Thornton | PA | 19373 | |
| SAMANTHA J EVANS ATT AT LAW | | 1506 S VIRGINIA ST | | | HOPKINSVILLE | KY | 42240 | |
| SAMANTHA J EVANS ATT AT LAW | | 75 CAVALIER BLVD STE 217 | | | FLORENCE | KY | 41042-3958 | |
| SAMANTHA J ORTIZ SCHRIVER SAMANTHA | | STEVEN SHRIVER 11673 W 75TH CIR | ORTIZ SHRIVER STEVEN SCHRIVER | | ARVADA | CO | 80005 | |
| Samantha Jorgensen | | 1124 Western Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA K FERGUSON ATT AT LAW | | 813 WASHINGTON ST | | | EDEN | NC | 27288 | |
| SAMANTHA MYERS RONALD J MYERS JR | | 1408 LAKEWOOD DR | AND GRIFFIN APPLIANCE SALES AND SERVICE INC | | BAINBRIDGE | GA | 39819 | |
| Samantha Rohe | | 1324 Broadmoor Ln | | | Irving | TX | 75061 | |
| Samantha Rugh | | 831 | | | Hickory st | TX | 76028 | |
| SAMANTHA S SMITH ATT AT LAW | | 2006 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| SAMANTHA S SMITH ATT AT LAW | | 535 GRISWOLD ST STE 1650 | | | DETROIT | MI | 48226 | |
| Samantha Schadel | | 38252 TOTTENHAM | | | STERLING HEIGHTS | MI | 48312 | |
| Samantha Schoenberg | | 31 King Arthur Dr | | | Medford | NJ | 08055 | |
| Samantha Senda | | 9354 Brightwood Court | | | Northridge | CA | 91325 | |
| SAMANTHA SIZEMORE VERNETTI ATT AT L | | 1400 SW SUSANA ST STE 12 | | | BENTONVILLE | AR | 72712 | |
| SAMANTHA WILLIAMS AND SAMANTHA | | 5778 GINERIDGE DR | CHANDLER AND TEXAS TRUST CONSTRUCTION | | HOUSTON | TX | 77053 | |
| SAMANTHA ZUBAK | | PO BOX 375 | | | DENVER | IA | 50622 | |
| SAMARAS, ARTHUR & SAMARAS, ANGELA | | 125 SCHWARTZ | | | WEIRTON | WV | 26062 | |
| SAMARO, MARIO | | 3204 RUTLEDGE DR | CAITLIN SAMARO | | INDIANPOLIS | IN | 46228 | |
| SAMASCOTT, WAYNE T & SAMASCOTT, STACEY C | | 140 MOSS ROCK RD | | | SARANAC LAKE | NY | 12983 | |
| SAMAYOA, LUIS | | 24703 CANDLENUT COURT | | | MORENO VALLEY | CA | 92557 | |
| SAMBASIVARAO MOPARTHY | JAYASREE MOPARTHY | 102 CANTERBURY RD | | | DUBLIN | GA | 31021 | |
| SAMBERG PHOENIX AND GOUTARD | | 515 N 6TH ST FL 15 | | | SAINT LOUIS | MO | 63101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5013 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | SAMBOR INVESTMENTS LLC | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282 | |
| SAMBORN, MICHAEL | | 1087 N HERNY ST | | | BAY CITY | MI | 48706 | |
| SAMBURG CITY | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| SAMEDIFEDE, RONALD D & SAMEDIFEDE, HEUREUSE R | | 1780 23RD ST SW | | | NAPLES | FL | 34117-0000 | |
| Sameer Khoury | | 52 LOOP 22 | | | EMERYVILLE | CA | 94608-2543 | |
| SAMEH F MORCOS | SAFIA MORCOS | 10808 FLORAL DRIVE | | | WHITTIER | CA | 90606 | |
| SAMELA WYBLE AND NORTHLAND ROOFING | | 2908 SE 1ST ST | | | BLUE SPRINGS | MO | 64014-4900 | |
| SAMELA, ANN M | | 28 CURRIER WAY | | | CHESHIRE | CT | 06410 | |
| SAMENTO, KAREN M | | 41 SCHOFIELD DR | | | EAST BERLIN | PA | 17316-9316 | |
| SAMERA L ABIDE | | PO BOX 3616 | | | BATON ROUGE | LA | 70821 | |
| SAMI AND AHLAM ROUMAYA | | 4611 ARDMORE ST | | | STERLING HEIGHTS | MI | 48310 | |
| SAMI DEVELOPMENT LLC | | 3415 WEST DIVERSY | | | CHICAGO | IL | 60647 | |
| SAMI II 2003 3 | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SAMI RISHMAWI | | 801 SAN DIEGUL TO DRIVE | | | ENCINTAS | CA | 92024 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI/BRIAN CREEL | AMNA Capital Corporation | 344 PLACERVILLE DRIVE | | | PLACERVILLE | CA | 95667 | |
| SAMI SIDDIQUI/JANETT ONEAL | Real Living GreatWest Real Estate | 1110 Civic Center Drive # 404 | | | Yuba City | CA | 95993 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMI SIDDIQUI/KHAYAM SIDDIQUI | Real Living GreatWest Real Estate | 3009 Curtion Street | | | Turlock | CA | 95380 | |
| SAMI SIDDIQUI/USMAN SYED | Real Living GreatWest Real Estate | 350 Munter Street | | | Manteca | CA | 95337 | |
| SAMIA FAIZ | | 26 OHIO | | | IRVINE | CA | 92606 | |
| SAMIA GHOBRIAL | | 5530 N RYLAND AVE | | | TEMPLE CITY | CA | 91780 | |
| SAMIA NAZIR AND BAINS CONSTRUCTION | INC | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND FANTASTIC | CONSTRUCTION | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND SI DECKER INC | | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIMI AND MURPHY | | 616 ROUTE 304 | | | NEW CITY | NY | 10956 | |
| SAMINI AND SIMMONS APLC | | 4695 MACARTHUR CT 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| SAMIR B. ROUFAEIL | HANAA E. ROUFAEIL | 7652  CARBON  CIR | | | LA PALMA | CA | 90623 | |
| SAMIR HAJ | | 530 99TH AVE NE | | | BELLEVUE | WA | 98004-4913 | |
| SAMIR IGBARA | | 7706 MARINE ROAD | UNIT/APT A2 | | NORTH BERGEN | NJ | 07047-0000 | |
| SAMIR J HAMMOURI AND | | TERESA M HAMMOURI | 34033 CASTLE PINES DRIVE | | YUCAIPA | CA | 92399 | |
| SAMIR KALASH | | 2335 EAST CHESTNUT | C-100 | | SPRINGFIELD | MO | 65802 | |
| SAMIR MASRI ATT AT LAW | | 901 PONCE DE LEON BLVD STE 101 | | | CORAL GABLES | FL | 33134 | |
| SAMIR MASRI ESQ ATT AT LAW | | 2 ALHAMBRA PLZ STE 508 | | | CORAL GABLES | FL | 33134 | |
| SAMIR MRAIHEEN | | 23398 BADGER CREEK LANE | | | CANYON LAKE | CA | 92587 | |
| SAMIRA GHAZAL ATT AT LAW | | 1909 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| SAMISH WATER DISTRICT | | 2195 NULLE RD | | | BELLINGHAM | WA | 98229-9329 | |
| SAMIU IJELU AND CITY OF NEWARK | | 15 WESTEND AVE | | | NEWARK | NJ | 07106 | |
| Samiul Islam | | 2726 Hickory Bend | | | Garland | TX | 75044 | |
| SAMLARC | | PO BOX 2042 | | | TUSTIN | CA | 92781-2042 | |
| SAMMARTINO AND STOUT INC | | 3111 STATE ST | | | ERIE | PA | 16508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMMIE AND ARLENE LUJIN AND | | 5721 KIMBERLY RD | ADVANTAGE CONSTRUCTION CO | | FORT WAYNE | IN | 46809 | |
| SAMMIE AND JANICE DAVIS AND WYSOCKI | | 1652 LIGHTFOOT CIR | BROTHERS REMODELING | | MARIETTA | GA | 30062 | |
| SAMMIE BARRON | | 23032 VILLAGE DRIVE | #A | | LAKE FOREST | CA | 92630 | |
| SAMMIE K. CALDERON | MARIANNE L. CALDERON | 7314 HARRINGTON | | | BRIGHTON | MI | 48116 | |
| SAMMIE L SHEROD | | 183 BROAD ACRES RD | | | BISHOPVILLE | SC | 29010 | |
| SAMMIE MYLES ESTATE AND W AND M | | 922 STANLEY | RESTORATION | | PONTIAC | MI | 48340 | |
| SAMMIE TAYLOR AND SHERON TAYLOR | | 3121 CAROLINE CRESCENT | AND SUPERIOR SERVICES INC | | SUFFOLK | VA | 23435 | |
| SAMMUEL WESSENA AND I ROOF | | 4360 E DURHAM CIR | STONE MOUNTAIN | | | GA | 30083-5030 | |
| SAMMY C GREGORY ATT AT LAW | | 1212 13TH ST STE 204 | | | LUBBOCK | TX | 79401 | |
| SAMMY FELDMAN ATT AT LAW | | 36 AMITY ST STE 228 | | | ROCHESTER | NY | 14623 | |
| SAMMY J WALKER AND | | 990 READY SECTION RD | A 1 ROOFING | | HAZEL GREEN | AL | 35750 | |
| SAMMY JAQUES | KAREN JAQUES | 1448 HEPNER AVENUE | | | LOS ANGELES | CA | 90041 | |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | | GULFPORT | MS | 39501-2763 | |
| SAMMY L. SCHWAB | LINDA D. SCHWAB | 54-271 KAWAIHEMO PLACE | | | HAUULA | HI | 96717 | |
| SAMMY SPENCER | | 125 FOGGY BRANCH TRL | | | FORNEY | TX | 75126-4082 | |
| SAMMY WALKER AND A 1 ROOFING | | 990 READY SECTION RD | AND OR LARRY PAYNE | | HAZEL GREEN | AL | 35750 | |
| SAMMY WILLIAMS CHARLOTTE WILLIAMS | | 2769 HILLVALE COVE WAY | TAYLOR ROOFING CO | | LITHONIA | GA | 30058 | |
| SAMOON KER | | 17738 TULSA STREET | | | GRANADA HILLS | CA | 91344 | |
| SAMOUCE MURRELL AND GAL PA | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOUNCE MURRELL AND GAIL P A | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOWITZ AND SAMOWITZ | | 851 CLINTON AVE | | | BRIDGEPORT | CT | 06604 | |
| SAMOWITZ AND SAMOWITZ LLC | | 2452 BLACK ROCK TURNPIKE STE 5 | | | FAIRFIELD | CT | 06825-2407 | |
| SAMPLE CONSTRUCTION AND CHERYL L | | 27631 TABLE MEADOW RD | FORD AND SHEPHARD AND HAVEN LLP | | AUBURN | CA | 95602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMPLE, CAROL | WILSON CONTRACTORS LLC | 5535 REX LAKE LN | | | LEEDS | AL | 35094-3785 | |
| SAMPLE, LESTER | | PO BOX 256 | | | GREENFIELD | IL | 62044 | |
| SAMPLES JENNINGS RAY AND CLEM | | 130 JORDAN DR | | | CHATTANOOGA | TN | 37421 | |
| SAMPLES, FRANK | | 1400 CHESTER AVE A | | | BAKERSFIELD | CA | 93301 | |
| SAMPLES, MARY | | 6255 HILLPINE DR | PARAGON CONSTRUCTION | | DOUGLASVILLE | GA | 30135 | |
| SAMPSON AND SHELLY LUCAS AND | | 423 CLINTON AVE | EQUITY ONE EXTERIORS | | MOUNDSVILLE | WV | 26041 | |
| SAMPSON COUNTY | | 126 ELIZABETH ST PO BOX 207 ZP28329 | TAX COLLECTOR | | CLINTON | NC | 28329-0207 | |
| SAMPSON COUNTY | | 126 W ELIZABETH ST | TAX COLLECTOR | | CLINTON | NC | 28328 | |
| SAMPSON REGISTER OF DEEDS | | SAMPSON COUNTY COURTHOUSE | RM 107 MAIN ST | | CLINTON | NC | 28328 | |
| SAMPSON ROBERTS AND ASSOCIATES | | 909 EAGLES LANDING PKWY STE 440 | | | STOCKBRIDGE | GA | 30281-6398 | |
| SAMPSON TOWN | | 10040 270TH AVE | CLERK TOWN OF SAMPSON | | NEW AUBURN | WI | 54757 | |
| SAMPSON TOWN | | 10040 270TH AVE | TREASURER SAMPSON TOWN | | NEW AUBURN | WI | 54757 | |
| SAMPSON TOWN | | R 3 | | | NEW AUBURN | WI | 54757 | |
| Sampson, Gregory L | GREGORY L SAMPSON JR VS GMAC MORTGAGE | 1755 Staunton Court | | | Saint Louis | MO | 63146 | |
| SAMPSON, KATHLEEN | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| SAMPSON, RICHARD J | | PO BOX 8479 | | | MISSOULA | MT | 59807 | |
| SAMPSON, STEVEN F & MULLEN-SAMPSON, JAYNE M | | 615 MAURY ST | | | RICHMOND | VA | 23224 | |
| SAMPSONS BUILDING CONTR | | 8095 WOODEN DR | | | SPRING HILL | FL | 34606-6803 | |
| SAMRA, MARY | | 27522 28TH ST | OAKWOOD CONSTRUCTION | | HIGHLAND | CA | 92346 | |
| SAMRAN MAIER AND RONALD MAIER | | 4845 BRADDOCK DR | AND HOLLADAY GRACE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| SAMS CARPET CARE | | 601 N BUNKER HILL ST STE D | | | WASILLA | AK | 99654 | |
| SAMS CLUB | | PO BOX 659785 | | | SAN ANTONIO | TX | 78265-9785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMS INSURANCE AGENCY | | 9515 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| SAMS ROOFING | | PO BOX 753 | | | ROSE | TX | 76043 | |
| SAMS, GABRAE | | 31 33 ARLINGTON AVE | SWABY HOME IMPROVEMENT PROFESSIONAL ASSOCIATION | | PATERSON | NJ | 07502 | |
| SAMSON AND ASSOCIATES | | 495 E RINCON ST STE 175 | | | CORONA | CA | 92879-1301 | |
| SAMSON JR, ROSS B | | 10 B STREET NORTHWEST | | | MIAMI | OK | 74354 | |
| SAMSON, DONALD M | | 120 W MAIN | | | BELLEVILLE | IL | 62220 | |
| SAMSON, GEORGIA C | | 17902 JESUS MARIA RD | | | MOKELUMNE HILL | CA | 95245-9656 | |
| SAMSON, GLENN | | 223 GYPSUM DR | DAVIDS HOME REPAIR AND CONSTRUCTION | | VALLEJO | CA | 94589 | |
| SAMTER, EUGENE C & SAMTER, DOROTHY J | | 1 FOX RUN LN APT 115 | | | ORCHARD PARK | NY | 14127-3163 | |
| SAMUAL E CATHCART | KELLI L CATHCART | 11916 EAST FIRST ST | | | SPOKANE | WA | 99206 | |
| SAMUEL & MARILYN CRUZ | | 315 10TH STREET | | | JERSEY CITY | NJ | 07302 | |
| SAMUEL A DISPENSA JR ATT AT LAW | | 349 W COMMERCIAL ST STE 2300 | | | EAST ROCHESTER | NY | 14445 | |
| SAMUEL A MILLS | MARY T MILLS | 460 RIVERWALK | | | MCDONOUGH | GA | 30252 | |
| SAMUEL A VERDICKT AND | | AMY P. TRAN | 2416 STOCKBRIDGE DRIVE | | OAKLAND | CA | 94611 | |
| SAMUEL A. OESCH | RANDI L. OESCH | 4065 SOUTH LUCE | | | FREMONT | MI | 49412 | |
| SAMUEL A. REISS | JEANINE E. REISS | 710 MORNING GLORY LANE | | | BARTLETT | IL | 60103 | |
| SAMUEL ALLEN | | 5750 KEMBLE AVENUE | | | PHILADELPHIA | PA | 19141 | |
| SAMUEL AND ANDEE LANGDON | | 1931 EARLY VIEW DR | | | ANCHORAGE | AK | 99504 | |
| SAMUEL AND ANTRAVISE ROBINSON | | 189 191 OAK GROVE AVE | AND PAUL DAVIS SYSTEMS WESTERN | | SPRINGFILED | MA | 01109 | |
| SAMUEL AND CARLA STOKES | | 317 COPPERFIELD DR | | | EDMOND | OK | 73003 | |
| SAMUEL AND CARMEN MUNOZ AND | | 613 TRUMAN RD | COASTAL RESTORATION GROUP LLC | | CONWAY | SC | 29526 | |
| SAMUEL AND CHIOMA ODUCHE AND PAUL | | 2526 KNIGHTS CIR | DAVIS RESTORATION AND TABITHA OKEKE | | STAFFORD | TX | 77477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL AND GRACIELA GUITRON AND | | 6023 S MULLEN ST | ALLIANCE RESTORATION INC | | TACOMA | WA | 98409 | |
| SAMUEL AND IRMA GONZALEZ | | 920 AMBER LN | | | OAK POINT | TX | 75068 | |
| SAMUEL AND KATHY CHIACCHIO AND | | 13783 GERANIUM PL | MERLIN LAW GROUP | | WELLINGTON | FL | 33414 | |
| SAMUEL AND LAURIE KARRH | | 936 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| SAMUEL AND LILLIE BURGESS AND | | 114 S 13TH ST | M MILLER AND SON LLC | | NEWARK | NJ | 07107 | |
| SAMUEL AND LINDA NORTH | | 200 LUTHER BANKS RD | | | RICHLANDS | NC | 28574 | |
| SAMUEL AND LOIS ADAMS | | 1604 ILLINOIS AVE | PADDLE ROOFING | | KILLEEN | TX | 76541 | |
| SAMUEL AND MARGARITA VICTORIA | | 12630 MONARCH RD | AND FRANCISCO MOLINA | | HOUSTON | TX | 77047 | |
| SAMUEL AND PATRICIA FULLER | | 5285 QUINCE RD | AND ADAIR CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| SAMUEL AND SHAWN PERUCH AND | | 5004 E WINDSTONE TRAIL | FUTURA AND BRIGHT PAINTING | | CAVE CREEK | AZ | 85331 | |
| SAMUEL AND SHIRLEY KRAMER AND DEL | | 165 W 10TH ST STE 1 | MAR BUILDERS AND CONSTRUCTION CO | | CHICAGO | IL | 60411 | |
| SAMUEL B BENTLEY ATT AT LAW | | PO BOX 3211 | | | JASPER | AL | 35502 | |
| SAMUEL B CASTLE JR ATT AT LAW | | 114 CT SQ | | | BARBOURVILLE | KY | 40906 | |
| SAMUEL BELKNAP LIEN | | 6517 41ST AVE N | | | CRYSTAL | MN | 55427 | |
| SAMUEL C ALAFANO AND | | 114 MARYWOOD CIR | DANIELLE ALAFANO | | SLIDELL | LA | 70458 | |
| SAMUEL C DAVIS AND SANTIAGO | BROTHERS RESTORATION SERVICES | 401 SMITH ST | | | DAYTON | TX | 77535-2927 | |
| SAMUEL C HASLER ATT AT LAW | | 200 E 11TH ST STE 101 | | | ANDERSON | IN | 46016 | |
| SAMUEL C. ROSEBERRY | JANE R. ROSEBERRY | 44 SPRINGLAWN DRIVE | | | BOONES MILL | VA | 24065 | |
| SAMUEL C. RUBIN | KAREN K. RUBIN | 34453 RIDGEMONT | | | FRASER | MI | 48026 | |
| SAMUEL CASCIO | | 7419 GEORGETOWN COURT | | | MACLEAN | VA | 22102 | |
| SAMUEL COFFIN JR AND | | 916 E CHERRY ST | SAMUEL COFFIN AND BECKY NEAL | | SHERMAN | TX | 75090 | |
| SAMUEL CONNER GAYLE CONNER | | 21006 JAMES LONG CT | ROSALIE CONNER AND S AND I RESIDENTIAL | | RICHMOND | TX | 77406-6453 | |
| SAMUEL CONTRERAS | SHAROLYN K. CONTRERAS | 1110 CADDIE LANE | | | PASO ROBLES | CA | 93446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL COURTNEY | Courtneys Real Estate | 981 East State St. | | | Alliance | OH | 44601 | |
| SAMUEL D LANE | LESLIE A LANE | 875 LAW LANE | | | MT PLEASANT | SC | 29464 | |
| SAMUEL D ORPILLA JR ATT AT LAW | | 340 W WILLOW ST | | | LONG BEACH | CA | 90806 | |
| SAMUEL D. BAGAY JR | | 94-244 PUPUKUI STREET | | | WAIPAHU | HI | 96797 | |
| SAMUEL D. GREBE | | 3156 ROLLING GREEN COURT | | | MILFORD | MI | 48380 | |
| SAMUEL D. SCHULLO | | 1200 SPRING STREET | | | MINNEAPOLIS | MN | 55413 | |
| SAMUEL DE JESUS BLANCO ESQ ATT A | | 1431 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| SAMUEL E FRANKLIN | | 1801 YMCA BLVD | | | WILKESBORO | NC | 28697 | |
| SAMUEL E OCHOA | | P.O. BOX 98 | | | BAKERSFIELD | CA | 93302-0098 | |
| SAMUEL E ROOT PATRICIA ROOT AND | | 47624 WARRINGTON DR | RE GRAHAM CONSTRUCTION | | NOVI | MI | 48374-2857 | |
| SAMUEL E TRAPP ATT AT LAW | | PO BOX 1680 | | | OSAGE BEACH | MO | 65065 | |
| SAMUEL E WENCK III | DENISE M WENCK | 121 MISSION DRIVE | | | GAITHERSBURG | MD | 20878 | |
| SAMUEL E. STACK | | 650 SE PARADISE POINT RD | | | CRYSTAL RIVER | FL | 34429-4941 | |
| SAMUEL E. VELASCO | ROSE VELASCO | 4916 OVERBLUFF DRIVE | | | YAKIMA | WA | 98901 | |
| SAMUEL EDWARD WILLIAMSON | WINDA B WILLIAMSON | 60 MOORE RD | | | CLINTON | NC | 28328-0680 | |
| SAMUEL EVANS | | 6518 E. MAPLE AVENUE | | | GRANDBLANC TOWNSHIP | MI | 48439 | |
| SAMUEL F FURGIUELE JR ATT AT L | | 659 W KING ST | | | BOONE | NC | 28607 | |
| SAMUEL F NAVA, III | LESLIE M NAVA | 71 MILLVILLE STREET | | | MENDON | MA | 01756 | |
| SAMUEL F. BUONAURO | | 5336 W BYRON | | | CHICAGO | IL | 60641 | |
| SAMUEL FIREBAUGH ATT AT LAW | | 38545 FORD RD STE 104 | | | WESTLAND | MI | 48185 | |
| SAMUEL GABIS | | 3110 SHEASER WAY | | | DUPONT | WA | 98327 | |
| SAMUEL GAMBLE, | | 1240 FAIRMONT AVE UNIT 4 | | | CHARLESTON | SC | 29464 | |
| SAMUEL GARCIA III | | 5045 VALLEY CREST DR #209 | | | CONCORD | CA | 94521 | |
| SAMUEL GONZALES AND CROSS CHECK | PUBLIC ADJUSTERS | 1395 N RIVERSIDE AVE | | | RIALTO | CA | 92376-8054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL H KINSEY AND KATHLEEN KINSEY | | 1749 ARROWWOOD WAY | | | LIBERTYVILLE | IL | 60048 | |
| SAMUEL H PAAVOLA ATT AT LAW | | 1 WILLOW ST | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL HARRIS | | 10247 CENTRAL AVE | | | INDIANAPOLIS | IN | 46280 | |
| SAMUEL HASSAN M. AWADA | | 2527 NADINE | | | STERLING HEIGHTS | MI | 48310 | |
| SAMUEL HICKS | RACHEL G HICKS | 1130 CHARING CROSS DRIVE | | | CROFTON | MD | 21114 | |
| SAMUEL HOLMES ATT AT LAW | | 2027 2ND AVE N STE A | | | BIRMINGHAM | AL | 35203-3718 | |
| SAMUEL I KANE ATT AT LAW | | 1018 E AMADOR AVE | | | LAS CRUCES | NM | 88001 | |
| SAMUEL I WHITE | | 5040 CORPORATE WOODS DR | SUITE 120 | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE P.C. | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| Samuel I White PC | | 5040 CORPORATE WOODS DR | STE 120 | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 5040 CORPORATE WOODS DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC MATTER 721315 ONLY | | 5040 CORPORATE WOODS DR STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I. WHITE PC | William White | 5040 Corporate Woods Drive | Suite 120 | | VIRGINIA BEACH | VA | 23462- | |
| SAMUEL I. WHITE PC | | 209 Business Park Dr | | | Virginia Beach | VA | 23462-6520 | |
| Samuel I. White, P.C. | | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23462 | |
| SAMUEL J ADDO | | 2150 SW 10TH CT APT 316 | | | DELRAY BEACH | FL | 33445 | |
| SAMUEL J BEHRINGER JR ATT AT LAW | | 333 MCKINLEY AVE | | | GROSSE POINTE | MI | 48236 | |
| SAMUEL J BRITTON | DONNA BRITTON | 25105 PERCH DRIVE | | | DANA POINT | CA | 92629 | |
| SAMUEL J COSTA ATT AT LAW | | 2 CLINTON SQ | | | SYRACUSE | NY | 13202 | |
| SAMUEL J COSTA ATT AT LAW | | TWO CLINTON SQUARE STE 215 | | | SYRACUSE | NY | 13202 | |
| SAMUEL J DUNCAN ATT AT LAW | | PO BOX 1951 | | | HATTIESBURG | MS | 39403 | |
| SAMUEL J KIM | | PO BOX 61 | | | ALPINE | NJ | 07620-0061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL J REILLY | | 3 MCMULLEN ST | | | NETCONG | NJ | 07857 | |
| SAMUEL J ROBINSON | | 20 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | |
| SAMUEL J SCHWARTZBERG | KIMBERLY J SCHWARTZBERG | 56 LAURELCREST DRIVE | | | BROOKLINE | NH | 03033 | |
| SAMUEL JACOBS | | 10649 CANYON LAKE DR | | | SAN DIEGO | CA | 92131 | |
| SAMUEL JAMES ARBES JR. | VIESHA MARIA ARBES | 1000 SWEETWATER RED COURT | | | APEX | NC | 27502 | |
| SAMUEL JONES ATT AT LAW | | 100 N MAIN ST STE 946 | | | MEMPHIS | TN | 38103 | |
| SAMUEL JONES ATT AT LAW | | 5100 POPLAR AVE STE 2716 | | | MEMPHIS | TN | 38137 | |
| SAMUEL JOYNER | | 2505 GLENWOOD DR. | | | TAMPA | FL | 33602 | |
| Samuel Judge Brown | CAROL L LINN & SHIRLEY KOCHNOVER VS CLASSIC HOME FINANCIAL INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC, & JERRY ALRED | 11811 N Freeway, Ste 500 | | | Houston | TX | 77060 | |
| SAMUEL K CROCKER ATT AT LAW | | 101 WENTWORTH AVE | | | NASHVILLE | TN | 37215-2229 | |
| SAMUEL K. YOUNG | CHRISTINE M. YOUNG | 1403 HAWKINS CORNER DRIVE | | | FENTON | MO | 63026 | |
| Samuel Kihato | | 321 bobbie avenue | | | wylie | TX | 75098 | |
| SAMUEL L ALTIER ATT AT LAW | | 1027 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| SAMUEL L BLOOM AND | | NICOLE A DIMICELI | 434 AVENIDA MANTILLA | | CHULA VISTA | CA | 91914 | |
| SAMUEL L CALIG ATT AT LAW | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| SAMUEL L MILLEDGE ATT AT LAW | | 10333 NW FWY STE 202 | | | HOUSTON | TX | 77092 | |
| SAMUEL L. BUCKLEY | | 30200 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 | |
| SAMUEL LANGELAND | | 722 SOUTHWEST DR | | | DAVIDSON | NC | 28036-8926 | |
| SAMUEL LEVINE | | 3501 N 2ND ST | | | HARRISBURG | PA | 17110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LEWIS APPRAISER | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL M AUSTIN | MARCIA PETIT AUSTIN | 34 SOUTH MERRILL CIRCLE | | | MORAGA | CA | 94556 | |
| SAMUEL M GURGONE | RHONDA L GURGONE | 10540 W FITZSIMMONS DRIVE | | | PALOS PARK | IL | 60464 | |
| SAMUEL M J SIMON ATT AT LAW | | 975 E MAPLE RD STE 213 | | | BIRMINGHAM | MI | 48009 | |
| SAMUEL M PEEK ATT AT LAW | | 222 GOVERNMENT AVE STE D | | | NICEVILLE | FL | 32578 | |
| SAMUEL MARTINEZ | | 2282 EL SERENO | | | ALTADEMA | CA | 91001 | |
| Samuel McCause | | 6491 Neshaminy Valley Dr. | | | Bensalem | PA | 19020 | |
| SAMUEL N. BLUNT | MARY Q. BLUNT | 301 MIDDLETON BLVD | | | SUMMERVILLE | SC | 29485 | |
| SAMUEL NGARUIYA AND JANE NGARUIYA | | 2803 WORCESTER CT | | | ARLINGTON | TX | 76001 | |
| SAMUEL P MANIPELLA ATT AT LAW | | 3242 E 30TH PL | | | TULSA | OK | 74114 | |
| SAMUEL PARK ATTORNEY AT LAW | | 7470 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| SAMUEL PEREZ | BERTHA L PEREZ | 1537 EAST HARMONY LANE | | | FULLERTON | CA | 92831 | |
| SAMUEL PHILLIPS | | 9303 WALTLEE RD | | | LOUISVILLE | KY | 40291 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | UNION CITY | NJ | 07087 | |
| SAMUEL R CONNER | | JAN A CONNER | 1888 E SHOSHONE AVE | | ATHOL | ID | 83801 | |
| SAMUEL R ESCAMILLA ATT AT LAW | | 3030 W 38TH AVE | | | DENVER | CO | 80211 | |
| SAMUEL R MALLARD ATT AT LAW | | 5118 N 56TH ST STE 103 | | | TAMPA | FL | 33610 | |
| SAMUEL R. PARKER | JUDITH M. PARKER | 167 CARTER DR | | | TROY | MI | 48098 | |
| SAMUEL R. VELLA | | 4 BOXWOOD LANE | | | MEDFORD | NJ | 08055-3821 | |
| SAMUEL R. WELLS | FAYE L. WELLS | 1056 ROYAL CREST | | | FLINT | MI | 48532 | |
| SAMUEL RAK ATT AT LAW | | 135 FORT LEE RD | | | LEONIA | NJ | 07605 | |
| SAMUEL RICHARD TAYLOR JR LLC | | 6501 3RD AVE STE 11 | | | KENOSHA | WI | 53143 | |
| SAMUEL ROBINSON III | SHARI A. HERSH | 2718 W. POPLAR STREET | | | PHILADELPHIA | PA | 19130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Romeo | | 687 Barton Run Blvd | | | Marlton | NJ | 08053 | |
| SAMUEL S AND JANICE POPKIN | | 1312 DECATUR RD | | | JACKSONVILLE | NC | 28540 | |
| SAMUEL S ANTER ATT AT LAW | | 2217 PARADISE RD | | | LAS VEGAS | NV | 89104 | |
| SAMUEL S LEE | DONG S LEE | 5092 SILVER ARROW DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| SAMUEL S SOROTA ESQ ATT AT LAW | | 801 NE 167TH ST STE 308 | | | MIAMI | FL | 33162 | |
| SAMUEL S SPAGNOLA ATT AT LAW | | 100 S ELM ST STE 430 | | | GREENSBORO | NC | 27401 | |
| SAMUEL S. OSBORN | SUSAN M. OSBORN | 526 SUGAR MAPLE COURT | | | CINCINNATI | OH | 45255 | |
| SAMUEL S. SPELLMAN | | 7 SWAN STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| Samuel Sandlin | | 7920 Clearbrook Circle | | | Fort Worth | TX | 76123 | |
| SAMUEL SHEUNG CHUNG CHAN | MAY ANN CHAN | GRANADA HILLS AREA | 10600 VALJEAN AVENUE | | LOS ANGELES | CA | 91344 | |
| SAMUEL SPERLING PLAINTIFF vs ARI JACOB FRIEDMAN FANNIE MAE DEFENDANTS | | Sperling and Framm | 1777 Reisterstown Rd | | Baltimore | MD | 21208 | |
| Samuel Sperling, Esq., Law Office Perling & Framm | SAMUEL SPERLING, PLAINTIFF, VS. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS. | 1777 Reisterstown Rd. | | | Baltimore | MD | 21208 | |
| SAMUEL T MILLER ATT AT LAW | | 9335 CALUMET AVE STE C | | | MUNSTER | IN | 46321 | |
| SAMUEL T. HEATH | JANICE C. HEATH | 202 CHERRY DRIVE | | | BRANDON | MS | 39042 | |
| SAMUEL TARARA | | 516 MARENGO AVE | | | FOREST PARK | IL | 60130 | |
| SAMUEL V CALVERT ATT AT LAW | | PO BOX 1044 | | | SAINT CLOUD | MN | 56302 | |
| SAMUEL V ZITSER | DINA ZITSER | 728 NORTH GENESEE AVENUE | | | LOS ANGELES | CA | 90046 | |
| SAMUEL VEASEY AND | | JILL VEASEY | 40 N ROBERTS ROAD | | BRYN MAWR | PA | 19010-0000 | |
| SAMUEL W. BROWN | | 17714 EAST CASTLE ROCK LANE | | | PALMER | AK | 99645 | |
| SAMUEL WAYNE GAMBLE III ATT AT L | | PO BOX 2468 | | | SUMTER | SC | 29151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL WELLS | | 304 SE 20TH PLACE | | | CAPE CORAL | FL | 33990 | |
| SAMUEL WERTHEIMER ATT AT LAW | | 90 COUNTY RD C W STE 200 | | | LITTLE CANADA | MN | 55117 | |
| SAMUEL WHITE PC | | 5040 CORPORATE WOODS DRICE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL WINN | | 4755 LAUREN GLEN STREET NW | | | CONCORD | NC | 28027 | |
| SAMUEL WORTHAM | DONNA G. WORTHAM | 18  DAISY  CIR | | | SANTA  FE | NM | 87506 | |
| SAMUEL ZENDEJAS | | 2743 E DOUGLAS AVE | | | VISALIA | CA | 93292-3167 | |
| SAMUEL, RON & SAMUEL, ALISON C | | 5888 FLINTRIDGE CT | | | RANCHO CUCAMONGA | CA | 91737-2936 | |
| SAMUEL, SASHA | | 26 TROTTER CT APT 232 | | | BOSTON | MA | 02118-1321 | |
| SAMUELS CONSTRCUTION INC | | 18401 HENLEY RD | | | JAMAICA | NY | 11432 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | 2145 MIDNIGHT BLUE LN | | | FORT MILL | SC | 29708-8317 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | P O BOX 3753 | | | WILMINGTON | NC | 28406 | |
| SAMUELS, CHERYL | | 114 WHITEWATER DR | OASIS GENERAL CONTRACTING | | NEWPORT NEWS | VA | 23608 | |
| SAMUELS, MARLENE | | 2010 NW 187TH ST | AND SUPREME ROOFING | | MIAMI GARDENS | FL | 33056 | |
| SAN ANDREAS SANITARY DISTRICT | | 152 ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| SAN ANDREAS SANITARY DISTRICT | | 675 GOLD OAK RD | | | SAN ANDREAS | CA | 95249 | |
| SAN ANTONIO CHAPTER 13 TRUSTEE | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| SAN ANTONIO HOUSING TRUSTFOUNDATION | | 2815 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| SAN ANTONIO INDEMNITY COMPANY | | PO BOX 34104 | | | SAN ANTONIO | TX | 78265 | |
| SAN AUGUSTINE COUNTY | | 112A W COLUMBIA ST | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY | | COURTHOUSE RM 102 | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY CLERK | | 100 W COLUMBIA | COURTHOUSE RM 106 | | SAN AUGUSTINE | TX | 75972 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | SAN BENITO COUNTY TAX COLLECTOR | | HOLLISTER | CA | 95023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY RECORDER | | 440 5TH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY RECORDER | | 440 FIFTH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH STREET | COURTHOUSE ROOM 107 | | HOLLISTER | CA | 95023-3894 | |
| SAN BENITO ISD | | 152 E ROWSON | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | | 152 E ROWSON | | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | | 152 E ROWSON ST | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST 1ST FLR | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN 1ST FL | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | | 172 W 3RD STREET1 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | SANITATION | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO CTY TREASURER | | ATTN ANNETTE KERBER | 172 W THIRD STREET | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDO COUNTY TAX COLLECTOR | | 172 W THIRD ST | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| SAN CHOI, YOUNG | | 1300 BEEBLOSSOM TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| SAN DIEGO APPRAISAL SERVICES | | STE 202 | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO ASSESSOR RECORDER CLERK | | 1600 PACIFIC HWY RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTRY ESTATES | | 24157 SAN VICENTE RD | | | RAMONA | CA | 92065 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 102 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | SAN DIEGO COUNTY TAX COLLECTOR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HIGHWAY, RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HWY STE 260 | COUNTY ADMINISTRATION CTR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER CLERK | | 1600 PACIFIC HWY | RM 260 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY ROOM 103 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FOUNDATION, | | 1420 KETTNER BLVD | SUITE 500 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FUNDING | | 2468 HISTORIC DECATUR ROAD | SUITE #160 | | SAN DIEGO | CA | 92106 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 1831 | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANNA | CA | 92799 | |
| SAN DIEGO HOME FUNDING LLC | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| San Diego Housing Commision | | 1122 Broadway | Suite 300 | | San Diego | CA | 92101 | |
| SAN DIEGO HOUSING COMMISION | | 1625 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| SAN DIEGO REALTY INC | | 275 3RD AVENUE | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO REALTY INC | | 41690 ENTERPRISE CIR N | | | TEMECULA | CA | 92590 | |
| SAN DIEGO REALTY INC | | PO BOX 543 | 374 EH ST STE A | | CHULA VISTA | CA | 91912-0543 | |
| SAN DIEGO REO REALTORS | | 814 MORENO BLVD 206 | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO REO SPECIALISTS | | 24082 CROWNED PARTRIDGE LN | | | MURRIETA | CA | 92562 | |
| SAN DIEGO RESTORATION | | 548 VALENCIA PARKWY | AND CHARLES AND GLORIA D GROFF | | SAN DIEGO | CA | 92114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO SUPERIOR COURT | | CENTRAL DIVISION | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| San Diego Sutton | | 6720 Large Street | | | Philadelphia | PA | 19149 | |
| San Fernando Municipal Court/Washington Mutual | | 900 THIRD STREET | (818) 898-2473 | | San Fernando | CA | 91340- | |
| San Fernando Municipal Court/Washington Mutual | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| SAN FRANCISCO ASSOCIATION OF REALTORS | | 301 GROVE STREET | | | SAN FRANCISCO | CA | 94102-4497 | |
| SAN FRANCISCO BUILDERS LLC | | 8530 SILVER SPUR RD | | | FLAGSTAFF | AZ | 86004 | |
| SAN FRANCISCO BUSINESS TIMES | | 275 BATTERY SUITE 940 | | | SAN FRANCISCO | CA | 94111 | |
| SAN FRANCISCO CASA | | 100 BUSH ST | SUITE 650 | | SAN FRANCISCO | CA | 94104 | |
| SAN FRANCISCO CHILD ABUSE | | PREVENTION CENTER | 1757 WALLER ST | | SAN FRANCISCO | CA | 94117 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CONSERVATORY OF MUSIC | | 50 OAK STREET | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY ASSESSOR | | 1 DR CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 1 DR CARLTON E GOODLETT PL | CITY HALL RM 190 ASSESSOR RECORDER | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 875 STEVENSON RM 100 | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO COUNTY UNSECURED | | 107 CITY HALL | SAN FRANCISCO CO TAX COLL | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO HEALTH DEPT | | 1390 MARKET ST | SUTIE 210 | | SAN FRANCISCO | CA | 94102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO HOMES MAGAZINE | | PO BOX 657 | | | ATASCADERO | CA | 93423 | |
| SAN FRANCISCO PUBLIC UTILITIES | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO TAX COLLECTOR | | ATTN - SECURED SUPPLEMENTAL | PROPERTY TAX | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAX SECTION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | | UNIVERSITY HIGH SCHOOL | 3065 JACKSON STREET | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO UTILITIES LLC | | 8191 JENNIFER LN STE 350 | | | OWINGS | MD | 20736 | |
| SAN FRANCISCO WATER DEPT | | 541 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENERPRISE DR | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENTERPRISE DR | | | PUEBLO | CO | 81007-1476 | |
| SAN ISABEL SERVICES PROPANE | | 90 N LASER DR | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO | CO | 81007 | |
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO WEST | CO | 81007 | |
| SAN ISIDRO ISD | | PO BOX 10 | ASSESSOR COLLECTOR | | SAN ISIDRO | TX | 78588 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 STATE HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY CLERK | | 1 STATE HWY 150 RM 2 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO INS AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| SAN JACINTO REALTY | | 152 E MAIN ST | | | SAN JACINTO | CA | 92583-4228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 3 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 5 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| SAN JAUN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JOANQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | | | STOCKTON, | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 150 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST USE PO BOX 2169 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY MOBILEHOMES | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY RECORDER | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY RECORDER | | 6 S ELDORADO ST 2ND FL | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 N SAN JOAQUIN ST STE 150 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 NORTH SAN JOAQUIN ST. | FIRST FLOOR, STE 150 | | STOCKTON | CA | 95202-2924 | |
| SAN JOAQUIN COUNTY TREASURER | | 44 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 368 | 1557 GREENE ST | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | PAUL BARR TREASURER | PO BOX 817 | 117 SO MAIN | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY TREASURER | PO BOX 1519 | 350 CT ST | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY | | 100 S OLIVER DR STE 300 | COUNTY TREASURER | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | | 1557 GREENE ST | SAN JUAN COUNTY TREASER | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | | 350 CT ST | SAN JUAN COUNTY TREASURER | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY | | PO BOX 817 | PAUL BARR TREASURER | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JUAN COUNTY ABSTRACT & TITLE COMPANY | | 111 NORTH ORCHARD AVENUE | | | FARMINGTON | NM | 87401 | |
| SAN JUAN COUNTY AUDITOR | | 350 CT ST | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY AUDITOR | | PO BOX 638 | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER ST STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY PUBLIC TRUSTEE | | 15TH AND GREEN STS | | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY RECORDER | | 117 S MAIN RM 103 | | | MONTICELLO | UT | 84535 | |
| SAN LORENZO GARDENS HOA | | 512 PAJARO | | | SALINAS | CA | 93901 | |
| SAN LUIS CAPITAL INC | | 735 TANK FARM RD STE 210 | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | 1055 MONTEREY ST RM D 290 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST RM D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST STE D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY TAX | | 1055 MONTEREY ST | RM D 290 | | SAN LUIS | CA | 93408 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| SAN LUIS VALLEY ELECTRIC COOP | | PO BOX 3625 | | | MONTE VISTA | CO | 81144-3625 | |
| SAN LUIS WATER DISTRICT | | 1015 6TH ST MAIN ST | | | LOS BANOS | CA | 93635 | |
| SAN LUIS WATER DISTRICT | | 947 6TH ST PO BOX 2135 | | | LOS BANOS | CA | 93635 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | HIALEAH | FL | 33016 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | MIAMI LAKES | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MARCOS CITY | | 1 CIVIC CTR DR | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |
| SAN MARCOS CITY | | 105 W RICHMAR AVE | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |
| SAN MARCOS MANOR HOA | | 11717 BERNARDO PLZ CT 220 | | | SAN DIEGO | CA | 92128 | |
| SAN MARCUS CONDOS | | 5315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| SAN MARINO CIRCLE HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | | 555 COUNTY CTR 1ST FL | SAN MATEO COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 400 COUNTY CTR | 6TH FL | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 401 MARSHALL ST | 6TH FL | | OAKLAND | CA | 94603 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CENTER | 1ST FLOOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CTR | 1ST FL | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CTR FIRST FL | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TAX COLLECTOR | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | SAN MIGUEL COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE BOX 488 | COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | SAN MIGUEL COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY CLERK | | 500 W NATIONAL AVE STE 113 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY CLERK | | COURTHOUSE | | | LAS VEGAS | NM | 87701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MIGUEL COUNTY CLERK AND RECORDE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY CLERK AND RECORDER | | PO BOX 548 | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTE | | PO BOX 488 | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTEE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL HOMEOWNERS | | 16055 SPACE CTR BLVD STE 150 | | | HOUSTON | TX | 77062 | |
| SAN MIGUEL MACKELL AND ASSOC | | 115 E TRAVIS ST STE 333 | | | SAN ANTONIO | TX | 78205 | |
| SAN MIGUEL POWER ASSOCIATION | | PO BOX 817 | | | NUCLA | CO | 81424 | |
| SAN NICOLAS, FRANKLIN V | | 340 COMSTOCK AVE | | | SAN MARCOS | CA | 92069 | |
| SAN PATRICIO COUNTY | ASSESSOR COLLECTOR | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | TAX COLLECTOR | PO BOX 280 | 400 W SINTON 600 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | | 400 W SINTON RM 116 PO BOX 280 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST RM 124 | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY RECORDER | | 400 W SINTON ST | RM 124 | | SINTON | TX | 78387 | |
| SAN SABA COUNTY C O APPR DISTRICT | | 423 E WALLACE | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY C O APPR DISTRICT | | COURTHOUSE 423 E WALLACE ST | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY CLERK | | 500 E WALLACE | | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY RECORDER | | 500 E WALLACE ST | | | SAN SABA | TX | 76877 | |
| SAN SEVINO WEST HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SAN SIMEON CONDO UNIT OWNERS ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 | BDLG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 BLDG L | | | SCOTTSDALE | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN TAN HEIGHTS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SAN TAN HEIGHTS HOMEOWNERS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SAN TAN HOA | | 1300 COMMERCE DR | 8360 E VIA DE VENTURA 100 BLDG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN INSURANCE | | 625 N GILBERT RD STE 107 | | | GILBERT | AZ | 85234-4511 | |
| SAN TAN RANCH HOA | | 9633 S 48TH ST STE 150 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85044 | |
| San Yim | | 1729 Cottage Grove Avenue | | | Waterloo | IA | 50707 | |
| SAN, PAUL & SAN, WANNIE | | 1036 SIERRA VISTA AV | | | ALHAMBRA | CA | 91801 | |
| SANA ISA | | 10840 ROYAL GLEN DR | | | ORLAND PARK | IL | 60467 | |
| SANABIA, ALEXANDER | | 1080 S HOAGLAND BLVD | | | KISSIMMEE | FL | 34741 | |
| SANABRIA, HENRY & SANABRIA, KATHY R | | 301 SW 62ND AVE | | | MIAMI | FL | 33144-3230 | |
| SANASAR  KHACHADOORIAN | | 3010  MONTROSE AVE #33 | | | LA CRESCENTA | CA | 91214 | |
| SANASHA KNOLLS HOA | | 17645 JUNIPER PATH 205 | | | LAKEVILLE | MN | 55044 | |
| SANASIE, SUBRANAIDU | | 10351 NW 24TH CT | GOLD STAR ROOFING SPECIALIST | | SUNRISE | FL | 33322 | |
| SANAT CAPITAL LLC | | 1266 W PACES FERRY RD PO BOX 517 | | | ATLANTA | GA | 30301-0517 | |
| SANAZ S BERELIANI ATT AT LAW | | 11400 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| SANBERG PHOENIX AND VON | | 1 CITY CTR | | | ST LOUIS | MO | 63101 | |
| SANBORN COUNTY | | HWY 34 CNTY COURTHOUSE | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |
| SANBORN COUNTY | | PO BOX 97 | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |
| SANBORN REGISTRAR OF DEEDS | | PO BOX 7 | | | WOONSOCKET | SD | 57385 | |
| SANBORN TOWN | | RT 2 BOX 432 | TREASURER | | ASHLAND | WI | 54806 | |
| SANBORN TOWNSHIP | | 10197 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TOWNSHIP | | 10258 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TWP | | 10258 OSSINEKE RD | | | OSSINEKE | MI | 49766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANBORN, BARRY P & SANBORN, KIMBERLY A | | 14 HARNESS DRIVE | | | WILBRAHAM | MA | 01095 | |
| SANBORNTON TOWN | | 573 SANBORN RD | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| SANBORNTON TOWN | | 573 SANBORN ST RT 132 PO BOX 124 | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| Sanceria Evans | | 4305 CLEMSON DRIVE | | | GARLAND | TX | 75042 | |
| SANCES, ADAM N & SANCES, ADRIANA | | 39 GLADSTONE STREET | | | QUINCY | MA | 02171 | |
| SANCHES, COSETTE | | 3025 SW 76TH AVE | JESUS HERNANDEZ | | MIAMI | FL | 33155 | |
| SANCHEZ & ASSOCIATES | ELDORADO CANYON PROPERTIES, LLC V. GMAC MORTGAGE, LLC GMAC MORTGAGE CORPORATION | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ & ASSOCIATES | RANDLE - ALLISON L. RANDLE V. GMAC MORTGAGE, LLC | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ CREA, PAT | | PO BOX 1175 | | | LUCERNE | CA | 95458 | |
| SANCHEZ LAW GROUP | | 930 S FOURTH ST 211 | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, ADOLFO & SANCHEZ, PAULA | | 5708 CERRITOS AV | | | LONG BEACH | CA | 90805 | |
| SANCHEZ, ALFONSO D | | 5751 E MARKET ST | | | SAN DIEGO | CA | 92114-1807 | |
| SANCHEZ, ALFREDO | | 301 NORTHSTAR LN | | | CLOVERDALE | CA | 95425 | |
| SANCHEZ, AUGUSTINE & SANCHEZ, ANGELICA | | 610 KING ST | | | PARLIER | CA | 93648-2523 | |
| SANCHEZ, BLANCA E | | 829 WEST 77TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SANCHEZ, CAMERON | | 2440 HACIENDA BLVD | | | HACIENDA HTS | CA | 91745 | |
| SANCHEZ, CANDELARIA | | 156 E ALVIN DR | DMC CONSTRUCTION INC | | SALINAS | CA | 93906 | |
| SANCHEZ, CESAR | | 922 BAGDHAD PL | | | SAN JOSE | CA | 95116-0000 | |
| SANCHEZ, CESAR R & SANCHEZ, MARIA A | | 9122 SWEET SPICE COURT | | | SPRINGFIELD | VA | 22152 | |
| SANCHEZ, CONSUELO | | 760 SATURN AVE | | | IDAHO FALLS | ID | 83402 | |
| SANCHEZ, DAMAS | | 1432 ALAMEDA AVE | | | ODESSA | TX | 79763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, DAVID | | 1436 SW 16TH ST | HABITAT GROUP INC | | MIAMI | FL | 33145 | |
| SANCHEZ, DELMA M | | 6926 ALABAMA AVE | | | CANOGA PARK | CA | 91303-2017 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | CHANDLER | AZ | 85226-0000 | |
| SANCHEZ, DEONILDA | | 633 WESTVIEW DR | | | CLEARMONT | FL | 34715-5672 | |
| SANCHEZ, DIEGO | | 15659 CONSER ST | ASPEN CONTRACTING INC | | OVERLAND PARK | KS | 66223 | |
| SANCHEZ, EDUARDO & SANCHEZ, MARIA T | | 3811 REY FAUSTO DR | | | BROWNSVILLE | TX | 78521-4455 | |
| SANCHEZ, ELAINE | | 4201 W ECHO LN | LYNN BOWDEN | | PHOENIX | AZ | 85051 | |
| SANCHEZ, ESAU & ALDANA, OSWALDO | | 6146 MARBRISA AVE APT A | | | HUNTINGTON PARK | CA | 90255-3570 | |
| SANCHEZ, FERNANDO L | | 9227 NICHOLS ST | | | BELLFLOWER | CA | 90706-3531 | |
| SANCHEZ, FRED G | | 6979 PALM COURT #141N | | | RIVERSIDE | CA | 92506 | |
| SANCHEZ, FREDERICO | | 7223 NUTMEG LN | | | DALLAS | TX | 75249 | |
| SANCHEZ, GENARO | | 14400 S SHERMAN AVE | | | POSEN | IL | 60469-1312 | |
| SANCHEZ, GRIMALDY | | 3285 NW 97TH ST | LUIS SANCHEZ | | MIAMI | FL | 33147 | |
| SANCHEZ, GUADALUPE | | 3411 W TURNEY AV | EXPERT CONTRACTING | | PHOENIX | AZ | 85017 | |
| SANCHEZ, GUADALUPE | | 636 NORTH AIRPORT WAY | | | STOCKTON | CA | 95205 | |
| SANCHEZ, HECTOR | | 1245 W 31ST ST | CONST SVCS AND SUPPLIES INC | | HIALEAH | FL | 33012 | |
| SANCHEZ, HECTOR | | 23408 CHERRY STREET | | | NEWHALL AREA | CA | 91321-0000 | |
| SANCHEZ, JAIME | | 3809 1/2 PINE AVE | | | EL MONTE | CA | 91731-2125 | |
| SANCHEZ, JESUS G | | 1309 TETON AVE | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, JOSE | | 35213 89TH ST E | | | LITTLEROCK | CA | 93543-3115 | |
| SANCHEZ, JOSE | | 9516 LOMOND DR | | | MANASSAS | VA | 20109 | |
| SANCHEZ, JOSE A & SANCHEZ, OLGA | | 3732 N NEVA AVE | | | CHICAGO | IL | 60634 | |
| SANCHEZ, JOSE L | | 2251 CHRISTY PLACE | | | HERNDON | VA | 20170-0000 | |
| SANCHEZ, JUAN & PALAZUELOS, MARIA E | | 8523 ALBIA STREET | | | DOWNEY | CA | 90242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, LUCIO | | 1314 KELSEY ST | | | RICHMOND | CA | 94801-0000 | |
| SANCHEZ, MANUEL | | 142 N 22ND AVE | | | MELROSE PARK | IL | 60160-0000 | |
| SANCHEZ, MARIA & SANCHEZ, RENE | | 1016 S 9TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| SANCHEZ, MARIA D | | 4408 CONWARD DR. | | | HOUSTON | TX | 77066 | |
| SANCHEZ, MARIO & SANCHEZ, JUANA | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| SANCHEZ, MARK C & CALLAWAY, ASHLEY D | | 2128 AMHERST TRAIL | | | CONYERS | GA | 30094 | |
| SANCHEZ, MARY J & SANCHEZ, ALAN | | 4150 SANDBERG DR | | | COLORADO SPRINGS | CO | 80911 | |
| SANCHEZ, MAYOLO | | 4011 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1104 | |
| SANCHEZ, MILKA & SANCHEZ, CLARA Y | | 4121 SW 32 COURT | | | HOLLYWOOD | FL | 33023-0000 | |
| SANCHEZ, PABLO | | 1801 W 286 ST | | | LOMILA | CA | 90717 | |
| SANCHEZ, PETRONILA | | 2517 OLSON ST | RICHARDS CARPENTRY | | TEMPE HILLS | MD | 20748 | |
| SANCHEZ, RAMIRO & SANCHEZ, IMELDA | | 1814 AVE A | | | GRAND PRAIRIE | TX | 75051 | |
| SANCHEZ, RELYNDIES | | 2429 E MONUMENT ST | AND BRUCEMAN CONSTRUCTION | | COLORADO SPRINGS | CO | 80909 | |
| Sanchez, Ronnie | | 6712 Black Volcano Road NW | | | Albuquerque | NM | 87120 | |
| SANCHEZ, RUBEN & SANCHEZ, MARIA E | | 2315 AUSEON AVENUE | | | OAKLAND | CA | 94605 | |
| SANCHIRICO, BARBARA | | 23 MARY MAC LOOP | | | CLINTON | CT | 06413 | |
| SANCTUARY CONDO ASSOC | | 6512 TURTLE WALK | | | CLARKSTON | MI | 48346 | |
| SANCTUARY CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL | | WESTFORD | MA | 01886 | |
| SANCTUARY HOA INC | | 8259 N MILITARY TRAIL 11 | | | WEST PALM BEACH | FL | 33410 | |
| SANCTUARY OF ARLINGTON HEIGHTS | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| SANCTURAY BAY HILL LLC | | 7400 SUGAR BEND DR | | | ORLANDO | FL | 32819 | |
| SANCUARY OF ARLINGTON HEIGHTS ASSN | | 5999 S NEW WILKE 108 | PROPERTY SPECIALIST INC | | ROLLING MEADOWS | IL | 60008 | |
| SAND BEACH TOWNSHIP | | 1111 SCHOCK RD | TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |
| SAND BEACH TOWNSHIP | | PO BOX 27 | TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAND CANYON CORPORATION | | 7595 IRVINE CENTER DRIVE SUITE 100 | | | IRVINE | CA | 92618 | |
| SAND CASTLE VILLAS OF PANAMA CITY | | 5919 GEORGIA HWY 219 | | | FORTSON | GA | 31808 | |
| SAND CREEK COMMONS CONDOMINIUM | | 10 N MEADE AVE | C O COLORADO ASSOCIATION SERVICES | | COLORADO SPRINGS | CO | 80909 | |
| SAND CREEK TOWN | | BOX 683 | | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | SAND CREEK TOWN TREASURER | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | TREASURER | | SAND CREEK | WI | 54765 | |
| SAND DOLLAR APPRAISAL | | 13710 SUNRISE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SAND LAKE TOWN | SAND LAKE TOWN TREASURER | PO BOX 6 | 6058 N STONE LAKE RD | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | 15478 W VICTORY HEIGHTS CIR | TREASURER SAND LAKE TWP | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | 26054 NORMAN LANDING RD | SAND LAKE TOWN | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 5435 AUSTIN LK RD | | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| SAND LAKE TOWN | | PO BOX 264 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 273 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 6 | TREASURER SAND LAKE TOWN | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | RT 2 | | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | TREASURER | | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWNSHIP | | 5435 AUSTIN LAKE RD | TREASURER | | WEBSTER | WI | 54893 | |
| SAND LAKE VILLAGE | | 2 E MAPLE MCP BLDG | VILLAGE TREASURER | | SAND LAKE | MI | 49343 | |
| SAND LAKE VILLAGE | | 2 W MAPLE ST | | | SAND LAKE | MI | 49343 | |
| SAND TANK CONSTRUCTION | | PO BOX 34 | | | GILA BEND | AZ | 85337 | |
| SANDA, PATRICIA | | 8944 W DEANNA DR | PATRICIA FERENTHEIL AND CANOPY CONSTRUCTION | | PHOENIX | AZ | 85382 | |
| SANDALWOOD CONDOMINIUM ASSOCIATION | | 995 COWEN DR STE 201 | C O THE FLEISHER COMPANY | | CARBONDALE | CO | 81623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDALWOOD MOBILE HOME COMMUNITY | | 36055 BEGONIA AVE | | | ZEPHYRHILLS | FL | 33541 | |
| SANDALWOOD NORTH CONDOMINIUMS | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| SANDBAR VILLAGE HOA | | 18395 PLANTATIONS BLVD | | | LEWES | DE | 19958 | |
| SANDBERG PHOENIX AND VON GONTARD PC | | 515 N 6TH ST | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG PHOENIX ETAL ATT AT LAW | | 600 WASHINGTON AVE | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG, ANTHONY B | | 229 PEACHTREE ST NE | INTERNATIONAL TOWER STE 705 | | ATLANTA | GA | 30303 | |
| SANDBERG, RANDY E | | 11 RAINSHADOW LN | | | RENO | NV | 89519-2127 | |
| SANDBILL REALTY GROUP INC | | 1429 COLONIAL BLVD STE 203 | | | FORT MYERS | FL | 33907 | |
| SANDEE FOLEY AND APEX | CONSTRUCTION | 11310 SPICEWOOD CLUB DR APT 5 | | | AUSTIN | TX | 78750-2861 | |
| SANDEEP AND MANISHA GUPTA | | 1652 OLMSTED DR | | | ASHEVILLE | NC | 28803-1937 | |
| SANDEEP BAJAJ | | 2537 LORENZO DR | | | STERLING HEIGHTS | MI | 48314-4516 | |
| SANDEES LIMITED | | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| SANDELIN LAW OFFICE | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |
| SANDELIN, PAUL J | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | | 1660 17th St | Suite 450 | | Denver | CO | 80202 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | | 633 17th Street | Suite 1900 | | Denver | CO | 80202-5334 | |
| SANDERELL, ANTHONY J | | 5511 BLUEGRASS WAY | | | HILLIARD | OH | 43026 | |
| SANDERS AND DUNCAN PA | GMAC MORTGAGE, LLC VS DENISE ROUX | 80 Market Street, P.O. Box 157 | | | Apalachicola | FL | 32329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders and Roberts, LLP | HENRY DELERY, & HENRY DELERY TRUST DATED JANUARY 2, 2007 VS PAUL FINANCIAL, LLC GMAC MRTG LLC 5 STAR ESCROW AMERIFIR ET AL | 355 South Grand Avenue Suite 2450 | | | Los Angeles | CA | 90071 | |
| SANDERS APPRAISAL SERVICE INC | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| SANDERS CONSTRUCTION INC | | 2423 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | | 1111 MAIN PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | | PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY RECORDER | | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS CRIS, MICHAEL | | THOMPSON AND BRETT DAVIS | | | PORTAGEVILLE | MO | 63873 | |
| SANDERS HAUGEN AND SEARS | | PO BOX 1177 | | | NEWNAN | GA | 30264 | |
| SANDERS JR, FRANK | | PO BOX 56755 | | | WASHINGTON | DC | 20040 | |
| SANDERS JR, GERALD | | 1819 GULFWAY DR | | | PT ARTHUR | TX | 77640 | |
| SANDERS JR, JAMES R | | 10442 PLATINUM DRIVE | | | NOBLESVILLE | IN | 46060-0000 | |
| SANDERS KELVIN SANDERS PLAINTIFF VS HOMECOMING FINANCIAL AND DYCK and ONEAL INCORPORATED DEFENDANTS | | 131 S SANDERS ST | | | BETHEL SPRINGS | TN | 38315 | |
| SANDERS LAW FIRM P A | | 1501 AIRPORT RD | | | HOT SPRINGS | AR | 71913 | |
| SANDERS LAW PC | | 155 N MICHIGAN AVE STE 9021 | | | CHICAGO | IL | 60601 | |
| SANDERS LEGAL SERVICES INC | | 797 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders OHanlon & Motley PLLC | GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE CO, LP, COMMONWEALTH LAND TITLE INSURANCE C ET AL | 111 S Travis St | | | Sherman | TX | 75090 | |
| SANDERS REALTY AND APPRAISAL CORP | | 3315 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| SANDERS RUESCH & REEVE, PLLC | CHRISTINE SNODGRESS, JEFF SNODGRESS VS GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO HOMECOIMGS FINANCIAL NETWORK INC ET AL | 55 South 300 West, Suite 1 | | | Hurricane | UT | 84737 | |
| SANDERS, ANGELA W & SANDERS, ALFRED E | | 31 HC BOX 200 | | | CABALLO | NM | 87931 | |
| Sanders, Antoine | ANTOINE SANDERS | 104 S. Austin Blvd, 3C | | | Oak Park | IL | 60304 | |
| SANDERS, CARMEN | | 817 NORWOOD | CLEANER AND DRYER RESTORATION AND CONST | | TOLEDO | OH | 43607 | |
| SANDERS, CEDRIC | | 1027 PEACE DR | FLEMING ROOFING INC | | KENNESAW | GA | 30152 | |
| SANDERS, CHRIS | | 9890 W 86TH PL | | | ARVADA | CO | 80005 | |
| SANDERS, DOMINIQUE L | | 218 ALDRIDGE PL | | | SMYRNA | GA | 30082 | |
| Sanders, Dorothy A & Sanders, | | 4075 W Outer Dr | | | Detroit | MI | 48221 | |
| SANDERS, IRENE | | 15880 E 8TH CIR | KEZ CONSTRUCTION CO | | AURORA | CO | 80011 | |
| SANDERS, JAMES S & SANDERS, ZENAIDA T | | 2005 STONE MARTEN DRIVE | | | BEAUFORT | SC | 29902 | |
| SANDERS, JERRY D | | 7198 STILLWATER DR | | | COLUMBUS | GA | 31904-1944 | |
| SANDERS, JOHN | | 9233 EAST NEVILLE AVENUE UNIT 1145 | | | MESA | AZ | 85209-1514 | |
| SANDERS, JOYCE Y | | 3729 CRESCENT AVE | | | INDIANAPOLIS | IN | 46208 | |
| SANDERS, KENNETH | | BOX 214205 | | | SACRAMENTO | CA | 95821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, KURT L & SANDERS, LINDA M | | 301 S QUAIL LN | | | GILBERT | AZ | 85233-6338 | |
| Sanders, Lacresha L | | 5539 North 31st Street | | | Milwaukee | WI | 53209 | |
| SANDERS, LISA A | | 1704 ALICE JEANNE COURT | | | INDIANAPOLIS | IN | 46219 | |
| SANDERS, MICHAEL | | 4641 CYNTHIA LN | CHARLOTTE SANDERS AND EDAWN ROOFING LLC | | MUFREESBORO | TN | 37127 | |
| Sanders, Michael S | | 824 S New St | | | Pratt | KS | 67124 | |
| SANDERS, PAUL L | | 646 CORBETT AVE APT 502 | | | SAN FRANCISCO | CA | 94114-2206 | |
| SANDERS, ROBIN T & CLARK, PAMELA B | | 220 VICKERY LANE | | | FAYETTEVILLE | GA | 30215 | |
| SANDERS, TERRY L | | 1918 EDNA SMITH DRIVE | | | GARLAND | TX | 75040-4607 | |
| SANDERS, THOMAS E | | P.O. BOX 4144 | | | TALLAHASEE | FL | 32315 | |
| SANDERS, WILLIE | WILLIE SANDERS, JR. VS. GMAC MORTGAGE, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION SERVICE COMPANY | 14307 Rosemore Lane | | | Laurel | MD | 20707 | |
| SANDERSON AND KAREN WINFREY AND | | 8031 TREASURE DR | FIRST CITIZENS NATIONAL BANK | | ORIENTAL | NC | 28571 | |
| SANDERSON, LARRY W & SANDERSON, BEVERLY M | | 1573 S PARAHAM ROAD | | | YORK | SC | 29745 | |
| SANDERSON, ROBERT C | | 61381 ROCKY VISTA ST | | | JOSHUA TREE | CA | 92252-2207 | |
| SANDERSON, ROGER | | 1999 PAULS PATH RD | | | KINSTON | NC | 28504 | |
| SANDERSVILLE CITY | | CITY HALL PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDERSVILLE CITY | | PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDGATE TOWN | | 3266 SANDGATE RD | TREASURER TOWN OF SANDGATE | | SANDGATE | VT | 05250 | |
| SANDGATE TOWN | | R D SANDGATE | TREASURER | | ARLINGTON | VT | 05250 | |
| SANDGATE TOWN CLERK | | 3266 SANDGATE RD | ATTN REAL ESTATE RECORDING | | ARLINGTON | VT | 05250 | |
| SANDHILL RESIDENTIAL APPRAISALS | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDHILLS APPRAISAL SERVICE | | 12805 CINDY LN | | | PLATTSMOUTH | NE | 68048 | |
| SANDHILLS RESIDENTIAL APPRAISAL | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| SANDHU, MAKHAN S | | 1848 MARY AUGUSTA | | | MANTECA | CA | 95337 | |
| SANDI A LAWSON REALTOR | | PO BOX 2462 | | | SAN ANGELO | TX | 76902 | |
| SANDI J ANDERSON | | 25257 SE MIRRORMONT DR | | | ISSAQUAH | WA | 98027 | |
| Sandi McArthur | | 8681 E CAROL WAY | | | SCOTTSDALE | AZ | 85260-5336 | |
| SANDI MULLINER | | 102 SPINDRIFT DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| SANDI PADGETT REAL ESTATE | | 118 ALLENDALE DR TRI CITY MALL | | | FOREST CITY | NC | 28043 | |
| Sandi Salkic | | 219 Hollywood Ave. | | | Waterloo | IA | 50701 | |
| SANDIA HEIGHTS SERVICES | | 20 TRAMWAY RD NE | | | ALBUQUERQUE | NM | 87122 | |
| SANDIFER AND HUDDLESTON PLLC | | 320 WEARS VALLEY RD | | | PIGEON FORGE | TN | 37863 | |
| SANDIFUR, CHRISTOPHER | | 2008 STAFF DR | VISION BUILDERS LLC | | MASCOT | TN | 37806 | |
| SANDION LTD CB UNITED REALTORS | | 3743 TEXAS AVE | | | BRYAN | TX | 77802 | |
| SANDIS REALTY | | 126 HWY 68 | PO BOX 143 | | MIDLAND | OH | 45148 | |
| SANDISFIELD TOWN | | PO BOX 119 | SANDISFIELD TN COLLECTOR | | SANDISFIELD | MA | 01255 | |
| SANDISFIELD TOWN | | RIVER ROAD PO BOX 119 | TOWN OF SANDISFIELD | | SANDISFIELD | MA | 01255 | |
| SANDISON APPRAISAL | | 7475 CALLAGHAN RD NO 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON REALTY & APPRAISAL SERVICES | | 7475 CALLAGHAN ROAD STE 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON, WALTER | | 7475 CALLAGHAN 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDLER LOCK AND SAFE CO INC | | 603 KING GEORGE RD | | | CHERRY HILL | NJ | 08034 | |
| Sandler ONeill and Partners LP | | 1251 Ave of the Americas | 6th Fl | | New York | NY | 10020 | |
| SANDLER, DAVID H | | 8201 CORPORATE DR STE 1120 | | | LANDOVER | MD | 20785 | |
| SANDLEWOOD POINTE CONDO | | PO BOX 843089 | | | BOSTON | MA | 02284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDLIGN MANAGEMENT CORPORATION | | 7507 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| SANDMEYER AND MINKA PLC | | 1507 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| SANDOVAL COUNTY | SANDOVAL COUNTY TREASURER | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | TREASURER | PO BOX 40 | 1123 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | | 1500 IDALIA RD | SANDOVAL COUNTY TREASURER | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY CLERK | | 711 CAMINO DEL PUEBLO COURTHOSUE | 2ND FL | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY RECORDER | | 711 CAMINO DEL PUEBLO | PO BOX 40 | | BERNALILLO | NM | 87004 | |
| SANDOVAL GONZALEZ, ENRIQUE J | | 1501 SOUTH 218TH AVENUE | | | BUCKEYE | AZ | 85326 | |
| SANDOVAL, ABRAHAM | | 926 DEEP WATER DR | | | SPRING BRANCH | TX | 78070-5874 | |
| SANDOVAL, ARTURO | | PO BOX 390551 | | | MOUNTAIN VIEW | CA | 94039-0551 | |
| SANDOVAL, BENJAMIN & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, BENJAMIN M & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, EVELYN D | | 9446 GYPSY COVE | | | BARTLETT | TN | 38133 | |
| SANDOVAL, JACOB A & RAMIREZ, MARIA L | | 33841 ARRASTRA DR | | | YUCAIPA | CA | 92399-6961 | |
| SANDOVAL, PRIMITIVO | | 5035 S MAPLEWOOD | | | CHICAGO | IL | 60632-0000 | |
| SANDOVAL, PRIMITIVO & SANDOVAL, GLORIA | | 5035 S MAPLEWOOD AVENUE | | | CHICAGO | IL | 60632 | |
| SANDOVAL, THOMAS R & SANDOVAL, GLORIA E | | 1554 ORO VISTA ROAD | UNIT/APT 294 | | SAN DIEGO | CA | 92154 | |
| SANDOVAL, VERONICA | | 2130 AVALON AVE | | | POMONA | CA | 91768-0000 | |
| SANDOWN TOWN | | 320 MAIN ST | TOWN OF SANDOWN | | SANDOWN | NH | 03873 | |
| SANDOWN TOWN | | 320 MAIN ST PO BOX 583 | TAX COLLECTOR | | SANDOWN | NH | 03873 | |
| SANDOZ III, G E & SANDOZ, LEA S | | 4616 OAKMONT BOULEVARD | | | AUSTIN | TX | 78731 | |
| SANDPEBBLE WALK BUILDING 7 CONDO | | 4180 ROUTE 83 STE 14 | | | LONG GROVE | IL | 60047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDPIPER APARTMENTS CONDOMINIUM | | 612 BIRD BAY DR | | | VENICE | FL | 34285 | |
| SANDPIPER AT DESTIN WEST BEACH AND | | 1324 MIRACLE STRIP PKWY L08 | | | FORT WALTON BEACH | FL | 32548 | |
| SANDPIPER CONDOMINIUM ASSOCIATION | | 2700 CORAL SPRINGS DR NO 113 | | | CORAL SPRINGS | FL | 33065 | |
| SANDPIPER SOUTH | | 17720 S OAK AVE | | | TINLEY PARK | IL | 60477 | |
| SANDPIPER WOODS CONDO ASSOC | | 47 E CEDAR ST | C O KEVIN L MASON | | NEWINGTON | CT | 06111 | |
| SANDPOINTE AT MEADOW WOODS HOA | | 498 PALM SPRINGS DR 235 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SANDRA  NRBA DAWSON | Prudential Detrick/Alliance | 4101 NW 122nd | | | Oklahoma City | OK | 73120 | |
| SANDRA  WILLIAMSON | | 2554 ELDEN AVENUE B104 | | | COSTA MESA | CA | 92627 | |
| SANDRA A GOMES ATT AT LAW | | 3550 WATT AVE STE 421 | | | SACRAMENTO | CA | 95821 | |
| SANDRA A ROELL | | 5305 11TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| SANDRA A SMENTEK | | 13214 AVE. M | | | CHICAGO | IL | 60633 | |
| SANDRA A. BOSE | | 37682 SOUTH COLONIAL DR | | | WESTLAND | MI | 48185 | |
| SANDRA A. GIBBON | | 9567 WEST CORNELL PLACE | | | LAKEWOOD | CO | 80227 | |
| SANDRA A. WIGHT | | 905 W. TUOLUMNE ROAD | | | TURLOCK | CA | 95382 | |
| SANDRA ADAMS | JOHN ADAMS | 3724 LINDERMANN AVENUE | | | RACINE | WI | 53405 | |
| SANDRA ALBERT | | 30 DEER HILL CT | | | BOONTON | NJ | 07005 | |
| Sandra Amaro | | 548 Constitutional Drive | | | Warminster | PA | 18974 | |
| SANDRA AND ALLAN BURNS AND | | 886 BEDFORD ST | TERANCE W LYNN PA | | WHITMAN | MA | 02382 | |
| SANDRA AND CLARA REYNOSO AND JAIME | | 101 S MAYFAIR PL | VILLARREAL | | CHICAGO HEIGHTS | IL | 60411 | |
| SANDRA AND CORLETHEA WORDLAW | AND R AND C INSTALLTION | 4260 SAN MARCO WAY | | | DOUGLASVILLE | GA | 30135-2765 | |
| SANDRA AND DAVID GRAHAM | | 3313 6TH ST E | | | TUSCALOOSA | AL | 35404 | |
| SANDRA AND DAVID GRAHAM AND | | 3313 6TH ST E | A1A RESTORATION GROUP LLC | | TUSCALOOSA | AL | 35401-1422 | |
| SANDRA AND HUGH SIMMONS AND TERRI ROCK | | 2 E 103 PL APT 2 | REALTY AND CONSTRUCTION | | CHICAGO | IL | 60628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA AND JERRY WEBB AND | | 1218 OMARD DR | GERALD WEBB | | XENIA | OH | 45385 | |
| SANDRA AND JOHN LEANOS | AND GENERAL CONTRACTOR SERVICES | 3047A S ELM AVE | | | FRESNO | CA | 93706-5618 | |
| SANDRA AND JOHN OBRIEN | | 211 E 6TH ST | AND ESTER RICHAR | | OBERLIN | LA | 70655 | |
| SANDRA AND MELINDA KUNZER AND ARTS | | 308 POLAND AVE | HOME REPAIR AND REMODELING INC | | STRUTHERS | OH | 44471 | |
| SANDRA AND MICHAEL JORDAN AND | JFRJ MANAGEMENT INC | 5501 TULLIS DR APT 1-101 | | | NEW ORLEANS | LA | 70131-8864 | |
| SANDRA AND MICHEAL ROBERTS | | 112 W FRONT ST | AND CORNERSTONE ROOFING AND GUTTER LLC | | FLORENCE | CO | 81226 | |
| SANDRA AND PHILLIP LENOIR | | 4307 BRUSH HILL RD | | | NASHVILLE | TN | 37216 | |
| SANDRA AND RICARDO TORRES | | 1903 GUINEVERE ST | AND HOMEFRONT ROOFING LLC | | ARLINGTON | TX | 76014 | |
| SANDRA AND RICHARD TEDDER | | 9018 KLONDIKE ST | | | HOUSTON | TX | 77075 | |
| SANDRA AND STANLEY BECKES | | 452 SW 100TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| SANDRA AND THOMAS SAMLER AND | | 11200 NW 26 ST | AMERICAN STORM AND FIRE RESTOR | | PLANTATION | FL | 33323 | |
| SANDRA AND TIMOTHY EVELYN | | 5333 S 40 DR | CAROLINA CARPET | | HOPE MILLS | NC | 28348 | |
| SANDRA AND TOMETTA MADDOX AND | | 149 HAMPSHIRE ST | CHRISTOPHER WOLF ENT | | BUFFALO | NY | 14213 | |
| SANDRA ANNE FOEHR | | 1181 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| SANDRA ARNOTT | REX ARNOTT | 708 MADDUX DRIVE | | | DALY CITY | CA | 94015-0000 | |
| Sandra Ashimine | | 25304 Carson Way | | | Stevenson Ranch | CA | 91381 | |
| SANDRA BARTHOLOMEW | | 5691 HYLAND COURT DRIVE | | | BLOOMINGTON | MN | 55437 | |
| SANDRA BELCASTRO | | 33 PLEASANT VIEW RD | | | WILBRAHAM | MA | 01095 | |
| SANDRA BERLIN WALKER | | 1478 RIVERSIDE DRIVE | | | CINCINNATI | OH | 45202 | |
| SANDRA BETLAN | | 27693 RUBIDOUX | | | MISSION VIEJO | CA | 92692 | |
| SANDRA BOAKYE | | 41 JAMES STREET APT #1 | | | GLOVERSVILLE | NY | 12078 | |
| Sandra Bonilla | | 24113 Del Monte Drive | #43 | | Valencia | CA | 91355-3809 | |
| SANDRA BOPP | | 2129 WOODLAWN AVENUE | | | GRANET CITY | IL | 62040-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA BOVIA SANDRA BAPTISTE | | 43296 S HENDERSON ST | SANDRA BOVIA BAPTISTE | | PRAIRIEVILLE | LA | 70769 | |
| SANDRA BOWLES | | 3028 RAVEN CIRCLE | | | BIRMINGHAM | AL | 35244 | |
| SANDRA BROOKS | | 1137 OAK ST | | | ELIZABETHTOWN | KY | 42701 | |
| SANDRA BROOKS AND SANDRA WEARY AND | | 1352 HUNTINGTON PL CIR | QHI ROOFING | | LITHONIA | GA | 30058 | |
| Sandra Broughton | | 1110 State Rd | | | Croydon | PA | 19021 | |
| SANDRA BROWN AND | GWENDOLYN J BROWN THOMAS | PO BOX 9611 | | | CHICAGO | IL | 60609-0611 | |
| SANDRA BUITRON CUSIMANO AND | | 1243 PATRICIA ST | STEPHEN CUSIMANO AND NOVUS BUILDING AND DESIGN | | KEY WEST | FL | 33040 | |
| Sandra Byrd | | 1717 Century Circle | Apt 104 | | Woodbury | MN | 55125 | |
| SANDRA C BOLOTIN ATT AT LAW | | 5241 SOUTHWYCK BLVD STE 107 | | | TOLEDO | OH | 43614 | |
| SANDRA C. CLARKE | | 1039 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| SANDRA C. MOORE | | 5802 SW 88TH TERRACE | | | COOPER CITY | FL | 33328 | |
| SANDRA C. SMITH | KATHIE A. NENNI | 752 BLISS | | | ROCHESTER HILLS | MI | 48307 | |
| SANDRA CANNON | | 3815 VICTORIA RD | | | WEST PALM BEACH | FL | 33411 | |
| SANDRA CARTER | | 1562 CAMINO DEL MAR UNIT 640 | | | DEL MAR | CA | 92014-2472 | |
| SANDRA CARTER AND TAGS | | 1514 CLEAR LAKE RD 147 | CONSTRUCTION INC | | COCOA | FL | 32922 | |
| Sandra Cespedes | | 9803 Haldeman Avenue #D302 | | | Philadelphia | PA | 19115 | |
| SANDRA COONEY | | 30 WYNNEWOOD ROAD | | | WELLESLEY | MA | 02481 | |
| SANDRA CRAVINES | | 8 JOHNSON ROAD | | | SAUGUS | MA | 01906 | |
| SANDRA D THACKER | | 10606 CRESTWOOD DR | | | SPOTSYLVANIA | VA | 22553 | |
| SANDRA D WILLIAMS PA | | 700 NE 90TH ST | | | MIAMI | FL | 33138 | |
| SANDRA DANOWSKI | Danskis Empire Real Estate | 2935 Ashley Street | | | Valdosta | GA | 31602 | |
| SANDRA DAVID BRENNAN ATT AT LAW | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| SANDRA DAY | | W913 WEST NORTH SHORE DR | | | MONTELLO | WI | 53949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA DIAMOND | | 417 KEREN PLACE | | | HURST | TX | 76053 | |
| SANDRA DILLEY | | 5616 TROUT CREEK PASS DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| SANDRA DILLON | | 715 DICKSON PARKWAY | | | MANSFIELD | OH | 44907 | |
| SANDRA DUBUC AND | | JOHN DUBUC | 11 EAGLE DR | | HUDSON | NH | 03051 | |
| Sandra Duncan | | 8132 West Florence Avn. | | | Phoenix | AZ | 85043 | |
| SANDRA E GABRIELE ATT AT LAW | | 969 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| SANDRA E GUNDLACH | | 8898 SAND LAKE ROAD | | | HARSHAW | WI | 54529 | |
| SANDRA E PAPPAS | | 24 COLGATE ROAD | | | OAKLAND | NJ | 07436 | |
| SANDRA EKREN | | 257 Willowbend Drive | | | Kingsport | TN | 37660 | |
| SANDRA F HOLT AND BLAKE | | 100 HICKORY HEIGHTS | ALLSAP REMODELING | | HENDERSONVILLE | TN | 37075 | |
| SANDRA G BROWN PARALEGAL | | 33127 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| SANDRA G MILLER AND | | 3468 STEELGATE CT | DKI ROYAL PLUS | | MIDDLEBURG | FL | 32068 | |
| SANDRA G PRATHER AND | | 19641 CARTWRIGHT MOUNTAIN RD | SANDY PRATHER | | MOUNTAINBURG | AR | 72946 | |
| SANDRA G SOFFER | | 481 SOUTH CARLTON STREET | | | LINDENWOLD | NJ | 08021 | |
| SANDRA G. ESLEY | GORDON D. ESLEY | 2908  N SAN JOAQUIN STREET | | | STOCKTON | CA | 95204 | |
| SANDRA G. SHAPIRO | DONALD A. SHAPIRO | 41 CARRIAGE LN | | | HOOKSETT | NH | 03106 | |
| Sandra Garcia | | 15232 Foothill Blvd | #148 | | Sylmar | CA | 91342 | |
| SANDRA GARCIA | | 621 N MACARTHUR BLVD | | | IRVING | TX | 75061 | |
| Sandra Gogolin | | 313 Harvard Ave | | | Stratford | NJ | 08084 | |
| Sandra Goldman | | 4821 Creekridge Lane | | | Garland | TX | 75043 | |
| SANDRA GOLDSBERRY | | 2714 SARATOGA DRIVE | | | WATERLOO | IA | 50702 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | |
| SANDRA GREENLAW | | 33 LOCUST STREET | | | MARBLEHEAD | MA | 01945 | |
| Sandra Guevara | | 19815 Londelius Street | | | Northridge | CA | 91324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA GUEVARA AND PEOPLES | | 231 NW 63 CT | INSURANCE CLAIM CTR | | MIAMI | FL | 33126 | |
| SANDRA GUTZMORE AND SPECIALTY | | 9831 SW 14TH ST | ROOFING OF S FL INC | | PEMBROKE PI | FL | 33025 | |
| SANDRA H LEWIS ATT AT LAW | | PO BOX 686 | | | MONTGOMERY | AL | 36101 | |
| SANDRA HACKBARTH | | 190 W CENTRAL | PO BOX 171 | | RAYMOND | IA | 50667 | |
| SANDRA HAFERMANN | | 811 W NUTMEG ST APT 205 | | | SAN DIEGO | CA | 92103 | |
| SANDRA HALLER | | 4300 W 111TH ST | | | OAK LAWN | IL | 60453 | |
| SANDRA HAMILTON | JEFFERY HAMILTON | 19401 EAST CALLE DE FLORES | | | QUEEN CREEK | AZ | 85242 | |
| SANDRA HAMILTON | | 3233 EASTGATE STREET | | | ANCHORAGE | AK | 99504 | |
| SANDRA HARRELL AND JAMES | | 1217 W 33RD AVE | HOME IMPROVEMENT AND CONST | | COVINGTON | LA | 70433 | |
| Sandra Hernandez | | 4911 Shady Oak Trail | | | Grand Prairie | TX | 75052 | |
| SANDRA HESKETT | | 920 LEATHER FERN LN | | | MIMS | FL | 32754 | |
| SANDRA HUFFMAN AND TEX WIDE | | 923 YACT CT | ROOFING AND CONSTRUCTION LLC | | CROSBY | TX | 77532 | |
| SANDRA INSERRA | | 5100-15TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| SANDRA J CAMPBELL ATT AT LAW | | PO BOX 756 | 400 S CT SQUARE | | TALLADEGA | AL | 35161 | |
| SANDRA J COLEMAN ATT AT LAW | | 2700 N MAIN ST STE 1070 | | | SANTA ANA | CA | 92705 | |
| SANDRA J DEHAAN | HAROLD A. LEWIS | 2543 KENTUCKY AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| Sandra J Lee vs Gmac Mortgage LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| SANDRA J LLOYD | | 6 ASHLEY DRIVE | | | MONTESANO | WA | 98563 | |
| SANDRA J LOOMIS ATT AT LAW | | PO BOX 240937 | | | HONOLULU | HI | 96824 | |
| SANDRA J PICKERING ATT AT LAW | | 1829 E FRANKLIN ST | | | CHAPEL HILL | NC | 27514 | |
| SANDRA J. BARKER | | 3102 FORT COURAGE AV | | | THOUSAND OAKS | CA | 91360-1201 | |
| SANDRA J. KING | | 17 BALFOUR DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| SANDRA J. KING | | 2        CAROB | | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA JO BUTZKE | | 4747 BAY SUMMIT PLACE | | | SAN DIEGO | CA | 92117 | |
| SANDRA JO FRANCIS | | C/O JAMES MULLIN | PO BOX 320321 | | SAN FRANCISCO | CA | 94132-0321 | |
| SANDRA JO FRANCIS REVOCABLE TRUST | | 3550 MARKET ST APT 203 | | | SAN FRANCISCO | CA | 94131-3325 | |
| SANDRA K ABUCEWICZ | THOMAS R ABUCEWICZ JR | 21 HOWE ROAD | | | NEW BRITAIN | CT | 06053 | |
| SANDRA K AND WILLIAM SHOCKLEY AND | | 2950 OLD SHERWOOD TRAIL | WILLIAM L SHOCKLEY III | | POWHATAN | VA | 23139 | |
| SANDRA K BOWMAN ATTORNEY AT LAW | | 710 MAIN ST | | | JASPER | IN | 47546 | |
| SANDRA K CARR | | 14404 FAIRFIELD GARDENS DRIVE | | | LOUISVILLE | KY | 40245 | |
| SANDRA K COPLIEN ATT AT LAW | | 22 W MONROE ST STE 1800 | | | CHICAGO | IL | 60603 | |
| SANDRA K. BAZE | TIM R. BAZE | 8905 W 161ST STREET | | | STILWELL | KS | 66085 | |
| SANDRA K. BRAUNER | NANCY KOHLER | 13800 PROSPECT AVE | | | KANSAS CITY | MO | 64146 | |
| SANDRA K. MACDONALD | | 13809 HARRINGTON DR. | | | WARREN MI | MI | 48088 | |
| SANDRA K. MCELROY | DANNIE B. MCELROY | 24431 HAYES | | | TAYLOR | MI | 48180 | |
| SANDRA K. MOORE | | 3241 WINDING SHORE LANE | | | PFLUGERVILLE | TX | 78660 | |
| SANDRA K. MORRIS | | 3654 LEMON AVE | | | LONG BEACH | CA | 90807-4114 | |
| SANDRA K. TREMPS | | 2117 DEER TRAIL ROAD | | | COOPERSBURG | PA | 18036 | |
| SANDRA K. TYLER | KARL TYLER | 10115 MULLAN RD | | | MISSOULA | MT | 59808 | |
| SANDRA KAUFMANN | ARTHUR W KAUFMANN | PO BOX 1234 | | | PORT WASHINGTON | NY | 11050 | |
| SANDRA KAY KINNEY | | 4895 HUNT FIELD DRIVE | | | DOYLESTOWN | PA | 18902-6538 | |
| Sandra Keck | | 124 Berger Road | | | Schwenskville | PA | 19473 | |
| SANDRA KENDRICK | | 10187 SAN JUAN | | | DALLAS | TX | 75228 | |
| SANDRA KENDRICK | | 18113 EAST 26TH TERRACE CT S | | | INDEPENDENCE | MO | 64057 | |
| SANDRA KLINE EDWIN DRAVIAM & ESTATE PRO LLC | | 3756 DARCUS | | | HOUSTON | TX | 77005 | |
| SANDRA KRUG AUCTION AND REALTY | | PO BOX 901 | | | RUSSELL | KS | 67665-0901 | |
| SANDRA KUHN AT FAMILY LEGAL | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA L BEARCE | MARK D BEARCE | 39 GATSBY DR APT F | | | RAYNHAM | MA | 02767-8000 | |
| SANDRA L BROOKS | | 960 FELL STREET UNIT 204 | | | BALTIMORE | MD | 21231 | |
| SANDRA L CORCORAN AND | TWIN CITY ROOFING CONSTRUCTION SPECIALISTS | 6343 KAHLER DR NE | | | ALBERTVILLE | MN | 55301-4312 | |
| SANDRA L GRAY AND | | COSTAS D GRAY | 324 VIA SERENA | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANDRA L HIBSCH ATT AT LAW | | 4511 N HIMES AVE STE 200 | | | TAMPA | FL | 33614 | |
| SANDRA L HODGE CREA | | PO BOX 253 | | | FLINSTONE | GA | 30725 | |
| SANDRA L KRUM | | 6608 LANGE CIRCLE | | | COLORADO SPRINGS | CO | 80918-1608 | |
| SANDRA L LAUGHLIN | RONALD E LAUGHLIN | 379 PROFIO RD | | | MC DONALD | PA | 15057 | |
| SANDRA L MACKEY | | PO BOX 21222 | | | ALBUQUERQUE | NM | 87154-1222 | |
| SANDRA L MILLER AND | | 5414 BELLAIRE DR | LITTON LOAN SERVICING LP | | NEW ORLEANS | LA | 70124-1035 | |
| SANDRA L OLSON | | 12 FRIAR TUCK COURT | | | LINCOLNSHIRE | IL | 60069 | |
| SANDRA L PLAVE | | 3384 BROPHY ROAD | | | HOWELL | MI | 48855-9744 | |
| SANDRA L SULLIVAN | | 13100 S CRATER RD | | | PETERSBURG VA | VA | 23805 | |
| SANDRA L YEN | | 411 CLAYTON AVE | | | EL CERRITO | CA | 94530-3728 | |
| SANDRA L. ANGELL | | 5314 BARRETT AVENUE | | | RICHMOND | CA | 94805 | |
| SANDRA L. COLERICK | | 111 LONGWOOD DR | | | PORTLAND | ME | 04102 | |
| SANDRA L. FABRY | JOSEPH F. FABRY | 9724 AMANDA DR NE | | | OLYMPIA | WA | 98516-1734 | |
| SANDRA L. HANCSAK | | 8216 PARKSIDE DRIVE | | | ENGLEWOOD | FL | 34223 | |
| SANDRA L. KELLY | | 3468 ALA AKULIKULI STREET | | | HONOLULU | HI | 96818 | |
| SANDRA L. KROKOS | | 9948 COLFAX DRIVE | | | COLUMBIA STATION | OH | 44028-9660 | |
| SANDRA L. MCGRATH | RAY W. MCGRATH JR | 29 HERFORD DR | | | FISHERSVILLE | VA | 22939 | |
| SANDRA L. NELSON | | 955  DANIEL STREET | | | SEBASTOPOL | CA | 95472 | |
| SANDRA L. SANTOLUCITO | | P.O. BOX 248 | | | UPLAND | CA | 91785-0248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA L. SPRAKER | PERRY R. SPRAKER | 54512 MARISSA COURT | | | SHELBY | MI | 48316 | |
| Sandra L. Stanek | DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET AL | 3206 Elk Court | | | Brandon | FL | 33511 | |
| SANDRA L. VONFISCHER | RICHARD KISIELNICKI | 405 OLD INDIAN MILLS RD | | | TABERNACLE | NJ | 08088 | |
| SANDRA L. WILLIAMS | | P.O. BOX 323 | | | BELL | CA | 90201 | |
| SANDRA LABUT | | 27256 GROVELAND | | | ROSEVILLE | MI | 48066 | |
| SANDRA LARNER | | 54 CHURCH STREET | | | MILTON | MA | 02186 | |
| SANDRA LASHER | NEIL LASHER | 45 LAUREN AVE | | | DIX HILLS | NY | 11746 | |
| SANDRA M ASHLA | | 27933 BEECHGATE DRIVE | | | RANCHO PLAOS VERDES | CA | 90275 | |
| SANDRA M GUTKNECHT | | 2262 SHENLEY PARK LN | | | DULUTH | GA | 30097 | |
| SANDRA M ROCKWELL | | 414 HAVEN LAKE AVENUE | | | MILFORD | DE | 19963 | |
| SANDRA M SANDRA TOZZINE REV. LIVING TRUST | | 1690 CLOVERDALE RD | | | ANDERSON | CA | 96007 | |
| SANDRA M WILTON ATT AT LAW | | 4301 S PINE ST STE 147 | | | TACOMA | WA | 98409 | |
| SANDRA M. BAUER | | PO BOX 273 | | | KITTERY POINT | ME | 03905 | |
| SANDRA MACHADO | | 4175 SAN BENITO RD | | | ATASCADERO | CA | 93422 | |
| SANDRA MCBETH ATT AT LAW | | 2236 S BROADWAY STE J | | | SANTA MARIA | CA | 93454 | |
| SANDRA MCBETH ATT AT LAW | | 2450 PROFESSIONAL PKWY STE 240 | | | SANTA MARIA | CA | 93455 | |
| SANDRA MCCULLOCH | CHRISTOPHER GARTIAN | 2602 INVITATIONAL | | | OAKLAND | MI | 48363 | |
| SANDRA MEDEIROS | | 6845 HERRIN COURT | | | PLEASANTON | CA | 94588 | |
| SANDRA MORELAND | | 1421 BEDFORD RD | | | GROSSE POINTEPK | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Mullen v Bank of America Lasalle Bank Lasalle Bank National Association C Bass Loan Mortgage Asset Backed et al | | AK HOWELL and ASSOCIATES PLLC | 29230 RYAN RD STE D | | WARREN | MI | 48092 | |
| Sandra Mullen v Bank of America Lasalle Bank Lasalle Bank National Association C Bass Loan Mortgage Asset Backed et al | | AK HOWELL and ASSOCIATES PLLC | 29230 RYAN RD STE D | | WARREN | MI | 48092 | |
| SANDRA MUNOZ | | 1033 SHEILA CT | | | MONTEBELLO | CA | 90640-3473 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 2000 S DIXIE HWY STE 113 | | | MIAMI | FL | 33133 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 7951 BIRD RD STE 202 | | | MIAMI | FL | 33155 | |
| SANDRA NAVARRO GARCIA ESQ ATT | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| SANDRA NEFF | | 1920 PLEASANT ST | | | DES MOINES | IA | 50314 | |
| SANDRA NEUSE | | 14 SUSSEX ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONGTGOMERY | AL | 36106 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONTGOMERY | AL | 36106 | |
| SANDRA NIEMI | | 275 ABBOTT STREET | | | N ANDOVER | MA | 01845 | |
| SANDRA OAKES | | 2122 SHERWOOD LANE | | | MINNETONKA | MN | 55305 | |
| SANDRA OBYRNE | BRENDAN OBYRNE | 91 COLUMBIA ST | | | WOOD RIDGE | NJ | 07075 | |
| SANDRA ONEAL | | 1059 WILD ROSE DR | | | SANTA ROSA | CA | 95401 | |
| Sandra Osterdyk | | 5007 Boots and Saddle Ct | | | Grand Prairie | TX | 75052 | |
| SANDRA PANTAZI SOMMER | | 4 DAWN LANE | | | HICKSVILLE | NY | 11801 | |
| SANDRA PARKER | | 2735 PARK LANE | | | GLENVIEW | IL | 60025 | |
| SANDRA PASTORE | 5 Points Properties, Inc. | 4040 CHARLES STREET, SUITE 103 | | | ROCKFORD | IL | 61108 | |
| SANDRA PEARSON AND GREGORY | | 27 ALDER ST | KARL AND GW SAVAGE CORP | | JAY | NY | 12941 | |
| SANDRA PHILLIPS DAVIS AND | | 8834 PIEDMONT | SPARKLE BUILDERS INC | | DETROIT | MI | 48228 | |
| SANDRA PRICE | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA R STEBE | | 10365 BOYNE CIRCLE | | | CHARLEVOIX | MI | 49720 | |
| Sandra Rannfeldt | | 804 Park St. | | | Reinbeck | IA | 50669 | |
| SANDRA RAPALE ATT AT LAW | | 149 S OAKHURST DR APT F | | | BEVERLY HILLS | CA | 90212 | |
| Sandra Reyelts | | 5730-148th Ln NW | | | Ramsey | MN | 55303 | |
| SANDRA REYES AND JOSE REYES | AND DEBCO DEVELOPMENT | 8310 MOCCASIN TRAIL DR | | | RIVERVIEW | FL | 33578-8858 | |
| SANDRA RIVERA | | 3523 NORTH BOND STREET | | | SAN BERNARDINO | CA | 92405 | |
| Sandra Robinson | | 1622 Cherry Hill Dr | | | Waterloo | IA | 50703 | |
| SANDRA ROSSIRE | | 123 CHERRY LANE SE | | | TUMWATER | WA | 98501 | |
| SANDRA S ALEN AND SERVPRO OF | | 437 CAROLINE ST | SW MONROE COUNTY | | ROCHESTER | NY | 14620 | |
| SANDRA S DUKES ATT AT LAW | | 324 MAIN ST STE B | | | LAFAYETTE | IN | 47901 | |
| Sandra S Wilson vs GMAC Mortgage LLC | Kaufman Englett and Lynd LLC | | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| SANDRA S. FITZPATRICK | | 7541 JOHN PICKETT RD | | | WOODBINE | MD | 21797 | |
| SANDRA S. FREEMAN | | 15709 HERCULES STREET | | | HESPERIA | CA | 92345 | |
| SANDRA SCHEEFE | | 307 15TH STREET N | | | ST PETERSBURG | FL | 33705 | |
| SANDRA SCHMIDT ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| SANDRA SHOWALTER | | 1130 PHILLIP COURT | | | HARRISBURG | PA | 17112 | |
| SANDRA SMITH | | 45 HEAD OF THE HAY RD | | | BUZZARDS BAY | MA | 02532 | |
| SANDRA SNADEN | SS & Company Properties Brokerage | 2138 KING MILL PIKE | | | BRISTOL | VA | 24201 | |
| SANDRA STANFORD | | 48025 COLONY FARMS CIR | | | PLYMOUTH | MI | 48170-3304 | |
| SANDRA STANLEY ATT AT LAW | | 225 N 5TH ST STE 850 | | | GRAND JUNCTION | CO | 81501 | |
| Sandra Stickley | | 802 5th Street | | | Parkersburg | IA | 50665 | |
| SANDRA STOCKER | | 8223 E BUCKSKIN TRAIL | | | SCOTTSDALE | AZ | 85255 | |
| SANDRA T WINGFIELD | DONALD G WINGFIELD | P.O.BOX 5732 | | | BLUE JAY | CA | 92317 | |
| SANDRA T. WHARTON | JAMES W. WHARTON | 12 ARISTONE DRIVE | | | BERLIN | NJ | 08009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA TAJMAJER | | 30 HUDSON POINT LANE | | | OSSINING | NY | 10562 | |
| SANDRA THERESE GORDON | | 39093 FOXHOLM DRIVE | | | PALMDALE | CA | 93551 | |
| SANDRA THOMAS | | 11343 CONGAREE WAY | | | INDIAPOLIS | IN | 46235 | |
| SANDRA THOMPSON | | 8635 CHANHASSEN HILLS DR N | | | CHANHASSEN | MN | 55317 | |
| SANDRA TOZZINI | | 15690 CLOVERDALE ROAD | | | ANDERSON | CA | 96007 | |
| SANDRA TRUSSELL | RICHARD JAY TRUSSELL | 9510 NW 23RD STREET | | | PEMBROKE PINES | FL | 33024-3121 | |
| SANDRA VALENTIN ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| SANDRA VARADY | | 260 DETRICK DRIVE | | | GRANTS PASS | OR | 97527 | |
| SANDRA VARELA | | 3301 N COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| SANDRA VICENS PECENKA AND JAY W | | 2937 ROBB CIR | PECENKA | | LAKEWOOD | CO | 80215 | |
| SANDRA WALTERS | | 509 UNIVERSITY AVE APT 606 | | | HONOLULU | HI | 96826-5008 | |
| Sandra Washington | | 809 Greenwood Ave Apt 2A | | | Jenkintown | PA | 19046 | |
| SANDRA WELSH | | 25234 NORMANDY | | | ROSEVILLE | MI | 48066 | |
| SANDRA WESSEL | | 225 SANDLEWOOD DR | | | BAYVILLE | NJ | 08721 | |
| SANDRA WHITAKER JERRY WAYNE MOSES | | 360 EAGLE CIR | WHITAKER AND WAYNE WHITAKER | | MOUNTAIN VIEW | AR | 72560 | |
| SANDRA WISEMAN ATT AT LAW | | PO BOX 1205 | | | VENICE | FL | 34284 | |
| SANDRA WOLNSKI | | 36 SHERRI WAY | | | PINE HILL | NJ | 08021 | |
| SANDRA Y BENTON ATT AT LAW | | PO BOX 1236 | | | HIXSON | TN | 37343 | |
| SANDRA YANDELL | | 11126 SAGEKNIGHT | | | HOUSTON | TX | 77089 | |
| SANDRA YORKE FRANDSEN | | P O BOX 508 | | | SWANSBORO | NC | 28584 | |
| SANDRA ZORN | | 10209 NORWICH AVE | | | MISSION HILLS | CA | 91345 | |
| SANDRAY B MURRAY AND | | 11210 CYPRESS WAY DR | ALL WEATHER COMPANIES | | HOUSTON | TX | 77065 | |
| SANDRELLA AGA SARGSYAN AND | | 831 E CEDAR AVE | KHAGER AND JACK FERMANIAN | | BURBANK | CA | 91501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRINE WEST | | 466 SW HONEY TER | | | PALM CITY | FL | 34990 | |
| SANDRINI, BENNY | | 139 COULSON | | | CHEHALIS | WA | 98532 | |
| SANDRINI, SHAWNDA K | | 26 S SENECA | | | NEWCASTLE | WY | 82701 | |
| SANDROCK REALTY | | 3531 MUSKET DR | | | MIDLOTHIAN | VA | 23113-2008 | |
| SANDROCK, DAVID A | | 1405 S SHERWOOD DRIVE | | | NEW BERLIN | WI | 53151-1522 | |
| Sands Anderson PC | | 1111 E Main St | | | Richmond | VA | 23219-3555 | |
| SANDS ANDERSON PC PRIMARY | | 1111 E Main St | | | Richmond | VA | 23219-3555 | |
| SANDS APPRAISAL SERVICE INC | | PO BOX 1198 | | | HOBBS | NM | 88241 | |
| SANDS CONDOMINIUM ASSOCIATION | | 9250 FAIRWAY DR | | | FOLEY | AL | 36535 | |
| SANDS ISD C O MARTIN CO APPR DIST | ASSESSOR COLLECTOR | PO BOX 1349 | 308 N ST PETER | | STANTON | TX | 79782 | |
| SANDS ISD C O MARTIN CO APPR DIST | | PO BOX 1349 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| SANDS OCEAN CLUB HOA | | PO BOX 1708 | | | NORTH MYRTLE BEACH | SC | 29598 | |
| SANDS POINT CONDOMINIUM II INC | | 8361 SANDS POINT BLVD | | | FORT LAUDERDALE | FL | 33321 | |
| SANDS POINT NORTH CONDOMINIUM | | 50 ELMER ST | | | WESTFIELD | NJ | 07090 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | SANDS POINT | NY | 11050 | |
| SANDS TOWNSHIP | | 987 S M 553 | TREASURER SANDS TWP | | GWINN | MI | 49841 | |
| SANDS, BRIAN W & SANDS, JOSIE M | | 491 E RADISON RUN | | | CLAYTON | DE | 19938 | |
| SANDS, CHARLA R | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| SANDS, FRED | | 2301 DAILY DR STE 101 | | | CAMARILLO | CA | 93010 | |
| SANDS, JOHN & SANDS, SHERRY | | 841 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| SANDS, KENNETH D | | PO BOX 330775 | | | NASHVILLE | TN | 37203 | |
| SANDSTONE CONDOMINIUMS HOA | | 736 W PIONEER BLVD 200 | | | MESQUITE | NV | 89027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDSTONE REALTY | | 16 1 2 ELM ST | | | POTSDAM | NY | 13676 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SANDSTONE TOWNSHIP | TREASURER SANDSTONE TWP | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | TREASURER SANDSTONE TWP | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| SANDUSKY CITY | | 26 W SPEAKER ST | TREASURER | | SANDUSKY | MI | 48471 | |
| SANDUSKY CITY STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE RM 129 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE STE 227 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE STE 217 | | | FREMONT | OH | 43420 | |
| SANDWICH CHAMBER OF COMMERCE | | PO BOX 744 | | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST | SANDWICH TOWN TAX COLLECTOR | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | E SUSAN FLYNN TC | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | TOWN OF SANDWICH | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | MAPLE ST RT 113 PO BOX 194 | TAX COLLECTOR TOWN OF SANDWICH | | CENTER SANDWICH | NH | 03227 | |
| SANDWICH TOWN | | PO BOX 194 | TOWN OF SANDWICH | | CTR SANDWICH | NH | 03227 | |
| SANDWICH VILLAGE WALKING GUIDE | | 12 FAUNCE MOUNTAIN ROAD | | | SANDWICH | MA | 02563 | |
| SANDWICH WOMENS CLUB | | PO BOX 757 | | | SANDWICH | MA | 02563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY AND BEAVER VALLEY INSURANCE CO | | 108 N MARKET ST | | | LISBON | OH | 44432 | |
| SANDY BAUGHN | Homes and Beyond, LLC | 2575 N ST. RD. 9 | | | LAGRANGE | IN | 46761 | |
| SANDY CITY | | PO BOX 1099 | | | SANDY | UT | 84091 | |
| SANDY CREEK C S TN OF MINETTO | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK C S TN OF PARISH | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 330 | 2081 CO RT 2 | | ORWELL | NY | 13426 | |
| SANDY CREEK CEN SCH COMB TWNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | LACONA | NY | 13083 | |
| SANDY CREEK TOWN | TAX COLLECTOR | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | | 1992 HARWOOD DR | TAX COLLECTOR | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TWP MERCER | | 442 LAKE RD | T C OF SANDY CREEK TOWNSHIP | | HADLEY | PA | 16130 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST BOX 240 | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY GRANT | | 644 INVERRARY LANE | | | DEERFIELD | IL | 60015-3606 | |
| Sandy Helm | | 1526 Blackhawk Street | | | Waterloo | IA | 50702 | |
| SANDY HOOK CITY | | CITY HALL | SANDY HOOK CITY CLERK | | SANDY HOOK | KY | 41171 | |
| SANDY K KOW | MILDRED A FALCONE | 1534 STEWART STREET | | | OCEANSIDE | CA | 92054 | |
| SANDY KELFER | | 191 N SCHRADER LN | | | TUCSON | AZ | 85748 | |
| SANDY KRAMER | | 311 E WOODS DRIVE | | | LITITZ | PA | 17543 | |
| SANDY L. DEMARCO | LOIS A. DEMARCO | 38 NORTH WOODS ROAD | | | OCEAN | NJ | 07712 | |
| SANDY LAKE BORO | | BOX 151 | | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE BORO MERCER | | 120 BROAD ST | T C OF SANDY LAKE BORO | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE TOWNSHIP MERCER | | PO BOX 186 | T C OF SANDY LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| SANDY LAKE TWP | | PO BOX 186 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY M WILKINSON | | LARRY D WILKINSON | 203 CARMEN LANE | | BRANSON | MO | 65616 | |
| SANDY MAY ERTEL & MICHAEL EUGENE ERTEL | | 142 BRIDGEWATER TRL | | | HUDSON | WI | 54016-7778 | |
| SANDY MESSER AND ASSOCIATES | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| SANDY MILLER | Intero Real Estate Services | 220 W. Main Street, Suite 102 | | | El Cajon | CA | 92020 | |
| SANDY MILLER AND ASSOCIATES INC | | 220 W MAIN ST STE 102 | | | EL CAJON | CA | 92020 | |
| SANDY NICOLOSI | Century 21 Alliance Realy Group | 1136 Route 9 | | | Wappinger Falls | NY | 12590 | |
| SANDY OLIVAS-QUINONES | | 7232 WILD WING DR | | | FT WORTH | TX | 76120 | |
| SANDY POINTE HOA | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| SANDY RIVER PLANTATION | | PO BOX 589 | SANDY RIVER PLANTATION | | RANGELEY | ME | 04970 | |
| SANDY RIVER REALTY | | PO BOX 230 | RTE 2 AND RTE 4 | | FARMINGTON | ME | 04938 | |
| SANDY SAWYER | Crye-Leike Realtors | 2204 Madison Street | | | Clarksville | TN | 37043 | |
| SANDY SCOTT ATT AT LAW | | 21 ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| SANDY SINCLAIR REAL ESTATE SERVICES | | 725 5TH ST | | | PORTSMOUTH | OH | 45662 | |
| SANDY SPRING BANK | | 9112 GUILFORD RD | | | COLUMBIA | MD | 21046-1803 | |
| SANDY TANCO | | P.O. BOX 383 | | | HARWICHPORT | MA | 02646 | |
| SANDY TOWNSHIP | | 625 3 4 S BRADY ST BOX 252 | T C OF SANDY TOWNSHIP | | DU BOIS | PA | 15801 | |
| SANDY TOWNSHIP | | PO BOX 252 | T C OF SANDY TOWNSHIP | | DUBOIS | PA | 15801 | |
| SANDY WANG | WENHWA NIAN | 194  COMPTON AVE | | | EDISON | NJ | 08820 | |
| Sandy Warden | | 1259 Appalachian Road | | | Ambler | PA | 19002 | |
| SANDY WILLIAMS | Keller Williams Realty | 700 NE 90TH STREET | | | MIAMI | FL | 33138 | |
| SANDY WRIGHT | | PO BOX 691498 | | | STOCKTON | CA | 95269-1498 | |
| SANDY Y CHANG ATT AT LAW | | 1 RESEARCH CT STE 140 | | | ROCKVILLE | MD | 20850 | |
| SANDY, AARON D | | 16709 EAST BROADWAY AVE | | | SPOKANE VALLEY | WA | 99037 | |
| Sandy, Dale & Sandy, Sarah | | 2396 South Marlborough Ave | | | Springfield | MO | 65807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY, MICHAEL B | | 1117 DARTMOUTH RD | | | HUMMELSTOWN | PA | 17036-9360 | |
| SANDYCREEK TOWNSHIP VNANGO | | 207 TRANSYLVAN DR | BONNIE K SHARRAR TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYCREEK TWP | | R D 4 BOX 275 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYFIELD TOWN | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| SANDYFIELD TOWN | | 125 A WASHINGTON ST | COLUMBUS CO TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| SANDYPAWS HOLDING INC | | PO BOX 826 | | | ORLEANS | MA | 02653 | |
| SANDYSTON TOWNSHIP | | 133 ROUTE 645 | SANDYSTON TWP COLLECTOR | | SANDYSTON | NJ | 07826 | |
| SANDYSTON TOWNSHIP | | PO BOX 508 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| SANFORD  BLITZER | AMY  BLITZER | 737 CASTLEWOOD DRIVE | | | DRESCHER | PA | 19025 | |
| SANFORD AND CHARLOTTE MYERS | | 611 HILLANDALE RD | AND EZ ROOFING AND CONSTRUCTION LLC | | LIBERTY | SC | 29657 | |
| SANFORD AND LORI HOFMANN | | 24143 TWIN TIDES DR | | | VALENCIA | CA | 91355-5114 | |
| SANFORD BENJAMIN | | 2654 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| SANFORD BLITZER | | 737 CASTLEWOOD DR | | | DRESHER | PA | 19025 | |
| SANFORD CONDOMINIUM ASSOC | | 72 DALLAS AVE UNIT 7 | | | WATERBURY | CT | 06705 | |
| SANFORD G. FLEISHMAN | LENORE R. FLEISHMAN | 1076 COLONY DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| SANFORD H FLACK ATT AT LAW | | 101 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| SANFORD J MELDER PC | | 2304 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| SANFORD LAW FIRM | | PO BOX 39 | | | RUSSELLVILLE | AR | 72811 | |
| SANFORD M MARTIN ATT AT LAW | | 1415 PANTHER LN STE 151 | | | NAPLES | FL | 34109 | |
| SANFORD R BENDER | | 332 LEEDOM WAY | | | NEWTOWN | PA | 18940 | |
| SANFORD SEWAGE DISTRICT | | PO BOX 338 | SANFORD SEWAGE DISTRICT | | SANFORD | ME | 04073-0338 | |
| SANFORD SEWERAGE DISTRICT | | PO BOX 338 | | | SPRINGVALE | ME | 04083 | |
| SANFORD TOWN | | 91 SECOND ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| SANFORD TOWN | | 919 MAIN ST | CLAIRE MORRISON TC | | SANFORD | ME | 04073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD TOWN | | 919 MAIN ST FIRST FL | SANFORD TOWN | | SANFORD | ME | 04073 | |
| SANFORD TREFETHEN | | 77 BANGLE CT | | | COTTAGE GROVE | OR | 97424-1701 | |
| SANFORD VILLAGE | | 382 CTR STREET PO BOX 199 | TREASURER | | SANFORD | MI | 48657 | |
| SANFORD, CHARLES L | | 146 E HOWELL ST | | | HARTWELL | GA | 30643 | |
| SANFORD, DARREN & SANFORD, CHARLOTTE G | | 151 | 2692 MADISON RD STE N1 | | CINCINNATI | OH | 45208-1320 | |
| SANFORD, DAVID A | | 482 W SUMMERFIELD CIR | | | ANAHEIM | CA | 92802 | |
| SANFORD, JUDITH | | 26201 PLATEAU WAY | | | TEHACHAPI | CA | 93561 | |
| SANFORD, JUDITH K | | 26201 PLATEAU WAY | | | TEHACHAPI | CA | 93561 | |
| Sanford, Scott & Sanford, Gloria B | | 10257 CEDAR COVE LN | | | CLARKSTON | MI | 48348-2463 | |
| Sang Kim | | 726 Roslyn ave | | | Glenside | PA | 19038 | |
| Sang Kwak | | 125 Montara Drive | | | Aliso Viejo | CA | 92656 | |
| SANG YONG LEE AND | ELLEN HEEJUNG LEE | 10946 BELMAR AVE | | | PORTER RANCH | CA | 91326-2205 | |
| SANG YOON | | 13319 81ST AVE CT. E. | | | PUYALLUP | WA | 98373 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH-ROOM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | SANGAMON COUNTY TREASURER | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | BOONVILLE | NC | 27011 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701-1961 | |
| SANGAMON COUNTY RECORDER | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDER OF DEEDS | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDERS OFFIC | | 200 S NINTH ST | RM 211 | | SPRINGFIELD | IL | 62701 | |
| SANGAMON VALLEY PUBLIC WATER | | PO BOX 285 | | | MAHOMENT | IL | 61853 | |
| SANGERFIELD TOWN | | BOX 175 1084 STATE ROUTE 12 | TAX COLLECTOR | | SANGERFIELD | NY | 13455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANGERVILLE TOWN | | 1 TOWN HALL AVE | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |
| SANGERVILLE TOWN | | MAIN ST PO BOX 188 | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |
| SANGHA, AWTAR S & SANGHA, RESHAM K | | 1878 OAKTON CT | | | SAN JOSE | CA | 95148 | |
| SANGHAK  CHOI | KIL-CHA  CHOI | 2315 HENSLOWE DRIVE | | | ROCKVILLE | MD | 20854 | |
| SANGHERA, ANIL & WEISMAN, AMAR S | | 105 PHEASANT FIELD LN. | | | MOORESTOWN | NJ | 08057 | |
| SANGIACOMO, DENISE | | 116 STEDWICK VLG | | | BUDD LAKE | NJ | 07828-3741 | |
| SANGIV A. PARULEKAR | SAVITA PARULEKAR | 9 LOCKEWOOD LANE | | | EAST WINDSOR | NJ | 08520 | |
| SANG-KEUN PARK | | 5557 S BASALT AVENUE | | | BOISE | ID | 83716 | |
| SANGODKAR, ILA & SANGODKAR, CHANDU | | 5922 WESTVIEW DRIVE | | | ORANGE | CA | 92869-0000 | |
| SANGWON D SOHN ATT AT LAW | | PO BOX 1813 | | | FORT LEE | NJ | 07024-8313 | |
| SANIAGO ESTATES | | 13691 GAVINA AVE | | | SYLMAR | CA | 91342 | |
| SANIEH AND SANIA KOUSSAN AND | | 6918 THEISEN | DREAMERS CONSTRUCTION INC | | DEARBORN | MI | 48126 | |
| SANILAC COUNTY | | 60 W SANILAC AVE | TREASURER | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY | | 60 W SANILAC PO BOX 286 | TAX COLLECTOR | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY REGISTER OF DEEDS | | 60 W SANILAC | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY TREASURER | | PO BOX 168 | | | SANDUSKY | MI | 48471 | |
| SANILAC MUTUAL INSURANCE COMPANY | | PO BOX 218 | | | CARSONVILLE | MI | 48419-0218 | |
| SANILAC REGISTER OF DEEDS | | PO BOX 168 | 60 W SANILAC AVE | | SANDUSKY | MI | 48471 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER SANILAC TWP | | PORT SANILAC | MI | 48469 | |
| SANITARY SERVICE CO | | 21 BELLWETHER WAY | | | BELLINGHAM | WA | 98225-2954 | |
| SANITARY, VACAVILLE | | 831 DAVIS ST | | | VACAVILLE | CA | 95687 | |
| SANITATION, ALEX | | 323 E AVE L 4 | | | LANCASTER | CA | 93535 | |
| SANITATION, BOXELDER | | 3201 E MULBERRY UNIT Q | | | FORT COLLINS | CO | 80524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANITATION, MOJAVE | | PO BOX 1750 | | | TEHACHAPI | CA | 93581 | |
| SANJAY NARAHARI | BRINDA SANJAY | 3 HONEYSUCKLE CIRCLE | | | HOPKINTON | MA | 01748 | |
| SANJAY B. BHARDWAJ | | 112 SOUTHWICK CT | | | CARY | NC | 27513-1714 | |
| SANJAY BHAKTA | | 12 COYOTE PASS | | | SANTA FE | NM | 87508 | |
| SANJAY M. SHAH | BELA S. SHAH | 123 MILLSTONE DRIVE | | | TROY | MI | 48084 | |
| Sanjay Patel | | 4844 Van Zandt Drive | | | Keller | TX | 76244-6135 | |
| SANJAY SOBTI ATT AT LAW | | 495 E RINCON ST STE 101 | | | CORONA | CA | 92879 | |
| SANJAY V. PENMETCHA | TARUNA WAGHRAY | 7810 CIRCLE DRIVE | | | BURR RIDGE | IL | 60527-8011 | |
| SANJAY V. RAJOPADHYE | SHARMILA S. RAJOPADHYE | 2517 GREENMONT DRIVE | | | FORT COLLINS | CO | 80524 | |
| SANJEEDA JAFAR | | 2 BANDON COURT #101 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SANJEET KUMAR | | 18194 STONEGATE CT | | | SALINAS | CA | 93908-1512 | |
| SANJEEV D. NANDEDKAR | ANJALI S. NANDEDKAR | 15 DARTANTRA DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| SANJEEV S KATTI | KAVITA KATTI | 17 FOREST ROAD | | | ACTON | MA | 01720 | |
| SANJEEV TONY SACHDEVA AND | TONY SACHDEVA AND SUJTA AACHDEVA | 7375 BALFOURE CIR | | | DUBLIN | OH | 43017-8559 | |
| SANJOAQUIN AND JAK MALDONADO | | 6929 WEATHERWOOD RD | | | FORT WORTH | TX | 76133 | |
| SANKAR KRISHNAN | | 788 HATHAWAY DRIVE | | | AUBURN HILLS | MI | 48326 | |
| SANKAR, MEENA | | 160 BRIGADOON POINT | A1 ULTIMATE | | ORLANDO | FL | 32835 | |
| SANKERTOWN BORO | | 147 HIGH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| SANKERTOWN BORO CAMBRI | | 147 HIGH ST | T C OF SANKERTOWN BOROUGH | | CRESSON | PA | 16630 | |
| SANKEY, RAYMOND L & SANKEY, MARY D | | 3235 GREENTREE CIR | | | NEW CASTLE | PA | 16105 | |
| SANMUGARAJAH BHARATHAN | DAMAYANTHI BALASUBRAMANIAM | 2478 MORAGA COURT | | | SIMI VALLEY | CA | 93065 | |
| SANNER, NANCY | | 512 FALL RUN RD | NANCY SANNER | | ROCKWOOD | PA | 15557 | |
| SANNINO FORE LLC | | 5687 SIG CT | | | ARVADA | CO | 80002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANPETE COUNTY | | 160 N MAIN | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | 160 N MAIN | | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | PO BOX 118 | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE COUNTY RECORDER | | PO BOX 129 | | | MANTI | UT | 84642 | |
| SANPETE NEWS COMPANY | | C O SUZANNE DEAN 380 S 1 | | | EPHRAIM | UT | 84627 | |
| SANS REAL ESTATE | | 1514 JULIAN ALLSBROOK | | | WELDON | NC | 27890 | |
| SANS, FRED | | 8436 W THIRD ST | | | LOS ANGELES | CA | 90048 | |
| SANT KHALSA | | PO BOX 1156 | | | CEDAR GLEN | CA | 92321 | |
| SANTA ANA VILLAGE HOMEOWNERS | | 5100 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | USE PO BOX 579 | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 USE PO BOX 579 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | COURTHOUSE HALL OF RECORDS | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LAW OFFICES PLLC | | 518 W STEPHENS ST | | | MARTINSBURG | WV | 25401 | |
| SANTA CLARA APPRAISAL | | 2356 FATJO PLACE | | | SANTA CLARA | CA | 95050 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | | | CAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | SANTA CLARA CNTY TAX COLLECTOR | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY CLERK RECORDER | | 70 W HEDDING ST | 1ST FL | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING ST | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA TOWN | | 4548 STATE ROUTE 30 | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SANTA CLARA TOWN | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| SANTA CLARITA WATER CO | | 26521 SUMMIT CIR | | | SANTA CLARITA | CA | 91350-3049 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | LYONS | GA | 30436 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | SANTA CLAUS | GA | 30436 | |
| SANTA CRUZ APPRAISERS | | 1445 HARPER ST | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST USE PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ COUNTY APPRAISAL SERVICE | | PO BOX 932 | | | FREEDOM | CA | 95019 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS | COUNTY COMPLEX | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS DR | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 701 OCEAN ST RM 230 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ HOME FINANCE | | 1535 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ IRR DIST 15 FLAT RATE | | PO BOX 599 | | | EDINBURG | TX | 78540-0599 | |
| SANTA CRUZ TITLE COMPANY | | 1541 PACIFIC AVE STE D | ATTN ANDREA KISLING KNIPE | | SANTA CRUZ | CA | 95060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ TITLE COMPANY CORP | | 1955 41ST AVE STE A5 | | | CAPITOLA | CA | 95010-2514 | |
| SANTA FE APPRAISAL GROUP | | 1427 LUISA ST. STE M | | | SANTA FE | NM | 87505 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | SANTA FE COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY CLERK | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE COUNTY CLERK | | PO BOX 1985 | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY CLERKS OFFICE | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE ISD | ASSESSOR COLLECTOR | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | | PO BOX 699 | ASSESSOR COLLECTOR | | SANTA FE | TX | 77510 | |
| SANTA FE PROPERTIES | | 1000 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SANTA FE SPRINGS | | 11710 TELEGRAPH RD | TAX COLLECTOR | | SANTA FE SPRINGS | CA | 90670 | |
| SANTA FE, RMX | | 228 S SAINT FRANCIS A | | | SANTA FE | NM | 87501 | |
| SANTA MARGARITA HOA | | 3945 W RENO AVE STE I | | | LAS VEGAS | NV | 89118 | |
| SANTA MARIA AT VENETIAN GOLF AND | | 899 WOODBRIDGE DR | | | VENICE | FL | 34293 | |
| SANTA NELLA COUNTY WATER DISTRICT | | 12931 HWY 33 | SANTA NELLA COUNTY WATER DISTRICT | | SANTA NELLA | CA | 95322 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUW VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SANTA ROSA CITY | | 415 S SANTA CRUZ PO BOX 326 | ASSESSOR COLLECTOR | | SANTA ROSA | TX | 78593 | |
| SANTA ROSA CITY | | PO BOX 326 | TAX COLLECTOR | | SANTA ROSA | TX | 78593 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA ROSA CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | SANTA ROSA COUNTY TAX COLLECTOR | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY BOCC | | 6051 OLD BAGDAD HWY STE 202 | | | MILTON | FL | 32583 | |
| SANTA ROSA COUNTY CLERK | | 6495 CAROLINE ST STE A | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY CLERK OF THE | | 6495 CAROLINE ST | | | MILTON | FL | 32570 | |
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | GULF BREEZE | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | PENSACOLA BEACH | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | PO BOX 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | PENSACOLA | FL | 32591 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | PENSACOLA BEACH | FL | 32562 | |
| SANTA ROSA, YOUTHBUILD | | NULL | | | HORSHAM | PA | 19044 | |
| SANTAN HEIGHTS HOMEOWNERS | C O CAPITAL CONSULTANTS MANAGEMENT | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SANTANA, ESTEBAN | | 14 CEDAR ST | FROYLAN CONSTRUCTION LLC | | PASSAIC | NJ | 07055 | |
| SANTANA, OCTAVIO & SANTANA, ENRIQUE | | PO BOX 1566 | | | PLACENCIA | CA | 92871 | |
| SANTANA, SARAH J | | 160 FLATLAND RD APT 133 | | | CHESTERTOWN | MD | 21620-3355 | |
| SANTANGELO, ENRICO | | PO BOX 841 | | | LA PUENTE | CA | 91747 | |
| SANTANNA ENERGY SERVICES | | PO BOX 200024 | | | HOUSTON | TX | 77216-0024 | |
| SANTARRA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SANTE BUILDERS LLC | | 190 TOMLINSON AVEUNIT 9C | | | PLAINVILLE | CT | 06062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTE GNERRE PHD | DANIELA GNERRE | 41 JAMES STREET | | | ARLINGTON | MA | 02474 | |
| SANTEE COOPER | | 1703 OAK STREET | | | MYRTLE BEACH | SC | 29577 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEETLAH TOWN | | 4 MARINA DR | SANTEETLAH TOWN | | ROBBINSVILLE | NC | 28771 | |
| SANTEETLAH TOWN | | 4 MARINA DR | | | ROBBINSVILLE | NC | 28771 | |
| SANTELLANO, YVONNE | | 8493 SOUTH ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| SANTIAGO  ROMAN | | 2 JAMES STREET | | | WASHINGTONVILLE | NY | 10992 | |
| SANTIAGO AMBRIZ | BASILIA AMBRIZ | 832 NORTH CLEMENTINE STREET | | | ANAHEIM | CA | 92805 | |
| SANTIAGO AND ROSE GUTIERREZ AND | | 7034 RAMBOLLET TERRACE | ALL PRO ROOFING INC | | ROUND ROCK | TX | 78681 | |
| SANTIAGO AND ROSEMARY SILVA AND | | INC 5419 W PRENTICE CIR | HOFFMAN WEBER CONSTRUCTION | | LITTLETON | CO | 80123 | |
| SANTIAGO BERNABE FUENTES | VERONICA BERNABE | 2639 CROW VALLEY RD NW | | | DALTON | GA | 30720-7094 | |
| SANTIAGO DOMINGUEZ III AND | | 10882 FM RD 1641 | CARMELA L DOMINGUEZ AND SC STREAMS LLC | | FORNEY | TX | 75126 | |
| SANTIAGO ESTATES | | 13691 GAVINA AVE | C O MARIA LASH | | SYLMAR | CA | 91342 | |
| SANTIAGO GONZALEZ, JULIO C & SANTIAGO, ROSA D | | 205 LUCAS CREEK ROAD | | | NEWPORT NEWS | VA | 23602 | |
| SANTIAGO R CORONA | NORMA CORONA | 1029 HAZEN DRIVE | | | SAN MARCOS | CA | 92069 | |
| SANTIAGO RICHARDO NARVAIZ | | ATTORNEY AT LAW | 1300 SPRING STREET STE 500 | | SILVER SPRING | MD | 20910 | |
| Santiago Solutions Group Inc | | 895 Broadway 5th Fl | | | New York | NY | 10003 | |
| Santiago Solutions Group, Inc. | | 895 Broadway | 5th Floor | | New York | NY | 10003 | |
| SANTIAGO, CARMEN A | | 2800 RULEME ST | | | EUSTIS | FL | 32726 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744-0000 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR L | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744 | |
| SANTIAGO, IVAN | | 2035 SPRING PL | BRUNILDA ROLDAN | | VERO BEACH | FL | 32963 | |
| SANTIAGO, JORGE & VILLARREAL, INEZ | | C/O INEZ VILLARREAL | 2725 STANFORD ST | | PASADENA | TX | 77502-4222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, JOSE A | | 153 LAKE TERRACE | | | MCDONOUGH | GA | 30253 | |
| SANTIAGO, JOSE M | | 9720 SW 73 AVENUE | | | MIAMI | FL | 33156 | |
| SANTIAGO, JUAN R & SANTIAGO, RENEE L | | 9822 FRANK ROAD | | | GERMANTOWN | TN | 38139 | |
| SANTIAGO, LINDA | | 4612 S WASHTENAW AVENUE | | | CHICAGO | IL | 60632 | |
| SANTIAGO, LISA | RPB CONSTRUCTION AND KERNS CARPET ONE | 234 HUNTING RIDGE RD | | | ROANOKE RAPIDS | NC | 27870-3244 | |
| SANTIAGO, MELISSA | | 300 ALBANY ST APT 7C | | | NEW YORK | NY | 10280-1407 | |
| SANTIAGO, TESHA M & SANTIAGO, JAVIER | | 546 N 2ND ST | | | STEELTON | PA | 17113-2103 | |
| SANTIBANEZ, ANTONIO | | 3630 W MARICOPA ST | BRANDONS CONSTRUCTION LLC | | PHOENIX | AZ | 85009 | |
| SANTIESTEBAN, MANUEL & HARRINGTON, JACQUELINE | | 12262 DEEDER LN | | | JACKSONVILLE | FL | 32258 | |
| SANTILLAN EISEN AND BOYER PC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| SANTILLAN, AMY S | | 298 CRESCENT MOON DRIVE | | | LATHROP | CA | 95330-0000 | |
| SANTILLAN, ENRIQUE & SANTILLAN, ENEDINA | | 35 RODEO TRAIL | | | DEL RIO | TX | 78840 | |
| SANTILLANES, ERIC E | | 8923 HELMICK PLACE NE | | | ALBUQUERQUE | NM | 87122 | |
| SANTILLI, JOHN R | | 1630 WESTBURRY KNOLL LANE | | | MIDLOTHIAN | VA | 23114 | |
| SANTINA M QUINTERO | | 856 SABRINA ST | | | STOCKTON | CA | 95206-1857 | |
| SANTINO J. CARRABBIO | KAREN M. CARRABBIO | 55884 PARKVIEW | | | SHELBY TOWNSHIP | MI | 48316 | |
| SANTINO, PATRICIA | | 206 HARVEY AVENUE | | | RIVERSIDE | CA | 92507-1155 | |
| SANTNER, ERICH & SANTNER, SUSAN | | 3834 VANTAGE AVE | | | STUDIO CITY | CA | 91604-3636 | |
| SANTO J BONANNO ATT AT LAW | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| SANTO M. SEMINATORE | JOAN E. SEMINATORE | P.O. BOX 7 | | | MOIRA | NY | 12957 | |
| SANTO PIRRI | | 99 UPHAM ST | | | MALDEN | MA | 02148 | |
| SANTO SANGIAMO, TONY | | 45 N DUKE ST | PO BOX 1324 | | YORK | PA | 17405 | |
| SANTORA CARPET | | 8175 KAY STREET #4 | | | ADDISON | IL | 60101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTORA, CHRISTOPHER & CASTLEGRANTE, DEBRA | | 143 ROOSEVELT DR | | | BRICK | NJ | 08724 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLV STE 301 | | | CHESAPEAKE | VA | 23320 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLVDSUITE 301 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| SANTORO, FRANK J | | PO DRAWER 1455 | 355 CRAWFORD PKWY | | PORTSMOUTH | VA | 23705 | |
| SANTOS BONILLA | EMMA BONILLA | 5505 GRANT PLACE | | | WEST NEW YORK | NJ | 07093 | |
| SANTOS JR., THOMAS & TASI, LYNNAE K | | 14006 DREXEL DR | | | MAGALIA | CA | 95954-9469 | |
| SANTOS LEO CORREA | ISABEL CORREA | 361 RICHLAND AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| SANTOS, A C | | 1411 KEENE LAKE CT | | | LUTZ | FL | 33549-3800 | |
| SANTOS, DAVID | | 10 BERKELEY ST | | | BOSTON | MA | 02116 | |
| SANTOS, GENOVEVA | | 1818 SHALLCROSS AVE | 1818 SHALL CROSS AVE | | FOLCROFT | PA | 19032 | |
| SANTOS, GISELY M | | 6486 NW 22ND ST | | | MARGATE | FL | 33063-2253 | |
| SANTOS, LAWRENCE R & BRANNON, APRIL R | | 2179 VILLA FLORES GLN | | | ESCONDIDO | CA | 92029-5323 | |
| SANTOS, LUCILO | NATIONAL DEVELOPMENT AND CONSTRUCTION | PO BOX 302 | | | HACKENSACK | NJ | 07602-0302 | |
| SANTOS, LUIS | | 2513 CLAYRIDGE CT | | | RIVERBANK | CA | 95367 | |
| SANTOS, MARIA | | 13017 ST CHARLES PL | CONSTRUCTION COMPANY OF MARYLAND INC | | ROCKVILLE | MD | 20853 | |
| SANTOS, MIGUEL | | 7380 FOREST STREET | | | GILROY | CA | 95020 | |
| SANTOS, REBECCA S | | 16 CHANDLER AVE | | | WALPOLE | MA | 02081 | |
| SANTOS, ROSANGELA | | 215 LOWREY PL APT 2 | | | NEWINGTON | CT | 06111-3004 | |
| SANTOS, RUSTICO & SANTOS, CONNIE | | 913 HEREFORD WAY | | | PERRIS | CA | 92571-9459 | |
| SANTOS, WILSON | | 50 50 ROFFING CONTSTRUCTION | 3230 SW 1ST ST | | DEERFIELD BEACH | FL | 33442 | |
| SANTOSH W. BERLIN | KAREN K. BERLIN | NORTHRIDGE AREA | 9401 LOUISE AVENUE | | NORTHRIDGE | CA | 91325 | |
| SANTOS-HYDE, LORI A & HYDE, MARK | | 4070 SHINING TER | | | FREMONT | CA | 94536 | |
| SANTOSUS, THOMAS | | 29 CRESCENT LN | | | LEVITTOWN | NY | 11756-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOYA, ARTHUR & SANTOYA, SUZANNE | | 22990 MERLE CT | | | GRAND TERRACE | CA | 92313-5324 | |
| SANTOYO, SOFIA R | | 5069 WHITED WAY NW | | | LILBURN | GA | 30047 | |
| SANTURNINO VELEZ AND JOSEPH | | 3747 NW 16TH AVE | THORNTON BUSINESS | | OKEECHOBEE | FL | 34972 | |
| SANWOOD ESTATES CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SANWOOD ESTATES CONDOMINIUM | | 6 WILKINS DR STE 109 | | | PLAINVILLE | MA | 02762 | |
| SANZ, MALCOLM A | | 4316 GLENHAVEN DRIVE | | | DECATUR | GA | 30035-0000 | |
| SANZ, ROBERTO | | 9930 MOLLIE LANE | | | SANTEE | CA | 92071 | |
| SANZENBACHER & ASSOCIATES | | PO BOX 4204 | | | GREENSBORO | NC | 27404-4204 | |
| SANZO SONN, BARBARA | | 11057 ALADDIN DR | COLLECTOR OF GROUND RENT | | DALLAS | TX | 75229 | |
| SANZO SPECIALTIES, INC. | | P.O. BOX 68 | | | ENDICOTT | NY | 13761-0068 | |
| SAOEUB CHEN AND ANDREW | EBERT CONSTRUCTION | 15905 FJORD AVE | | | SAINT PAUL | MN | 55124-5841 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPERSTON AND DAY PC | | 1100 M AND T CTR THREE FOUNTAIN PLA | GOLDOME CTR | | BUFFALO | NY | 14203 | |
| SAPIEN, VICTOR M | | 1733 7TH STREET | | | RICHMOND | CA | 94801 | |
| SAPINSKI LAW OFFICE | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |
| SAPINSKI LAW OFFICE S C | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |
| SAPIO, ROBERT M | | FOURTH AND CHERRY STREETS | | | VOORHEES | NJ | 08043 | |
| SAPIR, JEFFFREY A | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | CH 13 TRUSTEE | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPKO, RICHARD | | 138 S HAMILTON AVE | RICHARD SAPKO JR | | GREENSBURG | PA | 15601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPOZHNIK, SULAMA | MILLSTONE CONDOMINIUM ASSOC INC, PLAINTIFF, VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS NOMINE ET AL | 210 Millstone Drive Unite 12 | | | Painesville | OH | 44077 | |
| SAPP III, WILLIAM L & KIRBY, DEANNA | | 1927 46TH AVE DR NE | | | HICKORY | NC | 28601 | |
| SAPP INS SERVICES | | 2705 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SAPPHIRE LAKE TRADITIONAL | | 12900 SAPPHIRE PKWY | | | HOLLAND | MI | 49424 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| SARA  FORTUNOFF | | ONE HARDWOOD COURT | | | WARREN | NJ | 07059 | |
| SARA  LISA | | 2334 WEST CALLE RETANA | | | TUCSON | AZ | 85745 | |
| SARA A AUSTIN ATT AT LAW | | 17 E MARKET ST | | | YORK | PA | 17401 | |
| SARA A AUSTIN ATT AT LAW | | 29 N DUKE ST | | | YORK | PA | 17401 | |
| SARA A CALLAHAN TRUST | | 433 VILLA BLANC CT | | | OFALLON | MO | 63366 | |
| SARA A FRASER APPRAISALS INC | | 2544 WASHINGTON | | | EUGENE | OR | 97405 | |
| SARA A GOSSMAN ATT AT LAW | | 8753 YATES DR STE 215 | | | WESTMINSTER | CO | 80031 | |
| SARA A HOLBROOK AND OCONNOR | PAINTING | 2 DALY ST | | | WORCESTER | MA | 01605-3203 | |
| SARA A. GAULIN | ALEXANDER GAULIN JR | 675 PLAINFIELD | | | WHITE LAKE | MI | 48386 | |
| SARA ALVA | | 6432 18TH STREET | | | RIO LINDA | CA | 95673 | |
| SARA AND PETER THOMPSON | | 195 WROXETER DR | | | ARNOLD | MD | 21012 | |
| SARA ANNELL ROGERS ATT AT LAW | | PO BOX 5545 | | | WEST MEMPHIS | AR | 72303 | |
| Sara Arends | | P.O. Box 201 | | | Dike | IA | 50624 | |
| SARA BROWN | | 410 6TH AVENUE NE | | | FARIBAULT | MN | 55021 | |
| Sara Castic | | 1701 Locke Ave | | | Waterloo | IA | 50702 | |
| Sara Cullen | | 502 1/2 Marigold avenue | | | corona del mar | CA | 92625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA D BRANNER | | LANNY L BRANNER | 11700 CEDAR CREEK CT | | SPOTSYLVANIA | VA | 22551-4688 | |
| SARA E KUEHNER | | 11022 S. 51ST ST. #104 | | | PHOENIX | AZ | 85044 | |
| SARA ELIZABETH HAUN | ALVARO G PEREZ | 20596 CORNSTALK TERRACE #20596-302 | | | ASHBURN | VA | 20147 | |
| SARA FORTUNOFF RESIDENCE TRUST | | 210 PRESIDENTIAL DR APT306 | | | WILMINGTON | DE | 19807 | |
| SARA GAULIN | | 675 PLAINFIELD DR | | | WHITE LAKE | MI | 48386 | |
| SARA GUADAGNO | | 11152 MONTGOMERY | | | GRANADA HILLS | CA | 91344 | |
| SARA H OLSON | RICHARD A OLSON | 101 MOUNTAIN AVENUE | | | WNSHIPOF BLOOMFIELD | NJ | 07003 | |
| SARA HARMON AND RICHARD | | W 6185 LONG CT | MROTEK | | APPLETON | WI | 54914 | |
| SARA HAUTER | | 116 CHASE ST | | | SONOMA | CA | 95476 | |
| SARA HOLT | | 202 S LINCOLN AVE | | | TAMPA | FL | 33609-3047 | |
| SARA III, SAMUEL & SARA, STEPHANIE | | 3220 E LAFOURCHE CT | | | KENNER | LA | 70065-3932 | |
| SARA J DANEMAN ATT AT LAW | | 62 MILL ST | | | GAHANNA | OH | 43230 | |
| SARA J FLASHER ATT AT LAW | | 2159 BUTLER LOGAN RD | | | TARENTUM | PA | 15084 | |
| SARA J MENTESANA | | 245 PRIVATE DRIVE | | | TODD | NC | 28684 | |
| SARA J MOBLEY ATT AT LAW | | 5445 DTC PKWY PH 4 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SARA J RUBIN | | SARAH R BROWNE | 1342 SORIA GLEN | | ESCONDIDO | CA | 92026 | |
| SARA JEAN AND SAM T ALDRIEDGE | | 904 WESTER HILL TRAIL | | | GRANBURY | TX | 76049 | |
| SARA JEAN CHMIELEWSKI | | 1506 W BEL AIRE CT | BOX 460 | | POINT PLEASANT | NJ | 08742 | |
| SARA KOLEK | | 9157 REBECCA AVE | | | SAN DIEGO | CA | 92123 | |
| SARA L. BERGERON | | 4643 COUNTY ROAD 80 | | | MUSCADINE | AL | 36269-3918 | |
| SARA L. CHRISTMAN | | 620 BROOKVIEW COURT | | | OXFORD | OH | 45056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sara L. Reynolds, pro se | SARA-LYNN REYNOLDS FKA SARAH-LYNN SABOURIN & ROLAND D SABOURIN, JR VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS ET AL | 30 Oak Square | | | Attleboro | MA | 02703 | |
| Sara Lathrop | | 1517 Shultz St | | | Waterloo | IA | 50707 | |
| SARA LEA | | 213 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | |
| Sara Lentz | | 1526 Bertch Ave. | | | Waterloo | IA | 50702 | |
| Sara Libert | | 7414 E Northwest Hwy | | | Dallas | TX | 75231 | |
| Sara Lynn Reynolds fka Sarah Lynn Sabourin and Roland D Sabourin Jr vs GMAC Mortgage LLC Mortgage Electronic et al | | 30 32 Oak Square | | | Attleboro | MA | 02703 | |
| SARA M. HAGAN | | 408 CARDINAL LANE | | | BEDMINSTER | NJ | 07921 | |
| SARA M. PANFIL | | 171 WEST FALL DRIVE | | | TONAWANDA | NY | 14150 | |
| Sara Mundell | | 3922 Gilbert Ave. #111 | | | Dallas | TX | 75219 | |
| SARA O VELAZQUEZ | TOMAS VELAZQUEZ | 3708 NORTH 64TH DRIVE | | | PHOENIX | AZ | 85033 | |
| Sara Paar | | 1135 Lantern Square, #1 | | | Waterloo | IA | 50701 | |
| SARA REGNIER | | 48 NORMAN ST | | | KANKAKEE | IL | 60901 | |
| SARA REINKE | | 734 W 5TH ST | | | SHAKOPEE | MN | 55379 | |
| Sara Rose | | 308 Hartman Ave | | | Waterloo | IA | 50701 | |
| SARA RUFFER | | 319 N BROADVIEW AVE | | | LOMBARD | IL | 60148 | |
| SARA S LISZNYAI ATT AT LAW | | 247 E CHICAGO ST | | | JONESVILLE | MI | 49250 | |
| Sara Shappell | | 3300 S TAMARAC DR APT G202 | | | DENVER | CO | 80231-4319 | |
| SARA STEPHENS | | 1748 HOLCOMB LAKE ROAD | | | MARIETTA | GA | 30062 | |
| Sara Tirfe | | 3826 Hillsdale Lane | | | Garland | TX | 75042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sara Tripp | | 2610 Charolais Way | | | Arlington | TX | 76017 | |
| SARA WAITE | | 2606 SHELBY AVE APT 305 | | | DALLAS | TX | 75219-4053 | |
| SARA WARD | | 2234 FAIRMOUNT AVE. | | | ST. PAUL | MN | 55105 | |
| SARABJIT S. SIDHU | KULWANT K. SIDHU | 47446 PARKGATE COURT | | | CANTON | MI | 48188 | |
| SARACCO INSURANCE AGENCY | | 2702 BROADWAY | | | GALVESTON | TX | 77550 | |
| SARADA PAPINENI | KUMAR PAPINENI | 2808 SANTIA DRIVE | | | TROY | MI | 48085 | |
| SARADY, ALEXANDER V | | 50 PUBLIC SQUARE STE 400 | | | CLEVELAND | OH | 44113 | |
| SARAH  LENINGTON | | 22 RAMAPO PLACE | | | RINGWOOD BOROUGH | NJ | 07456 | |
| SARAH A BELLEHUMEUR | | 5674 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| SARAH A DELLA FAVE | | 45A MANCHESTER LN | | | WEST MILFORD | NJ | 07480 | |
| SARAH A DOUGHERTY TAX COLLECTOR | | 36 E BOONE AVE | | | GLENOLDEN | PA | 19036 | |
| SARAH A NATION ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SARAH A. RARDIN | | 59258 LOWER CROSSINGS ROAD | | | ST  IGNATIUS | MT | 59865 | |
| SARAH A. WETZEL | | 12196 CAITHNESS CIRCLE | | | BRISTOW | VA | 20136 | |
| SARAH A. ZIMMERMAN | | 958 VENTURA AVENUE | | | ALBANY | CA | 94707 | |
| SARAH ALICE EDWARDS | | PO BOX 707 | | | MARIETTA | SC | 29661-0707 | |
| SARAH AND CLAUDE SHOOK | | 61 STEGALL MILL RIDGE | | | ELLIJAY | GA | 30536 | |
| SARAH AND JESSIE RUDDIE | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| SARAH AND JOHN BURNSIDE AND | | 2803 E SHADY OAK LN | FENTRESS BUILDERS INC | | MOORESVILLE | IN | 46158 | |
| SARAH AND JOHN SCRUGGS | | 6574 KAY DR | | | OLIVE BRANCH | MS | 38654 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | FEDERAL WORLDWIDE ADJ INC | | ORLANDO | FL | 32837 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | US SMALL BUSINESS ADMIN | | ORLANDO | FL | 32837 | |
| SARAH AND MICHAEL PETERSEN | | 1285 HASSELL CT | | | HOFFMAN ESTATES | IL | 60169 | |
| SARAH B POLLAK | | 956 EDINBURGH STREET | | | SAN FRANCISCO | CA | 94112-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH BAILEY LEWIS AND WALTER | | 626 BROKEN BOW CIR | LEWIS AND HOUSE DOCTORS | | BIRMINGHAM | AL | 35214 | |
| SARAH BYRNE | | 340 LINDEN ST | | | WELLESLEY HILLS | MA | 02481-4932 | |
| SARAH C CASAS | | 1553 WEST RHONDA AVE | | | WEST JORDAN | UT | 84084 | |
| SARAH CATHERINE GRAY | | 1209 HUENEME STREET # 14 | | | SAN DIEGO | CA | 92110 | |
| SARAH E BOLLING ATT AT LAW | | 246 SYCAMORE ST STE 120 | | | DECATUR | GA | 30030 | |
| SARAH E. BERNS | | 1919 LIBERTY AVENUE | | | WATERLOO | IA | 50702 | |
| SARAH F AND ROBERT P GOODALL | | 6003 LADD RD | | | SUITLAND | MD | 20746 | |
| SARAH FADER | | PO BOX 4447 | | | TUMWATER | WA | 98501 | |
| Sarah Fuller | | 1916 Falls Ave | | | Waterloo | IA | 50701 | |
| SARAH GILLESPIE | RONALD GILLESPIE | 181 WILSON PARK DRIVE | | | TARRYTOWN | NY | 10591 | |
| SARAH HANGLEY | | 24 WOODSTONE RD | | | BASKING RIDGE | NJ | 07920 | |
| Sarah Harris | | 246 Baltimore Street | | | Waterloo | IA | 50701 | |
| Sarah Harris | | 422 Monte Vista | | | Dallas | TX | 75223 | |
| SARAH HERING | | 13800 AGATE DR | | | YUKON | OK | 73099 | |
| Sarah Hoffman | | 734 Knoll Ave | | | Waterloo | IA | 50701 | |
| SARAH I LOPEZ | | 70 LINWOOD AVENUE | | | BOGOTA | NJ | 07603 | |
| SARAH J KENNEDY ATT AT LAW | | PO BOX 674 | | | PERRY | OK | 73077 | |
| SARAH J ROTZ ATT AT LAW | | 400 WASHINGTON ST STE 400 | | | BRAINTREE | MA | 02184 | |
| SARAH J. SIDDON | DANIEL L. GAFFNEY | 3677 JUNCO TRAIL | | | LIVERPOOL | NY | 13090 | |
| SARAH J. STROHL | JAY M. STROHL | 1835 DORCHESTER | | | COMMERCE | MI | 48390 | |
| Sarah Jackson | | 710 Main Street | | | Cedar Falls | IA | 50613 | |
| Sarah Junk | | 2303 Yorkshire | | | Cedar Falls | IA | 50613 | |
| SARAH L NEWELL ATT AT LAW | | 200 W DOUGLASS STE 250 | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH L POEPPEL ATT AT LAW | | 608 S WASHINGTON ST STE 210 | | | NAPERVILLE | IL | 60540 | |
| SARAH LONDON AND ESTATE OF WILLIAM ALL LONDON & | | 591 HAMPTON RD | ADVANCED ROOFING REMODELING | | EDEN | NC | 27288 | |
| SARAH M TIPTON DOWNIE ATT AT LAW | | PO BOX 926 | | | VIDALIA | GA | 30475 | |
| SARAH MOORE | | 32 BRADFORD COURT | UNIT/APT 20 | | DEARBORN | MI | 48126 | |
| SARAH MORTON | | 8115 LEE DAVIS RD | | | MECHANICSVILLE | VA | 23111 | |
| SARAH NAYLOR CHERRY | | 181 CRESTFIELD PLACE | | | FRANKLIN | TN | 37069 | |
| Sarah Neith | | 634 Grand Blvd | | | Evansdale | IA | 50707 | |
| Sarah Olson | | 613 Blaine St. | | | Dysart | IA | 52224 | |
| SARAH PAQUETTE AND | | NATHAN PAQUETTE | 84 EDGEWOOD AVENUE | | CHICOPEE | MA | 01013 | |
| SARAH PLUNKETT | | 3278 BELGRADE STREET | | | PHILADELPHIA | PA | 19134 | |
| Sarah Purcell | | 1412-A Stanford Ave. | | | Redondo Beach | CA | 90278 | |
| Sarah Ray | | 3684 W 4th St Apt 11 | | | Waterloo | IA | 50701 | |
| SARAH ROACH | | PO BOX 420831 | | | SAN DIEGO | CA | 92142-0831 | |
| Sarah Rogosky | | 3013 Alcott Court | | | Bensalem | PA | 19020 | |
| SARAH S. MAY | | 18414 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| Sarah Sammon | | 2241 South State Hwy. 121 | Apt 521 | | Lewisville | TX | 75067 | |
| SARAH SCAGGS | | 3165 ESSINGTON WAY | | | BENSALEM | PA | 19020 | |
| SARAH SCHLAGER AND NEWCASTLE | | BUILDERS INC | | | HOUSTON | TX | 77057 | |
| SARAH SHIRES | | 12237 E AMHERST CL | | | AURORA | CO | 80014 | |
| Sarah Short | | 707 connell st | po box 23 | | dysart | IA | 52224 | |
| SARAH SORRENTINO-CUNANAN | | 1916 CONCANNON DR | | | OAKLEY | CA | 94561 | |
| Sarah Swanton | | 1755 Huntington Road | | | Waterloo | IA | 50701 | |
| SARAH VAN BECKUM AND REX LOUDEN | | 740 COMAL AVE | ROOFING SYSTEMS | | WHITE SETTLEMENT | TX | 76108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH W FULLER | WILLIAM C FULLER | 610 HIGH STREET | | | WESTWOOD | MA | 02090 | |
| SARAH W. YOUNG | | 4681 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| Sarah Warner | | 214 7TH ST NE | | | WAVERLY | IA | 50677-1746 | |
| SARAH WEAVER ATT AT LAW | | 1325 4TH AVE STE 940 | | | SEATTLE | WA | 98101 | |
| Sarah Wickett | | 2001 SUNNYSIDE DR | | | CEDAR FALLS | IA | 50613-4650 | |
| SARAH WRIGHT | | 1901 SOUTH MAIN ST SUITE 6 | | | BLACKSBURG | VA | 24060 | |
| SARAH Y. LUM | JAMES D. GALLAGHER | 17278 MAPLE HILL DR | | | NORTHVILLE | MI | 48168 | |
| SARAH YOUNG | | 4681 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| SARAHS CREEK OWNERS ASSOCIATION | | 15315 SWEET CADDIES DR | | | PFLUGERVILLE | TX | 78660 | |
| SARALINA FIELDS AND RON LOWE | | 19352 SPENCER ST | CUSTOM HOMES | | DETROIT | MI | 48234 | |
| SARALYN READY | | 1 KEAHOLE PL APT 3410 | | | HONOLULU | HI | 96825 | |
| SARAMAD WARLA AND NATIONAL FIRE AND | | 19210 CHARLESTON | RESTORATION SPECIALISTS INC | | DETROIT | MI | 48203 | |
| SARANAC C S TN DANNEMORA | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN DANNEMORA | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 518 492 7451 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN SCHUYLER FALLS | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN SCHUYLER FALLS | | HCR 1 BOX 4 | JEAN HAMEL SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | 3582 ROUTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARANAC CS TN PLATTSBURGH | | 151 BANKER RD | | | PLATTSBURG | NY | 12901 | |
| SARANAC LAKE C S TN BLACK BROOK | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE C S TN OF FRANKLN | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 900 | 99 LAPAN HWY | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 99 LAPAN HIGHWAY PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN N ELBA | | LAPON HWY S HOPE ST BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF BRIGHTN | | PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF SANTA CLARA | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE ARMANDS | | 10 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 2 MAIN ST MUNICIPAL BULIDING | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 3 MAIN ST | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 2 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 3 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC TOWN | | 3492 ROUTE 3 | TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC TOWN | | 3499 ROUTE 3 | TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC VILLAGE | | 10 S BRIDGE ST BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARANAC VILLAGE | | PO BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARASOTA CLERK OF COURT | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 1001 SARASOTA AVE | | | SARASOTA | FL | 34240-7850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY CLERK | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | 2000 MAIN ST | | SARASOTA | FL | 34230-3079 | |
| SARASOTA COUNTY CLERK OF COURTS | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF THE | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY ENVIRONMENTAL | | 1001 SARASOTA CTR BLVD | | | SARASOTA | FL | 34240 | |
| SARATOGA AT STONECREST VILLAGE | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| SARATOGA COUNTY | | 25 W HIGH ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY | | 40 MCMASTER ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY CLERK | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY RECORDER | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA FARMS HOA | | 6230 ORCHARD KAJE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| SARATOGA PARK PHASE 4A HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SARATOGA PLACE CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | C O PMC | | MILWAUKEE | WI | 53209 | |
| SARATOGA PROPERTY OWNERS | | 5860 SILVER SPUR | | | FRISCO | TX | 75034 | |
| SARATOGA SPRINGS CEN SCH COMB TNS | | 3 BLUE STREAK BLVD | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CEN SCH COMB TNS | | 30 GICK RD PLZ 15 | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | FINANCE DEPT 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CSD CITY K16 | | 3 BLUE STREAK BLVD | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARATOGA SPRINGS CSD CITY K16 | | 30 GICK RD PLZ 15 | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFI | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFIELD | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS HOME OWNERS | | 625 S SARATOGA DR | | | SARATOGA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 625 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 628 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRNGS CTY SCH MILTN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRNGS CTY SCH MILTN TN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA TOWN | TAX COLLECTOR | 12 SPRING ST STE 5 | | | SCHUYLERVILLE | NY | 12871-1050 | |
| SARATOGA TOWN | | 1120 STATE HWY 73 S | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | PO BOX 134 | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SARATOGA WEST CONDOMINIUM | | 1118 1120 INGALLS AVE | | | JOLIET | IL | 60435 | |
| SARAY EM | | 1710 4TH STREET | | | SANGER | CA | 93657 | |
| SARAYUT JUMNAINPOL | | 31236 PUAS DR | | | TEMECULA | CA | 92592 | |
| SARAZEN, RONALD V | | 6633 GRAND STAND AVE | | | LAS VEGAS | NV | 89131 | |
| SARCIA, STEVEN | STEVEN SARCIA V. GMAC, HOMECOMINGS FINANCIAL, U.S. BANK NATIONAL ASSOCIATION AND HARMON LAW OFFICE P.PC. | 241 Ellis Rd. | | | North Attleboro | MA | 02760 | |
| SARCOXIE | | 111 N 6TH ST PO BOX 130 | CITY TAX COLLECTOR | | SARCOXIE | MO | 64862 | |
| SARDAM DEVELOPMENT CO INC | | PO BOX 3506 | | | WILSON | NC | 27895 | |
| SARDINAYOUF, OREN | | 2042 MONTROSE ST | | | PHILIDALPHIA | PA | 19146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARDINIA TOWN | | 12320 SAVAGE RD | TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDINIA TOWN | | 12320 SAVEGE RD PO BOX 219 | BETSY MARSH TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDIS CANELA | | 1770 SW 25TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| SARDIS CITY | | 114 W LEE ST | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | 114 W LEE ST PO BOX 306 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | CITY HALL PO BOX 398 | COLLECTOR | | SARDIS | GA | 30456 | |
| SARDIS CITY | | PO BOX 86 | COLLECTOR | | SARDIS | TN | 38371 | |
| SAREPTA TOWN | | PO BOX 338 | TOWN TAX COLLECTOR | | SAREPTA | LA | 71071 | |
| SAREPTA VILLAGE | TOWN TAX COLLECTOR | PO BOX 338 | HWY 7 MUNICIPAL BLDG | | SAREPTA | LA | 71071 | |
| SARGE AND SONS | | PO BOX 761778 | | | SAN ANTONIO | TX | 78245 | |
| SARGEANT F. TOWER | LINDA H. TOWER | 16 EDWARDS ROAD | | | OLD SAYBROOK | CT | 06475 | |
| SARGENT CONSTRUCTION INC AND | | 3678 OAK FOREST AVE | WORNER AND JOYCE CRUSE | | BATON ROUGE | LA | 70814 | |
| SARGENT COUNTY | SARGENT COUNTY TREASURER | PO BOX 126 | 355 MAIN ST | | FORMAN | ND | 58032 | |
| SARGENT COUNTY | | 355 MAIN ST STE 4 | SARGENT COUNTY TREASURER | | FORMAN | ND | 58032 | |
| SARGENT COUNTY RECORDER | | 355 MAIN ST S STE 2 | | | FORMAN | ND | 58032 | |
| SARGENT REGISTER OF DEEDS | | PO BOX 176 | COUNTY COURTHOUSE | | FORMAN | ND | 58032 | |
| SARGENT TOWNSHIP | | RT 1 | | | CABOOL | MO | 65689 | |
| SARGENT, BRANDY | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, BRANDY A | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, DANIEL & SARGENT, TABATHA | | 200 BRIDGE STATION DR | | | DOUGLASVILLE | GA | 30134 | |
| SARGENT, EMMA | | 218 E SHERMAN BLVD | PAUL DAVIS RESTORATION GRAND RAPIDS | | MUSKEGON | MI | 49444 | |
| SARGENTS TITLE | | 625 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| SARGETIS, JOHN S | | 3013 DOUGLAS BLVD 200 | | | ROSEVILLE | CA | 95661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARGON BAHRAMI | | SARGON BAHRAMI | 4531 COLORADO AVE | | TURLOCK | CA | 95382 | |
| SARI B FISCUS ATT AT LAW | | 4330 WABASH AVE | | | SPRINGFIELD | IL | 62711 | |
| SARI FORNI | ROBERT FORNI | 320 SHELTON ROAD | | | TRUMBULL | CT | 06611 | |
| SARINA HUTSON BOYD AND | | 9547 ARTESIAN | WH REAL ESTATE | | DETROIT | MI | 48228 | |
| SARITA KWOK | | 41 WINSLOW ROAD #2 | | | BROOKLINE | MA | 02446 | |
| SARIVAL PASEO JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARIVAL POINT JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARKARIA, VIRNDERJIT S & SARKARIA, HARJEET K | | 3162 BALMORAL DR | | | SAN JOSE | CA | 95132-0000 | |
| SARKIN, JOHN | GROUND RENT | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, JOHN | GROUND RENT COLLECTOR | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | GROUND RENT COLLECTOR | | FALLSTOM | MD | 21047 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | | | FALLSTON | MD | 21047 | |
| SARKIN, LESLIE | | 1509A RYAN RD | | | FALLSTON | MD | 21047-1634 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | COLLECTOR OF GROUND RENT | | GLEN ARM | MD | 21057 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057 | |
| SARKIS AND MARIAM KRATIAN | | 515 CLEMENT DR | | | GLENDALE | CA | 91202 | |
| SARKIS AND SARA YETERIAN | | 51 PKWY RD | | | BRONXVILLE | NY | 10708 | |
| SARKIS AND SUSANNA AVEDIKIAN | | 920 SHERLOCK DR | | | BURBANK | CA | 91501 | |
| SARKIS BALTAYIAN | | 522 SIERRA KEYS DR | | | SIERRA MADRE | CA | 91024 | |
| SARKIS BARONIAN | | 3848 INGLIS DRIVE | | | LOS ANGELES | CA | 90065 | |
| SARKIS NARGIZIAN | GILDA S NARGIZIAN | 31701 VIA COYOTE | | | COTO DE CAZA | CA | 92679 | |
| SARMIENTO, FELIPE & SARMIENTO, CELIA | | 291 EDWIN WAY | | | HAYWARD | CA | 94544-3516 | |
| SARMIENTO, LEONARDO | | 702 EAST 37TH STREET | | | HIALEAH | FL | 33013-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARMIENTO, OLGA | | 5214 WEST WELLINGTON AVENUE | | | CHICAGO | IL | 60641-4905 | |
| SARMIENTO, SUSAN L | | 11612 25TH AVE S | | | SEATTLE | WA | 98168 | |
| SAROEUNG UY | CONNIE SIV | PO BOX 802881 | | | SANTA CLARA | CA | 91380 | |
| SARONA TOWN | | TOWN HALL | | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | SARONA TOWN TREASURER | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | TREASURER SARONA TWP | | SARONA | WI | 54870 | |
| SARP COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | | 1210 GOLDEN GATE DR 1127 | SARPY COUNTY TREASURER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | | 1210 GOLDEN GATE DR STE 1127 | RICH JAMES TREASURER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY REGISTER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| SARPY RECORDER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARRAH BRAZELL | | 1434 Burnett Road | | | Lantana | TX | 76226 | |
| SARRATORI, JEANNE | | 360 TONAWANDA CREEK RD | NATIONAL FIRE ADJUSTMENT CO | | AMHERST | NY | 14228 | |
| SARREAL, MARISSA & REESE, WILLIAM A | | 2202 RIVIERIA DRIVE | | | LEAGUE CITY | TX | 77573 | |
| SARRIA, JUAN | | 615 S LOUISE ST | | | GLENDALE | CA | 91205-2132 | |
| SARRIS LAW FIRM | | 75 FLEETWOOD DR | | | WATERBURY | CT | 06706 | |
| SARRON, STEVEN & SARRON, JULIE | | 2325 ZINFANDEL DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| SARVER REALTT INC | | 3008 MONTICELLO BLVD 300 | | | CLEVELAND HGTS | OH | 44118 | |
| SARVER REALTY INC | | 3008 MONTICELLE BLVD STE 300 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| SARVER REALTY INC | | 3008 MONTICELLO BLVD NO 300 | | | CLEVELAND | OH | 44118 | |
| SARVER, ED | | 2103 EDMUNDSON DR | | | OSKALOOSA | IA | 52577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARVER, EDWIN E | | 2104 BURLINGTON RD | | | UNIVERSITY PARK | IA | 52595 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| SAS CONSTRUCTION AND PAINTING | | 421 PLEASANT ST | | | WINTHROP | MA | 02152 | |
| SAS INSTITUTE | | SAS CAMPUS DRIVE | | | CARY | NC | 27513-2414 | |
| SAS INSTITUTE INC | | WITTINGTON HOUSE HENLEY RD | | | MARLOW | BUCKS | SL7 2EB | United Kingdom |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC. | | Wittington House Henley Road | | | Marlow | BUCKS | SL7 2EB | GBR |
| SASAKI, MICHAEL Y & SASAKI, LINDA B | | 1424 W SUSSEX WAY | | | FRESNO | CA | 93705 | |
| SASAMMA GEORGE AND GEORGE ABRAHAM | | 2411 DUCHESS WAY | | | STAFFORD | TX | 77477 | |
| Sasha Glaspie | | 1715 3rd ST NE | | | Independence | IA | 50644 | |
| SASHA KRISTINE BROWNLEE ATT AT LAW | | 305B S 1ST ST | | | HAMILTON | MT | 59840 | |
| SASHA R BROWN ATTORNEY AT LAW L | | 770 E MAIN ST | | | LEHI | UT | 84043 | |
| SASHA R BROWN ATTORNEY AT LAW LLC | | 363 N UNIVERSITY AVE STE 10 | | | PROVO | UT | 84601 | |
| SASHA S JONIC ATTORNEY AT LAW | | 2411 13TH AVE | | | ROCKFORD | IL | 61108 | |
| SASHA S JONIC ATTORNEY AT LAW | | 4615 E STATE ST STE 202 | | | ROCKFORD | IL | 61108 | |
| SASS, STEVEN M | | 11 STABLEMERE CT | GROUND RENT COLLECTOR | | BALTO | MD | 21209 | |
| SASSAN AMINI | | 3564 HILLVIEW PLACE | | | LOS ANGELES | CA | 90032 | |
| SASSER, DAVID E | | 5400-402 WATER OAK LANE | | | JACKSONVILLE | FL | 32210 | |
| SASSER, GLENN | | BOX 224 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| SASSER, TRAVIS | | 2000 REGENCY PKWY STE 230 | | | CARY | NC | 27518 | |
| SASSERS APPRAISALS | | 132 SASSER STORE RD | | | BAINBRIDGE | GA | 39817 | |
| SASSETTI-PACER, STEPHANIE & PACER, TIMOTHY | | 479 HEATHER COURT | | | LINDENHURST | IL | 60046-0000 | |
| SASSIN, MATTHEW | | 30728 GLENWOOD CIR | | | WARREN | MI | 48088 | |
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST # 3 | | | NORTHAMPTON | MA | 01060-3160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST FL 3 | | | NORTHAMPTON | MA | 01060 | |
| SASTONE INC | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| Sasu-Twumasi, Michael K | | 2488 ORCHARD HILL LN | | | VIRGINIA BEACH | VA | 23456-1531 | |
| Sateama Witherspoon | | 300 Broad St. | | | Riverton | NJ | 08077 | |
| SATEESH K GOWRISETTY | | 20155 MARE TER | | | ASHBURN | VA | 20171-0000 | |
| SATELLITE 400 OWNER CORP | | PO BOX 116483 | | | ATLANTA | GA | 30368-6483 | |
| SATHER LAW OFFICE | | PO BOX 381 | | | THIEF RIVER FALLS | MN | 56701 | |
| Sather, Judi C | | 1280 HIGHWAY 95 | | | WEISER | ID | 83672-5506 | |
| Sather-Heyne, Carly J | | 109 vista drive | | | Whitefish | MT | 59937 | |
| SATHU, VENUGOPAL R & GADE, NANDITHA | | 3 JONQUIL LANE | | | NASHUA | NH | 03062 | |
| SATICOY DEVELOPMENT LLC | | 8077 BUENA FORTUNA | | | CARPINTERA | CA | 93013 | |
| SATINDER K. SANDHU | | 5660 PINE TREE DR | | | MIAMI BEACH | FL | 33140-2150 | |
| SATO, ALAN | | PO BOX 3797 | | | OGDEN | UT | 84409 | |
| SATO, SHOHEI & SATO, HIROMI | | 907 ROSE GLEN AVE | | | ROSEMEAD | CA | 91770 | |
| SATORU KUMAMOTO | MASAKO KUMAMOTO | 1534 W 154TH PLACE | | | GARDENA | CA | 90247 | |
| SATPAL S AND BALBIR SAMRA | | 2200 ELOISE AVE | AND INDERJIT S TOOR CONSTRUCTION INC | | CERES | CA | 95307 | |
| SATRIALE, GLORIA | | 1 MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATRIALE, GLORIA M | | ONE MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATTERFIELD JR, JAMES M & SATTERFIELD, MARILYN | | 503 CHEDWORTH DR | | | HOUSTON | TX | 77062 | |
| SATTERLEE JR, HERB | | 1 UNION SQUARE STE 2200 | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| SATTERLEE JR, TOD | | 600 UNIVERSITY STE 2200 | | | SEATTLE | WA | 98101 | |
| SATTERLEE, HERBERT F | | 600 UNIVERSITY ST 2200 | | | SEATTLE | WA | 98101 | |
| SATURN REALTY | | PO BOX 53831 | | | LAFAYETTE | LA | 70505-3831 | |
| SATYA VEMPATI AND | | SUBBALAKSHMI VEMPATI | 1126 SNEAD DR | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAU-ANG CHEUNG | KEE-LENG TAY | 115 TROTTER DRIVE WEST | | | WILMINGTON | DE | 19810 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | PO BOX 227 | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUCEDA, JOSE | | 5421 48TH AVE | | | SACRAMENTO | CA | 95823-1403 | |
| SAUCEDA, RUBEN | | 346 STONER RD | | | LANSING | MI | 48917 | |
| SAUCEDA, TERESA | | 2255 EL PINAL ST | BOUGAMBILIAS CONSTRUCTION LLC | | BROWNSVILLE | TX | 78520 | |
| SAUCELITO IRRIGATION DISTRICT | | PO BOX 3858 | SAUCELITO IRRIGATION DISTRICT | | PORTERVILLE | CA | 93258 | |
| SAUCIER, ALECIA & NEBEKER, GREG | | 1321 HATCHER LOOP DRIVE | | | BRANDON | FL | 33511-0000 | |
| SAUCON MUTUAL INSURANCE | | 74 W MARKET ST | | | BETHLEHEM | PA | 18018 | |
| SAUCON VALLEY S D HELLERTOWN BORO | SAUCON VALLEY S D | PO BOX 929 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| SAUCON VALLEY S D HELLERTOWN BORO | | 50 N SEVENTH ST | SAUCON VALLEY S D | | BANGOR | PA | 18013 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | SAUCON VALLEY S D | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 50 N 7TH ST | SAUCON VALLEY S D | | BANGOR | PA | 18013 | |
| SAUDER FAMILY TRUST | | 25162 DERBY CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| SAUER, ANDY S | | 10289 WADDELL CIRCLE | | | SANDIEGO | CA | 92124-0000 | |
| SAUGANASH SOUNDS INC | | 6030 N HIAWATHA AVENUE | | | CHICAGO | IL | 60646 | |
| SAUGATUCK CITY | | 102 BUTLER ST PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK CITY | | PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TOWNSHIP | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TWP | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | | | SAUGATUCK | MI | 49453 | |
| SAUGERTIES CEN SCH COMBINED TWNS | | 310 MAIN ST | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUGERTIES CEN SCH COMBINED TWNS | | 4 HIGH ST | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES TOWN | | 4 HIGH ST | TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES VILLAGE | | 43 PARTITION ST | VILLAGE TREASURER | | SAUGERTIES | NY | 12477 | |
| SAUGUS TOWN | | 298 CENTRAL ST | SAUGUS TOWN TAXCOLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST | TOWN OF SAUGUS | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST TOWN HALL | WENDY HATCH TAX COLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN TAX OFFICE | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TAX COLLECTOR | | SAUK CITY | WI | 53583 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TREASURER SAUK CITY VILLAGE | | SAUK CITY | WI | 53583 | |
| SAUK COUNTY | | 505 BROADWAY | | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | SAUK COUNTY | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | TREASURER SAUK CO | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | | | BARABOO | WI | 53913 | |
| SAUK COUNTY REGISTER OF DEEDS | | 505 BROADWAY ST | | | BARABOO | WI | 53913 | |
| SAUK REGISTER OF DEEDS | | 515 OAK ST | | | BARABOO | WI | 53913 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | KAY DANIELSON TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKEVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TREASURER SAUKVILLE TOWN | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER SAUKVILLE VILLAGE | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| SAUL AND GISELA RAMOS AND | | 1388 CRESCENT CT | GISELA ORTIZ | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUL B COHEN | | 87 HAMMOND | | | ST CHESTNUT HILL | MA | 02467 | |
| SAUL COHEN | | 87 HAMMOND STREET | | | CHESTNUT HILL | MA | 02467 | |
| SAUL D SHECK | DONNA P SHECK | 15175 ERIC KYLE DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| SAUL DANSKY | | 2004 RUDDY ROAD | | | RALEIGH | NC | 27616 | |
| SAUL DE LA GUARDIA ATT AT LAW | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| SAUL EISEN ATT AT LAW | | 24100 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| SAUL EWING LLP | | 1500 MARKET STREET | 38TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP | | Centre Square West | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102 | |
| SAUL EWING LLP | | Centre Square W | 1500 Market St 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAUL EWING LLP - PRIMARY | | Centre Square West | 1500 Market Street, 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAUL HICKS III | | 917 PORTER RD | | | BEAR | DE | 19701 | |
| SAUL LEVIT | FRAN M. LEVIT | 647 OLD GULPH ROAD | | | BRYN MAWR | PA | 19010 | |
| SAUL MICHAEL GREENBERG | | 1315 CORRY ST | | | YELLOW SPRINGS | OH | 45387 | |
| Saul Soriano | | 714 ASHBROOK CT | | | EULESS | TX | 76039-4087 | |
| SAUL TAPIA HERNANDEZ AND | F AND C ROOFING CO | 7707 TRENTON DR | | | MIDLAND | TX | 79707-1485 | |
| Saul Walle | | 11 DOVER RD | | | WESTAMPTON | NJ | 08060-2328 | |
| SAULIUS KERIKAS | DANETA KERIKAS | 11 BAILEY COURT | | | CANTON | MA | 02021 | |
| SAULS AND ASSOCIATES | | PO BOX 946 | | | CALLAHAN | FL | 32011-0946 | |
| SAULSBERRY, LINDBERG | | 21 HAVEN DR | AND THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| SAULSBERRY, ROBERT S & SAULSBERRY, JANET A | | 935 N GROVE AVE | | | OAK PARK | IL | 60302-1341 | |
| SAULSBURY, CHRISTINE R & YOUNG, JEFFREY T | | 3811 SOUTHEAST ALDERCREST ROAD | | | MILWAUKIE | OR | 97222 | |
| SAULT STE MARIE CITY | | 225 E PORTAGE AVE | TREASURER | | SAULT STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | TREASURER | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULTE STE MARIE | MI | 49783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULTE STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULUS, KAREN J | | 24671 LA CIENEGA ST | | | LAGUNA HILLS | CA | 92653-6214 | |
| SAUNDERS AND TAYLOR INSURANCE | | 24 SE 20TH ST | | | FORT LAUDERDALE | FL | 33316-2845 | |
| SAUNDERS CARY AND PATTERSON | | 9100 ARBORETUM PKWY STE 300 | | | RICHMOND | VA | 23236 | |
| SAUNDERS COUNTY | JAMES L FAUVER TREASURER | 387 N CHESTNUT ST STE 1 | | | WAHOO | NE | 68066-1869 | |
| SAUNDERS COUNTY | SAUNDERS COUNTY TREASURER | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS COUNTY | | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS LAW GROUP | | 2275 SAMPSON AVE STE 115 | | | CORONA | CA | 92879 | |
| SAUNDERS RECORDER OF DEEDS | | PO BOX 184 | HWY 77 AND 5TH ST | | WAHOO | NE | 68066 | |
| SAUNDERS, GREG R | | PO BOX 665 | | | ASHLAND CITY | TN | 37015 | |
| SAUNDERS, JAMES A | | 2010 COLLINS DRIVE | | | ALBEMARLE | NC | 28001-0000 | |
| SAUNDERS, THERESA M | | 3983 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| SAUNDRA FIELD | | 29312 MARITIME CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| SAUNDRA J. LYONS | RICHARD T. LYONS JR | PO BOX 20570 | | | GREENSBORO | NC | 27420-0570 | |
| SAUQUOIT VALLEY C S T BRIDGEWA | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S T BRIDGEWATER | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFO | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFORT | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | SCHOOL TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| SAUQUOIT VALLEY C S TN OF KIRKL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF MARSHALL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | NANCY GETMAN TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY INSURANCE CO | | RR1 PO BOX 516 ROBERTS RD | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAURIN AND SOMBHAI PATEL | | 10119 GOLDENVIEW PARK LN | | | SUGARLAND | TX | 77498-2184 | |
| SAUSSER, MCKINLEY | | PO BOX 751 | MELLO INSURANCE | | MANTECA | CA | 95336 | |
| SAV ON AGENCIES INC | | 22815 PACIFIC HWY S | DES MOINES LOCATION | | DES MOINES | WA | 98198 | |
| SAVA INSURANCE GROUP INC | | 750 BROAD ST | | | WATERFORD | CT | 06385 | |
| SAVAGE AND CO REALTORS | | 9321 MIDLOTHIAN TURNPIKE | PO BOX 35075 | | RICHMOND | VA | 23235 | |
| SAVAGE AND MCPHERSON INSURANCE | | 376 KEMPSVILLE RD | AGENCY | | CHESAPEAKE | VA | 23320 | |
| SAVAGE AND SON | | PO BOX 11800 | | | RENO | NV | 89510-1800 | |
| SAVAGE HIGHTOWER, DEBORAH | | 6900 HARPER LN | AND DEBORAH HIGHTOWER | | COLLINSTON | LA | 71229 | |
| SAVAGE, ANNABELLE | | PO BOX 41358 | | | RENO | NV | 89504 | |
| SAVAGE, ANNABELLE | | PO BOX 6179 | | | RENO | NV | 89513 | |
| SAVAGE, BRETT A & SAVAGE, CONSTANTINA C | | 9442 GALVIN AVE | | | SAN DIEGO | CA | 92126 | |
| SAVAGE, MICHAEL W | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| SAVAGE, SUSAN | | C/O SUSAN PEARSON | PO BOX 564 | | KLAMATH FALLS | OR | 97601-0031 | |
| SAVAKES, PETER L | | GENERAL DELIVERY | | | LAKE ELSINORE | CA | 92531-9999 | |
| SAVALLI ESTATES | | 8683 W SAHARA 280 | C O PRESTIGE MANAGEMENT | | LAS VEGAS | NV | 89117 | |
| SAVANNA CLUB HOA INC | | 3492 CRABAPPLE DR | | | PORT SAINT LUCIE | FL | 34952 | |
| SAVANNAH | | 402 CT ST | BOXIE DUNN COLLECTOR | | SAVANNAH | MO | 64485 | |
| SAVANNAH | | 402 CT ST | SAVANNAH CITY COLLECTOR | | SAVANNAH | MO | 64485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401-3338 | |
| SAVANNAH CITY | | 1020 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLECTOR | | SAVANNAH | GA | 31401-3338 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLETOR | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 140 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH FALLS HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAVANNAH HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SAVANNAH PARK HOA | | 40 B TRADE ST | | | THOMASVILLE | NC | 27360 | |
| SAVANNAH PROPERTY PRESERVATION | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SAVANNAH PROPERTY PRESERVATION CO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SAVANNAH TOWN | | 1564 MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TOWN | | 1564 N MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TRACE | | NULL | | | HORSHAM | PA | 19044 | |
| SAVANT CONSTRUCTION INC | | 777 SE 2ND AVE STE C 214 | | | DEERFIELD BEACH | FL | 33441 | |
| SAVANT INSURANCE | | PO BOX 66157 | | | BATON ROUGE | LA | 70896 | |
| SAVAS KARVONIDIS | IRENE KARVONIDIS | 56 QUAIL RUN | | | BAYVILLE | NJ | 08721 | |
| SAVEDRA, JOHN R & SAVEDRA, ANGELITA | | 6602 COUNTY RD 191A | | | ALVIN | TX | 77511 | |
| SAVEEA LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| SAVEJS, PAMELA | | 776 E MAIN ST | | | MERIDEN | CT | 06450 | |
| SAVERANCE LAW FIRM LLC | | 125B E COUNCIL ST | | | BISHOPVILLE | SC | 29010 | |
| SAVERING, REBECCA F & SAVERING, RICHARD A | | 233 AVENIDA DE LA ISLA | | | NOKOMIS | FL | 34275-2013 | |
| SAVERIO DESTENO JR | | 24 COOPER STREET | | | BERGENFIELD | NJ | 07621-0000 | |
| SAVERS PROPERTY AND CASUALTY INS CO | | 11880 COLLEGE BLVD STE 500 | | | OVERLAND PARK | KS | 66210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVI GREWAL ATT AT LAW | | PO BOX 3703 | | | COEUR D ALENE | ID | 83816-2529 | |
| SAVI GREWAL ATT AT LAW | | PO BOX 425 | | | SANDPOINT | ID | 83864 | |
| SAVILLE TOWNSHIP PERRY | | 292 WALLETT RD | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVILLE TOWNSHIP PERRY | | 6923 VETERANS WAY | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVINGS BANK OF DANBURY | | 220 MAIN ST | | | DANBURY | CT | 06810 | |
| SAVINGS BANK OF MANCHESTER | | 923 MAIN ST | | | MANCHESTER | CT | 06040 | |
| SAVINGS BANK OF WALPOLE | | 84 MARLBORO ST | | | KEENE | NH | 03431 | |
| SAVINGS FIRST MORTGAGE | | 100 PAINTERS MILL RD STE 800 | | | OWINGS MILLS | MD | 21117 | |
| SAVINGS FIRST MORTGAGE, LLC | | 100 PAINTERS MILL ROAD | SUITE 800 | | OWINGS MILL | MD | 21117 | |
| SAVINGS, COLONIAL | | 2626 W FWY | | | FORT WORTH | TX | 76102 | |
| SAVIO DEVELOPMENT CO INC | | 931 UNIVERISTY AVE STE 202 | GROUND RENT | | HONOLULU | HI | 96826 | |
| SAVITZ DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS JASON SAVITZ FlamingoSouth Beach 1 Condominium et al | | Bruce Jacobs and Associates PA | 169 E Flagler StreetSuite 1640 | | Miami | FL | 33131 | |
| SAVONA C S TN OF BRADFORD | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF CAMPBELL | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF THURSTON | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA CEN SCH TN OF BATH | | MUNICIPAL BLDG | | | BATH | NY | 14810 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | BARBARA CAMPBELL | | SAVONA | NY | 14879 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | TAX COLLECTER | | SAVONA | NY | 14879 | |
| SAVORY, RUSSELL W | | 88 UNION AVE 14TH FL | | | MEMPHIS | TN | 38103 | |
| SAVOY FINANCIAL SERVICES | | 9600 N W 38 ST STE 203 | | | MIAMI | FL | 33178 | |
| SAVOY TOWN | | 720 MAIN RD | SAVOY TOWN TAX COLLECTOR | | SAVOY | MA | 01256 | |
| SAVOY TOWN | | 720 MAIN RD RTE 116 | TAX COLLECTOR | | SAVOY | MA | 01256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Savrick Schumann | LAURA J. MCGUINN V. GMAC MORTGAGE, LLC | 4330 Gaines Ranch Loop, Suite 15 | | | Austin | TX | 78735 | |
| SAVRICKSCHUMANNJOHNSON MCGARRKAM | | 4330 GAINES RANCH LOOP STE 150 | THE OVERLOOK AT GAINES RANCH | | AUSTIN | TX | 78735 | |
| SAVVY REALTY AND APPRAISALS | | 11405 DUNDEE DR | | | MITCHELLVILLE | MD | 20721 | |
| SAVVY REALTY AND APPRAISALS INC | | 11405 DUNDEE DR B1 | | | BOWIE | MD | 20721 | |
| SAW CONSTRUCTION OF COLUMBUS LLC | | PO BOX 90 | | | STEENS | MS | 39766 | |
| SAW CREEK ESTATES COMMUNITY | | 1125 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| SAWDON, VICKY | | 172 N LAKESHORE DR | KENT A ASLAKSON | | GLENWOOD | MN | 56334 | |
| SAWERS, ADA L & TEVIS, BARBARA J | | 3664 SOUTH 10TH AVENUE | | | YUMA | AZ | 85365 | |
| SAWGRASS EAST | | PO BOX 280 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| SAWGRASS MUTUAL INSURANCE COMPANY | | PO BOX 864709 | | | ORLANDO | FL | 32886 | |
| SAWHNEY, MANDEEP S | | 1785 SEA PINE CIRCLE | | | SEVERN | MD | 21144 | |
| SAWIN SHEA AND DES JARDINES LLC | | 6100 N KEYSTONE AVE STE 620 | | | INDIANAPOLIS | IN | 46220 | |
| SAWIN, CHRISTOPHER | | 808 CEDAR DR | SHANNON SAWIN & BILL FROEHLICH CONSTR & RENOVATION | | KILL DEVIL HILLS | NC | 27948 | |
| SAWKO AND BURROUGHS ATTORNEYS AT LAW | | 1100 DALLAS DR STE 100 | | | DENTON | TX | 76205 | |
| SAWTELLE, BENNETT L & SAWTELLE, KAREN M | | 615 HALE AVE | | | CORCORAN | CA | 93212 | |
| SAWTELLE, JASON A & SAWTELLE, GWYNNE A | | 9 LONG MEADOW RD | | | NORFOLK | MA | 02056 | |
| SAWYER AND AZARCON PC | | 10605 B 2 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| SAWYER CONSTRUCTION AND ASSOCIATES | | 16151 KOCK ST | | | MOJAVE | CA | 93501 | |
| SAWYER COUNTY | SAWYER COUNTY TREASURER | PO BOX 151 | 10610 MAIN ST | | HAUWARD | WI | 54843 | |
| SAWYER COUNTY | | 10610 MAIN ST | PO BOX 935 | | HAYWARD | WI | 54843 | |
| SAWYER COUNTY | | 10610 MAIN STREET PO BOX 935 | SAWYER COUNTY | | HAWARD | WI | 54843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAWYER COUNTY RECORDER | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843 | |
| SAWYER DAVIS HALPERN DEMETRI ATT | | 600 OLD COUNTRY RD RM 330 | | | GARDEN CITY | NY | 11530 | |
| SAWYER HALPERN AND DEMETRI | | 666 OLD COUNTRY RD STE 701 | | | GARDEN CITY | NY | 11530 | |
| SAWYER INS AGENCY | | 1202 RICHARDSON DR STE 319 | | | RICHARDSON | TX | 75080-4678 | |
| SAWYER REALTORS | | 1505 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| SAWYER REGISTER OF DEEDS | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843-6584 | |
| SAWYER SAWYER AND MINOTT PA | | PO BOX 1177 | | | WINDHAM | ME | 04062 | |
| SAWYER, JOHNNY | | 15911 N THAMES CT | REGINA TAYLOR SAWYER | | ACCOKEEK | MD | 20607 | |
| SAWYER, LADD | | PO BOX 158 | | | ALAMANCE | NC | 27201 | |
| SAWYER, MAMIE | | 3416 ARIZONA AVE | THE CITY OF KENNER COMMUNITY | | KENNER | LA | 70065 | |
| SAWYER, SANDY | | 504 22ND AVE E | | | SPRINGFIELD | TN | 37172 | |
| SAWYER, WILLIAM & SAWYER, YVONNE | | PO BOX 171 | | | MASTIC BEACH | NY | 11951 | |
| SAWYERS REAL ESTATE APPRAISAL | | PO BOX 66 | | | DEERFIELD ST | NJ | 08313-0066 | |
| SAX CAPLAN, SACHS | | 6111 BROKEN SOUND PKWY NW STE 200 | | | BOCA RATON | FL | 33487 | |
| SAXE, TRACY | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| SAXEVILLE TOWN | TREASURER SAXVILLE TWP | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | SAXEVILLE TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXEVILLE TOWN | | R 1 BOX 96 | TAX COLLECTOR | | PINE RIVER | WI | 54965 | |
| SAXIS TOWN | | PO BOX 156 | TAX COLLECTOR | | SAXIS | VA | 23427 | |
| SAXIS TOWN | | TAX COLLECTOR | | | SAXIS | VA | 23427 | |
| SAXON EQUITY MORTGAGE BANKERS LTD | | 300 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| SAXON MORTGAGE | | 4708 MERCANTILE DR N | SAXON MORTGAGE | | FORT WORTH | TX | 76137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAXON MORTGAGE | | PO BOX 161818 | SERVICES INC | | FORT WORTH | TX | 76161 | |
| Saxon Mortgage Funding Corporation | | 4101 Cox Road | | | Glen Allen | VA | 23060 | |
| Saxon Mortgage Funding Corporation | | 4708 MERCANTILE DR N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR | | | FTWORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR., N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | PO BOX 961105 | | | FORT WORTH | TX | 76161 | |
| SAXON MORTGAGE SERVICES, INC | | 1270 NORTHLAND DRIVE | SUITE 200 | | MENDOTA HEIGHTS | MN | 55120 | |
| SAXON SALEM AND NIELSON PA | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SAXON TOWN | | 10019 W UPPER RD | TREASURER SAXON TWP FAYE LAJOICE | | SAXON | WI | 54559 | |
| SAXON TOWN | | TOWN HALL | | | SAXON | WI | 54559 | |
| SAXON WOODS PROPERTY OWNERS | | 725 PRIMERA BLVD STE 115 | | | LAKE MARY | FL | 32746 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SAXONBURG BORO BUTLER | | BOX 4 | T C OF SAXONBURG BORO | | SAXONBURG | PA | 16056 | |
| SAXONY CONDOMINIUMS | | 2010 156TH AVE NE NO 100 | | | BELLEVUE | WA | 98007 | |
| SAXONY SQUARE CONDOMINIUMS | | NULL | | | HORSHAM | PA | 19044 | |
| SAXONY VILLAGE CONDOMINIUMS | | 1470 N SAXONY DR SE | | | GRAND RAPIDS | MI | 49508 | |
| SAXTON BORO | | 906 SPRING ST | SANDRA BAILEY TAX COLLECTOR | | SAXTON | PA | 16678 | |
| SAXTON, CHERI | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| SAXTONS RIVER VILLAGE | | PO BOX 641 | BILL HARMON TAX COLLECTOR | | SAXTONS RIVER | VT | 05154 | |
| SAXTONS RIVER VILLAGE | | PO BOX 641 | SAXTONS RIVER VILLAGE | | SAXTONS RIVER | VT | 05154 | |
| SAY, GERMAN M & SAY, DEMETRIA B | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |
| Sayadyan, Karen G | | 2444 S Racine Way | | | AURORA | CO | 80014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAYASA, CHARLES Y & SAYASA, ETHEL C | | 11463 GONSALVES STREET | | | CERRITOS | CA | 90703 | |
| SAYBROOKE HOMEOWNERS ASSOCIATION | | 6885 RED BRUSH RD | | | RAVENNA | OH | 44266 | |
| SAYER III, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DR | | | MARTINSBURG | WV | 25403-2793 | |
| SAYER, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DRIVE | | | MARTINSBURG | WV | 25403-2793 | |
| SAYERS, ANGELA | | 735 FIELDSTONE DR NE APT 302 | | | LEESBURG | VA | 20176-4756 | |
| SAYFUDDIN, ATIKA | | 424 DUGGINS DR | RAYMOND BUD BECTON ELECTRICAL SERVICE | | KINSTON | NC | 28501 | |
| SAYLES AND EVANS ATTORNEY AT LAW | | ONE W CHURCH ST | SAYLES AND EVANS ATTORNEY AT LAW | | ELMIRA | NY | 14901 | |
| SAYLES GORE AND ASSOCIATES INC | | 5730 CORPORATE WAY STE 120 | | | WEST PALM BEACH | FL | 33407 | |
| SAYRE BORO BRADFD | | 119 STEDMAN ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE BORO BRADFD | | 138 W LOCKHART ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | 2430 BEN W RD | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | RR 2 BOX 435 | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SD SAYRE BORO | | 119 STEDMAN ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SAYRE BORO | | 138 W LOCKHART ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 14 HOWARD ST | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 2523 PENNSYLVANIA AVE | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE, ROSEMARIE | | 553 GARTON RD | | | BRIDGETON | NJ | 08302 | |
| SAYREH F. KHOSROWABADI | | 721 TIPPERARY COURT #2A | | | SCHAUMBURG | IL | 60193 | |
| SAYREVILLE BORO | | 167 MAIN ST | SAYREVILLE BORO TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| SAYYID, SAMIULLAH H & SAYYID, AMINA S | | 1032 ROYAL CREST | | | FLINT | MI | 48532 | |
| SB AND C LTD | | 1520 E COLLEGE WAY | PO BOX 519 | | MOUNT VERNON | WA | 98273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SB POD I LLC | | 11107 GARVEY AVE | | | EL MONTE | CA | 91733 | |
| SBA LLC | | C/O BILL AND SHARON ALTIER | 900 WEST OGDEN AVE #116 | | DOWNERS GROVE | IL | 60515 | |
| SBARRA AND WELLS RELOCATION | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| SBBF INC | | 341 NW CURRY ST | | | PORT ST LUCIE | FL | 34983 | |
| SBC Global Services Inc | | SBC Contract Management 225 W Randolph Fl 9C | | | Chicago | IL | 60606 | |
| SBC Global Services, Inc. | | Sbc Contract Management, 225 W. Randolph | Floor 9c | | Chicago | IL | 60606 | |
| SBENGHECI, GEORGE G | | 120 FRONTIER WAY | | | FINCASTLE | VA | 24090-5309 | |
| SBHIA | | PO BOX 7661 | | | BLOOMFIELD HILLS | MI | 48302 | |
| SBMC | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| SBO | | NULL | | | HORSHAM | PA | 19044 | |
| SBO GMAC BANK REO | | 2255 N ONTARIO ST | STE 400 | | BURBANK | CA | 91504-3120 | |
| SBO RFC REO | | 2255 N ONTARIO ST | STE 400 | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| SBRE INVESTMENT LLC | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |
| SBS LIEN SERVICES | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| SBS TRUST DEED NETWORK | | 31194 LA BAYA DR STE 106 | | | THOUSAND OAKS | CA | 91362 | |
| SC AND S ENTERPRISES INC | | 135 N MISSION ST | | | WENATCHEE | WA | 98801 | |
| SC APPRAISAL SERVICE LLC | | PO BOX 210545 | | | COLUMBIA | SC | 29221 | |
| SC CENTERS FOR EQUAL JUSTICE | | 3815 W MONTAGUE AVE STE 100 | | | N CHARLESTON | SC | 29418 | |
| SC CENTERS FOR EQUAL JUSTICE | | 701 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| SC EQUITY LEGAL CORP | | 1900 SUNSET DR #G | | | ESCONDIDO | CA | 92025 | |
| SC FARM BUREAU MUTUAL INS | | PO BOX 2124 | | | CAYNE WEST COLUMBIA | SC | 29171 | |
| SC II CORP | | 3008 S KOLIN | | | CHICAGO | IL | 60623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SC LEGAL SERVICES | | 2109 BULL ST | | | COLUMBIA | SC | 29201 | |
| SC LENK CO INC | | 6242 WINDSTONE CIR | | | CLARKSTON | MI | 48346 | |
| SC PROPERTIES MANAGEMENT INC | | 311 SOUTH ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| SC PROPERTY MANAGEMENT INC | | 311 SOUTH ELSWORTH | | | SAN MATEO | CA | 94401 | |
| SC SECRETARY OF STATE | | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201-3745 | |
| SC STATE TREASURER | | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON OFFICE BUILDING | | COLUMBIA | SC | 29201 | |
| SC STREAMS LLC | | PO BOX 757 | | | FORNEY | TX | 75126 | |
| SC SULLIVAN AGENCY | | 529 S OHIO AVE | | | LIVE OAK | FL | 32064 | |
| SCA INC | | 2700 CORLA SPRINGS DR 113 | | | POMPANO BEACH | FL | 33065 | |
| SCAFFIDI, JOHN M | | BOX 11975 | | | MILWAUKEE | WI | 53211 | |
| SCALA APPRAISAL SERVICE | | 188 GENESEE ST | | | AUBURN | NY | 13021 | |
| SCALERO, JAMIE M | | 4631 MIA CIRCLE | | | SAN JOSE | CA | 95136 | |
| SCALES, CHARLES R & SCALES, THERESA L | | 803 PICKET WAY DR | | | CINCINNATI | OH | 45245-0000 | |
| SCALF, STEVEN L | | 505 PINEVIEW RD | | | KENLY | NC | 27542 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL FILE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL LIFE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 50 S MAIN ST STE 950 | | | SALT LAKE CITY | UT | 84101-4500 | |
| SCALLON, JANICE | | PO BOX 173 | | | KAUFMAN | TX | 75142 | |
| SCALLY, MARIANNA | | 624 MCCOLLUM CIR | COLLECTOR | | NEPTUNE BEACH | FL | 32266 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINBER | PA | 15963 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| SCALZO, MINDY | | 3400 EASTERN BLVD APT A11 | | | YORK | PA | 17402-3119 | |
| SCANDIA CONSTRUCTION | | 12079 BOWN PKWY | | | ROSCOE | IL | 61073-7825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANDINAVIA TOWN | | E 1144 CTY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | E1144 COUNTY HWY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | N7241 CTY RD J | TREASURER | | IOLA | WI | 54945 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDANAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDINAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | VILLAGE HALL | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIAN MUT INS | | PO BOX 296 | | | AXTELL | NE | 68924 | |
| SCANDINAVIAN MUTUAL INS ASSOC | | PO BOX 168 | | | DAYTON | IA | 50530 | |
| SCANLAN, JENNIFER D | | 1468 FOREST STREET | | | DENVER | CO | 80220 | |
| SCAR REMODELING | | 6736 PANOROMA DRIVE | | | RIVERBANK | CA | 95367 | |
| SCARAFILE, VITO A & SCARAFILE, PATRICIA R | | 202 BANK ST | | | MOUNT PLEASANT | SC | 29464-4702 | |
| SCARBERRY, DANIEL | | 1609 VILLA AVE | | | SANTA BARBARA | CA | 93101-4760 | |
| SCARBOROUGH FULTON AND GLASS | | 701 MARKET ST STE 1000 | | | CHATTANOOGA | TN | 37402 | |
| SCARBOROUGH LEGAL CENTER | | 153 US ROUTE ONE | PO BOX 778 | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH LEGAL CENTER | | PO BOX 778 | COMMON 2ND FLR 153 US RTE 1 20 | | SCARBOURGH | ME | 04070 | |
| SCARBOROUGH SANITARY DISTRICT | | 415 BLACK POINT RD | SCARBOROUGH SANITARY DISTRICT | | SCARBOROUGH | ME | 04074 | |
| SCARBOROUGH TOWN | | 259 US RT 1 PO BOX 360 | WENDY FRAZIER TC | | SCARBOROUGH | ME | 04070-0360 | |
| SCARBOROUGH TOWN | | PO BOX 360 | TOWN OF SCARBOROUGH | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH WRIGHT, HANCE | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| SCARBROUGH REALTY | | 20130 MAIN ST E | | | HUNTINGDON | TN | 38344-4119 | |
| SCARBROUGH, PHILLIP M & SCARBROUGH, ELIZABETH S | | 105 YORK PL | | | GOOSE CREEK | SC | 29445-5440 | |
| SCARCE, THOMAS E | | PO BOX 4362 | | | ROANOKE | VA | 24015 | |
| SCARDELLETTE, DOROTHY | | 911 W CHURCH RD | CHRISTOPHER CANNING | | NEWARK | DE | 19711 | |
| SCARIA, SEBASTIAN & SCARIA, JESS | | 34405 FARGO | | | LIVONIA | MI | 48152-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARINGI AND SCARINGI PC | | 14 S 2ND ST | | | NEWPORT | PA | 17074 | |
| SCARINGI AND SCARINGI PC | | 2000 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110 | |
| SCARLET CROSSING ASSOCIATION | C O ASSOCIATED COMMUNITY MNGMNT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SCARLETT FROHLICH GREEN | WILLIAM J GREEN | 7 CAROL AVENUE | | | MANORVILLE | NY | 11949 | |
| SCARLETT JUSTICE | Realty World The Justice Team | 5742 River Run Circle | | | Rocklin | CA | 95765 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 13 | | | CABOT | AR | 72023 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 639 | | | CABOT | AR | 72023 | |
| SCARRONE, RICARDO | | 2317 N MICHAEL WAY | STANSBURY CONSTRUCTION | | LAS VEGAS | NV | 89108 | |
| SCARSDALE MANOR HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SCARSDALE SCHOOLS | | 1001 POST RD | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE SCHOOLS | | 1001 POST RD VILLAGE HALL | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | RECEIVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | SCARSDALE TOWN RECEIVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD VILLAGE HALL | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARVER, CATHY L | | PO BOX 672587 | | | MARIETTA | GA | 30006 | |
| SCASCO HOME OIL | | 22 ROWLEY ST | | | WINSTED | CT | 06098 | |
| SCATTERGOOD, KENNETH | SERVICEMASTER PROFESSIONAL SERVICES | PO BOX 39 | | | KAPOWSIN | WA | 98344-0039 | |
| SCAVO LANCIA, HELEN | | 7 REDWOOD LN | | | EAST STROUDSBURG | PA | 18301 | |
| SCB BANK | | 29 E WASHINGTON STREET | | | SHELBYVILLE | IN | 46176 | |
| SCBT NATIONAL ASSOCIATION | | 520 GERVAIS ST STE 310 | | | COLUMBIA | SC | 29201 | |
| SCBT NATIONAL ASSOCIATION | | 700 GERVAIS ST STE E | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCCI CORPORATION | | 585 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830 | |
| SCDMV | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016 | |
| SCEIFERS AND ASSOCIATES | | PO BOX 62 | | | GEORGETOWN | IN | 47122 | |
| SCENIC HILLS HOA | | PO BOX 366 | | | KATHLEEN | FL | 33849 | |
| SCENIC HOME RESTORATION | | 109 WIND HAVEN DR 204 | FRANK AND SUSAN WOJTAL | | NICHOLASVILLE | KY | 40356 | |
| SCENIC RIDGE SUBDIVISION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SCENIC SHORES COMMUNITY ASSOC | | 1800 COOPER POINT RD SW | W OFFICE PARK BLDG 11 | | POLYMPIA | WA | 98502 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 260 | ATTN PHIL GOTHRO TREASURER | | RAINIER | WA | 98576 | |
| SCENIC SHORES COMMUNITY ASSOCIATION | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENT, HEAVEN | | 5001 CARMODY RD | | | COLOMA | MI | 49038 | |
| SCF ERECTIONS LLC | | 5427 NOTASALGA RD | | | TALLASSEE | AL | 36078 | |
| SCHAAL, RANDY J | | 100 W SENECA ST | | | SHERRILL | NY | 13461 | |
| SCHAB, BRIAN A | | 3132 MERRYWELL CT | | | CARPENTERSVILLE | IL | 60110 | |
| SCHADE, MARIE K | | 170 THYME AVE | | | MORGAN HILL | CA | 95037-2525 | |
| SCHAEFER MORTGAGE CORP | | 5 BUTTRICK RD | | | LONDONDERRY | NH | 03053 | |
| SCHAEFER, FRED R & SCHAEFER, PAMELA A | | 3713 BLUE MERION COURT | | | COLORADO SPRINGS | CO | 80906 | |
| SCHAEFER, KIMBERLIE | | 11991 RIVERSTONE CIR UNIT D | | | HENDERSON | CO | 80640-7751 | |
| SCHAEFER, KYLE R & BERNHOLZ, JANAI | | 210 POOR FARM ROAD | | | LYMAN | ME | 04002 | |
| SCHAEFER, SCOTT M | | 6245 N RIVER TRAIL DR | | | MILWAUKEE | WI | 53225-1031 | |
| SCHAEFFER, JASON B & KUNKEL, STACEY A | | 3539 MOUNTAIN RD | | | HAMBURG | PA | 19526-7947 | |
| SCHAEFFER, MARK & SCHAEFFER, TAMERA | | 3995 DODGE STREET | | | EAGLE MOUNTAIN | UT | 84005-4465 | |
| SCHAEFFER, PETER K | | 1073 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| SCHAFER, GERALD S | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAFER, JOHN D & SCHAFER, CHERYL M | | 1700 TOTTY LANE | | | COLLIERVILLE | TN | 38017 | |
| SCHAFER, MARY T & ETTEMA, WAYNE | | 1207 E OLIVE | | | ARLINGTON HEIGHTS | IL | 60004-5018 | |
| SCHAFER, SAM | | 116 STONEY POINT LN | | | CHAPIN | SC | 29036-8841 | |
| SCHAFER, STEPHEN E | | 1630 GRANDVIEW AVE STE A | | | COLUMBUS | OH | 43212 | |
| SCHAFER, SUZANNA | | 4401 W MEMORIAL RD NO 109 | | | OKLAHOMA CITY | OK | 73134 | |
| SCHAFFEHAUSEN, ALEXANDER | | 6918 HOVINGHAM CT | PUROFIRST OF METRO WASH | | CENTERVILLE | VA | 20121 | |
| SCHAFFER, ADELINA M | | 18 HARVEST DR | | | THORNDALE | PA | 19372 | |
| SCHAFFER, ERIC & SCHAFFER, ANGELA | | 1705 NORTH 11TH STREET | | | GARDEN CITY | KS | 67846 | |
| SCHAFFER, JOSEPH L | | 3540 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | |
| SCHAFFNER, BERT | | 1204 W WAVELAND AVE 2 | | | CHICAGO | IL | 60613 | |
| SCHAFLER AND CAMERA | | 525 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| SCHAFMAN, ROBERT J & SCHAFMAN, VICTORIA L | | 200 MERRITT AVE APT 209 | | | OSHKOSH | WI | 54901-5053 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST HMST PARK | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE VILLAGE | | VILLAGE HALL MAIN STR BOX 187 | VILLAGE CLERK | | SCHAGHTICOKE | NY | 12154 | |
| Schalk, Kevin K | | 2473 N Cribbens Ave | | | Boise | ID | 83713 | |
| SCHALK, WILLIAM P & SCHALK, EILEEN A | | 12750 TREMONT ST | | | BROOKFIELD | WI | 53005 | |
| SCHALL, WILLIAM | | 164 ABNERS RUN DR | SAMANTHA COOK SCHALL | | GREER | SC | 29651 | |
| SCHALLEN INC | | 114 MAYFAIR ROAD | | | NASHVILLE | TN | 37205 | |
| SCHALLMO, STEVEN A | | 4093 DIAMOND RUBY | STE 7 | | CHRISTIANSTED | VI | 00820-4424 | |
| SCHALMONT CEN SCH TN GUILDERLAND | | 401 DUANESBURG RD | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN GUILDERLAND | | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| SCHALMONT CEN SCH TN OF DUANESBURG | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | | | SCHENECTADY | NY | 12306-1921 | |
| SCHALMONT CS PRINCETOWN TN | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD | ROTTERDAM TWN HALL | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | ROTTERDAM TWN HALL 1100 SUNRISE BLV | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| SCHAPIRA PROFESSIONAL ASSOC | | 108 BAY ST | | | MANCHESTER | NH | 03104 | |
| SCHAPIRO, KEITH E | | 706-1 HARITAGE RD | | | VALPARAISO | IN | 46385 | |
| SCHARBACH, WILLIAM | | 427 S E ST | MARTHA RUSSELL | | CROWN POINT | IN | 46307 | |
| SCHARBROUGH, JIMMY L | | 2862 SHOESTRING ROAD | | | RIDDLE | OR | 97469 | |
| SCHARDT, DANIEL | | 209 AMY ST | HOME SMART STORM SOLUTIONS | | LYMAN | SC | 29365 | |
| SCHARFENBERG, ROBERT E | | 128 MARTIGNEY DRIVE | | | MELVILLE | MO | 63129 | |
| SCHARNWEBER WATER CONDITIONING | | 701 S COUNTY ROAD | | | TOLEDO | IA | 52342 | |
| SCHARONDA TEATS AND ACADEMY | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARONDA TEATS AND AT THE TOP | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARR, WENDY L | | 10 APPLETON RD | | | NATICK | MA | 01760 | |
| SCHARRER, BETHANN | | PO BOX 4550 | | | SEMINOLE | FL | 33775 | |
| SCHARRER, BETHANN | | PO BOX 5678 | | | CLEARWATER | FL | 33758-5678 | |
| SCHATZ, BRUCE M | | 8259 N MILITARY TRAIL STE 5 | | | PALM BEACH GARDENS | FL | 33410 | |
| SCHAUB, CLARENCE F | | 10440 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | |
| SCHAUER INDEPENDENT | | 200 MARKET AVE N 100 | SERVICE CORP | | CANTON | OH | 44702 | |
| SCHAUER, NEIL D | | 4307 W NORTH A ST APT A | | | TAMPA | FL | 33609 | |
| SCHAUER, SAM | | 342 SHADOW HILL DR | | | ELGIN | IL | 60124-3815 | |
| SCHAUMBURG TERRACE CONDO | | 2370 JOHN SMITH DR | | | SCHAUMBURG | IL | 60194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAUPETER, KAREN A & OGLES, KAREN E | | 1811 ENGLEWOOD RD. #284 | | | ENGLEWOOD | FL | 34223 | |
| SCHAUS AND SCHAUS ATTORNEY AT LAW | | 1925 KENSINGTON AVE | NEAR HARLEM RD | | BUFFALO | NY | 14215 | |
| SCHAUSEIL, CLAIRE C | | 760 PANORAMA CT | | | AURORA | IL | 60502-7305 | |
| SCHAUSS, RONALD L | | 6824 COPPERFIELD DR | | | EVANSVILLE | IN | 47711 | |
| SCHAUT, RICHARD J | | 100 RIVER BEND RD SPC 18 | | | REEDSPORT | OR | 97467-1380 | |
| SCHEAFFER, KATHLEEN | | 7000 ROOSEVELT STE 100 | | | ALLEN PARK | MI | 48101 | |
| SCHEBLER, WARREN J & SCHEBLER, BARBARA M | | 4385 ROARING RUN RD | | | GOODE | VA | 24556-2553 | |
| SCHECHTER, SARAH D & CHARNES, JOE | | 332 AEW/HC | | | APO | AE | 09315 | |
| SCHECHTMAN CONSTRUCTION INC | | PO BOX 413 | 6185 MAGNOLIA AVE | | RIVERSIDE | CA | 92506 | |
| SCHECTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860-4847 | |
| SCHECTMAN, MORRIS | | 6518 COPPERFIELD RD | | | BALTIMORE | MD | 21209 | |
| SCHEEL, EDWARD C & PARISI-SCHEEL, DINA M | | 1425 FALLEN LEAF LANE | | | LOS ALTOS | CA | 94024 | |
| Scheel, Jeffrey | GMAC MORTGAGE LLC VS. JEFFREY M. SCHEEL | 25876 Hoyle Place | | | Bevier | MO | 63532-2247 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHEER, DONALD J & SCHEER, TENELE H | | 510 OAKLAND AVE | | | HANOVER PARK | IL | 60133 | |
| SCHEETZ, STEPHANIE | | 1510 E IRONWOOD DR | CAPSTONE GROUP | | BUCKEYE | AZ | 85326 | |
| SCHEFFER REO MAMANGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER, SCOTT | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFES ROOFING INC | | 3475 KIMBALL CIR | | | COLORADO SPRINGS | CO | 80910 | |
| SCHEFFLER, HERMAN | | 4454 SCHOLL RD | KAREN DECARE | | MANCELONA | MI | 49659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEFLOW AND RYDELL | | 63 DOUGLAS AVE STE 200 | | | ELGIN | IL | 60120 | |
| SCHEIB, STEVE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| SCHEIB, STEVEN D | | 4775 LINGLESTOWN RD | | | HARRISBURGU RG | PA | 17112 | |
| SCHEIBLE, ROBERT | | 1877 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| SCHEIBLE, ROBERT | | 1966 KLINGENSMITH 16 A | | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBLE, ROBERT D | | 1966 KLINGENSMITH | 16A | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBNER, GERALD H & SCHEIBNER, HEIDI | | 5023 SOUTH PARK LANE | | | SPOKANE | WA | 99223 | |
| SCHEIDT, KOESTEL | | 501 N PARK RD | | | WYOMISSING | PA | 19610 | |
| SCHEIDT, RICHARD J & SCHEIDT, CATHERINE B | | 1599 APPLE LANE | | | BLOOMFIELD HILL | MI | 48302-1302 | |
| SCHEIER AND KATIN PC | | 103 GREAT RD | | | ACTON | MA | 01720 | |
| SCHEIN AND CAI LLP | | 111 N MARKET ST NO 1020 | | | SAN JOSE | CA | 95113 | |
| SCHEIN, PATTI | | 1537 PEAPOND RD | | | NORTH BELLMORE | NY | 11710 | |
| SCHEINBAUM AND WEST LLC | | PO BOX 5009 | | | VERNON HILLS | IL | 60061 | |
| SCHELBLEIN, E C | | 5411 SAINT ALBANS WAY | | | BALTIMORE | MD | 21212 | |
| SCHELL CITY | | CITY HALL | | | SCHELL CITY | MO | 64783 | |
| Scheller, Patrick A & Scheller, Kristen E | | 2812 South 7th Street | | | La Crosse | WI | 54601 | |
| SCHELLGELL LAW OFFICE | | PO BOX 558 | | | MERCER | WI | 54547 | |
| Schellon Moore | | 14 WHIDBEY DR | | | LADERA RANCH | CA | 92694-0942 | |
| SCHELLSBURG BORO | | TAX COLLECTOR | | | SCHELLSBURG | PA | 15559 | |
| SCHELLY L. SUDDUTH | | 3539 COFFEY MEADOW PLACE | | | SANTA ROSA | CA | 95403 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | SCHENECTADY CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | | | SCHENECTADY | NY | 12305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHENECTADY CITY SCHOOL | | PO BOX 13150 | TAX PROCESSING UNIT | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOL | | TAX PROCESSING UNIT PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOLS | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305-2112 | |
| SCHENECTADY CS ROTTERDAM TN | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CS ROTTERDAM TN | | PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENEVUS CEN SCH COMB TWNS | | 7541 ST HWY 7 | SCHOOL TAX COLLECTOR | | MARYLAND | NY | 12116 | |
| SCHENEVUS CEN SCH COMB TWNS | | PO BOX 12 | SCHOOL TAX COLLECTOR | | SCHENEVUS | NY | 12155 | |
| SCHENEVUS VILLAGE | | 32 RACE ST | | | SCHENEVUS | NY | 12155 | |
| SCHENK BONCHER & RYPMA P C | | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544-1601 | |
| SCHENKER, EDWIN M | | 2532 STANHOPE DRIVE | | | NEW PORT RICHEY | FL | 34655 | |
| SCHEOPNER, BRUCE | | 348 MAIN ST | PO BOX 789 | | CHADRON | NE | 69337 | |
| SCHEPKA, REBECCA S | | 6045 TAM O SHANTER DRIVE | | | POLAND | OH | 44514 | |
| SCHEPPA, ROBERT A & SCHEPPA, KATHLEEN S | | 4129 SPRINGBROOK RD | | | PLEASANT PRAIRIE | WI | 53158 | |
| SCHEPPEGRALL, RONNIE C | | 47 DIANE DRIVE | | | SAINT ROSE | LA | 70087-0000 | |
| SCHERER, LISA & SCHERER, JOHN D | | 30910 ROADIE PASS | | | MAGNOLIA | TX | 77355-4206 | |
| SCHERER, MARY W | | 22822 ARBOR VIEW DRIVE | | | ASHBURN | VA | 20148 | |
| SCHERER, RANDALL S | | 13900 N HARBOR VIEW CT | | | PROSPECT | KY | 40059 | |
| SCHERIE STALLSWORTH | | 5507 HAGGIN OAKS AVENUE | | | LIVERMORE | CA | 94551 | |
| SCHERLINE AND ASSOCIATES | | 512 W WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| SCHERLINE LAW OFFICES | | 550 MARSHALL ST | | | PHILLIPSBURG | NJ | 08865 | |
| SCHERLING APPRAISAL SERVICES | | PO BOX 149 | | | LITTLE FALLS | MN | 56345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHERLING, BRUCE | | 6 E 45TH ST STE 305 | | | NEW YORK | NY | 10017 | |
| SCHERMER, DAVID W | | 21790 WILLAMETTE DR | | | WEST LINN | OR | 97068 | |
| SCHERMERHORN, AMY L | | 8018 CANDLEWOOD DR | | | ALEXANDRIA | VA | 22306-3221 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | 2 SHERWOOD AVE | | | BALTIMORE | MD | 21208 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SCHERR REALTY | | GROUND RENT | | | PIKESVILLE | MD | 21208 | |
| SCHERRER, HENRY A | | 504 HERROD COURT | | | WOODSTOCK | GA | 30189 | |
| SCHEUBER, ALFRED J & SCHEUBER, BETTY J | | 15925 CHESTNUT AVE | | | PATTERSON | CA | 95363 | |
| SCHEUER, YOST & PATTERSON, P.C. | GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | P.O. Box 9570 | | | Santa Fe | NM | 87504-9570 | |
| Scheve, Wayne T & Scheve, Patricia A | | N7325 County Road UU | | | Fond Du Lac | WI | 54937-9385 | |
| SCHEXNAYDER, JEANIE | PROFESSIONAL RESTORATION CONTRACTORS OF LOUISIANA | 10350 CELTIC DR APT 1 | | | BATON ROUGE | LA | 70809-2523 | |
| SCHEY DEVELOPMENT | | 8664 HWY 51 N | | | MINOCQUA | WI | 54548 | |
| SCHIAFONE, DEBRA | | 12042 LEDGEWOOD CIRCLE | | | FORT MEYERS | FL | 33913 | |
| SCHIAN WALKER P LC | | 3550 N CENTRAL AVE STE 1700 | | | PHOENIX | AZ | 85012 | |
| SCHIAVA, BENJAMIN | | 11744 HEMLOCK ST | BENNY SCHIAVA | | EL MONTE | CA | 91732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHIAVO JR, INNOCENZO & SCHIAVO, ANA I | | 1236 CREEK WOODS CIR | | | SAINT CLOUD | FL | 34772-7417 | |
| SCHIEFER, JOSEPH W & SCHIEFER, CHERYL L | | 1044 E CARLA VISTA CT | | | GILBERT | AZ | 85295-5442 | |
| SCHIEFERECKE, HOWARD | | 9294 S BROADWAY UNIT 200 | | | HIGHLANDS RANCH | CO | 80129-5692 | |
| SCHIEFFLER LAW FIRM | | PO BOX 2309 | | | WEST HELENA | AR | 72390 | |
| SCHIELD APPRAISAL SERVICE LLC | | W5591 COUNTY RD FF | | | MERRILL | WI | 54452 | |
| SCHIENBERG, BARRY & WAISS, SUSAN | | PO BOX 284 | | | FOREST KNOLLS | CA | 94933-0284 | |
| SCHIER, GUSTAV G | | 18864 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| SCHIERLING, DANIEL C & SCHIERLING, RENEE | | 56 WAYLAND DR | | | PORTSMOUTH | VA | 23703-4232 | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE | SUITE 6600 | | CHICAGO | IL | 60606 | |
| SCHIFF HARDIN LLP - PRIMARY | | 233 South Wacker Drive, Suite 6600 | | | Chicago | IL | 60606-6473 | |
| SCHIFFER, MARK W & SCHIFFER, MELISSA A | | 24620 HICKORY STREET | | | DEARBORN | MI | 48124 | |
| Schiffrin & Barroway LLP | MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| Schiffrin & Barroway LLP | RICARDO GUERRA, ERIC OCHOA, AND GUS RICHARD DAVIS V. GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL, LLC | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| SCHIFMAN REMLEY AND ASSOCIATES | | 5201 JOHNSON DR STE 500 | LOCK BOX 5274 | | MISSION | KS | 66205 | |
| SCHILLER AND KNAPP LLP | | 950 NEW LOUDON RD STE 310 | | | LATHAM | NY | 12110 | |
| SCHILLER LAW OFFICES LLC | | 8720 CASTLE CREEK PKWY STE 321 | | | INDIANAPOLIS | IN | 46250 | |
| SCHILLER, JOHANNES A & SCHILLER, SAMUEL R | | 4417 MARBLE WAY | | | CARMICHAEL | CA | 95608-0000 | |
| SCHILLING, JOHN M | GROUND RENT COLLECTOR | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHILLING, JOHN M | | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |
| SCHILLING, R | | 6717 BEN AVE | | | NORTH HOLLYWOOD | CA | 91606-1512 | |
| SCHILLING, VERLIN L | | 4806 LIDO LANE | | | HOUSTON | TX | 77092-4323 | |
| SCHIMEROWSKI, TIMOTHY W | | 1000 N 26TH ST | LASTIME ROOFING AND A LOT MORE | | COUNCIL BLUFFS | IA | 51501 | |
| SCHIMMEL LAW OFFICE | | 320 GOLD AVE SW STE 300A | PO BOX 8 | | ALBUQUERQUE | NM | 87103 | |
| SCHIMSA, ROBERT O & SCHIMSA, M S | | 3710 REDBUD DR | | | CATAWISSA | MO | 63015 | |
| SCHINDLER AND GROSS PC | | 10 POST OFFICE SQ STE 1305S | | | BOSTON | MA | 02109-4602 | |
| SCHINE JULIANELLE AND DEBARNIERI PC | | 830 POST RD E STE 100 | | | WESTPORT | CT | 06880 | |
| SCHIPKE, MARSHA A | | 1418 CAMBRIDGE ST | | | NOVATO | CA | 94947 | |
| SCHIRRMEISTER, IRMA M | | 9476 S MORNING GLORY WAY | | | LITTLETON | CO | 80130 | |
| SCHIVE-TEGEN, JOAN G | | 1000 EVERGREEN DRIVE | | | BELLEVUE | WA | 98004 | |
| SCHLACHMAN BELSKY ET AL | | 20 S CHARLES ST FL 10 | | | BALTIMORE | MD | 21201 | |
| SCHLACHTER, SHERRY A & SCHLACHTER, DENNIS E | | 4510 CLEARWATER PLACE #1 | | | CINCINNATI | OH | 45248-4256 | |
| SCHLAGER, CARL W | | 5019 SUNNY LN | | | WALKERTOWN | NC | 27051 | |
| SCHLAGHECK, MICHAEL J | | 2547 64TH WAY N | | | SAINT PETERSBURG | FL | 33710-4017 | |
| SCHLANT, MARK J | | 404 CATHEDRAL PL | | | BUFFALO | NY | 14202 | |
| SCHLARMAN, LORI A | | 40 W PIKE ST | | | COVINGTON | KY | 41011 | |
| SCHLARMAN, LORI A | | PO BOX 387 | | | COVINGTON | KY | 41012-0387 | |
| SCHLAUDROFF, RICHARD & SCHLAUDROFF, SHARON | | 6415 S DERBY DR | | | COLUMBIA CITY | IN | 46725-9232 | |
| SCHLECHTER APPRAISAL COMPANY INC | | 13015 NW 2ND AVE | | | VANCOUVER | WA | 98685 | |
| SCHLEGEL REALTY | | 604 N ALEXANDER | | | HOISINGTON | KS | 67544 | |
| Schlegel, James A | | 1065 Delta Dr Apt A | | | Lafayette | CO | 80026 | |
| SCHLEGEL, ROBERT G | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| SCHLEICHER CO APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 936 | 1 W WARNER AVE | | ELDORADO | TX | 76936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLEICHER CO APPRAISAL DISTRICT | | PO BOX 936 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | COUNTY COURTHOUSE SQUARE BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | PO BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY CLERK | | COURTHOUSE | HWY 277 | | ELDORADO | TX | 76936 | |
| SCHLEICHER, FRANCES | | 715 MAIDEN CHOICE LN UNIT PV620 | FRANCES SCHLEICHER | | CATONSVILLE | MD | 21228 | |
| SCHLEININGER, DENNIS D & SCHLEININGER, BOBBYE M | | 308 BELMONT | | | LIBERTY | MO | 64068 | |
| SCHLENKER, SHELDON & SCHLENKER, TINA | | 1421 4TH AVENUE NW | | | JAMESTOWN | ND | 58401 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | SCHLESWIG TOWNSHIP TREASURER | | KIEL | WI | 53042 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | | | KIEL | WI | 53042 | |
| SCHLEWIG TOWN | | R 1 | | | KIEL | WI | 53042 | |
| SCHLEY CLERK OF SUPERIOR COURT | | PO BOX 7 | HWY 19 COURTHOUSE SQ | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | PO BOX 326 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W 1135 CTH C | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W2856 COUNTY RD C | SCHLEY TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCHLEY TOWN | | W2856 HWY C | TREASURER SCHLEY TOWNSHIP | | MERRILL | WI | 54452 | |
| SCHLIE, BRUCE C | | 9823 LULLABY LANE | | | OVERLAND | MO | 63114-0000 | |
| SCHLINGMAN, PAUL E | | 17525 S GARDEN SAGE LOOP | | | VAIL | AZ | 85641 | |
| SCHLITTENHART, LOREN C & SCHLITTENHART, MARY E | | 15255 ROSELLE AVE | | | LAWNDALE | CA | 90260 | |
| SCHLOSS, EDWARD G | | 2566 OVERLAND AVEN STE 590 | | | LOS ANGELES | CA | 90064 | |
| SCHLOSSBERG AND ASSOC LAW | | PO BOX 4227 | COLLECTOR OF GROUND RENT | | HAGERSTOWN | MD | 21741 | |
| SCHLOSSBERG, ROGER | | 134 W WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLOSSER, CHARLES | | 1888 SHERMAN ST 650 | | | DENVER | CO | 80203 | |
| SCHLOTTMAN AND WAGNER PC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHLOTTMAN AND WAGNER PC | | 44511 N GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHMACK AND PETRUCHIUS | | 584 W STATE ST | | | SYCAMORE | IL | 60178 | |
| SCHMALE REALTY | | 330 N 4TH ST | PO BOX 402 | | STERLING | CO | 80751 | |
| SCHMALING, ERIC D | | 311 SHORT ST | | | BELOIT | WI | 53511 | |
| SCHMALSTIEG, ANN | | 3916 BEDFORD AVE | | | OCEANSIDE | CA | 92056 | |
| SCHMEICHEL, BRANDON J & SILVERMAN, EDEN | | 2008 RAVENSTONE LOOP | | | COLLEGE STATION | TX | 77845 | |
| SCHMEID, DAVID G & SCHMIED, CANDY L | | 4425A MORGANFORD RD | | | SAINT LOUIS | MO | 63116-1505 | |
| SCHMELLING, CHRISTOPHER R & SCHMELLING, KAY J | | 8010 W DONALD DR | | | PEORIA | AZ | 85383-0000 | |
| SCHMELZER, HOWARD | | 2711 RIVERVIEW | | | MAUMEE | OH | 43537 | |
| SCHMELZER, HOWARD W | | 2711 RIVERVIEW DR | | | MAUMEE | OH | 43537 | |
| SCHMICK, DANIEL | | 431 HILLCREST DR | DANYEL SCHMICK | | CARLISLE | PA | 17015 | |
| SCHMIDLEIN, AMY V & GREEN, VICKY J | | 614 COPPERFIELD LANE NW | | | ACWORTH | GA | 30102 | |
| SCHMIDT AND LUND | | 13 7TH AVE S | | | SAINT CLOUD | MN | 56301 | |
| SCHMIDT APPRAISAL SERVICE | | 25811 105TH ST | | | SPIRIT LAKE | IA | 51360-7082 | |
| SCHMIDT LAW OFFICE | | 115 W WASHINGTON ST | | | MORRIS | IL | 60450 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CENTER RIDGE ROAD | SUITE 250 | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CTR RIDGE RD | | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT REAL ESTATE INC | | 115 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| SCHMIDT REAL ESTATE INC | | 436 N STATE ST | | | SAINT IGNACE | MI | 49781 | |
| SCHMIDT RILEY, JOANNA | | 1820 VALLEJO ST APT 202 | | | SAN FRANCISCO | CA | 94123-0000 | |
| SCHMIDT, BRIAN J | | PO BOX 126 | | | MILLWOOD | WV | 25262-0000 | |
| SCHMIDT, CHARLES R & LANDERS, DENISE M | | 208 MARIE PLACE | | | PERRYSBURG | OH | 43551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, CHRISTOPHER & ROSS, KELLY E | | 43 E WOLFERT STATION RD | | | MICKLETON | NJ | 08056-1438 | |
| SCHMIDT, FRANCIS | | 1529 SHERWOOD AVE | GROUND RENT | | BALTIMORE | MD | 21239 | |
| SCHMIDT, GAYLE | | 526 CLEVELAND AVE SW | GAYLE STEGNER AND WILLIAM HARRIS JR | | SAINT PAUL | MN | 55112 | |
| SCHMIDT, GEORGE | GEORGE SCHMIDT ESTATE | 404 W WASHINGTON ST | | | GIRARD | IL | 62640-1154 | |
| SCHMIDT, GREG | | 433 OTHELLO LN | NICOLE BUCKNER | | REEDS SPRING | MO | 65737 | |
| SCHMIDT, JENNIFER L | | 17001 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| SCHMIDT, JOHN | | 8700 MEADOWBROOK DR | MARY FRUHWIRTH | | PENSACOLA | FL | 32514 | |
| SCHMIDT, JOHN D | | 123 PLEASANT ST #211 | | | MANCHESTER | NH | 03101-2319 | |
| SCHMIDT, MARIE O | GROUND RENT | 9221 CARLISLE AVE | | | NOTTINGHAM | MD | 21236-1715 | |
| SCHMIDT, MICHAEL B | | 555 N CARANCAHUA ST STE 1550 | | | CORPUS CHRISTI | TX | 78401-0847 | |
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 77002 | |
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 78475 | |
| SCHMIDT, NATHAN N | | 1419 N 5TH ST | | | MONTEVIDEO | MN | 56265 | |
| SCHMIDT, SUZANNE C | | 32524 MACKENZIE DR | | | WESTLAND | MI | 48185-1549 | |
| SCHMIDT, VIRGIL J & SCHMIDT, AMANDA H | | 4436 MONTCURVE BOULEVARD | | | FAIR OAKS | CA | 95628 | |
| SCHMIDT, WALTER C & SCHMIDT, MICHELE L | | 107 WHITE BIRCH CT | | | CHERRY HILL | NJ | 08003 | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21229 | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | | | BALTIMORE | MD | 21229 | |
| SCHMIDTKES CARPET AND UPHOLSTERY | | D3043 RIVER RD | SERVICE | | STRATFORD | WI | 54484 | |
| SCHMIEDLIN, JOHN | | 1245 BENTON AVE | | | PITTSBURGH | PA | 15212 | |
| SCHMIEG, PATRICIA L | | 312 TACOMA | HOWARD ROOFING | | ST LOUIS | MO | 63125 | |
| SCHMIERER, LON & SCHMIERER, MARGE M | | 12168 GRANITE RIDGE RD | | | OROVILLE | CA | 95965 | |
| SCHMIT LAW OFFICE | | 1440 BROADWAY STE 910 | | | OAKLAND | CA | 94612-2028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMITT AND COLETTA | | 850 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| SCHMITT DILLON AND SMILLIE | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| SCHMITT, ANDREA L & ALLEN, JEFFERY D | | 609 NORTH FILLMORE ST | | | MARYVILLE | MO | 64468 | |
| SCHMITT, ANN | | 1301 K ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| SCHMITT, CYNTHIA A & FOX, LORI A | | 1235 WHARTON ST # 2 | | | PHILADELPHIA | PA | 19147-4521 | |
| SCHMITT, GEORGE A & SCHMITT, MONIKA F | | 2220 DOVEFIELD DR | | | PENSACOLA | FL | 32534-9773 | |
| SCHMITT, MARY E | | 3525 COLBY AVE STE 100 | | | EVERETT | WA | 98201 | |
| SCHMITT, ROBERT W & SCHMITT, TINA M | | 2 PINE CIR | | | LOS LUNAS | NM | 87031 | |
| SCHMITZ APPRAISAL SERVICE INC | | 18945 AZURE RD | | | DEEPHAVEN | MN | 55391 | |
| SCHMITZ KOPMAN AND SCHREIBER AND | | 222 S CENTRAL STE 1101 | | | ST LOUIS | MO | 63105 | |
| SCHMITZ, HARRY G | | 6377 WHITEFORD CENTER RD | | | LAMBERTVILLE | MI | 48144-9464 | |
| SCHMITZ, TOM | | 2058 SHADY BROOK DR | | | BEDFORD | TX | 76021 | |
| SCHMOLLINGER, CLARA J | | CAPRI RESTAURANT WEST LOCKFORD ST | | | LODI | CA | 95240-1027 | |
| SCHMUTZ AND MOHLMAN | | 553 W 2600 S STE 2000 | | | BOUNTIFUL | UT | 84010 | |
| SCHNABLEGGER AND ASSOCIATES | | PO BOX 984 | | | BELLFLOWER | CA | 90706 | |
| SCHNAIDT, LAURA & BLUMBERG, SETH D | | 16223 N 43RD STREET | | | PHOENIX | AZ | 85032 | |
| SCHNAPER, EDWARD | | 11 SLADE AVE APT 101A | | | PIKESVILLE | MD | 21208-5209 | |
| SCHNEBLE CASS AND ASSOCIATES CO | | 11 W MONUMENT AVE STE 402 | | | DAYTON | OH | 45402 | |
| SCHNEEKLOTH, GARY | | 6407 LYRIC LN | | | FALLS CHURCH | VA | 22044-1220 | |
| SCHNEIDER AND STONE | | 8424 SKOKIE BLVD STE 200 | | | SKOKIE | IL | 60077 | |
| SCHNEIDER BAUDLER AND ABBOTT ATT | | 710 DODGE AVE NW STE A | | | ELK RIVER | MN | 55330-2890 | |
| SCHNEIDER CARPET ONE LLC | | 1112 W 7TH ST | | | ST PAUL | MN | 55102 | |
| SCHNEIDER CARPET ONE LLC AND | | 1329 BIRCH PARK RD | MARJA J AND ROBERT J PHIPPS | | HOULTON | WI | 54082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER FREIBERGER PC | | 12 RECKLESS PL | | | RED BANK | NJ | 07701 | |
| SCHNEIDER INSURANCE AGENCY | | 4266 COTTAGE HILL RD | PO BOX 9339 | | MOBILE | AL | 36691 | |
| SCHNEIDER MITOLA LLP | | 666 OLD COUNTRY RD STE 412 | | | GARDEN CITY | NY | 11530 | |
| SCHNEIDER, ANASTASIA | | 2770 S ELMIRA ST UNIT 149 | | | DENVER | CO | 80231 | |
| SCHNEIDER, ARIC J | | 26240 120TH AVENUE | | | CADOTT | WI | 54727 | |
| SCHNEIDER, BERTHA I | | PO BOX 176 | | | CLEMENTS | CA | 95227-0176 | |
| SCHNEIDER, BRAD | | 3405 E 106TH TERRACE | | | KANSAS CITY | MO | 64137-1704 | |
| SCHNEIDER, CHRISTOPHER | | 711 MOCCASIN TRAIL | AND PARKSIDE HOMEOWNERS | | BILLINGS | MT | 59105 | |
| SCHNEIDER, GREGORY | | 9704 E 77TH STREET | | | KANSAS CITY | MO | 64138-0000 | |
| SCHNEIDER, HEATHER D | | 5998 PIONEER MESA DR | | | COLORADO SPRINGS | CO | 80923-8805 | |
| SCHNEIDER, MICHAEL | | PO BOX 720277 | | | MIAMI | FL | 33172 | |
| SCHNEIDER, WILLIAM F | | BOX 957 | | | LYNCHBURG | VA | 24505 | |
| SCHNEIDEREIT, JEFFREY | JEFF & ADELE SCHNEIDEREIT VS ALLY FINANCIAL INC, FORMERLY GMAC MRTG, LLC, TRUST OF THE SCOTT & BRIAN INC 401K PROFIT SH ET AL | 1331 Olive Street | | | Paso Robles | CA | 93446 | |
| SCHNEIDERMAN & SHERMAN P.C. | | 23938 Research Drive, Suite 300 | | | Farmington Hills | MI | 48335 | |
| SCHNEIDERMAN & SHERMAN P.C. - PRIMARY | | 23938 RESEARCH DRIVE SUITE 300 | | | Farmington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | Neil Sherman | 23938 Research Drive | Suite 300 | | Farmington Hills | MI | 48335- | |
| Schneiderman & Sherman, P.C. | | 23938 RESEARCH DRIVE | SUITE 300 | | Framington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | | 23938 Research Drive, | Suite 300 | | Farmington Hill | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| Schneiderman and Sherman PC | | 23938 Research Dr Ste 300 | | | Farmington Hill | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON | MI | 48335 | |
| SCHNELLE, RANDY | | 11325 GREENVILLE RD | | | HOPKINSVILLE | KY | 42240-8435 | |
| SCHNITTER, JEFF | | P O BOX 474 | | | CARDWELL | MO | 63829 | |
| SCHNITTJER, SHERYL | | PO BOX 375 | | | DELHI | IA | 52223 | |
| SCHNITTKE, PRISCILLA | | 629 EUCLID AVE 519 | | | CLEVELAND | OH | 44114 | |
| SCHNITZER SEGALL ET AL | | 6 RESERVOIR CIR STE 102 | | | BALTIMORE | MD | 21208 | |
| SCHNURR, LORI | | 1102 FAY RD | | | KEMAH | TX | 77565-3038 | |
| SCHOBER AND RADTKE | | 15525 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| SCHOBER, CARL | | 2425 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SCHOCHET, S | | 2903 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON | NY | 12033 | |
| SCHODACK CENT SCH TN OF SCHODACK | | 1777 COLUMBIA TPK | SCHOOL TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CS TN OF SCHODACK | | PO BOX 436 | SCHOOL TAX COLLECTOR | | ESCHODACK | NY | 12063 | |
| SCHODACK TOWN | | 1777 COLUMBIA TPKE | TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK TOWN | | 265 SCHUURMAN RD | TAX COLLECTOR | | CASTLETON | NY | 12033 | |
| SCHOEDEL, DUSTIN J | | 1717 ALA WAI BOULEVARD #1808 | | | HONOLULU | HI | 96815 | |
| SCHOEN, JILL & SHOEN, MARK | | 302 SOUTH ST | | | GILLESPIE | IL | 62033-1937 | |
| SCHOENAGEL, WAYNE | | 2730 S DELAWARE DR | WACHOVIA BANK | | EASTON | PA | 18042 | |
| SCHOENBORN APPRAISAL SERIVICES | | 816 20TH AVE SW | ATTN BERNY SCHOENBORN | | MINOT | ND | 58701 | |
| SCHOENBORN APPRAISAL SERVICES | | 816 20TH AVENUE SW | | | MINOT | ND | 58701 | |
| SCHOENEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schoenemann JR, David R | | PO Box 722 | | | Caldwell | TX | 77836 | |
| SCHOENENBERGER, JAMES | | 9024 HEELY COURT | | | BAKERSFIELD | CA | 93311 | |
| SCHOENER INSURANCE AGENCY | | 49 CLAIREDAN DR | | | POWELL | OH | 43065 | |
| SCHOENGART, DAVID | | 521 TALBOTT AVE | | | LAGRANGE | KY | 40031 | |
| SCHOENHOFEN, WILLIAM F | | 222 S DEL SOL LANE | | | DIAMOND BAR | CA | 91765 | |
| SCHOENRADE, SUZANNA | | 22827 PLAYVIEW | | | SAINT CLAIR SHORES | MI | 48082 | |
| SCHOEPKE TOWN | | 1009 WEAVER RD | TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOEPKE TOWN | | 1159 CHICAGO POINT DR | SCHOEPKE TOWN TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOFIELD APPRAISALS | | 1486 S 100 E | | | SALT LAKE CITY | UT | 84105 | |
| SCHOFIELD APPRAISALS | | 1486 S 1100 E | | | LAKE CITY | UT | 84105 | |
| SCHOFIELD CITY | | 200 PARK ST | SCHOFIELD CITY TREASURER | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 200 PARK ST | TREASURER SCHOFIELD CITY | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD, MORGAN | JENNIFER SCHOFIELD AND CONTRACTING BY BENITES INC | 6509 W COCHISE DR | | | GLENDALE | AZ | 85302-1016 | |
| SCHOFIELD, VALERIE M & FRISBIE, LORETTA G | | 105 HOWARD AVENUE | | | ANSONIA | CT | 06401 | |
| SCHOHARIE C S COMBINED TOWNS | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S COMBINED TOWNS | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN MIDDLEBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN OF KNOX | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN OF WRIGHT | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | SCHOOL TAX COLLECTOR | PO BOX 430 | 136 ACADEMY DR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOHARIE CEN SCH ESPERANCE TN | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN OF CARLISLE | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | 284 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | PO BOX 9 | TREASURER | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY CLERK | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY RECORDER | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | TAX COLLECTOR | PO BOX 544 | 289 MAIN ST STE 2 | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | | PO BOX 544 | TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHAIRE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHARIE | NY | 12157 | |
| SCHOLL, DONALD | | 613 S 13TH ST | DONALD SCHOLL | | COLUMBIA | PA | 17512 | |
| SCHOLL, EDWARD W | | 3313 HARRISON AVE | | | READING | PA | 19605 | |
| Schollander Law Offices | IN RE TAMMY LYNN HOPKINS | 2000 W. First Street, Suite 308 | | | Winston-Salem | NC | 27104 | |
| SCHOLLIAN LAW FIRM PC | | 1146 N MESA DR STE 102 | | | MESA | AZ | 85201 | |
| SCHOLONECHT, DEAN | | 25795 S WARNOCK RD | | | ESTACADA | OR | 97023 | |
| SCHOLTEN AND FANT PC | | 305 HOOVER BLVD STE 200 | | | HOLLAND | MI | 49423-5804 | |
| SCHOLTEN, JAMES | | 2223 W LYNDALE ST APT 2R | | | CHICAGO | IL | 60647-5818 | |
| SCHOLTES AND FONG LLP ATT AT LAW | | 1946 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| SCHOLTES, ROBERT | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| SCHOLZ, JOHN & SCHOLZ, JENNIFER | | 2302 GREGORY DR | | | NEWARK | DE | 19702-5177 | |
| SCHON, MAUREEN E | | 3651 MIDDLE CHESHIRE RD | | | CANANDAIGUA | NY | 14424 | |
| SCHONASKY, RAYMOND C | | 503 NORTH PAYNE STREET | | | ALEXANDRA | VA | 22314-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHONEBOOM, TODD G & SCHONEBOOM, CHANTEL M | | 1305 EAST 36TH STREET | | | FARMINGTON | NM | 87401 | |
| SCHONEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| SCHONHORN, MANUEL & SCHONHORN, BONNIE | | 4211 CONASHAUGH LAKES | | | MILFORD | PA | 18337-9669 | |
| SCHOOF AND SZILAGYI | | 204 LEGACY PLZ W | | | LA PORTE | IN | 46350 | |
| SCHOOL SISTERS OF NOTREDAMN | | 6401 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| SCHOOL STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SCHOOLCRAFT COUNTY | | COUNTY COURTHOUSE | TREASURER | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT REGISTER OF DEEDS | | 300 WALNUT ST | RM 164 | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | TREASURER SCHOOLCRAFT TWP | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | TREASURER SCHOOLCRAFT TWP | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | | 154 W ELIZA | TREASURER | | SCHOOLCRAFT | MI | 49087 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCHOOLEY AND NEBEKER LLP | | 2230 N UNIVERSITY PKWY STE 5 | | | PROVO | UT | 84604 | |
| SCHOOLEY, BRETT M & SCHOOLEY, MEGAN C | | 1573 DE BENEDETTI COURT | | | BENICIA | CA | 94510 | |
| SCHOONER COVE CONDOMINIUM | | 2320 WASHTENAW STE 200 | C O PINNACEL CONDOMINIUM MNGMNT | | ANN ARBOR | MI | 48104 | |
| SCHOONER PASS CONDO VILLAGE TRUST | | PO BOX 330 | | | NORTH FALMOUTH | MA | 02556 | |
| SCHORR LAW FIRM | | 328 W INTERSTATE 30 STE 2 | | | GARLAND | TX | 75043 | |
| SCHOTT, AUGUST | | 3920 WILKE AVE | | | BALTIMORE | MD | 21206 | |
| SCHOTT, MARTIN A | | 7906 WRENWOOD BLVD STE A | | | BATON ROUGE | LA | 70809 | |
| SCHOTT, MARTIN A | | 7922B WRENWOOD BLVD | | | BATON ROUGE | LA | 70809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOTTA, HAZEL | | 205 ST MARK WAY APT 410 | | | WESTMINSTER | MD | 21158 | |
| SCHOTTA, R W | | 3001 MERLE CT | R W SCHOTTA | | NEW WINDSOR | MD | 21776 | |
| SCHOTTLER AND ASSOCIATES | | 7222 W CERMAK RD STE 701 | | | RIVERSIDE | IL | 60546-1443 | |
| SCHOULTZ RESTORATION SERVICES | | 1710 TAYLOR ST | | | CENTRALIA | WA | 98531 | |
| SCHOULTZ RESTORATION SERVICES | | 902 LOND RD | | | CENTRALIA | WA | 98531 | |
| SCHRADER APPRAISAL SERVICE | | 1251 N PERSHING AVE | | | LIBERAL | KS | 67901 | |
| SCHRADER, ANDREW W & SCHRADER, MELINDA A | | 47670 TWIN PINES RD | | | BANNING | CA | 92220 | |
| SCHRADER, GREG | | 146 HOLCOMB FERRY RD | | | ROSWELL | GA | 30076 | |
| SCHRADER, LAVERNE E | | 2605 CROOKED CREEK ROAD | | | MARSH HILL | NC | 28754 | |
| SCHRADER, STEVE E | | PO BOX 53345 | | | KNOXVILLE | TN | 37950 | |
| SCHRAEDER, DIXIE L | | 1202 21ST AVE | | | LONGVIEW | WA | 98632-2871 | |
| SCHRAG, CHRISTOPHER B | | 19225 MANGAN WAY | | | PFLUGERVILLE | TX | 78660-3570 | |
| SCHRAGER, JASON | | 19213 NATURES VIEW CT | ALYSON SCHRAGER | | BOCA RATON | FL | 33498 | |
| SCHRAMSKI, NANCY S | | PO BOX 1404 | | | LIMA | OH | 45802 | |
| SCHRANTZ, MICHAEL | | 395 S 2ND ST | CHARLES SCHRANTZ | | LEHIGHTON | PA | 18235 | |
| SCHRECKENGAST HELM AND CUELLER | | 8007 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| SCHREIBER AND MARTZ LLC | | 702 S ADAMS ST | | | MARION | IN | 46953 | |
| SCHREIBER, DAVID A & SCHREIBER, KATHERINE F | | 18 BAYBERRY ROAD | | | NEWINGTON | CT | 06111 | |
| SCHREIBER, HENRY P | | PO BOX 145032 | | | CORAL GABLES | FL | 33114 | |
| SCHREIBER, JEFFREY | | PO BOX 210 | 99 ROSEWOOD DR | | DANVERS | MA | 01923 | |
| SCHREIMANN AND ASSOCIATES PC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| SCHREINER TITLE CO | | 30 N 2ND ST | | | YAKIMA | WA | 98901 | |
| SCHRIEBER LAW OFFICE LLC | | PO BOX 2273 | | | INVER GROVE | MN | 55076 | |
| SCHRODER, DUANE E & SCHRODER, JAYME J | | 10030 HOOKER STREET | | | WESTMINSTER | CO | 80031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRODER, JOAN A | | 17 ALBERT DR | | | PARLIN | NJ | 08859-1801 | |
| SCHROECK, JAMES R | | 1139 LINDA FLORA DR | | | LOS ANGELES | CA | 90049-0000 | |
| SCHROEDER GREER APPRAISAL COMPANY | | 1330 38TH ST | | | ROCK ISLAND | IL | 61201 | |
| SCHROEDER, GILBERT J & SCHROEDER, JUDITH A | | 7020 WEBSTER | | | DOWNERS GROVE | IL | 60516 | |
| SCHROEDER, JANE F | | 345 E OLD RANCH RD #L6 | | | ALLYN | WA | 98524 | |
| SCHROEDER, MARY | | 5721 13TH AVENUE | | | KENOSHA | WI | 53140 | |
| SCHROEDER, RICHARD M | | 401 SAINT MARYS DR | | | EDWARDSVILLE | IL | 62025-4276 | |
| SCHROEDER, ROBERT | | PO BOX 213 | | | LAKE VILLA | IL | 60046 | |
| SCHROEPPEL TOWN | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| SCHROEPPEL TOWN | | 69 COUNTY RD 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| SCHROETER GOLDMARK & BENDER | TIFFANY SMITH, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED, VS HOMECOMINGS FINANCIAL,LLC. | 500 Central Bldg. 810 Third Ave. | | | Seattle | WA | 98104 | |
| SCHROM, DOUGLAS & SCHROM, CARLENE | | 1888 DEERFIELD DRIVE | | | DOVER | PA | 17315-3707 | |
| SCHROON LAKE C S TN OF CHESTER | | MAIN ST PO BOX 338 | | | SCHROON LAKE | NY | 12870 | |
| SCHROON LAKE CS CMD TOWNS | | PO BOX 428 | SCHOOL TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHROON TOWN | | 15 LELAND AVE PO BOX 578 | TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHTUL, MARC H | | 925 S NIAGARA ST STE 290 | | | DENVER | CO | 80224 | |
| SCHUBERT DEVELOPMENT | | 337 CARBON CTR RD | | | BUTLER | PA | 16002 | |
| SCHUCH, BRIAN I | | 1415 CHIHUAHUA AVE NE | | | ALBUQUERQUE | NM | 87112-6306 | |
| SCHUCHMAN AND FUNADA | | 3812 SEPULVEDA BLVD STE 220 | | | TORRANCE | CA | 90505 | |
| SCHUCHMAN, MICHAEL | | 1236 WARM SPRING RD | MICHAEL SCHUCHMAN JR | | CHAMBERSBURG | PA | 17202-7600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUCHMAN, WILLIAM R | | 3812 SEPULVEDA BLVD | | | TORRANCE | CA | 90505 | |
| SCHUCK APPRAISAL COMPANY | | 2073 WILLIAMSBURG RD | | | LEXINGTON | KY | 40504 | |
| SCHUCK REALTY CO | | 309 3RD ST | | | PARKERSBURG | IA | 50665 | |
| SCHUELER, LAWRENCE W & SCHUELER, CAROL J | | 444 PINECROFT DR | | | ROSELLE | IL | 60172 | |
| SCHUETTE, LINDA S | | BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUETTE, LINDA S | | PO BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUH REALTY | | PO BOX 429 | | | LAKE LUZERNE | NY | 12846 | |
| SCHUH, ARTHUR J | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| SCHUH, DENNIS & SCHUH, JANELLE | | 12 BRAE PLACE | | | DEL RAY OAKS | CA | 93940 | |
| SCHUHR, KRISTA M | | 600 EL CAMINO RIO | | | SAN BRUNO | CA | 94066-2725 | |
| SCHUIL AND ASSOCIATES RE | | 165 N K ST | | | DINUBA | CA | 93618-1925 | |
| SCHULER BAUER RE SERVICE INC | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER BAUER RE SERVICES | | 4206 CHARLESTOWN RD STE 200 | | | NEW ALBANY | IN | 47150-8512 | |
| SCHULER BAUER REAL ESTATE SVCS | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER, DENNIS R | | 4128 HARVEST MOON TERRACE | | | COLORADO SPRINGS | CO | 80925 | |
| SCHULER, KASS | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| SCHULER, TIFFINY A | | PO BOX 462 | | | YUCCA VALLEY | CA | 92286-0462 | |
| SCHULMAN KISSEL & KEENE PC | GMAC MRTG, LLC VS MELISSA CARY JOELAINE CARY JPMORGAN CHASE BANK, NA MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE ET AL | One Executive Boulevard, Suite 202 | | | Suffern | NY | 10901 | |
| SCHULMAN KISSEL AND KEENE PC | | 1 EXECUTIVE BLVD STE 202 | | | SUFFERN | NY | 10901 | |
| SCHULMAN, SUZANNE C | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTE APPRAISAL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| SCHULTE HAHN SWANSON ENGLER AND GORDON | | 100 VALLEY STREET | | | BURLINGTON | IA | 52601 | |
| SCHULTE ROTH & ZABEL LLP - PRIMARY | | 919 Third Avenue | | | New York | NY | 10022 | |
| SCHULTE ROTH AND ZABLE LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| SCHULTE, JOHN E & MEEK, KENNETH A | | 34 OAK LOOP | | | OCALA | FL | 34472-2354 | |
| SCHULTE, MICHAEL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| SCHULTER, CARL W & SCHULTER, SHARON C | | 3164 HIGHGATE DR | | | GERMANTOWN | TN | 38138-7731 | |
| SCHULTZ AND COMPANY | | 1 WASHINGTON MALL | | | BOSTON | MA | 02108 | |
| SCHULTZ BROS VAN AND STORAGE | | 701 STEWART STREET | | | SANTA ROSA | CA | 95404 | |
| SCHULTZ CONTRACTING | | 21 ASHLAWN RD | | | MALVERN | PA | 19355 | |
| SCHULTZ ESTATES HOA | | 42372 LOCHMOOR | | | CLINTON TWP | MI | 48038 | |
| SCHULTZ REAL ESTATE AGENCY | | 1403 S SANTA FE | | | CHANUTE | KS | 66720 | |
| SCHULTZ SCOTT, LAURA | | 10517 LIBERTY RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| SCHULTZ, ALOIS J | | 3009 LUELLA LANE | | | SPRINGPORT | MI | 49284 | |
| SCHULTZ, BRANDY | | 601 N LOIS AVE | | | TAMPA | FL | 33609 | |
| SCHULTZ, BRUCE J & SCHULTZ, THERESA O | | 3811 HEMINGWAY AVENUE | | | IRVINE | CA | 92606 | |
| SCHULTZ, CRAIG | | 2239 NORTH BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65803 | |
| SCHULTZ, DAVID | | 4240 MOLOKAI DR | DANA SCHULTZ | | NAPLES | FL | 34112 | |
| SCHULTZ, DAVID C & ROBINSON, NANCY D | | 4788 FLETCHER RD | | | MANCHESTER | MI | 48158-9778 | |
| SCHULTZ, DAVID W | | 2104 CELESTE CT | | | HAMPSTEAD | MD | 21074 | |
| SCHULTZ, ERIC L | | 2040 DENNIS DRIVE | | | READING | PA | 19601-1134 | |
| SCHULTZ, GALEN | | 8612 25 1 2 MILE RD | | | HOMER | MI | 49245 | |
| SCHULTZ, GARY L | | PO BOX 113 | | | MCMINNVILLE | OR | 97128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTZ, JACK | | 24948 TIMBER DR | | | ELWOOD | IL | 60421-9466 | |
| SCHULTZ, JAMES D | | 5054 MURRAY BLVD | | | MURRAY | UT | 84123 | |
| SCHULTZ, JAMIE K | | 855 LINCOLN AVE | | | CHARLEROI | PA | 15022 | |
| SCHULTZ, JERRY | | 1400 PRESTON RD 300 | | | PLANO | TX | 75093 | |
| SCHULTZ, REID A & BUHRKE, JENNIFER L | | 7113 W 135TH ST | | | OVERLAND PARK | KS | 66223-1238 | |
| SCHULTZ, ROBERT & SCHULTZ, LOU A | | 2320 SOUTH DEHMEL ROAD | | | FRANKENMUTH | MI | 48734 | |
| SCHULTZ, ROBERT K & SCHULTZ, ELIZABETH A | | 22004 GREEN TREE | | | NOVI | MI | 48375 | |
| SCHULTZ, RODNEY E | | 382 INDIAN CREEK ROAD | | | JACKSON | GA | 30233 | |
| SCHULTZ, WILLIAM M | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| SCHULZ, JAMES W | | 30 MORNINGSTAR DRIVE | | | HEDGESVILLE | WV | 25427 | |
| SCHULZ, MATTHEW R & SCHULZ, JULIANA M | | 102 MEADOW BROOK LANE | | | JACKSONVILLE | NC | 28546 | |
| SCHULZE, MURIELLE | | 757 SOUTH PLYMOUTH BLVD | | | LOS ANGELES | CA | 90005 | |
| SCHUMACHER, RICK L | | 2717 S BERNHAVEN AVE | | | SIOUX FALLS | SD | 57110 | |
| SCHUMAN AND BUTZ TRUST ACCOUNT | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| SCHUMAN AND SCHUMAN | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN AND SCHUMAN PC | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN APPLEBAUM, FRIEDMAN | | 101 GREENWOOD AVE STE 500 | | | JENKINTOWN | PA | 19046-2636 | |
| SCHUMANN DEMOLITION AND HAULING | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMANN, ELISE R | | 10004 MOXLEYS FORD LANE | | | BRISTOW | VA | 20136 | |
| SCHUMANN, JAY | | 105 WOODLAND DR | | | PONTE VEDRA | FL | 32082 | |
| SCHUMANN, WAYNE | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMM III, BROOKE | | 1 N CHARLES ST STE 2450 | | | BALTIMORE | MD | 21201 | |
| SCHUMPERT, HOLLY W | | 2552 POPLAR AVE STE 4F | | | MEMPHIS | TN | 38112 | |
| SCHUPPERT, DAVID M & SCHUPPERT, JOY M | | 45 DAME RD | | | NEWMARKET | NH | 03857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUPPLE, HENRY | | 17006 YORK RD | GROUND RENT | | PARKTON | MD | 21120 | |
| SCHURKO JR, JOHN | | 386 NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| SCHUSTER FREDENBURG, PAULA | | 124 13TH AVE NW | | | WASECA | MN | 56093-2229 | |
| SCHUSTER, FREDERICK L & SCHUSTER, COLEEN M | | 53 CANTERBURY RD | | | LINCOLNSHIRE | IL | 60069-3421 | |
| SCHUSTER, JENNA | | 25W214 PLANK ROAD | | | NAPERVILLE | IL | 60563-1608 | |
| SCHUSTER, JERRY W | | PO BOX 6112 | | | GREAT FALLS | MT | 59406-6112 | |
| SCHUSTER, SCOTT A | | 5107 OAK BRANCH LN | | | ACWORTH | GA | 30102 | |
| SCHUTT LAW FIRM PA | | 1322 SE 46TH LN STE 202 | | | CAPE CORAL | FL | 33904 | |
| SCHUTT, RANDY L & SCHUTT, ANN P | | 2134 PERRY ST | | | HOLLAND | MI | 49424-2410 | |
| SCHUTTE, JEFFREY J & SCHUTTE, DEBORAH L | | N115W16577 ABBEY CT | | | GERMANTOWN | WI | 53022-3315 | |
| SCHUTTPELZ, ERIK | | 24760 HARRISON ST | AND MJ WHITE AND SONS INC | | HARRISON TOWNSHIP | MI | 48045 | |
| SCHUTZ AND SCHUTZ | | 535 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | |
| SCHUTZ GROUP GMAC REO | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| SCHUYLKILL COUNTY MUNICIPAL AUTH | | PO BOX 960 | | | POTTSVILLE | PA | 17901 | |
| SCHUYLER COUNTY | | 102 S CONGRESS | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | 150 NINTH ST COUNTY BUILDING | SCHUYLER COUNTY TREASURER | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY | | 201 S CONGRESS STREET PO BOX 197 | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | PO BOX 65 | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY CLERK | | 105 NINTH ST UNIT 8 | | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY MUTUAL INS | | HWY 63 S BOX 96 | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER COUNTY RECORDER | | COURTHOUSE 102 S CONGRESS | | | RUSHVILLE | IL | 62681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUYLER COUNTY RECORDERS OFFIC | | PO BOX 190 | 102 S CONGRESS | | RUSHVILLE | IL | 62681 | |
| SCHUYLER ELLIOTT ATT AT LAW | | 2024 BEAVER RUIN RD | | | NORCROSS | GA | 30071 | |
| SCHUYLER FALLS TOWN | | PO BOX 99 | TAX COLLECTOR | | MORRISONVILLE | NY | 12962 | |
| Schuyler Hoffman individually and on behalf of all others similarly situated vs GMAC Mortgage USA Corporation | | KAZEROUNI LAW GROUP APC | 2700 N Main St Ste 1000 | | Santa Ana | CA | 92705 | |
| SCHUYLER RECORDER OF DEEDS | | PO BOX 186 | | | LANCASTER | MO | 63548 | |
| SCHUYLER TOWN | | 2090 STATE RTE 5 | TAX COLLECTOR | | UTICA | NY | 13502 | |
| SCHUYLER, JEFFREY M | | 508 SOUTHSIDE RD | | | VIRGINIA BEACH | VA | 23451-7126 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 18 SPRING ST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 SPRING ST | MARY B JENNINGS TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS CMBND TWNS | | 14 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS NORTHUMBRLAND | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | VILLAGE CLERK | PO BOX 56 | 35 SPRING ST | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | | 35 SPRING ST | PO BOX 56 | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE WILTON | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | 401 N SECOND ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | COURTHOUSE 401 N 2ND ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | | 401 N 2ND ST | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL HAVEN ASD PORT | | BUISNESS OFFICE 501 E MAIN ST | SCHUYLKILL HAVEN AREA SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A BOX 646 | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHYKL | | 35 AVE A PO BOX 646 | T C OF SCHUYLKILL HAVEN BORO | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYKILL HAVEN BORO T C SCHYKL | | 35 AVE A | PO BOX 646 | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN SCHOOL DISTRICT | | 110 MAIN ST | T C OF SCHUYLKILL HAVEN | | LANDINGVILLE | PA | 17972-8633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUYLKILL HAVEN SD S MANHEIM | | 3089 FAIR RD | T C OF SCHUYLKILL HAVEN AREA SD | | AUBURN | PA | 17922 | |
| SCHUYLKILL RECORDER OF DEEDS | | 401 N SECOW ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL TOWNSHIP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| SCHUYLKILL TOWNSHIP CHESTR | | 100 DIAMOND ROCK RD | T C OF SCHUYLKILL TWP | | PHOENIXVILLE | PA | 19460 | |
| SCHUYLKILL TOWNSHIP SCHYK | | 214 CHESTNUT ST | T C OF SCHUYLKILL TOWNSHIP | | TUSCORORA | PA | 17982 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 1172 PLUM RD | T C OF SCHUYLKILL VALLEY S D | | BERNVILLE | PA | 19506 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 629 CTR RD | T C OF SCHUYLKILL VALLEY S D | | LESSPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 2999 BERNVILLE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 741 GRANGE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMAXON ST | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMOXON ST PO BOX 764 | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 35 ONTELAUNEE DR | TC OF SCHULYKILL VALLEY SD | | READING | PA | 19605 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 413 INDIAN MANOR DR | TC OF SCHUYLKILL VALLEY SD | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| SCHWAAB, INC. | | P.O. BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB, JONATHAN & SCHWAB, MARY J | | 514 WILLOWS AVE | | | FOLCROFT | PA | 19032 | |
| SCHWAB, WILLIAM G | | 811 BLAKESLEE DR E | | | LEHIGHTON | PA | 18235 | |
| SCHWAB, WILLIAM G | | PO BOX 56 | 811 BLAKESLEE DR E | | LEHIGHTON | PA | 18235 | |
| SCHWADRON, ALEJANDRA | | 14 TED MILLER DR | | | MAYBROOK | NY | 12543 | |
| SCHWALB, THEODORE A | | 9 GLEN EAGLE DRIVE | | | SPRINGFIELD | IL | 62704 | |
| SCHWANKE, DOROTHY | | 48 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | |
| SCHWAR, CHARLES H | | 31 CHOATE | | | IRVINE | CA | 92620 | |
| SCHWAR, PATRICIA M | | 7617 PUTMAN RD | | | VACAVILLE | CA | 95688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARTS, SAMUEL A | | 701 E BRIDGER STE 120 | | | LAS VEGAS | NV | 89101 | |
| SCHWARTZ AND KALINOWSKI | | 1821 MONS AVE | | | ROSENBERG | TX | 77471 | |
| SCHWARTZ JEW, NANCY | | 328 W 47TH ST 4 D | | | NEW YORK | NY | 10036 | |
| SCHWARTZ LAW OFFICE | | 189 MAIN ST STE 301 | | | ONEONTA | NY | 13820 | |
| SCHWARTZ WOLF AND BERNSTEIN LLP | | 314 MCHENRY RD | | | BUFFALO GROVE | IL | 60089 | |
| SCHWARTZ, ANDREW | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ANDREW N | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ARNOLD M | | 1849 C PEELER RD | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, CORI L | | 2 STEPPING RIDGE DRIVE | UNIT# L-8 | | TWP OF FAIRFIELD | NJ | 07006 | |
| Schwartz, Dannielle & Schwartz, Kevin | | 3015 39th Avenue | | | Evans | CO | 80620 | |
| SCHWARTZ, DAVID B | | 352 5TH ST STE C | | | WHITEHALL | PA | 18052-6518 | |
| SCHWARTZ, GLEN A | | 6501 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| SCHWARTZ, HELEN G | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| SCHWARTZ, HELEN G | | 9901 IH 10 W NO 770 | | | SAN ANTONIO | TX | 78230 | |
| SCHWARTZ, JAMES A | | 538 EHRINGHAUS ST | | | HENDERSONVLLE | NC | 28739-4118 | |
| SCHWARTZ, JAMES J & CHAMBERLIN, JAMES P | | 934 20TH AVENUE EAST | | | SEATTLE | WA | 98112 | |
| SCHWARTZ, PATTERSON | | 467 HWY ONE | | | LEWES | DE | 19958 | |
| SCHWARTZ, RICHARD A | | 3339 TAYLORSVILLE RD | C O KRUGER AND SCHWARTZ | | LOUISVILLE | KY | 40205 | |
| SCHWARTZ, SCOTT D | | 1 MARKET ST SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SCHWARTZBERG, MICHAEL | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| SCHWARTZER AND MCPHERSON LAW FIR | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER AND MCPHERSON LAW FIRM | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER, LENARD E | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARZ APPRAISAL COMPANY | | 2706 12TH ST | | | FARGO | ND | 58103 | |
| SCHWARZ, GALE B & SCHWARZ, SYDNEY C | | 2023 TOWNSEND AVE | | | CHARLOTTE | NC | 28205-0000 | |
| SCHWARZ, YING X | | 3225 BLUE RIDGE RD STE 117 | | | RALEIGH | NC | 27612 | |
| SCHWARZKOPF, GALE E | | 200 3RD STREET | | | RUSSIAVILLE | IN | 46979 | |
| SCHWARZMAN, MATTHEW C | | 571 MAYOTTE RD | | | EAST FAIRFIELD | VT | 05448-9615 | |
| SCHWEDES, CHERYL | | 3117 BUFFALO RD | COLLECTOR | | NEW WINDSOR | MD | 21776 | |
| SCHWEICH, CYNTHIA | | 6420 HALSTAD AVE | | | LONSDALE | MN | 55046-4350 | |
| SCHWEIGART HURMUT, HARTMUT | | 17635 SOMERSET GROVE DR | SCHWEIGART AND SOUTHWESTERN ROOFING | | HOUSTON | TX | 77084 | |
| SCHWEITZER, BRIAN & SCHWEITZER, WENDY | | 2809 GNRL MANEY DR | | | LAVEGNE | TN | 37086-0000 | |
| SCHWEITZER, BRIAN H & SCHWEITZER, JENNIFER L | | 400 WHITMORE TRAIL | | | MCHENRY | IL | 60050 | |
| SCHWEIZER, TODD | | 4145 DES JARDINS LANE | | | HOWELL | MI | 48855 | |
| SCHWELLENSATTI, LEROY | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWELLENSATTL, LEE | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWENKSVILLE BORO | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| SCHWENKSVILLE BORO MONTGY | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| SCHWENKSVILLE BORO MONTGY | | 666 MAIN ST | TAX COLLECTOR OF SCHWENKSVILLE BORO | | SCHWENKSVILLE | PA | 19473 | |
| SCHWERDTFEGER, CARRIE A | | 840 WHITEWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| SCHWERSENSKY, MAUREEN | | 14135 WILLOW RANCH RD | GENERATION CONTRACTING AND EMERGENCY SERVICES INC | | POWAY | CA | 92064 | |
| SCHWIND, DEBORA A | | 1003 JESSICAS CT APT A | | | BEL AIR | MD | 21014-6961 | |
| SCHWIND, FRANCIS X | | PO BOX 464 | | | BEL AIR | MD | 21014 | |
| SCHWINER, RICHARD | | 6477 BORDEAUX AVE | | | DALLAS | TX | 75209 | |
| SCHWINGHAMMER, KELLY | | 3446 PLEASANT AVENUE SOUTH | UNIT/APT 8 | | MINNEAPOLIS | MN | 55408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWITZER SIMON LLC | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWITZER, MATTHEW R | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWUCHOW, RON | | 9100 NORRIS DR | | | HOBART | IN | 46342 | |
| SCHYLRVILLE CEN SCH COMB TWNS | | GLENN FALLS NTL BANK 14 18 SPRINGST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCI | | PO BOX 3100 | | | MARTINSVILLE | IN | 46151 | |
| SCIARRATTA AND DOUCETTE | | PO BOX 367 | INSURANCE AGENCY INC | | NEEDHAM | MA | 02494-0003 | |
| SCIARRETTA, JAMES J | | PO BOX 9085 | | | MASARYKTOWN | FL | 34604-0102 | |
| SCIASCIA, ERNEST | | 5937 DAYBREAK TERRACE | | | BALTIMORE | MD | 21206 | |
| SCIBA, MICHAEL J | | 20884 FLORA ST | | | ROSEVILLE | MI | 48066 | |
| SCIENCE HILL CITY | | PO BOX 295 | SCIENCE HILL COLLECTOR | | SCIENCE HILL | KY | 42553 | |
| SCIENCE HILL CITY | | SCIENCE HILL CITY | | | SCIENCE HILL | KY | 42553 | |
| SCIENCES, APPRAISAL | | 1328 E MASTIFF ST | ATTN MACK KREIZENBECK | | MERIDIAN | ID | 83642 | |
| SCIENEAUX, CICELY | | 5528 COTTONWOOD | WALLACE BATISTE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38115 | |
| SCIENTIFIC CONSTRUCTION GROUP | | 1251 NE 209 TERRACE | | | MIAMI | FL | 33179 | |
| SCIO CEN SCH TN OF SCIO | | 3968 WASHINGTON ST | SCHOOL TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3964 SHEAR RD | CAROL M FANTON COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3969 E NICKERSON AVE | TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | TREASURER SCIO TWP | | ANN ARBOR | MI | 48103 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | | | ANN ARBOR | MI | 48103 | |
| SCIORTA, JOSEPH & SCIORTA, DONNA | | 264 BRADFORD AVENUE | | | STATEN ISLAND | NY | 10309 | |
| SCIOTA TOWNSHIP | | 7928 TYRELL | | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 7928 TYRRELL | TREASURER | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 8383 WOOBBURY RD | TREASURER | | LAINGSBURG | MI | 48848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCIOTA, MARK | | 188 N MAIN ST | MARK SCIOTA | | SOUTHINGTON | CT | 06489 | |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | SCIOTO COUNTY TREASURER | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | | | PORTSMOUTH | OH | 45662 | |
| SCIPIO TOWN | | PO BOX 71 | TAX COLLECTOR | | SCIPIO CENTER | NY | 13147 | |
| SCIPIO TOWNSHIP | | PO BOX 26 | TOWNSHIP TREASURER | | MOSHERVILLE | MI | 49258 | |
| SCIPIONE, ALETHIA | | 2231 PECOS RD | | | CHANDLER | AZ | 85225 | |
| SCISNEY, HAROLD | | PO BOX 12204 | GTS SOUND CONSTRUCTION | | HAMTRAMCK | MI | 48212 | |
| SCITES, JAMES E & SCITES, MELISSA K | | 508 DURHAM PLACE | | | GREEN COAST SPRING | FL | 32043 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE PO BOX 328 | MARY SANTILLI TC | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 600 CHIEF JUSTACE CUSSING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING HWY | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | BRENDAN LYNCH TC | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN CLERK | | 195 DANIELSON PIKE | | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN CLERK | | PO BOX 328 | | | NORTH SCITUATE | RI | 02857 | |
| SCIUTO, RICHARD C & SCIUTO, TERI A | | 3141 E HUBER ST | | | MESA | AZ | 85213-5556 | |
| SCLAFANI JOSEPHINE | | 1513 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193-4516 | |
| SCM SENIOR CITIZENS MUTUAL INS | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| SCME MORTGAGE BANKERS | | 6265 GREENWICH DR STE 200 | | | SAN DIEGO | CA | 92122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCNG CORPORATION | | 1725 S RAINBOW BLVD 16 73 | | | LAS VEGAS | NV | 89146 | |
| SCO CONDOMINIUM | | NULL | | | HORSHAM | PA | 19044 | |
| SCOFIELD PHASE VIII RESIDENTIAL | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| SCOFIELD, VIVIEN | | 1723 MAPLELEAF BOULEVARD | | | OLDSMAR | FL | 34677 | |
| SCOGGIN APPRAISAL & CONSULTING INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471-3208 | |
| SCOGGIN PROPERTIES | | 100 INNWOOD DR STE A | | | COVINGTON | LA | 70433 | |
| SCOGGIN PROPERTIES INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| SCOGMAN REALTY | | 3700 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| SCOLA, FRANK | FRANK SCOLA V. CAPITAL ONE BANK, N.A. GMAC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC | 62927 BRAUN | | | WASHINGTON | MI | 48094 | |
| SCOMBARDI, MARGARET R | | 1040 QUINCY AVE | | | SCRANTON | PA | 18510 | |
| SCOOBA CITY | | PO BOX 68 | TAX COLLECTOR | | SCOOBA | MS | 39358 | |
| SCOOLCRAFT TOWNSHIP TAX COLLECTOR | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCOPEL AND ASSOCS | | 12320 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| SCOR REINSURANCE COMPANY | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| SCOT AND MELISSA WESOLASKI | | 15774 FENWAY CIR N | LINDSTORM CLEANING AND CONSTRUCTION | | HUGO | MN | 55038 | |
| SCOT AND YUVERN STRONG AND | | 500 S LIVERMORE | BOBBY DERDEN HEATING AND AIR | | HAZEN | AR | 72064 | |
| SCOT C. REEDER | | 546 EAST MICHIGAN | | | FRESNO | CA | 93704 | |
| SCOT D STIRLING ATT AT LAW | | PO BOX 1191 | | | RIVERSIDE | CA | 92502 | |
| SCOT D. RENEAUD | TRESA M. RENEAUD | 12057 HEGEL RD. | | | GODRICH | MI | 48438 | |
| SCOT EISENBRAUN LYNN EISENBRAUN | AND KIRK DOUGLAS CONSTRUCTIONLLC | PO BOX 6 | | | EDGERTON | WI | 53534-0006 | |
| SCOT G. MOSES | MARGARET A. MOSES | 3286 W 1200 NORTH | | | DECATUR | IN | 46733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOT GORE | | 9503 BRIAR CIR | | | BLOOMINGTON | MN | 55437 | |
| SCOT L WIGGINS ATTORNEY AT LAW | | 2800 FORUM BLVD STE 3 | | | COLUMBIA | MO | 65203 | |
| SCOT M. SCHLESINGER | | 6212 POLLARD AVENUE | | | LANSING | MI | 48823 | |
| SCOT S FARTHIN ATT AT LAW PC | | PO BOX 1315 | | | WYTHEVILLE | VA | 24382 | |
| SCOT STEENSON | | 5209 COUNTRY CLUB DR | | | PARADISE | CA | 95969-6623 | |
| SCOT STEWART FARTHING ATT AT LAW | | PO BOX 827 | | | WYTHEVILLE | VA | 24382 | |
| SCOT W SEMISCH ATT AT LAW | | PO BOX 306 | | | WILLOW GROVE | PA | 19090 | |
| SCOTCH PLAINS SEWER | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | SCOTCH PLAINS TWP COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | TAX COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP TAX | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTH PLAINS TOWNSHIP TAX COLLECTOR | | 430 PARK AVE | | | SCOTH PLAINS | NJ | 07076 | |
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | GLENVILLE | NY | 12302 | |
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12302 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA TAYLOR AND A PEACH ROOFING | | 2475 BOULDER SPRINGS PT | | | ELLENWOOD | GA | 30294 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCHENECTADY | NY | 12302 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCOTIA | NY | 12302 | |
| SCOTLAND CITY | | PO BOX 197 | TAX COLLECTOR | | SCOTLAND | GA | 31083 | |
| SCOTLAND COUNTY | | 117 S MARKET ST RM 103 | SCOTLAND COUNTY COLLECTOR | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY | | 212 BIGGS ST | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | COUNTY COURTHOUSE | | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY REGISTER OF DEEDS | | 212 BIGGS ST COURTHOUSE RM | | | LAURINBURG | NC | 28352 | |
| SCOTLAND NECK TOWN | | CITY HALL PO BOX 537 | | | SCOTLAND NECK | NC | 27874 | |
| SCOTLAND RECORDER OF DEEDS | | COURTHOUSE RM 106 | | | MEMPHIS | MO | 63555 | |
| SCOTLAND REGISTER OF DEEDS | | 212 BIGGS ST RM 250 | PO BOX 769 | | LAURINBURG | NC | 28352 | |
| SCOTLAND RIDGE HOMEOWNER ASSOC | | 614 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| SCOTLAND TOWN | | 9 DEVOTION ROAD PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN | | PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN CLERK | | PO BOX 122 | | | SCOTLAND | CT | 06264 | |
| SCOTT  BRONSTEIN | | 1233 WALDEN LANE | | | DEERFIELD | IL | 60015 | |
| SCOTT  FLOYD | | 209 AVERILL LANE | | | IRMO | SC | 29063 | |
| SCOTT  GLICKMAN | AILEEN  DATRI | 18 CROWN DRIVE | | | WARREN | NJ | 07059 | |
| SCOTT  LEAVITT | SANDEE  LEAVITT | 857 CHRISTINE DR | | | VACAVILLE | CA | 95687 | |
| SCOTT  NOWLIN | LESLIE  NOWLIN | 5249 S. RUSSELLVILLE ROAD | | | FRANKTOWN | CO | 80116 | |
| SCOTT  SHAHINIAN | | 17200 WESTGROVE DR APT 516 | | | ADDISON | TX | 75001-7124 | |
| SCOTT & LAURIE LANG | | N68W15885 KATHRYN AVENUE | | | MENOMONEE FALLS | WI | 53051 | |
| SCOTT & YVONNE MCCLAIN | | 111 PEQUEST RD | | | ANDOVER | NJ | 07821 | |
| SCOTT A AMBLER ATT AT LAW | | 6 MENDON ST | | | BELLINGHAM | MA | 02019 | |
| SCOTT A BACHERT ATT AT LAW | | 324 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| SCOTT A BEAVERSON ATT AT LAW | | 204 N GEORGE ST | | | YORK | PA | 17401 | |
| SCOTT A BECKSTEAD | | 355 ANIMOSA DR | | | DURANGO | CO | 81301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A BOURQUE | ROBBIN M BOURQUE | 30 GOETHAL DR | | | ROCHESTER | NY | 14616 | |
| SCOTT A BYLEWSKI ATT AT LAW | | 385 CLEVELAND DR | | | BUFFALO | NY | 14215 | |
| SCOTT A CAMPBELL ATT AT LAW | | 104 W MARCY AVE | | | MONTESANO | WA | 98563 | |
| SCOTT A CHERNICH ATT AT LAW | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| SCOTT A CIOLEK ATT AT LAW | | 520 MADISON AVE STE 820 | | | TOLEDO | OH | 43604 | |
| SCOTT A COBEN ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| SCOTT A CONRAD | DENISE A CONRAD | 5920 TURNBERRY DRIVE | | | COMMERCE TWP | MI | 48382 | |
| SCOTT A DAVISON | | 354 LEWANDOWSKI STREET | | | LYNDHURST | NJ | 07071 | |
| SCOTT A DEVRIES | VICKI L DEVRIES | 59343 WHITEWOOD DRIVE | | | MATTAWAN | MI | 49071 | |
| SCOTT A FLEMING ATT AT LAW | | 121 BROADWAY STE 355 | | | SAN DIEGO | CA | 92101 | |
| SCOTT A GIES ATT AT LAW | | 25800 NORTHWESTERN HWY STE 950 | | | SOUTHFIELD | MI | 48075 | |
| SCOTT A GIES ATT AT LAW | | 30500 NORTHWESTERN HWY STE 307 | | | FARMINGTON HILLS | MI | 48334 | |
| SCOTT A GIES PC | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT A HODGE ATT AT LAW | | 502 N JACKSON ST | | | MORRISTOWN | TN | 37814 | |
| SCOTT A HYSLOP | | STEPHANIE L HYSLOP | 10140 CHARLTON LN | | NOVELTY | OH | 44072 | |
| SCOTT A JOHNSON | | 17809 JUSTICE RD | CAMP DOUGLAS | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT A KELLY ATT AT LAW | | 10 N MARKET ST STE B | | | TROY | OH | 45373 | |
| SCOTT A KLESKI | | 3987 BRUSHWOOD WAY | | | CASTLE ROCK | CO | 80109 | |
| SCOTT A KNIGHT | SHERRIE L KNIGHT | 21331 LINDSAY DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| SCOTT A KRAMER ATT AT LAW | | 2275 MIAMISBURG CENTERVILLE RD STE 400 | | | DAYTON | OH | 45459 | |
| SCOTT A LAKE AND FILOMENA LEREDE | | 1639 NW 38TH AVENUE | | | CAPE CORAL | FL | 33993 | |
| SCOTT A LONG | JANET M DEERING | 3863 VIA LATO | | | LOMPOC | CA | 93436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A MARLIN AND MICHELLE MARLIN | | 410 EIGHTH AVE S | AND FAIR AND SQUARE CONSTRUCTION | | AMORY | MS | 38821 | |
| SCOTT A MCLEAN | | 9347 SPINDLE TOP COURT | | | FRANKLIN | WI | 53132 | |
| SCOTT A NIEBLING ATT AT LAW | | 205 SE SPOKANE ST STE 316 | | | PORTLAND | OR | 97202-6487 | |
| SCOTT A POINTER | | 646 LADY ANN CT | | | O FALLON | MO | 63366 | |
| SCOTT A ROGERS ATT AT LAW | | 929 MERCHANTS WALK SW | | | HUNTSVILLE | AL | 35801 | |
| SCOTT A ROSENBERG ATT AT LAW | | 2400 JERICHO TPKE # 201 | | | NEW HYDE PARK | NY | 11040-4711 | |
| SCOTT A ROSIN P A | | 5835 MEMORIAL HWY STE 6 | | | TAMPA | FL | 33615 | |
| SCOTT A SANDERS | WENDY S SANDERS | 1105 HUNTINGTON STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| SCOTT A SCHAFER | MELISSA L SCHAFER | 300 BROWN RD | | | WAPATO | WA | 98951 | |
| SCOTT A SMITH | SARA A SMITH | 35 PARTRIDGE LN | | | STAFFORD | VA | 22556 | |
| SCOTT A TALLENT ATT AT LAW | | 3732 CAMBRIDGE AVE | | | SAINT LOUIS | MO | 63143-4007 | |
| SCOTT A TIPPETT ATT AT LAW | | 5350 MANHATTAN CIR STE 200 | | | BOULDER | CO | 80303 | |
| SCOTT A VILLANCOURT AND SUSAN J | | 3326 RICHMOND AVE | VILANCOURT SUSAN THOMAS | | SHOREVIEW | MN | 55126 | |
| SCOTT A WILLIAMS ATT AT LAW | | 57 E 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| SCOTT A. ADDENBROOKE | NADINE M. ADDENBROOKE | 1312 RIDGE RD | | | LEWISTON | NY | 14092 | |
| SCOTT A. AMSTUTZ | SUZANNE E. AMSTUTZ | 14720 LIBERTY MILLS RD | | | FORT WAYNE | IN | 46804 | |
| SCOTT A. AUSTIN | SUZETTE M. AUSTIN | 52511 DEERWOOD DRIVE | | | MACOMB | MI | 48042 | |
| SCOTT A. AVERY | JOANNE M. AVERY | 7548 HAFLINGER CIR | | | KALAMAZOO | MI | 49009-3918 | |
| SCOTT A. BOHMANN | LAURIE B. BOHMANN | 4888 W BERKSHIRE DRIVE | | | FRANKLIN | WI | 53132 | |
| SCOTT A. CARLSON | SUSAN M. CARLSON | 5148 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| SCOTT A. EINFALT | LEE C. EINFALT | 3457 BONITA AVENUE | | | SANTA CLARA | CA | 95051 | |
| SCOTT A. ENGEL | JOANN M. ENGEL | 53 SCHROBACK ROAD | | | PLYMOUTH | CT | 06782 | |
| SCOTT A. GARCIA | ROXANA A. GARCIA | 21006 SHERMAN DRIVE | | | CASTRO VALLEY | CA | 94552 | |
| SCOTT A. HAVERL | | 688 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A. KAVANAGH | ANGELA KAVANAGH | 13421 LAKEVIEW | | | SHELBY TWP | MI | 48315 | |
| SCOTT A. MC BRIDE | TERI L. SHEPARD-MC BRIDE | 8836 EAST CALLE PLAYA | | | TUCSON | AZ | 85715 | |
| SCOTT A. MEASEL | MICHELE L. MEASEL | 24486 KINGS POINTE DR | | | NOVI | MI | 48375 | |
| SCOTT A. MOBLEY | | 4213 132ND AVE | | | HAMILTON | MI | 49419 | |
| SCOTT A. MOSHER | JANIS H. MOSHER | 70 BLOODY BROOK ROAD | | | HAMPSTEAD | NH | 03841 | |
| SCOTT A. NAGEL | RHONDA L. NAGEL | 1920 SPRUCE DR | | | COMMERCE | MI | 48390 | |
| SCOTT A. REA | | 6672 S 6000 W | | | SPANISH FORK | UT | 84660 | |
| SCOTT A. ROBISON | BONNIE L. ROBISON | 5152 BERNADA | | | FLINT | MI | 48506 | |
| Scott A. Rosenberg, P.C. | FRANK SANTO, JR & GINA M BRODY VS COUNTRYWIDE HOME LOANS INC, GMAC MRTG, LLC, PENNSYLVANIA BUSINESS BANK, PETER HAMM, V ET AL | 2400 Jericho Turnpike | | | Garden City Park | NY | 11040 | |
| SCOTT A. ROVNER | MICHELE T. ROVNER | 61 LENFANT COURT | | | GLEN MILLS | PA | 19342 | |
| SCOTT A. SHRINER | DELORIS E SHRINER | 13997 STATE ROUTE 2 | | | ORONDO | WA | 98843-9681 | |
| SCOTT A. SOREN | TERESA SOREN | 1844 N MARSHFIELD AVENUE | | | CHICAGO | IL | 60622 | |
| SCOTT A. STAUB | | 581 EAST CANAL ROAD | | | YORK | PA | 17404 | |
| SCOTT A. STOUT | DESIREE L. HAGLUND | 7431 MATTERHORN PL | | | SALINAS | CA | 93907-1358 | |
| SCOTT ABSTRACT COMPANY | | 220 N DEWEY STE 102 | | | NORTH PLATTE | NE | 69101 | |
| SCOTT ADRIAN | ANNE ADRIAN | 321 HINTZE AVENUE | | | MODESTO | CA | 95354 | |
| SCOTT AGUINIGA SLININ ATT AT LAW | | 28 N GROVE AVE STE 100 | | | ELGIN | IL | 60120 | |
| SCOTT ALAN ORTH ESQ ATT AT LAW | | 3880 SHERIDAN ST | | | HOLLYWOOD | FL | 33021-3634 | |
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY | | | GAINESVILLE | VA | 20155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY STE 201 | | | GAINESVILLE | VA | 20155 | |
| SCOTT ALSTERDA, R | | 3500 3 FIRST NATL PZ | | | CHICAGO | IL | 60602 | |
| SCOTT AND ALISA SHERWOOD | | 12212 HEMLOCK ST | | | OVERLAND PARK | KS | 66213 | |
| SCOTT AND ALISSA GOLDMAN AND | | 10458 BUENA VENTURA DR | LANDMARK CONSTRUCTION CORP AND GREENSPOON MARDER | | BOCA RATON | FL | 33498 | |
| SCOTT AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT AND ANGELA HALL AND | | 12845 W TIPPECANOE RANCH RD | LAFAYETTE SAVINGS BANK | | DELPHI | IN | 46923 | |
| SCOTT AND APRIL LONG AND PAUL | | 760 S E HARPER DR | DAVIS RESTORATION OF DES MOINES | | WAUKEE | IA | 50263 | |
| SCOTT AND BONNIE HARGRAVES AND | | 221 HIGHACRES DR | AREI LLC | | SAINT CLAIR | MO | 63077 | |
| SCOTT AND CLAUDIA NELSON AND | | 62 SPRING LAKE DR | MID ATLANTIC CONSTRUCTION OF VIRGINIA | | STATFORD | VA | 22556 | |
| SCOTT AND DEBORAH KEENAN AND OSCAR | | 19807 CYPRESSWOOD EST | VALENCIA DECORATIVE PAINT | | SPRING | TX | 77373 | |
| SCOTT AND DEBORAH WILLIAMS | | 1807 14TH AVE N | | | NASHVILLE | TN | 37208 | |
| SCOTT AND DEBRA SMITH | | 13064 VALLEY FORGE LN | CEDAR VALLEY EXTERIORS | | CHAMPLIN | MN | 55316 | |
| SCOTT AND DELANE LANIER | | 167 JESUIT BEND DR | | | BELLE CHASSE | LA | 70037 | |
| SCOTT AND ELIZABETH BILS | | 4111 EDWARDS MOUNTAIN DR | | | AUSTIN | TX | 78731 | |
| SCOTT AND FRANKIE STRUNK | | 205 HOLMES AVE | | | MICHIGAN CENTER | MI | 49254 | |
| SCOTT AND GINA THODE | | 7942 LE MANS DR | | | JACKSONVILLE | FL | 32210 | |
| SCOTT AND GINA TURNER | | 204 S 6TH ST | | | BLUE SPRINGS | MO | 64014 | |
| SCOTT AND HEATHER SETH AND | | 935 WESTMORELAND AVE | COLLINS BUILDERS | | LASING | MI | 48915 | |
| SCOTT AND JANET MCLAIN | | 2307 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| SCOTT AND JANICE GRISSINGER | | PO BOX 972 | CAROLINA RESTORATION AND CONST | | CONCORD | NC | 28026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND JANICE MASON AND | MOREAU CONSULTANTS INC | 830 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1805 | |
| SCOTT AND JEFFREY FOWLER AND | OAK GROVE CONSTRUCTION | 416 44TH ST | | | MOLINE | IL | 61265-1935 | |
| SCOTT AND JOLENE LINNEMAN AND | | 8N456 GORDON LN | JOLENE RAUSA AND UNIVERSAL RESTORATION SERVICES | | SOUTH ELGIN | IL | 60177 | |
| SCOTT AND JOY MCKUSICK AND | | 1701 LARPENTEUR AVE E | C AND G RESTORATION LLC | | MAPLEWOOD | MN | 55109 | |
| SCOTT AND JULIE DIXON | | 4270 SAINT MARTINS DR | | | FLINT | MI | 48507-3775 | |
| SCOTT AND JULIE STEBBINS | | 27832 TEALE AVE | | | NEW PRAGUE | MN | 56071-8870 | |
| SCOTT AND KAREN MIRACLE | | 923 INDEPENDENCE PKWY | | | SOUTHLAKE | TX | 76092 | |
| SCOTT AND KAREN ROBERTSON | | 153 SCHOOL ST | AND ROGER WEIMER PLUMBING AND HEATING | | BOYNTON | PA | 15532 | |
| SCOTT AND KATIE MCGIHON | | 78746 EWARTON RD | | | INDIO | CA | 92203 | |
| SCOTT AND KELLI SPIEHLER | | 2686 BROADWATER | REGIONS BANK | | GULFPORT | MS | 39507 | |
| SCOTT AND KELLY HAUFF | | 10109 ANCIENT SEA PATH | | | LAUREL | MD | 20723-5862 | |
| SCOTT AND KIM NEWELL AND | | 208 W RIVER RD | S AND G CONTRACTING CO | | FORT EDWARD | NY | 12828 | |
| SCOTT AND KIMBERLY HARRIS | | 2460 IOWA ST | AND ROBERTSON CONSTRUCTION INC | | GRANITE CITY | IL | 62040 | |
| SCOTT AND LARA HOLT AND | | 929 PRESADO WAY | BUDDY HOLT | | WINDSOR | CO | 80550 | |
| SCOTT AND LESLIE PETERSON | | 815 CHOPIN PL | | | VOLO | IL | 60073-5906 | |
| SCOTT AND LISA WHITTAKER | | 4054 CRIPPLE CREEK DR | | | LOVELAND | CO | 80538-5539 | |
| SCOTT AND LONNA PATTERSON | | 3140 COUNTRY RD 1107A | AND MAXWELL ROOFING AND SIDING | | CLEBURNE | TX | 76031 | |
| SCOTT AND LORI ADAM | | 14544 DEARBORN | | | OVERLAND PARK | KS | 66223 | |
| SCOTT AND MARY TUPIN AND MCDOWELL | | 5792 BRIGHTON CT | CONSTRUCTION AND ROOFING | | HALTOM CITY | TX | 76137 | |
| SCOTT AND MELANIE DUFAUD | | 6432 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919-1813 | |
| SCOTT AND MELISSA WHITE AND | | 10623 CRYSTAL COVE DR | POULSON CUSTOM | | MAGNOLIA | TX | 77354 | |
| SCOTT AND MELISSA WHITMORE | | 212 MOPNSANTO AVE | GUARANTEE SVCS TEAM OF PROFESSIONALS | | LULING | LA | 70070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND MIRIAM LEDERER AND THE | | 1707 HILLTOP DR | GUTTER CREW AND MCCOY ROOFING AND SIDING | | NORFOLK | NE | 68701 | |
| SCOTT AND NICOLE HOPPER | | 634 N CAMPBELLSBURG LIVON RD | | | CAMPBELLSBURG | IN | 47108 | |
| SCOTT AND NIKKI HORNBACKER | | 55 DALLAS AVE | AND C E WATSON CO | | MADISON HEIGHTS | MI | 48071 | |
| SCOTT AND PATRICIA GOVE | | 40 BLACKTHORN PATH | COLL AND SACCHETTI | | FORESTDALES SANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA GROVE | | 40 BLACKTHORN PATH | GO MODULAR INC | | FORESTDALES ANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA SHELTON AND | TEMCO ENTERPRISES | 2385 CLINTONVILLE RD | | | WINCHESTER | KY | 40391-8980 | |
| SCOTT AND PATTI KENISTON AND | | 5502 E CORRINE DR | ROCKYS MOUNTAIN BUILDERS LLC | | SCOTTSDALE | AZ | 85254 | |
| SCOTT AND REBECCA OLING | | 2 HILLANDALE RD | REBECCA ALBRECHT | | RYE BROOK | NY | 10573 | |
| SCOTT AND RHONDA HUFFSTETLER | | 120 LONG PINE RD | | | CHAPIN | SC | 29036 | |
| SCOTT AND ROBIN FARROW | | 516 W GRAND AVE | | | TONKAWA | OK | 74653 | |
| SCOTT AND SANDEE STAHMER | | 5941 NE 19 AVE | AND PAUL DAVIS RESTORATION OF BROWARD | | FORT LAUDERDALE | FL | 33308 | |
| SCOTT AND SARAH JINKERSON AND | | 12123 DIANE MARIE DR | SARAH BIRD AND INMAN AND ASSOCIATES INC | | MARYLAND HEIGHTS | MO | 63043 | |
| SCOTT AND SARAH STUEVE | | 1007 3RD AVE S | | | SAUK RAPIDS | MN | 56379 | |
| SCOTT AND SCOTT | | 75 GILCREAST RD | | | LONDONDERRY | NH | 03053 | |
| SCOTT AND SERITA NELSON | | 121 PARLIAMENT DR | AND PLANS UNLIMITED LLC | | COLUMBIA | SC | 29223 | |
| SCOTT AND SHARON RHONDES | | 10 WARBLER WAY | | | CRESTVIEW | FL | 32539 | |
| SCOTT AND STEPHANIA SIMPSON | | 2771 W CEDAR LAKE RD | | | GREENBUSH | MI | 48738 | |
| SCOTT AND SUSAN BEIBER AND | | 7289 SPRING CREEK RD | COOPERSBURG CONSTRUCTION CORP | | MACUNGIE | PA | 18062 | |
| SCOTT AND TINA SMITH | | 7248 LAKELAND TRAILS BLVD | AND INDYBILT CONSTRUCTION INC | | INDIANAPOLIS | IN | 46259 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | LAPEER | MI | 48446 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | OTTER LAKE | MI | 48464-9783 | |
| SCOTT AND TINA TORREY | | 131 W IVEY RD | | | HUACHUCA CITY | AZ | 85616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND TRACIE SHANK AND | | 2419 ANITA DR | SERVPRO | | DOVER | PA | 17315 | |
| SCOTT AND WANDA EATON | | 231 1ST AVE S | RITEWAY PUBLIC INSURANCE | | LAKE WALES | FL | 33859 | |
| SCOTT ANDERSON | | 101 LINCLIFF DR | | | GRANVILLE | OH | 43023-9157 | |
| SCOTT ANDERSON | | 1694 BENNIGAN | | | DR. HILLIARD | OH | 43026 | |
| SCOTT ANDERSON | | 2592 POE AVENUE | | | CLOVIS | CA | 93611 | |
| SCOTT ANDREW HUMPHRIES | | 1517 CHIPPERFIELD DR | | | STROUDSBURG | PA | 18360-9704 | |
| SCOTT APPLEBY | | 11315 40TH AVENUE COURT NW | | | GIG HARBOR | WA | 98332-8848 | |
| SCOTT APPRAISAL COMPANY | | 12200 W COW PATH | | | AUSTIN | TX | 78727 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON RD | | | MADISON | WI | 53705 | |
| SCOTT APPRAISAL SERVICE | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISAL SERVICES | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISALS | | PO BOX 366 | | | MYSTIC | CT | 06355 | |
| SCOTT APPRAISALS INC | | 271 BRUNSON LN | | | MOUNTAIN HOME | AR | 72653 | |
| SCOTT ARNOLD AND PERSON PAINTING | | 803 W 1ST ST | AND ASAP PROFESSIONAL MAINTENANCE SERVICE INC | | TEMPE | AZ | 85281-2655 | |
| SCOTT ASWAD AND HENRY ROSS | | 707 BRIDGE ST | PRIORITY ONE ADJUSTMENT SERVICES LLC | | TRENTON | NJ | 08611 | |
| SCOTT ATTORNEYS LLC | | 100 COMMERCE ST STE 1000 | | | MONTGOMERY | AL | 36104 | |
| SCOTT B BABBITT ESQ ATT AT LAW | | 800 W CYPRESS CREEK RD STE 502 | | | FORT LAUDERDALE | FL | 33309 | |
| SCOTT B BENNETT ESQ ATT AT LAW | | 308 10TH ST | | | HONESDALE | PA | 18431 | |
| SCOTT B CARLSON AND CARYN L CARLSON | | 2358 WILDHORSE DR | | | RAPID CITY | SD | 57703 | |
| SCOTT B LANG AND ASSOCIATES PC | | 535 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236-3809 | |
| SCOTT B LAUGHLIN | | 3200 WEST VIA PERICO | | | TUCSON | AZ | 85746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT B LEWIS ATT AT LAW | | 16 W 1ST ST | | | LEXINGTON | NC | 27292 | |
| SCOTT B MITCHELL ATT AT LAW | | 2469 E 7000 S STE 204 | | | SALT LAKE CITY | UT | 84121 | |
| SCOTT B RIDDLE ATT AT LAW | | 3340 PEACHTREE RD NE STE 280 | | | ATLANTA | GA | 30326 | |
| SCOTT B SWANSON | AMY A SWANSON | 12 HOLLY HEDGE COURT | | | BLYTHEWOOD | SC | 29016 | |
| SCOTT B UGELL ATT AT LAW | | 10 ESQ RD STE 10 | | | NEW CITY | NY | 10956 | |
| SCOTT B UGELL ATT AT LAW | | 418 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| SCOTT B. JACOBUS | KELLY J. JACOBUS | 9566 161ST STREET WEST | | | LAKESVILLE | MN | 55044 | |
| SCOTT B. MORRIS | SIRIMA T. MORRIS | 12554 KENOBI COURT | | | CERRITOS | CA | 90703 | |
| SCOTT B. ROSE | | 90 COMMONWEALTH COURT | UNIT 7-4B | | VERNON HILLS | IL | 60061-1126 | |
| Scott Bankhead | | 6823 PATRICK DR. | | | Dallas | TX | 75214 | |
| SCOTT BARES | | 22800 FOREST CIRCLE | | | LAKEVILLE | MN | 55044 | |
| SCOTT BAXTER AND ALAN WHITE AND | | 6302 MT AGUILAR DR | ASSOC AND SAN DIEGO LANDMARK CONS | | SAN DIEGO | CA | 92111-3233 | |
| SCOTT BEDNARZ | | 322 NEWPORT ROAD | | | GLEN GARDNER | NJ | 08826 | |
| Scott Bensend | | 545 Beverly Hills St. | | | Waterloo | IA | 50701 | |
| SCOTT BIRD | | 39747 FIRETHORN CT | | | MURRIETA | CA | 92563-5408 | |
| SCOTT BLADE | JO A. BLADE | 1100 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273-0000 | |
| SCOTT BOUCHER, J | | PO BOX 223 | | | SPRINGHILL | LA | 71075 | |
| SCOTT BRILL | | 6530 NE 21 TERRACE | | | FT LAUDERDALE | FL | 33308 | |
| SCOTT BROWN | | 222 MAIN STREET | STE 5 | | FARMINGTON | CT | 06032 | |
| SCOTT BROWN | | 2822 COOL RIVER LOOP | | | ROUND ROCK | TX | 78665 | |
| SCOTT BROWNE | | 552 SHERWOOD DR | | | ANAHEIM | CA | 92805 | |
| SCOTT BRUCE RICHARDSON | HOLLY BETH RICHARDSON | 2358 NW 151ST ST | | | OPA LOCKA | FL | 33054-2712 | |
| SCOTT BUCKLES D/B/A | | PO BOX 3500 | PMB 157 | | SISTERS | OR | 97759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT BUILDING SYSTEMS INC | | PO BOX 505 | | | TIGER | GA | 30576 | |
| SCOTT BURNS ATT AT LAW | | 332 W BROADWAY STE 1204 | | | LOUISVILLE | KY | 40202 | |
| Scott Buskirk | | 1733 Carolina Ridge Way | | | Justin | TX | 76247 | |
| SCOTT C BORISON ATT AT LAW | | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| SCOTT C CLARKSON ATT AT LAW | | 3424 W CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| SCOTT C COOK AND ASSOCIATES | | 2352 CALDER AVE | | | BEAUMONT | TX | 77702 | |
| SCOTT C LARSEN | NANCY A LARSEN | 2320 CEMETARY RD | | | MCMINNVILLE | OR | 97128 | |
| SCOTT C LENZA | GINALEE LENZA | 5 OAK LANE | | | MARLBORO | NJ | 07746 | |
| SCOTT C SEGER | | 119 GEDDES AVENUE | | | WINTHROP HARBOR | IL | 60096 | |
| SCOTT C SMITH ATT AT LAW | | 20 GORHAM ST | | | CANANDAIGUA | NY | 14424 | |
| SCOTT C. COOPER | CARLA M. COOPER | 47670 FREEDOM VALLEY DRIVE | | | MACOMB | MI | 48044 | |
| SCOTT C. GROVE | DENISE D. GROVE | 2786 RIKKARD DRIVE | | | THOUSAND OAKS | CA | 91362 | |
| SCOTT C. JONES | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| SCOTT C. TAYLOR | SANDRA M. TAYLOR | 59 AIRPORT RD | | | NEWINGTON | NH | 03801 | |
| SCOTT C. TAYLOR | SARAH J. TAYLOR | 29 WINTHROP ROAD | | | GUILFORD | CT | 06437 | |
| SCOTT C. THOMPSON | CATHY L. THOMPSON | 6401 NE 181ST STREET | B3 | | KENMORE | WA | 98028 | |
| SCOTT C. VAN METER | MITZI D. VAN METER | 4163 E LOMA VISTA ST | | | HIGLEY | AZ | 85236-3768 | |
| SCOTT CARLSON AND SUPERIOR | | 2358 WILDHORSE DR | INSULATION INC | | RAPID CITY | SD | 57703 | |
| SCOTT CARLTON | | MYNTHIA BUTCHER | 1181 E 84TH STE APT 2 | | BROOKLYN | NY | 11236 | |
| SCOTT CARMAN ATT AT LAW | | 1 OLDE N RD STE 103 | | | CHELMSFORD | MA | 01824 | |
| Scott Carr | | 12 meadowlark lane | | | horsham | PA | 19044 | |
| SCOTT CASSANO | | 8113 BANDOLEEN CT | | | LAS VEGAS | NV | 89131 | |
| SCOTT CITY | | 215 CHESTER AVE | SCOTT CITY COLLECT OR | | SCOTT CITY | MO | 63780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT CITY | | 420 LIONS CLUB RD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 445 LIONS CLUB ROAD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 618 MAIN ST | ARLENE WARDEN COLLECTOR | | SCOTT CITY | MO | 63780 | |
| SCOTT CITY TAX COLLECTOR | | 618 MAIN ST | | | SCOTT CITY | MO | 63780 | |
| SCOTT CLERK OF CHANCERY COURT | | PO BOX 630 | | | FOREST | MS | 39074 | |
| SCOTT CLERK OF CIRCUIT COURT | | 104 E JACKSON ST STE 2 | COUNTY COURTHOUSE | | GATE CITY | VA | 24251 | |
| SCOTT CLINGAN | MELISSA CLINGAN | 8722 N WINFIELD AVE | | | KANSAS CITY | MO | 64153 | |
| SCOTT COCCA | | 526 COLLINS LANE | | | FATE | TX | 75132 | |
| SCOTT CONSTRUCTION INC | | 2835 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| SCOTT CONTRACTING CO | | 724 20TH AVE NW | | | BIRMINGHAM | AL | 35215 | |
| Scott Corcoran | | 7505 Newhaven Court | | | McKinney | TX | 75071 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | TREASURER SCOTT COUNTY | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 100 E 1ST ST | TAX COLLECTOR | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 E 1ST ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 W 1ST STE 13 AND 14 | COLLECTOR | | WALDRON | AR | 72958 | |
| SCOTT COUNTY | | 104 E JACKSON ST STE 8 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 131 S WINCHESTER | SCOTT COUNTY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | MARK HENSLEY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 200 FOURTH AVE W | SCOTT COUNTY TREASURER | | SHAKOPEE | MN | 55379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 202 W JACKSON ST STE 101 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 2845 BAKER HWY | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY | | 303 CT | LARK SPEER TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | SCOTT COUNTY TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 35 E MARKET ST | SCOTT COUNTY TREASURER | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | 416 W FOURTH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 428 WESTERN AVE | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 600 W 4TH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | ONE MCCLAIN AVE STE 140 | SCOTT COUNTY TREASURER | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | PO BOX 205 | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY ABSTRACT AND TITLE INC | | 223 HOLMES ST | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY AUDITOR | | 1 E MCCLAIN AVE STE 130 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY CIRCUIT CLERK | | 100 W FIRST ST | COURTHOUSE | | WALDRON | AR | 72958 | |
| SCOTT COUNTY CLERK | | 100 MAIN ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY CLERK | | 101 E MAIN | MAIN ST COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY COLLECTOR | | 190 W 1ST STE 13 AND 14 | | | WALDRON | AR | 72958 | |
| SCOTT COUNTY FARMERS MUTUAL INS CO | | PO BOX 631 | | | SIKESTON | MO | 63801 | |
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE | | | SHAKOPEE | MN | 55379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 428 S HOLMES ST | RM 113 | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDER | | 75 N FIRST ST | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY RECORDER OF DEEDS | | HWY 61 COURTHOUSE | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDERS OFFICE | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDERS OFFICE | | SCOTT COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY REGISTER OF DEEDS | | PO BOX 61 | | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 120 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT CURTIS ADAM AND MELISSA DIANE | | 31995 235TH RD | | | BONAPARTE | IA | 52620-8026 | |
| SCOTT D AND HEIDI A MITCHELL AND | | 12407 MUKILTEO SPEEDWAY STE 243 | PROTECH | | LYNNWOOD | WA | 98087-1518 | |
| SCOTT D ARNOPOL ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SCOTT D ARNOPOL ATT AT LAW | | 8181 PROFESSIONAL PL STE 170 | | | HYATTSVILLE | MD | 20785-2260 | |
| SCOTT D BAUMANN | BRANDA L BAUMANN | 1061 MOUNT BENEVOLENCE ROAD | | | NEWTON | NJ | 07860 | |
| SCOTT D CABRAL AND LEPIZZERA | & LAPROCINA LTD & BISZKO CONSTRUCTION SERVICES INC | PO BOX 7022 | | | SOMERSET | MA | 02726-0999 | |
| SCOTT D CZUBKOWSKI | DEBORAH A CZUBKOWSKI | 15233 SW 21ST ST | | | MIRAMAR | FL | 33027-4383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT D ELIA | JENNIFER D ELIA | 129 THROCKMORTON LANE | | | OLD BRIDGE | NJ | 08857 | |
| SCOTT D FEHL | JANE FEHL | 5026 MIAMI | | | ST LOUIS | MO | 63139 | |
| SCOTT D FINK ATT AT LAW | | 1660 W 2ND ST STE 270 | | | CLEVELAND | OH | 44113 | |
| SCOTT D HUGHES ATT AT LAW | | 1100 MELODY LN STE 207 | | | ROSEVILLE | CA | 95678 | |
| SCOTT D KAPPLER ATT AT LAW | | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D KAPPLER ATT AT LAW | | 44708 FENWICK DR | | | CANTON | MI | 48188 | |
| SCOTT D KAPPLER ATT AT LAW | | 621 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D LARUE ATT AT LAW | | 2401 W BAY DR STE 101 | | | LARGO | FL | 33770 | |
| SCOTT D MCDONALD ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| SCOTT D MITCHELL ATT AT LAW | | 1231 8TH ST STE 900 | | | MODESTO | CA | 95354 | |
| SCOTT D NEUMANN ATT AT LAW | | 10 S BROAD ST | | | BREVARD | NC | 28712 | |
| SCOTT D OLSEN ATT AT LAW | | 22048 SHERMAN WAY STE 207 | | | CANOGA PARK | CA | 91303 | |
| SCOTT D PRESTON ATT AT LAW | | 3301 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |
| SCOTT D RUBINCHIK ATT AT LAW | | 1860 N PINE ISLAND RD STE 201 | | | PLANTATION | FL | 33322 | |
| SCOTT D SADLER | | PO BOX 2037 | | | PAGE | AZ | 86040 | |
| SCOTT D SHERMAN ATT AT LAW | | 33 CLINTON RD | | | WEST CALDWELL | NJ | 07006 | |
| SCOTT D SPALE | | 3928 S 184TH AVE | | | OMAHA | NE | 68130-4220 | |
| SCOTT D STAECK AND | | ERIN K STAECK | PO BOX 1312 | | HAYWARD | WI | 54843 | |
| SCOTT D TRANTER ATT AT LAW | | 33 N FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| SCOTT D TRANTER ATT AT LAW | | 422 MAIN ST | | | CARROLLTON | KY | 41008 | |
| SCOTT D WHITE ATT AT LAW | | 21300 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| SCOTT D WILSON ATT AT LAW | | 305 14TH AVE N | | | NASHVILLE | TN | 37203 | |
| SCOTT D WILSON ATT AT LAW | | 405 1 2A 31ST AVE | SCOTT D WILSON | | NASHVILLE | TN | 37209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT D. BEAUDRY | ERNESTINE S. BEAUDRY | 3307 SALEM COURT | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT D. CLEMENT | KATHLEEN E. CLEMENT | 8 SCOTTY LANE | | | EAST FALMOUTH | MA | 02536 | |
| SCOTT D. HUNTER | BETH S. HUNTER | 5275 TETON TRAIL | | | KALAMAZOO | MI | 49009 | |
| SCOTT D. LAW | | 1508 BLANTON AVENUE SE | | | ROANOKE | VA | 24014 | |
| SCOTT D. MCCORMACK | DIANE L. MCCORMACK | 3525 NEWCASTLE CT | | | HIGH RIDGE | MO | 63049 | |
| SCOTT D. SCHAFER | JULIE K. SCHAFER | 716 TIMBER LAKE CIR | | | SOUTHLAKE | TX | 76092-7249 | |
| SCOTT D. SIMMONS | CYNTHIA L. SIMMONS | 11140 E CO RD 00 NS | | | FRANKFORT | IN | 46041 | |
| SCOTT D. TURNER | JODI A. TURNER | 4 WINGFOOT LN | | | MILLBURY | MA | 01527-1932 | |
| SCOTT D. WARNER | | 11023 COLONY DRIVE | | | PICKNEY | MI | 48169 | |
| SCOTT D. WEBB | VICTORIA A. WEBB | 3710 WINGED FOOT DRIVE | | | GREENSBORO | NC | 27410 | |
| SCOTT D. WELCH | | 1445 N STATE PARKWAY 2106 | | | CHICAGO | IL | 60610 | |
| SCOTT D. WHITING | JERI O. WHITING | 1186 KAHILI ST | | | KAILUA | HI | 96734 | |
| SCOTT D. WILDFONG | | 1699 HANLEY COURT | | | BIRMINGHAM | MI | 48009 | |
| SCOTT D.BURKE | | 3883 CONNECTICUT AVE NW | APT 204 | | WASHINGTON | DC | 20008 | |
| SCOTT DAHL | | 14920 OTTAWA AVE | | | SAVAGE | MN | 55378 | |
| SCOTT DAVID TAMBOURINE | KAREN SUE TAMBOURINE | 6141 EAST CAMINO MANZANO | | | ANAHEIM | CA | 92807 | |
| SCOTT DEDUC APPRAISALS LLC | | PO BOX 37 | | | BROUSSARD | LA | 70518 | |
| SCOTT DENICK | | 21163 NEWPORT COAST DR. #243 | | | NEWPORT BEACH | CA | 92657 | |
| SCOTT DIXON | | 2300 RIDGEWAY | | | SAUSALITO | CA | 94965 | |
| SCOTT DOUTHITT | MELISSA CLINE | 4207 DANNY DRIVE | | | NEW ALBANY | IN | 47150 | |
| SCOTT DRESSLER | | 8923 WINDSOR AVE | | | SAVAGE | MN | 55378 | |
| SCOTT E ALBERT ESQ | | 50 E MAIN ST | | | MOUNT JOY | PA | 17552 | |
| SCOTT E AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT E BOYLE | HEATHER A BOYLE | 17 OAKLAWN RD | | | FAIR HAVEN | NJ | 07704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT E BREWER CO LP A | | 114 MAIN ST | | | WADSWORTH | OH | 44281 | |
| SCOTT E DENSON | JUDITH DENSON | 1121 SOUTHERN WAY | | | MOBILE | AL | 36609-3063 | |
| SCOTT E HALL AND TRACY S HALL | | 240 GEORGIA AVE | AND TRACY M SULLIVAN HALL | | CRYSTAL BEACH | FL | 34681 | |
| SCOTT E KAPLAN LLC | | 12 N MAIN ST | | | ALLENTOWN | NJ | 08501 | |
| SCOTT E KASBEE ATT AT LAW | | 999 W VIEW PARK DR | | | PITTSBURGH | PA | 15229 | |
| SCOTT E KEARNEY | DEBORAH L KEARNEY | 324 WELLINGTON CT | | | JACKSON | NJ | 08527 | |
| SCOTT E LENCZ | | 3350 SW 27TH AVENUE APT 1106 | | | COCONUT GROVE | FL | 33133-5326 | |
| SCOTT E RICE ATT AT LAW | | 85 E GAT ST STE 704 | | | COLUMBUS | OH | 43215 | |
| SCOTT E SHELTON AND | YACK CONSTRUCTION INC | 4568 CIELO LN | | | LAS VEGAS | NV | 89130-5308 | |
| SCOTT E SIMONS SCOTT SIMONS | | 1519 9TH ST SE | CHRISTINE R SIMONS AND CHRISTINE SIMONS | | FOREST LAKE | MN | 55025 | |
| SCOTT E TANNE ATT AT LAW | | 110 SUMMIT AVE | | | CHATHAM | NJ | 07928 | |
| SCOTT E. MOEGENBURG | | 8008 RED CHERRY ROAD | | | BAILEYS HARBOR | WI | 54202 | |
| SCOTT E. SHAW | PAMELA A. SHAW | 5458 SHALE DR | | | TROY | MI | 48085-3973 | |
| SCOTT E. WILLIAMS | LEEANNE M. WILLIAMS | 2234 N. AVENIDA DEL PETALO | | | GREEN VALLEY | AZ | 85614 | |
| SCOTT EDWARD PEDERSEN | CARIE N SCHOENEMAN | 1811 NORTH VIOLA STREET | | | ANAHEIM | CA | 92807 | |
| SCOTT EDWIN FIELD AND BOLD | | 11849 MOORHEN CIR | ROOFING CO | | FORT WORTH | TX | 76244-7588 | |
| SCOTT ELECTRICAL CONTRACTORS | | 5 COUNTRY CLUB DRIVE | | | HAMPDEN | MA | 01036 | |
| SCOTT ELLINGSON | | 11535 57TH AVE N | | | PLYMOUTH | MN | 55442 | |
| SCOTT ENGLISH | | 304 34TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| SCOTT ENOS | | 3317 S 2900 W | | | HEBER CITY | UT | 84032 | |
| SCOTT ERB | | 12780 W SANCTUARY LN | | | LAKE BLUFF | IL | 60044 | |
| SCOTT ERICKSON | | 1704 61ST STREET WEST | | | MINNEAPOLIS | MN | 55419 | |
| SCOTT F ANDRES | DORIS L ANDRES | 105 GRIGSBY LN | | | BERRYVILLE | VA | 22611 | |
| SCOTT F HUMBLE ATT AT LAW | | 7 JACKSON AVE E | | | JAMESTOWN | NY | 14701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT F SMITH ATT AT LAW | | 26500 NORTHWESTERN HWY STE 2 | | | SOUTHFIELD | MI | 48076 | |
| SCOTT F SMITH ATT AT LAW | | 28400 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT F SMITH ATT AT LAW | | 32600 TELEGRAPH RD STE 210 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT F SMITH ATT AT LAW | | 7071 ORCHARD LAKE RD STE 250 | | | W BLOOMFIELD | MI | 48322 | |
| SCOTT F SMITH ATT AT LAW | | 7125 ORCHARD LAKE RD STE 301 | | | WEST BLOOMFIELD | MI | 48322 | |
| SCOTT F WATERMAN ATT AT LAW | | 110 W FRONT ST | | | MEDIA | PA | 19063 | |
| SCOTT F. YOUNG | CATHERINE P. YOUNG | 3013 VILLAGE DRIVE | | | WAYNESBORO | VA | 22980 | |
| SCOTT FALCONE | RENA FALCONE | 11695 SAPPHIRE CT | | | FRANKFORT | IL | 60423 | |
| SCOTT FEINGERTS | | 11879 209TH ST | | | LAKEWOOD | CA | 90715-1457 | |
| SCOTT FISHER | MARIE ANDREA LANOUETTE | 1900 HAVEMEYER LANE | UNIT/APT 1 | | REDONDO BEACH | CA | 90278-0000 | |
| SCOTT FRANCIS ARLISS | | 12 MOUNTAIN AVENUE | | | MONTVILLE TWP | NJ | 07045 | |
| SCOTT FREE | LAURA FREE | 119 9TH STREET SW | | | ALBUQUERQUE | NM | 87102-0000 | |
| SCOTT FRIESTAD | Friestad Realty | 3326 JUDY LANE | | | SHREVEPORT | LA | 71119 | |
| SCOTT G HANSON AND STAR ONE | STAR ONE UNION | 1143 DORALEE WAY | | | SAN JOSE | CA | 95125-3624 | |
| SCOTT G HATTRUP ATT AT LAW | | 11925 W 92ND TER | | | LENEXA | KS | 66215 | |
| SCOTT G KEY | MONICA MAYEUX KEY | 6032 WESTRIDGE DRIVE | | | BATON ROUGE | LA | 70817-3445 | |
| SCOTT G SMITH AND ASSOCIATES | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 FIFTH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT G. STANDEL | | 123 ICELAND DRIVE | | | SOUTH HUNTINGTON | NY | 11746 | |
| SCOTT GLASSBURN | | 1137 NE 17 TERRANCE | | | FORT LAUDERDALE | FL | 33304 | |
| SCOTT GOLD | | PO BOX 313 | | | NORTH SAN JUAN | CA | 95960-0313 | |
| SCOTT GRANT | Intero Real Eatate Services, Inc. | 5609 Silver Creek Valley Road | | | San Jose | CA | 95138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT GREEN | | 5244 BLUE HAVEN DRIVE | | | EAST LANSING | MI | 48823 | |
| Scott Griffith | | 122 Wolf Drive | | | Allentown | PA | 18104 | |
| SCOTT GUO | | 82303 STRADIVARI ROAD | | | INDIO | CA | 92203 | |
| SCOTT H ALLEN | KAREN P ALLEN | 2829 DEL ORO LANE | | | FULLERTON | CA | 92835 | |
| SCOTT H DONOVAN ATT AT LAW | | 9402 GRANT AVE | | | MANASSAS | VA | 20110 | |
| SCOTT H KAPLAN ATT AT LAW | | 1814 ARDMORE RD NW | | | ATLANTA | GA | 30309-1816 | |
| SCOTT H MCNUTT ATT AT LAW | | 188 THE EMBARCADERO STE 800 | | | SAN FRANCISCO | CA | 94105 | |
| SCOTT H SCHARF ATT AT LAW | | 30100 CHAGRIN BLVD STE 25 | | | CLEVELAND | OH | 44124 | |
| SCOTT H. JUPPE | ROCHELLE A. JUPPE | 1 BARNESDALE ROAD | | | NATICK | MA | 01760-3301 | |
| SCOTT H. KINGSBURY | SHARLETTE G. KINGSBURY | 9425 CASTLE COURT | | | OTISVILLE | MI | 48463 | |
| SCOTT H. WIEMER | LESLIE J. WIEMER | 33621 TAWAS TRAIL | | | WESTLAND | MI | 48185 | |
| SCOTT HALE | | 231 23RD ST | | | W DES MOINES | IA | 50265 | |
| SCOTT HALL | KASEY A HALL | 109 INDIAN RUN TRAIL | | | SMITHFIELD | RI | 02917-0000 | |
| Scott Hamilton | | 4060 Holly Way | | | Doylestown | PA | 18902 | |
| SCOTT HAMILTON ATT AT LAW | | 728 S MAIN ST | | | KALISPELL | MT | 59901 | |
| SCOTT HAUSHALTER | | 32035 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| SCOTT HEAVNER | JEANNE HEAVNER | 6 HERSHEY RD | | | WAYNE | NJ | 07470 | |
| SCOTT HELFRICH | MARY HELFRICH | 812 SOUTH LAURINDA LANE | | | ORANGE | CA | 92869 | |
| SCOTT HENGEL | | 10160 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | |
| SCOTT HISLOP | CAROLANN HISLOP | 3 SCOTTY LANE | | | CENTEREACH | NY | 11720 | |
| Scott Hoeger | | 156 Delhi Road | | | Manchester | IA | 52057 | |
| SCOTT HOFFMEIER AND CARL RIDPATH | | 1210 E HENRY CLAY AVE | | | COVINGTON | KY | 41011 | |
| SCOTT HOGUE AND ASSOC REALTY | | PO BOX 8 | | | CUMBERLAND | KY | 40823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT HOLT BUDDY HOLT AND | | 929 PRESADO WAY | LARA HOLT | | WINDSOR | CO | 80550 | |
| SCOTT HOOLAHAN | | 148 EAGLE ROCK AVE | | | CHANNEL ISLANDS BEACH | CA | 93035 | |
| SCOTT HORNICK | | 1322 SW SEAHAWK WAY | | | PALM CITY | FL | 34990 | |
| SCOTT HUDSON | | 601 ARROW HEAD | | | TWIN LAKES | WI | 53181 | |
| SCOTT HUMPHERY LLC | | 3821 LORNA RD STE 104 | | | HOOVER | AL | 35244 | |
| SCOTT HUNTER | | 55 SCONSET LANE | | | IRVINE | CA | 92620 | |
| SCOTT HYNES | | 104 LAFAYETTE DR | | | WASHINGTON CROSSING | PA | 18977 | |
| SCOTT I RICHARDSON ATT AT LAW | | 1050 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT I. HILL | | 27 PALMER DRIVE | | | MOORESTOWN | NJ | 08057 | |
| Scott Indresano | | 506 16th Street SW | | | Waverly | IA | 50677 | |
| SCOTT INGRAHAM | KEELIE I INGRAHAM | 25 LANDING | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| SCOTT INSURANCE | | 3151 MAIN ST | | | STRATFORD | CT | 06614 | |
| SCOTT ISGETT | ENZA ISGETT | 56 DOMINIC DRIVE | | | ROCKAWAY | NJ | 07866 | |
| SCOTT J BARTOLOME AND COMPANY | | PO BOX 443 | | | OREM | UT | 84059-0443 | |
| SCOTT J BROGAN ATT AT LAW | | 220 W WASHINGTON ST STE 220 | | | MARQUETTE | MI | 49855 | |
| SCOTT J COX | | PO BOX 102 | | | HOT SPRINGS | MT | 59845 | |
| SCOTT J GOLDEN | CRESSIE M GOLDEN | 510 OAK PARK BLVD | | | CEDAR FALLS | IA | 50613 | |
| SCOTT J HESS | | 1608 WOODSIDE AVE | | | BAY CITY | MI | 48708-5480 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | BIRMINGHAM | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | HOOVER | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 322 | | | HOOVER | AL | 35244 | |
| SCOTT J LAWSON | SUSAN BRAKKEN | 10 SUGAR PINE LANE | | | BLAIRSDEN | CA | 96103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT J NAJOR ATT AT LAW | | 29555 NORTHWESTERN HWY STE 214 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT J NORD ATT AT LAW | | 500 N BRAND BLVD STE 550 | | | GLENDALE | CA | 91203 | |
| SCOTT J SCHAUB ATT AT LAW | | 4488 NE DEVILS LAKE BLVD | | | LINCOLN CITY | OR | 97367 | |
| SCOTT J SMALL | MICHELLE L SMALL | 9653 DEERHORN COURT | UNIT/APT 147 | | PARKER | CO | 80134 | |
| SCOTT J STROUTS ATT AT LAW | | 706 2ND AVE S STE 276 | | | MINNEAPOLIS | MN | 55402 | |
| SCOTT J TERRY ATT AT LAW | | 25052 104TH AVE SE STE B | | | KENT | WA | 98030 | |
| SCOTT J WILLIAMS | | 390 MOHEGAN CIRCLE | | | TOWNSHIP OF ANDOVER | NJ | 07848 | |
| SCOTT J. GABLE | GAIL L. GABLE | 2846 HILLCREST DR E | | | COPLAY | PA | 18037-2327 | |
| SCOTT J. LAMBERT-GORWYN | KATHRYN G. LAMBERT-GORWYN | 4026 LAURELWOOD DRIVE | | | CHARLESTON | SC | 29414 | |
| SCOTT J. STEBBINS | | 36 SOUTH BOW ROAD | | | BOW | NH | 03304 | |
| SCOTT J. WILLIAMS | KAREN M. WILLIAMS | 45 INVERNESS ROAD | | | HOLBROOK | NY | 11741 | |
| SCOTT JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | | 7628 E Onyx Ct | | | Scottsdale | AZ | 85258 | |
| SCOTT JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | | 7628 E Onyx Ct | | | Scottsdale | AZ | 85258 | |
| SCOTT JENSEN AND | | MICHELLE JENSEN | 19707 BERNARD DRIVE | | LEWES | DE | 19956 | |
| SCOTT JOHNSON | | 17809 JUSTICE ROAD | | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT JOHNSON | | 240 AURORA LN | | | CIRCLE PINES | MN | 55014 | |
| SCOTT JOHNSTON, BRANDON | | 2281 LAVA RIDGE CT NO 320 | | | ROSEVILLE | CA | 95661 | |
| SCOTT JOHNSTON, BRANDON | | 6510 LONETREE BLVD STE 101 | | | ROCKLIN | CA | 95765 | |
| SCOTT JOHNSTON, DONALD | | RT 1 BOX 460 | | | POTEAU | OK | 74953 | |
| SCOTT K LAMPE | | 17927 RIVER FORD DR | | | DAVIDSON | NC | 28036 | |
| SCOTT K SISCO | DEBRA L SISCO | 5624 ETHEL WAY | | | CARSON CITY | NV | 89701 | |
| SCOTT K SPRINGER ATT AT LAW | | 141 FILLMORE ST W | | | PRESTON | MN | 55965 | |
| SCOTT K WILSON, DEBTOR & DANE S FIELD,TRUSTEE | | PO BOX 4198 | | | HONOLULU | HI | 96812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT K. FORBES | RENEE A. FORBES | 1300 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT KAINRATH ATT AT LAW | | 155 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT KAISLER | | 2730 CAMINITO PRADO | | | LA JOLLA | CA | 92037-4009 | |
| SCOTT KEARNAN | First Boston Consulting | 45 NEWBURY ST SUITE 204 | | | BOSTON | MA | 02116 | |
| SCOTT KEARNS AND | | THERESA KEARNS | P O BOX 16313 | | HOOOKSETT | NH | 03106-6313 | |
| Scott Kershner | | 206 Smallwood Drive | | | Mickleton | NJ | 08056 | |
| SCOTT KICHLINE | Exit Realty | 1210 Meadowbridge Dr | | | Beavercreek | OH | 45434 | |
| SCOTT KIDWELL AND SCOTT LLP | | 357 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| SCOTT KILPATRICK ATT AT LAW | | 1227 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| SCOTT KLEIN | | 3114 N RED OAK CIR | | | BURNSVILLE | MN | 55337 | |
| SCOTT KOKOSCHKE | | 988 BRIDLE CREEK DRIVE | | | JORDAN | MN | 55352 | |
| Scott Krumme | | 2112 Winthrop Hill Rd. | | | Argyle | TX | 76226 | |
| SCOTT L ALLSUP | | 1640 W FAIRMONT DR | | | TEMPE | AZ | 85282-3427 | |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | | HOUSTON | TX | 77077 | |
| SCOTT L BELFORD ATT AT LAW | | PO BOX 1615 | | | BOLINGBROOK | IL | 60440-7335 | |
| SCOTT L HOOD ATT AT LAW | | PO BOX 2601 | | | IRMO | SC | 29063 | |
| SCOTT L KISLING | KATHLEEN KINGSTON | 2409 LYNWOOD DR | | | SALT LAKE CITY | UT | 84109 | |
| SCOTT L LEEK | GAIL M LEEK | PO BOX 1778 | | | CASTLE ROCK | CO | 80104 | |
| SCOTT L NEWMAN | DANA P NEWMAN | 1113 ROYAL AVENUE | | | ROYAL OAK | MI | 48073 | |
| SCOTT L PACKARD | | 11125 OLD TOWNE PLACE | | | SMITHFIELD | VA | 23430 | |
| SCOTT L POORMAN ATT AT LAW | | PO BOX 2871 | | | HAYDEN LAKE | ID | 83835 | |
| SCOTT L RASH | | 4608 BLUFF CREEK DRIVE | | | MODESTO | CA | 95355 | |
| SCOTT L ROBERTSON | CARRIE L ROBERTSON | 2720 CAMINO SEGURA | | | PLEASANTON | CA | 94566 | |
| SCOTT L RUNYAN | | 640 STONEHILL | | | GLADSTONE | OR | 97027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT L TAYLOR ATT AT LAW | | 1401 S UNION AVE | | | TACOMA | WA | 98405 | |
| SCOTT L WILSEY | STACEY A SACCO | 13 RICKY LANE | | | POUGHKEEPSIE | NY | 12601 | |
| SCOTT L. BEATTIE | | 657 EL PLACER ROAD | | | PALM SPRINGS | CA | 92264 | |
| SCOTT L. COHEN | DEBBY COHEN | 43 PEPPERWOOD | | | ALISO VIEJO | CA | 92656 | |
| SCOTT L. DAVIS | NATALIE K. DAVIS | 15127 SHIRAZ COURT | | | STERLING HEIGHTS | MI | 48312 | |
| SCOTT L. FREDRICKSON | LAURI A. FREDRICKSON | 4200 W. PLUMROSE STREET | | | MERIDIAN | ID | 83642 | |
| SCOTT L. GARRISON | RENA G. GARRISON | 3017 BEECHTREE CAMP DRIVE | | | RALEIGH NC | NC | 27613 | |
| SCOTT L. GIBSON | | 1613 HUNTRIDGE DR | | | CLIFTON PARK | NY | 12065-7117 | |
| SCOTT L. GRAHAM | ANDREA C. GRAHAM | 919 MID POINT DRIVE | | | OFALLON | MO | 63366 | |
| SCOTT L. TYLER | NANCY F. TYLER | 814 WEESAW | | | NILES | MI | 49120 | |
| Scott Lackman | | 1710 Laurel Lane | | | Orefield | PA | 18069 | |
| SCOTT LANE | | 608 HAMPSHIRE DR | | | SAINT PAUL | MN | 55120-1932 | |
| SCOTT LANFORD, J | | 907 E STRAWBRIDGE AVE STE 103 | | | MELBOURNE | FL | 32901-4906 | |
| Scott Lang | | 2116 South Oak Avenue | | | Cedar Falls | IA | 50613 | |
| SCOTT LANOFF | | PO BOX 1350 | | | BRIARCLIFF | NY | 10510 | |
| SCOTT LARSEN | | PO BOX 150752 | | | OGDEN | UT | 84415 | |
| SCOTT LATHROP | | PO BOX 426 | | | RAYMOND | IA | 50667 | |
| SCOTT LAW GROUP PC | | 209 CHILHOWEE SCHOOL RD STE 16 | | | SEYMOUR | TN | 37865-4981 | |
| SCOTT LAW OFFICES | | PO BOX 689 | | | PIPESTONE | MN | 56164 | |
| SCOTT LAWRENCE ATT AT LAW | | 19060 STARLING CT | | | MACOMB | MI | 48044 | |
| SCOTT LEE LEONARD SCOTT L | | 120 JUNIPER DR | LEONARD STACY DAWN LEONARD AND STACY D LEONARD | | LAMESA | TX | 79331 | |
| SCOTT LEFF | | 5 OLD BARN CT. | | | NEWTOWN | PA | 18940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT LEFFORGE AND JENNIFER | | 509 OAKCREST DR | LEFFORGE AND SERVPRO OF RICHARDSON | | COPPELL | TX | 75019 | |
| SCOTT LEPMAN COMPANY | | 100 FERRY ST N W | | | ALBANY | OR | 97321 | |
| SCOTT LOGAN | | 65 ARROWHEAD DRIVE | | | BURLINGTON | NJ | 08016 | |
| SCOTT LOSEE | | 24525 AVENIDA ARCONTE | | | MURRIETA | CA | 92562 | |
| SCOTT LOWE | | 41 BRIARWOOD TERRACE | | | CEDAR GROVE | NJ | 07009 | |
| SCOTT LYONS ATT AT LAW | | 1010 W MAIN ST | | | VISALIA | CA | 93291 | |
| SCOTT M AND SANDRA L FALLECKER | | RD 2 BOX 11 RT 30 E | | | LIGONIER | PA | 15658 | |
| SCOTT M AYLER ATT AT LAW | | 190 E 9TH AVE STE 290 | | | DENVER | CO | 80203 | |
| SCOTT M BARRETT AND | | LINDA L BARRETT | 1727 NORTH QUEENSBURY STREET | | MESA | AZ | 85201 | |
| SCOTT M BOIS & MARISSA D BOIS | | 4 ERICK ROAD APT 87 | | | MANSFIELD | MA | 02048-3021 | |
| SCOTT M BRADY | | 2620 WHITCHURCH | | | CHICAGO | IL | 60564 | |
| SCOTT M BROWN ATT AT LAW | | 9544 LAKE SHORE RD | | | ANGOLA | NY | 14006 | |
| SCOTT M GENOVESE | ANDREA L GENOVESE | 2634 EAST AMES CIRCLE | | | ANAHEIM | CA | 92806 | |
| SCOTT M HARE ATT AT LAW | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| SCOTT M HEIL | | 3930 MCKINNEY AVE | APPT #404 | | DALLAS | TX | 75204 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 516 SE MORRISON ST STE 610 | | | PORTLAND | OR | 97214 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 819 SE MORRISON ST STE 160 | | | PORTLAND | OR | 97214 | |
| SCOTT M ITZKOWITZ ATT AT LAW | | 3799 US HWY 46 STE 203 | | | PARSIPPANY | NJ | 07054 | |
| SCOTT M MASER ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| SCOTT M MCGEE AND | | LORI R MCGEE | 9700 TANOAN DRIVE NE | | ALBUQUERQUE | NM | 87111 | |
| SCOTT M SIDNER ATT AT LAW | | 180 E BROAD ST | | | PATASKALA | OH | 43062 | |
| SCOTT M. ASKEW | DIANE M. ASKEW | 1850 PORTLOCK | | | COMMERCE | MI | 48382 | |
| SCOTT M. EMERY | | 79 OLD WINTHROP ROAD | | | AUGUSTA | ME | 04330 | |
| SCOTT M. FRAVEL | SUZANNE R. FRAVEL | 15589 S BLACKFOOT ST. | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT M. HAMMOND | | 25 SOPHIA DRIVE | | | CRANSTON | RI | 02921-3563 | |
| SCOTT M. MACFARLANE | AMY C. MACFARLANE | 8345 PLOVER DRIVE | | | KALAMAZOO | MI | 49009-4514 | |
| SCOTT M. P. JONES | | 2958 BUCHANAN | | | MARNE | MI | 49435 | |
| SCOTT M. PATE | | 5121 GENERAL PATTON AVE | | | MURFREESBORO | TN | 37129-1693 | |
| SCOTT M. SCHULTZ | ELIZABETH C. SCHULTZ | 1235 LINDEN AVENUE | | | YARDLEY | PA | 19067 | |
| SCOTT M. STARK | CONNIE M STARK | 9853 PEER ROAD | | | SOUTH LYON | MI | 48178 | |
| SCOTT M. SWEATLAND | | 1657 WHITE OWL RD | | | ORANGE PARK | FL | 32003-7754 | |
| SCOTT MACKIE LUCY MACKIE AND | LUCYNA ADA MACKIE | 13192 MACNEIL CT | | | MILFORD | MI | 48380-3082 | |
| SCOTT MACMILLAN BAKER PC | | 4562 N 1ST AVE STE 100 | | | TUCSON | AZ | 85718 | |
| SCOTT MAHON APPRAISAL SERVICE | | 12338 NORTHUP WAY | | | BELLEVUE | WA | 98005-1915 | |
| Scott Malik | | 807 PURPLE MARTIN CT | | | WARRINGTON | PA | 18976-3008 | |
| SCOTT MARQUIS AND PRUDENCE | MARQUIS AND UP TO PAR SERVICES | 10 MERRILL XING | | | BOW | NH | 03304-5508 | |
| SCOTT MARSHALL NEUMAN PC | | 2196 COMMONS PKWY | | | OKEMOS | MI | 48864 | |
| Scott Mather | | 851 N Taney St | | | Philadelphia | PA | 19130 | |
| SCOTT MCBRIDE BROWN AND LAURA V | | 640 HUNTER RD | BROWN SCOTT BROWN | | GLENVIEW | IL | 60025 | |
| SCOTT MCCLAIN | YVONNE C. MCCLAIN | 111 PEQUEST RD | | | GREEN TOWNSHIP | NJ | 07821 | |
| SCOTT MCCOY | | 1689 SYCAMORE DR. | | | OAKLEY | CA | 94561 | |
| Scott McCullough | | 11920 Montana Avenue | Apt. 3 | | Los Angeles | CA | 90049 | |
| SCOTT MCKHAN | | 1448 ANDALUSIAN DR | | | NORCO | CA | 92860 | |
| SCOTT MCNAMEE | | 311 42ND STREET S #A | | | BRIGANTINE | NJ | 08203-3334 | |
| SCOTT MCQUEEN | | 7488 HAMPTON DRIVE | | | DAVISON | MI | 48423 | |
| Scott Medrow | | 525 Clarendon Court | | | Yardley | PA | 19067 | |
| SCOTT MESSINGER ATT AT LAW | | 118 21 QUEENS BLVD STE 61 | | | FOREST HILLS | NY | 11375 | |
| SCOTT MEYER ELLEN MEYER | | 19833 HIGHWAY 161 | | | BOWLING GREEN | MD | 63334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT MILES OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD. STE-101 | | | WALNUT CREEK | CA | 94596 | |
| SCOTT MILLIGAN, F | | 900 E HILL AVE 130 | | | KNOXVILLE | TN | 37915 | |
| SCOTT MISHIMA | | 3106 GRANVILLE AVE | | | LOS ANGELES | CA | 90066 | |
| SCOTT MONTGOMERY | CHERESE MONTGOMERY | 1920 ANDREW ALDEN STREET | | | LONGMONT | CO | 80504 | |
| Scott Moore | | 3012 Leslie Dr | | | Wylie | TX | 75098 | |
| SCOTT MORELLO | ANN M. MORELLO | 15 HEDGEROW LN | | | COMMACK | NY | 11725 | |
| SCOTT MORGAN | KATHRYN MORGAN | 1168 KAHILI ST | | | KAILUA | HI | 96734 | |
| SCOTT MORRIS | | 511 N AEACIA AVE | | | SOLANA BEACH | CA | 92075 | |
| SCOTT MOULTON | | MICHELLE MOULTON | 71 VIOLA CIRCLE | | SEABROOK | NH | 03874 | |
| SCOTT MUNOZ AND | | ERIN K MUNOZ | 6727 E EL JARDIN ST. | | LONG BEACH | CA | 90815 | |
| SCOTT MURRAY | Rock Canyon Real Estate | 202 E 800 SOUTH #102 | | | OREM | UT | 84058 | |
| SCOTT N AND NICOLE C BAILEY | | 22707 LOCUST RD | AND BULLOCK CONSTRUCTION | | VERSAILLES | MO | 65084 | |
| SCOTT N BROWN JR | | PO BOX 1749 | | | CHATTANOOGA | TN | 37401 | |
| SCOTT N CHARNOCK | SUZANNE N CHARNOCK | 6301 RIVER ROAD | | | RICHMOND | VA | 23229 | |
| SCOTT N MCCLENNEY | LYDIA F. MCCLENNEY | 168 RACHEL ROAD | | | FAYETTEVILLE | NC | 28311 | |
| SCOTT N TISEVICH ATT AT LAW | | 241 RIDGE ST FL 300 | | | RENO | NV | 89501 | |
| SCOTT N. FRANCIS | SARA FRANCIS | 21 ALGONQUIN DRIVE | | | MIDDLETOWN | RI | 02842 | |
| SCOTT NELSON AND TRUE VISION | | 121 PARLIAMENT DR | BUILDERS | | COLUMBIA | SC | 29223 | |
| SCOTT ODONNELL | RE/MAX Real Estate Center | 30 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| SCOTT OFFUTT AND SABRINA OFFUTT | | 1001 MEADOW CREEK DR | AND HOLLAND CONSTRUCTION | | DEWEY | OK | 74029 | |
| SCOTT OGLE REALTY GMAC | | 1132 HIGHLAND AVE | PO BOX 937 | | CAMBRIDGE | OH | 43725 | |
| SCOTT OLIVER | Coldwell Banker Gonella Realty Merced | 701 W. OLIVE | | | MERCED | CA | 95348 | |
| SCOTT ORONA ATT AT LAW | | 5745 ERLANGER ST | | | SAN DIEGO | CA | 92122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT OSBURNE | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| SCOTT P AND WENDY TYSON | | 27315 BARBUDA LN | | | RAMROD KEY | FL | 33042 | |
| SCOTT P DEYERLING | CHRISTINE M DEYERLING | 7370 NORTH 480 WEST | | | SCIPIO | IN | 47273 | |
| SCOTT P HEITZ AND | | 1064 NATURAL OAKS DR | BERKSHIRE WOOD FLOORING | | ORANGE CITY | FL | 32763 | |
| SCOTT P LOFTON | LISA E LOFTON | PO BOX 50881 | | | JAX BCH | FL | 32240-0881 | |
| SCOTT P ZOCHOWSKI ATT AT LAW | | 25600 WOODWARD AVE STE 111 | | | ROYAL OAK | MI | 48067 | |
| SCOTT P. CHARTERS | TAMMY L. CHARTERS | 55 LANE 230 JIMMERSON LAKE | | | ANGOLA | IN | 46703 | |
| SCOTT P. DISABATO | DANA L. DISABATO | 579 ELEANOR RD | | | VICTOR | NY | 14564 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| SCOTT PATRICK MUSSIN ATT AT LAW | | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| SCOTT PAWELKO | | 1455 BLACKHAWK LAKE DR | | | SAINT PAUL | MN | 55122-1254 | |
| SCOTT PEACOR | KYLA BOYSE | 1810 ABBOTT AVENUE | | | ANN ARBOR | MI | 48103 | |
| Scott Pearl | | 4 Wynmere Drive | | | Horsham | PA | 19044 | |
| SCOTT PEDEN COMPANY | | PO BOX 2002 | | | BAY CITY | TX | 77404 | |
| SCOTT PHILLIPS | | 643 TURTLE COVE BLVD | | | ROCKWALL | TX | 75087 | |
| SCOTT PORTER JOHNSON COUNTY TAX A C | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| Scott Price | | 17395 Finch Path | | | Farmington | MN | 55024 | |
| SCOTT PROPERTIES | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SCOTT PRUITT | | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| SCOTT PUGLIESE ATT AT LAW | | 101 W BIG BEAVER RD STE 1400 | | | TROY | MI | 48084 | |
| SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | 3301 SW Van Buren Street | | | Topeka | KS | 66611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT R BURTON ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| SCOTT R COVERLY | JODI A COVERLY | 46 HAPGOOD WAY | | | SHREWSBURY | MA | 01545 | |
| SCOTT R GORDON ATT AT LAW | | 116 W MAIN ST | | | VAN WERT | OH | 45891 | |
| SCOTT R GROVES | | 6275 N NORTHWEST HIGHWAY | #107 | | CHICAGO | IL | 60631 | |
| SCOTT R MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1300 | | | CLEVELAND | OH | 44113 | |
| SCOTT R NANNINI ATT AT LAW | | 7340 SW HUNZIKER ST STE 201 | | | TIGARD | OR | 97223 | |
| SCOTT R SCHNEIDER ATT AT LAW | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| SCOTT R SEXAUER ATT AT LAW | | 5501 BACKLICK RD STE 221 | | | SPRINGFIELD | VA | 22151 | |
| SCOTT R STEWARD AND | | CARA M STEWARD | P.O. BOX 3503 | | CRESTLINE | CA | 92325 | |
| SCOTT R WILMES AND | | DONNA M WILMES | 2121 E AVE I SPACE 33 | | LANCASTER | CA | 93535 | |
| SCOTT R. BARKSTROM | DIANE BARKSTROM | 39 GRANDMOUR DR | | | RED HOOK | NY | 12571 | |
| SCOTT R. BOWER | SUSAN BOWER | 11368 DORCHESTER DRIVE | | | TRUCKEE | CA | 96161 | |
| SCOTT R. BRADLEY | | 2617 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| SCOTT R. MIX | | 2157 MILL LANE | | | WILLIAMSPORT | PA | 17701 | |
| SCOTT R. STOKFISZ | JOANNE K. STOKFISZ | 3441 CHARLWOOD | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT R. SZABO | PATRICIA L. SZABO | 6209 SETON HOUSE LANE | | | CHARLOTTE | NC | 28277 | |
| SCOTT RASH CERT RES APPRAISER | | 4608 BLUFF CREEK DR | | | MODESTO | CA | 95355 | |
| SCOTT RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| SCOTT REEEBURGH | | PO BOX 873581 | | | VANCOUVER | WA | 98687 | |
| SCOTT REGISTRAR OF DEEDS | | 303 CT ST | SCOTT COUNTY COURTHOUSE | | SCOTT CITY | KS | 67871 | |
| SCOTT REO SERVICES | | 3073 LEONORA DR | | | KETTERING | OH | 45420 | |
| SCOTT REVIER | | 2884 W CODY ST | | | APACHE JCT | AZ | 85120 | |
| SCOTT RICHARDS | | 4354 N 900 W | | | PLEASANT GROVE | UT | 84062-8750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT RICHARDS ATT AT LAW | | 324 W 4TH ST STE C | | | SANTA ANA | CA | 92701 | |
| SCOTT RIDDLE CONSTRUCTION | | 201 S ST | | | SHIRLEY | IN | 47384 | |
| SCOTT ROBERT SMITH | | 432 POPLAR AVENUE | | | SAN BRUNO | CA | 94066 | |
| SCOTT ROBERTS AND | | LESLIE ROBERTS | 153 SHERRON DRIVE | | DICKSON | TN | 37055 | |
| SCOTT ROHDE | ASSOCIATED REALTY OF RICE LAKE | 1111 W. KNAPP ST. | | | RICE LAKE | WI | 54868 | |
| SCOTT ROWELL | JENNIFER ROWELL | 1240 SHERBORNE PL | | | LEXINGTON | KY | 40509-2379 | |
| SCOTT RUSSO MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1008 | | | CLEVELAND | OH | 44113 | |
| SCOTT S AND KRISTA WILLINGHAM AND | | 1106 BANBERRY CT | PAUL DAVIS RESTORATION | | LONDON | OH | 43140 | |
| SCOTT S CHASE | DAPHNE S CHASE | 6820 ROCKHOLD AVENUE | | | SAN GABRIEL | CA | 91775 | |
| SCOTT S REALL | | 602 ASHLEY COURT | | | NASHVILLE | TN | 37211 | |
| SCOTT S STREBEL | JEANNE STREBEL | 4795 IROQUOIS DRIVE | | | ALGONQUIN | IL | 60102 | |
| SCOTT S WILLINGHAM AND KRISTA | WILLINGHAM AND PAUL DAVIS RESTORATION | 1088 GILCREST AVE | | | COLUMBUS | OH | 43207-5068 | |
| SCOTT S. POLISH | | 6400 DORSET LANE | | | SOLON | OH | 44139 | |
| SCOTT S. SEED | | 1141 WEST GRACE STREET | 2S | | CHICAGO | IL | 60613 | |
| SCOTT S. VANSANT | | 1111 48TH AVE N STE 114 | | | MYRTLE BEACH | SC | 29577-5440 | |
| Scott Sandefur | | 1243 8th Street | | | Hermosa Beach | CA | 90254 | |
| SCOTT SANDERSON | MARIAH F SANDERSON | 22 KILLORAN DRIVE | | | ESSEX JUNCTION | VT | 05452 | |
| SCOTT SANDLIN | Remax Marketplace | 7145 Happy Hollow Road | | | Trussville | AL | 35173 | |
| Scott Scarpelli | | 33 WINDING RIDGE | | | OAKLAND | NJ | 07436 | |
| SCOTT SCHER and RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | 981 WOODVIEW DR | | | PROSPER | TX | 75078 | |
| Scott Schiefelbein | | 5040 Nordic Ridge Drive | | | Cedar Falls | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT SCHWARTZ | | 4168 MILADIES LANE | | | DOYLESTOWN | PA | 18902 | |
| SCOTT SCHWEDER | LINDA C. SCHWEDER | 15041 KELLY COURT | | | SHELBY TWP | MI | 48315 | |
| SCOTT SCOTT AND SCOTT PC | | 1322 COLUMBIA DR | | | DECATUR | GA | 30032 | |
| SCOTT SEITZ | | 16070 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921 | |
| SCOTT SHEBLE AND | SHARON SHEBL | 1700 AIRLEIGH CT | | | NORTH CHESTERFIELD | VA | 23235-4503 | |
| SCOTT SHIMER CAROLYN SHIMER AND | | 236 SPENCER LANDING E | TEXAS TOP ROOFING AND SIDING INC | | LA PORTE | TX | 77571 | |
| SCOTT SHIPPLETT ATT AT LAW | | PO BOX 105 | | | MONMOUTH | IL | 61462 | |
| SCOTT SHUMAKER ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| SCOTT SINGER INSTALLATIONS | | 822 S LAKESIDE DR | | | LAKE WORTH | FL | 33460 | |
| SCOTT SOUTHWORTH | | ELECTRICAL CONTRACTING CO | 400 SOUTH RD | | HAMPDEN | MA | 01036 | |
| SCOTT SPROUSE | | 26 CREST DR | PO BOX 39 | | LAKE HARMONY | PA | 18624 | |
| Scott Sr, Damon L | | 4334 N 64th Street | | | Milwaukee | WI | 53216 | |
| SCOTT STAHMER | SANDEE STAHMER | 5941 NE 19 AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| SCOTT STEIN | | 2025 JASON DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| SCOTT STENSAAS ATT AT LAW | | 1044 N IRISH RD STE A | | | DAVISON | MI | 48423 | |
| SCOTT STENSAAS ATT AT LAW | | 328 S SAGINAW ST STE 9001 | | | FLINT | MI | 48502 | |
| SCOTT STILSON | BRANDIE STILSON | 8180 E PORTAGE STREET | | | NAMPA | ID | 83687 | |
| SCOTT STRUMWASSER | MAHTASH RAHBAR | 1568 STODDARD AVENUE | | | THOUSAND OAKS | CA | 91360 | |
| SCOTT SULLIVAN | | 636W SCHUBERT AVE-UNIT C | | | CHICAGO | IL | 60614 | |
| SCOTT SWENSON | | 363 G ST | | | LINCOLN | CA | 95648 | |
| SCOTT SWITZER | | 8008 CASE DR | | | PLANO | TX | 75025 | |
| SCOTT T BLOTTER AND ASSOCIATES PL | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |
| SCOTT T BLOTTER ATT AT LAW | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT T CHASE ATT AT LAW | | 1793 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 | |
| SCOTT T DILLON ATT AT LAW | | 441 NEW KARNER RD | | | ALBANY | NY | 12205 | |
| SCOTT T HERBERT AND | | JENNIFER KRINER | 2977 YGNACIO VALLEY RD | | WALNUT CREEK | CA | 94598 | |
| SCOTT T POSTON ATT AT LAW | | PO BOX 3390 | | | PARK CITY | UT | 84060 | |
| SCOTT T VAUGHN ATT AT LAW | | PO BOX 5551 | | | N LITTLE ROCK | AR | 72119 | |
| SCOTT T. FOCO | ZONYA E. FOCO | 761 EAST DONEGAL | | | ONSTED | MI | 49265 | |
| SCOTT T. MEANEY | | 171 KOHLER ST | | | TONAWANDA | NY | 14150 | |
| SCOTT T. OECHEL | | 11525 FURY LANE 93 | | | EL CAJON | CA | 92019 | |
| SCOTT T. RECZKOWICZ | DEBORAH J. RECZKOWICZ | 206 S PROSPECT AVE | | | ITASCA | IL | 60143-2317 | |
| SCOTT T. UECKER | LEE A. UECKER | 1660 LONGEST DRIVE | | | FRANKLIN | IN | 46131 | |
| SCOTT TALBOT | | 817 ANCHOR AVE | | | BEACHWOOD | NJ | 08722 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TENE ATT AT LAW | | 104 BROADWAY STE 600 | | | DENVER | CO | 80203 | |
| SCOTT TENERY | | 1802 LOS CABOS LN | | | ARLINGTON | TX | 76012 | |
| Scott Thomas | | 633 FALLS CREEK COURT | | | FORT MILL | SC | 29715 | |
| SCOTT TILLER | | 15 SKYCREST | | | MISSION VIEJO | CA | 92692-5175 | |
| SCOTT TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | 24265 SHADY LN | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| SCOTT TOWN | | 27790 CNTY HWY A | | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 27790 CTY HWY A | TREASURER TOWN OF SCOTT | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SCOTT | WI | 54892 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 301 LINDSAY RD | TREASURER | | SCOTT TOWNSHIP | PA | 15103 | |
| SCOTT TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SCOTT TOWN | | 6563 GLEN HAVEN RD | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | | 6689 NYS ROUTE 41 | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERILL | WI | 54452 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N1627 GRASS RD | SCOTT TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM LAKE | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TREASURER SCOTT TOWNSHIP | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | R 1 | | | PARDEEVILLE | WI | 53954 | |
| SCOTT TOWN | | RT2 | | | WARRENS | WI | 54666 | |
| SCOTT TOWN | | RT5 | | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAY MILLS | WI | 54631 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAYS MILLS | WI | 54631 | |
| SCOTT TOWN | | W 8471 SPRING VIEW DR | TAX COLLECTOR | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | W3973 CROWN RD | TREASURER SCOTT TOWN | | CAMBRIA | WI | 53923 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD MUNI BLDG | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH TAX | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP COLUMB | | 2626 OLD BERWICK RD | TAX COLLECTOR OF SCOTT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT TOWNSHIP COLUMBIA TAX | | 2626 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP LACKAW | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TOWNSHIP LACKAW | | 732 JUSTUS BLVD | T C OF SCOTT TOWNSHIP | | SCOTT TOWNSHIP | PA | 18411 | |
| SCOTT TOWNSHIP LAWRNC | | 3093 PERRY HWY | JACALYN GORGACZ COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP LAWRNC | | RD 1 BOX 291 | JACALYN GORGACZ TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP TAX COLLECTOR | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP WAYNE | | 177 TRAVIS RD | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TOWNSHIP WAYNE | | RD 1 BOX 1482 | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TUCKER, REOMAC | Silver Oak Real Estate of Riverside County | 6439 RIVERSIDE AVENUE | | | RIVERSIDE | CA | 92506 | |
| SCOTT TWOMBLEY | | 6807 TERRAZA ESCONDIDA | | | SAN CLEMENTE | CA | 92673 | |
| SCOTT TWP SCHOOL DISTRICT | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TWP SCHOOL DIST | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TWP SCHOOL DISTRICT | | 177 TRAVIS RD | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCANA | PA | 18462 | |
| SCOTT TWP SCHOOL DISTRICT | | RR 1 BOX 1482 | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCA | PA | 18462 | |
| SCOTT V KELLEY ATT AT LAW | | 70 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| SCOTT W DAVIDSON | LORI L DAVIDSON | 4 COLUMBIA WAY | | | OAKLAND | NJ | 07436 | |
| SCOTT W DOUGLASS | DOROTHY A DOUGLASS | 149 A DECK ROAD | | | WOMELSDORF | PA | 19567 | |
| SCOTT W HANSSLER ATT AT LAW | | 625 THE CITY DR S STE 360 | | | ORANGE | CA | 92868 | |
| SCOTT W HANSSLER ATT AT LAW | | 9841 IRVINE CTR DR STE 100 | | | IRVINE | CA | 92618 | |
| SCOTT W OWENS ATT AT LAW | | 1125 GRAND AV STE 1703 | | | KANSAS CITY | MO | 64106 | |
| SCOTT W RAWLS | WENDY SUE RAWLS | 1722 CLARENDON DR | | | GREENSBORO | NC | 27410 | |
| SCOTT W SARBAUGH | ROSE E SARBAUGH | PO BOX 43 | | | NEW PARIS | IN | 46553 | |
| SCOTT W SCHULTZ ATT AT LAW | | 124 W PEARL ST | | | JERSEYVILLE | IL | 62052 | |
| SCOTT W SHEEN AND ASSOCIATES PC | | 713 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| SCOTT W SHERRIFF | JUDY L SHERRIFF | 12 STRATTON HILL ROAD | | | WESTFORD | MA | 01886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT W SMYTH | | 26672 DRY FALLS | | | CORONA | CA | 92883 | |
| SCOTT W THORPE | JACQUELINE M THORPE | 1855 STONECREST ST | | | MILFORD | MI | 48381 | |
| SCOTT W. CLARK | JUDY A. CLARK | 9323 E VISTA | | | HILLSBORO | MO | 63050 | |
| SCOTT W. FOSTER | RUTH A. FOSTER | 76 HOUSTON HILL | | | HARDWICK | VT | 05843 | |
| SCOTT W. NEIFERT | CYNTHIA A. NEIFERT | 5515 FARALLON ST | | | KALAMAZOO | MI | 49009 | |
| SCOTT WAGNER PLUMBING AND HEATING | | 5538 RD 13 | | | OTTAWA | OH | 45875 | |
| SCOTT WALKER | | 42427 BOULDER DR | | | LANCASTER | CA | 93536 | |
| SCOTT WALTON | | 3904 W MAIN STREET | PO BOX 262 | | NEW WATERFORD | OH | 44445 | |
| SCOTT WARD REALTY INC | | 460 VALLEY ST | | | SCOTTSVILLE | VA | 24590 | |
| SCOTT WARMUTH ATT AT LAW | | 2095 S ATLANTIC BLVD FL 2 | | | MONTEREY PARK | CA | 91754 | |
| SCOTT WATERS | | 1005 WEST WICKIEUP LANE | | | PHOENIX | AZ | 85027 | |
| SCOTT WEIMER AND ASSOCIATES | | 12866 MAIN ST STE 100 | | | GARDEN GROVE | CA | 92840 | |
| SCOTT WILKER | AMY WILKER | 139 CENTRAL AVENUE | | | GLEN ROCK | NJ | 07452 | |
| SCOTT WILL AND PATRICIA WILL | | 206 S NICELY ST | | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILL PATRICIA WILL AND | | 206 S NICELY ST | SCOTT CONSTRUCTION | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILLIAMS | | 26 CENTER AVE | | | READING | MA | 01867 | |
| SCOTT WILLIAMS | | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588-7101 | |
| SCOTT WILLIAMS APPRAISAL CO INC | | 1816 GRAND AVE | | | WAUSAU | WI | 54403 | |
| SCOTT WILLIAMS APPRAISAL INC | | 1816 GRAND AVE | | | WAUSAU | WI | 54403 | |
| SCOTT WILLSON, DORSON | AND BETTER ROOFING USA INC | PO BOX 700085 | | | OKLAHOMA CITY | OK | 73107-0085 | |
| SCOTT WIRTA | | 620 WEST LAMBERT ROAD #12 | | | LA HABRA | CA | 90631-8918 | |
| SCOTT WITTIG | | 1020 MANDERSTON LN | | | APEX | NC | 27502 | |
| SCOTT WOODS, J | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT WOODS, J | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| SCOTT WYNKOOP | Wynkoop Brokerage Firm,LLC | 1238 N. PENNSYLVANIA AVE | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT Y. MATSUMOTO | | 3329 KAAU ST. | | | HONOLULU | HI | 96816 | |
| SCOTT YAGER | | 735 LEXINGTON AVENUE | | | COPPELL | TX | 75019 | |
| SCOTT YARBROUGH INC | | 3334 E HWY 80 | | | MESQUITE | TX | 75149 | |
| Scott Zeitz | | 316 Birch Drive | | | Lafayette Hill | PA | 19444 | |
| SCOTT ZIMMERMAN | | 1501 E HENDERSON ROAD | | | OWOSSO | MI | 48867 | |
| SCOTT ZOCHOWSKI ATT AT LAW | | 2510 GALPIN AVE | | | ROYAL OAK | MI | 48073 | |
| SCOTT, A B | | PO BOX 742085 | | | HOUSTON | TX | 77274 | |
| SCOTT, ALANNA | | PO BOX 1341 | | | GEORGETOWN | KY | 40324-6341 | |
| SCOTT, BARBARA & LINTZENICH, PAUL | | 409 EAST WICKLIFFE AVE | | | COLLINSVILLE | IL | 62234 | |
| SCOTT, BRENDA C | | 1514 CLARKES CIR | | | CASTLE ROCK | CO | 80109-9569 | |
| SCOTT, BRIAN E | | 1237 LINDEN ST | | | INDIANAPOLIS | IN | 46203-0000 | |
| SCOTT, CAROL J | | 12811 SHERLOCK ACRES DR | | | TOMBALL | TX | 77377 | |
| SCOTT, CAROLE | | 2316 SW 103RD ST | | | OKLAHOMA CITY | OK | 73159 | |
| SCOTT, CAROLE P | | 10089 MAPLEWOOD DR | | | ELLICOTT CITY | MD | 21042 | |
| SCOTT, CHERYL G | | 19534 ETHAN ALLEN LN | | | WESTFIELD | IN | 46074-9252 | |
| SCOTT, CHRISTAIN N & SCOTT, LISA L | | 4623 BRAGG ROAD | | | DURHAM | NC | 27704 | |
| Scott, Corinthia & Scott, Tanisha | | 6852 E King Pl | | | Tulsa | OK | 74115 | |
| SCOTT, CYNTHIA | | 1426 TIMBER LN | STORMASTER | | SOUTH ELGIN | IL | 60177 | |
| SCOTT, DALE | | 101 E SLOCUM AVENUE | | | CHRISTIANA BORO | PA | 17509-0000 | |
| SCOTT, DANIELLE J & GRIFFITH, SCOTT | | 3356 VAUX ST | | | PHILADELPHIA | PA | 19129 | |
| SCOTT, DION L | | 9061E N 95TH ST | | | MILWAUKEE | WI | 53224-6770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, EDWARD L | | 913 E DURHAM ST | | | PHILADELPHIA | PA | 19150 | |
| SCOTT, ELIZABETH | | PO BOX 42773 | | | LAS VEGAS | NV | 89116-0773 | |
| SCOTT, FRED | | 55 MONUMENT CIR STE 110 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT, HENRY | | 90 NW 163RD STREET | | | MIAMI | FL | 33169-6522 | |
| SCOTT, JAMES W | | 3664 LAUREL RIDGE RD | | | BIG COVE TANNERY | PA | 17212-9539 | |
| SCOTT, JASON L & SCOTT, BILLIE J | | 1515 S EXTENSION RD APT 2102 | | | MESA | AZ | 85210-4976 | |
| SCOTT, JEFFREY D & MARSHALL, JONATHAN C | | 9037 J.M. KEYNES DRIVE #25 | | | CHARLOTTE | NC | 28262-8448 | |
| SCOTT, JEFREY L | | 6408 AUTUMN OAK WAY | | | LOUISVILLE | KY | 40272-4483 | |
| SCOTT, JOHN L | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| SCOTT, JOHN L | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| SCOTT, JOHN L | | PO BOX 559 | | | YELM | WA | 98597 | |
| SCOTT, JONATHAN M & SCOTT, ERIN M | | 6343 ALDERSON STREET | | | PITTSBURGH | PA | 15217 | |
| SCOTT, KEITH A | | 730 LAZY LANE | | | COVINGTON | GA | 30014-8415 | |
| SCOTT, LARRY & SCOTT, LINDA | | 5302 YORK HILL DRIVE | | | HOOD RIVER | OR | 97031 | |
| SCOTT, LISA R | | PLAINFIELD DRIVE | | | NEWPORT NEWS | VA | 23602 | |
| SCOTT, MICHAEL D | | 5415 KOSTER HILL PLACE | | | CARY | NC | 27518-9271 | |
| SCOTT, PAUL | | 11919 JERSEY | SIMCOR CONSTRUCTION | | SPRINGFIELD | MI | 48350 | |
| SCOTT, PAUL | | 840 PIONEER DR | | | MILACA | MN | 56353 | |
| SCOTT, PAUL | | BOX 13 | | | BOCK | MN | 56313 | |
| SCOTT, PERRY | | 2623 GRAND GLEN RD | LONDILIA MCCOY SCOTT & PENNINGTONCONSTRUCTION INC | | RICHMOND | VA | 23223 | |
| SCOTT, RALPH E & SCOTT, LINDA C | | PO BOX 4090 | | | IONE | CA | 95640-4090 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | BRIAN EMMONS LLC | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | MCSHEA ASSOCIATES INC | | WILLIAMSTOWN | NJ | 08094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, ROBERT L | | 1900 CAMPUS COMMONS DR SUITE 100 | | | RESTON | VA | 20191 | |
| SCOTT, SANDRA | WEIT LUND CONSTRUCTION LLC | PO BOX 773786 | | | OCALA | FL | 34477-3786 | |
| SCOTT, SARAH & GLIEM, JUSTIN | | 75 IRVINGTON PLACE | | | HAMILTON | NJ | 08610 | |
| SCOTT, STEVEN L & HALL, DARCY C | | 103 AVENIDA SAN DIMAS | | | SAN CLEMENTE | CA | 92672 | |
| SCOTT, THERESA | | 22 HIGHLAND AVE | | | HAMPTON | NH | 03842-2901 | |
| SCOTT, THOMAS A | | PO BOX 295 | | | ARDEN | NC | 28704 | |
| SCOTT, THOMAS C | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| SCOTT, TOMMY & SCOTT, KIMBERLY D | | 413 MOON VAUGHN RD | | | LEITCHFIELD | KY | 42754-9266 | |
| SCOTT, TYRONE C & SCOTT, SHARON R | | PO BOX 92506 | | | ATLANTA | GA | 30314 | |
| SCOTT, WALTER | | 411 CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| SCOTT, WALTER | | 411 N CENTRAL AVE NO 605 | | | GLENDALE | CA | 91203 | |
| SCOTT, WILLIE B | | 7341 FIELDSTON RD | | | NEW ORLEANS | LA | 70126-2049 | |
| SCOTTDALE BORO WSTMOR | | 26 HILL ST | T C OF SCOTTDALE BORO | | SCOTTDALE | PA | 15683 | |
| SCOTTEY MANSON | | 375 SHADOW LANE | | | LA PLACE | LA | 70068 | |
| Scottie Fizer | | 2471 Matland Dr. | | | Dallas | TX | 75237 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF CO TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF COUNTY TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF RECORDER OF DEEDS | | 1825 10TH ST | | | GERING | NE | 69341 | |
| SCOTTS CONTRACTOR LLC | | 81 HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| SCOTTS FINISHED BASEMENTS | | 50660 ROMEO PLANK | | | MACOMB | MI | 48044 | |
| SCOTTS HILL CITY DECATUR | | 85 STATE ST 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 HWY 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 STATE RT 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTS HOMES BUILDERS | | 228 CRANTON DR | JOE LOWERY | | MAXTON | NC | 28364 | |
| SCOTTS MAINTENANCE | | 720 MCGAVRAN TERRACE | | | VISTA | CA | 92081 | |
| SCOTTSBURG TOWN | | TAX COLLECTOR | | | SCOTTSBURG | VA | 24589 | |
| SCOTTSDALE HILTON CASITAS HOMEOWNER | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| SCOTTSDALE INDEMNITY NW GROUP | | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| SCOTTSDALE INSURANCE COMPANY | | PO BOX 4110 | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE MONTEREY HOMEOWNERS | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| SCOTTSDALE RANCH | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE RANCH COMMUNITY | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE TOWNHOMES ASSOCIATION | | 2461 SANTA MONICA BLVD 235 | C O MCCABE PROPERTY MANAGEMENT INC | | SANTA MONICA | CA | 90404 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 101 | DBA BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 1010 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST STE 8 | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE VILLAGE | | 22 MAIN STREET PO BOX 36 | VILLAGE CLERK | | SCOTTSVILLE | NY | 14546 | |
| SCOTTVILLE CITY | | 105 N MAIN ST | TREASURER | | SCOTTVILLE | MI | 49454 | |
| SCOTTY HOLLOW CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MANGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| SCOTTY LEE CAUDILL AND | | 61 ELIZABETH | SINGLETON ROOFING INC | | MOSCOW | OH | 45153 | |
| SCOTTY MIRACLE | CONNIE L. MIRACLE | 3325 MIDDLETON DR | | | ROCKVALE | TN | 37153 | |
| SCOUBART, CLAUDE M & SCOUBART, DANIELLE | | 34428 YUCAIPA BLVD,#140 | | | YUCAIPA | CA | 92399 | |
| SCRANTON CITY | | 340 N WASHINGTON AVE | CITY TREASURER | | SCRANTON | PA | 18503 | |
| SCRANTON CITY  LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCRANTON CITY LACKAW | | 100 THE MALL AT STEAMTOWN UNIT 216 | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 135 JEFFERSON AVE | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| SCRANTON REALTY | | 223 S MAIN ST | PO BOX 1459 | | LAMAR | CO | 81052 | |
| SCRANTON SEWER AUTHORITY | | PO BOX 1068 | | | SCRANTON | PA | 18501 | |
| SCREENING REPORTS INC | | 220 GERRY DR STE 100 | | | WOOD DALE | IL | 60191-1129 | |
| SCRENAR LAW FIRM | | 2066 STADIUM DR | | | BOZEMAN | MT | 59715 | |
| SCREVEN CITY | | PO BOX 146 | COLLECTOR | | SCREVEN | GA | 31560 | |
| SCREVEN CLERK OF SUPERIOR COURT | | 216 MIMS RD | PO BOX 156 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 | PO BOX 86 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY CLERK | | 216 MIMS RD | | | SYLVANIA | GA | 30467 | |
| SCRIBA TOWN | | 42 CREAMERY RD | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| SCRIBA TOWN | | 42 CREAMERY RD RR8 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| Scribner, Douglas | DOUGLAS SCRIBNER, AN INDIVIDUAL V. ALLY BANK, N.A., A UTAH CORPORATION GMAC, A NATIONAL BANKING ASSOCIATION | 4219 Dupont Avenue North | | | Minneapolis | MN | 55412 | |
| SCRIBNER, PETER | | 1100 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| Scribner, Scott | | 50 Palisade Dr | | | Nashua | NH | 03062-2126 | |
| SCRIPPS LAKEVIEW ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| SCRIPPS WOODS OWNERS ASSOCIATION | | 400 MILE OF CARS WAY STE C | | | NATIONAL CITY | CA | 91950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ScriptLogic Corporation | | 2919 E Hardies Rd | | | Gibsonia | PA | 15044 | |
| ScriptLogic Corporation | | 2919 East Hardies Road | | | Gibsonia | PA | 15044 | |
| ScriptLogic Corporation | | 6000 Broken Sound Pkwy NW | | | Boca Raton | FL | 33487 | |
| SCRIVNER LAW OFFICE | | PO BOX 1168 | | | BRANSON | MO | 65615 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| SCROGGINS, JAMES R & SCROGGINS, IRENE W | | 1122 WESTLAKE DRIVE | | | DESOTO | TX | 75115 | |
| SCROGGINS, RAY | | 744 KIMBALL ST | | | OAKDALE | CA | 95361 | |
| SCRUBGRASS TWP | | 4625 EMLENTON CLINTONVILLE RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUBGRASS TWP | | RD 3 BOX 295 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUGGS, DANIEL & SCRUGGS, MARY | | 4620 TIMBERLAND DRIVE | | | LITTLE ROCK | AR | 72204-0000 | |
| SCUDDER G STEVENS P A | | 120 N UNION ST | | | KENNETT SQUARE | PA | 19348 | |
| SCUDDER INVESTMENT COMPANY | | 50 MILLSTONE RD BLDG 400300 | | | EAST WINDSOR | NJ | 08520-1418 | |
| SCULLY, CYNTHIA R | | PO BOX 21045 | | | BAKERSFIELD | CA | 93390 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TOWNSHIP | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TWP | MI | 48044 | |
| SCULLY, MARK D | | 1820 N LAPEER RD STE 2A | | | LAPEER | MI | 48446 | |
| SCULLY, MAUREEN | | PO BOX 414707 | | | KANSAS CITY | MO | 64141-4707 | |
| SCULLY, MICHAEL A | | 1109 REMINGTON COURT | | | SUNNYVALE | CA | 94087 | |
| SCUNGIO AND PRIOLO | | 167 MAIN ST | | | WESTERLY | RI | 02891 | |
| SCURA MEALEY AND SCURA LLP | | 1599 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| SCURA MEALEY WIGFIELD AND HEYER | | 1599 HAMBURG TURNPIKE | PO BOX 2031 | | WAYNE | NJ | 07470 | |
| SCURA, JOHN | | 30 TWO BRIDGES RD 230 | | | FAIRFIELD | NJ | 07004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCURA, JOHN R | | 131 MAIN ST | PO BOX 468 | | DANSVILLE | NY | 14437 | |
| Scura, Mealey, Wigfield & Heyer, LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. BENJAMIN GORALI | P.O. Box 2031,, 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| SCURRY COUNTY | | 1806 25TH ST CO COURTHOUSE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURRY COUNTY | | SCURRY CNTY COURTHOUSE 1806 25TH ST | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURRY COUNTY CLERK | | 1806 25TH ST STE 300 | | | SNYDER | TX | 79549 | |
| SCURTI AND GULLING PA | | 200 E LEXINGTON ST STE 151 | | | BALTIMORE | MD | 21202 | |
| SCURTI, PAUL J & SCURTI, MARGARITA | | 1574 BRALY AVE | | | MILPITAS | CA | 95035 | |
| Scutt, William R | | 200 LAKEVIEW PL | | | BEAR CREEK TOWNSHIP | PA | 18702-8244 | |
| SCV PROPERTY MANAGEMENT | | 28426 CONSTELLATION RD | | | VALENCIA | CA | 91355 | |
| SCZYGELSKI LAW FIRM LLC | | 713 WASHINGTON ST | | | MANITOWOC | WI | 54220-4525 | |
| SD AND ASSOCIATES | | PO BOX 945 | | | CLEMSON | SC | 29633-0945 | |
| SD APPRAISAL SERVICES | | 7710 RIVERSIDE DR | | | DUBLIN | OH | 43016 | |
| SD COASTLINE THREE LP | | 1785 HANCOCK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| SD COOPER LAW OFFICES LLD | | STE 208 | | | MILWAUKEE | WI | 53216 | |
| SD DEPARTMENT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501-8505 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HWY 14 | STE 5 | | PIERRE | SD | 57501-8505 | |
| SD REO SOLD | | 12849 CAMINITO DEL CANTO | | | DEL MAR | CA | 92014 | |
| SD REO SOLD | | 12849 CAMINITO DEL CENTRO | | | DEL MAR | CA | 92014 | |
| SD SEAPORT LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SD SEAPORT THREE LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| SD SEAPORT TWO LP | | 1785 HANCOCK ST # 100 | | | SAN DIEGO | CA | 92110 | |
| SDII GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |
| SDLA PROPERTIES LP | | 1785 HANCOCK STREET SUITE 100 | | | SAN DIEGO | CA | 92110 | |
| SDN GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |
| SE HO MOON ATT AT LAW | | 4411 SUWANEE DAM RD STE 910 | | | SUWANEE | GA | 30024 | |
| SE PROPERTIES OF VENICE | | 1700 TAMIAMI TRAIL G 1 | DBA RE MAX PALM REALTY | | PORT CHARLOTTE | FL | 33948 | |
| SE ROOFERS | | 920 SW 30TH ST | | | FT LAUDERDALE | FL | 33315 | |
| SE S. SEO | | 25-22 120TH STREET | C3E | | COLLEGE POINT | NY | 11354 | |
| SE WON OH | | 1625 HIGHLAND FARM DRIVE | | | SUWANEE | GA | 30024 | |
| SEA BREEZE CMS INC | | 8259 N MILITARY TRAIL SUITE 11 | | | PALM BEACH GARDENS | FL | 33410 | |
| SEA BREEZE FINANCIAL SERVICES | | 5161 CALIFORNIA AVE STE 250 | | | IRVINE | CA | 92617-8001 | |
| SEA BREEZE HOA | | 325 KITTY HAWK RD 211 | | | ALAMEDA | CA | 94501 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | SEA BRIGHT BORO TAX COLLECTOR | | SEA BRIGHT | NJ | 07760 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| SEA CLIFF VILLAGE | | PO BOX 340 | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA CLIFF VILLAGE | | VILLAGE HALL SEA CLIFF AVE | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA COLONY EAST PHASE 1 | | PO BOX 480 | | | OCEAN VIEW | DE | 19970 | |
| SEA COLONY TRUST | | C O SUNTRUST BANK | | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST | | PO BOX 30420 | C O SUNTRUST BANK | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST C 0 SUNTRUST | | PO BOX 30420 | | | BETHESDA | MD | 20824 | |
| SEA COUNTRY HOMES | | 3 CORPORATE PLZ STE 100 | ATTN KIM PIERCE | | NEWPORT BEACH | CA | 92660 | |
| SEA GIRT BORO | TAX COLLECTOR | PO BOX 296 | 321 BALTIMORE BLVD | | SEA GIRT | NJ | 08750 | |
| SEA GIRT BORO | | PO BOX 296 | SEA GIRT BORO TAX COLLECTOR | | SEA GIRT | NJ | 08750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA INS OF AMERICA SUN ALLIANCE GRP | | N 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807 | |
| SEA ISLAND PROPERTIES | | 600 SEA ISLAND RD | | | ST SIMONS ISLA | GA | 31522 | |
| SEA ISLE CITY | | 4416 LANDIS AVE | SEA ISLE CITY TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE CITY | | 4416 LANDIS AVE BOX 125 | TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE P O A | | 6163 SEA ISLE | | | GALVESTON | TX | 77554 | |
| SEA LION REAL ESTATE | | 1860 OBISPO AVE STE A | | | SIGNAL HILL | CA | 90755-1272 | |
| SEA OATS CONDO ASSOCIATION | | 1930 COMMERCE LN STE 1 | | | JUPITER | FL | 33458 | |
| SEA OATS CONDOMINIUMS | | PO BOX 2257 | | | GULF SHORES | AL | 36547 | |
| SEA REALTY OF THE HAMPTONS | | 22 SUNSET AVE | | | W HAMPTON BAY | NY | 11978 | |
| SEA ROYAL REALTY INC | | 1340 ENCINITAS BLVD 100 | | | ENCINITAS | CA | 92024 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 22725 GREATER MACK AVE STE A 100 | | | SAINT CLAIR SHORES | MI | 48080 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| SEA WINDS CONDO ASSOC | | 90 QUINCY SHORE DR N | | | QUINCY | MA | 02171 | |
| SEA WINDS CONDO TRUST | | 21 MCGRATH HWY STE 404 | C O NANCY MAULE MCNALLY ESQ | | QUINCY | MA | 02169 | |
| SEABAUGH, SCOTT | | 1285 SAINT DENIS ST | PARAGON RESTORATION | | FLORISSANT | MO | 63031 | |
| SEABOARD PRODUCE DIST INC | | 710 DEL NORTE BLVD | | | OXNARD | CA | 93030-8963 | |
| SEABOARD SURETY CO | | 5801 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | COLLECTOR | | SEABOARD | NC | 27876 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | | | SEABOARD | NC | 27876 | |
| SEABOARD WELDING SUPPLY INC | | 2112 KINGS HIGHWAY | PO BOX 189 | | OAKHURST | NJ | 07755-0189 | |
| SEABOURNE AND MALLEY | | 30 MAIN ST | | | THOMASTON | CT | 06787 | |
| SEABREEZE | | NULL | | | HORSHAM | PA | 19044 | |
| SEABREEZE APPRAISALS INC | | PO BOX 338 | | | ATLANTIC BEACH | NC | 28512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEABREEZE APPRAISALS INC | | RON MARTIN | P O BOX 338 | | ATLANTIC BEACH | NC | 28512 | |
| SEABREEZE FINANCIAL | | 848 BRICKELL AVE PENTHOUSE | | | MIAMI | FL | 33131 | |
| SEABRIGHT, LAURA C | | 6249 HIGHLAND PARK DR | | | CHINCOTEAGUE | VA | 23336 | |
| SEABRON AND ASSOCIATES | | 7400 CONRAD | PO BOX 292185 | | SACRAMENTO | CA | 95829-2185 | |
| SEABROOK ISLAND POA | | 1202 LANDFALL WAY | | | JOHNS ISLAND | SC | 29455 | |
| SEABROOK ISLAND UTILITY COMMISSION | | PO BOX 61269 | | | CHARLESTON | SC | 29419 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD | SEABROOK TOWN | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | LILLIAN KNOWLES TAX COLLECTOR | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | SEABROOK TOWN TC | | SEABROOK | NH | 03874 | |
| SEABROOK, CORDES | | 315 GLENHAVEN DRIVE | | | MILLEDGEVILLE | GA | 31061 | |
| SEABROOKS, ROBERT J | | 13475 CREST RIDGE DRIVE | | | STANFIELD | NC | 28163 | |
| SEACO INS CO | | PO BOX 414426 | | | BOSTON | MA | 02241 | |
| SEACOAST BROKERS | | PO BOX 7378 | | | HILTON HEAD | SC | 29938 | |
| SEACOAST INSURANCE | | PO BOX 7048 | | | HILTON HEAD ISLAND | SC | 29938 | |
| SEACOAST LAW AND TITLE | | PO BOX 690 | | | WESTBROOK | ME | 04098 | |
| SEACOAST LOCK & SAFE CO INC | | 919 ROUTE 1 BYPASS | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST REALTY | | RT 26 W AVE | | | OCEANVIEW | DE | 19970 | |
| SEADRIFT I, LLC | | 900 LARKSPUR LANDING CIRCLE | STE100 | | LARKSPUR | CA | 94939 | |
| SEAFARER TOWN HOME ASSOC INC | | 2000 BERING DR 8TH FL STE 824 | | | HOUSTON | TX | 77057 | |
| SEAFORD CITY | | PO BOX 1100 | CITY OF SEAFORD | | SEAFORD | DE | 19973 | |
| SEAFORD CITY | | PO BOX 1100 | T C OF SEAFORD CITY | | SEAFORD | DE | 19973 | |
| SEAFORTH MORTGAGE CORP | | 21201 VICTORY BLVD 265 | | | CANOGA PARK | CA | 91303 | |
| SEAGATE ROOFING AND FOUNDATION SVC | | 623 BURBANK | | | TOLEDO | OH | 43607 | |
| SEAGER, RONALD L & SEAGER, DESIREE L | | 15194 CALLE JUANITO | | | SAN DIEGO | CA | 92129-1009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAGRAPE VILLAGE CONDOMINIUM | | PO BOX 166339 | C O INNOVATIVE PROPERTY MNGMNT SERV | | MIAMI | FL | 33116 | |
| SEAGRAPE VILLAS CONDO ASSOC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137-3212 | |
| SEAL HANSON LLC | | PO BOX 756 | | | BIRMINGHAM | AL | 35201 | |
| SEAL ONE HARBOR CONDOMINIUM | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| SEALAMAWIT WALDATINSAY | | 1720 GRAND AVENUE PKWY APT 7107 | | | PFLUGERVILLE | TX | 78660-2093 | |
| Sealco | | 1761 International Parkway | Suite 133 | | Richardson | TX | 75081 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| SEALCO INC. | | 1761 INTERNATIONAL PARKWAY | SUITE 127 | | RICHARDSON | TX | 75081 | |
| SEALE DAIGLE AND ROSS | | 11750 BRICKSOME AVE STE B | | | BATON ROUGE | LA | 70816 | |
| SEALE LAW FIRM | | 5663 SWEARENGIN RD | | | SCOTTSBORO | AL | 35769 | |
| SEALE SMITH ZUBER AND BARNETTE | | 8550 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | New York | NY | 10005 | |
| SEALS GRAHAM, CAROLYN | | 20419 MELROSE ST | PLYMOUTH OFFICE PROFESSIONALS | | SOUTHFIELD | MI | 48075 | |
| SEALS, DESMOND C & SEALS, TERESA L | | 4170 DRY RUN RD | | | HEDGESVILLE | WV | 25427-9205 | |
| SEALS, ERICA D | | 816 ELIAS AVENUE | | | SAINT LOUIS | MO | 63147 | |
| SEALS, HENRY C | | 1701 RIVER RUN RD | RIVER PLZ TOWER | | FT WORTH | TX | 76107-6579 | |
| SEALS, JOHNNIE | | 501 S DEARBORN ST | JOHN PITTS CONST CO | | MOBILE | AL | 36603 | |
| SEALY REALTY COMPANY | | 1200 GREENSBORO AVE | PO BOX 1370 | | TUSCALOOSA | AL | 35403 | |
| SEAMAN JONES HOGAN AND BROOKS LL | | 76 W AVE | | | LOCKPORT | NY | 14094 | |
| SEAMAN, STEVE | | 78430 CRESTVIEW TERRACE | | | LA QUINTA | CA | 92253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAMANS JR, WILLIAM & PELICAN, ELIZABETH | | 4235 TEJON ST | | | DENVER | CO | 80211-1814 | |
| SEAMONS, RICHARD K & SEAMONS, MICHELLE | | 136 N 100 E | | | SMITHFIELD | UT | 84335 | |
| SEAN  FIFIELD | BARBARA  FIFIELD | 1243 W. BARRY AVENUE | | | CHICAGO | IL | 60657 | |
| SEAN & LEE INGRAM | | 1132 ASBURY DR | | | NEW JOHNSONVILLE | TN | 37134 | |
| SEAN A HARRINGTON | | 6811 LONGWORTH | | | WATERFORD | MI | 48329 | |
| SEAN A HEWITT | TRACI R HEWITT | 1324 EDGEWOOD DR | | | WATERLOO | IA | 50701 | |
| SEAN A KEANE DAWES ATT AT LAW | | 111 SOLEDAD ST STE 650 | | | SAN ANTONIO | TX | 78205 | |
| SEAN A THOMAS | | 309 WEST 24TH STREET | | | OAK GROVE | MO | 64075 | |
| SEAN AMANN ATT AT LAW | | 19751 E MAINSTREET | | | PARKER | CO | 80138 | |
| SEAN AND ANGELA FORBES AND | CONTEMPORARY CONSTRUCTION CO OF OKC LLC | 12307 S 34TH ST | | | BELLEVUE | NE | 68123-1636 | |
| SEAN AND CHRISTY TOOLE AND | | 2939 MILLER HEIGHTS RD | JENKINS RESTORATION | | OAKTON | VA | 22124 | |
| SEAN AND DANIELLE NAYLOR | | 73 GORET DR | AND SEABACK ROOFING AND RESTORATION | | COLORADO SPRINGS | CO | 80911 | |
| SEAN AND DEBRA LOONEY | | 19 HAMILTON RD | | | GLEN RIDGE BOROUGH | NJ | 07028 | |
| SEAN AND DONNA GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| SEAN AND DONNA WILLIAMS AND | | 617 JULES CREST CT | HOMESTEAD ROOFING | | LAWRENCEVILLE | GA | 30045 | |
| SEAN AND JUDE RASMUS | | 1801 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| SEAN AND KIMBERLY WELCH | | 73 PINE WOODS RD | | | NORTH STONINGTON | CT | 06359 | |
| SEAN AND LAURA WILLIAMS AND | | 4963 LORE DR | STONES CARPET INC | | WATERFORD | MI | 48329 | |
| SEAN AND LISA MCHUGH AND OR | | 180 WESTVIEW DR | LISA WILLIAMS | | WOODSVILLE | NH | 03785 | |
| SEAN AND LUCRECIA MALARKEY AND | | 809 HEYL AVE | STEWART JOHNSON AND ASSOCIATES INC | | COLUMBUS | OH | 43206 | |
| SEAN AND ROSALBA COLLINS | | 750 BOTTLEBRUSH CT | AND GENERATION CONTRACTING | | OCEANSIDE | CA | 92058-1630 | |
| SEAN AND SHAWNETTE MURPHY AND | | 155 TAFT DR | R AND T CONTRACTING | | CLARKSVILLE | TN | 37042 | |
| SEAN AND STACY REBERO AND | | 18639 N 13TH AV | BRY AIR CONDITIONING LLC | | PHOENIX | AZ | 85027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN AND STEPHANIE DUFFY | | 3530 ARIZONA DR | | | PENSACOLA | FL | 32504 | |
| SEAN AND SUSAN JENKINS AND | | 308 S KENMORE DR | HAPPE AND SONS CONSTRUCTION | | EVANSVILLE | IN | 47714 | |
| SEAN AND TAMMY STEVENS AND | | 6400 FIESTA CT | TAMMIE STEVENS AND LIBERTY HOME CONTRACTORS INC | | LORAIN | OH | 44053 | |
| SEAN AND TRACY WIES AND | BAXTER CONSTRUCTION LLC | 814 TROUT LAKE CT | | | YAKIMA | WA | 98901-4312 | |
| SEAN AND TRACY WITHERS AND | TAYLOR CONSTRUCTION | 2400 S LOOP W APT 1707 | | | HOUSTON | TX | 77054-2828 | |
| SEAN BELL | | 10443 WEST PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | |
| SEAN BISHOPP AND | | ROSIE CORTEZ | 9010 READING AVE | | WESTCHESTER | CA | 90045 | |
| SEAN BOOKER AND ALICE MCKENZIE | | 33818 CASTIGLIONE ST | | | NEW ORLEANS | LA | 70119 | |
| Sean Burdette | | 5327 Monticello Avenue | | | Dallas | TX | 75206 | |
| SEAN C CADOGAN AND | | 1488 CARDINAL WAY | GINA CADOGAN | | WESTON | FL | 33327 | |
| SEAN C GEOGHAN | | 4801 FAIRMONT AVE #802 | | | BETHESDA | MD | 20814 | |
| SEAN C TAYLOR ATT AT LAW | | 655 9 BELLE TERRE RD | | | PORT JEFFERSON | NY | 11777 | |
| SEAN C. MCDONALD | JACALYN L. MCDONALD | 3203 MAGNOLIA RIDGE ROAD | | | ANNAPOLIS | MD | 21403 | |
| SEAN CAMPBELL AND HEADEN AND SON | | 1932 FAIRLAND AVE | CONSTRUCTION | | BETHLEHEM | PA | 18018 | |
| SEAN CANON | GABE FERRONI | 336 BON AIR CENTER #106 | | | GREENBRAE | CA | 94904 | |
| Sean Chin | | 6136A Tackawanna St. | | | Philadelphia | PA | 19135 | |
| SEAN CORY | | CARON CORY | 5063 STILLWATER DR | | COLORADO SPRINGS | CO | 80923 | |
| SEAN D CONCANNON ATT AT LAW | | 715 W HARVARD ST | | | ORLANDO | FL | 32804 | |
| Sean D Joseph vs US Bank NA as Trustee for RASC Series 2005 KS9 Trust Mortgage Electronic Registration Systems Inc et al | | 112 HILLANDALE CT | | | LITHONIA | GA | 30058 | |
| SEAN D MCGARRAHAN | | 943 A SOUTH ROLFE STREET | | | ARLINGTON | VA | 22204 | |
| SEAN D PARK AND | | APRIL PARK | 15702 VENUS COURT | | CALDWELL | ID | 83607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN D VARLEY | LAURA B VARLEY | 228 HEMLOCK ST | | | MANCHESTER | NH | 03104 | |
| SEAN D. BRENNAN | JOAN BRENNAN | 2233 ORIOLE TRAIL | | | MICHIGAN CITY | IN | 46360 | |
| SEAN D. CARROLL | | UNIT 15 | 67 MILLIKEN AVENUE | | FRANKLIN | MA | 02038 | |
| SEAN DAGUE | | 33 SCHYLER DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| SEAN DIXON | | 3535 31ST STREET | | | SAN DIEGO | CA | 92104 | |
| SEAN E. OROURKE | KAREN H. OROURKE | 1601 SAGEWOOD DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| SEAN EASTMAN AND SF EASTMAN | | 772 STATE ROUTE 46 | LLC | | BUCKSPORT | ME | 04416 | |
| SEAN ELM | | 15 GEORGES LANDING | | | WOOLWICH | NJ | 08085 | |
| SEAN ERIC MORAN ATT AT LAW | | PO BOX 499 | | | LEONARDTOWN | MD | 20650 | |
| SEAN F CARROLL ATT AT LAW | | 233 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| SEAN F MONAHAN ATT AT LAW | | 703 W BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33426 | |
| SEAN F MONAHAN LLC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| SEAN F MONAHAN PC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| Sean Flanagan | | 26 Grove Avenue | | | Flourtown | PA | 19031 | |
| Sean Flannery | | 618 Cypress Street | | | Lansdale | PA | 19446 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679-3621 | |
| SEAN G CLAYPOOL AND | | CAROLYNN CLAYPOOL | 4323 EAST IVANHOE STREET | | HIGLEY | AZ | 85236 | |
| SEAN GALLMAN AND CHARLES HARMON | | 13913 EDSALL ST | CONSTRUCTION CO | | UPPER MARLBORO | MD | 20772 | |
| SEAN GHARIB | | P.O.BOX 661443 | | | LOS ANGELES | CA | 90066 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | MARBELHEAD | MA | 01945 | |
| Sean Gilles | | 115 124th st se | B-8 | | Everett | WA | 98208 | |
| SEAN GJERDE ATT AT LAW | | 8880 ELK GROVE BLVD A | | | ELK GROVE | CA | 95624 | |
| SEAN H COLON ATT AT LAW | | PO BOX 370 | | | WOODLAND | CA | 95776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean Harrison | | 1904 Canvasback Drive | | | Aubrey | TX | 76227 | |
| Sean Hicks | | 7000 Fallbrook Ct. E | | | Fort Worth | TX | 76120 | |
| Sean Howey | | 3615 RIDGE GLEN DR | | | SACHSE | TX | 75048-2247 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 224 DATURA ST STE 910 | | | WEST PALM BEACH | FL | 33401 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 6801 LAKE WORTH RD 315 | | | LAKE WORTH | FL | 33467 | |
| SEAN J. BERTRAM | | 9 ELECTRIC STREET | | | SCRANTON | PA | 18509 | |
| Sean Johnston | | 3216 Neola St. | Apt. 4 | | Cedar Falls | IA | 50613 | |
| SEAN K DOWNEY ATT AT LAW | | PO BOX 3909 | | | SALEM | OR | 97302 | |
| SEAN K MILLER | | 1000 S. HAVEN DRIVE RD | | | GREENWOOD | IN | 46143 | |
| SEAN K. HARRIS | SARA A. HARRIS | 2582 N BETULA AVE | | | MERIDIAN | ID | 83646-5350 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN KESHISHYAN ATT AT LAW | | 1201 N PACIFIC AVE STE 204 | | | GLENDALE | CA | 91202 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 2 | | | OKEMOS | MI | 48864 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 21 | | | OKEMOS | MI | 48864 | |
| SEAN LILES ATT AT LAW | | 2770 SILVER LAKE RD STE 4 | | | TRAVERSE CITY | MI | 49684 | |
| SEAN M CLOYES | | 415 W BIJOU STREET | | | COLORADO SPRINGS | CO | 80905 | |
| SEAN M GIES AND | | MOLLY R OWENS | 9 ACEVEDO AVE | | SAN FRANCISCO | CA | 94132 | |
| SEAN M MURRAY ESQ ATT AT LAW | | 1147 S OCEAN DR | | | FORT PIERCE | FL | 34949 | |
| SEAN M ROGERS | MICHELLE L ROGERS | 10980 SOUTHEAST 284TH STREET | | | KENT | WA | 98030 | |
| SEAN M. WRIGHT | | 1221 STARCROSS DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| SEAN MALONEY | | 2502 DOG POND RD | | | EAST CALAIS | VT | 05650-8137 | |
| SEAN MCGLADE | | 1137 WILLOWOOD CIR | | | GULF BREEZE | FL | 32563 | |
| SEAN MCLAUGHLIN AND MELLON | | 2427 FAIRVIEW AVE | CERTIFIED RESTORATION | | MT PENN | PA | 19606 | |
| Sean Millican | | 2817 Laramie | | | Irving | TX | 75062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean Mitchell | | 5225 Craven Court | | | Bensalem | PA | 19020 | |
| SEAN MURPHY | Blue Tide Realty | 356 Aspen Creek Way | | | Oceanside | CA | 92057 | |
| SEAN MURPHY PLUMBING | | 5304 SAGER BLVD | | | THE COLONY | TX | 75056 | |
| SEAN P FLEMING ATT AT LAW | | 10540 S WESTERN AVE STE 402 | | | CHICAGO | IL | 60643 | |
| SEAN P MURPHY AND | | BETH A MURPHY | P.O. BOX 28034 | | SCOTTSDALE | AZ | 85255 | |
| SEAN P SALMON ATT AT LAW | | 1938 KELLOGG AVE STE 1 | | | CARLSBAD | CA | 92008 | |
| Sean Pashoian | | PO Box 667 | 12 Overlook Drive | | Spencer | MA | 01562 | |
| SEAN PATRICK KELLY | KAREN LYNN KELLY | 8524 ZANDOL CT | | | DUBLIN | CA | 94568 | |
| SEAN PATRICK MCGINTY | | 5117 EAST CARITA STREET | | | LONG BEACH | CA | 90808 | |
| SEAN PATRICK MURPHY AND | | 155 TAFT DR | SHAWNETTE MURPHY | | CLARKSVILLE | TN | 37042 | |
| SEAN PATRICK THOMAS ATT AT LAW | | 1220 5TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| SEAN POLLARD AND KNISPEL CUSTOM | | 905 GARFIELD ST | CARPENTRY | | HOLDREGE | NE | 68949 | |
| SEAN POWER AND JOHANNA POWER | | 22 PARTRIDGE BROOK CIRCLE | | | MARSHFIELD | MA | 02050 | |
| SEAN QUINN | JOANN QUINN | 3184 AVENUE W | | | BROOKLYN | NY | 11229 | |
| SEAN R MCBRIDE ATT AT LAW | | 243 OLYMPIA ST | | | PITTSBURGH | PA | 15211-1303 | |
| SEAN R MERRILL | | MELISSA MERRILL | 621 E MAIN STREET | | EMMETT | ID | 83617 | |
| SEAN R NELSON AND | | TINA NELSON | 2134 ROCKY LN | | EUGENE | OR | 97401 | |
| SEAN R NYE | NANCY E NYE | 6121 DOLOMITE DR | | | EL DORADO | CA | 95623 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| Sean Regan | | 9 CALLE VERDADERO | | | SAN CLEMENTE | CA | 92673-7005 | |
| SEAN S MONG AND | | NANCY CHEUNG | 621 ADOBE DR | | DANVILLE | CA | 94526 | |
| SEAN S PEEK ATT AT LAW | | 724 E 19TH AVE | | | DENVER | CO | 80203 | |
| SEAN S VAHDAT ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| SEAN SANDERS AND ANT FARM | | 819 13 TH CT | INVESTMENTS | | WEST PALM BEACH | FL | 33404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN SANDERS AND ANT FARM INVESTMENTS | | 1480 W 29TH ST | | | RIVIERA BEACH | FL | 33404-3526 | |
| SEAN SANDERS AND MY PUBLIC | | 819 13TH CT | ADJUSTORS LLC | | WEST PALM BEACH | FL | 33404 | |
| Sean Stephan | | 868 Sycamore Drive | | | Lansdale | PA | 19446 | |
| SEAN SYRYDA | | 220 E FLAMINGO RD #212 | | | LAS VEGAS | NV | 89169 | |
| SEAN T LEBLANC | BRENDA J LEBLANC | 251 MEETINGHOUSE PATH | | | ASHLAND | MA | 01721 | |
| SEAN T SULLIVAN ATT AT LAW | | 53 GOTHIC ST | | | NORTHAMPTON | MA | 01060 | |
| SEAN THOMAS AND KNISPEL CUSTOM | | 905 GARFIELD ST | CARPENTRY | | HOLDREGE | NE | 68949 | |
| SEAN THOMAS DILLENBECK ATT AT LAW | | 2400 FREEMAN MILL RD 200 | | | GREENSBORO | NC | 27406 | |
| SEAN W BIGGINS ATT AT LAW | | 1717 20TH ST STE 102 | | | VERO BEACH | FL | 32960 | |
| SEAN W. HULL | | 1737 LEIGH DRIVE | | | RALEIGH | NC | 27603 | |
| SEAN W. KENDRICK | | P O  BOX 313 | | | KELLOGG | ID | 83837 | |
| Sean West | | 17910 Kelly Blvd. # 203 | | | Dallas | TX | 75287 | |
| SEAPORT CONDOS MARINA BAY | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER | | BRAINTREE | MA | 02184 | |
| SEAQUIST, LARRY & SEAQUIST, MARGARITA | | 585 GUNDERSEN DR APT 104 | | | CAROL STREAM | IL | 60188-2631 | |
| SEARCHING | | NULL | | | HORHSAM | PA | 19044 | |
| SEARCHTEC INC | | 211 N 13TH ST STE 703 | | | PHILADELPHIA | PA | 19107 | |
| SEARCY COUNTY | | PO BOX 812 | COLLECTOR | | MARSHALL | AR | 72650 | |
| SEARCY COUNTY CIRCUIT CLERK | | PO BOX 998 | | | MARSHALL | AR | 72650 | |
| SEARCY III, OKAL K & SEARCY, ALISHA L | | 36971 SPANISH BROOM DRIVE | | | PALMDALE | CA | 93550 | |
| SEARCY, JASON | | BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, JASON | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, STEPHEN D | | PO BOX 1334 | | | SNELLVILLE | GA | 30078 | |
| SEARCY, TONY | | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARS & ANDERSON | | 245 ERIC DRIVE | | | PALATINE | IL | 60067 | |
| SEARS AND | | TWILA MOORE | 4849 GREENVILLE AVE #1000 | | DALLAS | TX | 75206 | |
| SEARS APPRAISAL SERVICE INC | | 318 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| SEARS COMMERCIAL ONE | | PO BOX 689193 | | | DES MOINES | IA | 50368-9055 | |
| SEARS, THOMAS K & SEARS, ANNA K | | 17527 BRANDYWINE DR | | | LUTZ | FL | 33549 | |
| SEARS/CBSD | | c/o Myers, Catherine L | 1859 S Talbot | | Mesa | AZ | 85209-7056 | |
| SEARS/CBSD | | c/o Torres, David R & Torres, Anna Marie | 1922 Northwest 83 Drive | | Coral Springs | FL | 33071 | |
| SEARS/CBSD | | P O BOX 6189 | | | SIOUX FALLS | SD | 57117- | |
| SEARSBURG TOWN | | PO BOX 157 | JOSEPHINE KILBRIDE TC | | WILMINGTON | VT | 05363 | |
| SEARSBURG TOWN CLERK | | PO BOX 157 | ATTN REAL ESTATE RECORDING | | WILMINGTON | VT | 05363 | |
| SEARSMONT TOWN | TOWN OF SEARSMONT | PO BOX 56 | ROUTE 131 | | SEARSMONT | ME | 04973 | |
| SEARSMONT TOWN | | PO BOX 56 | TOWN OF SEARSMONT | | SEARSMONT | ME | 04973 | |
| SEARSPORT TOWN | TOWN OF SEARSPORT | PO BOX 499 | RESERVOIR ST | | SEARSPORT | ME | 04974 | |
| SEARSPORT TOWN | | PO BOX 499 | TOWN OF SEARSPORT | | SEARSPORT | ME | 04974 | |
| SEASCAPE CONDOMINIUM ASSOCIATION | | 227 S PINE | | | ELVERSON | PA | 19520 | |
| SEASCAPE OWNERS ASSOCIATION | | 3206 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SEASCAPE TOWERS CONDOMINIUM | | 5207 S ATLANTIC AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| SEASCAPE VILLAGE HOMEOWNERS | | PO BOX 96 | C O HOA FINANCIAL SERVICES | | CLOVERDALE | CA | 95425 | |
| SEASIDE ALARMS | | 1265 ROUTE 28 | | | S.YARMOUTH | MA | 02664 | |
| SEASIDE CAPITAL FUND I LP | | 35 W MAIN ST #B168 | | | VENTURA | CA | 93001 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | TAX COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | SEASIDE HEIGHTS BORO COLLECTOR | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEASIDE HEIGHTS BOROUGH | | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS MUA | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE KEY WEST RESIDENCES HOA | | 1 SEASIDE S CT | | | KEY WEST | FL | 33040 | |
| SEASIDE NATIONAL BANK & TRUST | | 201 SOUTH ORANGE AVENUE | SUITE 200 | | ORLANDO | FL | 32801 | |
| SEASIDE NATIONAL BANK AND TRUST | | 201 S ORANGE AVE STE 200 | | | ORLANDO | FL | 32801 | |
| SEASIDE PARK BORO | | 1701 N OCEAN AVE PO BOX B | TAX COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASIDE PARK BORO | | PO BOX B | SEASIDE PARK BORO COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASONS AT KENSINGTON CONDOMINIUM | | 5455 AIA S | C O MAY MGMT | | SAINT AUGUSTINE | FL | 32080 | |
| SEASONS OF MT GREENWOOD HOA | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| SEASPRAY HOMEOWNERS ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| SEATON AND LOHR | | 53 SILVER ST | | | DOVER | NH | 03820 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR | | | NEWPORT BEACH | CA | 92660 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| SEATON, CAROLLE | | 907 AQUAMARINE DR | REGIONS BANK | | GULF BREEZE | FL | 32563-3001 | |
| SEATON, JAY A | | 6907 NKNOXVILLE AVE STE103 | | | PEORIA | IL | 61614 | |
| SEATTLE AND POU | | 4131 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75204 | |
| SEATTLE CITY LIGHT | | 700 5TH AVE STE 3200 | PO BOX 34023 | | SEATTLE | WA | 98124 | |
| SEATTLE DEBT LAW LLC | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104-1759 | |
| SEATTLE SAVINGS BANK | | 190 QUEEN ANNE AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O COLONIAL AMERICAN CASUALTY CO | | EVERETT | WA | 98206 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O NATIONAL INTERSTATE INS CO | | EVERETT | WA | 98206 | |
| SEAVER TITLE COMPANY | | 1186 F 12 MILE | | | MADISON HTS | MI | 48071 | |
| SEAVER, MARY A | | 430 BUNNING DR | | | DOWNERS GROVE | IL | 60516 | |
| SEAVER, RANDALL L | | 12400 PORTLAND AVE STE 132 | | | BURNSVILLE | MN | 55337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAVIEW AT SHARK RIVER ISLAND | | 120 SEA SPRAY LN | | | NEPTUNE | NJ | 07753 | |
| SEAVIEW SEWER DISTRICT | | PO BOX 51 | | | SEA VIEW | WA | 98644 | |
| SEAWAY COMMUNITY BANK | | 1960 FRED MOORE HWY | | | ST CLAIR | MI | 48079 | |
| SEAWELL REALTORS | | 4601 W MARKET ST | | | GREENSBORO | NC | 27407 | |
| SEAWELL, BRADLEY R | | 4525 HYPERION COURT | | | CHARLOTTE | NC | 28216 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | | | BELLEVUE | WA | 98005 | |
| SEAWINDS CONDOMINIUM TRUST | | 90 QUINCY SHORE DR OFFICE | | | QUINCY | MA | 02171 | |
| SEAY, CARL R | | 7536 CR 170 | DANIEL ROWE | | CELINA | TX | 75009 | |
| SEAY, RICHARD | | ROUTE 3 BOX 5460 | | | DILLWYN | VA | 23936 | |
| SEBA, LORI A | | 1220 S 5TH ST | | | LARAMIE | WY | 82070-4519 | |
| SEBAGO TOWN | | 406 BRIDGETON RD | SEBAGO TOWN TAX COLLECTOR | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGETON RD | | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGTON RD | TOWN OF SEBAGO | | SEBAGO | ME | 04029 | |
| SEBALD, THOMAS J & SEBALD, DENISE L | | 4638 HIGHVIEW BLVD | | | ERIE | PA | 16509 | |
| SEBASTIAN ANTHONY MOSSA | LAURA  RODRIGUEZ | 29 KETEWOMOKE DRIVE | | | HUNTINGTON | NY | 11743 | |
| SEBASTIAN CHODULSKI | | 9 BUTTERNUT DRIVE | | | CROMWELL | CT | 06416 | |
| SEBASTIAN COUNTY CLERK | | 35 S 6TH RM 102 | ATTN REAL ESTATE RECORDING | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | COURTHOUSE 35 S 6TH STR | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 1146 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 337 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | COLLECTOR | | GREENWOOD | AR | 72936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY RECORDER | | PO BOX 310 | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY TAX COLLECTOR | | 623 GARRISON AVE | | | FORT SMITH | AR | 72901-2508 | |
| SEBASTIAN DORTA AND FERNANDO | | 913 NE 4TH CT | SEBASTIAN DORTA | | HALLANDALE BEACH | FL | 33009 | |
| Sebastian Filgueira vs US National Bank Association as Trustee for Residential Funding Mortgage Securities Inc 2006S9 et al | Law Office of James T Fergons | 720 N Post Oak Rd Ste 280 | | | Houston | TX | 77024 | |
| SEBASTIAN GREENWOOD COUNTY CLERK | | PO BOX 428 | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN MAIOLINO | ELLEN MAIOLINO | 38 LYNN COURT | | | NORTH BRUNSWICK | NJ | 08902-2700 | |
| SEBASTIAN, DAVID | | 16906 BARRY LN | | | BELTON | MO | 64012-2209 | |
| SEBASTIAN, TRACY | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| SEBASTOPOL CITY SCOTT | | PO BOX 112 | TAX COLLECTOR | | SEBASTOPOL | MS | 39359 | |
| SEBEC TOWN | | 29 N RD | SEBEC TOWN TAX COLLECTOR | | SEBEC | ME | 04481 | |
| SEBEC TOWN | | RR 3 BOX 340 | TOWN OF SEBEC | | DOVER FOXCROFT | ME | 04481-3421 | |
| SEBEWA TOWNSHIP | | 10442 SUNFIELD RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |
| SEBEWA TOWNSHIP | | 3098 BIPPLEY RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |
| SEBEWAING MUTUAL FIRE INS CO | | 19 N CTR ST | | | SEBEWAING | MI | 48759 | |
| SEBEWAING TOWNSHIP | TREASURER SEBEWAING TWP | 14 E SHARPSTEEN ST | | | SEBEWAING | MI | 48759-1021 | |
| SEBEWAING VILLAGE | | 108 W MAIN ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBEWAING VILLAGE | | 222 N CTR ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBILE, ALFRED | | 6217 LAKEHAVEN DR | | | FAYETTEVILLE | NC | 28304-0610 | |
| SEBOEIS PLANTATION | | 1134 SEBOEIS RD | SEBOEIS PLANTATION | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | SEBOEIS PLANTATION | | HOWLAND | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | HOWLAND | ME | 04448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOLD APPRAISALS | | W10041 EAGLE BLUFF CT | | | PORTAGE | WI | 53901 | |
| SEBOLT, SHARON | | 226 HAYES ST | | | WILLARD | OH | 44890 | |
| SEBRAIEN M HAYGOOD ATT AT LAW | | 1422 EUCLID AVE STE 1510 | | | CLEVELAND | OH | 44115 | |
| SEBREE CITY | | PO BOX 245 | CITY CLERK OF SEBREE | | SEBREE | KY | 42455 | |
| Sebrena Jones | | 1512 Clearwater Drive | | | McKinney | TX | 75071 | |
| SEBRINA DILLARD AND QBK | | 20900 WINCHESTER ST | CONSTRUCTION LLC | | SOUTHFILED | MI | 48076 | |
| SEBRINA DILLARD AND QBK CONSTRUCTION | | 13107 MAIN | LLC RESIDENTIAL AND COMMERCIAL | | DETROIT | MI | 48212-2231 | |
| SEBRING CAPITAL | | 400 INTERNATIONAL PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| Sebring Capital | | PO Box 117198 | | | Carrollton | TX | 75011-7198 | |
| Sebring Capital Partners Limited Partnership | | 4000 Internation Pkwy | Suite 3000 | | Carrollton | TX | 75007 | |
| SEBRING CAPITAL PARTNERS LP | | 4000 INTERNATION PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | SECAUCUS TOWN TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| Sechrest, Loretta D | | 1593 Pinebreeze Drive | | | Marietta | GA | 30062 | |
| SECHRIST, SHARON B & SECHRIST, MICHAEL E | | 26 HEARTHSIDE LANE | | | GREENCASTLE | PA | 17225 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | SAINT SIMONS ISLAND | GA | 31522-1875 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | ST SIMONS IS | GA | 31522 | |
| SECO CANYON HOA | | 2829 N GLEN OAKS BLVD STE 104 | | | BURBANK | CA | 91504 | |
| SECOND BEECH HILLS CORPORATION | | 56 17 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362-1538 | |
| SECOND CHANCE ANIMAL RESCUE | | PO BOX 27507 | | | OAKLAND | CA | 94602 | |
| SECOND CHANCE LEGAL SERVICES | | 30250 JOHN R RD | | | MADISON HTS | MI | 48071 | |
| SECOND GREEN MOUNTAIN TOWNHOUSES | | 12265 W BAVAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECOND NATIONAL FED SAVINGS BANK | | RT 50 AND PHILLIP MORRIS DR | ATTN DEBBIE BAILEY SERVICING DPT | | SALISBURY | MD | 21802 | |
| Second Opinion Services | WILLOW HAVEN HOLDING CO VS EXECUTIVE TRUSTEE SVC, LLC DBA ETS SVCS, LLC FEDERAL NATL MRTG ASSOC & DOES 1 THROUGH 25 INCLUSIVE | 4005 Manzanita Avenue #6-434 | | | Carmichael | CA | 95608 | |
| SECOND REVERSIONARY PARTNERSHIP | | 6 S CALVERT ST | TAX COLLECTOR | | BALTIMORE | MD | 21202 | |
| SECOND START PLLC | | 10 S LASALLE ST STE 3300 | | | CHICAGO | IL | 60603 | |
| SECOND, ELDORADO | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| SECOR, CAROLYN | | 2451 N MCMULLEN BOOTH RD STE 200 | | | CLEARWATER | FL | 33759 | |
| SECORD TOWNSHIP | TREASURER SECORD TWP | 3225 ELNOR DR | | | GLADWIN | MI | 48624-8366 | |
| SECORD TOWNSHIP | | 1507 SECORD DAM RD | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECORD TOWNSHIP | | 3225 ELNOR DR | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECREST TOWNHOME ASSOCIATION | | PO BOX 251 | | | KIDRON | OH | 44636 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | | | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | | | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | | | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE | | 148 W. RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| Secretary of State | | 1700 Broadway Suite 200 | | | Denver | CO | 80290 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV DE MARTIN LUTHER | | ST PAUL | MN | 55155-1299 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV. DR. MARTIN LUTHER KING JR. BLVD | | ST. PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 1900 KANAWBA BLVD EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | 1900 KANAWHS BLVD E, BLDG 1 RM-157K | | | CHARLESTON | WV | 25305-0009 | |
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | | | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | BOISE | WY | 83720-0080 | |
| SECRETARY OF STATE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | 501 S 2ND RM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 501 S 2ND ST ROOM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 E BOULEVARD AVE, 1ST FL | USE-0000995645 | | BISMARCK | ND | 58505 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | | | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | | | FRANKFORT | KY | 40601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 700 NORTH ST | | | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | | | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | BLDG. 1, SUITE 157-K, 1900 KANAWHA BLVD. EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | | | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | 801 CAPITOL WAY SOUTH | | OLYMPIA | WA | 98504-0234 | |
| SECRETARY OF STATE | | CORPORATIONS DIVISION | 302 W WASHINGTON RM E018 | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINES SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | | DIVISION OF CORPORATIONS | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE | | LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | 321 E 12TH ST | | DES MOINES | LA | 50319-0130 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | LUCAS BUILDING 1ST FLOOR | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | PO BOX 83720 | | | BOISE | ID | 83720 | |
| SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | | | MONTPELIER | VT | 05609-1104 | |
| SECRETARY OF STATE | | STATE CAPITOL BLDG. | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | |
| SECRETARY OF STATE | | UCC DIVISION | 180 STATE OFFICE BLDG. | | ST PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| Secretary of State - Business/Commercial Services | | 1401 West Capitol, Suite 250 | | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE ARKANSAS | | STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1512 | |
| Secretary of the Commonwealth | | One Ashburton Place, Room 1717 | | | Boston | MA | 02108-1512 | |
| SECRETARY TOWN | | BOX 248 | TAX COLLECTOR | | SECRETARY | MD | 21664 | |
| SECRIST, KEITH R | | 5595 DUCROS DRIVE | | | BATON ROUGE | LA | 70820 | |
| SECRIST, ROBERT J & SECRIST, BRIGID L | | 1595 ST LORETTO DR | | | FLORISSANT | MO | 63033 | |
| SECTION 20 PROPERTY HOA | | 24901 SANDHILL BLVD UNIT 15 | | | PUNTA GORDA | FL | 33983-5207 | |
| SECTION SEVEN COMMUNITY ASSOC | | 3057 WARM SPRINGS STE 100 BLDG 3 | | | LAS VEGAS | NV | 89120 | |
| SECTION SIX HOMEOWNERS ASSOCIATION | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECULES, ROBERT N & SECULES, TONJA M | | 2173 PIKES PEAK ROAD | | | ALLENWOOD | PA | 17810 | |
| SECUNDINO POLANCO | | 9844 FAIRMONT AVENUE | | | MANASSAS | VA | 20109 | |
| SECURA INSURANCE | | PO BOX 3053 | | | MILWAUKEE | WI | 53201 | |
| SECURE CHECKS | | 1742 STATE HWY 153 | | | COLEMAN | TX | 76834 | |
| SECURE FOUNDATION SYSTEMS | | 5851 S PINE AVE | | | OCALA | FL | 34480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURE LENDING SOLUTIONS | | 266 HARRISTOWN RD STE 304 | | | GLEN ROCK | NJ | 07452 | |
| SECURE ONE CAPITAL CORPORATION | | 5000 BIRCH RD STE 510 | | | NEWPORT BEACH | CA | 92660 | |
| SECURE ROOFING | | 1611 ALAMO ST | | | HOUSTON | TX | 77007 | |
| SECURE STRUCTURES INC | | 730 MILFORD RD STRAWBERRY FIELDS | | | EAST STROUDSBURG | PA | 18301 | |
| SECURED BANKERS | | 28128 PACIFIC COAST HWY SPC 254 | | | MALIBU | CA | 90265-8254 | |
| SECURED CAPITAL INVESTMENT, LLC | | 9327 FAIRWAY VIEW PL #106-B | | | RANCHO CUCAMONGA | CA | 91730 | |
| SECURED COLLECTIONS LLC | | 2393 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| SECURED COLLECTIONS LLC | | 400 WATER ST STE 250 | DBA EQUITY EXPERTS | | ROCHESTER | MI | 48307 | |
| SECURED EQUITY FINANCIAL | | 1192 EASTY DRAPER PKWY STE 155 | | | DRAPERT | UT | 84020 | |
| SECURENET INC | | PO BOX 700277 | | | DALLAS | TX | 75370 | |
| Securitas Security Services USA I | | 618 A Guilford College Rd | | | Greensboro | NC | 27409 | |
| SECURITAS SECURITY SERVICES USA INC | | 12672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES USA INC. | | P.O. BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SECURITY SERVICES USA, INC. | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES INDUSTRY AND FINANCIAL MARKETS ASS | | 120 BROADWAY, 35TH FLOOR | ATTN ACCOUNTING DEPT. | | NEW YORK | NY | 10271-3599 | |
| SECURITY 1ST TITLE LLC | | 434 N MAIN | | | WICHITA | KS | 67202 | |
| SECURITY AND DATA TECHNOLOGIES INC | | 101 PHEASANT RUN | USE 0001157724 | | NEWTON | PA | 18940 | |
| Security and Data Technologies, INC | | 101 Pheasant Run | | | Newtown | PA | 18040 | |
| SECURITY ATLANTIC | | 619 AMBOY AVE | | | EDISON | NJ | 08837 | |
| SECURITY DATA AND TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY FEDERAL BANK | | 1705 WHISKEY RD S | | | AIKEN | SC | 29803 | |
| SECURITY FIRST BANK | | 1300 GARRET LN | | | LINCOLN | NE | 68512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY FIRST INSURANCE | | PO BOX 45 9025 | | | SUNRISE | FL | 33345 | |
| SECURITY FIRST INSURANCE COMPANY | | PO BOX 459025 | | | SUNRISE | FL | 33345 | |
| SECURITY FIRST MORTGAGE FUNDING LLC | | ONE ARARAT STREET | | | WORCESTER | MA | 01606 | |
| SECURITY FIRST TITLE CO | | 205 W STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SECURITY HOME MORTGAGE | | 576 SOUTH STATE STREET | | | OREM | UT | 84058 | |
| SECURITY INDUSTRIAL INSURANCE | | PO BOX 609 | | | DONALDSONVILLE | LA | 70346 | |
| SECURITY INSURANCE CO | | PO BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| SECURITY INSURANCE CO OF HARTFORD | | 9 FARM SPRINGS DR | | | FARMINGTON | CT | 06032 | |
| SECURITY INSURANCE CO OF HARTFORD | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| SECURITY LAND TITLE CO HIDALGO | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LAND TITLE COMP HIDALGO | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LLOYDS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| SECURITY MANAGEMENT | GROUND RENT | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT | | 9901 LANGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | GROUND RENT COLLECTOR | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | | 91308 CONTINENTAL DR STE B | GROUND RENT COLLECTOR | | ABINGDON | MD | 21009 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | TAX COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MGMT | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MGMT | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY MGMT | | 9901 LANGS RDERSON | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MGMT GROUNDRENT COLLECTION | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MORTGAGE | | 14500 N NORTHSIGHT BLVD STE 300 | | | SCOTTSDALE | AZ | 85260-3663 | |
| SECURITY MORTGAGE | | 939 TRANSPORT WAY | MIKE HANNAN | | PETALUMA | CA | 94954 | |
| SECURITY MORTGAGE CORPORATION | | 3800 N CENTRAL AVE STE 1120 | | | PHOENIX | AZ | 85012 | |
| SECURITY MORTGAGE FUNDING CORP | | 854 TOWN AND COUNTRY RD | | | ORANGE | CA | 92868 | |
| SECURITY MORTGAGE INC | | 15 SPINNING WHEEL RD STE 410 | | | HINSDALE | IL | 60521 | |
| SECURITY MUT INS | | PO BOX 4620 | | | ITHACA | NY | 14852 | |
| SECURITY MUTUAL INS ASSOC OF IA | | 409 KENYON RD | | | FORT DODGE | IA | 50501 | |
| Security National | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SECURITY NATIONAL BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | SECURITY NATIONAL BANK OF OMAHA | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK OF OMAHA TRU | | 5106 CALIFORNIA ST | TERRI GRAHAM | | OMAHA | NE | 68132 | |
| SECURITY NATIONAL BANK TRUSTEE | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272-0839 | |
| SECURITY NATIONAL MORTGAGE COMPANY | | 3285 N FORT APACHE RD | | | LAS VEGAS | NV | 89129 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD STE 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| SECURITY REAL ESTATE SERVICES INC | | 3324 VINEVILLE AVE | SUITE C | | MACON | GA | 31204 | |
| SECURITY REAL ESTATE SERVICES INC | | 7777 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256-7529 | |
| SECURITY SAVINGS BANK FSB | | 11599 RIDGEVIEW | | | OLATHE | KS | 66061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY SEARCH AND ABSTRACT | | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACYNWYD | PA | 19004 | |
| Security Services Technologies Inc | | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACYNWYD | PA | 19004 | |
| Security Services Technologies, Inc. | | 201 N Presidential Blvd | Suite 102 | | Balacynwyd | PA | 19004 | |
| Security Services Technologies, Inc. | | 8187 Commerce Drive | | | Loves Park | IL | 61111 | |
| SECURITY STATE SAVINGS BANK | | 7161 S EASTERN AVE STE 3A | | | LAS VEGAS | NV | 89119 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE | | 14386 S OUTER 40 RD | | | CHESTERFIELD | MO | 63017 | |
| SECURITY TITLE | | 5670 DTC BLVD #150E | | | ENGLEWOOD | CO | 80111 | |
| SECURITY TITLE | | 7807 E. PEAKVIEW | STE 150 | | CENTENNIAL | CO | 80111 | |
| SECURITY TITLE | | 9225 PRIORITY WAY W DR STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TITLE | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE STE 140 | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL STE 140 | | | PHOENIX | AZ | 85012-1971 | |
| Security Title Agency | | 3636 North Third Avenue | Suite A | | Phoenix | AZ | 85013 | |
| Security Title Agency | | 3636 North Third Avenue | | | Phoenix | AZ | 85013 | |
| SECURITY TITLE AGENCY | | 4001 E MOUNTAIN SKY AVE STE 101 | | | PHOENIX | AZ | 85044 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE CO. | | PO BOX 6550 | | | BOZEMAN | MT | 59771-6550 | |
| SECURITY TITLE CORPORATION | | 1100 ALAKEA ST STE 501 | | | HONOLULU | HI | 96813-2881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY TITLE GUARANTY CO | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TITLE GUARANTY COMPANY | | 7828 VANCE DR | | | ARVADA | CO | 80003 | |
| SECURITY TITLE GUARANTY COMPANY | | 804 MAIN STREET | | | CANON CITY | CO | 81212 | |
| SECURITY TITLE INSURANCE AGENCY | | 367 E 400 S STE 304 | | | SALT LAKE CITY | UT | 84111 | |
| SECURITY TITLE SERVICES LLC | | 3750 PRIORITY WAY S DR 100 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TRUST CO | | PO BOX 995 | | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST CO NA | | TRUST REAL ESTATE DEPT 100316 | | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST COMPANY | | MAILSTOP 10 06 04 PO BOX 995 | TRUST REAL ESTATE DEPT | | BALTIMORE | MD | 21203 | |
| SEDA, JOSE | | 1520 NW 63RD AVE | DDR CLAIMS CONSULTANTS INC | | FORT LAUDERDALE | FL | 33313 | |
| SEDALIA CITY | CITY COLLECTOR | 200 S OSAGE AVE | | | SEDALIA | MO | 65301-4334 | |
| SEDANO, RIGOBERTO | | 54 NATIVIDA RD APT#37 | | | SALINAS | CA | 93906-0000 | |
| SEDGWICK COUNTY | COUNTY TREASURER | PO BOX 42 | 315 CEDAR | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 315 CEDAR ST 210 | SEDGWICK COUNTY TREASURER | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | | 525 N MAIN RM 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY PUBLIC TRUSTEE | | 315 CEDAR ST STE 210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | 525 N MAIN 4TH FL RM 415 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |
| SEDGWICK JAMES OF ILLINOIS INC | | 230 W MONROE ST STE 2300 | | | CHICAGO | IL | 60606 | |
| SEDGWICK REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEDGWICK TOWN | TOWN OF SEDGWICK | PO BOX 40 | ROUTE 172 | | SEDGWICK | ME | 04676 | |
| SEDGWICK TOWN | | PO BOX 40 | TOWN OF SEDGWICK | | SEDGWICK | ME | 04676 | |
| SEDILLO, RODNEY P & SEDILLO, JENNIFER L | | 5364 BLACK PINE DR | | | TAMPA | FL | 33624-5705 | |
| SEDLAK AGENCY REALTORS | | 200 WINCHESTER ST | PO BOX 152 | | WINCHESTER | KS | 66097 | |
| SEDLOCK, SHERRY | | 501 SOUTH JEFFERSON STREET | | | PANDORA | OH | 45877 | |
| SEDMO INC | | 3165 HOLLY CLIFF LANE | | | PORTSMOUTH | VA | 23703 | |
| SEDONA APPRAISAL RESEARCH | | 2370 W HWY 89A STE 11 PMB 168 | | | SEDONA | AZ | 86336 | |
| SEDONA CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| SEDOR, COREEN M | | 935 WHITE PLAINS RD STE 207 | | | TRUMBULL | CT | 06611 | |
| SEDY, KATHRYN L | | 1242 STATE AVE #130 | | | MARYVILLE | WA | 98270-3672 | |
| SEE, JONATHAN R & SEE, ABIGAIL M | | 646 COLLEEN AVENUE | | | EVANSDALE | IA | 50707 | |
| SEEBER, PAUL A | | 4405 HILTON AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SEEBERT, WILLIAM L & SEEBERT, NANCY R | | 250 NE 5TH ST | | | GRESHAM | OR | 97030-7306 | |
| SEEBODE, JOHN | | 2617 LYNBROOK ROAD | | | BALTIMORE | MD | 21222 | |
| SEED TO A TREE INVESTMENTS LLC | | 27068 LA PAZ RD 573 | | | ALISO VIEJO | CA | 92656 | |
| SEEGER HODSON AND FORBES | | 106 N 9TH ST | | | LAFAYETTE | IN | 47901 | |
| SEEGER, GEORGE E & SEEGER, MARISSA | | 69 FAIRVIEW ST | | | CARLISLE | PA | 17015-3121 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | CHRISTINE DEFONTES TC | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | SEEKONK TOWN TAXCOLLECTOR | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | TOWN OF SEEKONK | | SEEKONK | MA | 02771 | |
| SEELBINDER, TOM | | 7127 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| SEELEY, AMY E & SEELEY, THEODORE J | | PO BOX 7114 | | | YUMA | AZ | 85366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEELEY, MARK A | | 102 OAKVIEW PL | | | ALGONA | IA | 50511 | |
| SEELIG AND REDNOR PC | | 984 S BROAD ST | | | TRENTON | NJ | 08611 | |
| SEELY, FRANCIS | | 4070 SOUTH EAST 110TH STREET | | | BELLEVIEW | FL | 34420 | |
| SEELY, LUANN | | 14009 BULLOCK | CUSTOM REMODELING | | THREE RIVERS | MI | 49093 | |
| SEELYE, MERRY C | | 3717 8TH ST | | | ST PETERSBURG | FL | 33704 | |
| SEEMUTH APPRAISALS | | 7 COLLINGWOOD DR | | | SUPERIOR | WI | 54880 | |
| SEERY AND KEIM REALTORS | | 550 PENNSYLVANIA AVE | | | GLEN ELLYN | IL | 60137 | |
| SEESA, GUY D | | PO BOX 233 | | | ELLERSLIE | MD | 21529 | |
| SEESING, JOHN T & HELMLY, KATHLEEN E | | 3906 W 68TH ST | | | PRARIE VILLAGE | KS | 66208 | |
| SEEWING YEE AN INDIVIDUAL CHOM SUK YEE AN INDIVIDUAL VS ETRADE SERVICING CENTER MORTGAGE ELECTRONIC REGISTRATIONS et al | | McFarlin and Guerts LLP | 4 Park Plz Ste 1025 | | Irvine | CA | 92614 | |
| SEEWING YEE AN INDIVIDUAL CHOM SUK YEE AN INDIVIDUAL VS ETRADE SERVICING CENTER MORTGAGE ELECTRONIC REGISTRATIONS et al | | McFarlin and Guerts LLP | 4 Park Plz Ste 1025 | | Irvine | CA | 92614 | |
| SEFCIK, ANTHONY | | 631 WEST 2ND STREET | | | BRAIDWOOD | IL | 60408-0000 | |
| SEFCU SERVICES LLC | | 621 COLUMBIA ST EXT | | | COHOES | NY | 12047 | |
| SEFF, ELIZABETH M & GIRGIS, MICHAEL A | | 2539 N SAWYER AVENUE #2A | | | CHICAGO | IL | 60647-0000 | |
| SEGAL LAW OFFICES | | 135 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| SEGAL, MARK B | | 720 S 4TH ST 301 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, MARK B | | 720 S 4TH ST NO 200 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, RAY | | 512 CHAPMAN CIRCLE | | | WOODLAND | CA | 95695 | |
| SEGAL, ROGER G | | 525 E 100 S | | | SALT LAKE CITY | UT | 84102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGAL, STEVE G | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403-3205 | |
| SEGALL, GILBERT | GROUND RENT COLLECTOR | 12 OAK HILL CT | | | OWINGS MILLS | MD | 21117-1421 | |
| SEGAN MASON AND MAS PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASN PC | | 7010 LITTLE RIVER TPKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASON | | 7010 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASON PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNADALE | VA | 22003 | |
| Segan, Mason & Mason, PC | THE UNIT OWNERS ASSOC OF LILLIAM COURT AT TYSONS II, A CONDOMINIUM VS MOHAMMAD R BAHADORI A/K/A MOHAMMAD BAHADORI, ET A ET AL | 7010 Little River Turnpike, Suite 270 | | | Annadale | VA | 22003 | |
| SEGARRA, RALPH | | 7505 CYPRESS KNEE DR | UNIVERSAL SOIL SOLUTIONS | | HUDSON | FL | 34667 | |
| Segaye, Michael | | 998 Brandon Lane | | | Stone Mountain | GA | 30083 | |
| SEGEE, PATRICIA L | | UNIT 1903 | | | JACKSONVILLE | FL | 32246-7167 | |
| SEGELHORST, DAVID & SEGELHORST, MILISE | | PO BOX 49345 | | | DENVER | CO | 80249-0345 | |
| SEGER LAND CORPORATION | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| SEGER LAND CORPORATION | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| SEGER REALTY INC | | 1071 JAMESTOWN BLVD STE D 4 | | | WATKINSVILLE | GA | 30677 | |
| SEGERSTROM HS BASEBALL BOOSTER CLUB | | 2301 W. MACARTHUR BLVD. | | | SANTA ANA | CA | 92704 | |
| SEGGIE, JOHN D & SEGGIE, CATHERINE P | | 8021 SAIL CIR | | | HUNTINGTON BEACH | CA | 92646-5032 | |
| SEGRERA, RAFAEL | | 507 STADIUM LN | THE BUZBEE LAW FIRM | | FRIENDSWOOD | TX | 77546 | |
| SEGREST, TOM | | 103 S CENTRE ST | | | MERCHANTVILLE | NJ | 08109 | |
| SEGUIN, CHARISSA V & LOPEZ, DENNIS L | | 3402 ARBOR RD | | | LAKEWOOD | CA | 90712-0000 | |
| SEGUNDO BRITO AND | | MARTHA BRITO | 120 LOCKWOOD AVE | | STAMFORD | CT | 06902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGUNDO GARCIA ANTHONY GARCIA AND | | 12731 TENNIS DR | LILLIA GARCIA | | HOUSTON | TX | 77099 | |
| SEGUROS ATLAS SA | | PASEO DE LOS TAMARINDOS NUM 60 | BOSQUES DE LAS LOMAS | | CUAJIMALPA DE JUAREZ | DF | 05120 | MEXICO |
| SEGUROS COMERCIAL AMERICA SA DE C | | PERIFERICO SUR 3325 PISO 11 | SAN JERONIMCO ACULCO | | | DF | 10400 D.F. | MEXICO |
| SEGUROS INBURSA SA | | AV INSURGENTES SUR NO | 3500 COL PENA POBRE | | CP 14060 | | | MEXICO |
| SEGUROS INBURSA SA | | GRUPO FINANCIERO INBURSA | AV INSURGENTES SUR 3500 | | COL PENA POBRE | | | MEXICO |
| SEGUROS ING SA DE CV | | AGENCY BILLED | | | | | 11111 | MEXICO |
| SEGUROS ING SA DE CV | | PERIFERICO SUR NO | 3325 10 PISO | | MEXICO | DF | 10400 | MEXICO |
| SEGUROS TRIPLES NO GRP AFFILLATION | | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| SEGUROS, TRIPLE S | | PO BOX 75107 | FLOOD PROCESSING | | BALTIMORE | MD | 21275 | |
| SEHIC, IBRAHIM | | 4326 CHIPPEWA ST | | | ST LOUIS | MO | 63116 | |
| SEHLER-DOWNEY, MICHAEL & SEHLER-DOWNEY, RAMONA K | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| SEHOME APPRAISAL SERVICES | | PO BOX 5352 | | | BELLINGHAM | WA | 98227 | |
| SEHULSTER, JASON D | | 2593 PEA RIDGE RD | | | NEW HILL | NC | 27562-8938 | |
| SEIB, JESSICA D & SEIB, BRENT A | | PO BOX 72 | | | HAYS | KS | 67601 | |
| SEIBEL APPRAISAL | | 2441 W BINNER DR | | | CHANDLER | AZ | 85224 | |
| SEIBELS BRUCE GROUP INC | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SEIBERT INSURANCE AGENCY | | 5121 EHRLICH RD STE 111 | | | TAMPA | FL | 33624 | |
| Seibert, Jason D & Seibert, Julie | | 1580 Valley View Ct | | | Golden | CO | 80403 | |
| SEIDEL, SCOTT | | 1201 ELM STE 2500 | | | DALLAS | TX | 75270 | |
| SEIDEL, SCOTT | | 2500 RENAISSANCE TOWER 1201 ELM | | | DALLAS | TX | 75270 | |
| SEIDERS, ANGELA M | | 100 PEACEPIPE PLACE | | | WILLIAMSBURG | VA | 23185 | |
| SEIDLING, PATRICK J & SEIDLING, DEBORAH L | | 854 FAIRFIELD RD | | | NEW RICHMOND | WI | 54017-1402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEIF TOWN | | N7201 CTH G | TREASURER | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | N7201 CTH G | TREASURER TOWN OF SEIF | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | RT 3 | | | NEILLSVILLE | WI | 54456 | |
| SEIF TOWN | | W 8371 HEINTOWN RD | TREASURER TOWN OF SEIF | | NEILLSVILLE | WI | 54456 | |
| SEIFERT LAW OFFICE | | 230 W WELLS ST STE 610 | | | MILWAUKEE | WI | 53203 | |
| SEIFERT, MARTIN E | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SEIFERT, RYAN | | 4101 WEST PLANTATION ST | | | TUCSON | AZ | 85741 | |
| SEIGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| SEIJI KAWATSU AND | | TOKIKO KAWATSU | 1611 DELAWARE STREET | | BERKELEY | CA | 94703 | |
| SEILER AND PARKER | | 726 EASTSIDE BLVD | | | HASTINGS | NE | 68901 | |
| SEILER, JOSEPHINE A | | 107 OAK MEADOWS | | | SAN MARCOS | TX | 78666 | |
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUISVILLE | KY | 40202 | |
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUUISVILLE | KY | 40202 | |
| SEILLER WATERMAN LLC | | 462 S 4TH ST STE 2200 | | | LOUISVILLE | KY | 40202 | |
| SEIPEL, LOUIS | | 5919 ARABELLA STREET | | | LAKEWOOD | CA | 90713 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | ASSESSOR COLLECTOR | | WYLIE | TX | 75098 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | | | WYLIE | TX | 75098 | |
| SEISIN ENTERPRISES INC | | 641 643 FLUME ST | C O FULL SERVICE PROPRTY MGMT | | CHICO | CA | 95928 | |
| SEITTER, DAVID C | | 1000 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| SEITTER, DAVID C | | 6310 LAMAR STE 220 | | | OVERLAND PARK | KS | 66202 | |
| SEITTER, DAVID C | | 911 MAIN STE 2000 | | | KANSAS CITY | MO | 64105 | |
| SEITZ, GARY | | 1 S PENN SQ THE WIDENER BLDG | | | PHILADELPHIA | PA | 19107 | |
| SEITZ, GARY | | 222 DELAWARE AVE STE 900 | | | WILMINGTON | DE | 19801-1611 | |
| SEITZ, GARY | | PUBLIC LEDGER BUILDING STE 956 | | | PHILADELPHIA | PA | 19147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEJUD, EDWARD P | | 750 SEVENTEENTH AVE | | | LONGMONT | CO | 80501 | |
| SEK APPRAISAL SERVICE | | PO BOX 73 | | | INDEPENDENCE | KS | 67301 | |
| SEKER INC | | 455 NW TYLER AVE | | | CORVALLIS | OR | 97330 | |
| SEKERAK REALTY | | 1050 E COLUMBUS AVE | | | CORRY | PA | 16407 | |
| SEKERAK REALTY | | 46375 ROUTE 6 | | | CORRY | PA | 16407 | |
| SEKERAK, JOANNA | | P.O. BOX 391061 | | | SOLON | OH | 44139 | |
| SEKHARAN, RAJA N | | 2540 BRIGHTON HENRIETTA TOWN LIN | | | ROCHESTER | NY | 14623 | |
| SEKHON, SUKHWANT S & SEKHON, AMARJIT K | | 2005 CLIPPER CT | | | SAN LEANDRO | CA | 94579-1991 | |
| SEKHON, SURINDER S & SEKHON, SUKHDEV K | | 2313 LEHI AVE | | | MODESTO | CA | 95351-4818 | |
| SEL FAST COASTAL COMMUNITIES REALTY | | 333 S TAMIAMI TRAIL STE 295 | | | VENICE | FL | 34285 | |
| Sela Rogers | | 3027 South Rita Way | | | Santa Ana | CA | 92704 | |
| SELBY, BARBARA W | | PO BOX 14778 | | | RICHMOND | VA | 23221 | |
| SELBYVILLE TOWN | | 68 W CHURCH ST | T C OF SELBYVILLE TOWN | | SELBYVILLE | DE | 19975 | |
| SELCO | | PO BOX 9258 | | | CHELSEA | MA | 02150-9258 | |
| SELDEN, PHILESE C | | 14021 SE 10TH ST | | | BELLEVUE | WA | 98007 | |
| SELDESS, JOSHUA & SHEWNARAIN, MAYA | | 1930 ESTES 203 | | | CHICAGO | IL | 60626 | |
| SELDON J CHILDERS ATT AT LAW | | 1330 NW 6TH ST STE C | | | GAINESVILLE | FL | 32601 | |
| SELDON YOUNG | YUKO YOUNG | 6770 LANGLEY CANYON RD | | | SALINAS | CA | 93907-8932 | |
| SELECT APPRAISAL SERVICES | | 808 CASS AVE | | | KINGSFORD | MI | 49802-4439 | |
| SELECT CERTIFIED APPRAISALS | | PO BOX 7 | | | OSAGE BEACH | MO | 65065 | |
| SELECT COMMERCIAL SERVICES | | 1801 ROYAL LN STE 110 | | | DALLAS | TX | 75229-3163 | |
| SELECT COMMUNITY MANAGEMENT | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| SELECT HOMES REALTY | | 218 LIBERTY ST | | | WARREN | PA | 16365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT INS CO | | 4600 FULLER DR | | | IRVING | TX | 75038 | |
| SELECT LEGAL PC | | 53 W JACKSON BLVD STE 1520 | | | CHICAGO | IL | 60604 | |
| SELECT LEGAL PC | | 53 W JACKSON BLVD STE 709 | | | CHICAGO | IL | 60604 | |
| SELECT MANAGEMENT GROUP LLC | | 8522 E 61ST | | | TULSA | OK | 74133 | |
| SELECT MANAGEMENT SERVICES INC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| SELECT MARKETS INSURANCE CO | | PO BOX 2866 | | | HONOLULU | HI | 96803-2866 | |
| SELECT PORTFOLIO SERVICES INC | | 3815 S W TEMPLE | ATTN CASHIERING DEPT | | SALT LAKE CITY | UT | 84115 | |
| SELECT PORTFOLIO SERVICES INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | 3815 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65250 | | | SALT LAKE CITY | UT | 84165-0250 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65315 | SELECT PORTFOLIO SERVICING INC | | SALT LAKE CITY | UT | 84165 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65587 | | | SALT LAKE CITY | UT | 84165 | |
| SELECT PROPERTIES | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| SELECT PUBLICATIONS INC. | | P.O. BOX 1144 | | | CEDAR RIDGE | CA | 95924 | |
| SELECT REAL ESTATE | | PO BOX 1520 | ROUTE 16 | | CONWAY | NH | 03818 | |
| SELECT REALTY | | 2803 US 41 W | | | MARQUETTE | MI | 49855 | |
| SELECT REALTY | | 335 W SON STE E 8 | | | VERNAL | UT | 84078 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANAGEMENT LLC | | 2824 E HARWELL RD | | | PHOENIX | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECTACCOUNT | | PO BOX 64193 | | | ST PAUL | MN | 55164-0193 | |
| SELECTIVE HOMES | | 229 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| SELECTIVE HOMES | | 501 A SE GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECTIVE INS CO | | PO BOX 382034 | | | PITTSBURGH | PA | 15251 | |
| SELECTIVE INS CO | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INS CO OF SC | | 9101 SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273-5529 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15250 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15262 | |
| SELECTIVE INSURANCE OF NY | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SE | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE PROPERTIES | | RTE 1 BOX 460 | | | SOLON | ME | 04979 | |
| SELECTIVE WAY INS | | 201 INTERNATIONAL CR | | | HUNT VALLEY | MD | 21030 | |
| SELECTONE STAFFING, LLC | | 39018 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| Selena Marshall | | 50 PLANTATION | | | IRVINE | CA | 92620-3434 | |
| SELENA SHANNON WALTERS vs THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION AND ETS OF VIRGINIA INC | | Law Offices of Henry McLauglin PC | 707 E Main St Ste 1375 | | Richmond | VA | 23219 | |
| SELENE D MADDOX ATT AT LAW | | 362 N BROADWAY ST | | | TUPELO | MS | 38804 | |
| SELENE FINANCE | | 9990 RICHMOND AVENUE SUITE 400 S | | | HOUSTON | TX | 77042-4546 | |
| SELENSKE LAW OFFICES LLC | | 5020 MILL AVE | | | WISC RAPIDS | WI | 54494 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | PO BOX 3619 | | DURHAM | NC | 27702 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | | | DURHAM | NC | 27701-3227 | |
| SELF LAW FIRM | | 2807 EDGEWATER DR | | | GREENWOOD | AR | 72936-6043 | |
| SELF SERVE LUMBER CO | | 8872 E LANSING RD | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| SELF SERVICES INC | | 4740 MICHAUX DR | | | VIRGINIA BEACH | VA | 23464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELF, ELLEN M | | 815 FILLMORE STREET | | | TAFT | CA | 93268-1515 | |
| SELF, JEFFREY D | | 28275 HARRISON RD | | | MACOMB | OK | 74852-8852 | |
| SELF, RONALD | | 1500 SOUTH BURLESON BOULEVARD | | | BURLESON | TX | 76028 | |
| SELGADO, JANET R & MCMICHAEL, BILLY R | | 611 GENE AVENUE N.W. | | | ALBUQUERQUE | NM | 87107 | |
| SELHI, VIJAY K & SALHI, RAMESHWAR | | 4 HELD CIRCLE | | | MEDFORD | MA | 02155 | |
| SELIGMAN, RICHARD & BIBEN-SELIGM, BETSY A | | 10605 BRUNSWICK AVE | | | KENSINGTON | MD | 20895 | |
| SELIGSON, ALAN G | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| SELIM O. FARIS | | 172 LONGFORD | | | ROCHESTER HILLS | MI | 48309 | |
| SELIMOVIC, NERMANA | | 37718 DOUGLAS CT | | | STERLING HEIGHTS | MI | 48310-3588 | |
| Selina Harris | | 2829 Siskin Dr | | | Mesquite | TX | 75181 | |
| SELINA P HO | | 911 NORTH DOS ROBLES PLACE | | | ALHAMBRA | CA | 91801-0000 | |
| SELINSGROVE AREA S D PENN TWP | | 2 STATE SCHOOL RD | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA S D PENN TWP | | 5 N MARKET ST | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA SCHOOL DISTRICT | | 25 CHESTNUT ST PO BOX 253 | T C OF SELINGSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SCHOOL DISTRICT | | 26 CHESTNUT ST PO BOX 253 | T C OF SELINGSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SD PENN TWP | | 3 CALVIN DR | | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SCHOOL DISTRICT | | 499 N HIGH ST | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SD | T C OF SELINSGROVE AREA SCH DIST | PO BOX 455 | 1 N ST | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SNYDER | | 499 N HIGH ST | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SNYDER | | PO BOX 455 | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD CHAPMAN TWP | | 569 WAGNER HILL RD | T C OF SELINSGROVE AREA SCH DIST | | PORT TREVORTON | PA | 17864 | |
| SELINSGROVE SD FREEBURG BORO | | 401 E MARKET ST | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |
| SELINSGROVE SD FREEBURG BORO | | PO BOX 198 | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELINSGROVE SD JACKSON TWP | | 76 MID PENN DR | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD JACKSON TWP | | R D 1 BOX 274 L | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | 1054 PENNS DR | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | RR 5 BOX 10 G | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD UNION TWP | | 22 HERROLD CHURCH RD | T C OF SELINGROVE ASD UNION | | PORT TREVERTON | PA | 17864 | |
| SELINSGROVE SD WASHINGTON TWP | | 37 JONES HILL RD | T C OF SELINGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELINSGROVE SD WASHINGTON TWP | | RR 3 BOX 353 | T C OF SELINGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELL A BRATION GMAC REAL ESTATE | | 1012 N BALDWIN AVE | | | MARION | IN | 46952-2538 | |
| SELL AND ASSOCIATES | | 4625 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| SELLARD D. WELLMAN JR | JOAN P. WELLMAN | 840 S BANANA RIVER DRIVE | | | MERRITT ISLAND | FL | 32952-2715 | |
| Sellars, Derand E | | 5658 Hunters Crossing Ford | | | Lithonia | GA | 30038 | |
| SELLARS, GLENN W | | 312 WALNUT ST | | | BLOOMINGDALE | GA | 31302 | |
| SELLARS, KEVIN L | | 2016 MAIN STREET UNIT 1813 | | | HOUSTON | TX | 77002 | |
| SELLARS, MELANIE | | 15923 MOONLIGHT CREEK CT | | | HOUSTON | TX | 77095 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | MARY TRONDSON | | ROGERS | MN | 55374 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | | | ROGERS | MN | 55374 | |
| SELLERS AND MITCHELL | | 323 E JACKSON ST | PO BOX 1157 | | THOMASVILLE | GA | 31799 | |
| SELLERS AND MITCHELL | | PO BOX 1157 | | | THOMASVILLE | GA | 31799 | |
| SELLERS ATKINSON AND PALLOTTA | | 1899 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| SELLERS BROKER INC | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| SELLERS BROKER INC | | 3510 AUTSTIN BLUFFS PKWY 2 | | | COLORADO SPRING | CO | 80918 | |
| SELLERS CHOICE ESCROW | | 750 TERRADO PLZ 35 | | | COVINA | CA | 91723 | |
| SELLERS CITY | | SELLERS CITY HALL | | | SELLERS | SC | 29592 | |
| SELLERS HINSHAW AYERS DORTCH AND | | 301 S MCDOWELL ST STE 410 | | | CHARLOTTE | NC | 28204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELLERS REAL ESTATE | | 4470 ADAMS ST | | | ZEELAND | MI | 49464 | |
| SELLERS ROOFING | | 295 N OLD BUNCOMBE RD | | | TRAVELERS REST | SC | 29690 | |
| SELLERS, JEFF R | | 20719 MEDALLION POINTE DR | | | KATY | TX | 77450-7077 | |
| SELLERS, JIM F | | PO BOX 5138 | | | PAGOSA SPRINGS | CO | 81147 | |
| SELLERS, MICHAEL E | | 311 E CARPENTER ST | | | HUTCHINSON | KS | 67501-2319 | |
| SELLERS, ROGER | | 1 TACOS CIR | SI RESTORATION | | BALTIMORE | MD | 21220 | |
| SELLERS, WILLIAM | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| SELLERSVILLE BORO BUCKS | TAX COLLECTOR OF SELLERSVILLE BORO | PO BOX 435 | 8 NANLYN AVE | | SELLERSVILLE | PA | 18960 | |
| SELLERSVILLE BORO BUCKS | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| SELLET, NICHOLAS R | | 2722 WILLARD AVE | | | CINCINNATI | OH | 45209 | |
| SELLINGCOM, HOME | | PO BOX 897 | | | PINEHURST | NC | 28370 | |
| SELLSOMEPROPERTYCOM LLC | | 230 E MAIN ST | | | BRANFORD | CT | 06405 | |
| SELLSTATE ASSET SOLUTIONS REALTY | | 1005 21ST ST SE STE B | | | RIO RANCHO | NM | 87124-4030 | |
| SELLSTATE EXPERT REALTY | | 2 SUNSET HILLS EXECUTIVE DR STE 2 | | | EDWARDSVILLE | IL | 62025-3712 | |
| SELMA B FOREMAN | | 646 BROADWINSOR CRESCENT | | | CHESAPEAKE | VA | 23322 | |
| SELMA CITY | | 222 BROAD ST | PO BOX 450 | | SELMA | AL | 36701 | |
| SELMA CITY | | 222 BROAD ST | TAX COLLECTOR | | SELMA | AL | 36701 | |
| SELMA CITY | | 222 BROAD ST PO BOX 450 | TAX COLLECTOR | | SELMA | AL | 36702 | |
| SELMA TOWN | | CITY HALL 100 N RAIFORD ST | TAX COLLECTOR | | SELMA | NC | 27576 | |
| SELMA TOWNSHIP | | 3438 S 29 RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE | | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMER CITY | TAX COLLECTOR | 144 NORTH SECOND ST | | | SELMER | TN | 38375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELMER CITY TAX COLLECTOR | | 144 N SECOND ST | | | SELMER | TN | 38375 | |
| SELON, JOHN S & SELON, MAUREEN B | | PO BOX 317 | | | BIG SANDY | MT | 59520 | |
| SELPH APPRAISAL COMPANY | | 5200 NEWBERRY RD D 2 | | | GAINSVILLE | FL | 32607 | |
| SELSBERG, CHARLES M | | 3824 ROOSEVELT RD | | | KENOSHA | WI | 53142 | |
| SELSING, STEVEN M & WISNIEWSKI, JASON C | | 111 NORTH 8 STREET | | | WATERTOWN | WI | 53094 | |
| SELSMEYER, MARK P & SELSMEYER, ROSEMARY L | | 7380 PALOMINO PATH | | | LIVERPOOL | NY | 13088 | |
| SELSO AND CLARIBLE NUNEZ | | 30131 RATTANA CT | AND ARCHITECTURAL DESIGNS UNLIMITED | | WESLEY CHAPEL | FL | 33545-1365 | |
| SELTON USSIN AND IRON CITY CONT | | 900 W KRUEGER LN | | | WESTWEGO | LA | 70094 | |
| SELTZER INC | | 1 S CHELAN AVE | | | WENATCHEE | WA | 98801-2202 | |
| SELVA, RODRIGO | | 16924 SW 144TH COURT | | | MIAMI | FL | 33177 | |
| SELVINO PADILLA ATT AT LAW | | 946 W NOLANA RD STE A | | | PHARR | TX | 78577 | |
| SELWYN SOMES | | 126 FAIR ST | | | SCHOHARIE | NY | 12157 | |
| SELYUZHITSKIY, STEPAN | | 3515 JANUARY AVE | | | NORTH PORT | FL | 34288-8858 | |
| SELZER, KEITH A & SELZER, SHEILA L | | 9004 GREEN VALLEY ROAD | | | UNION BRIDGE | MD | 21791 | |
| SELZER, MOLLY & SELZER, MICHAEL E | | 1800 GREEN STREET- UNIT E | | | PHILADELPHIA CITY | PA | 19130 | |
| SEMAAN, JIMMY | | 8233 GITZEN | | | COMMERCE TWP | MI | 48382-0000 | |
| SEMAN, DAVID J | | 305 KINSHIP LANE | | | APEX | NC | 27502 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT CHARLOTTE | SC | 29935 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT ROYAL | SC | 29935 | |
| SEMANDAH PEREZ AND MARIA MURO | | 4310 FOLL STREET | | | PLANO | IL | 60545 | |
| SEMCO | | 1411 3RD ST STE A | | | PORT HURON | MI | 48060 | |
| SEMDER, LUCRETIA | | 4 PIPHER LN | | | MECHANICSBURG | PA | 17050 | |
| SEMINOLE APPRAISAL SERVICES INC | | 278 HAWKSTEAD DRIVE | | | LEESBURG | GA | 31763 | |
| SEMINOLE CLERK OF SUPERIOR COUR | | 2ND ST | PO BOX 672 | | DONALSONVILLE | GA | 39845-0672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMINOLE CLERK OF SUPERIOR COURT | | 200 S KNOX ST COURTHOUSE | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 | | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1142 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1200 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 200 S KNOX AVE COURTHOUSE | TAX COMMISSIONER | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | | 200 S KNOX AVE COURTHOUSE | TAX COMMISSIONER | | DONALSONVILLE | GA | 39845-1593 | |
| SEMINOLE COUNTY BOARD OF COUNTY | | 500 W LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | 1750 E LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | PO BOX 1180 | | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY CLERK OF COURT | | 301 N PARK AVE | PO DRAWER C ATTN RECORDING DEPT | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF COURT | | PO DRAWER C | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF THE CIRCUI | | 1750 E LAKE MARY BLVD | PO BOX 8099 | | SANFORD | FL | 32773 | |
| Seminole County Property Appraiser | | 1101 E First St | | | Sanford | FL | 32771 | |
| SEMINOLE COUNTY TAX COLLECTOR | | 1101 E 1ST ST RM 1142 | | | SANFORD | FL | 32771 | |
| SEMLALI, SHARONA | | 4 HARBURY CLOSE MINWORTH | SUTTON COLDSFIELD BR B761 | | SUTTON COLDFIELD | FL | 32222 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE STE 1100 | | | WASHINGTON | DC | 20036 | |
| SEMMES, THOMAS M | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SEMO APPRAISAL SERVICE LLC | | 2016 N WESTWOOD BLVD STE 4 | | | POPLAR BLUFF | MO | 63901-2823 | |
| SEMPLE, KRAIG | | 2815 W 116TH PL #208 | | | WESTMINSTER | CO | 80234 | |
| SEMPRONIUS TOWN | | 2452 HATHAWAY RD | TAX COLLECTOR | | MORAVIA | NY | 13118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMPRONIUS TOWN | | RE 3 BOX 196 | | | MORAVIA | NY | 13118 | |
| SEMRAD, PATRICK J | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |
| SEMYON AXELROD | | 734 BRIDLE RIDGE RD | | | EAGAN | MN | 55123 | |
| SEN, BHUPENDRA L & SEN, PROMILA C | | PO BOX 608 | | | WILSON | NC | 27894-0608 | |
| SENACA FALLS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 560 | NATIONAL BANK OF GENEVA | | SENECA FALLS | NY | 13148 | |
| SENACA FALLS CEN SCH COMB TWNS | | PO BOX 626 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENATH | | PO BOX 609 | KATHY MORGAN COLLECTOR | | SENATH | MO | 63876 | |
| SENAY, ROGER | | P O BOX 348706 | | | SACRAMENTO | CA | 95834-8705 | |
| SENCINDIVER, TIMOTHY H & SENCINDIVER, SUZETTE M | | 974 SAWMILL RD | | | HEDGESVILLE | WV | 25427 | |
| SENDAK ROMINGER STAMPER AND WHIT | | 209 S MAIN ST | | | CROWN POINT | IN | 46307 | |
| SENDER, HARVEY | | 1999 BROADWAY STE 2305 | | | DENVER | CO | 80202-5723 | |
| SENDERRA FUNDING LLC | | 1091 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| SENECA | | 1303 CHEROKEE PO BOX 485 | DELORIS WILSON COLLECTOR | | SENECA | MO | 64865 | |
| SENECA CONDOMINIUM ASSOCIATION | | 10 SNOWSHOE DR | | | SNOWSHOE | WV | 26209 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | 109 S WASHINGTON ST 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | 109 S WASHINGTON ST STE 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | PO BOX 87 | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | PO BOX 310 | | WATERLOO | NY | 13165 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | | | WATERLOO | NY | 13165 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST 2104 | | | TIFFIN | OH | 44883 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY TREASURER | | 109 S WASHINGTON ST NO 2105 | | | TIFFIN | OH | 44883 | |
| SENECA FALLS TOWN | | 54 FALL ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS TOWN | | 81 BAYARD ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS VILLAGE | TAX COLLECTOR | 81 W BAYARD ST | | | SENECA FALLS | NY | 13148-1807 | |
| SENECA FALLS VILLAGE | | 54 FALL ST | MARTHA DYGERT TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA GARDENS CITY | | 2544 SENECA DR | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40205 | |
| SENECA GARDENS CITY | | PO BOX 5217 | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40255 | |
| SENECA INSURANCE | | 7310 E ARAOAGIE 200 | | | ENGLEWOOD | CO | 80112 | |
| SENECA INSURANCE COMPANY | | 160 WATER ST | | | NEW YORK | NY | 10038 | |
| SENECA REAL ESTATE INC | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| SENECA RECORDER OF DEEDS | | 1 DI PRONIO DR | SENECA COUNTY COURTHOUSE | | WATERLOO | NY | 13165 | |
| SENECA SIGEL MUTUAL INS | | PO BOX 27 | | | VESPER | WI | 54489 | |
| SENECA TOWN | TREASURER SENECA TOWNSHIP | W12966 BALLPARK RD | | | LEOPOLIS | WI | 54948-9721 | |
| SENECA TOWN | | 3253 PELOT LN | TREASURER SENECA TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SENECA TOWN | | 3675 FLINT RD | TOWN TAX COLLECTOR | | STANLEY | NY | 14561 | |
| SENECA TOWN | | BOX 142 4835 CO RD 5 | TOWN TAX COLLECTOR | | HALL | NY | 14463 | |
| SENECA TOWN | | N8603 BIG ISLAND RD | TREASURER SENECA TWP | | BERLIN | WI | 54923 | |
| SENECA TOWN | | N9665 CTH F | SENECA TOWN TREASURER | | BERLIN | WI | 54923 | |
| SENECA TOWN | | PO BOX 14 | TAX COLLECTOR | | SENECA | WI | 54654 | |
| SENECA TOWN | | RT 3 | | | BERLIN | WI | 54923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENECA TOWN | | STAR RTE | | | TILLEDA | WI | 54978 | |
| SENECA TOWN | | TOWN HALL | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SENECA TOWN | | W12966 BALLPARK RD | SENECA TOWN TREASURER | | LEOPOLIS | WI | 54948 | |
| SENECA TOWNSHIP | | 11220 ELLIOTT HWY | TREASURER SENECA TWP | | SAND CREEK | MI | 49279 | |
| SENECA TOWNSHIP | | 9681 MEDINA RD | TREASURER SENECA TWP | | CLAYTON | MI | 49235 | |
| SENECA VALLEY SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 94 | 153 MAIN ST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CALLERY BORO | | 155 MAIN ST PO BOX 94 | T C OF SENECA VALLEY SCH DIST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SENECA VALLEY SD | | CRANBERRY | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIS | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIST | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD EVENS CITY BORO | | 141 EVANS ST | WILDA CLAWSON TAX COLLECTOR | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD FORWARD TOWNSHIP | | 124 GLENWOOD AVE | T C SENECA VALLEY SD | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD HARMONY BORO | | 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD HARMONY BORO | | BOX 1 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD JACKSON TWP | | 123 RAMSEY RD | SHIRLEY ZEIGLER JACKSON TWP | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD LANCASTER TWP | | 140 WHITESTOWN RD | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 109 FOREST DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | MARS | PA | 16046 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 218 HILLVUE DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | SEVEN FIELDS | PA | 16046 | |
| SENECA VALLEY SD ZELIENOPLE BORO | | 3 MADISON DR | T C OF SENECA VALLEY SCH DIST | | ZELIENOPLE | PA | 16063 | |
| SENERCHIA, MARIA I | | 1732 FONTANA LN | | | LAWRENCEVILLE | GA | 30043 | |
| SENEY TOWNSHIP | | PO BOX 116 | TREASURER SENEY TOWNSHIP | | SENEY | MI | 49883 | |
| SENEY TOWNSHIP | | PO BOX 51 | | | SENEY | MI | 49883 | |
| SENG B. LIM | | 4 RENOIR WAY | | | SOMERSET | NJ | 08873 | |
| SENG LEE | THU LEE | 8857 GARRISON COURT | | | ELK GROVE | CA | 95624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENG S WONG | YUE JIN | 6306 NEWGRANGE DRIVE | | | DUBLIN | OH | 43016 | |
| SENGENBERGER, SCOTT J & SENGENBERGER, KAREN | | 7317 WEST PALATINE AVENUE | | | CHICAGO | IL | 60631-1950 | |
| SENGER, PATRICK L & BUTLER-SENGER, DIANE J | | 5756 ARNOLD ROAD | | | MARINE CITY | MI | 48039-1300 | |
| SENGSTACKE AND EVANS | | 112 S MAIN ST 101 | | | BEL AIR | MD | 21014 | |
| SENIOR ACCESS | | 70 SKYVIEW TERRACE | | | SAN RAFAEL | CA | 94903 | |
| SENISBAUGH, JACQUELYN | | 10848 IRIS BLOOM DR | | | STOCKTON | CA | 95209 | |
| SENITA COMMUNITY ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| SENITA COMMUNITY ASSOCIATION | | 5725 N SCOTTSDALE RD C 100 | | | SCOTTSDALE | AZ | 85250-5908 | |
| SENIVONGS, CHUMBHOT & SENIVONGS, VEAWVAI | | PO BOX 1073 | | | LODI | CA | 95241-1073 | |
| SENKA, JOHN M | | 1812 MEADOW LN | | | CLEARWATER | FL | 33764-4642 | |
| SENN VISCIANO CANGES PC - PRIMARY | | 1801 CALIFORNIA STREET, #4300 | | | Denver | CO | 80202-2643 | |
| SENNET TOWN | | 6931 CHERRY ST RD | SENNET TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNET TOWN | | 6931 CHERRY ST RD | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNI, MICHELLE E | | 7 IMPERIAL WAY | | | BURLINGTON | NJ | 08016 | |
| SENQUIZ, LUZ I | | 4616 CAMDEN AVE | | | CAMDEN | NJ | 08110 | |
| SENSENICH, JAN M | | 6 PALMER CT | | | WHITE RIVER JCT | VT | 05001 | |
| SENTA JOHNSON MICKLE AND | CORNELIUS MICKLE | PO BOX 7 | | | MILLERSVILLE | MD | 21108-0007 | |
| SENTELL ENGINEERING INC | | PO BOX 1246 | | | TUSCALOOSA | AL | 35403 | |
| SENTER, ALVIN C & SENTER, SANDRA | | 1076 CREEKFORD DRIVE | | | WESTON | FL | 33326 | |
| SENTERFITT, AKERMAN | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| SENTHILKUMAR PADMANABAN | JOSEPHINE V MICHAEL | 12400 JAMES MADISON LN | | | GLENN DALE | MD | 20769-9167 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 2907 | | | HARTFORD | CT | 06104 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 660912 | | | DALLAS | TX | 75266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENTINEL MORTGAGE COMPANY | | 1819 MAIN ST STE 301 | | | SARASOTA | FL | 34236 | |
| SENTINEL TITLE CORPORATION | | 713 E ORDNANCE RD STE 301 | | | CURTIS BAY | MD | 21226 | |
| SENTRY ABSTRACT COMPANY | | 1025 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SENTRY CASUALTY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| SENTRY COMMERCIAL | | 11 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| SENTRY CONSTRUCTION COMPANY INC | | 3042 SOMERSET DR | | | MACON | GA | 31206 | |
| SENTRY INDEMNITY | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE A MUTUAL | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE OF IL | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY LLOYDS OF TEXAS | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SENTRY MANAGEMENT | | 5901 PEACHTREE DUNWOODY RD NE STE B525 | | | ATLANTA | GA | 30328-7168 | |
| SENTRY REAL ESTAT | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE | | 29 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| SENTRY REAL ESTATE | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SERVICES INC | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SVCS INC | | 29 CONNECTICUT BLVD | | | E HARTFORD | CT | 06108 | |
| SENTRY RESTORATIONS INC | | 26575 W COMMERCE DR STE 513 | | | VOLO | IL | 60073 | |
| SENTZ, ADDAM P & SENTZ, STEPHANIE M | | 21 DONNA LYNN DR | | | EAST GREENBUSH | NY | 12061-1405 | |
| SEO, STEVE S | | 555 4TH ST UNIT 918 | | | SAN FRANCISCO | CA | 94107-5530 | |
| SEOKBAE PHANG | EUNJU PARK | 2955 WEST 22ND AVENUE | | | SPOKANE | WA | 99224 | |
| SEPAHBOD SANAEE | ISELA M SANAEE | 23571 MARSALA | | | LAGUNA HILLS | CA | 92653 | |
| SEPICH CONSTRUCTION INC | | 4703 WHITE HORSE | AND BRUCE ALLEN AND DAWN MARIE FIELDS | | GREENSBORO | NC | 27410 | |
| SEPICH CONSTRUCTION INC | | 6032 PARKSIDE CIR | | | WINSTON SALEM | NC | 27107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sepideh Cirino an individual v GMAC Mortgage LLC a Delaware Limited Liability Company Wells Fargo Bank NA a et al | | Law Office of Joseph L DeClue | 17632 Irvine BlvdSuite 265 | | Tustin | CA | 92780 | |
| SEPTARIAN INC AG 118363 | | 600 CENTRAL AVE STE G 2 | PO BOX 200 | | LAKE ELISNORE | CA | 92530 | |
| SEPTON, JENNIFER A | | 1606 LIMPUS LN | CLAUDIA J NICKLOFF | | FOREST GROVE | OR | 97116 | |
| SEPTTIMOUS TAYLOR ATT AT LAW | | 4830 TOWNE SQUARE CT | | | OWENSBORO | KY | 42301 | |
| SEPULVEDA, TRINIDAD & SEPULVEDA, RODGIE | | 260 S EARLHAM ST | | | ORANGE | CA | 92869-4050 | |
| SEQUATCHIE COUNTY | | 22 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST EAST PO BOX 715 | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY REGISTER OF D | | PO BOX 174 | 307 CHERRY ST E | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY REGISTER OF DEEDS | | 68 SPRING ST | | | DUNLAP | TN | 37327 | |
| SEQUENZIA, LUIGI | | 4407 OAKVIEW LN | FINAMORE SERVICES INC | | BOWIE | MD | 20715 | |
| SEQUIN LANDSCAPE | | PO BOX 451 | | | SOUTH CHATHAM | MA | 02659 | |
| SEQUOIA CONCESSIONS INC | | LYON STREET | | | SAN FRANCISCO | CA | 94123 | |
| SEQUOIA GOLF BLACKSTONE LLC | | 924 SHAW RD | BLACKSTONE GOLF CLUB | | SHARPSBURG | GA | 30277 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRING | MD | 20914 | |
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRINGS | MD | 20914 | |
| SEQUOIA PARK HOA | | 12826 PECONIC CT | | | WELLINGTON | FL | 33414 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR MARTHA TAYLOR | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | | | SALLISAW | OK | 74955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW STE 105 | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY RECORDER | | 120 E CHICKAWAW | | | SALLISAW | OK | 74955 | |
| SERA, CARLOS M & SERA, MIRIAM R | | 13302 BARRYKNOLL LN | | | HOUSTON | TX | 77079 | |
| SERABRISA MAINTENANCE CORPORATION | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| SERABRISA MAINTENANCE P448401491 | | PO BOX 15305 | | | SANTA ANA | CA | 92735 | |
| SERAFINA COMMUNITY ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| SERAFINO, EDWARD L & SERAFINO, CHRISTINA M | | 1006 DOGWOOD LANE | | | WEST CHESTER | PA | 19382-7375 | |
| SERAPHINE PETER CODINHA | AUTUMN REBEKAH MURPHY | 781 REVERE RD | | | GLEN ELLYN | IL | 60137 | |
| SERAPHINO L LOPEZ | TERRI L LOPEZ | 20138 TOLLHOUSE ROAD | | | CLOVIS | CA | 93611-9760 | |
| SERBAN, DANIEL | | 200 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SERCIES CONSTRUCTION CORP | | 1800 W 10TH ST | | | RIVIERE BEACH | FL | 33404 | |
| SERDY, KRISTOPHER & SERDY, AMY | | 47720 TOWNSHIP ROAD 200 | | | BEALLSVILLE | OH | 43716-9420 | |
| SERENA COOPER REEVES PETER | | 12675 MENDOTA ST | REEVES AND PAGE BUILDER PAINTING AND HOME RENTAL | | DETROIT | MI | 48238 | |
| SERENA DANK | | 2431 MARWICK AVENUE | | | LONG BEACH | CA | 90815 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENA TAYLOR SCHMIDT AND | | 1508 PINTAIL COVE | ADAM SCHMIDT | | WINDSOR | CO | 80550 | |
| SERENADE ON PALMER RANCH | | 5100 NORTHRIDGE RD | | | SARASOTA | FL | 34238 | |
| SERENDIPITY HILLS OWNERS | | PO BOX 871371 | | | WASILLA | AK | 99687 | |
| SERENITY LEGAL SERVICES | | 41667 IVY ST STE F | | | MURRIETA | CA | 92562-1411 | |
| SERENITY REAL ESTATE GROUP INC | | 1097 ROSARIO ST STE 100 | | | MERIDIAN | ID | 83642 | |
| SERENTA CONDO ASSOC | | 6101 METROWEST BLVD | | | ORLANDO | FL | 32835 | |
| SERESUN, MARTHA | | 9505 PIONEER RD | | | BYESVILLE | OH | 43723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| SERF, GILBERT | | 2905 19TH ST | GILBERT SERF JR | | BEAUMONT | TX | 77706 | |
| SERGE C. COLOMA | DEBRA L. COLOMA | HCR3 BOX 13555 | | | KEAAU | HI | 96749 | |
| SERGE COLLACO | | 958 MORELLO AVENUE | | | MARTINEZ | CA | 94553 | |
| SERGE V. BORICHEVSKY | CONSTANCE BORICHEVSKY | 1 WINDEY WAY | | | DOYLESTOWN | PA | 18901 | |
| SERGEANT TWP | | RD 1 | | | WILCOX | PA | 15870 | |
| SERGEANT, DAVID A | | 1728 CENTRAL AVE 1315 | | | FORT DODGE | IA | 50501 | |
| SERGEANTS LOCKSMITH INC | | 4443A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| Sergei Amromin | | 855 East 7th Street, Apt . #4X | | | Brooklyn | NY | 11230 | |
| SERGEI SHVORA | | 318 CANYON FALLS DR. | | | FOLSOM | CA | 95630 | |
| SERGEY KARASEV | | 3216 BOONE AVE N | | | MINNEAPOLIS | MN | 55427 | |
| SERGEY KUKURYAK | | 6089 GREAT BASIN DR | | | ROSEVILLE | CA | 95678 | |
| SERGEY MIROSHIN AND | | LYUBOV MIROSHIN | 11024 N LOOKOUT VIEW LN | | NEWMAN LAKE | WA | 99025 | |
| SERGEY PERESLENI | TATYANA PERESLENI | 402 LIBERTY AVENUE | | | PORT JEFFERSON | NY | 11777 | |
| SERGEY VAYNER | | 318 MAIN ST | | | NEW MILFORD | NJ | 07646-1219 | |
| SERGIO A LOPEZ ATT AT LAW | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| SERGIO A PEREZ | CATHY J PEREZ | 213 KIPLING BLVD | | | LANSING | MI | 48912 | |
| SERGIO ALVIDREZ | ARLENE ALVIDREZ | 20070 CARSON COURT | | | SAUGUS | CA | 91390 | |
| SERGIO AND ASSOCIATES | | 3585 HWY 317 STE 301 | | | SUWANNEE | GA | 30024 | |
| SERGIO AND CARMEN VELEZ | | 13100 PARKLINE DR | | | FORT MEYERS | FL | 33913 | |
| SERGIO AND CRUZ MARTINEZ | | 1840 PUEBLO NUEVO CIR | VAZQUEZ CONSTRUCTION | | EL PASO | TX | 79936-5587 | |
| SERGIO AND HYDI VERDUZCO AND RAC | | 19 LIZARD HEAD DR | RESTORATION SERV INC | | DURANGO | CO | 81301 | |
| SERGIO AND MADELIN GARCIA | | 3234 AMBLEWWOD CT | QUALITY SCREEN SAVERS | | DELTONA | FL | 32725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sergio and Veronica Ochoa vs World Savings Bank FSB a Federally Chartered Bank ACE Securities Corp Home Equity Loan et al | | 8405 Eagles Landing Dr | | | Bakersfield | CA | 93312 | |
| SERGIO ARGUETA | NORMA ARGUETA | 10604 ORANGE AVENUE | | | SOUTH GATE | CA | 90280 | |
| SERGIO BENTANCOURT | | PO BOX 642 | | | BRONX | NY | 10468 | |
| SERGIO CERVANTES | JOSE A ANGUIANO | 1206 MATEO DRIVE | | | ROHNERT PARK | CA | 94928 | |
| SERGIO CORDERO & VICTOR CORDERO | | 4760 ZUNI ST | | | DENVER | CO | 80211-1268 | |
| SERGIO CORREA | MARIA ELENA CORREA | 4326 RAWHIDE WAY | | | OCEANSIDE | CA | 92057-6507 | |
| Sergio Cruz | | 1425 Cardigan Ln | | | Lancaster | TX | 75134 | |
| SERGIO D PEREZ AND | | JOSE A PEREZ | 11729 CONCORD COURT | | CHINO | CA | 91710 | |
| SERGIO DELGARZA AND SERGIO DELA | | 14330 DARTWOOD DR | GARZA AND SARINA DELGARZA | | HOUSTON | TX | 77049 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| SERGIO FERNANDES | JODI L. FERNANDES | 9 RODRIGO COURT | | | MILLBROOK | NY | 12545 | |
| SERGIO GONZALEZ AND ROOF | | 5350 TULIP AVE | TEK | | PORTAGE | IN | 46368 | |
| SERGIO GUTIERREZ AND GW BURKE | | 1372 S PLEASANT AVE | | | ONTARIO | CA | 91761 | |
| SERGIO I. VELEZ | | 13100 PARKLINE DRIVE | | | FORT MYERS | FL | 33913 | |
| SERGIO J SIDERMAN ATT AT LAW | | 1640 5TH ST | | | SANTA MONICA | CA | 90401 | |
| SERGIO J SIDERMAN ATT AT LAW | | 700 S FLOWER ST STE 2710 | | | LOS ANGELES | CA | 90017 | |
| SERGIO J SIDERMAN ATT AT LAW | | 707 WILSHIRE BLVD STE 5150 | | | LOS ANGELES | CA | 90017 | |
| SERGIO J. RODRIGUES | | 3035 FARRAND ROAD | | | CLIO | MI | 48420 | |
| SERGIO M CABANAS ATT AT LAW | | 18503 PINES BLVD STE 301 | | | PEMBROKE PNES | FL | 33029 | |
| SERGIO M RAMIREZ | | 83584 LAPIS DRIVE | | | COACHELLA | CA | 92236 | |
| SERGIO OROZCO | MARIA OROZCO | 9530 GALLATIN ROAD | | | DOWNEY | CA | 90240 | |
| SERGIO R IRIAS AND THE BAXTER | | 115 SWANSON VALLEY DR | TAYLOR GROUP | | TYRONE | GA | 30290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO RODRIGUEZ | CHRISTY SMEINS | 10918 ROLLINS CT | | | RANCHO CUCAMONG | CA | 91701 | |
| SERGIO RODRIGUEZ AND | | ENGRACIA RODRIGUEZ | 505 BRIDLE AVE | | BAKERSFIELD | CA | 93307 | |
| SERGIO TARANGO & NICOLE TARANGO | | 2526 E HOLMES AVENUE | | | MESA | AZ | 85204-6272 | |
| SERGIOS HOME INSPECTIONS | | 344 MATHERS RD | | | AMBLER | PA | 19002 | |
| SERHAN, SIKNA | | 6111 ROBINDALE AVE | AMJAD HAMADNA | | DEARBORN HEIGHTS | MI | 48127 | |
| SERI, TIMOTHY D & SERI, JENNIFER I | | 5311 ARCHWAY | | | IRVINE | CA | 92618-8833 | |
| SERIANNI, VICKI | | 1 DEL CAMPO CT | | | SAINT HELENA | CA | 94574-1247 | |
| SERINO, DARLENE | | 18 ALICE ST | | | REVERE | MA | 02151 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | TIMONIUM | MD | 21093 | |
| SERMAT CONSTRUCTION | | 3100 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| SERMAT CONSTRUCTION SERVICES AND | | 2333 PIPING TREE FERRY RD | RYLENE MICKLEBERRY | | MECHANICSVILLE | VA | 23111 | |
| SERMAT CONSTRUCTION SERVICES AND | | 7848 BATTLEFIELD PARK RD | CALVIN E AND ELSIE D GRAY | | RICHMOND | VA | 23231 | |
| SERMER PLACE BUILDING FOUR | | 50 N PLUM GROVE RD 100 | | | PALATINE | IL | 60067 | |
| SERMIDI-JOHNSON, PAOLO | | VIA MARTINETTI #12 | | | MILANO | | 20147 | Italy |
| SEROPIAN AND MESROPIAN LLP | | 500 E E ST STE 112 | | | ONTARIO | CA | 91764 | |
| SEROR, DAVID | | 1875 CENTURY PARK ESTATE STE 500 | | | LOS ANGELES | CA | 90067 | |
| SEROR, DAVID | | 21300 VICTORY BLVD STE 1270 | | | WOODLAND HILLS | CA | 91367 | |
| SEROR, DAVID | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| SERORIAN, OHANNES & SERORIAN, JACQUELINE | | 15753 BASSETT ST | | | VAN NUYS | CA | 91406-5006 | |
| SERPA, MICHAEL | | PO BOX 1627 | | | MODESTO | CA | 95353 | |
| SERPA, RICHARD | | 10122 DAWN DEER LANE | | | RICHMOND | VA | 23238-0000 | |
| SERPE AND ASSOCIATES PC | | 3 COLUMBIA ST STE A | | | NEW YORK | NY | 10002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERPE AND ASSOCIATES PC | | 450 SEVENTH AVE STE 2601 | | | NEW YORK | NY | 10123 | |
| SERPE DIZONNO AND ASSOCIATES | | 1 PIERCE PL STE 150C | | | ITASCA | IL | 60143 | |
| SERPRO INC | | P O BOX 16824 | | | CLAYTON | MO | 63105-9816 | |
| SERRANO AND SERRANO | | 690 FLATBUSH AVE | | | WEST HARTFORD | CT | 06110 | |
| SERRANO HOA KINNEY MANAGEMENT | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| SERRANO ORTIZ TEOFILA SERRANO ORTIZ V GMAC MORTGAGE CORPORATION | | The Law Office of Michael B Brehne PA | 230 N Westmonte Dr Ste 1000 | | Altamonte Springs | FL | 32714 | |
| SERRANO PROPERTIES LLC | | 4000 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| SERRANO VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| SERRANO, AGUSTIN | | 5522 NORTHCOTE AVENUE | | | EAST CHICAGO | IN | 46312 | |
| SERRANO, ANGEL | | 256 SUMMIT AVE | | | FORDS | NJ | 08863 | |
| SERRANO, AURELIA G | | 106 TEEDYSCHUNG TRAIL | | | ATHENS | PA | 18810 | |
| SERRANO, JUNIOR & SERRANO, MIRIAM | | 61 HENDERSON DRIVE | | | EAST HARTFORD | CT | 06108 | |
| SERRANO, NELSON | | 224 COLLINGSWOOD ROAD | | | FAIRLESS HILLS | PA | 19030-0000 | |
| SERRANO, REBECCA | | 2398 RAYNOR DR | | | VIRGINIA BEACH | VA | 23456-6894 | |
| SERRANO, RENE | | 1415 N HARVARD | RSR REMODELING COMPANY | | TUSA | OK | 74115-4901 | |
| SERRANO-NAVARRO, ALEXANDRE O | | 129 APPLEGATE DRIVE | | | STERLING | VA | 20164 | |
| SERRETA PROPERTIES | | 2545 SEBASTIAN DRIVE | | | TURLOCK | CA | 95382 | |
| SERUYA, ISSAC & SERUYA, CHARLOTTE | | 3105 E BREWINGTON RD | | | SUMTER | SC | 29153-8982 | |
| SERV PRO AND MACELREE LTD | | 602 JEFFERS CIR STE 106 107 | | | EXTON | PA | 19341 | |
| SERV STAR RESTORATION | | 24406 STATE RD 54 | | | LUTZ | FL | 33559 | |
| SERVANDE, CELINE M | | 6232 ELM AVE | | | CYPRESS | CA | 90630-0000 | |
| SERVANDO FLORES JR AGCY | | 6065 WEBER RD | | | CORPUS CHRISTI | TX | 78413 | |
| SERVANDO GARCIA JR AND | | 251 HWY 46TH | ALTHEA GARCIA AND ALTHEA CINELLI GARCIA | | NORTH SHERIDAN | AR | 72150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVANTEZ LAW OFFICE SC | | 4101 WASHINGTON AVE | | | RACINE | WI | 53405 | |
| SERVER, ROY W | | 3032 BRIARCLIFF RD | | | ATLANTA | GA | 30329 | |
| SERVICE 1ST MORTGAGE | | 100 OLD WILSON BRIDGE RD 202 | | | WORTHINGTON | OH | 43085 | |
| SERVICE AMERICA INC | | 161 WEIR ST | | | GLASTONBURY | CT | 06033 | |
| SERVICE CAREINC E CNTL | | 920 E ORANGETHORPE A | | | ANAHEIM | CA | 92801 | |
| SERVICE CASUALTY INS | | PO BOX 26800 | | | AUSTIN | TX | 78755 | |
| SERVICE CONSTRUCTION CO AND | | 5460 N MILWAUKEE AVE | ROY AND GWENDOLYN HOLMES | | CHICAGO | IL | 60630 | |
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | ARISTEO ORTIZ | | CHICAGO | IL | 60630 | |
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | INC | | CHICAGO | IL | 60630 | |
| SERVICE FIRST INSURANCE GROUP | | 13901 SUTTON PARK DR S STE 310 | | | JACKSONVILLE | FL | 32224 | |
| SERVICE GENERAL INSURANCE | | 2650 CAMION DEL RIO N STE 308 | | | SAN DIEGO | CA | 92108 | |
| SERVICE GENERAL INSURANCE | | PO BOX 6985 | | | BRIDGEWATER | NJ | 08807 | |
| SERVICE HEATING AND COOLING | | 2040 S 85TH LN | | | TOLLESON | AZ | 85353-8703 | |
| SERVICE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| SERVICE INS CO | | PO BOX 9729 | | | BRADENTON | FL | 34206 | |
| SERVICE LINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| SERVICE LINK | | 560 E HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 | |
| SERVICE LLOYDS INSURANCE COMPANY | | 2080 N HWY 360 STE 270 | | | GRAND PRAIRIE | TX | 75050 | |
| SERVICE MASTER | | 1002 TILE DR | | | REDWING | MN | 55066 | |
| SERVICE MASTER | | 1303 7TH AVE | | | TWO HARBORS | MN | 55616 | |
| SERVICE MASTER | | 3206 ALTA MONTE AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| SERVICE MASTER | | 5783 JAMES DR | | | STEVENSVILLE | MI | 49127 | |
| SERVICE MASTER ADVANCED CLEANING | | PO BOX 931 | | | EAU CLAIRE | WI | 54702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE MASTER BY DORAN | | 173 E BROADWAY | | | GREENWOOD | IN | 46143 | |
| SERVICE MASTER CLEAN | | 2400 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| SERVICE MASTER CLEAN | | PO BOX 504307 | WARD AND LISA URBAN | | COLLEGE POINT | NY | 11356 | |
| SERVICE MASTER COMPLETE RESTORATION | | 2342 MEYERS AVE | HECTOR DAVILA | | ESCONDIDO | CA | 92029 | |
| SERVICE MASTER OF MARSHFIELD | | 2411 INDUSTRAIAL ST | | | WISCONSIN RAPIDS | WI | 54495 | |
| SERVICE MASTER PROFESSIONAL SERVICE | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| SERVICE MATER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303-9590 | |
| SERVICE PLUS REALTY | | 508 SIMMONS ST | | | DURHAM | NC | 27701-4334 | |
| SERVICE QUALITY CLEANING | | 936 S INDUSTRIAL PKWY | | | PRATTVILLE | AL | 36067 | |
| Service Quality Measurement Group Inc | | 4611 23RD ST | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada |
| Service Quality Measurement Group Inc. | | 4611 23rd Street | | | Vernon | BC | V1T 4K7 | CAN |
| SERVICE REALTY INC | | 10024 KINGS HWY | | | KING GEORGE | VA | 22485 | |
| SERVICE REALTY, INC. | | 10024 KINGS HIGHWAY | | | KING GEORGE | VA | 22485 | |
| SERVICE ROOFING COMPANY | | 123 ARIZONA ST | PO BOX 818 | | WATERLOO | IA | 50703-0818 | |
| SERVICE TITLE COMPANY | | PO BOX 3887 | | | BEAUMONT | TX | 77704 | |
| SERVICE WORKS INC | | 95 MEGILL ROAD | | | FARMINGDALE | NJ | 07727 | |
| SERVICELINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001-4875 | |
| ServiceLink | | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 | |
| SERVICELINK ASSET MANAGEMENT LLC | | 345 ROUSER RD | | | CORAOPOLIS | PA | 15108 | |
| SERVICEMASTER | | 117 RAINTREE DR | PROFESSIONAL SERVICES | | HOPKINS | SC | 29061 | |
| SERVICEMASTER | | 12704 NE 124TH ST 33 | | | KIRKLAND | WA | 98034 | |
| SERVICEMASTER | | 1602 BRYAN AVE | | | OCEAN | NJ | 07712 | |
| SERVICEMASTER | | 2501 DEBORAH AVE | | | ZION | IL | 60099 | |
| SERVICEMASTER | | 4410 DURAFORM LN | | | WINDSOR | WI | 53598 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER | | 5774 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-7343 | |
| SERVICEMASTER | | PO BOX 608 | | | ST CLOUD | MN | 56302 | |
| SERVICEMASTER ALL PHASE | | 1466 PIONEER WAY STE 6 | | | EL CAJON | CA | 92020 | |
| SERVICEMASTER BY COX | | 675 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| SERVICEMASTER CLEAN | | 422 LARCH AVE | | | OWATONNA | MN | 55060 | |
| SERVICEMASTER DONT PANIC | | 391 MINNESOTA DR | | | TROY | MI | 48083 | |
| SERVICEMASTER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303 | |
| SERVICEMASTER OF ALASKA | | 6726 GREENWOOD ST | | | ANCHORAGE | AK | 99518 | |
| SERVICEMASTER OF HIGH POINT | | PO BOX 889 | | | TRINITY | NC | 27370 | |
| SERVICEMASTER OF MAGIC VALLEY | | PO BOX 2685 | | | TWIN FALLS | ID | 83303 | |
| SERVICEMASTER OF THE VALLEY | | 3900 E STEVEN DR | | | WASILLA | AK | 99654 | |
| SERVICEMASTER OF THE VALLEY | | 3900 STEVEN DR | | | WALLA | AK | 99654 | |
| SERVICEMASTER OF TROUP MUSCOGEE | | 8301 FORSTON RD | | | MENTONE | GA | 31808 | |
| SERVICEMASTER PROFESSIONAL SERVICES | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| SERVICEMASTER RESTORATION AND | | 818 MAIN ST | | | BOYCEVILLE | WI | 54725 | |
| SERVICEMASTERS MARK S BILLINGS | | 6 HIGHROCK LN | | | WORCHESTER | MA | 01609 | |
| SERVICES MASTER OF CHARLLESTON | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |
| SERVICES, DIXON | | 3709 BIG BEND DR | MARIO CAMPBELL | | MEMPHIS | TN | 38116 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE 900 | | | DALLAS | TX | 75204 | |
| SERVICING SOLUTION CMG | | 1420 E ROSEVILLE PKWY STE 140 509 | | | ROSEVILLE | CA | 95661 | |
| SERVNET SERVICES | | 26825 JEFFERSON AVE B | | | MURRIORA | CA | 92562 | |
| SERVPRO | | 1 CORPORATE DR | | | NORTH HAVEN | CT | 06473 | |
| SERVPRO | | 10479 TIMOTHY ST | | | DUBUQUE | IA | 52003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO | | 1320 N HWY 65 | | | MARSHALL | MO | 65340 | |
| SERVPRO | | 13402 LANGE ST | | | TAYLOR | MI | 48180 | |
| SERVPRO | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO | | 2401 LOCUST ST | | | ST JOSEPH | MO | 64501 | |
| SERVPRO | | 24762 US HWY 20 | | | WEST SOUTH BEND | IN | 46628 | |
| SERVPRO | | 3542 JIM WARREN RD | | | SPRING HILL | TN | 37174-2818 | |
| SERVPRO | | 4500 BRASS WAY | | | DALLAS | TX | 75236 | |
| SERVPRO | | 651 EXPRESSWAY CT | | | GAYLORD | MI | 49735 | |
| SERVPRO | | 6984 SUPERIOR AVE | | | PORTAGE | IN | 46368 | |
| SERVPRO | | 806 PROVIDENCE WAY | | | CLARKESVILLE | IN | 47129 | |
| SERVPRO | | K LEE INC SERVPRO OF MARLBORO | /CONCORD | | LITTLETON | MA | 01460 | |
| SERVPRO | | PO BOX 1198 | | | REDONDO BEACH | CA | 90278 | |
| SERVPRO AND HOWARD AND | | 1140 WALLINGFORD RD | CHERYLANN LINKE | | CHELSHIRE | CT | 06410 | |
| SERVPRO AND JACK AND MERLE KING | | 601 W SUMMIT ST | | | MAQUOKETA | IA | 52060 | |
| SERVPRO AND MICHEAL AND | | 4159 RUE ST MICHEL | ELIZABETH MOSES | | STONE MOUNTAIN | GA | 30083 | |
| SERVPRO AND THE ESTATE OF | | 809 KEARNEY RD | JAMES CANCILLA AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| SERVPRO AND WILLAMETTE RESTORATION | | 9811 SELAUNFIELD RD | | | CLACKAMAS | OR | 97015 | |
| SERVPRO OF BERLIN | | 409 JENNIFER LN | CLEMENTON | | WILLIAMSTOWN | NJ | 08094 | |
| SERVPRO OF BRAZOS VALLEY | | 707 S TABOR AVE | | | BRYAN | TX | 77803 | |
| SERVPRO OF BRUNSWICK AND SOUTH | | 1290 A WHITEVILLE RD NW | | | SHELLOTTE | NC | 28470 | |
| SERVPRO OF CHESTER HARDIN | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF CHESTERHARDINHENDERSON | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF EL CAJON COUNTRYWIDE AND | | 29046 ROCKY | DANIEL VARGAS | | PINE VALLEY | CA | 91962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO OF FRANKFORT DBA | | 12664 OLD PLANK DR | | | NEW LENOX | IL | 60451 | |
| SERVPRO OF FREEHOLD | | 306 MONMOUTH RD | | | MILLSTONE TOWNSHIP | NJ | 08510-7936 | |
| SERVPRO OF FREMONT NW OMAHA | | 9910 N 48TH ST STE 200 | | | OMAHA | NE | 68152-1548 | |
| SERVPRO OF GREATER ORLANDO INC | | 1251 SEMINOLA BLVD STE 200 | | | CASSELBERRY | FL | 32707 | |
| SERVPRO OF HAMILTON | | 15231 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| SERVPRO OF JEFF CITY | | 11337 COUNTY RD 385 | | | HOLTS SUMMIT | MO | 65043 | |
| SERVPRO OF JEFFRSON CITY | | PO BOX 104323 | | | JEFFERSON CITY | MO | 65110 | |
| SERVPRO OF KENDALL PINECREST | RALPH NERETTE | PO BOX 161707 | | | MIAMI | FL | 33116-1707 | |
| SERVPRO OF LAWRENCE AND NANCY | | 45 STONY BROOK RD | BUSH AND DANIEL BUSH | | WESTFORD | MA | 01886 | |
| SERVPRO OF LOUDON AND ROANE COUNTIES | | 1767 C KEVIN LN | | | LENOIR CITY | TN | 37772 | |
| SERVPRO OF MEDFORD | | PO BOX 395 | SUSAN ROTONDI | | MEDFORD | MA | 02155 | |
| SERVPRO OF MILWAUKEE NORTH | | N92W15600 MEGAL DR | | | MENOMONEE FALLS | WI | 53051 | |
| SERVPRO OF MONROE COUNTY | | 4339 OLD STATE RD 37 N | | | BEDFORD | IN | 47421 | |
| SERVPRO OF NORCROSS | | 4819 BUFORD HWY | | | NORCROSS | GA | 30071-2703 | |
| SERVPRO OF NORTH CAROLINA | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO OF NORTH OCEANSIDE | | 603 SEAGAZE DR 197 | | | OCEANSIDE | CA | 92054 | |
| SERVPRO OF NORTHWEST GENESEE | | 5201 VANDEMERE DR | AND MATHTHEW BISHOP | | MIDLAND | MI | 48642 | |
| SERVPRO OF NORTHWEST GENESSE | | 470 N ADAMS ST | | | SAGINAW | MI | 48604 | |
| SERVPRO OF PALM DESERT | | 73 605 DINAH SHORE DR | | | PALM DESERT | CA | 92211 | |
| SERVPRO OF PROVO | | 967 W 240 N | | | LINDON | UT | 84042 | |
| SERVPRO OF PROVO AND | | 11364 S 1600 W | EDWARD AND ELIZABETH ARRINGTON | | PAYSON | UT | 84651 | |
| SERVPRO OF RENTON | | 2700 LIND AVE SW 200 | | | RENTON | WA | 98057 | |
| SERVPRO OF RUSSELVILLE HAMILTON | | PO BOX 1254 | | | CULLMAN | AL | 35056 | |
| SERVPRO OF SOUTH DURHAM AND | | 2725 SHAFTSBURY ST | NEIL SULLIVAN AND BETSY SULLIVAN | | DURHAM | NC | 27704-2629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO OF TEANECK ENGLEWOOD | | 492C CEDAR LN 138 | | | TEANECK | NJ | 07666 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| SERVPRO OF TIPPECANOE | | 6334 S 900 E | | | LAFAYETTE | IN | 47905-9381 | |
| SERVPRO OF TOMS RIVER | | 801 CORPORATE CIR 2 | JEAN AND JOHN BOYLE | | TOMS RIVER | NJ | 08755 | |
| SERVPRO OF UPPER DARBY | | PO BOX 715 | | | BEAR | DE | 19701 | |
| SERVPROS OF NEWARK | | 225 N JAMES ST | | | WILMINGTON | DE | 19804 | |
| SERV-U LOCKSMITHS | | 977 ST. JAMES AVE. | | | SPRINGFIELD | MA | 01104 | |
| SERY, DOUGLAS J | | 55 HAYWARD ST | | | CAMBRIGE | MA | 02142-1315 | |
| SESI, NASRET A & SESI, PAOLA M | | 1418 WATERWAYS DRIVE | | | ANN ARBOR | MI | 48108 | |
| SESLER, JEFFERSON M & SESLER, SALLIE C | | 1272 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | |
| SESSUMES, DARLENE J & SESSUMES, JIMMY W | | 14623 WILEY ST | | | SAN LEANDRO | CA | 94579-1212 | |
| SESTI, ANGELA | | 108 TRADERS CROSS STE 103 | | | BLUFFTON | SC | 29909-4620 | |
| SET APART CONSTRUCTION LLC | | 9844 BYRON CTR AVE SW | | | BYRON CENTER | MI | 49315 | |
| Seta Alexanian | | 630 N Louise St #14 | | | Glendale | CA | 91206 | |
| SETH AND | | 301 WASHINGTON AVE | JESSICA MAE MACDOUGALL | | NIAGARA | WI | 54151 | |
| SETH AND SUSAN DEAN AND | KOURY CONSTRUCTION | 4303 MAPLETON ST SE | | | CANTON | OH | 44707-1939 | |
| SETH APPRAISAL SERVICE | | 646 SW ERIE ST | | | OAK HARBOR | WA | 98277 | |
| SETH B THOMPSON ATT AT LAW | | 111 4TH ST SE | | | CULLMAN | AL | 35055 | |
| SETH B VOORHIES | | 18395 LAZY SUMMER WAY | | | MONUMENT | CO | 80132-8721 | |
| Seth Bosworth | | 515 Cambridge | | | Richardson | TX | 75080 | |
| SETH CAMPBELL | Keller Williams Realty | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL REALTY | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL REALTY GROUP | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETH D BALLSTAEDT ATT AT LAW | | 9550 S EASTERN AVE STE 253 | | | LAS VEGAS | NV | 89123 | |
| SETH DETTLING | | PO BOX 714 | | | ATMORE | AL | 36504 | |
| SETH E JAFFEE | | 2246 EAST 6TH ST | | | TUCSON | AZ | 85719 | |
| SETH J KOCHONIN | | 1004 TRANQUIVIEW LN | | | VALRICO | FL | 33594-6645 | |
| Seth Koenen | | 4027 Heritage Rd. | | | Cedar Falls | IA | 50613 | |
| SETH L HANSON ATT AT LAW | | 2200 DOUGLAS BLVD STE 150B | | | ROSEVILLE | CA | 95661 | |
| SETH L HANSON ATT AT LAW | | 2200B DOUGLAS BLVD 150 | | | ROSEVILLE | CA | 95661 | |
| SETH L RESZKO ATT AT LAW | | 6235 S PECOS RD STE 109 | | | LAS VEGAS | NV | 89120 | |
| SETH MITCHELL AND JOSH PARKS | | 5392 HARVEST ST | | | DUBLIN | OH | 43017 | |
| SETH P MALTZMAN ATT AT LAW | | 1 E WYNNEWOOD RD STE 110 | | | WYNNEWOOD | PA | 19096 | |
| SETH P MALTZMAN ATT AT LAW | | 11 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| Seth Palagyi | | 348 LAROSE DR | | | COATESVILLE | PA | 19320-1628 | |
| SETH R BUITENDORP AMK ATT AT LAW | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| SETH R. VERMILYEA | | 17 SAW HILL RD | | | HOOKSETT | NH | 03106-0000 | |
| SETH REAL ESTATE SERVICES LLC | | PO BOX 867 | | | OAK HARBOR | WA | 98277 | |
| SETH ROGERS ATT AT LAW | | 2208 JUDSON ST | | | LONGMONT | CO | 80501 | |
| SETH RUFFER | HYE-SOO RUFFER | 25 CLONAVOR ROAD | | | WEST ORANGE | NJ | 07052 | |
| SETH STERLING | KATHLEEN STERLING | 117 EMORY CIRCLE | | | STEVENSVILLE | MD | 21666 | |
| Seth Tilli | | 769 Monroe Ave | | | Glenside | PA | 19038 | |
| SETH W HARRIS | | 1926 W BURNSIDE ST UNIT 613 | | | PORTLAND | OR | 97209-2072 | |
| SETHI, ALKA | | 5712 HERITAGE CROSSING CT | | | CENTREVILLE | VA | 20120 | |
| SETIONO, KRIS & SETIONO, PEGGY | | 4904 ARDSLEY DR | | | TEMPLE CITY | CA | 91780-3803 | |
| SETLEY RAUCH AND BUCOLO LLC | | 4 S PARK RD | | | WYOMISSING | PA | 19610 | |
| SETON UTILITIES LLC | | 1021 DORSEY RD STE 101 | C O RUDDER MANAGEMENT INC | | GLEN BURNIE | MD | 21061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETRAN, FRANK | | 16 SHADED GLEN CT | | | OWINGS MILLS | MD | 21117 | |
| SETSER, CHRISTOPHER D & SETSER, LISA M | | 329 SOUTH OAKWOOD AVENUE | | | GENESEO | IL | 61254 | |
| SETTER RESTORATION | | PO BOX 265 | | | MONROEVILLE | OH | 44847 | |
| SETTERS VILLAGE CIA | | 2000 BERING DR STE 824 | | | HOUSTON | TX | 77057 | |
| SETTERS, DOUG | | 4526 N WILDFLOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTERS, DOUG | | 4526 N WILDFOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTIPANE AND ASSOCIATES | | 270 GANO ST | | | PROVIDENCE | RI | 02906 | |
| Settle & Pou Inc | | 3333 Lee Parkway | | | Dallas | TX | 75219 | |
| SETTLE AND POU | | 3401 LEE PKWY APT 1803 | | | DALLAS | TX | 75219-5227 | |
| SETTLE AND POU PC | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLE APPRAISAL SERVICES INC | | 12337 WITT RD | | | POWAY | CA | 92064-2832 | |
| SETTLE, CURTIS G & SETTLE, BRENDA K | | 128 SYCAMORE LN SW | | | PATASKALA | OH | 43062-9710 | |
| SETTLE, JUANITA | | 5404 KENAN DR | BRIAN CATLETT | | BROWN SUMMI | NC | 27214 | |
| SETTLE, JUDITH | | 1 MARSHALL ST | APT 6K | | IRVINTON | NJ | 07111 | |
| SETTLEMENTS PROS | | 4719 CHESTNUT ST | | | BETHESDA | MD | 20814 | |
| SETTLEPOU | | 3333 LEE PARKWAY | EIGHTH FLOOR | | DALLAS | TX | 75219 | |
| SETTLEPOU | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLEPOU - PRIMARY | | 3333 LEE PARKWAY EIGHTH FLOOR | | | Dallas | TX | 75219 | |
| SETTLERS PARK HOMEOWNERS ASSOC | | PO BOX 721558 | COLLECTOR | | HOUSTON | TX | 77272 | |
| SETTLERS POINT OWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| SETTLERS VILLAGE SUBASSOCIATION INC | | 9568 UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126-2912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETYADI, BUDI | | 2218 N BEACHWOOD DR APT 102 | | | LOS ANGELES | CA | 90068-2982 | |
| SEUFERT AND AUBUCHON PC | | PO BOX 982 | | | FARMINGTON | MO | 63640 | |
| SEUFERT PROFESSIONAL ASSOCIATION | | 59 CENTRAL ST | | | FRANKLIN | NH | 03235 | |
| SEUNG H HONG | | 2098 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| SEUNG KIM | | 150 EAST 39TH ST | #1406 | | NEW YORK | NY | 10016 | |
| SEUNG KYUM KIM | KWANG HI KIM | 139  CAMBRIDGE AVE | | | JERSEY CITY | NJ | 07307 | |
| Seungun Lee | | 516 Dresher Woods Dr | | | Dresher | PA | 19025 | |
| SEVAG NIGOGHOSIAN ATT AT LAW | | 541 W COLORADO ST STE 206 | | | GLENDALE | CA | 91204 | |
| SEVASTI MOSHEN | BERNARD KIJEK | 19 QUEENBERRY WAY | | | BASKING RIDGE | NJ | 07920 | |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA ST | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVCO REAL ESTATE APPRAISERS | | PO BOX 823 | | | HILO | HI | 96721 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | BALTIMORE | MD | 21208-1805 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | PIKESVILLE | MD | 21208-1805 | |
| SEVEN BAR NORTH HOA | | 4020 PEGGY RD STE A | C O DOUBLE R REALTY | | RIO RANCHO | NM | 87124 | |
| SEVEN DEVILS TOWN | | 1356 SEVEN DEVILS RD | COLLECTOR | | SEVEN DEVILS | NC | 28604 | |
| SEVEN DEVILS TOWN | | TOWN HALL | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SEVEN FIELDS BORO BUTLER | | 109 FOREST DR | T C OF SEVEN FIELDS BOROUGH | | MARS | PA | 16046 | |
| SEVEN FIELDS BORO BUTLER | | 218 HILLVUE DR | T C OF SEVEN FIELDS BOROUGH | | SEVEN FIELDS | PA | 16046 | |
| SEVEN GABLE INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| SEVEN GABLES INC | | 668 MAIN ST | | | BUDA | TX | 78610 | |
| SEVEN K SALES AND SERVICE | | 403 RED GULCH RD | | | LYONS | CO | 80540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVEN LAKES WEST LANDOWNERS | | PO BOX 83 | | | PINEHURST | NC | 28370 | |
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | | | MAUSTON | WI | 53948 | |
| SEVEN OAKS VILLAGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMANSAUTERRECCORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| SEVEN PALMS HOA | | 18030 N SEVENTH ST | | | PHOENIX | AZ | 85022 | |
| SEVEN SIX O REAL ESTATE INC | | 1275 STATE ST | | | EL CENTRO | CA | 92243 | |
| SEVEN SPRINGS BORO | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| SEVEN SPRINGS OF THE PALM BEACHES | | 6352 SHADOW CREEK VILLAGE CIR | | | LAKE WORTH | FL | 33463 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST BOX 326 | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS SD SEVEN VALL BORO | | 101 MAIN ST BOX 326 | T C OF SPRING GROVE AREA SD | | SEVEN VALLEYS | PA | 17360 | |
| SEVENTH AVENUE | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| SEVENTH BAPTIST CHURCH TRUSTEE | | 24 E N AVE | | | BALTIMORE | MD | 21202 | |
| SEVERIANO LISBOA | MAXINE LISBOA | 458 WEISCH LANE | | | TOWNSHIP OF WYCKOFF | NJ | 07481 | |
| SEVERIN, REBECCA A | | 6812 GORDON ST. | | | STOCKTON | CA | 95219 | |
| SEVERIN, SUSAN | | 6910 W 52ND PL APT 3A | | | MISSION | KS | 66202-1541 | |
| SEVERINO A BRUEL | LUALHATI M BRUEL | 100 ZIRCON COURT | | | HERCULES | CA | 94547 | |
| SEVERINO BIAGIONI | RITA ROSE BIAGIONI | 69 ROOSEVELT ROAD | | | MEDFORD | MA | 02155 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIR STE 200 | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | USE 001183997 | 200 WESTGATE CIRCLE | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVERN TOWN | | PO BOX 184 | TOWN HALL | | SEVERN | NC | 27877 | |
| SEVERN UTILITIES COMPANY | | PO BOX 486 | TAX COLLECTOR | | CROWNSVILLE | MD | 21032 | |
| SEVERN WATERWORKS | | PO BOX 187 | FRONT FOOT COLLECTOR | | MILLERSVILLE | MD | 21108 | |
| SEVERN WATERWORKS | | PO BOX 187 | | | MILLERSVILLE | MD | 21108 | |
| SEVERS APPRAISAL SERVICE | | 37975 20TH AVE | | | DENNISON | MN | 55018 | |
| SEVERSON & WERSON | | ONE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON & WERSON PC | | One Embarcadero Center | | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON PC - PRIMARY | | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR 2600 | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON and WERSON PC | | ONE EMBARCADERO CTR | | | San Francisco | CA | 94111 | |
| SEVERSON and WERSON PC | | ONE EMBARCADERO CTR | | | San Francisco | CA | 94111 | |
| SEVERSON, CHRISTA | DAVID SEVERSON | 241 THOROUGHBRED DR | | | PRESCOTT | AZ | 86301-6634 | |
| SEVIER COUNTY | TRUSTEE | 125 COURT AVE - RM 212W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 115 N THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 115 THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 125 CT AVE 212 | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE RM 212W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVIER COUNTY | | 250 N MAIN RM 106 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 106 | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 108 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY CIRCUIT CLERK | | 115 N 3RD ST | | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY CLERK AND MASTER | | 125 CT AVE STE 108W | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEN | | 315 E MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN ST | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE COURTHOUSE | COURTHOUSE STE 209W | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE STE 209W | | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 CHURCH ST | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 GARY WADE BLVD | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVILLA COMMUNITY ASSOCIATION | | C O 5550 PAINTED MIRAGE STE 120 | | | LAS VEGAS | NV | 89149 | |
| SEVILLA COURT | | PO BOX 503207 | | | SAN DIEGO | CA | 92150 | |
| SEVILLA HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SEVILLE APPRAISALS | | PO BOX 1534 | | | STOWE | VT | 05672 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SEVILLE HOMEOWNERS ASSOCIATON C O | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SEVILLE OF BOPA | | 120 ROYAL CREST DR | | | SEVILLE | OH | 44273 | |
| SEVILLE TOWNSHIP | | 8993 N PINGREE RD | DOROTHY MALLORY TREASURER | | ELWELL | MI | 48832 | |
| SEVILLE TOWNSHIP | | PO BOX 223 | TREASURER SEVILLE TWP | | ELWELL | MI | 48832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVKET AND MICHELLE OKUMUS | | 2080 BUTTONWOOD LN | | | HUNTINGDON VALLEY | PA | 19006 | |
| SEWAGE DISTRICT | | PO BOX 723 | | | WATERVILLE | ME | 04903 | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEWARD AND KISSEL LLP - PRIMARY | | One Battery Park Plaza | | | New York | NY | 10004 | |
| SEWARD AND SEWARD ESQ | | 51 FRONT ST | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWARD BORO | | BOX 161 | T C OF SEWARD BORO | | SEWARD | PA | 15954-0161 | |
| SEWARD BORO | | PO BOX 147 | TAX COLLECTOR | | SEWARD | PA | 15954-0147 | |
| SEWARD COUNTY | | 415 N WASHINGTON STE 113 | SHERRY WILSON TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 515 N WASHINGTON STE 102 | SEWARD COUNTY TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 529 SEWARD ST PO BOX 289 | SEWARD COUNTY TREASURER | | SEWARD | NE | 68434 | |
| SEWARD PARK TOWNHOMES A CONDO ASSOC | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SEWARD RECORDER OF DEEDS | | PO BOX 190 | | | SEWARD | NE | 68434 | |
| SEWARD RECORDERS OFFICE | | 5TH AND ADAMS RM 208 | BOX 1929 | | SEWARD | AK | 99664 | |
| SEWARD REGISTRAR OF DEEDS | | 515 N WASHINGTON STE 103 | ADMINISTRATIVE BUILDING | | LIBERAL | KS | 67901 | |
| SEWARD TOWN | | 795 LOWE RD STE 1 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD TOWN | | RD 2 BOX 725 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD, CALVIN | | 9464 LIBERTY ROAD | | | DOLPHIN | VA | 23843 | |
| SEWARD, RICHARD D | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| SEWELL APPRAISAL GROUP | | 450 OLD HICKORY | | | CONROE | TX | 77302 | |
| SEWELL, JOE T & SEWELL, LINDA W | | 2524 HWY 341 | | | PONTOTOC | MS | 38863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sewell, OBrian & Neal, Pllc | AUTO OWNERS INSURANCE COMPANY VS. GMAC MORTGAGE LLC, DANIEL R. TORRES AND RACERUNNER HOLDINGS, LLC C/ DANIEL R. TORRES | 220 West Main Street | | | Louisville | KY | 40202 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD 300 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROADSUITE 410 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SEWER UTILITY | | 1139 SPRUCE DR | | | MOUNTAINSIDE | NJ | 07092 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 | | | CITY HALL | IL | 62656 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 CITY HALL | | | LINCOLN | IL | 62656 | |
| SEWICKLEY BORO ALLEGH | | 102 RAHWAY RD | T C OF SEWICKLEY BORO | | MCMURRAY | PA | 15317 | |
| SEWICKLEY BORO ALLEGH | | 601 THORN ST STE 1 | TAX COLLECTOR OF SEWICKLEY BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO | | PO BOX 227 | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO ALLEG | | PO BOX 227 | T C OF SEWICKLEY HEIGHTS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HILLS BORO | | 2160 HENRY | TAX COLLECTOR | | LEETSDALE | PA | 15056 | |
| SEWICKLEY HILLS BORO ALLEGH | | 56 TROTTER CIR | T C OF SEWICKLEY HILLS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY TOWNSHIP | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2 BANK PLZ | T C OF SEWICKLEY TOWNSHIP | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2288 MARS HILL RD | T C OF SEWICKLEY TOWNSHIP | | IRWIN | PA | 15642 | |
| Sewit Bocresion | | 365 Bridge Street Apt 5C | 5C | | Brooklyn | NY | 11201 | |
| SEXSON, LOU A & SEXSON, DAVID P | | 79845 AMALFI DR | | | LA QUINTA | CA | 92253 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S STE G 10 | | | BIRMINGHAM | AL | 35205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEXTON CREST CONDO | | 7710 NE VANCOUVER MALL DR | C O THE MANAGEMENT GROUP | | HEISSON | WA | 98622 | |
| SEXTON CULLEN AND JONES PC | | 2116 10TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON LAW FIRM | | 3130 BONITA RD STE 104 | | | CHULA VISTA | CA | 91910 | |
| SEXTON, GLADYS L | | 1750 25TH AVE NO 203 | | | GREELEY | CO | 80634 | |
| SEXTON, JAN | | PO BOX 781 | | | MCHENRY | IL | 60051 | |
| Seyfarth Shaw, LLP | CPN PIPELINE COMPANY V. ROBERT B. PARKER, JR. HAWA M. JOHNSON AND GMAC MORTGAGE, LLC | 560 Mission Street, Suite 3100 | | | San Francisco | CA | 94105 | |
| SEYMONE JAVAHERIAN ATT AT LAW | | 9595 WILSHIRE BLVD STE 810 | | | BEVERLY HILLS | CA | 90212 | |
| SEYMONE W PORTER AND AAA GEORGIA | | 2065 RESTING CREEK DR | ROOFING | | DECATUR | GA | 30035 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMORE | WI | 54165 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMORE CITY | | CITY HALL | | | SEYMORE | MO | 65746 | |
| SEYMORE CITY | | CITY HALL | | | SEYMOUR | MO | 65746 | |
| SEYMOUR AND ASSOCIATES | | PO BOX 211003 | | | AUGUSTA | GA | 30917 | |
| SEYMOUR CITY | | 328 N MAIN ST | TREASURER SEYMOUR CITY | | SEYMOUR | WI | 54165 | |
| SEYMOUR CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMOUR JOSEPHSON | MARCI JOSEPHSON | 32 ARNOLD LANE | | | ROBBINSVILLE | NJ | 08691 | |
| SEYMOUR KREMER KOCH AND LOCHOWICZ L | | PO BOX 470 | | | ELKHORN | WI | 53121 | |
| SEYMOUR LAW FIRM LLC | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| SEYMOUR TOWN | | 1 FIRST ST | TAX COLLECTOR OF SEYMOUR TOWN | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN | | 22740 STATE HWY 81 | TREASURER SEYMOUR TOWN | | DARLINGTON | WI | 53530 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER | | EAU CLAIRE | WI | 54703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TOWN OF SEYMOUR | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | EAU CLAIRE | WI | 54703-9722 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | WIXOM | MI | 48393 | |
| SEYMOUR TOWN | | N8468 STATE RD 55 | | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | R 3 ISAAR RD | TREASURER | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | RT 1 | | | SHULLSBURG | WI | 53586 | |
| SEYMOUR TOWN | | W2698 GARDNER RD | TREASURER SEYMOUR TOWNSHIP | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN CLERK | | 1 1ST ST | | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN CLERK | | 1 FIRST ST TOWN HALL | | | SEYMOUR | CT | 06483 | |
| SEYMOUR WASSERSTRUM ASSOCIATE | | 205 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| SEYMOUR, JUSTIN W & SEYMOUR, KRISTEN M | | 201 SYLVAN ST | | | WAYNESVILLE | NC | 28786-2849 | |
| SEYYED AND BARBARA HASSANZADEH AND | | 1481 W FAIR WAY | TEAM ADJUSTERS CORPORATION | | PEMBROKE PINES | FL | 33026 | |
| SF BAY CROSSINGS | | 1159 -B PORTER SX | | | VALLEJO | CA | 94590 | |
| SF WEEKLY | | 185 BENY STREET STE 3800 | | | SAN FRANCISCO | CA | 94107 | |
| SF WHITE APPRAISAL CO | | 9714 OLD KATY RD 208 | | | HOUSTON | TX | 77055 | |
| SFDD INVESTMENTS LLC | | 4200 CALIFORNIA ST 116 | | | SAN FRANCISCO | CA | 94118 | |
| SFERRAZZA AND KEENAN | | 532 BROADHOLLOW RD STE 111 | | | MELVILLE | NY | 11747 | |
| SFG ROOF AND SHINGLE LLC | | 353 HIGHLAND AVE | | | LINCOLNTON | NC | 28092 | |
| SFI GROUP INC | | 13500 NC HWY 50 210 STE 150 | | | SURF CITY | NC | 28445-7935 | |
| SFMOMA ARTISTS GALLERY | | BUILDING A FORT MASON | | | SAN FRANCISCO | CA | 94123 | |
| SFORZA, STEVE | | 2 GEORGES WAY | | | NEWTON | NH | 03858 | |
| SFRANK STAPLETON ATT AT LAW | | 141 S FRONTAGE RD STE B | | | PAHRUMP | NV | 89048 | |
| SFS APPRAISAL SERVICESINC | | PO BOX 1138 | | | OLNEY | MD | 20830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SFS ROOFING AND CONSTRUCTION INC | | 2765 E EL DORADO PKWY 215 520 | | | LITTLE ELM | TX | 75068 | |
| SGB CORPORATION | | 5655 S YOSEMITE ST STE 460 | | | ENGLEWOOD | CO | 80111 | |
| Sgf Software Company | | 2751 Hennepin Ave South #115 | | | Minneapolis | MN | 55408 | |
| Sgf Software Company | | 3010 Hennepin Avenue South | Suite 115 | | Minneapolis | MN | 55408 | |
| SGM PROPERTY IMPROVEMENT | | 718 HILL AVE APT 2 | | | PITTSBURGH | PA | 15221 | |
| SGRAY, WILLIAM | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| Sgs Borealis Inc | | 124 2nd St | | | Stillwater | MN | 55082 | |
| Sgs Borealis Inc | | P.O. Box 62024, | | | St. Louis Park | MN | 55426 | |
| SHA NEWMAN | | 6221 MURIETTA AVE | | | VALLEY GLEN | CA | 91401-2254 | |
| SHABAN, DAN | | PO BOX 1708 | | | WATERBURY | CT | 06721 | |
| SHABBIR  ATTARWALA | NAHID  ATTARWALA | 36 BANKS ROAD | | | SIMSBURY | CT | 06070 | |
| SHABBIR A. KHAN, SAN JOAQUIN COUNTY | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SHABTAY MATALON | RACHEL MATALON | 785 HARKING DRIVE | | | SUNNYVALE | CA | 94087-4206 | |
| SHACKELFORD APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY C O APP DIST | | PO BOX 2247 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY CLERK | | 225 S MAIN | | | ALBANY | TX | 76430 | |
| SHACKELFORD, KEVIN L | | 1395 ROSEVILLE DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| SHACKELFORD, KRISTEN D | | 7776 S OAK | | | SACRAMENTO | CA | 95831 | |
| SHACKLEY, BROOKS & SHACKLEY, JOYCE | | 325 HURON PLACE | | | WEST PALM BEACH | FL | 33409 | |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | | ABINGDON | MD | 21009 | |
| SHADDIX AND REIMER PLLC | | 202 E 1ST ST | | | OWASSO | OK | 74055 | |
| SHADDOCK ESTATES HOA | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |
| SHADDOCK ESTATES HOME OWNERS | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADDOX REALTY | | 108B W STEPHENSON AVE STE 1 | PO BOX 1681 | | HARRISON | AR | 72602-1681 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 271 CENTRAL AVE | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 553 MAIN ST | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | PO BOX 169 | T C OF SHADE CENT CITY AREA SD | | CAIRNBROOK | PA | 15924 | |
| SHADE GAP BORO | | HCR 61 BOX 2 | TAX COLLECTOR | | SHADE GAP | PA | 17255 | |
| SHADE TWP | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE TWP | | PO BOX 169 | CYNTHIA WALTERSTAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE, DEBORAH A | | 1006 W LOOP RD | | | HOLLIDAYSBURG | PA | 16648-8618 | |
| SHADE, SHANNON | | 5404 MARINER LANE | | | PASCO | WA | 99301 | |
| SHADE, TERRY L | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| SHADEL, SCOTT F | | PO BOX 8100 | 100 S MAIN ST | | JANESVILLE | WI | 53547 | |
| SHADES OF GREEN INC | | A PROFESSIONAL BOTANICAL SERVICE | 2961 JOY ROAD | | OCCIDENTAL | CA | 95465 | |
| Shadlee Goodell | | 205 Quail Drive | | | Hudson | IA | 50643 | |
| SHADOW BEND CONDOMINIUM | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| SHADOW BEND HOMEOWNERS ASSOCIATION | | PO BOX 7110 | | | LIBERTYVILLE | IL | 60048 | |
| SHADOW BENDO CONDO | | PO BOX 73259 | C O GOLDEN VALLEY PROPERTY MNGMNT | | PHOENIX | AZ | 85050 | |
| SHADOW CREEK COMMUNITY INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| SHADOW CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW CREEK HOMEOWNERS ASSOCIATION | | PO BOX 1169 | C O HANEY ACCOUNTANTS INC | | ROSEVILLE | CA | 95678 | |
| SHADOW CREEK RANCH VILLAGE OF | | 5295 HOLLISTER ST | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| SHADOW CROSSINGS HOMEOWNERS | | 6767 W TROPICANA AVE STE 200 | | | LAS VEGAS | NV | 89103 | |
| SHADOW HILLS PTA, | | 8770 HARBINSON CANYON ROAD | | | ALPINE | CA | 91901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADOW LAKE AT LEHIGH ACRES | | PO BOX 1058 | | | LEHIGH ACRES | FL | 33970 | |
| SHADOW LAKES | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| SHADOW MOUNTAIN RANCH HOA | | 8966 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| SHADOW MOUNTAIN VILLAS | | PO BOX 31176 | | | PHOENIX | AZ | 85046 | |
| SHADOW MOUNTAIN, RMI | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW OAKS | | PO BOX 2310 | | | CAMARILLO | CA | 93011 | |
| SHADOW RIDGE AT OAK PARK HOMEOWNERS | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| SHADOW RIDGE CONDOMINIUM OWNERS | | PO BOX 521616 | | | SALT LAKE CITY | UT | 84152-1616 | |
| SHADOW RIDGE WEST MEADOWS HOA | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| SHADOW VILLAGE INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBAY CLUB HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBROOK CONDO ASSOC | | 1812 MAST AVE | | | CAMBRIDGE | MA | 02140 | |
| SHADOWBROOK CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SHADOWBROOK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOWEN, BERT | | 2991 S LOOKOUT BLVD | | | PORT ST LUCIE | FL | 34984 | |
| SHADOWLAKE HOMEOWNERS ASSOCIATION | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| SHADOWOOD VILLAGE | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| SHADOWOOD WENDOVER POA | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| SHADOWRIDGE COTTAGES OWNERS | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| SHADOWS, MOONLIGHT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SHADRICK R KUHN AND KIMBERLY A | REID KUHN AND HUSKER SIDING AND ROOFING | 801 N 48TH ST APT 10 | | | OMAHA | NE | 68132-2460 | |
| SHADWOOD | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SHADY ARBOR LLC | | 3000 JOE DIMAGGIO BLVD 24 | | | ROUND ROCK | TX | 78665 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADY HOLLOW CONDOMINIUM OWNERS | | PO BOX 1339 | | | STOW | OH | 44224 | |
| SHAE MHALAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| SHAEFFER, ROBERT V & SHAEFFER, GERALDINE P | | 544 REDWOOD CIR | | | BERTHOUD | CO | 80513 | |
| Shaev & Fleischman, LLP | IN RE SYLVIA E. DADZIE | 350 Fifth Ave., Suite 7210 | | | New York | NY | 10118 | |
| SHAEV AND FLEISCHMAN LLP | | 350 5TH AVE STE 7210 | | | NEW YORK | NY | 10118 | |
| SHAFER AND BAILEY | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| SHAFER, RONALD E | | 11334C PARK CENTRAL PLZ | | | DALLAS | TX | 75230 | |
| SHAFFAR, WILLARD | | 162 SIXTH AVE | GROUND RENT | | BROOKLYN | NY | 11217 | |
| SHAFFER & GAIER, LLC | GMAC MORTGAGE, LLC PLAINTIFF V. CHASTITY PARKER, CYNTHIA PARKER AND WILLIAM PARKER DEFENDANTS. | 1620 JFK Blvd, Suite 400 | | | Philadelphia | PA | 19103 | |
| SHAFFER AND SCERNI LLC | | 921 PLEASANT VALLEY AVE 2ND FL | PO BOX 1258 | | MT LAUREL | NJ | 08054 | |
| SHAFFER AND SHAFFER | | PO BOX 3973 | | | CHARLESTON | WV | 25339 | |
| SHAFFER BAILEY, EILEEN | | PO BOX 1177 | | | JACKSON | MS | 39215 | |
| SHAFFER INS AGENCY | | 3617 E PALMETTO ST | | | FLORENCE | SC | 29506 | |
| SHAFFER LAKES WEST HOA | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| SHAFFER SR, MICHAEL G & SHAFFER, MARY J | | PO BOX 367 | | | TERRA ALTA | WV | 26764-0367 | |
| SHAFFER, BARRY | | 344 TURKEY FOOT LAKE RD | | | AKRON | OH | 44319 | |
| SHAFFER, CHRISTINE E | | 2640 EASTVALE AVENUE | | | OREGON | OH | 43616 | |
| SHAFFER, CLARENCE L & SHAFFER, CINDY L | | 611 CORNING CT | | | VIRGINIA BEACH | VA | 23451-4882 | |
| SHAFFER, ELIZABETH J | | 1519 UNION AVENUE #160 | | | MEMPHIS | TN | 38104 | |
| SHAFFER, TRISH | | 15 E BURDICK | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAFFER, TRISH | | 15 E BURDICK ST | | | OXFORD | MI | 48371 | |
| SHAFIR, GERSHON & SHAFIR, HELEN M | | 9356 BEAK POINT | | | SAN DIEGO | CA | 92129-3542 | |
| SHAFIUDDIN SIDDIQUI | CHARUDHARSHINI SRINIVASAN | 812 MEMORIAL DRIVE | APT 714 | | CAMBRIDGE | MA | 02139 | |
| SHAFKOWITZ, MARSHALL & SHAFKOWITZ, CYNTHIA | | 1137 S RIDGELAND AVE | | | OAK PARK | IL | 60304-2125 | |
| SHAFTSBURY TOWN | | E STREET PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN | | PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFFSBURG | VT | 05262 | |
| SHAFTSBURY TOWN CLERK | | 61 BUCKHILL RD | | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN CLERK | | PO BOX 409 | | | SHAFTSBURY | VT | 05262 | |
| SHAGBARK PROPERTY OWNERS ASSOCIATIO | | 3150 N CLEARFORK RD | | | SEVIERVILLE | TN | 37862 | |
| SHAGHZO AND SHAGHZO | | 100 W BROADWAY STE 540 | | | GLENDALE | CA | 91210 | |
| SHAH LAW GROUP PLLC | | 330 PAULS DR STE 225 1 | | | BRANDON | FL | 33511 | |
| SHAH M HALEEM | | 5815 SILKBAY MEADOW DRIVE | | | KATY | TX | 77494 | |
| SHAH, DMITRY | | 2304 COVENTRY FARM CT | | | CHESTERFIELD | MO | 63017-0000 | |
| SHAH, FIAZ & SHAH, SHAHNAZ | | 608 SOUTH WASHINGTON STREET | | | LODI | CA | 95240 | |
| SHAH, MAYANK M | | 103 DAVIS DR | | | NORTH WALES | PA | 19454-1229 | |
| SHAH, NISHANT | | 1501 E CHURCHILL DRIVE UNIT205 | | | PALATINE | IL | 60074 | |
| SHAHAB SHEIKHOLESLAM | | 10 DANBURY COURT | | | MOUNT LAUREL | NJ | 08054 | |
| SHAHI, AZIZA | | 8747 SHOREHAM DRIVE | | | WEST HOLLYWOOD | CA | 90069-2203 | |
| SHAHID M MALIK | UMBREEN M MALIK | 2850 ROLLING MEADOW DRIVE | | | CHINO HILLS | CA | 91709 | |
| SHAHIN MOVAFAGH | | 4651 SOUTH GREYTHORNE WAY | | | CHANDLER | AZ | 85248 | |
| SHAHINE SIHAM APRIL AND ROB ZAHR | | 18581 TOPANGA CANYON RD | | | SILVERADO | CA | 92676 | |
| SHAHLA CHAMANARA | | 3734 CODY ROAD | | | LOS ANGELES | CA | 91403 | |
| SHAHNAZ HUSSAIN ATT AT LAW | | 2670 N MAIN ST STE 270 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAHOSSEINI, ALI | | 5492 VILLAGE WAY | | | NASHVILLE | TN | 37211 | |
| SHAHRAM ALAE | | 8373 N SAFFRON CT | | | FRESNO | CA | 93720-4919 | |
| SHAHRAM HOMAMI | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SHAHRAM M TADAYON | | 704 S WEST GATE AVE | | | LOS ANGELES | CA | 90049 | |
| Shahram Safai | | 2612 SIERRA DEL LEON | | | CORONA | CA | 92882-8076 | |
| SHAHRAVAN GOLESORKHI ATT AT LAW | | 600 ANTON BLVD FL 11 | | | COSTA MESA | CA | 92626 | |
| SHAHROKH, FARAH | | 1914 FARNSWORTH LN UNIT 303 | | | NORTHBROOK | IL | 60062-3774 | |
| SHAI S OVED ATT AT LAW | | 7445 TOPANGA CANYON BLVD FL 1 | | | CANOGA PARK | CA | 91303-3366 | |
| SHAIA JR, HARRY | | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| SHAIKH, SADIQ | | 12 NAPLES AVENUE | | | WOBURN | MA | 01801 | |
| SHAILA KALKE | | 1031 COBBLESTONE COURT | | | NORTHBROOK | IL | 60062 | |
| SHAILESH K. DESAI | GAYATRI S. DESAI | 41075 SCARBOROUGH LANE | | | NOVI | MI | 48375 | |
| SHAINES AND MCEACHERN | | 282 CORPORATE DR | PO BOX 360 | | PORTSMOUTH | NH | 03802 | |
| SHAINES AND MCEACHERN ATT AT LAW | | 282 CORPORATE DR | | | PORTSMOUTH | NH | 03801 | |
| SHAKARIAN, KARAPET | | 1935 ALPHA ROAD UNIT 103 | | | GLENDALE | CA | 91208 | |
| SHAKEAL MASOUD ATT AT LAW | | 1 WORLD TRADE CTR FL 8 | | | LONG BEACH | CA | 90831 | |
| SHAKEAL MASOUD ATT AT LAW | | 2160 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| SHAKED AND POSNER | | 255 W 36TH ST | 8TH FL | | NEW YORK | NY | 10018 | |
| SHAKED AND POSNER | | 255 W 36TH ST FL 8 | | | NEW YORK | NY | 10018 | |
| SHAKER ABSTRACT CORP | | 568 COLUMBIA TURNPIKE | | | EAST GREENBURGH | NY | 12061 | |
| SHAKER VILLAGE CONDOMINIUM | | 40 MEACHAM LN | | | FORT LAUDERDALE | FL | 33319 | |
| SHAKER, MIKE & SHAKER, ORLY | | 1313 KENNEWICK AVE NE | | | RENTON | WA | 98056 | |
| SHAKILRA D JAMES AND | | 2358 WINGFOOT PL | PROE CONTRACTION | | DECATUR | GA | 30035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAKIRAT APELOGUN | | 2309 MEDIANAH RIDGE RD | | | ACCOKEEK | MD | 20607 | |
| SHAKOPEE PUB UTILITIES | | PO BOX 470 | | | SHAKOPEE | MN | 55379 | |
| SHAKUNTALA PERSAUD | | 120-07 LIBERTY AVE. | | | RICHMOND HILL | NY | 11419 | |
| SHALAMAR REALTY | | 4480 S WHITE MOUNTAIN RD STE B | | | SHOW LOW | AZ | 85901 | |
| SHALE MARC LEVINE | ELIZABETH SUSAN LEVINE | 6525 LINCOLN AVENUE | | | CARMICHAEL | CA | 95608 | |
| SHALE UTILITY CO INC | | PO BOX 245 | COLLECTOR | | HARBESON | DE | 19951 | |
| SHALE UTILITY CO INC | | PO BOX 245 | | | HARBESON | DE | 19951 | |
| SHALE UTILITY COMPANY INC | | PO BOX 112 | TAX OFFICE | | HARBESON | DE | 19951 | |
| SHALER SD ETNA BORO | | 437 BUTLER ST | T C OF SHALER SCH DIST | | PITTSBURGH | PA | 15223 | |
| SHALER SD MILLVALE BORO | | 710 N AVE | T C SHALER ASD MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| SHALER SD RESERVE TOWNSHIP | | 3068 MT TROY RD | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER SD RESERVE TOWNSHIP | | 41 FORNOF LN | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER TOWNSHIP | | 300 WETZEL RD | | | GLENSHAW | PA | 15116 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLEMSHAW | PA | 15116 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLENSHAW | PA | 15116 | |
| SHALIKA YOUNG AND CALVIN YOUNG | | 16930 SHIP ANCHOR DR | | | FRIENDSWOOD | TX | 77546 | |
| SHALL REAL ESTATE AND APPRAISALS | | 1318 MOSS ST | | | NEW ORLEANS | LA | 70119 | |
| SHALLOTTE TOWN | COLLECTOR | PO BOX 2287 | 110 CHEERS ST | | SHALLOTTE | NC | 28459 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | COLLECTOR | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOWATER CITY | | 801 AVE H PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |
| SHALLOWATER CITY | | PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |
| SHALOM INVESTMENTS, LLC | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHALON VELASQUEZ, APRIL | | 1026 BOXWOOD | | | GEORGETOWN | TX | 78628-5235 | |
| Shalonda Fleming | | 2465 FOSTERS MILL CT | | | SUWANEE | GA | 30024-3196 | |
| Shalonda Johnson | | 1681 Fairview Avenue | | | Willow Grove | PA | 19090 | |
| SHALONDA TURNER MICHAEL DESOUZA AND | | 301 FALLVIEW DR | B REEVES ROOFING INC | | MCDONOUGH | GA | 30253 | |
| SHALOV, STEPHEN L | | 5602 MIDDLE CREST DR | | | AGOURA HILLS | CA | 91301-4069 | |
| SHAMBAN, STEPHEN E | | 222 FORBES RD PO BOX 850973 | | | BRAINTREE | MA | 02185 | |
| SHAMBAN, STEPHEN E | | 639GRANITE ST | BOX 85 | | BRAINTREE | MA | 02184 | |
| SHAMBLIN, JACKIE & SHAMBLIN, ROXANNE | | 12801 TAYLOR WAYNE LN | | | OKLAHOMA CITY | OK | 73165-8853 | |
| SHAMEER MOHAMMED | MAYRA VIGO | 235 RIVER RD N | | | WAPPINGERS FALLS | NY | 12590-5494 | |
| Shameka Gregory | | 2600 Clear Springs Drive | #1606 | | Richardson | TX | 75082 | |
| SHAMI FAISON | | 3205 HOLLY RIDGE COURT | | | CHESAPEAKE | VA | 23323 | |
| SHAMIM AKHTAR AND 2 SAAB | | 35 BRIGHTON 8TH PL | CONSTRUCTION INC | | BROOKLYN | NY | 11235 | |
| SHAMMAS LAW OFFICES | | 14 W ELM ST APT 405 | | | CHICAGO | IL | 60610-7135 | |
| SHAMMASI, ALI A | | 9908 SKILES DR | | | BAKERSFIELD | CA | 93311 | |
| SHAMMASSIAN, V | | 12349 ORMARD ST 3 | | | NORTH HOLLYWOOD | CA | 91606 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | T C OF SHAMOKIN CITY | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST CITY TAX OFF | T C OF SHAMOKIN CITY | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN DAM BORO SNYDER | | 25 CHESTNUT ST PO BOX 253 | T C OF SHAMOKIN DAM BORO | | SHAMOKIN DAM | PA | 17876 | |
| SHAMOKIN SD COAL TOWNSHIP | | 805 W LYNN ST MUNICIPAL BLDG | T C OF SHAMOKIN AREA SD | | COAL TOWNSHIP | PA | 17866 | |
| SHAMOKIN SD EAST CAMERON TWP | | 4351 UPPER RD | T C OF SHAMOKIN SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST CITY TAX OFF | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | | | SHAMOKIN | PA | 17872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMOKIN SD SHAMOKIN TWP | | PO BOX 52 | T C OF SHAMOKIN AREA SCH DIST | | PAXINOS | PA | 17860 | |
| SHAMOKIN TOWNSHIP NRTHUM | | PO BOX 52 | TAX COLLECTOR OF SHAMOKIN TOWNSHIP | | PAXINOS | PA | 17860 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | SHAMONG TWP COLLECTOR | | SHAMONG | NJ | 08088 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| SHAMOON, SHARBEL | | 2515 VICTOR AVENUE | | | GLENVIEW | IL | 60025 | |
| SHAMP, ESTHER B | | P O BOX 342 | | | CHRISTMAS VALLEY | OR | 97641-0000 | |
| SHAMROCK APPRAISAL SERVICES | | 4451 SILOAM RD | | | BEULAH | CO | 81023 | |
| SHAMROCK CITY | | 116 W 2ND ST | ASSESSOR COLLECTOR | | SHAMROCK | TX | 79079 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVE | | | RUMFORD | RI | 02916 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVENUE | | | EAST PROVIDENCE | RI | 02916 | |
| SHAMROCK PONDS 1ST OWNERS | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| SHAMROCK REALTY INC | | 10373 NE STATE HWY 104 | PO BOX 236 | | KINGSTON | WA | 98346 | |
| SHAMROCK RIDGE ASSOCIATION INC | | PO BOX 2363 | C O WATERBURY GARDENS CONDO ASSOC | | WATERBURY | CT | 06722 | |
| SHAMY SHIPERS AND LONSKI PC | | 251 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| SHAMY, FRANK J | | 22 KIRKPATRICK ST | PO BOX 915 | | NEW BRUNSWICK | NJ | 08903 | |
| Shamyria Minor | | 7028 Glacier Dr | | | Dallas | TX | 75227 | |
| SHAN NALAWANGSA | HANIYA NALAWANGSA | 3013 CLOVER LANE | | | ONTARIO | CA | 91761 | |
| SHANA A. REDMOND | BRYAN T. REDMOND | 12941 SE EVENING STAR DRIVE | | | HAPPY VALLEY | OR | 97086 | |
| SHANA AND STEVEN JAMES AND | | 28 WEIDNER LN | SHANA WILSON | | DAYTON | OH | 45458 | |
| SHANA AND THADDEUS WILDER | | 44 IMAGE DR | | | SCOTRUN | PA | 18355 | |
| Shana Barlieb | | PO Box 1006 | | | Skippack | PA | 19474-1006 | |
| SHANA DAWN TESNAR ATT AT LAW | | 136 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| SHANA INSURANCE SEVICES | | PO BOX 571360 | | | TARZANA | CA | 91357 | |
| Shana Jabri | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANA MEYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHANAGOLDEN TOWN | | RT 1 | TREASURER | | GLIDDEN | WI | 54527 | |
| SHANAHAN ELECTRIC | | 151 HOLMES AVENUE | | | SAN RAFAEL | CA | 94903 | |
| SHANAHAN, JOYCE | | 1121 MARIE LN | | | CARL JUNCTION | MO | 64834-9678 | |
| SHANAHAN-REED, LEAH M | | 1817 NICOLA DR | | | PETALUMA | CA | 94954-5792 | |
| SHANAS REALTY | | 515 BRADFORD DR | | | BRANDON | MS | 39047 | |
| SHANDA HOWARD SANTIUS CHERRY AND | | 2312 ROCKMILL LN | SPRINGFIELD ROOFING INC | | CONYERS | GA | 30013 | |
| SHANDA L ORIOL | | 12030 WEST CORRINE DRIVE | | | EL MIRAGE | AZ | 85335 | |
| SHANDA S WALKER AND RUDYS | CONSTRUCTION SERVICES | 5407 WILLOW GLEN DR | | | HOUSTON | TX | 77033-2848 | |
| SHANDAKEN TAX COLLECTOR TOWN HALL | | 7209 ROUTE 28 | | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | TOWN HALL | PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | | ROUTE 28 PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN, ONTEORA | | TAX COLLECTOR | | | BOICEVILLE | NY | 12412 | |
| SHANE A TOLAND ATT AT LAW | | 3100 MERIDIAN PARKE DR STE N | | | GREENWOOD | IN | 46142 | |
| SHANE A. CARBIENER | | 2003 CARLISLE STREET SOUTH | | | SOUTH BEND | IN | 46613 | |
| SHANE AND CARLA LEE AND | | 1204 5TH AVE N | ABC SEAMLESS AND WILSON CONSTRUCTION | | WHEATON | MN | 56296 | |
| SHANE AND KELLIE BARBER AND | | 8243 4TH AVE | BARBER BUILDING CO | | MORRIS | AL | 35116 | |
| SHANE AND LINDY SHORT AND STEVE | | 122 LAKESIDE CIR | HOGAN | | SANFORD | FL | 32773 | |
| SHANE AND MICHELLE MCINTOSH | | 1014 X AVE | | | LAGRANDE | OR | 97850 | |
| SHANE AND OR LARASON ELLISON | | 1560 PROSPERITY WAY | AND OR CAROL WESTFALL | | PALM CITY | FL | 34990 | |
| SHANE AND SARAH MAKI AND | | 1091 FRAZIER RD | BARBARA HERRICK | | REDDING | CA | 96003 | |
| SHANE AND SUSANNAH PEELS | AND SUSANNAH NEELY | 1737 STONE CASTLE DR NE | | | CLEVELAND | TN | 37312-5873 | |
| SHANE B. SANTIAGO | | 3925 PALM WAY | | | JACKSONVILLE BEACH | FL | 32250 | |
| SHANE BERNAL | | 29752 SKI RANCH ST | | | MURRIETA | CA | 92563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANE C. SMITH | LISA J. SMITH | 10203 ISETTA ST | | | BLAINE | MN | 55014 | |
| SHANE E. TIPTON | | 1006 COATESDALE ROAD | | | COLUMBIA | SC | 29209 | |
| SHANE FLANNERY, JEREMY | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| SHANE FLESCH | CINDY R FLESCH | 528 TOMAHAWK DRIVE | | | TWIN LAKES | WI | 53181 | |
| SHANE FORTUNE | Fortune Realty, LLC | 5575 POPLAR AVE BLDG B SUITE 402 | | | MEMPHIS | TN | 38119 | |
| SHANE G JOHNSON | | 7165 ALLEN RD | | | WINNEMUCCA | NV | 89445-8221 | |
| SHANE GLASS | | 27601 FORBES SUITE 42 | | | LAGUNA NIGUEL | CA | 92677 | |
| Shane Hensley | | 421 Fairland Drive | | | Wylie | TX | 75098 | |
| SHANE HUETHER | | 11197 BRANCHING HORN | | | EDEN PRAIRIE | MN | 55347 | |
| SHANE HUTCHINSON | | 1200 MILL RD APT 125 | | | GULFPORT | MS | 39507 | |
| Shane Illing | | 1335 10th St. | | | Jesup | IA | 50648 | |
| SHANE KELLER | | 8723 NE FREMONT | | | PORTLAND | OR | 97220 | |
| SHANE M HAFFEY ON BEHALF OF HIMSELF and AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL et al | | MCKEEVER LAW OFFICES PLLC | 3250 DELONG RD | | LEXINGTON | KY | 40515 | |
| SHANE MCGOWAN | | 4421 SUNNYSIDE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| SHANE PERRY PLLC | | 109 W STATESVILLE AVE | | | MOORESVILLE | NC | 28115-2213 | |
| SHANE PICKENS ROOFING LLC | | 10232 W 450 N | | | SHARPSVILLE | IN | 46068 | |
| Shane Rogan | | 1706 Waterloo Rd | Apt 10 | | Cedar Falls | IA | 50613 | |
| SHANE T ANDERSON ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| SHANE TOBIN | | 53 GLEN ROAD | | | NOVATO | CA | 94945 | |
| SHANE W. CHRISTENSEN | HEATHER L. CHRISTENSEN | 10506 22ND AVENUE E | | | TACOMA | WA | 98445 | |
| SHANE Y. UYEHARA | | 855 MAKAHIKI WAY #307 | | | HONOLULU | HI | 96826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANE ZAKO | | 7395 HIDDEN VALLEY LANE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SHANEBROOK CONSTRUCTION | | PO BOX 383 | | | CRAIG | CO | 81626 | |
| SHANELL KATHLEEN HARLESTON ATT AT L | | PO BOX 114 | | | OWINGS MILLS | MD | 21117 | |
| SHANER REALTY | | PO BOX 538 | | | LAROSE | LA | 70373 | |
| Shanetra Culpepper | | 964 Haley Dr | | | Dallas | TX | 75253 | |
| Shanhua Cui | | 11714 ROOSEVELT WAY NE | | | SEATTLE | WA | 98125-4946 | |
| SHANI INC | | 4538 BONITA RD | | | BONITA | CA | 91902 | |
| SHANISHAWN JONES-BROWN | | 12635 FRANKLIN CT | # 11A | | CHINO | CA | 91710 | |
| SHANK, JEROME B | | 1000 SW BROADWAY 1400 | | | PORTLAND | OR | 97205 | |
| SHANK, K R & DODSON, RUBY M | | 1963 WISGARVER RD | | | MANHEIM | PA | 17545 | |
| SHANK, PATRICIA L | | 6801 132ND PL SE | | | NEWCASTLE | WA | 98059 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | THE GATEWAY | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES LEGAL CENTER | | 11 LISBON STREET | | | LEWISTON | ME | 04240 | |
| SHANKS, LEROY | | 3811 N 4TH ST | BETTERWAY CONSTRUCTION CO | | MILWAUKEE | WI | 53212 | |
| SHANKS, TAMARA L | | 3839 RYEGRASS ST | | | CLERMONT | FL | 34714-4894 | |
| SHANKS, WENDY | | 71 MAGICAL MYSTERY LANE | | | HENDERSON | NV | 89074 | |
| SHANKSTRITTERLEDBETTER AND DANIEL | | 12770 COIT RD STE 515 | | | DALLAS | TX | 75251 | |
| SHANKSVILLE BORO | | PO BOX 162 | TAX COLLECTOR | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STNYCRK SD STNY CK TWP | | PO BOX 162 | T C SHANKSVILLE STONYCREEK SCH DIST | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STONYCREEK SCHOOL DIST | | PO BOX 162 | | | SHANKSVILLE | PA | 15560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | CENTRAL CITY | PA | 15926 | |
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | INDIAN LAKE | PA | 15926 | |
| SHANLEY, SUSAN R | | 17380 BIRCHIT CIRCLE | | | YORBA LINDA | CA | 92886 | |
| SHANMUGAM, AMBARISH | | 2580 LOGANWOOD DR | | | HERNDON | VA | 20171 | |
| SHANNA GILROY | | 41 MERLIN AVENUE | | | ALISO VIEJO | CA | 92656 | |
| SHANNA L GERRARD | | 131 WILDWOOD DR | | | PRESCOTT | AZ | 86305-5096 | |
| SHANNA M AZZOPARDI ATT AT LAW | | 40900 WOODWARD AVE STE 111 | | | BLOOMFIELD HILLS | MI | 48304 | |
| Shanna Suhsen | | 4715 Walden Drive | | | Eagan | MN | 55122 | |
| SHANNA WILLIAMS | | 981 PATRICIA AVENUE | | | SAN MATEO | CA | 94401-3515 | |
| SHANNAN AND JASON DELEY | | 3908 E 150 S | AND SERVICEMASTER ECI | | ANDERSON | IN | 46017 | |
| SHANNAN S DELEY | JASON C DELEY | 3908 EAST 150 SOUTH | | | ANDERSON | IN | 46017 | |
| SHANNEL HAWKINS AND PCS INC | | 2474 DAWNLIGHT AVE | | | COLUMBUS | OH | 43211 | |
| SHANNER AND ASSOCIATES | | 7851 MISSION CTR CT STE 208 | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISS CTR CT STE 208 | C O SHANNER AND ASSOCIATES | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT STE 208 | | | SAN DEIGO | CA | 92108 | |
| SHANNON & MONIK WELLS | | 807 JOSHUA ST | | | GREAT FALLS | MT | 59405-7964 | |
| SHANNON A DOYLE ATT AT LAW | | 100 BARRANCA ST | | | WEST COVINA | CA | 91791 | |
| SHANNON A. YAHNKE | THERESA A. YAHNKE | 13775 FORDHAM AVENUE | | | APPLE VALLEY | MN | 55124 | |
| SHANNON AIKINS | Big Valley Properties | P.O. Box 1263 | | | Weaverville | CA | 96093 | |
| SHANNON AND ANNETTE FREY | | 469 STATE HWY 3 | | | HARRISVILLE | NY | 13648 | |
| SHANNON AND GARY LEYDIG AND | | 1321 BRENDA DR | GARY LEYDIG JR | | GREENCASTLE | PA | 17225 | |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | | CLERMONT | FL | 34714-4986 | |
| SHANNON AND KIMBERLY OWEN | | 1327 EVANS RD | | | HENDERSONVILLE | NC | 28739 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON AND SONYA MOSES | | 5264 ABAGAIL DR | | | SPRING HILL | FL | 34608 | |
| SHANNON AYDELOTTE | | 6596 BELLHURST LANE | | | CASTRO VALL | CA | 94552-1652 | |
| SHANNON B JONES LAW GROUP | | 300 DIABLO ROAD | | | DANVILLE | CA | 94526 | |
| SHANNON BAKER | | 350 FLAMINGO DR | | | MONTICELLO | GA | 31064-8906 | |
| SHANNON BIERBAUM | | 2745 DREW AVE S | | | MINNEAPOLIS | MN | 55416 | |
| SHANNON BINS | | 3844 N RIDGE DR | | | EAGAN | MN | 55123 | |
| Shannon Black | | 901 Burke Ave | | | Jenkintown | PA | 19046 | |
| SHANNON C. O-HARA | | 12217 MARGARET | | | FENTON | MI | 48430 | |
| SHANNON CASEY | | 127 BERKELEY AVE | | | WESTWOOD | NJ | 07675 | |
| SHANNON CAVAZOS AND ROLANDO CAVAZOS | | 3514 WHITESTONE DR | | | PEARLAND | TX | 77584 | |
| SHANNON CITY | TAX COLLECTOR | PO BOX 6 | 1426 N ST | | SHANNON | MS | 38868 | |
| SHANNON CITY | | 1426 N ST | TAX COLLECTOR | | SHANNON | MS | 38868 | |
| SHANNON COUNTY | | 106 MAIN | SHANNON COUNTY COLLECTOR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | 113 N MAIN PO BOX 459 | TAX COLLECOTR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | COUNTY COURTHOUSE | | | PINE RIDGE | SD | 57770 | |
| SHANNON COUNTY RECORDER OF DEED | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY RECORDER OF DEEDS | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON D BULLOCK | GREGORY E BULLOCK | 801 SOUTH WAYNE AVENUE | | | KENNETT SQUARE OUGH | PA | 19348 | |
| SHANNON D FIEHLER AND | CARPET CUTTERS | 2852 TRINITY COTTAGE DR | | | LAND O LAKES | FL | 34638-8132 | |
| SHANNON D FIEHLER AND | | 255 EDGEWATER FALLS DR | SUNSCAPE BUILDERS INC | | BRANDON | FL | 33511 | |
| SHANNON D MCDUFFIE ATT AT LAW | | PO BOX 3670 | | | DECATUR | GA | 30031 | |
| SHANNON D SMITH AND | LISA J SMITH | 320 PLACID MDW | | | NEW BRAUNFELS | TX | 78130-4901 | |
| SHANNON D SNEED ATT AT LAW | | PO BOX 1245 | | | COVINGTON | GA | 30015 | |
| SHANNON DERIK CLARK | | 6880 POPPY HILLS LN APT 1434 | | | CHARLOTTE | NC | 28226-8567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON DOUGLAS | | 228 WOODVIEW DRIVE | | | DECATUR | GA | 30030-1037 | |
| Shannon Doyle | | 10800 Haggle Court | | | Manassas | VA | 20112 | |
| SHANNON ERKLENZ | High Mark Realty | 3600 S Yosemite St | | | Denver | CO | 80237 | |
| SHANNON ERNEST | | 4104 IRONLEDGE CT | | | LOVELAND | OH | 45140 | |
| Shannon Ernster | | 23201 Dune Mear Road | | | Lake Forest | CA | 92630 | |
| Shannon Fleming | | 1842 Locke Ave | | | Waterloo | IA | 50702 | |
| SHANNON FROST | | 4538 E WASHBURN RD | | | WASHBURN | IA | 50702-6012 | |
| SHANNON HALL | D & D Realty Group LLC | 1033 Sw Highland Ave | | | Redmond | OR | 97756 | |
| Shannon Harris | | 204 Western Ave. | | | Waterloo | IA | 50701 | |
| SHANNON HESS | | 717 APRIL DR | | | HUNTINGTON BEACH | CA | 92648 | |
| SHANNON IMLAY ATTORNEY AT LAW | | 2145 KAOHU ST STE 203 | | | WAILUKU | HI | 96793 | |
| SHANNON J RAUCH | | 2773 SE ARTHUR COURT | | | PORT ORCHARD | WA | 98367 | |
| SHANNON JENNINGS AND ASSOC | | 8024 GRANADA | | | PRAIRIE VILLAGE | KS | 66208 | |
| SHANNON JONES | | 3722 257TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| SHANNON KILKENNY | | 6626 10TH AVE-SOUTH | | | RICHFIELD | MN | 55423 | |
| SHANNON KOWALSKI | | 8610 N OZANAM AVE | | | NILES | IL | 60714 | |
| SHANNON L CLARK ATT AT LAW | | 5211 HWY 153 STE M | | | HIXSON | TN | 37343 | |
| SHANNON LOONEY AND MIKE WOODS AND | | 54 TOWER RD | DAVID KING | | PLYMOUTH | MA | 02360 | |
| SHANNON M BINS | DAVID A BINS | 3844 N RDG DR | | | SAINT PAUL | MN | 55123 | |
| SHANNON M GRAY AND | | 34025 MANN RD | HODGE AND SONS LLC | | SULTAN | WA | 98294 | |
| SHANNON M MEECHAN ATT AT LAW | | 7373 CROSSCREEK DR | | | TEMPERANCE | MI | 48182 | |
| SHANNON M TREYNOR ATT AT LAW | | 58 E HIGH ST | | | LONDON | OH | 43140 | |
| SHANNON MARIE TRUMP ATT AT LAW | | 6063 COUNTRY CREEK DR | | | HOUSE SPRINGS | MO | 63051 | |
| SHANNON MARTIN | Mid State Properties Inc | 1617 WEST SHAW #E | | | FRESNO | CA | 93711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON MCGRADY-THOMAS | | 3877 E WAITE LN | | | GILBERT | AZ | 85295-7217 | |
| SHANNON MICHAEL M BALDASSINI | | 4101 N EDITH COURT | | | PRESCOTT VALLEY | AZ | 86314-6359 | |
| SHANNON O JOHNSON DULL | BRIAN DULL | 2101 WEST PICADILLY LANE | | | HANFORD | CA | 93230 | |
| SHANNON O. STRANGE | | 1966 MALONE ROAD | | | CRESCENT CITY | CA | 95531 | |
| SHANNON PARK HOMEOWNERS ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | MINNEAPOLIS | MN | 55435 | |
| Shannon Parks | | 606 Quail Rd. | | | Marlton | NJ | 08053 | |
| Shannon Peach | | 21 Barclay Court | | | Blue Bell | PA | 19422 | |
| Shannon Ploppa | | 113 Woodbine Road | | | Havertown | PA | 19083 | |
| SHANNON R THOMAS ATT AT LAW | | PO BOX 489 | | | WESTON | WV | 26452 | |
| SHANNON R WAPOLE ATT AT LAW | | 213 S 2ND ST | | | DEKALB | IL | 60115 | |
| SHANNON R.  MACKINNON | | PO BOX 7453 | | | TACOMA | WA | 98406 | |
| SHANNON R. CAMPBELL | | PO BOX 386 1001 W HARRISON ST | | | SAYBROOK | IL | 61770 | |
| SHANNON R. MARTZ | | 5150  FLAX RD | | | PENSACOLA | FL | 32504 | |
| SHANNON REALTY | | ROUTE 1 BOX 532 | | | WESTER GROVE | AR | 72685 | |
| SHANNON REGISTRAR OF DEEDS | | 906 N RIVER ST | COUNTY COURTHOUSE | | HOT SPRINGS | SD | 57747 | |
| SHANNON RUSSELL | | 1275 N CEDAR BROOK RD | | | BOULDER | CO | 80304 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 100 N CENTRAL EXPY STE 202 | | | DALLAS | TX | 75201 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 2425 SE GREEN OAKS BLVD 1518 | | | ARLINGTON | TX | 76018 | |
| SHANNON SCHAEFER | | 9616 WESTON LANE | | | RICHMOND | VA | 23238 | |
| SHANNON SMITH | TERENCE A SMITH | 28572 CEDAR RIDGE | | | PORTOLA HILLS | CA | 92679 | |
| Shannon Smith | | 35 Albertson Ave | | | Clementon | NJ | 08021 | |
| SHANNON SOLOMON | | 104 TRAIL BEND CT. | | | CARY | NC | 27513 | |
| SHANNON T BONNER AND | | 2303 RUSHBROOK DR | M AND M CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON T GRANT D B A SAVANNAH PRO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SHANNON T TRANT | | 201 LINDEN AVENUE | | | FREDERICK | MD | 21703 | |
| SHANNON THOMAS AND BERTS | | 118 NW 10TH DR | PAINTING AND PRESSURE CLEANING INC | | MULBERRY | FL | 33860 | |
| Shannon Tompkins | | 12105 Landing Green Drive | | | Charlotte | NC | 28277 | |
| Shannon Townsend | | 173 N. Hanover St | Apt 1 | | Pottstown | PA | 19464 | |
| SHANNON TRACEY | | 144 SOUTH E STREET SUITE 205 | | | SANTA ROSA | CA | 95404 | |
| SHANNON TUFFY | | 21872 BELLEWOOD DR | | | MACOMB | MI | 48044-2324 | |
| SHANNON W. FETHERSTON | YVONNE J. FETHERSTON | 16400 NE 35TH STREET | | | VANCOUVER | WA | 98682 | |
| Shannon Walderbach | | 3302 Ryan St | | | Waterloo | IA | 50701 | |
| SHANNON WARNER FIELDS AND | | 500 JOSEPH ST | RICK BROWN | | NEW ORLEANS | LA | 70115 | |
| SHANNON WATERS AND ACADIA | | 4331 STONES RIVER CT | CONSTRUCTION INC | | NEW PORT RICHEY | FL | 34653 | |
| SHANNON Y AND GEORGE CHANDLER | | 5881 OLD FORREST WAY | AND TRADEMARK ROOFING | | DOUGLASVILLE | GA | 30135 | |
| SHANNON Y SHARP | | 4301 ELM | | | SANTA FEE | TX | 77517 | |
| SHANNON, MICHAEL | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| SHANNON, PATRICK & SHANNON, KAREN | | 7201 BROOKWOOD DR | | | MANDEVILLE | LA | 70471 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLAIR SHORES | MI | 48081 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLR SHORES | MI | 48081 | |
| SHANNON, WILLIAM R & SHANNON, DONNA M | | 1361 NW JEFFERSON ST | | | ROSEBURG | OR | 97471-6111 | |
| SHANON AND THERESA JONES AND | | 5409 E KATHLEEN RD | THE SHANON AND THERESA FAMILY | | SCOTTSDALE | AZ | 85254 | |
| Shanon DeArman | | P.O. Box 191032 | | | Los Angeles | CA | 90019 | |
| Shanon King | | PO BOX 83 | | | FAIRFIELD | TX | 75840-0002 | |
| SHANON PARK HOMEOWNERS ASSOC | | PO BOX 386 | | | CIRCLE PINES | MN | 55014 | |
| SHANON S DOM | | 108 STROUSE COURT | | | FOLSOM | CA | 95630 | |
| SHANT E MAHSEREJIAN | | 6633 BIANCA AVENUE | | | LAKE BALBOA | CA | 91406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanta Plowden | | 825 Clear Creek | | | Desoto | TX | 75115 | |
| SHANTA PRESTON | | 750 W 20 STREET | | | SAN PEDRO | CA | 90731 | |
| SHANTAE SCOTT AND WILLIE ELDRIDGE | | 27202 SABLE OAKS LN | | | CYPRESS | TX | 77433 | |
| SHANTELL AND MERVIN BRANYON AND | FIELDS CONTRACTING | 2034 S BARCLIFF AVE APT 2 | | | SPRINGFIELD | MO | 65804-2907 | |
| SHANTELL BRANYON MERVIN BRANYON | | 8640 RIVERVIEW | AND FIELDS CONTRACTING | | ST LOUIS | MO | 63147 | |
| SHANTELL MARTIN AND SHANTELL LEE | | 16932 OLD ELM DR | AND DERRICK LEE | | COUNTRY CLUB HILLS | IL | 60478 | |
| SHANTELL SPIVEY AND R HOWARD | | 20100 MARLOWE ST | INVESTMENT COMPANY LLC | | DETROIT | MI | 48235 | |
| SHANTELLE MATTHEWS AND HARRIS AND | | 3539 N 4TH ST | ASSOCIATES | | MILWAUKEE | WI | 53212 | |
| SHANTILA CASTON | | 809 DAWSON STREET | | | WATERLOO | IA | 50703 | |
| SHANTREL AND | | 95 KING DR | WALTER CROWDER III AND GDS | | CARROLLTON | GA | 30116 | |
| SHAOJUN SUN AND LING CUI | | 1830 KEOTA LN | RIKKONTRACTOR LLC | | SUPERIOR | CO | 80027 | |
| SHAPIRA, ZACK | | 3421 BRAES MEDOW CT | | | GRAND PRAIRIE | TX | 75052-0000 | |
| SHAPIRO & BURSON | | 13135 LEE JACKSON | SUITE 201 | | FAIRFAX | VA | 22033 | |
| SHAPIRO & BURSON LLP | John Burson | 236 Clearfield AVe | Suite 215 | | Virginia Beach | VA | 23462- | |
| SHAPIRO & BURSON LLP | | 236 Clearfield AVe, | Suite 215 | | Virginia Beach | VA | 23462 | |
| Shapiro & DeNardo, LLC | HSBC BANK USA, N A, AS TRUSTEE FOR THE REGISTERED HOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006-1 VS FEDERAL NATL ET AL | 3600 Horizon Drive, Suite 150 | | | King of Prussia | PA | 19406 | |
| SHAPIRO & FISHMAN - A PARTNERSHIP | Barry Fishman | 4630 Woodland Corporate Blvd | Ste 100 | | Tampa | FL | 33614- | |
| SHAPIRO & FISHMAN A PARTNERSHIP | | 4630 Woodland Corporate Blvd, | Ste 100 | | Tampa | FL | 33614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shapiro & Hender | CARMELA BARONE AND GAETANO BARONE VS. GMAC MORTGAGE MORTGAGE CORPORATION, RICHARD DALLESSANDRO AND LUISA DALLESSANDRO | 105 Salem Street, PO Box 392 | | | Malden | MA | 02148 | |
| SHAPIRO & INGLE | Grady Ingle | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216- | |
| Shapiro & Ingle | Kimberly Sheek | 10120 Permeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & INGLE LLP | | 4249 PAYSPHERE CIRLCE | | | CHICAGO | IL | 60674 | |
| SHAPIRO & MOCK, LLC | PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLC | 6310 Lamar, Suite 235 | | | Overland Park | KS | 66202 | |
| Shapiro & Perez, LLP | | 14000 Commerce Pkwy, | Suite B | | Mt. Laurel | NJ | 08054 | |
| SHAPIRO & ZIELKE LLP | | 4249 Payshere Circle | | | Chicago | IL | 60674 | |
| SHAPIRO & ZIELKE, LLP | Larry Zelke | 12550 West Frontage Road | Suite 200 | | Burnsville | MN | 55337- | |
| SHAPIRO & ZIELKE, LLP | | 12550 W Frontage Road | Suite 200 | | Burnsville | MN | 55337 | |
| SHAPIRO AND ANDERSON | | 2700 N CENTRAL 350 | | | PHOENIX | AZ | 85004 | |
| SHAPIRO AND BURSON | | 13135 LEE JACKSON HWY STE 201 | | | FAIRFAX | VA | 22033 | |
| SHAPIRO AND BURSON | | 236 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSON FAIRFAX | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND BURSONLLP FAIRFAX | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND CEJDA | | 770 NE 63RD | | | OKLAHOMA CITY | OK | 73105 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHAPIRO AND DENARDO LLC | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO AND DIAZ | | 14000 COMMERCE PKWY STE B | | | MOUNT LAUREL | NJ | 08054 | |
| SHAPIRO AND DIAZ | | 406 LIPPINCOTT DR STE J | | | JERSEY CITY | NJ | 07305 | |
| SHAPIRO AND DICARA LLP | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO | | 250 MILE CROSSING BLVD STE ONE | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO ROCHESTER | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND EPSTEIN | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN PC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN PC TRUSTEE | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND FELTY | | 1500 W THIRD ST STE 400 | | | CLEVELAND | OH | 44113 | |
| SHAPIRO AND FISHMAN | | 20803 BISCAYNE BLVD STE 300 | | | AVENTURA | FL | 33180 | |
| SHAPIRO AND FISHMAN BOCA RATON | | 10004 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| SHAPIRO AND FISHMAN TAMPA | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND FISHMAND LLP | | 1004 N DALE MABRY HWY STE 112 | | | TAMPA | FL | 33618 | |
| SHAPIRO AND HENDER | | PO BOX 392 | | | MALDEN | MA | 02148-0004 | |
| SHAPIRO AND INGLE | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND INGLE | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KIRSCH | | 555 PERKINS EXT FL 2 | | | MEMPHIS | TN | 38117-4421 | |
| SHAPIRO AND KREISMAN | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 406 LIPPINCOTT DR STE J | | | MARLTON | NJ | 08053 | |
| SHAPIRO AND KREISMAN | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND KREISMAN | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 490 BOSTON POST RD | CHISWICK PARK | | SUDBURY | MA | 01776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO AND KREISMAN IL | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN LLC PA | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN MA | | 490 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| SHAPIRO AND KREISMAN NORTHBROOK | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND MASSEY | | 1910 LAKELAND DR STE B | | | JACKSON | MS | 39216 | |
| SHAPIRO AND MEINHOLD | | 13725 STRUTHERS RD STE 201 | | | COLORADO SPRINGS | CO | 80921 | |
| SHAPIRO AND MEINHOLD | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| SHAPIRO AND MENTZ | | 3421 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| SHAPIRO AND MILES | | 5 HUTTON CENTRE DR STE 1050 | | | SANTA ANA | CA | 92707 | |
| SHAPIRO AND MOCK | | 6310 LAMAR AVE STE 230 | | | MISSION | KS | 66202-4284 | |
| SHAPIRO AND MORLEY | | 75 MARKET ST STE 505 | | | PORTLAND | ME | 04101 | |
| Shapiro And Nordmeyer | | 12550 West Frontage Rd | Suite 200 | | Burnsville | MN | 55337 | |
| Shapiro And Nordmeyer | | 7300 Metro Blvd | Suite 390 | | Edina | MN | 55439 | |
| SHAPIRO AND NORDMEYER | | NULL | | | NULL | PA | 19044 | |
| SHAPIRO AND PEREZ NJ | | 4249 PAYPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND PICKETT | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND SHAPIRO | | 3145 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235-5369 | |
| SHAPIRO AND SUTHERLAND | | 12500 SE 2ND CIR 120 | | | VANCOUVER | WA | 98684 | |
| SHAPIRO AND SUTHERLAND | | 1499 SE TECH CENTER PL STE 255 | | | VANCOUVER | WA | 98683-5550 | |
| SHAPIRO AND SWERTFEGER | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |
| SHAPIRO AND SWERTFEGER GEORGIA | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |
| SHAPIRO AND UNTERBERG | | 108 E 90TH | ONE CASMBRIDGE SQUARE | | MERRILLVILLE | IN | 46410 | |
| SHAPIRO AND WEISMAN LLC | | 13801 RIVERPORT DR STE 502 | | | MARYLAND HEIGHTS | MO | 63043-4822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO AND WONG | | 841 BISHOP ST STE 1540 | DAVIES PACIFIC CTR | | HONOLULU | HI | 96813 | |
| SHAPIRO APPRAISAL SERVICE LLC | | 27625 N 130TH DR STE 200 | | | PEORIA | AZ | 85383 | |
| SHAPIRO APPRAISAL SERVICE LLC | | 27625 N.130TH DRIVE | | | PEORIA | AZ | 85383 | |
| SHAPIRO APPRAISAL SERVICELLC | | 3420 E SHEA BLVDSUITE 200 | | | PHOENIX | AZ | 85028 | |
| Shapiro Brown and Alt LLP f k a Shapiro and Burson LLP | | 13135 Lee Jackson Hwy Ste 201 | | | Fairfax | VA | 22033 | |
| SHAPIRO BROWN CORPORATION | | 8360 LBJ FWY STE 300 | DBA SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| Shapiro Fishman and Gache LLP | | 4630 Woodland Corp Blvd Ste 100 | | | Tampa | FL | 33614 | |
| SHAPIRO LOMBARDI, GOODMAN | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| SHAPIRO NORDMEYER AND ZIELKE | | 12550 W FRONTAGE RD STE 200 | | | BURNSVILLE | MN | 55337 | |
| SHAPIRO ROSENBAUM ET AL | | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| SHAPIRO VAN ESS PHILLIPS LLP | | 4242 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO, BRIAN D | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| SHAPIRO, DANIEL R | | 5610 FELSPAR ST | | | RIVERSIDE | CA | 92509 | |
| SHAPIRO, MARK H | | 24901 NORTHWESTERN HWY STE 313 | | | SOUTHFIELD | MI | 48075 | |
| SHAPIRO, MARK H | | 25925 TELEGRAPH RD STE 203 | | | SOUTHFIELD | MI | 48033 | |
| SHAPIRO, SUISMAN | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SHAPLEIGH TOWN | | PO BOX 26 | TOWN OF SHAPLEIGH | | SHAPLEIGH | ME | 04076 | |
| SHAPRIOR AND BURSON LLC | | NULL | | | NULL | PA | 19044 | |
| SHAQUILA CASTLE & KEVIN CASTLE | | 406 WHITE BLOSSOM LN | | | EAST STROUDSBURG | PA | 18301-7903 | |
| SHARA AND DAVID MARKS | COOPER CONSTRUCTION COMPANY | 1710 NW 14TH CIR | | | BATTLE GROUND | WA | 98604-4390 | |
| SHARAD N SHETH | NAINA SHETH | 2138 CURRAN DR | | | TROY | MI | 48098 | |
| SHARADA SRIDHAR | | 2563 CRANEFORD WAY | | | SAN RAMON | CA | 94582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARAH HARRIS WALLACE ATT AT LAW | | PO BOX 426 | | | PLAQUEMINE | LA | 70765 | |
| SHARBER AND SHARBER ATTORNEYS AT | | 1443 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| SHARBONOW, JOHN W & SHARBONOW, DARLENE J | | 27179 SENA COURT | | | SANTA CLARITA | CA | 91354-2234 | |
| SHARDA B MISTRY | | 3655 SPENCER ST | | | TORRANCE | CA | 90503 | |
| SHARDONIA ELLIS | | 2020 BALTIMORE RD APT K34 | | | ROCKVILLE | MD | 20851-1273 | |
| SHARE PLUS FEDERAL BANK | | 5224 W PLANO PARKWAY | | | PLANO | TX | 75093 | |
| SHARED SOLUTIONS AND SERVICES INC | | 1405 S Belt Line Rd Ste 100 | | | Coppell | TX | 75019 | |
| SHARED SOLUTIONS AND SERVICES INC | | P O BOX 1521 | | | Minneapolis | MN | 55480-1521 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| SHAREE OLSON | | 4628 S. 375TH PLACE | | | AUBURN | WA | 98001 | |
| SHAREEN GOLBAHAR ATT AT LAW | | PO BOX 556 | | | ROSEVILLE | CA | 95678 | |
| SHARESE AND LEROY HOOKER AND SWARTZ | | 100 SHELLY PL | CONTRACTING | | LIMA | OH | 45805 | |
| Sharetta James v GMAC Mortgage LLC Ally Financial | | 16530 Chapel St | | | Detroit | MI | 48219 | |
| SHARF LAW FIRM | | 15821 VENTURA BLVD STE 275 | | | ENCINO | CA | 91436 | |
| SHARI A JONAS | | 7914 SALES STREET | | | AUSTIN | TX | 78757 | |
| SHARI A. FUJISAKI | ERIC A. HAMADA | PH1202 | 1031 ALA NAPUNANI ST | | HONOLULU | HI | 96818 | |
| SHARI AND CARL MESTER AND | JANICE GADD | 10363 W COLEMAN RD | | | BARRYTON | MI | 49305-9605 | |
| SHARI ANN KURUMA | | 208 WEST HAMMEL STREET | | | MONTEREY PARK | CA | 91754 | |
| SHARI CLIFFORD | | 11379 NEAL AVE N | | | STILLWATER | MN | 55082 | |
| SHARI CUTSFORTH | | 426 KINGSLEY | | | WATERLOO | IA | 50701 | |
| SHARI E. LITOW | DAVID S. ASCHHEIM | 1920 NORMANDSTONE DRIVE | | | MIDLOTHIAN | VA | 23113-9668 | |
| SHARI K HERRING ATT AT LAW | | PO BOX 7812 | | | GULFPORT | MS | 39506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARI KAPPEL | | 11551 STORAGE LANE | | | LOLO | MT | 59847 | |
| SHARI KINDLE | Shari Kindle, Inc. | #2 SUNSET HILLS EXECUTIVE PARK | | | EDWARDSVILLE | IL | 62025 | |
| SHARI L COLLIAS ATTORNEY AT LAW | | 122 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| SHARI LEE SMITH ATT AT LAW | | 586 W OGLETHORPE HY | | | HINESVILLE | GA | 31313 | |
| Shari Leonard | | 110 Plaza Via Sol | | | San Clemente | CA | 92673 | |
| SHARI LYNN MURPHY ATT AT LAW | | PO BOX 136 | | | WOOD RIVER | IL | 62095 | |
| SHARI MARSHALL | | 6910 ANSBOROUGH AVE | | | WATERLOO | IA | 50701 | |
| SHARI MCPHAIL ATT AT LAW | | 104 14TH ST | | | WHEELING | WV | 26003 | |
| SHARI PARSONS | | 4525 - 90TH ST W | | | BLOOMINGTON | MN | 55437 | |
| SHARI RAUSER | | 7903 WILLIAM STREET | | | TAYLOR | MI | 48180-7407 | |
| SHARI UMTHUM | | 8015 SLAP TAIL TRL | | | CEDAR FALLS | IA | 50613 | |
| SHARICE BURK, RENEE | | 130 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| SHARIFAH AND ROBERT SWEET | | 1115 HICKORY DR | TRUST | | LONG BEACH | MS | 39560 | |
| SHARILYN MOSES | | 26 W 556 BLAIR ST | | | WINFIELD | IL | 60190 | |
| Sharina Williams | | 1919 Franklin Street | | | Waterloo | IA | 50703 | |
| SHARINE HORLICK | | 5079 N DIXIE HIGHWAY | BOX 220 | | OAKLAND PARK | FL | 33334 | |
| SHARING PROGRAMS PROP PLAN | | PO BOX 10367 | | | LANCASTER | PA | 17605 | |
| SHARIQ AHMED SIDDIQUI ATT AT LAW | | 129 E MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| SHARITS REAL ESTATE AND INSURANCE | | 205 E WASHINGTON ST | | | ROGERSVILLE | TN | 37857 | |
| SHARK INVESTMENTS LLC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| SHARK INVESTMENTS LLC | | 8282 WHITE OAK AVE STE 110 | | | RANCHO CUCAMONGA | CA | 91730-7681 | |
| SHARKEY CLERK OF CHANCERY COURT | | PO BOX 218 | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | TAX COLLECTOR | PO BOX 245 | 400 LOCUST ST | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | | 120 LOCUST ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARKEY, JAMES | | 939 WAX MYRTLE CT | JAMES SHARKEY III | | GREER | SC | 29651 | |
| SHARL W MAYNOR | | 102 FOXCHASE DR | | | GOOSE CREEK | SC | 29445 | |
| SHARLEEN A. RYMER | | 4790 NEWBERN ROAD | | | PULASKI | VA | 24301 | |
| SHARLENE AND SEAN MARSHALL | FIREHOUSE RESTORATION | 1437 E HUDSON ST APT C | | | COLUMBUS | OH | 43211-1499 | |
| SHARLENE BOULDIN | | 1304 W DEVONSHIRE | | | MESA | AZ | 85201 | |
| SHARLENE SMITH | | 11207 GREEN HERON CT | | | ORLANDO | FL | 32825 | |
| SHARMA, ARJUN K | | 12435 LAMAR AVE | | | OVERLAND PARK | KS | 66209 | |
| SHARMA, KUMAR L | | 3116 34TH STREET SOUTH | | | MOORHEAD | MN | 56560 | |
| SHARMA, MANJIMA B & THAPA, HEMANT | | 5632 BUCKSKIN DRIVE | | | THE COLONY | TX | 75056 | |
| SHARMA, PRANEEL | | 1114 MURDOCK STREET | | | BAKERSFIELD | CA | 93307-1714 | |
| SHARMA, PUNEET A & SHARMA, POOJA B | | 1620 SIMSBURY DRIVE | | | PLANO | TX | 75025 | |
| SHARMAN SR, PETER B & SHARMAN, MARIE S | | 7728 MIDDLEGATE COURT | | | PASADENA | MD | 21122 | |
| SHARMEEN D BLUE AND T AND W ROOFING | AND REMODELING | 909 US HIGHWAY 80 E APT 5207 | | | MESQUITE | TX | 75150-5754 | |
| SHARMEL DAWSON-TYAU | | 35162 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| SHARO, TERRI L | | 126 BAKER AVENUE | | | HERMITAGE | PA | 16148 | |
| SHAROLYNN MYERS APPRAISAL SERVICE | | 1004 SW COACHLIGHT CT | | | LEES SUMMIT | MO | 64081 | |
| SHARON  SIMPKINS | ALFRED  JONES | 310 ARROWHEAD DRIVE | | | MONTOGMERY | AL | 36117 | |
| SHARON  MCKENNEY | | 8649 EAST ROYAL PALM ROAD #105 | | | SCOTTSDALE | AZ | 85258 | |
| SHARON A BRICKWEG-FUNK | | 210 NORTH PARK ST | | | ALEXANDRIA | MN | 56308 | |
| SHARON A KEMMERER | DAVID B KEMMERER | 4020 TURNER STREET | | | BETHLEHEM TOWNSHIP | PA | 18020 | |
| SHARON A MORELLO | RICHARD A MORELLO | 11 RED OAK DRIVE | | | JOHNSTON | RI | 02919 | |
| SHARON A SABARESE ATT AT LAW | | 4129 STATE ROUTE 43 | | | KENT | OH | 44240 | |
| SHARON A SEIER | | 10377 JENNINGS RD | | | GRAND BLANC | MI | 48439 | |
| SHARON A. AMOS | | 2971 HANSEN LANE | | | LAKESIDE | AZ | 85929-6219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON A. CRONK | THOMAS F. CRONK | 36 WEST MALTBIE AVENUE | | | SUFFERN | NY | 10901 | |
| SHARON A. GOTTSCHALK | | 12240 DOLLAR LAKE DRIVE | | | FENTON | MI | 48430 | |
| SHARON AND ALEXANDER EDMONDS | | 6084 STRAWBERRY LAKES CIR | | | LAKE WORTH | FL | 33463 | |
| SHARON AND CLARITA COHEN | | 16035 BLACKHAWK ST | METROPOLITAN ADJUSTMENT | | GRANADA HILLS AREA | CA | 91344 | |
| SHARON AND DANIEL ARCIOLA | | 11 WIETING RD | | | NEW MILFORD | CT | 06776 | |
| SHARON AND DENNIS TERRY AND | | 2319 DOVERGLEN DR | KENCOR CONSTRUCTION LP | | MISSOURI CITY | TX | 77489 | |
| SHARON AND DONALD SMITH RE | | 1175 SILVERFERN LN | | | CORONA | CA | 92880 | |
| SHARON B GIGUERE | | 15414 BENEDICT LANE | | | LOS GATOS | CA | 95032 | |
| SHARON B GOUDEAU | GERALD GOUDEAU | 2866 GROOM DRIVE | | | RICHMOND | CA | 94806 | |
| SHARON BACIGALUPI | | 1740 BROADWAY | APT #303 | | SAN FRANCISCO | CA | 94109 | |
| SHARON BARNES | LARRY BARNES | 539 LAKE LOWELL AVENUE | | | NAMPA | ID | 83686-0000 | |
| Sharon Bauler | | 605 Harwood Ave | | | waterloo | IA | 50701 | |
| SHARON BEDNARZ | | 322  NEWPORT ROAD | | | GLEN GARDNER | NJ | 08826 | |
| SHARON BLEDSOE AND MAURICE | | 4176 N 44TH ST | GRIFFIN HOMES IMPROVMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLEDSOE AND MAURIE | | 4176 N 44TH ST | GRIFFIN HOME IMPROVEMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLUMBERG | | 106 TOREY CIRCLE | | | LANSDALE | PA | 19446 | |
| SHARON BROWN REAL ESTATE | | W MAIN ST ROUTE 30 | | | WELLS | VT | 05774 | |
| Sharon Burge | | 11 Forge Ct. | | | Freehold | NJ | 07728 | |
| SHARON C. BELCHER | JOHN A. BELCHER | 1275 MORGAN STREET | | | WALNUT COVE | NC | 27052 | |
| SHARON CAPPS AND THOMAS AND | | LOT 8 GREY EAGLE | SHARON HILL | | SWANNANOA | NC | 28778 | |
| SHARON CARTLIDGE | | 400 SILVER AVE | | | WILLOW GROVE | PA | 19090 | |
| SHARON CERRITO | | 354 ROSELING CIRCLE | | | VENICE | FL | 34293 | |
| SHARON CITY | | 143 E MAIN ST PO BOX 235 | TAX COLLECTOR | | SHARON | TN | 38255 | |
| SHARON CITY | | PO BOX 427 | TAX COLLECTOR | | SHARON | GA | 30664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON CITY CITY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY COUNTY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY T C CITY BILL MERCER | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON CITY T C COUNTY BILL | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON COOPER | | 5645 GREEN CR DR | #104 | | MINNETONKA | MN | 55343 | |
| SHARON CREAN AND FLA CAT | | 3537 OCITA DR | | | ORLANDO | FL | 32837-7225 | |
| SHARON D BAUDIER AND ALL DRY | | 5 BRANDON HALL DR | | | DESTREHAN | LA | 70047 | |
| SHARON D HENDERSON ATT AT LAW | | 4680 MCWILLIE DR | | | JACKSON | MS | 39206 | |
| SHARON D RYNSBURGER | | 9090 MOODY ST APT 165 | | | CYPRESS | CA | 90630-2942 | |
| SHARON D SWAIN AND PUBIN PALACHE | AND ASSOCIATES LLC | 5326 OLIVE AVE APT 3 | | | LONG BEACH | CA | 90805-6079 | |
| SHARON D. POPE | | 2126 ST  AUGUSTA LANE | | | HAWTHORNE | CA | 90250 | |
| SHARON DAVIS | Prudential Showcase Properties | 1133 WEST MAIN ST. | | | DOTHAN | AL | 36301 | |
| SHARON DAVIS AND | | CHARLES DAVIS | 8110 MCKINLEY ROAD N | | FLUSHING | MI | 48433 | |
| SHARON DAVIS AND SERVPRO OF | | 13 CRESTMONT DR | EGG HARBOR VENTNOR | | SOMERS POINT | NJ | 08244 | |
| SHARON DECROSTA | | 151 SKYVIEW DRIVE | | | CROMWELL | CT | 06416 | |
| SHARON DENISE HARDWICK AND | MELVIN DAWSON | 15270 OAKWOOD DR | | | OAK PARK | MI | 48237-2450 | |
| SHARON DLUBALA | | 4066 KINGMONT DR | | | SHELBY TOWNSHIP | MI | 48317-1132 | |
| SHARON DOROTHEA HELDT ATT AT LAW | | 201 S 11TH ST | | | RICHMOND | TX | 77469 | |
| SHARON DUNHAM | | 229 NORTH 245 CIRCLE | | | WATERLOO | NE | 68069 | |
| SHARON DUNN APPRAISAL DBA | | 6506 SE APPLE ST | | | MILWAUKIE | OR | 97222 | |
| SHARON E BEAN AND C BEYOND | CONCEPTS | 13604 EVENING WIND DR | | | PEARLAND | TX | 77584-1753 | |
| SHARON E SMOOT ATT AT LAW | | 1618 THOMPSON AVE | | | EAST POINT | GA | 30344 | |
| SHARON E. DUGAN | | 2429 CAMBRIDGE ROAD | | | HIGH RIDGE | MO | 63049 | |
| SHARON E. SIMBURG | | 1802 CALIFORNIA STREET | | | BERKELEY | CA | 94703-1208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON EARLEY AND CAMERON EARLEY | | 2021 SEALY ST | | | GALVESTON | TX | 77550 | |
| Sharon Even | | 502 Kingsley Ave | | | Waterloo | IA | 50701 | |
| SHARON F BLAKENEY AND | | 113 DEER VIEW DR | QUALITY ROOFING | | BOERNE | TX | 78006 | |
| SHARON F TRISTAN AND | | VINCE TRISTAN | 2064 W MAGILL AVE | | FRESNO | CA | 93711 | |
| SHARON F. SAMPLE | | PO BOX 564 | | | MOSS BEACH | CA | 94038 | |
| SHARON FEDDERSEN | | 114 HIDDEN MEADOWS | | | DENVER | IA | 50622 | |
| Sharon Finley | | 2319 bennington dr | | | arlington | TX | 76018 | |
| SHARON FONTANA | | 1220 OAKDALE ST | PO BOX 15 | | WINDERMERE | FL | 34786 | |
| SHARON FORGUE | | 2300 APPLEBY DRIVE | | | WHEATON | IL | 60189 | |
| SHARON FOSHEE AND THOMAS AND SHARON | | 1009 W ST | PRIDDY AND JASON GARNER | | AUGUSTA | KS | 67010 | |
| SHARON FOUST | | 30723 MOROSO DR | | | WARREN | MI | 48088 | |
| SHARON FRANKENBERG ATT AT LAW | | PO BOX 31585 | | | KNOXVILLE | TN | 37930 | |
| SHARON GARDENS CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| SHARON GIGGEY | | 7 BOND STREET | | | LEICESTER | MA | 01524 | |
| SHARON GILSON | Realty Experts LLC | 83 Garden Street | | | TORRINGTON | CT | 06790 | |
| SHARON GRAY | | 175 WILLOWCREST DR | | | WINDSOR | CT | 06095 | |
| SHARON GRAY | | 2405 STANFORD RD APT 217 | | | PANAMA CITY | FL | 32405 | |
| SHARON GREEN | | 5862 MISSIN CENTER RD | UNIT A | | SAN DIEGO | CA | 92123-3872 | |
| SHARON GUNTER- AUSTIN | ARTHUR AUSTIN | 14 CLARY SAGE COURT | | | THE WOODLANDS | TX | 77382 | |
| SHARON H. BURDEN | | PO BOX 958 | | | ACTON | CA | 93510 | |
| SHARON HENDERSON ATT AT LAW | | PO BOX 3433 | | | JACKSON | MS | 39207 | |
| SHARON HILL BORO DELAWR | | 312 GREENWOOD RD | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| SHARON HILL BORO DELAWR | | 532 POPLAR ST | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| SHARON HNYLA | GERALD HNYLA | 416 LATIMER ROAD | | | JOPPA | MD | 21085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON HODNETT | | 10465 WORTHINGTON HILLS MANOR | | | ROSWELL | GA | 30076 | |
| SHARON HOLDING | | 161 RIDLEY LANE | | | DECATUR | GA | 30030 | |
| Sharon Hollman | | 12539 Chilton Road | | | Philadelphia | PA | 19154 | |
| SHARON HUDSON NESBITT AND | | 1201 NW 17TH AVE | SHARON HUDSON | | FORT LAUDERDALE | FL | 33311 | |
| SHARON HUNT | Century 21 McKeown and Associates, Inc. | 2040 SILVA LANE | | | MOBERLY | MO | 65270 | |
| Sharon Hunt | | 53 Woodduck Dr | | | Mullica Hill | NJ | 08062 | |
| SHARON I HOFFMAN | | 1351 MORGAN AVE | | | WILLIAMSPORT | PA | 17701 | |
| SHARON I WOOD AND DAVID WOOD | | 15 SHARON DR | | | FAIR HAVEN | VT | 05743 | |
| SHARON I. BLANCO | | 609  W  AVALON CT | | | GREENTOWN | IN | 46936-1605 | |
| SHARON I. CARENE | | 7064 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329 | |
| SHARON J COSGROVE ATT AT LAW | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| SHARON J COSGROVE ATT AT LAW | | 42690 RIO NEDO | | | TEMECULA | CA | 92590 | |
| SHARON J KELLNER CHILLE | | 2 HORIZON DR | | | SARATOGA SPRINGS | NY | 12866-8789 | |
| SHARON J THORP AND BRIAN THORP | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| SHARON J. NIKKEL | | 7170 E BENTLEY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| SHARON J. RICH | | PO BOX 226 | | | SUITLAND | MD | 20752-0226 | |
| SHARON J. WRIGHT | | 8347 GALLANT FOX | | | FLUSHING | MI | 48433 | |
| SHARON JOHNSON | | 7353 E. UNIVERSITY DR. #1139 | | | MESA | AZ | 85207 | |
| SHARON K BUTLER ATT AT LAW | | PO BOX 162 | | | INMAN | SC | 29349 | |
| SHARON K. MARTIN | DANNY A. MARTIN | 2805 CLAYTON DR | | | TROY | MI | 48083 | |
| SHARON K. POTURICA | THOMAS S POTURICA | 1015 RIDGEWOOD DR | | | WEST CHICAGO | IL | 60185 | |
| SHARON K. SWAN | | 1317 TOURMALINE AVE | | | MENTONE | CA | 92359 | |
| SHARON KAY GRACE MOORE ATT AT LA | | E 17 SO TELEGRAPH RD | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON KAY GRACE MOORE ATT AT LAW | | 26261 EVERGREEN RD STE 260 | | | SOUTHFIELD | MI | 48076 | |
| SHARON KLUGE | | 230 STATE HIGHWAY 146 W | | | GOLCONDA | IL | 62938 | |
| SHARON L BILBREW ATT AT LAW | | 409 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| SHARON L CALDWELL | | 4870 W PINEDALE AVE | | | FRESNO | CA | 93722-3403 | |
| SHARON L COLE ATTORNEY AT LAW | | 816 E 6TH ST | | | TULSA | OK | 74120 | |
| SHARON L CROMMETT ATT AT LAW | | PO BOX 338 | | | WRIGHTWOOD | CA | 92397 | |
| SHARON L GAGE | | 1173 QUIET CIR | | | PRESCOTT | AZ | 86303-7414 | |
| SHARON L HERLINE BEDFORD TWP COLL | | 121 E PITT ST 1ST FL | SHARON L HERLINE BEDFORD TWP COLL | | BEDFORD | PA | 15522 | |
| SHARON L KORZEP | MARK A KORZEP | 737 NORTH BRANCIFORTE AVENUE | | | SANTA CRUZ | CA | 95062 | |
| SHARON L MCALLISTER AND SHARON | | 605 4TH ST | MCALLISTER | | COLONA | IL | 61241 | |
| SHARON L MCLEAD AND ANITA L VAUGHAN | | 32 KNOB DRIVE | | | VINCENT | OH | 45784 | |
| SHARON L POSEY | WILLIAM GARY POSEY | 284 JESSAMINE PLACE | | | MC GAHEYSVILLE | VA | 22840 | |
| SHARON L PULSIFER ATT AT LAW | | 3325 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| SHARON L RICHARDS | | 320 Rock Creek Way | | | Pleasant Hill | CA | 94523 | |
| SHARON L SEWELL AND | SERVPRO AND FIRST RATE CONSTRUCTION | 141 GRANITE PATH | | | LIBERTY HILL | TX | 78642-4366 | |
| SHARON L SMITH ATT AT LAW | | 197 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| SHARON L STEVENSON KELLEY | | 2240 BARRY AVE | | | LOS ANGELES | CA | 90064-1402 | |
| SHARON L WHITEFORD | | 140 TAFT DR | | | BRICK | NJ | 08724 | |
| SHARON L WILDER | CAROL J WHITLOCK | 72730 HOMESTEAD ROAD | | | PALM DESERT | CA | 92260 | |
| SHARON L. ADAMS | | 2400 BUDS ALLEY | | | COOL | CA | 95614 | |
| SHARON L. DOUGLAS | | 2058 N MILLS AVE #507 | | | CLAREMOND | CA | 91711 | |
| SHARON L. HARMSWORTH | DIANE FERRARI | 711 N KENILWORTH ST | | | OAK PARK | IL | 60302 | |
| SHARON L. JOHANNES | | N 492 DRAKE DRIVE | | | FREMONT | WI | 54940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON L. LAWFIELD | | 7614 SOUTH EMERSON CIRCLE | | | LITTLETON | CO | 80122 | |
| SHARON L. MONTALBANO | | 1000 GINSBERG COURT | | | RIVERSIDE | CA | 92506 | |
| SHARON L. SWEENEY | | 10680 SE LOOP RD | | | DAYTON | OR | 97114 | |
| SHARON LACE | | 651 N. PINEGROVE | | | WATERFORD | MI | 48327 | |
| Sharon Lee | | 1212 Mulberry ST | | | Waterloo | IA | 50703 | |
| SHARON LEE MICHAELS ATT AT LAW | | 3050 POST OAK BLVD STE 1750 | | | HOUSTON | TX | 77056 | |
| Sharon Leonard | | 210 Hemlock Dr | | | North Wales | PA | 19454 | |
| SHARON M CABADING | | 2142 SHASTA DR | | | MARTINEZ | CA | 94553 | |
| SHARON M MCLENNON | NORMA A. MCLENNON | 153 MANSION AVENUE | | | YONKERS | NY | 10704 | |
| SHARON M. BAY | | 3062 KOBE DRIVE | | | SAN DIEGO | CA | 92123 | |
| SHARON M. MONTAGNA | | 156 SAND HILLS LANE | | | LAKE ORION | MI | 48362 | |
| SHARON M. ORVIS | DANA E. ORVIS | 5417 N ELGIN ST | | | SPOKANE | WA | 99205 | |
| SHARON M. THOMAS | | 580 ROLLING GREEN CIRCLE NORTH | | | ROCHESTER HILLS | MI | 48309 | |
| SHARON MADGWICK | | 16028 KIRSTEN NICOLE RD | | | CHARLOTTE | NC | 28278 | |
| SHARON MAKI | | 1407 DAIRY GLEN DR | | | FUQUAY VARINA | NC | 27526 | |
| SHARON MALENDOWSKI | | 23241 SHOREVIEW STREET | | | ST CLAIR SHORES | MI | 48082 | |
| Sharon Marseglia | | 48 Tanglewood Drive | | | Langhorne | PA | 19047 | |
| SHARON MARVIN | | 936 SURREY LANE #2A | | | SCHAUMBURG | IL | 60193 | |
| SHARON MAXWELL ATT AT LAW | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| SHARON MAY POWERS | | 3221 FAY AVENUE | | | LOS ANGELES | CA | 90034 | |
| SHARON MCNAMARA | | 11544 STONECREST DRIVE | | | RANCHO CUCAMONGA | CA | 91730-7261 | |
| SHARON MEWS ASSOC INC | | PO BOX 210 | C O RCR MGMT LLC | | CROSSWICKS | NJ | 08515 | |
| SHARON MILLER | | 9405 WEST ST | | | MILLADORE | WI | 54454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON MOHAN AND CONTINENTAL | | 10126 NW 3RD PL | PUBLIC ADJUSTERS INC | | CORAL SPRINGS | FL | 33071 | |
| SHARON MOHS | | 821 FIR AVENUE | PO BOX 456 | | BIRD ISLAND | MN | 55310 | |
| SHARON MORRISON | | 726 HUNTINGTON DRIVE | | | FISHKILL | NY | 12524 | |
| SHARON MYER | | 3146 VISTA MAR | | | CARLSBAD | CA | 92009-7860 | |
| SHARON NAAKE | | 8100 MILNES AVE | | | ROSEVILLE | CA | 95747-9206 | |
| SHARON NEFF | | 3141 58TH STREET | | | VINTON | IA | 52349 | |
| Sharon Nichols | | 1252 Stacks Road | | | Ennis | TX | 75119 | |
| SHARON NRBA HUBBARD | RE/MAX Connections | 322 S. MAIN | | | OTTAWA | KS | 66067 | |
| Sharon Oldfield | | 11208 Promise Land Dr | | | Frisco | TX | 75035 | |
| SHARON OMALLEY | | 118 S LYNWOOD AVE | | | GLENSIDE | PA | 19038 | |
| SHARON P AND JOSEPH W | | 37330 PHEASANT RUN | DI LEONARDO | | ELIZABETH | CO | 80107 | |
| SHARON P DATA ATT AT LAW | | PO BOX 418 | | | SPARTA | TN | 38583 | |
| SHARON PAIGE AND GATEWOOD | | 3357 WESTFIELD DR | CONSTRUCTION CO | | MEMPHIS | TN | 38115 | |
| SHARON PATTERSON | | 401 MILBURN AVENUE | | | MARION | OH | 43302 | |
| SHARON PETERS REAL ESTATE INC | | 603 MUSTANG LN | | | SAN MARCOS | TX | 78666-1186 | |
| SHARON PINNAU | | 34451 OLD WALNUT CIR | UNIT 207 | | GURNEE | IL | 60031 | |
| SHARON POUST | | 12618 LANCASTER RD | | | OAKDALE | CA | 95361 | |
| SHARON R BARRETT MICHAEL E BARRETT | | 329 N JACKSON STREET | | | LOWELL | MI | 49331 | |
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY | RM 42500 | | WEST PALM BEACH | FL | 33401 | |
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY RM 425 | | | WEST PALM BEACH | FL | 33401 | |
| SHARON R JONES ATT AT LAW | | 187 ROBERSON MILL RD NE | | | MILLEDGEVILLE | GA | 31061 | |
| SHARON R NACHISON | | 6671 CIBOLA ROAD | | | SAN DIEGO | CA | 92120 | |
| SHARON R. STANDISH | | 5563 HEATHER BLUFF | | | ST LOUIS | MO | 63128 | |
| SHARON R. WEGER | | 825 MARKWOOD DR. | | | OXFORD | MI | 48370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Robinson | | 540 E Fayette Street | | | Denver | IA | 50622 | |
| SHARON ROSSITER | | 4303 BROCKMAN AVE | | | FORT SMITH | AR | 72904 | |
| SHARON RUSSELL AND M AND M CONSTRUCTION | | 1230 S 21ST AVE | AND RESTORATION INC | | MAYWOOD | IL | 60153 | |
| SHARON RYONE | | P.O.BOX 440 | | | BREWSTER | MA | 02631 | |
| SHARON S DOVE ATT AT LAW | | 111 E 3RD AVE | | | GASTONIA | NC | 28052 | |
| SHARON S MASTERS ATT AT LAW | | PO BOX 546 | | | DOWNINGTOWN | PA | 19335 | |
| SHARON S. CROPSEY | | 3941 HANLY ROAD | | | OAKLAND | CA | 94602 | |
| SHARON S. SPEYER | | 1063 N ADAMS | | | BIRMINGHAM | MI | 48009 | |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | | S RANDALL SULLIVAN PC | 3307 N W 63RD ST STE 251 | | OKLAHOMA | OK | 73116 | |
| SHARON SAYLES BELTON | | 3332 EDMUND BOULEVARD | | | MINNEAPOLIS | MN | 55406 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | CITY BLDG | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | CITY BLDG 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| Sharon Sims | | 2092 Sandhill Dr | | | Shakopee | MN | 55379 | |
| SHARON SMALL | | 13706 LAKE SPRING DRIVE | | | LOUISVILLE | KY | 40299 | |
| SHARON SMITH | | 3200 OAKHILL PLACE | | | CLARKSTON | MI | 48348 | |
| SHARON SMITH AND DBA | | 732 S PEARL ST | ANTHONYS BY THE SEA & DURA BURGESS & BERRYMAN ROOF | | ROCKPORT | TX | 78382 | |
| SHARON SPRINGS C S COMBINED TOWNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S COMBINED TOWNS | | PO BOX 387 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | DUTCH REFORMED CHURCH RD | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHAR | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHARIE | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 217 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 517 MAIN ST | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPROUSE | | 1220 ALLENDALE DRIVE | | | CUMMING | GA | 30041 | |
| Sharon Stambaugh | | 1810 Downing Ave | | | Waterloo | IA | 50701 | |
| Sharon Steinkirchner | | 80 Thornyapple Lane | | | Levittown | PA | 19054 | |
| SHARON STOCKS | | 270 NORTH LAKESHORE DRIVE | | | CARROLTON | GA | 30117 | |
| SHARON STRONG AND ADMIRED | | 16119 INDIAN | EXTERIORS | | HOUSTON | TX | 77082 | |
| SHARON SUFFET | | 1561 LINDA ROSA AVE | | | LOS ANGELES | CA | 90041 | |
| SHARON T ENGRAM | | KENNETH G ENGRAM | 11664 BREVET CT | | BRISTOW | VA | 20136 | |
| SHARON T SPERLING ATT AT LAW | | PO BOX 358000 | | | GAINESVILLE | FL | 32635 | |
| SHARON T. RIZZO | | 28545 WALES DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| Sharon Tecklenburg | | 5242 Hwy V37 | | | Dysart | IA | 52224 | |
| SHARON TELLIER | | 2 EDSON DRIVE | | | WILBRAHAM | MA | 01095 | |
| SHARON TETI | | 222 EATON SQ | | | PLYMOUTH MEETING | PA | 19462 | |
| Sharon Thorp | | 4345 E Shaulis Rd | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON TILLMAN SANDERS AND | | 7930 N MARY AVE | LASEAN SANDERS AND CONVENANT ROOFING | | OKLAHOMA CITY | OK | 73120 | |
| SHARON TOWN | ROBERT J UYTTEBROEK TAX COLLECTOR | PO BOX 335 | 90 S MAIN | | SHARON | MA | 02067 | |
| SHARON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| SHARON TOWN | | 277 SPRING HILL RD | SHARON TOWN | | PETERBOROUGH | NH | 03458 | |
| SHARON TOWN | | 501 1 HWY RTE 20 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | | 63 MAIN ST | TAX COLLECTOR OF SHARON TOWN | | SHARON | CT | 06069 | |
| SHARON TOWN | | 90 S MAIN | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN ST | SHARON TOWN TAX COLLECTOR | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN ST | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER SHARON TOWNSHIP | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | | | SHARON | WI | 53585 | |
| SHARON TOWN | | PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWN | | PO BOX 3011 | SHARON TOWN | | SHARON | NH | 03458 | |
| SHARON TOWN | | PO BOX 307 | RD 2 RTE 20 | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | | ROUTE 132 PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWN CLERK | | 63 MAIN ST | BOX 224 | | SHARON | CT | 06069 | |
| SHARON TOWN CLERK | | 63 MAIN ST | PO BOX 224 | | SHARON | CT | 06069 | |
| SHARON TOWN CLERK | | RT 132 | ATTN REAL ESTATE RECORDING | | SHARON | VT | 05065 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | TREASURER | | MANCHESTER | MI | 48158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 33 ELEVEN MILE RD | BARBARA CARPENTER TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TOWNSHIP | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TRULLI | | 3025 BRIGHT ST | | | TULORE | CA | 93274 | |
| SHARON TWP SCHOOL DISTRICT | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TWP TREASURER | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON VARSOKE AND BECKMAN | | 523 43RD AVE NW | CONSTRUCTION | | ROCHESTER | MN | 55901 | |
| SHARON VILLAGE | TREASURER SHARON VILLAGE | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER SHARON VILLAGE | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VIRGIN | American Realty Group | 1323 9th Avenue South | | | Great Falls | MT | 59405 | |
| SHARON W GROSSENBACH ATT AT LAW | | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| SHARON WALDHERR | | 829 COUNTY ROAD E | | | STEVENS POINT | WI | 54481 | |
| SHARON WASHINGTON AND MINGO | | 2457 SPAIN ST | INVESTMENTS LLC | | BATON ROUGE | LA | 70806 | |
| SHARON WEBB AND JLS | | 2362 MACON DR SW | MANAGEMENT ENTERPRISES LLC | | ATLANTA | GA | 30315 | |
| Sharon Weiner | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| SHARON WHITE | PREMIER, INC. | 839 MILL LAKE ROAD, STE 300 | | | FORT WAYNE | IN | 46845 | |
| SHARON WHITE REALTY | | 5700 ARLINGTON AVE | | | RIVERDALE | NY | 10471 | |
| SHARON WILCHER | | 3357 WIEHLE STREET | | | PHILADELPHIA | PA | 19129 | |
| SHARON WILCOX | | 2033 85TH AVENUE | | | NORWALK | IA | 50211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON WILDFANG | | 10100 JOHNSON AVE S | | | BLOOMINGTON | MN | 55437 | |
| SHARON WILLIAMS | | 421 LORRAINE BLVD | | | PICKERINGTON | OH | 43147 | |
| SHARON WILLIAMSON | | 110 ALLENS ALY | | | EATONTON | GA | 31024 | |
| Sharon Wright | | 1550 Rory lane #191 | | | Simi Valley | CA | 93063 | |
| SHARON Y BOND CARTHER | | 4808 BONDALE AVE | AND TENNESSEE HOME DEFENSE | | MEMPHIS | TN | 38118 | |
| SHARON Z. DECROSTA | VINCENT J. DECROSTA | 151 SKYVIEW DRIVE | | | CROMWELL | CT | 06416 | |
| SHARONA ZAHABIAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| Sharonda Lawson | | 1306 Cedar Point Dr | | | Wylie | TX | 75098 | |
| SHARONPRIESTER FERGUSON | | 104 WINCHESTER LN | | | LOCUST GROVE | VA | 22508 | |
| SHAROOKH F. LALA | ZENOBIA S. LALA | 28529 GOLF POINTE BLVD | | | FARMINGTON HILLS | MI | 48331 | |
| SHARP APPRAISALS INC | | 2607 S WOODLAND BLVD NO 253 | | | DELAND | FL | 32720 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | TAX COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY CIRCUIT CLERK | | PO BOX 307 | | | ASH FLAT | AR | 72513 | |
| SHARP EQUITY LLC | | 1 N 1ST ST | | | PHOENIX | AZ | 85004-2357 | |
| SHARP HOMES REALTY INC | | 1815 E WINTER DR | | | PHOENIX | AZ | 85020-4441 | |
| SHARP REAL ESTATE APPRAISAL | | 421 W RIVERSIDE AVE STE 1009 | | | SPOKANE | WA | 99201 | |
| SHARP REAL ESTATE APPRAISAL CORP. | | 421 W. RIVERSIDE AVENUE | SUITE 1009 | | SPOKANE | WA | 99201 | |
| SHARP, DALE & SHARP, RONDA | | 24 CONSERVATION DR | | | SAVANNAH | GA | 31419 | |
| SHARP, DIANS K | | PO BOX 733 | | | SUMMERVILLE | SC | 29484 | |
| SHARP, JOANN | | 10144 RIGGAN RD | STEPHANIE WOOTEN AND WILLIAMS CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| SHARP, RALPH E & SHARP, MAUREEN K | | 1511 N LANCASHIRE LN | | | LIBERTY LAKE | WA | 99019-9466 | |
| SHARP, RANDY | | 26078 US 12 HWY | | | STURGIS | MI | 49091 | |
| SHARP, RAYMOND | | 2403 HAL CIR | GROUND RENT | | BALTIMORE | MD | 21209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP, RHONDA L & SHARP, ROGER L | | 1128 SW COLLINS AV | | | TOPEKA | KS | 66604 | |
| SHARP, ROBERT | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| SHARP, ROSARIO A | | CMR 410 BOX 283 | | | APO | AE | 09049-0003 | |
| SHARP, STEINKE, SHERMAN & ENGLE, LLC | JRS LAND LIMITED LIABILITY CO VS LAWRENCE L MONROE,LOIS C MONROE FIRST NATL BANK OF ROCKIES HB BOEHM, ALSO KNOWN AS HER ET AL | 401 Lincoln Avenue | | | Steamboat Springs | CO | 80487 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | | David J Winterton and Associates LTD | 211 N Buffalo Dr Ste A | | Las Vegas | NV | 89145 | |
| SHARPE REALTY INC | | 2220 MILLBURN | | | MAPLEWOOD | NJ | 07040 | |
| SHARPE, CHRISTOPHER | | 532 COUNTY ROUTE 20 | JENNIFER SHARPE | | RICHVILLE | NY | 13681 | |
| SHARPE, LARRY J | | 825 SANFORD AVE | | | NEWARK | NJ | 07106 | |
| SHARPE, LOUIS L & SHARPE, ANKE | | 216 VICTORIA CIRCLE | | | GUYTON | GA | 31312 | |
| SHARPE, VALERIE L | | 477 DEERWOOD VILLAGE DR | | | WOODBINE | GA | 31569-4133 | |
| SHARPER AGENT LLC | | 5975 GREENWOOD PLAZA BLVD | SUITE 150 | | ENGLEWOOD | CO | 80111 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | PAT HYATT T C | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | ROBERT BROSE TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG CITY | | PO BOX 128 | SHARPSBURG CITY COLLECTOR | | SHARPSBURG | KY | 40374 | |
| SHARPSBURG TOWN | | PO BOX 1759 | COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 1759 | TAX COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 89 | T C OF SHARPSBURGTOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 89 | TAX COLLECTOR | | SHARPSBURG | MD | 21782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARPSBURG TOWN | | PO BOX 89 | | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN SEMIANNUAL | | PO BOX 89 | T C OF SHARPSBURG TOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSTOWN CIVIC ASSOCIATION INC | | 7211 REGENCY SQUARE BLVD STE 117 | | | HOUSTON | TX | 77036 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | 3483 TAMARACK DR | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | RD 2 | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SD CLARK BORO | | 112 NORA ST | T C OF SHARPSVILLE AREA SCHOOL DIST | | CLARK | PA | 16113 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | T C OF SHARPSVILLE BOROUGH | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE WASTE WATER UTILITY | | 124 S MAIN | | | SHARPSVILLE | IN | 46068 | |
| SHARPTOWN TOWN | | PO BOX 338 | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARPTOWN TOWN SEMIANNUAL | | 401 MAIN ST | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARREN BATES | CHARLES BONNELL | 17 ECHO RIDGE ROAD | | | MONSEY | NY | 10952 | |
| SHARREN MCGARRY | | 3700 NW ROYAL OAK DRIVE | | | JENSEN BEACH | FL | 34957 | |
| SHARRER, LINDA L & SHARRER, FREDRICK E | | 63 S SHAWNEE AVENUE | | | ZANESVILLE | OH | 43701 | |
| SHARRON A. HUMMERT | ROBERT S. HUMMERT | 12330 SW WINTERVIEW DRIVE | | | TIGARD | OR | 97224 | |
| SHARRON D BAUDIER AND GERALD | | 5 BRANDON HALL DR | WASSERMAN LLC AND ALL FAV LLC | | DESTREHAN | LA | 70047 | |
| SHARRON HAYES | | 5737 REDWOOD ST | | | SAN DIEGO | CA | 92105 | |
| SHARRON LEE  WEBSTER | | 462 RIDGE RIM WAY | | | ST GEORGE | UT | 84770 | |
| SHARRON WILLIAMS GELOBTER ATT AT LA | | 1736 FRANKLIN ST FL 10 | | | OAKLAND | CA | 94612 | |
| SHARROW, JAMES D | | PO BOX BOX 313 | JAMES J HAYES | | BAY CITY | MI | 48707 | |
| SHARRY I SANDLER ATT AT LAW | | 3615 STATE ST DR | | | NEW ORLEANS | LA | 70125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharyland ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| SHARYLAND PLANTATION RESIDENTIAL | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| SHARYN E OBRIEN | | 17 VICTORIA TERRACE | | | LUDLOW | MA | 01056 | |
| Sharyn Fleischer | | 36 W County Line Rd | | | Hatboro | PA | 19040 | |
| SHARYN R CZAJKA | | 1857 GOLDEN RAIN ROAD # 8 | | | WALNUT CREEK | CA | 94595 | |
| Sharyn Woodton Durham vs The Bank of New York Trust Company NA as successor to JP Morgan Chase Bank NA as trustee | | 7681 Mount Carmel Dr | | | Orlando | FL | 32835 | |
| Sharyn Wooton-Durham | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| SHARZAMAN, MOHAMAD F | | 8413 SNOWFIRE DR | BIBI SHANEEZA GREENPOINT MTG FUNDING INC | | ORLANDO | FL | 32818 | |
| SHASHAA, SERENE | | 21 W CHESTNUT ST UNIT 809 | | | CHICAGO | IL | 60610 | |
| SHASHI AGGARWAL | | 13304 JASPER ROAD | | | FAIRFAX | VA | 22033 | |
| SHASHIKANT AGARWAL | | 6 HOHS LANDING | | | MERRIMACK | NH | 03054 | |
| SHASLA PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY | | 1450 CT ST RM 227 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY | | 1500 CT ST RM 114 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY MOBILEHOMES | | PO BOX 1805 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST RM 208 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST STE 208 | COUNTY ADMIN CTR | | REDDING | CA | 96001 | |
| SHASTA COUNTY SPECIAL ASSESSMENT 18 | | PO BOX 1805 | TREASURER SHASTA COUNTY | | REDDING | CA | 96099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHASTA VINEYARD HOA | | 1815 VINEYARD TRAIL | | | REDDING | CA | 96003 | |
| SHASTINA CSD, LAKE | | 16320 EVERHART DR | | | WEED | CA | 96094 | |
| SHAT MHLAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| Shataqua Williams | | 220 Independence Ave | | | Waterloo | IA | 50703 | |
| SHATKIN AND SHATKIN | | 434 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| SHATTO, TIMOTHY J & SHATTO, JULIE A | | 910 N WOODLAWN | | | SPOKANE | WA | 99216 | |
| SHATZ SCHWARTZ AND FENTIN PC | | 1441 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| Shatz, Schwartz & Fentin, P.C. | STEVEN WEISS, TRUSTEE V GB MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRTG CO, GMAC MRTG, LLC, LOUIS & ET AL | 1441 Main Street , Suite 1100 | | | Springfield | MA | 01103 | |
| SHAUGHAN M. LAVINE | CAROLINE  MINER | 4960 N. SUMMIT RIDGE RD | | | TUCSON | AZ | 85718 | |
| SHAUGHNESSY VILLAGE | | 3461 B FAIRLANE FARMS RD | C O WELLINGTON MANAGEMENT IN | | WELLINGTON | FL | 33414 | |
| SHAUGHNESSY VILLAGE HOA | | 319 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| SHAUGHNESSY, MARA | | 618 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| SHAUGHNESSY, RICHARD L & SHAUGHNESSY, PAMELA J | | 16 MAST RD | | | SCARBOROUGH | ME | 04074 | |
| SHAUN A PITTMAN | | 415 MONTANA AVE UNIT 303 | | | SANTA MONICA | CA | 90403-1328 | |
| SHAUN A. WINTER | SHARON G. WINTER | 905  HOLLY TREE GAP ROAD | | | BRENTWOOD | TN | 37027 | |
| SHAUN AND SHANNON SMART | | 317 S CHERRY ST | | | EATON | OH | 45320 | |
| SHAUN CROSBY | | 27260 LOS ALTOS APT 1521 | | | MISSION VIEJO | CA | 92691 | |
| SHAUN FERGUSON | | 2112 DENVER AVE | | | BOISE | ID | 83706 | |
| SHAUN FLANIGAN | | 411 W 21ST AVE | | | SPOKANE | WA | 99203 | |
| SHAUN HESTER | | 203 FAYETTE ST | | | FARMVILLE | VA | 23901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAUN JAHMARKT | | 146 ALBERMARLE AVENUE | | | WEST BABYLON | NY | 11704 | |
| SHAUN LAWLER SYLVIA C LAWLER AND | | 19318 WILDOATS DR | SYLVIA LAWLER | | KATY | TX | 77449 | |
| SHAUN M ELLIS LLC | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |
| SHAUN M WALSH | ANNETTE L WALSH | 27455 | | | LAGUNA NIGUEL | CA | 92677 | |
| SHAUN T RILEY ATT AT LAW | | 228 ROBERT S KERR AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| Shaun Walter | | 222 Green Tree Tavern Rd | | | North Wales | PA | 19454 | |
| SHAUNA MAJOR | | 214 E ACAPULCO LN | | | PHOENIX | AZ | 85022-3618 | |
| SHAUNATHAN C BELL PC | | PO BOX 681048 | | | FORT PAYNE | AL | 35968 | |
| SHAVER, CHARLES P | | PO BOX 462 | | | MORGANTON | NC | 28680 | |
| SHAVIN AND SHOKJIA HUSSIAN | | 186 BENJAMIN STREET | | | HOLBROOK | NY | 11741 | |
| Shavlik Technologies LLC | | 119 14TH ST NW STE 200 | | | NEWBRIGHTON | MN | 55112-3914 | |
| SHAVONDA M ALLEN | | 9426 KINNERTON PLC. | | | FREDERICK | MD | 21704 | |
| SHAW AND ASSOCIATES | | 1717 ST JAMES PLACESUITE 136 | | | HOUSTON | TX | 77056 | |
| SHAW AND ASSOCIATES | | 608 W BRIAR PL | | | CHICAGO | IL | 60657 | |
| SHAW AND CORCORAN PC | | 17 STORRS AVE | | | BRAINTREE | MA | 02184 | |
| SHAW AND MILLER | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| SHAW APPRAISAL LLC | | KEVIN SHAW | PO BOX 1463 | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW APPRAISALS LLC | | PO BOX 1463 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW CITY | TREASURER | PO BOX 679 | 402 HWY 61 N | | SHAW | MS | 38773 | |
| SHAW CITY | | CITY HALL | TREASURER | | SHAW | MS | 38773 | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| SHAW LAW FIRM PC | | 125 N WEINBACH AVE STE 610 | | | EVANSVILLE | IN | 47711 | |
| SHAW LAW GROUP PLLC | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW LINDA and JAMES SHAW VS BANK OF NEW YORK MELLON TRUST COMPANY NA | | Keeler Law Offices | 4299 Elvis Presley Blvd | | Memphis | TN | 38116 | |
| SHAW R. MARGULIES | LORI MARGULIES | 18 KNOLLWOOD RD | | | ROSLYN | NY | 11576 | |
| SHAW REAL EST AND AUCTION INC | | 829 S MAIN ST | PO BOX 231 | | BLUFFTON | IN | 46714 | |
| SHAW REAL ESTATE | | 314 MAIN ST | | | MADAWASKA | ME | 04756 | |
| SHAW REAL ESTATE AND AUCTION | | 829 S MAIN ST | PO BOX 231 | | BLUFFTON | IN | 46714 | |
| SHAW SUBURBAN MEDIA GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| SHAW SYSTEMS INC | | PO BOX 4346 | DEPARTMENT 159 | | HOUSTON | TX | 77210-4346 | |
| SHAW SYSTEMS, INC. | | Po Box 4346 | Department 159 | | Houston | TX | 77210-4346 | |
| SHAW SYSTEMS, INC. | | Po Box 4346 | Dept 159 | | Houston | TX | 77210-4346 | |
| SHAW, ANJANETTE | | 1213 GLENCOE DR | DWAYNE SHAW JR AND INTERIOR REFLECTIONS | | GLENN HEIGHTS | TX | 75154 | |
| SHAW, BILLY | | 5700 CR 302 | | | GRANDVIEW | TX | 76050 | |
| SHAW, BRENT K | | 1185 N EAST 118TH AVE ROAD | | | SILVER SPRINGS | FL | 34488-0000 | |
| SHAW, DAVID | | 5751 GLEN WILLOW CT | LEMONIA DIAKIS AND LUXURY RESTORATION AND ROOFING | | FORT WORTH | TX | 76132 | |
| SHAW, FRANCIS & SHAW, CAROL | | 6904 ATLANTIC AVE | | | VENTNOR | NJ | 08406 | |
| SHAW, JAMES C | | 702B WAYNICK BLVD | | | WRIGHTSVILLE BEACH | NC | 28480-2131 | |
| SHAW, JAN | | 53842 GENERATIONS DR | | | SOUTH BEND | IN | 46635 | |
| SHAW, KAREN M | | 188 JACK HALL ROAD | | | NEW GLOUCESTER | ME | 04260 | |
| SHAW, KENNETH E | | 109 FRONTIER COURT | | | HARDIN | MT | 59034-2234 | |
| SHAW, MARIE | | 6588 MARTIN LUTHER KING | | | SPRING GROVE | VA | 23881 | |
| SHAW, NANCY | | 43997 15 TH ST W | | | LANCASTER | CA | 93534 | |
| SHAW, ROSEMARY E | | PANORAMA DR | | | MARTINSBURG | WV | 25403 | |
| SHAW, SANDIE | | 55 SEA PARK BLVD APT 201 | | | SATELLITE BEACH | FL | 32937-2259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, SANFORD H | | 417 WASHINGTON ST | | | HAMPTON | VA | 23669 | |
| SHAW, STEPHEN C & SHAW, MICHELLE L | | 3629 FOXFIRE LN | | | ORANGEBURG | SC | 29118-3175 | |
| SHAW, TRANESSA | | 711 HATCHIE | L AND L CONSTRUCTION | | BROWNSVILLE | TN | 38012 | |
| SHAWANA AND ADOLFOUS DAVIS AND | | 3975 MASSEY WOOD TRAIL | SHAWANA LATRICE | | RALEIGHT | NC | 27616 | |
| SHAWANGUNK TOWN | TAX COLLECTOR | PO BOX 247 | 14 CENTRAL AVE | | WALLKILL | NY | 12589 | |
| SHAWANO CITY | | 127 S SAWYER | TREASURER SHAWANO CITY | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER | | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER ST | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER ST | | | SHAWANO | WI | 54166 | |
| SHAWANO COUNTY | | 311 N MAIN ST | TREASURER SHAWANO COUNTY | | SHAWANO | WI | 54166 | |
| SHAWANO COUNTY | | COUNTY COURTHOUSE | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO MUNICIPAL UTILITIES | | PO BOX 436 | | | SHAWANO | WI | 54166 | |
| SHAWANO REGISTER OF DEEDS | | RM 107 COURTHOUSE 311 N MAIN ST | | | SHAWANO | WI | 54166 | |
| SHAWN A BOZARTH ATT AT LAW | | 15 BEECH LN | | | ELIZABETHTOWN | PA | 17022 | |
| SHAWN AKINS AND ANGELA MAEZ | | 358 RAMONA WAY | AND LOS ANGELES RESTORATION AND DESIGN | | COSTA MESA | CA | 92627 | |
| SHAWN AND AMBER OLSON | | 929 ERINOVA DR | | | YUKON | OK | 73099 | |
| SHAWN AND CHRISTINE MORRIS | | 661 CLAYMONT CT CIRCLE | | | BALLWIN | MO | 63011 | |
| SHAWN AND DEBBIE SMITH | | 3701 HILLTOP RD | | | ALEXANDER | AR | 72002 | |
| SHAWN AND DIANA WEIBERT AND | | 319 GRANDEUR LN | HAIBECK VENTURES | | BOX ELDER | SD | 57719 | |
| SHAWN AND DONALD WILLIAMS AND | | 17159 QUAIL PARK DR | GEORGE HARRIS | | MISSOURI CITY | TX | 77489 | |
| SHAWN AND JENNIFER BROWN | | 9751 BREEDEN DR | | | BATON ROUGE | LA | 70811 | |
| SHAWN AND KERI POWERLL AND | | 14920 SE 51ST ST | CONTEMPORARY CONSTRUCTION CO | | CHOCTAW | OK | 73020 | |
| SHAWN AND KERRI HAYNES AND | | 55 PLAIN ST | RONALD BRADFORD LEDOUX AND ASSOCIATES | | TAUNTON | MA | 02780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN AND MIELCHANEL RICHARD | | 2724 NW 111TH ST | AND J GROUP CONSTRUCTION | | OKLAHOMA CITY | OK | 73120 | |
| SHAWN AND ROBIN GEE | | 34 GROUSE CIR | PDR OF NEW HAVEN CNTY GC | | EAST LYME | CT | 06333 | |
| SHAWN AND SARA GODWIN | | 2970 W 133RD AVE | | | BROOMFIELD | CO | 80020 | |
| SHAWN AND SONJA HEARN | | 810 RIDGEWAY RD | | | JOSHUA | TX | 76058 | |
| SHAWN AND STEFANIE WEGENER | | 202 LEAVITT ST | | | HINGHAM | MA | 02043 | |
| SHAWN AND TONI CHILD | | 19520 S LAIS RD | | | MOLALLA | OR | 97038 | |
| SHAWN AND VICKIE DURHAM AND | | 8090 ATKINS RD | VICTORIA DURHAM | | FLOYD KNOBS | IN | 47119 | |
| SHAWN AND WILLIAM DEQUASIE AND | BETTER QUALITY CONSTRUCTION INC | 115 W 4TH ST | | | SPARTA | IL | 62286-1756 | |
| SHAWN ANTHONY DOAN ATT AT LAW | | 320 E 2ND AVE STE 108 | | | ESCONDIDO | CA | 92025 | |
| SHAWN B MARTYAK | | WENDY A MARTYAK | 125 SUNHIGH DR | | THURMONT | MD | 21788 | |
| SHAWN B. LOOK | MARIANNE T. LOOK | 500 ALEXANDER DR | | | WALLED LAKE | MI | 48390 | |
| SHAWN BISBEE AND CRUZ MARTINEZ | | 24341 MACEDO DR | | | MISSION VIEJO | CA | 92691 | |
| Shawn Bishop | | 652 Elroy Road | | | Souderton | PA | 18964 | |
| SHAWN BRAITH | CODY KISER | 3751 HARRIET AVE #3 | | | MINNEAPOLIS | MN | 55409-1158 | |
| SHAWN BURDICK AND INNOVATIVE | | 22 SHAFFER DR | HOME IMPROVEMENT OF SARATOGA | | COHOES | NY | 12047 | |
| SHAWN BURGUENO AND KBH | | 1141 E TUCKEY LN | CONSTRUCTION | | PHOENIX | AZ | 85014 | |
| SHAWN C. BANKER | MELANIE J. BANKER | 261 LEE HOOK ROAD | | | LEE | NH | 03824 | |
| SHAWN CARNAGO | | 4458 ARDMORE DRIVE | | | STERLING HEIGHTS | MI | 48310-3101 | |
| Shawn Caslavka | | 307 Sunset Dr | | | Hudson | IA | 50643 | |
| SHAWN COLLINS JENNIFER AND | | 9401 E 14TH ST | ROGELIO AMIEVA | | INDEPENDENCE | MO | 64052 | |
| SHAWN CROZAT | | P O BOX 14815 | | | SANTA ROSA | CA | 95402-0000 | |
| SHAWN D BARTLEY AND ASSOCIATES AND | | 8730 GEORGIA AVE STE 209 | | | SILVER SPRING | MD | 20910-3651 | |
| SHAWN D MANDEVILLE AND | | RR 3 BOX 441 | THE HOME CTR | | SPENCER | IN | 47460 | |
| SHAWN D YORKEY | CYNTHIA A YORKEY | 52 WATERFRONT DR | | | BALDWINSVILLE | NY | 13027-2110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN DICKERSON ATT AT LAW | | 7545 IRVINE CENTER DR STE 200 | | | IRVINE | CA | 92618-2933 | |
| Shawn Doyle | | 709 W 6th st | | | Waterloo | IA | 50702 | |
| Shawn Emmerling | | 506 3rd Avenue SE | | | Independence | IA | 50644 | |
| SHAWN F. KANE | CONNIE L. KANE | 205 HAHN WAY | | | COTATI | CA | 94931 | |
| SHAWN FRIEND DODGE | | 3855 WASATCH DR | | | CORONA | CA | 92881 | |
| SHAWN G. GARTEE JR | CHRISTINE L. GARTEE | 8472 POTTER RD | | | DAVISON | MI | 48423 | |
| SHAWN GILDAY | | 6801 PALMERSTON DRIVE | | | MENTOR | OH | 44060-0000 | |
| SHAWN HEYER | | 212 E WEDGEWOOD AVE APT 45 | | | SPOKANE | WA | 99208-5339 | |
| SHAWN I FERGUSON AND | CAROL L FERGUSON | 1215 KINGS CT | | | KAYSVILLE | UT | 84037-9545 | |
| SHAWN J COPPINS ATT AT LAW | | 28800 VAN DYKE AVE STE 101 | | | WARREN | MI | 48093 | |
| SHAWN J ROBERTS PC | | 1233 EAST 33RD STREET | | | EDMOND | OK | 73013-6307 | |
| SHAWN J. ALLEN | TAMMY L. ALLEN | 39046 VASSAR AVE | | | STERLING HEIGHTS | MI | 48302 | |
| SHAWN J. HERMAN | CYNTHIA C HERMAN | 18 HIGHFIELDS ROAD | | | CLINTON | NJ | 08809 | |
| SHAWN J. PALLAGI | JAYME H. PALLAGI | 3731 PETE DYE BLVD | | | CARMEL | IN | 46033-8176 | |
| SHAWN L MCKEAN | | 9048 CULPEPPER ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| SHAWN L STONE ATT AT LAW | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| SHAWN L. BOOZER | CINDY M. BOOZER | 7345 OAKHILL RD | | | CLARKSTON | MI | 48348 | |
| SHAWN L. KIRK | TAMMY L. KIRK | 13150 TORRY PINE CT | | | TAYLOR | MI | 48179 | |
| SHAWN LARKIN | | 3948 FAIRFIELD LANE | | | PUEBLO | CO | 81005 | |
| SHAWN LATHROP AND | | VICTORIA LATHROP | 3024 EAST SPARROW PLACE | | CHANDLER | AZ | 85286-5608 | |
| Shawn Le Baron | | 10450 Mapledale Street | | | Bellflower | CA | 90706 | |
| SHAWN M FRIE AND MOSIER | CONSTRUCTION | 1602 LEWIS TRL | | | GRAND PRAIRIE | TX | 75052-2083 | |
| SHAWN M GRIFFIN | | 6834 WEST LOUISE DRIVE | | | GLENDALE | AZ | 85310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN M HILL ATT AT LAW | | 1302 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SHAWN M OCONNOR | | 249 CAUTHEN RD | | | MILNER | GA | 30257 | |
| SHAWN M SORNSON ATT AT LAW | | 3295 TRIANGLE DR SE STE 105 | | | SALEM | OR | 97302 | |
| SHAWN M WIGGINS AND | | CHERYL A WIGGINS | 1211 SOUTHEAST 80TH AVENUE | | VANCOUVER | WA | 98664 | |
| SHAWN M YESNER ATT AT LAW | | 1902 W MAIN ST | | | TAMPA | FL | 33607 | |
| SHAWN M. DYKSTRA | | 309 N ELM ST/PO BOX 617 | | | LENNOX SD | SD | 57039 | |
| SHAWN MARTIN AND ALISA PROTANO | | 15 SUNCREST AVE | | | NORTH HALEDON | NJ | 07508-2442 | |
| SHAWN MICHAEL SUTTON ATT AT LAW | | 286 KILLARNEY BEACH RD | | | BAY CITY | MI | 48706-8110 | |
| SHAWN MITCHELL AND MP INC | | 66293 KENILWORTH RD | CONSTRUCTION AND ROOFING | | LAKEVILLE | IN | 46536 | |
| SHAWN MOORE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| SHAWN MULLERY AND GILROY | | 159 BOLAND AVE | GENERAL CONSTRUCTION | | HANOVER TOWNSHIP | PA | 18706 | |
| SHAWN N WRIGHT ATT AT LAW | | 4 W MANILLA AVE | | | PITTSBURGH | PA | 15220 | |
| SHAWN P KERNS AND | | 1524 BISHOP RD | PROPERTY SERVICES GENERAL CONTRACTORS | | SPRING HILL | FL | 34608 | |
| SHAWN P RYAN ATT AT LAW | | 620 SW MAIN ST STE 612 | | | PORTLAND | OR | 97205 | |
| SHAWN P. HATFIELD | | 3 STEPHENS DRIVE | | | ROCHESTER | NH | 03867 | |
| SHAWN PAFFENROTH | KELLI PAFFENROTH | 8272 SAN MARINO DRIVE | | | BUENA PARK | CA | 90620 | |
| SHAWN PENCE | KHYLA PENCE | 38718  ARLINGDALE | | | STERLING HGTS | MI | 48310 | |
| SHAWN PRUITT VS BANK OF AMERICA NA GMAC MORTGAGE LLC RESIDENTIAL FUNDING CORPORATION MCC TN LLC | | CAIN LAW FIRM | 219 THIRD AVE N | | FRANKLIN | TN | 37064 | |
| SHAWN PRUITT VS BANK OF AMERICA NA GMAC MORTGAGE LLC RESIDENTIAL FUNDING CORPORATION MCC TN LLC | | CAIN LAW FIRM | 219 THIRD AVE N | | FRANKLIN | TN | 37064 | |
| SHAWN R. ANDREN | JANE M. ANDREN | 3633 WHISPERING WOODS TERRACE | | | BALDWINSVILLE | NY | 13027 | |
| SHAWN RAZI | | 129 SOUTH LAPEER DR | | | LOS ANGELES | CA | 90048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN REES AND JOHN STAFFORD | | 2323 WINE ST | CONSTRUCTION AND PEST CONTROL | | PASO ROBLES | CA | 93446 | |
| SHAWN REGAN | ELIZABETH A REGAN | 5306 HARVEST RIDGE LN | | | BIRMINGHAM | AL | 35242-3108 | |
| SHAWN RICKER | | 70 KELSEY MOUNTAIN ROAD 2 | | | RANDOLPH CENTER | VT | 05061 | |
| SHAWN ROBERT RYAN ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |
| SHAWN S MOHAN | | 235 HOLLOW RD | | | POND EDDY | NY | 12770 | |
| SHAWN S RHODE | MARY A RHODE | 17017 42ND STREET SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| SHAWN S SEDAGHAT ATT AT LAW | | 1610 ARGYLE AVE | | | LOS ANGELES | CA | 90028 | |
| SHAWN S. SALEHIEH | | 9 ALEXA CT | | | PETALUMA | CA | 94952-5285 | |
| SHAWN STREET | TOM ROSS | 1185 MAIN STREET | | | SANTA CLARA | CA | 95050-0000 | |
| SHAWN T CONROY | | 3645 PEACHTREE ROAD 211 NE | | | ATLANTA | GA | 30319 | |
| SHAWN T LENZE | | MARSHA M LENZE | 354 COUNTY ROAD E | | GRAND MARSH | WI | 53936 | |
| SHAWN T WILLIAMS | | 7301 N EUCLID AVE | | | GLADSTONE | MO | 64118 | |
| SHAWN T. SHORTT | CAROL A. SHORTT | 51588 LAURAL OAK DR | | | CHESTERFIELD | MI | 48047 | |
| SHAWN W CARTER ATT AT LAW | | 807 N CALVERT ST FL 2 | | | BALTIMORE | MD | 21202 | |
| SHAWN W. STELTER | CYNTHIA D. STELTER | 19 CANTERBERRY COURT | | | HOPEWELL JUNCTION | NY | 12533 | |
| Shawn Walsh | | 69 Evergreen Ave | | | Bellmawr | NJ | 08031 | |
| SHAWN WANG | LIHUA WANG | 6827 OAKHURST RIDGE | | | CLARKSTON | MI | 48348 | |
| SHAWN, LIFRAK | | 8 OAKELAND AVE | | | ROCKAWAY | NJ | 07866 | |
| SHAWNA AND CLINT HOLLINGSWORTH | | 4330 W 1550 S | | | SYRACUSE | UT | 84075 | |
| SHAWNA CHANDLER | | PO BOX 507 | | | STOCKTON | CA | 95201-0507 | |
| SHAWNA MIRGHANBARI ATT AT LAW | | 1415 2ND ST SE | | | PUYALLUP | WA | 98372 | |
| SHAWNA OGLESBY | | 6507-114TH AVE N | | | CHAMPLIN | MN | 55316 | |
| Shawna Rink | | 135 6th St | | | Jesup | IA | 50648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWNA SCOTT | Scott Properties | 4558 Bermuda Ave. | | | San Diego | CA | 92107 | |
| SHAWNA SCOTT | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SHAWNA T. BRYANT | | 4130 NORTHRIDGE DR | | | CUMMING | GA | 30040-1754 | |
| Shawna Yeap | | 2801 Denton Tap Rd. | Apt # 1336 | | Lewisville | TX | 75067 | |
| SHAWNA, STATON | | 1 STEEPLE RUN WAY | | | SAVANNAH | GA | 31405-1075 | |
| SHAWNDALE KEARNEY AND AMT | | 451 JAX ESTATES DR N | BUILDING INVESTORS | | JACKSONVILLE | FL | 32218 | |
| SHAWNDALE L KEARNEY AND | | 451 JAX ESTATES DR N | FASTTRACK BUILDERS INC | | JACKSONVILLE | FL | 32218 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | RITA CLINE TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 SE 7TH ST RM 101 | SHAWNEE COUNTY TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY REGISTER OF DEEDS | | 200 E 7TH ST | | | TOPEKA | KS | 66603 | |
| SHAWNEE HILLS PROPERTY OWNERS | | PO BOX 216 | | | JAMESTOWN | OH | 45335 | |
| SHAWNEE REGISTER OF DEEDS | | 200 SE 7TH ST RM 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE REGISTRAR OF DEEDS | | 200 SE 7TH ST STE 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE STEVENSON AND GSI GENERAL INC | | 1420 W SHAMBERS ST | | | MILWAUKEE | WI | 53206 | |
| SHAWNEE TOWNSHIP | | RT 1 | | | CHILHOWEE | MO | 64733 | |
| SHAWNEE TOWNSHIP | | RT 1 BOX 438 | MISTY WAINSCOTT COLLECTOR | | ADRIAN | MO | 64720 | |
| SHAWNETHAN INVESTMENT PARTNERS LLC | | 1694 TULLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| Shawntae Dillard | | 892 W VANDERBILT ST UNIT A | | | STEPHENVILLE | TX | 76401-3323 | |
| SHAWS GENERAL AND ENVIRONMENTAL AND | | 3124 DOMAR ST | SHEILA SIMPSON | | MEMPHIS | TN | 38118 | |
| SHAWVER AND SHAWVER | | 2805 EASTERN AVEUNE STE 101 | | | DAVENPORT | IA | 52803 | |
| SHAWYER, DAVID R & SHAWYER, DENISE M | | 195 PATRICKS CT | | | INWOOD | WV | 25428-3069 | |
| SHAY CONSTRUCTION | | 5405 CRESCENT AVE | | | LANHAM | MD | 20706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAY CONSTRUCTION | | 5424 CRESCENT AVE | | | LANHAM | MD | 20706 | |
| SHAY FRANK AND GMW | | 9666 E OUTER DR | CONSTRUCTION SERVICE LLC | | DETROIT | MI | 48213 | |
| SHAY JR, JON P | | 1517 WALL STREET S | | | SPOKANE | WA | 99203 | |
| SHAY, JENNIFER A | | 416 WINCHESTER DRIVE | | | GRAHAM | NC | 27253 | |
| SHAY, JOHN D & SHAY, AUDREY E | | 2715 SHAY D LANE | | | SAYNER | WI | 54560 | |
| SHAY, MARK J & SHAY, ANDREA H | | PO BOX 860 | | | BRADFORD | VT | 05033-0860 | |
| SHAYNA M LITTLE AND HUTTER | | 406 E BROAD ST | ENTERPRISES | | ANGOLA | IN | 46703 | |
| SHAYNE AND JENNIFER HARKINS | | 202 DOGWOOD DR | | | SYLVANIA | GA | 30467 | |
| SHAYNE BEVILACQUA | DAWN BEVILACQUA | 318 STOTESBURY AVE | | | NEWFIELD | NJ | 08344 | |
| SHAYNE BEVILACQUA | DAWN M. BEVILACQUA | 318 STOTESBURY AVENUE | | | NEWFIELD | NJ | 08344 | |
| SHAYNE C OLSEN | | 18020 W NORTH LN | | | WADDELL | AZ | 85355 | |
| SHAYNE R SAUCIER AGENCY | | 9700 RICHMOND AVE STE 101 | | | HOUSTON | TX | 77042 | |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| SHAYONG CONTRACTORS CORP | | 302 RIVER ST | | | ROCHESTER | NY | 14612 | |
| SHEA AND JEFFREY VINAVICH AND | | 302 SW ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |
| SHEA RILEY APPRAISERS | | 208 S FIRST ST | | | UNION CITY | TN | 38261 | |
| SHEA WALLACE WILSON | LESLIE BROWN WILSON | 10504 NE 195TH STREET | | | BOTHELL | WA | 98011 | |
| SHEA, AMY | | 2796 SW 17TH ST | CARL TODD PUBLIC ADJUSTING | | FORT LAUDERDALE | FL | 33312 | |
| SHEA, DALE | | PO BOX 898 | | | LAKE FOREST | IL | 60045 | |
| SHEA, PATRICK J & SHEA, JACQUELINE M | | 1 GOLDEN HINDE PASSAGE | | | CORTE MADERA | CA | 94925-1907 | |
| SHEA, TIMOTHY M | | 1157 TIOGA TRAIL | | | WILLOUGHBY | OH | 44094 | |
| SHEAFALI PATEL | | 390 ALCATRAZ AVENUE | | | OAKLAND | CA | 94618 | |
| SHEAKLEYVILLE BORO | | BOX 33 | | | SHEAKLEYVILLE | PA | 16151 | |
| Shealon Landor | | 7426 Brierfield Dr. | | | Dallas | TX | 75232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEALY REALTY | | PO BOX 3736 | 301 E COLUMBIA AVE | | LEESVILLE | SC | 29070 | |
| SHEAR REALTY | | 18564 HIGHWAY 18 STE 205 | | | APPLE VALLEY | CA | 92307 | |
| SHEAR REALTY | | 4634 PHELAN RD F | | | PHELAN | CA | 92371 | |
| SHEAR TECH | | 9428 ETON AVE UNIT-A | | | CHATSWORTH | CA | 91311 | |
| SHEARER, ROBERT | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| SHEARER, ROBERT | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| SHEARER, TOM | | 6203 GOLD DUST TRAIL | | | GREENSBORO | NC | 27455 | |
| SHEARER, WILLIAM H | | PNB 4679850 SANDLEFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | | New York | NY | 10022 | |
| SHEARMAN & STERLING LLP | | 599 Lexington Avenue | | | New York | NY | 10022 | |
| SHEAROUSE WEITZ, WEINER | | PO BOX 10105 | | | SAVANNAH | GA | 31412 | |
| SHEARSON MORTGAGE | | 21700 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367 | |
| SHEATHELM, KURT & SHEATHELM, JEANIE | | 671 WASHINGTON STREET | | | CARLYLE | IL | 62231 | |
| SHEATS II, JIMMY B | | 804 PRINCETON HILLS DRIVE | | | BRENTWOOD | TN | 37027 | |
| Sheats, Ann V | | 524 Greenfield Drive | | | Statham | GA | 30666 | |
| SHEATS, FRANK B | | 344 BURLESON MOUNTAIN RD | | | HARTSELLE | AL | 35640-4340 | |
| SHEBOYGAN CITY | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | CITY OF SHEBOYGAN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | SANDRA A FISCHER | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY | | 508 NEW YORK AVE RM109 | TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE | 2ND FL | | SHEBOYGAN | WI | 53081-4126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE 2ND FL | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY TAX COLLECTOR | | 508 NEW YORK AVE | RM 109 | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085-0186 | |
| SHEBOYGAN FALLS CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS MUT | | 511 WATER ST | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| SHEBOYGAN FALLS TOWN | | N 6347 BRIDGEWOOD DR | TREASURER SHEBOYGAN FALLS TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N 6437 BRIDGEWOOD DR | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N6437 BRIDGEWOOD RD | TREASURER SHEBOYGAN FALL TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | W3860 COUNTY RD O | SHEBOYGAN FALLS TOWN | | SHEBOYGAN FLS | WI | 53085 | |
| SHEBOYGAN REGISTER OF DEEDS | | 508 NEW YORK AVE | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN TOWN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| Shebra Sherman-Mills | | 515 RANCH TRL APT 126 | | | IRVING | TX | 75063-4153 | |
| SHECHTMAN HALPERIN AND SAVAGE | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| Shechtman Halperin Savage, LLP | Stephen Schechtman | 1080 Main Street | | | Pawtucket | RI | 02860- | |
| Shechtman Halperin Savage, LLP | | 275 GROVE ST STE 2-400 | | | AUBURNDALE | MA | 02466-2273 | |
| SHECTER, GEORGE O | | 6914 CANBY AVE STE 105 | | | RESEDA | CA | 91335-8741 | |
| SHECTMAN, BENJAMIN & ZISMANOVA, POLINA | | 20 PINE STREET | | | CRANFORD TOWNSHIP | NJ | 07016 | |
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST STE 200 | | | SOUTH BEND | IN | 46601 | |
| SHEDRICK AND VEANCA LONG | | 3381 DESAIX BLVD | RYAN MEILLEUR | | NEW ORLEANS | LA | 70119 | |
| SHEDRICK CLARK JR CONSTRUCTION CO | | 7671 ROCHON AVE | SHEDRICK CLARK | | NEW ORLEANS | LA | 70128 | |
| SHEDRICK R AND GWENDOLYN M | | 35045 FIFTY FOOT RD | MCGINNIS SR | | WHITE CASTLE | LA | 70788 | |
| SHEEHAN AND ASSOCS | | 1460 WALTON BLVD STE 222 | | | ROCHESTER HILLS | MI | 48309 | |
| SHEEHAN AND JOHNSON PLLC | | PO DRAWER 8299 | | | BILOXI | MS | 39535 | |
| SHEEHAN AND NUGENT PLLC | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| SHEEHAN APPRAISAL | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | |
| SHEEHAN, A D & SHEEHAN, HONORA D | | 23 RED MAPLE DRIVE | | | WEAVERVILLE | NC | 28787 | |
| SHEEHAN, BRAD | | 37 JUDITH ST | PROSPECT BUILDERS INC | | SPRINGFIELD | MA | 01118 | |
| SHEEHAN, MARTIN P | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| Sheela Pawar vs Homecomings FinancialLLC a California Corporation Aurora Loan Services Inc a Delaware Corporation et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 | |
| SHEELA TEJWANI | | 4472 FORREST VIEW DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| SHEELY FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHEEN MYONG NA ATT AT LAW | | 3700 WILSHIRE BLVD STE 848 | | | LOS ANGELES | CA | 90010 | |
| SHEENA A BEDIAKO LAW OFFICE OF | | 234 S STATE ST | | | NEWTOWN | PA | 18940 | |
| Sheena Burns | | 2267 Fairway Ln | | | Waterloo | IA | 50701 | |
| Sheena Edwards | | 2549 N. Colorado St. | | | Philadelphia | PA | 19132 | |
| Sheena La Plante | | 701 16TH St SW | Apt 42 | | Waverly | IA | 50677 | |
| Sheena Rhee | | 2675 N. Vista Heights Ave. | | | Orange | CA | 92867 | |
| Sheetal Shah-Jani | | 316 Bishop Hollow Road | | | Newtown Square | PA | 19073 | |
| SHEETS, DANIEL P & SHEETS, KELLY L | | 15333 SOUTHEAST OGDEN DRIVE | | | PORTLAND | OR | 97236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEETS, MICHELE | | 2729 B MAURICIA AVE | | | SANTA CLARA | CA | 95051 | |
| SHEETS, STEPHANIE | | 103 OAKCREST CIR | | | BRISTOL | VA | 24201-3082 | |
| SHEETZ TOWING & RECOVERY | | 3657 LAFAYETTE RD | | | EVANSDALE | IA | 50707-1127 | |
| SHEFFERLY SILVERMAN AND MORRIS | | 7115 ORCHARD LAKE RD STE 500 | | | WEST BLOOMFIELD | MI | 48322 | |
| SHEFFERLY, LISA | | 663 S KERN RD | TERRENCE GILLAY AND LISA SHEFFERLY GILLAY | | FOWLERVILLE | MI | 48836 | |
| SHEFFIELD INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHEFFIELD MEWS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| SHEFFIELD RECEIVABLES CORPORATION | | 200 PARK AVE | | | New York | NY | 10166 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE PO BOX 367 | SHEFFIELD TOWN TAX COLLECTOR | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE TOWN HALL | MICHAEL OVITT TC | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | | PO BOX 165 | TOWN OF SHEFFIELD | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWN CLERK | | BOX 165 | ATTN REAL ESTATE RECORDING | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWNE CONDO ASSOCIATION | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| SHEFFIELD TOWNSHIP WARREN | | 310 CHURCH ST | T C OF SHEFFIELD TOWNSHIP | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD TWP | | 223 CHURCH ST | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD VILLAGE HOA | | 3947 BLVD CTR DR STE 101 | C O AFINITY LAW FIRM | | JACKSONVILLE | FL | 32207 | |
| SHEFFIELD, ROBERT S | | 930 HERON CR | | | WINTER HAVEN | FL | 33884 | |
| SHEFFLER REAL ESTATE | | 8829 HEADLEY DR | | | STERLING HEIGHTS | MI | 48314-2662 | |
| SHEFFLER THOMPSON R E | | 109 HIGH ST | | | KEOKUK | IA | 52632 | |
| SHEHAN, BILL | | 1801 MT HERMON RD | | | SALISBURY | MD | 21804 | |
| SHEHATA, BARBARA | | 263 N FULTON AVE | | | LINDENHURST | NY | 11757 | |
| SHEILA A RAMACCI EW ATT AT LAW | | 2136 45TH ST | | | HIGHLAND | IN | 46322 | |
| SHEILA A SHAW | | PO BOX 198 | | | UNION | KY | 41091 | |
| SHEILA A TINNION | | 1096 WILLOW GROVE STREET | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA A. GILLESPIE | | 8779 DUVEEN DRIVE | | | GLENSIDE | PA | 19038 | |
| SHEILA A. ROMOFF | | 6155 NORTHEAST CENTER STREET | | | SUQUAMISH | WA | 98392 | |
| SHEILA ACKLEY | | 6 PARLOR ROCK ROAD | | | TRUMBULL | CT | 06611 | |
| SHEILA AND CHARLES NAGEL AND | | 1420 KEENELAND HL | CHARLES NAGEL III | | ALEDO | TX | 76008 | |
| SHEILA AND GARY SMITH AND | | 9 WILLIAM PL | ROCKVILLE CENTRE CONTRACTORS INC | | FREEPORT | NY | 11520 | |
| SHEILA AND ROBERT HAMILTON | | 5722 BLUE SAVANNAH DR | | | LEESBURG | FL | 34748-8348 | |
| SHEILA AND THOMAS BROWN | | 628 BELVEDERE DR | | | BELLEVILLE | IL | 62223 | |
| SHEILA ANN SCARLETT | | 1120 N STONE STREET | | | DELAND | FL | 32720 | |
| SHEILA ASCHENBRENNER | | 310 CRANDALL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHEILA B. COPLEY | | 534 PICKETTS SPRING LANE | | | FARMVILLE | VA | 23901 | |
| SHEILA C MAKSIMOWICZ ATT AT LAW | | PO BOX 84 | | | WICHITA | KS | 67201 | |
| SHEILA CAMPBELL PA | | PO BOX 939 | | | NORTH LITTLE ROCK | AR | 72115-0939 | |
| SHEILA CARUSO | | 109 JOHN JAMES AUDUBON WAY | | | MARLTON | NJ | 08053 | |
| SHEILA CHAVIS | | 4301 MAJOR LORING WAY | | | RALEIGH | NC | 27616 | |
| SHEILA COLBURN PERSONALE | | 4329 ROUTE 21 SOUTH | | | CANANDAIGUA | NY | 14424 | |
| Sheila Cuesta vs US Bank NA and Does 1 through 100 | | California Litigation and Arbitration | 3633 Inland Empire blvd | | Ontario | CA | 91764 | |
| SHEILA D HAYES | | 216 ROBERTS CIR | | | BORO OF NORRISTOWN | PA | 19401 | |
| SHEILA DANNA | | 1772 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHEILA DUNN | | 325 CLIFF FALLS CT | | | COLORADO SPRINGS | CO | 80919 | |
| SHEILA E SCHMADEBECK | | 4328 C LAKE UNDERHILL RD | | | ORLANDO | FL | 32803 | |
| SHEILA E. MEADE | | 42716 FORTNER | | | STERLING HEIGHTS | MI | 48313 | |
| SHEILA GALE BROCK | | 2846 EL NIDO DRIVE | | | ALTADENA | CA | 91001 | |
| SHEILA GALLAHER | | 3287 RADIO DR | | | BRONX | NY | 10465 | |
| Sheila Gasparek | | 315 BALDWIN ST | | | GRAND PRAIRIE | TX | 75052-3307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Gregory | | 6001 Dewey Hill Rd | | | Edina | MN | 55439 | |
| SHEILA HENDERSON AND R ADVANCE | | 1926 S 20TH AVE | REMODELING | | MAYWOOD | IL | 60153 | |
| SHEILA HILL AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HILL RJ NUNN AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HOLIFIELD AND KUBALA AND COMPANY | | 4808 FAIRMONT PKWY #220 | | | PASADENA | TX | 77505-3722 | |
| SHEILA J. PALCZEWSKI | | 1768 WOODHURST DRIVE | | | DEFIANCE | OH | 43512 | |
| Sheila Jackson | | 3023 Nadar | | | Grand Prairie | TX | 75054 | |
| Sheila Jessen | | 812 Lincoln St | | | Denver | IA | 50622 | |
| SHEILA JOHNSON AND DANNY SMITH | | 33 WOODBRANCH DR | DBA YOURS TRULY CONSTRUCTION | | NEW CANEY | TX | 77357 | |
| SHEILA K DEASON ATT AT LAW | | 2425 W LOOP S STE 200 | | | HOUSTON | TX | 77027 | |
| SHEILA K DEASON ATT AT LAW | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| SHEILA K HUISMAN | | 11774 FENTON ST | | | WESTMINSTER | CO | 80020 | |
| SHEILA K LEONARD-PECK | | 42 GREENLODGE ST | | | DEDHAM | MA | 02026-6223 | |
| SHEILA KING | | 27 KERWICK CT | | | NORTH WALES | PA | 19454 | |
| SHEILA L RAMBECK ATT AT LAW | | 14 EASTBROOK BND STE 215 | | | PEACHTREE CITY | GA | 30269 | |
| SHEILA L. HALL | | 13016 PICKERING DRIVE | | | GERMANTOWN | MD | 20874-3809 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| SHEILA LEVINE | | 2 VASCO DRIVE | | | MILL VALLEY | CA | 94941 | |
| SHEILA M DUNCAN | | 1722 BUTTE STREET | | | RICHMOND | CA | 94804-5216 | |
| SHEILA M EDWARDS AND MONGES | | 15902 TIMBER RUN DR | REMODELING | | HOUSTON | TX | 77082 | |
| SHEILA M GOVAN ATT AT LAW | | 4153B FLAT SHOALS PKWY STE 202 | | | DECATUR | GA | 30034 | |
| SHEILA M QUINN | | 31 VANSANT ROAD | | | NEWARK | DE | 19711 | |
| SHEILA M. EMIGH | | 400 DAVEY GLEN ROAD | | | BELMONT | CA | 94002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA M. OCONNELL | | 2144 N LINCOLN PARK WEST | #12A | | CHICAGO | IL | 60614-0000 | |
| SHEILA MARIE BRIMMER | | 266 WEST WASHINGTON STREET | | | BRISTOL | CT | 06010 | |
| SHEILA MISCHKE | | 4280 WILD FOX RD | | | MISSOULA | MT | 59802-8604 | |
| SHEILA MISENER | | 5934 CARDINAL RIDGE TRL SE | | | PRIOR LAKE | MN | 55372 | |
| SHEILA NEWTON | RE/MAX Realty Professionals | 100-A Miracle Mile Dr | | | ANDERSON | SC | 29621 | |
| Sheila Onken | | 513 Commercial Street | | | Reinbeck | IA | 50669 | |
| SHEILA OSTEEN | PETER OSTEEN | 1127 DAY STREET | | | PHILADELPHIA | PA | 19125 | |
| SHEILA OTOOLE DOMON ATT AT LAW | | 901 E 2ND AVE STE 304 | | | SPOKANE | WA | 99202 | |
| SHEILA P. JARVIS | FRANKLIN H. HAVENS | 15660 COUNTY ROAD 2030 | | | ROLLA | MO | 65401-7940 | |
| SHEILA PASSMORE AND RAPID | | 2925 W BUENA VISTA ST | RECOVERY SERVICE INC | | DETROIT | MI | 48238-3396 | |
| SHEILA PHADAEL AND BUILDER | | 1095 CENTERSTONE LN | DYNAMICS | | RIVIERA BEACH | FL | 33404 | |
| Sheila Pifani | | 113 Hawthorne Drive | | | North Wales | PA | 19454 | |
| SHEILA PROCHASKA SHEILA | | 310 RIVER ST | BANDAS AND OUR FAMILY BUILDERS | | HOLDINGFORD | MN | 56340 | |
| Sheila Richter | | 2511 Jaclyn Street | | | Cedar Falls | IA | 50613 | |
| SHEILA RUSSELL | | 232 VALLEY ROAD | | | WATERLOO | IA | 50701 | |
| SHEILA SATZ | | 114 CYPRESS AVENUE | | | RICHBORO | PA | 18954 | |
| SHEILA SMITH AND EDWARD UDRY | | 2809 W CANAL ST | | | BOISE | ID | 83705 | |
| SHEILA T. JUELICH | | 1080 COMO PLACE | | | SAINT PAUL | MN | 55103 | |
| SHEILA WALKER AND CORNER STONE | | 520 S CLARK ST | SHEILA WALKER AND CORNER STONE | | DAVENPORT | IA | 52802 | |
| SHEILA WASHINGTON OLIVER | | 2529 PIERCE AVE | | | WILLOW GROVE | PA | 19090 | |
| Sheila Westphal | | PO BOX 171 | 409 Roxanne Dr, | | Fairbank | IA | 50629 | |
| SHEILD INSURANCE COMPANY | | PO BOX 2060 | | | BLOOMINGTON | IL | 61702 | |
| SHEILLS, JOHN | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILS LAW ASSOCIATES PC | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| SHEILS, ROBERT P | | 108 N WASHINGTON AVE STE 603 | | | SCRANTON | PA | 18503 | |
| SHEINESS SCOTT ET AL | | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SHEL LARKBY | Brokers Real Estate, Inc. | 10 Burr Way | | | Bluffton | SC | 29910 | |
| SHELAND II HOMEOWNERS ASSOCIATION | | 15350 25TH AVE N 108 | | | PLYMOUTH | MN | 55447 | |
| SHELBINA | | 116 E WALNUT BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBINA | | PO BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBURNE FALLS FIRE | | 121 STATE ST | TOWN OF SHELBURNE FALLS FIRE | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FALLS FIRE | | 9 WILLIAM ST | JAN TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISCTRICT | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISTRICT | | 51 BRIDGE ST | TOWN OF SHELBURNE FIRE DIST | | SHELBURNE | MA | 01370 | |
| SHELBURNE TAXWATER AND SEWER DEPT | | 5420 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 51 BRIDGE ST MUNICIPAL BLDG | SHELBURNE TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 5420 SHELBURNE RD PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | SHELBURNE TOWN | | SHELBURNE | NH | 03581 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | TAX COLLECTOR | | GORHAM | NH | 03581 | |
| SHELBURNE TOWN | | PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHELBURNE TOWN CLERK | | PO BOX 88 | | | SHELBURNE | VT | 05482 | |
| SHELBY AND EDENS | | PO BOX 743 | | | LEBANON | IN | 46052 | |
| SHELBY AND MELISSA PITRE | | 2193 POPPS FERRY RD | | | BILOXI | MS | 39532 | |
| SHELBY C. EDWARDS | CATHY L. EDWARDS | 6322 VALLEY VIEW RD | | | ROGERS | AR | 72758-8221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY CASUALTY INSURANCE COMPANY | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | TRUSTEE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | PO BOX 2751 | 160 N MAIN | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY | | 100 E MAIN | SHELBY COUNTY COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBY COUNTY | | 129 E CT ST | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST STE 201 | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | TRUSTEE | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN ST RM 519 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 200 SAN AUGUSTINE ST STE C | ASSESSOR COLLECTOR | | CENTER | TX | 75935 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | TREASURER SHELBY COUNTY | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 301 E MAIN | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | 501 MAIN ST | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 612 COURT PO BOX 110 | SHELBY COUNTY TREASURER | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 148 | TAX COLLECTOR | | SHELBYVILLE | MO | 63469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | | PO BOX 1298 | SHELBY COUNTY TAX COLLECTOR | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY ATTORNEY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | 301 E MAIN | SHELBY COUNTY CLERK | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY CLERK | | 501 WASHINGTON ST | SHELBY COUNTY CLERK | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK | | PO BOX 1987 | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY COUNTY CLERK AND MASTER | | 501 WASHINGTON AVE | | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY JUDGE OF PROBATE | | MAIN ST | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY JUDGE OF PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | | DON ARMSTRONG | PO BOX 1298 | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY RECORDER | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY RECORDER | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 129 E CT STE 200 | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 25 W POLK ST RM 101 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDER | | 301 E MAIN ST | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY RECORDER | | PO BOX 67 | 612 CT RM 201 | | HARLAN | IA | 51537 | |
| SHELBY COUNTY RECORDERS OFFICE | | 25 W POLK ST | RM 101 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDERS OFFICE | | PO BOX 230 | E MAIN ST | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY REGISTER | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE 165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY SHERIFF | | 501 MAIN ST STE 8 | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| SHELBY ENERGY COOP | | 620 OLD FINCHVILLE RD | | | SHELBYVILLE | KY | 40065 | |
| SHELBY ENERGY COOP | | PO BOX 309 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY FARMERS MUTUAL INS CO | | PO BOX 863 | | | WEST SALEM | WI | 54669 | |
| SHELBY INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| Shelby Joyce | | 815 Nevada St | | | Waterloo | IA | 50703 | |
| SHELBY KY COUNTY CLERK | | 501 WASHINGTON | | | SHELBYVILLE | KY | 40065 | |
| SHELBY L LINDSAY | DAVID LINDSAY | 28536 TRENTO WAY | | | TRABUCO CANYON AREA | CA | 92679 | |
| SHELBY MANAGEMENT | | 15 N MAIN | | | ELGIN | TX | 78621 | |
| SHELBY MUNICIPAL UTILITIES | | 23 E MAIN ST | | | SHELBY | OH | 44875 | |
| SHELBY PROBATE JUDGE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY RECORDER | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY RECORDER OF DEEDS | | PO BOX 186 | | | SHELBYVILLE | MO | 63469 | |
| SHELBY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| Shelby Schumacher | | 24342 Berrendo #1 | | | Laguna Hills | CA | 92656 | |
| SHELBY TN COUNTY CLERK | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY TOWN | | 2800 WARD AVE | SHELBY TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| SHELBY TOWN | | 2801 WARD AVE | TREASURER | | LA CROSSE | WI | 54601 | |
| SHELBY TOWN | | 4062 SALT WORKS RD | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWN | | 4062 SALT WORKS RD PO BOX 348 | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWN | | TREASURER | | | LA CROSSE | WI | 54601 | |
| SHELBY TOWNSHIP | TREASURER SHELBY TWP | 52700 VAN DYKE | | | SHELBY | MI | 48316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY TOWNSHIP | | 198 N MICHIGAN AVE | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | SHELBY | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | PO BOX 215 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | PO BOX 224 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP DEPARTMENT OF | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| Shelby Turner | | 6544 Reedland Street | | | Philadelphia | PA | 19142 | |
| SHELBY UTILITIES | | PO BOX 207 | | | SHELBY | NC | 28151 | |
| SHELBY VILLAGE | | 189 MAPLE ST STE B | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY VILLAGE | | VILLAGE HALL BOX 127 | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY WILSON | HOYTE WILSON | 827 WILSON ROAD | | | ROBBINS | NC | 27325 | |
| SHELBY, JAMES S | | 16232 SPANGLER PEAK RD | | | RAMONA | CA | 92065-4241 | |
| SHELBYS | | 2 THEATRE SQUARE, SUITE #152, | | | ORINDA | CA | 94563 | |
| SHELBYVILLE CITY | | 106 S WASHINGTON BOX 90 | KATHY JONES CITY COLLECTOR CLERK | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE CITY | | 109 LN PKWY | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST PO BOX 185 | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40065 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST PO BOX 1289 | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBYVILLE CITY | | PO BOX 90 | SHELBYVILLE CITY C OLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE COUNTY TREASURER | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE MUTUAL INSURANCE | | PO BOX 200 | | | SHELBYVILLE | IL | 62565 | |
| SHELBYVILLE PUBLIC UTILITIES | | 44 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITIES | | PO BOX 171 | | | SHELBYVILLE | IN | 46176 | |
| SHELDEN M VIE ATT AT LAW | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| SHELDON | | 110 W MAIN ST PO BOX 500 | DENNIA JETT CITY COLLECTOR | | SHELDON | MO | 64784 | |
| SHELDON AND MYRTLE WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| SHELDON AND SULLIVAN | | 491 MAIN ST STE D | | | GROTON | MA | 01450 | |
| SHELDON AND TRACI GOODWIN AND | | 314 JUNIPER GROVE RD | HANCOCK BANK | | POPLARVILLE | MS | 39470 | |
| SHELDON AND VALERIE MCCORMICK | | 14075 E TOKAY COLONY RD | | | LODI | CA | 95240 | |
| SHELDON B. BENSCOTER | MARILYN G. BENSCOTER | 1430 WALNUT LANE | | | MACUNGIE | PA | 18062 | |
| SHELDON F BOCHNER | REVA BOCHNER | 2262 WEST 241ST STREET | | | LOMITA | CA | 90717 | |
| SHELDON G KALL ATT AT LAW | | 3522 JAMES ST | | | SYRACUSE | NY | 13206 | |
| Sheldon Gilman | | 1223 Wilshire Blvd 666 | | | Santa Monica | CA | 90403 | |
| SHELDON GOOD AND CO | | 4155 E JEWELL AVE STE 1108 | | | DENVER | CO | 80222-4516 | |
| SHELDON HODES AND ASSOCIATES | | 205 W RANDOLPH ST STE 1410 | | | CHICAGO | IL | 60606 | |
| SHELDON ISD | | 11411 C E KING PKWY | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| SHELDON ISD | | 11411 C E KING PKWY STE A | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| Sheldon Johnson v Baltimore American Mortgage Corp Inc Residential Funding Co and Deutsche Bank Trust Co | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| SHELDON JR, ROLLAND M & SHELDON, COLLEEN F | | 615 GINGER AVENUE | PO BOX 849 | | GARIBALDI | OR | 97118 | |
| SHELDON K. MCDANIEL | NANCY M. MCDANIEL | 2365 RIDGE RD | | | WHITE LAKE | MI | 48383 | |
| SHELDON K. PLAXTON | SARAH L. PLAXTON | 1228 BLUE HERON DR | | | HIGHLAND | MI | 48357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON L BEGURE JR & KAY GOURRIER BEGUE | | 1801 FALSE RIVER DRIVE | | | NEW ROADS | LA | 70760 | |
| SHELDON L WIND ESQ ATT AT LAW | | 5700 MEMORIAL HWY STE 102 | | | TAMPA | FL | 33615 | |
| SHELDON L. AXELROD | LAUREN S. AXELROD | 2  EDEN HUNT PLACE | | | ARMONK | NY | 10504 | |
| SHELDON M. YANO | | 94-1461 POKEO ST | | | WAIPAHU | HI | 96797 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERICK | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES PC | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON P SPENCER | ELMA L SPENCER | 8743 ALLIE DAN CT | | | OOLTEWAH | TN | 37363-9493 | |
| SHELDON REAL ESTATE APPRAISERS INC | | 1703 USHER PL | | | CROFTON | MD | 21114 | |
| SHELDON ROAD MUD W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON S GOODMAN A PROF CORP | | 24012 CALLE DE LA PLATA STE 120 | | | LAGUNA HILLS | CA | 92653 | |
| SHELDON SOLOMON | MAUREEN MONAGHAN | 118 MADISON STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| SHELDON STEIN ATT AT LAW | | PO BOX 5606 | | | CLEVELAND | OH | 44101 | |
| SHELDON TOWN | | 1640 MAIN ST | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON TOWN | | 3014 BARTZ RD D | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | 897 CENTERLINE RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | ROUTE 1 BOX 1160 | TREASURER | | NORWALK | WI | 54648 | |
| SHELDON TOWN | | TOWN HWY 4 PO BOX 66 | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON TOWN CLERK | | PO BOX 66 | | | SHELDON | VT | 05483 | |
| SHELDON VILLAGE | | PO BOX 93 | TREASURER SHELDON VILLAGE | | SHELDON | WI | 54766 | |
| SHELDON VILLAGE | | PO BOX 93 | VILLAGE HALL | | SHELDON | WI | 54766 | |
| SHELDON VILLAGE | | VILLAGE HALL | | | SHELDON | WI | 54766 | |
| SHELIA EDWARDS AND A TEAM CONST | | 15902 TIMBER RUN DR | | | HOUSTON | TX | 77082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELIA FULTS | | 3951 MOORE CREEK DR | | | CONLEY | GA | 30288 | |
| SHELIA HANDY AND CAPSTONE | | 935 WITSELL RD | CONSTRUCTION INC DBA MONARCH RESTORATIONS LLC | | JACKSON | MS | 39206-3742 | |
| SHELIA HERBERT AND DOROTHY HERBERT | | 6466 CELIA DR | | | BATON ROUGE | LA | 70811 | |
| Shelia King | | 207 Edmundson Ct | | | Arlington | TX | 76002 | |
| SHELIA L PICKFORD | | 3649 S MUIRFIELD RD | | | LOS ANGELES | CA | 90016 | |
| SHELIA LANDIS | | 2736 ROSEVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| SHELIA LYNN HAZELWOOD AND | | 2954 N OLNEY ST | B AND B CONSTRUCTION | | INDIANAPOLIS | IN | 46218 | |
| SHELIA O. MCMILLAN | ALFRED B. MCMILLAN JR | 14706 GRAND FOREST COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| SHELIA WENDT AND JHATEC | | 701 PALM ST | CONSTRUCTION INC | | WEST PALM BEACH | FL | 33401 | |
| SHELIA ZACKER | | 53835 PINE CREST AVE | | | IDYLLWILD | CA | 92549 | |
| SHELL AND ASSOC | | 6000 HWY 281 N | | | MARBLE FALLS | TX | 78654 | |
| SHELL ASSOCIATES | | PO BOX 637 | | | BATAVIA | NY | 14021 | |
| SHELL LAKE CITY | CITY ADMINISTRATOR SHELL LAKE | PO BOX 520 | 501 ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | SHELL LAKE CITY | PO BOX 5201 | 501 1ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURER | PO BOX 520 | 501 FIRST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | | CITY HALL | | | SHELL LAKE | WI | 54871 | |
| SHELLEBY, KELLY | | 147 WEYBRIDGE RD | | | GIBSONIA | PA | 15044 | |
| SHELLEY A DEVILLE ATT AT LAW | | PO BOX 716 | | | VILLE PLATTE | LA | 70586 | |
| SHELLEY A ELDER ATT AT LAW | | 1558 RIDENOUR PARKWAY NW | | | KENNESAW | GA | 30152 | |
| SHELLEY A YOUNG | | 253 SW KERNON GLEN | | | FORT WHITE | FL | 32038 | |
| SHELLEY A. HELTON | JIMMY E. HELTON | P O BOX 1571 | | | APPLE VALLEY | CA | 92307 | |
| SHELLEY BARLOW | | 708 TURRE ST | | | YREKA | CA | 96097 | |
| SHELLEY BARNES AND ASSOCIATES | | 10312 S SPAULDING AVE | | | CHICAGO | IL | 60655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLEY BLUMBERG | | 41 CONSHOHOCKEN STATE RD # 602 | APT 602 | | BALA CYNWYD | PA | 19004-2498 | |
| SHELLEY CAMPBELL | | 17577 230TH ST | | | GRUNDY CENTER | IA | 50638 | |
| Shelley Caughron | | 1327 Baltimore Street | | | Waterloo | IA | 50702 | |
| SHELLEY D KROHN ATT AT LAW | | 2055 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| SHELLEY D KROHN ATT AT LAW | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| SHELLEY D WHITE AND KENNETH WHITE AND | | 111 N BRANCH RD | HGP CHRIS BECKER | | PATRIOT | IN | 47038 | |
| SHELLEY HAVEL | | 323 MONACO DRIVE | | | PUNTA GORDA | FL | 33950 | |
| SHELLEY HORN | LAWRENCE E JONES | 20921 GOSHEN RD | | | LAYTONSVILLE | MD | 20882 | |
| SHELLEY JEFFERS | RODNEY JEFFERS | 12 SOUTH DOVER ROAD | | | MEDICAL LAKE | WA | 99022 | |
| SHELLEY KAY RICHARDSON ATT AT LA | | PO BOX 147 | | | CHESTERFIELD | VA | 23832 | |
| SHELLEY L DONALIES | JASON M KING | 2909 DAHLONEGA COURT | | | MONROE | NC | 28110 | |
| SHELLEY LENT | | 5554 NATHAN LN N APT 6 | | | MINNEAPOLIS | MN | 55442-3264 | |
| SHELLEY LUNDE | | 10027 KIERSTEN PLACE | | | EDEN PRAIRIE | MN | 55347 | |
| SHELLEY M SOLOW ATT AT LAW | | 1211 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| SHELLEY OSTROWSKI | Century 21 Action Group | 394 E 16th St | | | Yuma | AZ | 85364 | |
| SHELLEY R PORTER | | 418 FARALLONE AVENUE | | | FIRCREST | WA | 98466-7108 | |
| SHELLEY R. CLARKE | | 6655 LANGE CIRCLE | | | COLORADO SPRINGS | CO | 80918 | |
| SHELLEY R. STEPHEN | TERRY STEPHEN | 26197 VALHALLA DRIVE | | | FARMINGTON HILLS | MI | 48331-3782 | |
| SHELLEY S PATTERSON ATT AT LAW | | 15621 W 87TH ST PKWY | | | LENEXA | KS | 66219 | |
| SHELLEY SHIMP | | 1815 GILBERT DRIVE | | | EVANSDALE | IA | 50707 | |
| Shelley Stanley Plaintiff vs GMAC Mortgage First American Field Services and Fictitious Parties 1 5 Defendant | | THE MOSBY LAW FIRM PC | 1718 Peachtree St NW Ste 597 | | Atlanta | GA | 30309 | |
| SHELLEY T LUTNER | | 10963 NORTHGREEN DRIVE | | | WELLINGTON | FL | 33449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelley Von Brincken vs Mortgageclosecom Inc California Land Title Company of Nevada County Executive Trustee et al | | 14738 WOLF RD | | | GRASS VALLEY | CA | 95949 | |
| SHELLEY WELCH COX LLC | | PO BOX 6517 | | | ELBERTON | GA | 30635-6481 | |
| SHELLEY YANOW | | 1316 VALLEY VIEW ROAD | | | GLENDALE | CA | 91202 | |
| SHELLEY, AMPARO | | 1426 E ABILA ST | | | CARSON | CA | 90745 | |
| SHELLEY, YVONNE | | 1858 MARLOWE ST | | | THOUSAND OAKS | CA | 91360 | |
| SHELLI AND BRIAN BENNETT | | 10650 N FARM RD 141 | | | BRIGHTON | MO | 65617 | |
| SHELLI L ROBBINS | TIMOTHY J ROBBINS | 10040 HARBOURTOWN CT. | | | BOCA RATON | FL | 33498 | |
| SHELLI MYERS | | 12593 PLEASANT HILL LN | | | FRISCO | TX | 75033-2771 | |
| SHELLIE M JONES AND | | 4518 NEALWOOD CT | RELIABLE HOME SERVICES | | FRESNO | TX | 77545 | |
| SHELLMAN CITY | | PO BOX 60 | TAX COLLECTOR | | SHELLMAN | GA | 39886 | |
| SHELLPOINT MORTGAGE LLC | | 245 PARK AEVENUE | 39TH FL | | NEW YORK | NY | 10167 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | |
| Shellpoint Mortgage LLC FB | | 650 Madison Ave 19th Fl | | | New York | NY | 10022 | |
| SHELLS ONLY OF SUFFOLK INC | | 680 SUNRISE HWY | | | WEST BABYLONG | NY | 11704 | |
| SHELLU AND GARY WILLIAMSON AND | | 5551 94TH AVE | CITY AND COUNTY CU AND EMPIRE ROOFING | | NORTH LORETTO | MN | 55357 | |
| SHELLY A MERCHANT ATT AT LAW | | 4620 FAIRMONT PKWY STE 101 | | | PASADENA | TX | 77504 | |
| SHELLY ALLI | | 15015 115TH ST # 1 | | | SOUTH OZONE PARK | NY | 11420-3920 | |
| SHELLY ALLI | | 15015 115TH STREET | | | SOUTH OZONE PAR | NY | 11420 | |
| SHELLY AND ANTHONY | | 125 S 9TH ST | BARTOLOMUCCI | | SHARPSVILLE | PA | 16150 | |
| SHELLY AND GARY WILLIAMSON AND | | 5551 94TH AVE N | EMPIRE ROOFING | | LORETTO | MN | 55357 | |
| SHELLY AND KENT LARI AND | | 15991 CAMBRIAN DR | SHELLY VANDERBILT LARI | | SAN LEANDRO | CA | 94578 | |
| SHELLY CARPMAIL | | 3208 N. CYPRESS STREET | | | KINGMAN | AZ | 86401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLY D SANDERS AND | | 1860 E CRESTVIEW ST | OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65804 | |
| Shelly Devries | | 2023 Maxine Ave | | | Waterloo | IA | 50701 | |
| SHELLY HIBDON WAYNE AND PATRICIA | | ROUTE 1 BOX 359 | HIBDON AND LEWIS AND ASSOCIATES INC | | BLANCHARD | OK | 73010 | |
| SHELLY K ROSNIK ATT AT LAW | | 1401 17TH ST STE 800 | | | DENVER | CO | 80202 | |
| SHELLY K ROSNIK ATT AT LAW | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| SHELLY KAY FLOT ATT AT LAW | | PO BOX 2461 | | | CHEYENNE | WY | 82003 | |
| SHELLY KUENNEN ATT AT LAW | | 5388 W 25TH AVE | | | EDGEWATER | CO | 80214 | |
| SHELLY L KENNEDY ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SHELLY L. LOVING RYDER | | 3419 TANGLEWOOD COURT | | | MECHANICSVILLE | VA | 23111-4970 | |
| SHELLY LEACH | | 11022 ALONDA CT | | | SAN DIEGO | CA | 92126 | |
| Shelly Lewis | | 3625 Redstart Dr | | | Mesquite | TX | 75181 | |
| SHELLY MAHLE AND RESTORATIONS | | 5071 PALO VERDE PL | OF THE PALM BEACHES INC | | WEST PALM BEACH | FL | 33415 | |
| SHELLY NOGA WALKER ATTORNEY AT LAW | GMAC MRTG, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK QUEE ET AL | Beatrice Avenue | | | Syosset | NY | 11791 | |
| SHELLY ROVIRA PC | | 6033 FASHION POINTE DR SO | | | OGDEN | UT | 84403 | |
| SHELLY STAHLKE | | 317 WEST 3 1/2 STREET | | | WACONIA | MN | 55387 | |
| SHELLY SWAIM | | 4808 CRANBROOK | | | COLLEYVILLE | TX | 76034 | |
| SHELLY UIDRIKS AND BELFOR | | 760 PLEASANT RIDGE | PROPERTY RESTORATION | | HOLLAND | MI | 49424 | |
| SHELLY YOUNG | | 2442 ROYAL ST JAMES | | | EL CAJON | CA | 92019 | |
| SHELNUTT, DANNY M & SHELNUTT, VICKI L | | 99 S CROSS RD | | | LAGRANGE | GA | 30240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELOCTA BORO | | PO BOX 87 | TAX COLLECTOR | | SHELOCTA | PA | 15774 | |
| SHELTER BAY COMMMUNITY INC | | 1000 SHOSHONE DR | | | LACONNER | WA | 98257 | |
| SHELTER BAY COMMUNITY INC | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER BAY COMPANY | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER CREEK COA | | 505 SANSAME ST STE1925 | | | SAN FRANCISCO | CA | 94111 | |
| SHELTER CREEK COA | | PO BOX 15004 | C O FIRST BANK | | VALLEJO | CA | 94591 | |
| SHELTER ENVIRONMENTAL, SAFE | | 346 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| SHELTER GENERAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1584 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1854 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER MUTUAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER REINSURANCE COMPANY | | 1817 W BROADWAY | | | COLUMBIA | MO | 65203-1107 | |
| SHELTER RIDGE HOMEOWNERS ASSOC | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| SHELTER SHOPPE REALTY | | 3 SARGEANTS WAY | | | LISBON | CT | 06351 | |
| SHELTER WEST REALTY | | 5885 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| SHELTERWOOD REAL ESTATE | | 339 MAIN ST | | | LEBANON | OR | 97355 | |
| SHELTON AND ASSOCIATES | | PO BOX 7511 | | | SHAWNEE MISSION | KS | 66207 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHELTON CITY | | 54 HILL ST | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |
| SHELTON CITY | | 54 HILL ST RM 103 | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON LAW GROUP, LLC | US BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006KS6 VS BRANDON GYLES AKA BRANDON P GYLES, UNKNOWN OWNERS & NONRECORD CLAIMANTS | 700 East Ogden Avenue Suite 101 | | | Westmont | IL | 60559 | |
| SHELTON MITCHELL BATTS | LAURA JEANETTE BATTS | 448 US HIGHWAY 158 | | | AHOSKIE | NC | 27910 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | PO BOX 639 | | GAFFNEY | SC | 29342 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | | | GAFFNEY | SC | 29341-2319 | |
| SHELTON PROPERTIES | | PO BOX 639 | | | GAFFNEY | SC | 29342 | |
| SHELTON TOWN CLERK | | 54 HILL ST | | | SHELTON | CT | 06484 | |
| SHELTON TOWNSHIP TOWN CLERK | | PO BOX 364 | | | SHELTON | CT | 06484 | |
| SHELTON, DAMSEL E | | 1006 DAKOTA PASS | | | SAN ANTONIO | TX | 78251 | |
| SHELTON, KAROLINE | | 5249 FULTON YATES RD | D AND L CRAWLSPACE AND BASEMENT WATERPROOFING LLC | | REED | KY | 42451 | |
| SHELTON, MARK & SHELTON, DOROTHY | | 1232 CIRCLE DR | | | DANDRIDGE | TN | 37725-4749 | |
| SHELTON, SHAILA | | 122 LINDA VISTA DRIVE | | | DALY CITY | CA | 94014 | |
| SHELTON, TIMOTHY A | | 15441 CRESTWOOD DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| SHELTON, TINA | | 6290 HEATHER COVE | A AND W HOME REPAIR AND ROOFING | | HORN LAKE | MS | 38637 | |
| SHELTON, WHITNEY M | | 555 SUMMIT WAY | | | MOUNT JULIET | TN | 37122 | |
| SHEMEKIA AND ANTHONY TERRELL | AND WIGNALL SOLUTIONS INC | 4302 NORTHLAKE CIR NE | | | ATLANTA | GA | 30345-2837 | |
| SHEMSHAT NAZDJANOVA ATT AT LAW | | 3699 WILSHIRE BLVD STE 1125 | | | LOS ANGELES | CA | 90010 | |
| SHEN, HUI F | | 360 VALLEJO DR APT 92 | | | MILLBRAE | CA | 94030-2810 | |
| SHENA KELLY | | 60 YORKSHIRE RD | | | SICKLERVILLE | NJ | 08081-2161 | |
| Shenae Thompson | | 109 E WALNUT PARK DR | | | PHILADELPHIA | PA | 19120-1019 | |
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | DEVERA GILDEN | | BALTIMORE | MD | 21218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| SHENANDOAH BORO SCHYKL | | 125 E CENTRE ST STE 2 | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH BORO SCHYKL | | 14 S MAIN ST | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH CLERK OF CIRCUIT COU | | PO BOX 406 | COUNTY COURTHOUSE | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | PO BOX 365 | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | SHENANDOAH COUNTY TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 PO BOX 365 | TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | PO BOX 406 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH HARDWOOD FLOORING | | 119 CAMALUGE CT | | | STAPLHENS CITY | VA | 22655 | |
| SHENANDOAH HARDWOOD FLOORING | | 2658 STONERIDGE RD | AND ALICE IMOH AND MARIE IMOH AND JAMES IMOH | | WINCHESTER | VA | 22601 | |
| SHENANDOAH HOA | | 1020 1 2 MAIN AVE STE 201 | | | DURANGO | CO | 81301 | |
| SHENANDOAH HOMES ASSOCIATION | | PO BOX 780893 | | | SAN ANTONIO | TX | 78278 | |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | | PO BOX 405 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TOWN | | 426 FIRST ST | TREASURER SHENANDOAH TOWN | | SHENANDOAH | VA | 22849 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 125 E CENTRE ST | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 14 S MAIN ST PO BOX 565 | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 805 W CENTRE ST | SHENANDOAH VALLEY SCHOOL DISTRICT | | SHENANDOAH | PA | 17976 | |
| SHENANGO SCHOOL DISTRICT | | 1000 WILLOWBROOK | CAROL REED TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO SCHOOL DISTRICT | | 2107 S BEAVER ST | T C OF SHENAGO AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| SHENANGO SD SHENANGO TWP | | 1000 WILLOWBROOK RD | MARY JANE COUSINS TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP LAWRNC | | 1000 WILLOWBROOK RD | MARY JANE COUSINS COLLECTOR | | NEW CASTLE | PA | 16101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENANGO TOWNSHIP LAWRNC | | 2220 E WASHINGTON ST | T C OF SHENANGO TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP MERCER | | 257 POLAKSI MERCER RD | TAX COLLECTOR OF SHENANGO TOWNSHIP | | PULASKI | PA | 16143 | |
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | LIGHTHOUSE POINT | FL | 33064 | |
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | POMPANO BEACH | FL | 33064 | |
| SHENEA NELLUM | | 240 SUNBURST LANE | | | CORONA | CA | 92879 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | K SOLOSKI | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | TAX COLLECTOR | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | | | CLIFTON PARK | NY | 12065 | |
| Shenequa McDade | | 1203 Vicksburg Drive | | | Ennis | TX | 75119 | |
| SHENG DONG | | 41450 PELHAM COURT | | | FREEMONT | CA | 94539 | |
| SHENG H. SHIH | JULIE Y. SHIH | 6476 DENTON COURT | | | TROY | MI | 48098 | |
| SHENG-MING KUO | JING-HWA KUO | 6150 LEDWIN DR | | | TROY | MI | 48098 | |
| Shenita McAfee | | PO BOX 3116 | | | HUNTERSVILLE | NC | 28070-3116 | |
| SHENK SR, JOHN D | | 416 WINDING WAY | | | LANCASTER | PA | 17602 | |
| Shennan Kavanagh | DARLENE MANSON, DEBORAH & KEITH NICHOLAS, & GERMANO DEPINA V GMAC MRTG LLC, AVELO MRTG LLC, US BANK NA, HARMON LAW OFFI ET AL | 727 Atlantic Avenue, 2nd Floor | | | Boston | MA | 02111 | |
| SHENOUDA  GEWAID | | 5530 N RYLAND AVE | | | TEMPLE CITY | CA | 91780 | |
| SHENWICK AND ASSOCIATES | | 655 3RD AVE FL 20 | | | NEW YORK | NY | 10017 | |
| SHEPACK, DARREL J | | PO BOX 12552 | | | EL PASO | TX | 79913 | |
| SHEPARD INVESTMENTS INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| SHEPARD LEE | | 6 PHANTOM FARM RD | | | CAPE ELIZABETH | ME | 04107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPARD MCCABE AND COOLEY | | 2965 W STATE ROAD 434 STE 200 | | | LONGWOOD | FL | 32779-4454 | |
| SHEPARD PLUNKETT HAMILTON BOUDRE | | 207 N BELAIR RD | | | EVANS | GA | 30809 | |
| SHEPARD WALTON KING INS | | PO BOX 1830 | | | HARLINGEN | TX | 78551 | |
| SHEPARD, CORILEE | | PO BOX 2162 | | | MCCALL | ID | 83638-0000 | |
| SHEPARD, RICARDO | | 3152 HARDIN CT | A 1 HEATING AND AIR CONDITIONING | | LITHONIA | GA | 30038 | |
| SHEPARD, STEPHEN | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| SHEPARD, TAZEWELL | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 2168 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | |
| SHEPARD, TERRANCE W | | 33659 BEAR LN DR | AND JACOBS CONSTRUCTION | | SPRINGVILLE | CA | 93265 | |
| SHEPERD HILL REALTY | | RT 1 BOX 1526 | | | CASSVILLE | MO | 65625 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | HEMET | CA | 92545 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | JE ET | CA | 92545 | |
| SHEPERDS HILL CONDO ASSOCIATION | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MNGMNTINC | | EXETER | NH | 03833 | |
| SHEPERDSVILLE CITY | CITY OF SHEPHERDSVILLE | PO BOX 400 | 170 FRANK E SIMON AVE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPERDSVILLE CITY | | 634 CONESTOGA PKWY | CITY OF SHEPHERDSVILLE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPHARD AND WESNITZER | | 75 KALLOF PL | | | SEDONA | AZ | 86336-5564 | |
| SHEPHARD ROOFING CONSTRUCTION INC | | 301 S 9TH ST STE 114 | | | RICHMOND | TX | 77469 | |
| SHEPHARD SERVICE COMPANY | | 15068 ROSECRANS AVE 133 | | | LA MIRADA | CA | 90638 | |
| SHEPHARD, JOHN | | 3210 STATE RD | | | LACROSSE | WI | 54601 | |
| SHEPHERD BROKERS.COM | | 3703 18 AVENUE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD BROKERSCOM LLC | | 3703 18TH AVE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD PROPERTIES INC | | 2507 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHEPHERD VILLAGE | | 251 W WRIGHT | TREASURER | | SHEPHERD | MI | 48883 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPHERD VILLAGE | | PO BOX 582 | TREASURER | | SHEPHERD | MI | 48883 | |
| SHEPHERD, DONALD M & SHEPHERD, CHARLOTTE Y | | PO BOX 18152 | | | PENSACOLA | FL | 32523-8152 | |
| SHEPHERD, MANDY M | | 382 LINDELL DR | | | GERMANTOWN | OH | 45327-1611 | |
| SHEPHERD, WILLIAM | | PO BOX 2057 | | | BECKLEY | WV | 25802 | |
| SHEPHERDS HILL HOMEOWNERS ASSOC | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| SHEPPARD JR, MICHAEL A | | 4266 CAMPBELL RD | | | SNELLVILLE | GA | 30039-6920 | |
| SHEPPARD LAW OFFICE PC | | 16114 E INDIANA AVE STE 205 | | | SPOKANE VALLEY | WA | 99216 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055-5566 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP - PRIMARY | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| SHEPPARD REAL ESTATE INC | | 1710 HILLBROUGH LN | | | LITTLE ROCK | AR | 72212 | |
| SHEPPARD, ALAN J | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| SHEPPARD, GEORGE K & SHEPPARD, MINAREVA D | | 12723 KINKAID MEADOWS LN | | | HUMBLE | TX | 77346-8263 | |
| SHEPPARD, HOWARD | | 244 CHOPTANK RD | | | STAFFORD | VA | 22556-6442 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SHER, JOEL I | | 36 S CHARLES ST | 2000 CHARLES CTR S | | BALTIMORE | MD | 21201 | |
| SHERAHE B. FITZPATRICK | | 8702 MILFORD AVE | | | SILVER SPRING | MD | 20910 | |
| SHERATON UNIVERSITY CITY | | 36TH & CHESTNUT STREETS | | | PHILADELPHIA | PA | 19104 | |
| SHERBA, DAVID M | | 2783 ANCHOR ROAD | | | MIDDLEBURG | FL | 32068 | |
| SHERBAHN, RICHARD P & SHERBAHN, LINDA C | | 422 VINE AVE | | | PARK RIDGE | IL | 60068-6002 | |
| SHERBEYN ENTERPRISES LLC | | 13199 ELK RUN RD | DBA CHOICE CONTRACTOR | | BEALETON | VA | 22712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERBORN TOWN | | 19 WASHINGTON ST | NANCY HESS TC | | SHERBORN | MA | 01770 | |
| SHERBORN TOWN | | 19 WASHINGTON ST | SHERBORN TOWN TAX COLLECTOR | | SHERBORN | MA | 01770 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 HWY 10 | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | | 13880 BUSINESS CENTRE DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | | 13880 HWY 10 | | | ELK RIVER | MN | 55330 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | 1O BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | BOX M | | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | SBT SHERBURNE BRANCH BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 384 | TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 860 | TAX COLLECTOR | | SHERBURNE TOWN | NY | 13460 | |
| SHERBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHERBURNE VILLAGE | | 15 N STATE ST PO BOX 704 | | | SHERBURNE | NY | 13460 | |
| SHERBURNE VILLAGE | | 15 W STATE ST | VILLAGE CLERK | | SHERBURNE | NY | 13460 | |
| SHEREE AND MARTIN MATA AND | | 3245 BUTLER AVE | FST HAIL RESTORATION INC | | STEGER | IL | 60475 | |
| SHEREE CAMERON ATT AT LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604 | |
| SHEREE G ROBINETTE | | 2303 KIMBERWICKE CIR | | | OVIEDO | FL | 32765 | |
| SHEREE JONES AND ANTHONY | | 20560 ALCOY ST | PARKER CONSTRUCTION | | DETRIOT | MI | 48205 | |
| SHEREE L. THIBAULT | | 5220 TIMBER BEND DRIVE | | | BRIGHTON | MI | 48116 | |
| SHEREE LOVICH EXECUTRIX | | ESTATE OF DALE M AMOS | 5897 SW 29TH STREET | | TOPEKA | KS | 66614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shereen Cook | | 2725 St Francis Dr | Apt 11 | | Waterloo | IA | 50702 | |
| Sherendon Johnson | | 1129 pleasant oaks drive | | | lewisville | TX | 75067 | |
| SHERENE DOUGLAS | | 257 NO STATE ROAD, APT 19C | | | SPRINGFIELD | PA | 19064 | |
| SHERI A LACHAPELLE | | 3309 127TH AVE NE | | | LAKE STEVENS | WA | 98258 | |
| Sheri Arnold | | 615 7th Ave NW | | | Independence | IA | 50644 | |
| Sheri Balut | | 108 Elizabeth Ct | | | Malvern | PA | 19355-8513 | |
| Sheri Bowman | | PO Box 107 | | | Jesup | IA | 50648 | |
| SHERI CILANO | FRANK CILANO | 1606 BEACH BLVD | | | FORKED RIVER | NJ | 08731 | |
| SHERI CLAYPOOL | reece and nichols realtors excelsior springs | 225 n jesse james road | | | excelsior springs | MO | 64024 | |
| SHERI DOTSON | | 3114 DARVANY DR | | | DALLAS | TX | 75220 | |
| SHERI GRANDALL | | 319 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| SHERI HALL | | 2105 TWISTED OAK LN | | | ALPINE | CA | 91901 | |
| SHERI KIMBERLY | Coldwell Banker Schmidt | 700 W. MAIN ST | | | GAYLORD | MI | 49735 | |
| SHERI KRAFT | | 44477 PINE DR | | | STERLING HEIGHTS | MI | 48313 | |
| SHERI L CAPONE | | 104 PRINCETON OVAL | | | FREEHOLD | NJ | 07728 | |
| SHERI L NEVLIN ATT AT LAW | | PO BOX 65317 | | | TACOMA | WA | 98464-1317 | |
| SHERI L NEVLIN ATTORNEY AT LAW | | PO BOX 65317 | | | UNIVERSITY PLACE | WA | 98464 | |
| SHERI L. CRIFASI | | 54274 LONGNEEDLE DR | | | SHELBY TOWNSHIP | MI | 48315-1442 | |
| SHERI L. FARRIER | | 43315 RYER COURT | | | STERLING HEIGHTS | MI | 48313 | |
| SHERI LEE GONYEA ATT AT LAW | | 290 DARNELL ST LOT 3 | | | CLARKSVILLE | TN | 37042 | |
| SHERI LEE JONES | MARK L JONES | 3556 SOUTH EAST BEAR TREE LANE | | | PORT ORCHARD | WA | 98367 | |
| SHERI MITCHELL | | P O BOX 405 | | | MURRIETA | CA | 92564-0405 | |
| SHERI REIMAN | | 3867 PENINSULA COURT | | | STOCKTON | CA | 95219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERI VORAN | | 2508 UNION RD TRLR 111 | | | CEDAR FALLS | IA | 50613-9277 | |
| SHERIA MCADOO AND CFM | | 21134 MEADOW ASH CT | REMODELING | | CLODINE | TX | 77407-7829 | |
| SHERIAN AND RICHARD OVERBEY | | 4380 WILLIAM WOODARD RD | AND CHARLES J OBRIEN AND OBRIEN STRUCTURE | | SPRINGFIELD | TN | 37172 | |
| SHERIDAN BUILDING INSPECTIONS | | ON 065 PAGE STREET | | | WINFIELD | IL | 60190 | |
| SHERIDAN CITY | | CITY HALL | | | SHERIDAN | MO | 64486 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE MANAGEMENT | | CHICO | CA | 95928 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE PROPERTY MNGMNT | | CHICO | CA | 95928 | |
| SHERIDAN COUNTY | JANICE D ERDMAN TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | | 100 W LAUREL AVE | SHERIDAN COUNTY TREASURER | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY | | 224 S MAIN ST B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 224 S MAIN STE B 3 | PETE CARROLL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 925 9TH ST | SHERIDAN COUNTY TREASURER | | HOXIE | KS | 67740 | |
| SHERIDAN COUNTY | | 929 9TH TREASURER OFFICE 2ND FL | ESTHER M BAINTER TREASURER | | HOXIE | KS | 67740 | |
| SHERIDAN COUNTY | | S301 E 2ND STREET PO BOX 570 | SHERIDAN COUNTY TREASURER | | RUSHVILLE | NE | 69360 | |
| SHERIDAN COUNTY CLERK | | 224 S MAIN ST STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | BOB FALL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 100 W LAUREL AVE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN ST STE B2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN CRANMER AND BELFOR | | 1920 HASSETT AVE | USA GROUP | | LAS VEGAS | NV | 89104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN KILE, KASEY | | 9101 W TEMPLE PLACE | | | DENVER | CO | 80123 | |
| SHERIDAN RECORDER OF DEEDS | | PO BOX 39 | | | RUSHVILLE | NE | 69360 | |
| SHERIDAN REGISTER OF DEEDS | | PO BOX 668 | | | MCCLUSKY | ND | 58463 | |
| SHERIDAN REGISTRAR OF DEEDS | | 925 9TH ST | SHERIDAN COUNTY COURTHOUSE | | HOXIE | KS | 67740 | |
| SHERIDAN ROOFING | | 4307 DILLAHAY | | | ALLEN | TX | 75002 | |
| SHERIDAN SHORE YACHT CLUB | | 20 HARBOR DR | | | WILMETTE | IL | 60091 | |
| SHERIDAN SHORES CONDOMINIUM | | 501 503 SHERIDAN RD | | | EVANSTON | IL | 60202 | |
| SHERIDAN SQUARE CONDOMINIUM | | BOX 162 | C O HORIZON PROPERTY MGMT | | ABINGTON | MA | 02351 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER SHERIDAN | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | MAIN RD BOX 116 | | | FORESTVILLE | NY | 14062 | |
| SHERIDAN TOWN | | PO BOX 116 | TAX COLLECTOR | | SHERIDAN | NY | 14135 | |
| SHERIDAN TOWN | | ROUTE 1 BOX 36A | | | WHEELER | WI | 54772 | |
| SHERIDAN TOWNSHIP | | 13355 29 MILE RD | TREASURER SHERIDAN TOWNSHIP | | ALBION | MI | 49224 | |
| SHERIDAN TOWNSHIP | | 14549 30TH AVE | TREASURER SHERIDAN TOWNSHIP | | REMUS | MI | 49340 | |
| SHERIDAN TOWNSHIP | | 15563 45TH AVE | TREASURER SHERIDAN TOWNSHIP | | BARRYTON | MI | 49305 | |
| SHERIDAN TOWNSHIP | | 16946 YALE AVE | PRUDENCE CHRISTOPHER COLL | | KIDDER | MO | 64649 | |
| SHERIDAN TOWNSHIP | | 3150 S MCMILLAN RD | TREASURER SHERIDAN TWP | | BAD AXE | MI | 48413 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | TREASURER SHERIDAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | TREASURER SHERIDAN TWP | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 9720 E BEAVERTON RD | TREASURER SHERIDAN TOWNSHIP | | CLARE | MI | 48617 | |
| SHERIDAN TWP | | 14549 30TH AVE | | | REMUS | MI | 49340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 215 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 221 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIDEN OLEARY STOLARZ | | 2932 NORTH COTTONWOOD STREET #8 | | | ORANGE | CA | 92865 | |
| SHERIE AND ANTHONY FELSING | | 238 PERSIA DR | | | UNIVERSAL CITY | TX | 78148 | |
| SHERIFF OF CUYAHOGA COUNTY | | 1215 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| SHERIFF OF MOHAVE COUNTY | | 600 W BEALE ST PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| SHERIFF OF POLK COUNTY | | RM 208 | POLK COUNTY COURTHOUSE | | DES MOINES | IA | 50308 | |
| SHERIFF TOM MCCOMAS | | CABELL COUNTY COURTHOUSE | PO BOX 2114 | | HUNTINGTON | WV | 25721-2114 | |
| SHERIFF, DEPUTY | | 201 ORANGE ST | | | NEW HAVEN | CT | 06510 | |
| SHERIFF, KEVIN & SHERIFF, BONNIE | | 612 NORTH HIGHLAND STREET | | | ARLINGTON | VA | 22201-0000 | |
| SHERIFFS OFFICE OF KENT COUNTY | | 555 S BAY RD | | | DOVER | DE | 19901-4617 | |
| SHERIL AND ARNOLD HIRSH | | 3528 SW 175TH AVE | | | MIRAMAR | FL | 33029 | |
| SHERILYN R MARROW | | 2221 17TH AVENUE | | | GREELEY | CO | 80631-0000 | |
| SHERK AND SWOPE LLC | | 1620 S HANLEY RD | | | SAINT LOUIS | MO | 63144 | |
| Sherl Ruscansky | | 13 Dorchester Cr. | | | Marlton | NJ | 08053 | |
| SHERLOCK APPRAISAL ASSOCIATES | | 25 BARBERRY ST | 12 BEDFORD PL | | HOOKSETT | NH | 03106 | |
| SHERLUND FABER AND VAN METER PLLC | | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503 | |
| Sherlunda Barner | | 821 S Polk St | Apt 1914 | | Desoto | TX | 75115-7643 | |
| SHERMAN AND ASSOCIATES | | 3700 W DEVON AVE STE 3 | | | LINCOLNWOOD | IL | 60712 | |
| SHERMAN AND HOWARD LLC | | 201 E WASHINGTON ST STE 800 | | | PHOENIX | AZ | 85004-2327 | |
| SHERMAN AND JERRITA BOYLAND | | 7353 OLD DOMINION CT | AND JDROOFCOM | | MEMPHIS | TN | 38125 | |
| SHERMAN AND JOANNE TOLLEFSON | | 8326 N 50TH DR | | | GLENDALE | AZ | 85302 | |
| SHERMAN AND KIMBERLY BOGER | | 3239 SCENIC WOODS DR | AND SERVPRO AW WO | | DELTONA | FL | 32725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN AND YAQUINTO | | 509 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | |
| SHERMAN ANDREW THOMAS AND M FURLOW | CONSTRUCTION | 8205 SAINT CHARLES ROCK RD | | | SAINT LOUIS | MO | 63114-4507 | |
| SHERMAN BANKS | ALA-TENN Realty, Inc. | 461 Capshaw Rd Suite F | | | Madison | AL | 35757 | |
| SHERMAN BURNS SERVICE MASTER | | 1613 PARKWIN AVE | LLC & FOOTE BROS CARPET ONEAND VALLEY CONTRACTING | | ANNISTON | AL | 36201 | |
| SHERMAN C SMITH ATT AT LAW | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| SHERMAN CEN SCH COMB TWNS | | 169 W MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117203 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SHERMAN CITY ISD C O APPR DISTRICT | | 205 N TRAVIS | TAX COLLECTOR | | SHERMAN | TX | 75090 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 630 O STREET PO BOX 542 | SHERMAN COUNTY TREASURER | | LOUP CITY | NE | 68853 | |
| SHERMAN COUNTY | | 701 N 3RD ST | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | 813 BROADWAY COURTHOUSE RM 103 | SHELBY MILLER TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | 813 BROADWAY RM 103 | SHERMAN COUNTY TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | PO BOX 1229 | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | PO BOX 382 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN COUNTY APPRAISAL DISTRICT | | PO BOX 239 | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | 701 N 3RD ST | | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | PO BOX 365 | | | MORO | OR | 97039 | |
| SHERMAN D AND KATHLEEN B MCMURRAY | | 471 S RITTER AVE | AND CORNETT ROOFING | | INDIANAPOLIS | IN | 46219 | |
| SHERMAN D. MILLER | PATRICIA MILLER | 9087 SOUTH 1150 WEST | | | WEST JORDAN | UT | 84088 | |
| Sherman Dewolf | | 2516 Orchard St | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN HOUGLAND | | 11804 S BURKWOOD LANE | | | DRAPER | UT | 84020 | |
| SHERMAN HOWARD JENNIFER JACKSON | | 4247 WILLOW MIST DR | HOWARD AND SABO CONST DBA E COMPANY | | DAYTON | OH | 45424 | |
| SHERMAN III, CLARK & SHERMAN, NANCY | | PO BOX1081 | | | STUART | FL | 34995 | |
| SHERMAN III, CLIFFORD W | | W8991 RIPLEY ROAD | | | OAKLAND | WI | 53523 | |
| SHERMAN KLEIN | | 17382 FARADAY LANE | | | FARMINGTON | MN | 55024 | |
| SHERMAN L. UBBEN | LESLIE A. UBBEN | 901 MEYER STREET | | | TRAER | IA | 50675 | |
| SHERMAN LAW FIRM | | 255 W MAIN ST | | | ROMNEY | WV | 26757 | |
| SHERMAN LAW FIRM PC | | 1701 W NW HWY STE 280 | | | GRAPEVINE | TX | 76051 | |
| SHERMAN LAW GROUP | | 1560 WARSAW RD STE 100 | | | ROSWELL | GA | 30076 | |
| SHERMAN ORIGINATOR LLC | | 200 MEETING STREET | STE. 206 | | Charleston | SC | 29401 | |
| Sherman Originator LLC | | 200 MEETING ST | STE 206 | | Charleston | SC | 29401 | |
| SHERMAN P ROMNEY ATT AT LAW | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| SHERMAN RECORDER OF DEEDS | | PO BOX 456 | | | LOUP CITY | NE | 68853 | |
| SHERMAN REGISTRAR OF DEEDS | | 813 BROADWAY RM 104 | SHERMAN COUNTY COURTHOUSE | | GOODLAND | KS | 67735 | |
| SHERMAN TOWN | SHERMAN TOWN TREASURER | PO BOX 88 | 408 FIRST AVE | | ADELL | WI | 53001 | |
| SHERMAN TOWN | TAX COLLECTOR TOWN OF SHERMAN | PO BOX 39 | 9 RTE 39 N | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | TOWN OF SHERMAN | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN | | 1405 N DOUBLE EE RD | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | TAX COLLECTOR | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN | | 408 FIRST AVE | TREASURER | | ADELL | WI | 53001 | |
| SHERMAN TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| SHERMAN TOWN | | E 3258 770TH AVE | SHERMAN TOWN | | BOYCEVILLE | WI | 54752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN TOWN | | HCR BOX 362 | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | TREASURER | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N2302 BATES RD | TAX COLLECTOR | | ADELL | WI | 53001 | |
| SHERMAN TOWN | | N8385 DIVISION AVE | TREASURER SHERMAN TOWN | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | | PO BOX 39 | TAX COLLECTOR TOWN OF SHERMAN | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | | RT 1 | TREASURER SHERMAN TWP | | RANDOM LAKE | WI | 53075 | |
| SHERMAN TOWN | | RT 2 | | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | | TOWN HALL | | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | W1764 HWY 98 | TREASURER TOWN OF SHERMAN | | LOYAL | WI | 54446 | |
| SHERMAN TOWN | | W1764 US HWY 98 | TREASURER SHERMAN TOWN | | LOYAL | WI | 54446 | |
| SHERMAN TOWN CLERK | | ROUTE 39 BOX 39 | | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN PONTOTOC | | CITY HALL PO DRAWER 397 | TAX COLLECTOR | | SHERMAN | MS | 38869 | |
| SHERMAN TOWNSHIP | TREASURER SHERMAN TWP | 2168 S WISNER AVE | | | FREMONT | MI | 49412-7981 | |
| SHERMAN TOWNSHIP | | 16724 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 16724 W 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 2168 S WISNER AVE | TREASURER SHERMAN TWP | | FREMONT | MI | 49412 | |
| SHERMAN TOWNSHIP | | 2285 S SAND LAKE RD | TREASURER SHERMAN TWP | | NATIONAL CITY | MI | 48748 | |
| SHERMAN TOWNSHIP | | 27835 E 320TH ST | ANGELA LINTHACUM COLLECTOR | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | 4120 S RUTH ROAD PO BOX 35 | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4327 BUHL RD | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4540 DYER RD | TREASURER SHERMAN TWP | | TURNER | MI | 48765 | |
| SHERMAN TOWNSHIP | | 4753 N REEK RD | TREASURER SHERMAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERMAN TOWNSHIP | | 4818 RENAS RD | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN TOWNSHIP | | 67036 N M 66 BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67036 N M 66 PO BOX 798 | SHERMAN TOWNSHIP | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67306 N M 66 | | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 7589 W HWY 6 | MAXINE SLOPE COLLECTOR | | AMITY | MO | 64422 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER SHERMAN TWP | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8872 SECOND ST | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BALLWIN | MO | 63011 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | SHERMAN | MO | 63011 | |
| SHERMAN TOWNSHIP | | PO BOX 13 | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| SHERMAN TOWNSHIP | | PO BOX 790 | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | | PO BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN VILLAGE | | 156 E MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN VILLAGE | | PO BOX 629 | VILLAGE CLERK | | SHERMAN | NY | 14781 | |
| SHERMAN VILLAGE HOA | | 2829 N GLENOAKS BLVD 104 | ABERDEEN MANAGEMENT COMPANY | | BURBANK | CA | 91504 | |
| SHERMAN, DANIEL | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| SHERMAN, JAMES E & SHERMAN, SHARRY L | | 201 1ST ST | | | CRYSTAL LAKE | IL | 60014-4323 | |
| SHERMAN, JAMES S & SHERMAN, TRINA L | | 1697 RIVANNA WOODS DRIVE | | | FORK UNION | VA | 23055 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 3 BETHESDA METRO CTR STE 460 | | | BETHESDA | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN, MARVIN | | 1100 OHNIO SAVINGS PLZ | | | CLEVELAND | OH | 44114 | |
| SHERMAN, MICHAEL S & SHERMAN, WENDY E | | 1379 BRYANT COURT | | | AMBLER | PA | 19002 | |
| SHERMAN, RANDY & SHERMAN, JOSEPHINE | | 13326 EL MIRADOR | | | SAN ANTONIO | TX | 78233 | |
| SHERMAN, ROBERTA A | | 4239 E 13TH AVE | | | SPOKANE | WA | 99202 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | BALTIMORE | MD | 21208 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | PIKESVILLE | MD | 21208 | |
| SHERMCO INDUSTRIES INC | | PO BOX 540545 | | | DALLAS | TX | 75354 | |
| SHERMCO REALTY | | PO BOX 1117 | | | TULLY | NY | 13159 | |
| SHERMIA MARK AND MR FIX IT | | 946 BRENTWOOD DR | | | LYDIA | SC | 29079 | |
| SHERNA VONCORK | | 8226 NORTH WEST 200 TR | | | MIAMI | FL | 33015 | |
| SHERNAZ K. HURLONG | | 921 MARYLAND AVE | | | SYRACUSE | NY | 13210 | |
| SHERON AND VERNON SPRAWLS | | 512 MARE CT | | | COVINGTON | LA | 70435 | |
| SHERON R PROCTOR AND | | CHRISTOPHER S PROCTOR | 290 LAKEVIEW DRIVE | | MT. JULIET | TN | 37122 | |
| SHERONDA DENISE DOBSON ATT AT LAW | | 1414 S GREEN RD STE 101 | | | SOUTH EUCLID | OH | 44121 | |
| SHERR, R E | | PO BOX 5960 | GROUND RENT | | PIKESVILLE | MD | 21282-5960 | |
| SHERRARD GERMAN AND KELLY PC | | 620 LIBERTY AVE STE 28 | | | PITTSBURGH | PA | 15222 | |
| SHERRARD, JUSTIN | | 830 SUSSEX AVE APT H | | | MISSOULA | MT | 59801 | |
| SHERREE D MULLINS ATT AT LAW | | 1907 CROWN PLZ BLVD | | | PLAINFIELD | IN | 46168 | |
| SHERRELL WATKINS | | 8305 MICHENER AVE | | | PHILADELPHIA | PA | 19150 | |
| SHERRELL, WENDELL F | | PO BOX 748 | | | COLLIERVILLE | TN | 38027-0748 | |
| SHERRI AND MICHAEL SCHEURICH | | 10798 SEACLIFF CIR | | | BOCA RATON | FL | 33498 | |
| SHERRI AND WAYNE KULTALA | | 5111 HWY 169 | | | SOUDAN | MN | 55782 | |
| SHERRI B SIMPSON ESQ ATT AT LAW | | 517 SW 1ST AVE | | | FT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRI CARLSON AND JOHN AND STAR | BARBARIGOS AND AUSTINS CONSTRUCTION CO | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |
| SHERRI FLANS PALMER ATT AT LAW | | 3600 MARKET ST STE 2 | | | WEST VALLEY CITY | UT | 84119 | |
| SHERRI FLEMING | | 20100 BROADWAY | | | SONOMA | CA | 95476 | |
| SHERRI H STONEY ATT AT LAW | | PO BOX 211592 | | | AUGUSTA | GA | 30917 | |
| SHERRI JOHNSON | | 4419 TAYLOR AVE | | | SANTA ROSA | CA | 95407 | |
| SHERRI L. GREEN | | 15296 LK RD 1 | | | GARDNER | KS | 66030 | |
| SHERRI LUNCEFORD AND JACK WORTHY | AND DENISE WORTHY | PO BOX 417 | | | FORSYTH | MO | 65653-0417 | |
| SHERRI LYNN EWING | | 2192 HARPOON DRIVE | | | STAFFORD | VA | 22554 | |
| SHERRI MALIS | | P.O. BOX 333 | | | CARPINTERIA | CA | 93014 | |
| SHERRI QUIST | JOHN QUIST | 5050 BELWOOD LANE | | | MINNETONKA | MN | 55345 | |
| SHERRI SCHAIBLE | | 18625 IRVINE WAY | | | LAKEVILLE | MN | 55044 | |
| SHERRI SEIDEL | | 7330 IRVING AVE N | | | BROOKLYN PARK | MN | 55444 | |
| SHERRI SPENCER | | 24357 DEER VALLEY RD | | | GOLDEN | CO | 80401 | |
| Sherri Swagger | | 4040 W 137th ST | | | Savage | MN | 55378 | |
| SHERRI WHEELER | | 1010 SOUTH STREET | | | WATERLOO | IA | 50702 | |
| Sherri Yuasa v Aurora Loan Services GMAC Mortgage LLC and DOES 1 through 50 inclusive | | 5667 Anandale Pl | | | Corona | CA | 92880 | |
| SHERRI ZIFKO | | 604 LYNCHNURG STREET | | | HAMPTON | GA | 30228 | |
| SHERRIE A SMITH ATT AT LAW | | 1003 K ST NW STE 805 | | | WASHINGTON | DC | 20001 | |
| SHERRIE A. WEITZMAN | | 7305 CREEKVIEW | | | W BLOOMFIELD | MI | 48322 | |
| SHERRIE AND LAWRENCE WALLACE AND | | 82 HERMOSILLO DR | SERVICEMASTER | | KISSIMMEE | FL | 34743 | |
| SHERRIE BULL | | 316 COLE HILL RD | | | MORRISVILLE | VT | 05661 | |
| SHERRIE COCANOWER | REMAX LAFAYETTE Group | 625 S. Earl Ave. | | | LAFAYETTE | IN | 47904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRIE L MCGILL | SHERWOOD A GUNTER JR. | 19837 GULF BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| SHERRIE T HOWELL ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHERRIFF GOSLIN CO | | 10 AVE C | | | BATTLE CREEK | MI | 49037 | |
| SHERRIL BEITZEL | | 286 OAKLEY AVENUE | | | BOARDMAN | OH | 44512 | |
| SHERRIL D. WHITMORE | KENNETH J. WHITMORE | 2650 SUNNYKNOLL AVE | | | BERKLEY | MI | 48072 | |
| SHERRIL E FLOOD ATT AT LAW | | 300 N 32ND ST STE 1 | | | MUSKOGEE | OK | 74401 | |
| SHERRILL A. FREEBOROUGH | | 2929 ACORN LANE | | | HOWELL | MI | 48843 | |
| SHERRILL AND ASSOCIATES | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | |
| SHERRILL C S DIS CTY SHERRILL | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL C S DIS TN OF VIENNA | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CITY | | 377 SHERRILL RD | CITY TREASURER | | SHERRILL | NY | 13461 | |
| SHERRILL CITY COUNTY TAX | | 601 SHERRILL RD | | | SHERRILL | NY | 13461 | |
| SHERRILL CITY S D TN OF VERNON | | PO BOX 128 ROUTE 31 | | | VERONA | NY | 13478 | |
| SHERRILL CTY S D TN OF KIRKLAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY S D TN WESTMORELAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS CTY OF ROME | | RTE 31 BOX 128 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS ONEIDA CITY | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL JR, C T | | P O BOX 783 | | | TAYLORS | SC | 29687 | |
| SHERRILL M JOSEPH | | 2564 DWIGHT STREET | | | SAN DIEGO | CA | 92104 | |
| SHERRILL MUTUAL FIRE INS ASSOC | | PO BOX 19 | | | SHERRILL | IA | 52073 | |
| SHERRILL PARKS APPRAISAL SERVICES | | 112 ADRIAN LN | | | MOORESVILLE | NC | 28117 | |
| SHERRILL R. BYRNE | | 315 CHAIRVILLE ROAD | | | SOUTHAMPTON | NJ | 08088 | |
| SHERRILL TOWNSHIP | JUNE MARION COLLECTOR | PO BOX 616 | 18860 MARION DR | | LICKING | MO | 65542 | |
| SHERRILL TOWNSHIP | | PO BOX 616 | JUNE MARION COLLECTOR | | LICKING | MO | 65542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRILL, PAUL S & BAIR, LAURA E | | 244 WALK CR | | | SANTA CRUZ | CA | 95060 | |
| SHERRIMEE AND RICHARD WELCH | | 1113 VAN AVE | | | PORT NECHES | TX | 77651 | |
| SHERROL AND DAVID WILSON AND | | 157 FINNER DR | PAUL DAVIS RESTORATION | | CRAWFORDVILLE | FL | 32327 | |
| SHERRON MADSON | | 128 WESTLAWN | | | MIDLAND | MI | 48640 | |
| SHERROW SUTHERLAND AND ASSOCIATES P | | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| Sherrow, Sutherland & Associates, P.S.C | MICHAEL - JOSEPH B. ROBERTS VS. MERS, INC. | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| SHERRY A SCOTT | | 17071 NEW JERSEY ST. | | | SOUTHFIELD | MI | 48075 | |
| SHERRY A. BENEDETTI | | 921 W WILLOW ST | | | LOUISVILLE | CO | 80027 | |
| SHERRY A. WEBB | | 266 FEDERAL ST UNIT 11B | | | MONTAGUE | MA | 01351-9553 | |
| SHERRY ABRAHAMSON | | 1 AURORA | | | ALISO VIEJO | CA | 92656 | |
| SHERRY AND ARNOLD FARMER | | 502 E COLUMBIA ST | AND PENNINGTON CONSTRUCTION | | DANVILLE | IN | 46122 | |
| SHERRY AND CURT CARLSON | | 8967 BASELINE RD | AND KINGSTON CONTRACTORS POWER | | KINGSTON | IL | 60145 | |
| SHERRY AND JACK DENNIS AND QUALITY | | 103 E MOUNTAIN TOP DR | ROOFING | | BOERNE | TX | 78006 | |
| SHERRY AND STEPHEN ALLEN | | 1400 OLD TARA LN | AND CAROLINA ROOFING CONTRACTORS | | FORT MILL | SC | 29708 | |
| SHERRY AND WILLIAM WRIGHT JR AND | | 2001 N ALBERT PIKE | WILLIAM AND SHERRY WRIGHT AND MARSOLF CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| SHERRY ANNE SPOONER | MICHAEL GERARD FINNEY | 231 KINGSLAND DR | | | COVINGTON | LA | 70435 | |
| SHERRY BARTHOLOMEW | | 11321 NW 29TH MNR | | | SUNRISE | FL | 33323-1654 | |
| SHERRY C HUTCHINSON | | 5510 FISKE PL | | | ALEXANDRIA | VA | 22312 | |
| SHERRY CAMP AND STORMGUARD | | 2125 BRIARCLIFF DR | CONSTRUCTION OF OKLAHOMA INC | | MOORE | OK | 73170 | |
| SHERRY COOPER | | 4175 S GRAHAM RD | | | SAGINAW | MI | 48609 | |
| SHERRY COSTA HANLON ATTORNEY AT LAW | | 4 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| SHERRY COTE JARVIS ATT AT LAW | | 927 S RIDGEWOOD AVE STE A6 | | | EDGEWATER | FL | 32132 | |
| SHERRY F ELLIS ATT AT LAW | | 901 VENETIA BAY BLVD STE 251 | | | VENICE | FL | 34285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY F. DOHERTY | MARTIN J. DOHERTY | 149 HOLMES ROAD | | | SCARBOROUGH | ME | 04074 | |
| SHERRY FARRELL | | 124 WHITETAIL RIDGE | | | HUDSON | IA | 50643 | |
| Sherry Hall | | Post Office Box 1053 | | | Ashland | VA | 23005 | |
| Sherry Hegenbarth | | 148 Moir Street | | | Waterloo | IA | 50701 | |
| SHERRY HERTEL | | 4348 PHILLIPS RD | | | METAMORA | MI | 48455 | |
| SHERRY HIGGINS | | 101 OAK TRAIL | | | ALVIN | TX | 77511 | |
| SHERRY J GEMBERLING AND STATE WIDE | | 15250 LITTLE RANCH RD | PUMP AND IRRIGATION CORP | | BROOKSVILLE | FL | 34610 | |
| SHERRY K BISSETT | | THOMAS S. BISSETT | 5870 LUM ROAD | | LUM | MI | 48412 | |
| SHERRY KENNEDY | | 825 GRANDVIEW | | | WATERLOO | IA | 50703 | |
| SHERRY L COOPER ESQ ATT AT LAW | | 725 N HWY A1A STE B102 | | | JUPITER | FL | 33477 | |
| SHERRY L DAVES ATTORNEY AT LAW | | 455 W GRAND | | | HOT SPRINGS | AR | 71901 | |
| SHERRY L HOWARD ATT AT LAW | | PO BOX 2072 | | | CHICAGO HEIGHTS | IL | 60412 | |
| SHERRY L JENKINS AND BRAD W JENKINS | | 20843 WAALEW RD, #C8 | | | APPLE VALLEY | CA | 92307 | |
| SHERRY L LARSON | | 1429 FERNWOOD DRIVE | | | REDLANDS | CA | 92374 | |
| SHERRY L SIMPSON | | 210 DONNA DRIVE | | | HENDERSON | KY | 42420-2370 | |
| SHERRY L. BRANDEL | | 4205 WINTERWOOD LANE | | | SAGINAW | MI | 48603 | |
| SHERRY L. FERGUSON | | 2205 PLANTATION LN | | | MARTINSVILLE | IN | 46151-7235 | |
| SHERRY L. GOODMAN | | 4502 FOXWOOD DR SOUTH | | | CLIFTON PARK | NY | 12065 | |
| SHERRY L. ROE | | 5320 ALBERVAN ST | | | SHAWNEE | KS | 66216 | |
| SHERRY LAWLESS | Prudential CA. Realty | 3130 Crow Canyon Place #170 | | | SAN RAMON | CA | 94583 | |
| SHERRY M VANDERSNICK | | 4911 197TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| SHERRY M. VANDERSNICK | | 4911 197TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| Sherry Mraz | | 177 Vernon Court | | | Lansdale | PA | 19446 | |
| SHERRY PAYNE | | 427 3RD ST | | | WASHBURN | IA | 50702-6060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY R DEATRICK ATT AT LAW | | 1428 CHRISTY AVE | | | LOUISVILLE | KY | 40204 | |
| SHERRY R MALCOLM | | 12031 JANETTE LANE | | | GARDEN GROVE | CA | 92840 | |
| SHERRY R SHARPE | | 17 FOXWOOD CIRCLE | | | SOUTHERN SHORES | NC | 27949 | |
| Sherry Soong | | 4286 Spencer Street | | | Torrance | CA | 90503 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | ARPIN | WI | 54410 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | MARSHFIELD | WI | 54449 | |
| SHERRY TOWN | | 8418 SWEDISH RD | | | MILLADORE | WI | 54454 | |
| SHERRY TOWN | | ROUTE 1 | | | MILLADORE | WI | 54454 | |
| SHERRY WALTERS LTD | | 7718 VILLA MONTARA ST | | | LAS VEGAS | NV | 89123 | |
| SHERRY WELD | | 6133 CANTOR ST APT 302 | | | SAN DIEGO | CA | 92122 | |
| SHERRY, DON | | PO BOX 2602 | | | LAWTON | OK | 73502 | |
| SHERRY, JOSEPH L & SHERRY, CHERYL M | | 3132 N BALLARD RD APT 10 | | | APPLETON | WI | 54911-8719 | |
| SHERRYL MAGEE | | 5916 SANDHILLS CIR | | | PLANO | TX | 75093 | |
| SHERVEY IFA, RANDY | | 1185 CLAYTON WAY | | | GLADSTONE | OR | 97027 | |
| SHERWIN A GERSTEIN AND ASSOCIAT | | 77 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| SHERWIN WILLIAMS | | 1411 E. SAN MARNAN DRIVE | | | WATERLOO | IA | 50702 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHERWOOD AT THE CROSSROADS | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD AT THE CROSSROADS | | MGMT 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD CONDOMINIUM ASSOCIATION | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| SHERWOOD FIRE 5 | | 1 INNWOOD CIR STE 101 | | | LITTLE ROCK | AR | 72211 | |
| SHERWOOD FOREST CO INC | | COLLECTOR | | | SHERWOOD FOREST | MD | 21305 | |
| SHERWOOD FOREST CO INC | | SHERWOOD FOREST MD | COLLECTOR | | BALTIMORE | MD | 21305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21405 | |
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | SHERWOOD FOREST | MD | 21405 | |
| SHERWOOD FOREST ROAD DISTRICT | | 557 MAIN ST | TAX COLLECTOR | | BECKET | MA | 01223 | |
| SHERWOOD LAKES HOA | | 5700 LAKE WORTH RD STE 207 | | | LAKE WORTH | FL | 33463 | |
| SHERWOOD LUCAS JR. | | 18612 CAMELOT CT | | | CANYON CNTRY | CA | 91351 | |
| SHERWOOD MORTGAGE GROUP | | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| Sherwood Mortgage Group | | 276 W Main St | | | Northborough | MA | 01532 | |
| SHERWOOD P GRABIEC ATT AT LAW | | OVERLOOK PROFESSIONAL CTRS | | | PITTSTON | PA | 18640 | |
| SHERWOOD TOWN | | RT 1 | | | PITTSVILLE | WI | 54466 | |
| SHERWOOD TOWN | | W755 TODD RD | TREASURER TOWN OF SHERWOOD | | PITTSVILLE | WI | 54436 | |
| SHERWOOD TOWNSHIP | | 548 MAIN ST | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD TOWNSHIP | | 548 N MAIN ST BOX 8 | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | | 219 W ST BOX 98 | TREASURER VILLAGE OFFICE | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | | BOX 279 | | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREAS VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREASURER VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD, ALAN C & ALLEN, SANDRA K | | 3145 S TETON DR | | | SLT LKE CTY | UT | 84109 | |
| SHERWOOD, CHRISTOPHER | | 59 WORCESTER RD | NEW YORK PATRIOT CONSTRUCTION INC | | ROCHESTER | NY | 14616 | |
| SHERWOOD, JIM | | 20 NEWMAN CORK RD | | | ELMA | WA | 98541 | |
| SHERWOOD, ROBERT J | | 3740 CARRIGAN COMMON | | | LIVERMORE | CA | 94550-4857 | |
| SHERYDAN TORRES | | 1432 E DANA PL | | | ORANGE | CA | 92866 | |
| SHERYL A PROVINCE | DELBERT W PROVINCE | 899 COLORADO ST | | | CARSON CITY | NV | 89701 | |
| SHERYL A SHOEBOTTOM ATT AT LAW | | 1755 W BIG BEAVER RD | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERYL A. COMO | | 1304 AUGUSTA DR | | | MANKATO | MN | 56001-7726 | |
| SHERYL A. LAWRENCE | | 17601 HASTINGS STREET | | | IRVINE | CA | 92614-6636 | |
| Sheryl Aarnio and Thomas Aarnio vs Village Bank Craig Beuning GMAC Mortgage Corporation John Doe Trust et al | | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST STE 216 | | MINNAPOLIS | MN | 55408 | |
| SHERYL ALBANESE | | 105 WILMOT ST | | | MANCHESTER | NH | 03103 | |
| SHERYL AND BRYAN CROOK AND | | 2749 N BRAZIL AVE | NEW IMAGE HOME IMPROVEMENTS | | INDIANAPOLIS | IN | 46219 | |
| SHERYL AND CHARLES DEESE | | 349 ASBURY RD | | | WAYNESVILLE | NC | 28785 | |
| SHERYL AND GARY JOHNSON | | 9006 NE 111TH AVE | | | VANCOUVER | WA | 98662 | |
| SHERYL AND HAROLD SHOWALTER | | 11095 PERCHERON DR | | | JACKSONVILLE | FL | 32257 | |
| SHERYL AND JACK CALI AND ST | | 586 GREENWOOD DR | PIERRES SERVICES | | LAPLACE | LA | 70068 | |
| SHERYL CLARKSON BLAND ATT AT LAW | | PO BOX 8037 | | | GAFFNEY | SC | 29340 | |
| SHERYL E. KELLY | | 1364 BUSH CREEK DR | | | GRAND BLANC | MI | 48439 | |
| SHERYL G. DAUGHERTY | DYKE W. DAUGHERTY | 8 BRIGHTON CT | | | BLOOMINGTON | IL | 61704 | |
| SHERYL GAGLIARDI | | 411 AUSTIN DR | | | FAIRLESS HLS | PA | 19030 | |
| SHERYL I MARSHALL AND | | 2901 NW 171 ST | LEWIS GREEN | | MIAMI | FL | 33056 | |
| SHERYL L GROGG | STEVEN L GROGG | 4 CRICKET LANE | | | DOBBS FERRY | NY | 10522 | |
| SHERYL L JONES BOYD | | 3501 ELIGA DR | SANDRA D JONES CRAIGO | | HAUGHTON | LA | 71037 | |
| SHERYL L ZMICK | ERIC D ZMICK | 28594 LANDCASTER DR | | | CHESTERFIELD | MI | 48047 | |
| SHERYL LYNN TURNER | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| SHERYL M PHERSON ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| SHERYL M. LOGAN | RONALD D. LOGAN | 520 RANCH LANE | | | GLENDORA | CA | 91741 | |
| SHERYL MAY HURFORD | | 660 SOUTH WALNUT AVENUE | | | SAN DIMAS | CA | 91773-- | |
| SHERYL MCDUFFIE | | 7401 YELLOW WOOD | | | LANSING | MI | 48917 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | LA PORTE CITY | IA | 50651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheryl Mlaker | | 820 Smithtown Terrace | | | Excelsior | MN | 55331 | |
| SHERYL PAUOLE | MELVIN PAUOLE | 73-1029 AHULANI ST | | | KAILUA KONA | HI | 96740 | |
| SHERYL S ZUST PA | | 4649 CLYDE MORRIS BLVD STE 610 | | | PORT ORANGE | FL | 32129 | |
| SHERYL TERRELL AND HEAVENLY | | 1001 44TH ST W | HANDS CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| Sheryllynn Moore | | 1810 Leicester St. | | | Garland | TX | 75044 | |
| SHESHEQUIN TOWNSHIP BRADFD | | 2892 SHESHEQUIN RD | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHESHEQUIN TOWNSHIP BRADFD | | RR 5 BOX 5344 | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHESTA ROSS | | 15206 CHELSEA DRIVE | | | SAN JOSE | CA | 95124-2705 | |
| SHETLER, ROBERT | | 4941 W PHELPS RD | | | GLENDALE | AZ | 85306-0000 | |
| SHEVCHENKO, DAIVD | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVCHENKO, DAVID | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVELLE MCPHERSON ATT AT LAW | | 811 CHURCH RD STE 105 | | | CHERRY HILL | NJ | 08002 | |
| SHEVITZ, DAVID M | | 19821 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| SHEVKET ZULALI | | 117 GRILLEY ROAD | | | WOLCOTT | CT | 06716 | |
| SHEVTCHENKO, ANATOLIY | | 15732 SUTTON STREET | | | ENCINO | CA | 91436-0000 | |
| SHEW, JAMES C | | 16 N MAIN | | | MIDDLETOWN | OH | 45042 | |
| SHEWMAN, JAMES W | | 12299 CHURCH RD | | | PITTSFORD | MI | 49271 | |
| SHF QUARRY SERVICES C O RUDDER | | 2498B LONGSTONE LANE | | | MARRIOTSVILLE | MD | 21104 | |
| SHI INTERNATIONAL CORP | | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SHI SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | CORUNNA | MI | 48817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIAWASSE COUNTY | | 208 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CONDOMINIUM ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE ST | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE TOWNSHIP | | 3801 E LANSING RD | | | BANCROFT | MI | 48414 | |
| SHIAWASSEE TOWNSHIP | | 625 GRAND RIVER RD | TREASURER SHIAWASSEE TWP | | BANCROFT | MI | 48414 | |
| SHIBAH ROOFING | | 5955 SIERRA DR | | | NORCROSS | GA | 30071 | |
| SHIBLE MUTUAL INSURANCE COMPANY | | 36 N MILES DR | PO BOX 92 | | APPLETON | MN | 56208 | |
| SHICKSHINNY BORO SCHOOL DISTRICT | | 55 W BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |
| SHICKSHINNY BOROUGH | | TT 2 BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |
| SHICKSHINNY BOROUGH LUZRNE | | 55 W BUTLER ST | ROSEANN MCLAUGHLIN TAX COLLECTOR | | SHICKSHINNY ST | PA | 18655 | |
| SHIEH SHUNG T CHEN | SHWU MEI H CHEN | 12 SCOTT DRIVE | | | MARLBORO | NJ | 07751 | |
| SHIELA D BROWN AND B AND B | | 1100 E DAVIS | CONSTRUCTION | | DAVIS | OK | 73030 | |
| SHIELA LEE AND HHI INC | | 116 MASHALL ST | | | HOLLY GROVE | AR | 72069 | |
| SHIELD APPRAISAL CO | | 2240 W GREAT NECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| SHIELD APPRAISAL COMPANY | | 2240 W GREAT NECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| SHIELD INS CO | | PO BOX 105303 | | | ATLANTA | GA | 30348 | |
| SHIELD REAL ESTATE VENTURES LLC | | 3950 FM 2181 STE 100 | | | HICKORY CREEK | TX | 75065-7525 | |
| SHIELD, ATLANTIC | | PO BOX 2336 | INSURANCE GROUP | | MOUNT PLEASANT | SC | 29465 | |
| SHIELDS HORST REAL ESTATE CO | | 224 S MAIN ST | PO BOX 915 | | STUTTGART | AR | 72160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIELDS MEADOWS | DAISY MEADOWS | 126 STARCROSS ROAD | | | JEWELL RIDGE | VA | 24622-4021 | |
| SHIELDS REAL ESTATE | | 5475 TECH CTR DR STE 300 | | | COLORADO SPRING | CO | 80919 | |
| SHIELDS TOWN | | N 535 CO HWY Q | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N 535 CO HWY Q | | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N1657 CTY RD K | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | RT 2 | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2315 CT | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2712 CO RD J | TREASURER SHIELDS TOWNSHIP | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W7718 PROVIMI RD | | | WATERTOWN | WI | 53098 | |
| SHIELDS, DANIEL P & SHIELDS, LISA D | | 8 AMERICA WAY | | | SARATOGA SPRINGS | NY | 12866-6491 | |
| SHIELDS, HELEN C | | C/O BP TRAVEL SOURCE | | | CENTENIAL | CO | 80111 | |
| SHIELDS, MOLLY T | | 3500 FIFTH ST TOWERS | 150 S FIFTH ST | | MINNEAPOLIS | MN | 55402 | |
| SHIELDS, ROBERT | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| SHIELDS, TIM | | 101 FIRESTONE DR | | | WALNUT CREEK | CA | 94598 | |
| SHIELL, JOHN D & SHIELL, MELANIE B | | 3417 MAINE AVENUE | | | KENNER | LA | 70065-0000 | |
| SHIELLS REALTY | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| SHIFFER, DONALD L & SHIFFER, VICKI L | | 1015 WEST MARION STREET | | | JOLIET | IL | 60436 | |
| SHIFLET, RICHARD | | 6018 ROYAL POINT | | | SAN ANTONIO | TX | 78239 | |
| SHIFRIN NESBIT, KOVITZ | | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |
| SHIGEICHI MORIMOTO TRUST | | 47 553 HUI IWA ST | C O ALVIN K MORIMOTO | | KANEOHE | HI | 96744 | |
| SHIGEO TANJI | | MARINA DEL REY AREA | 874 BURRELL STREET | | LOS ANGELES | CA | 90292 | |
| SHIGEO TANJI AND MAYOMI TANJI FAMIL | | 874 BURRELL STREET | | | LOS ANGELES | CA | 90292 | |
| SHIH, EDDIE C & SZUTU, SASHA H | | 3876 N RIDGE DR | | | SAINT PAUL | MN | 55123-2459 | |
| SHIHAN CHU | | 843 HILLCREST ST | | | WALNUT | CA | 91789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIH-HUAO SUENG | SU-CHEN L SUENG | 20529 VEJAR ROAD | | | WALNUT | CA | 91789 | |
| SHIKELLAMY S D POINT TWP | | PO BOX 317 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY S D POINT TWP | | RD 2 BOX 517 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD NORTHUMBERLAND BORO | | 219 FRONT ST | T C OF SHIKELLAMY SCHOOL DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | 307 HORSESHOE BEND DR | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | R D 4 BOX 200 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 55 S MAIN ST GENERAL DELIVERY | T C OF SHIKELLAMY SCHOOL DIST | | SNYDERTOWN | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 63 S MARKET ST | TAX COLLECTOR | | SNYDERTOWN | PA | 17877 | |
| SHIKELLAMY SD SUNBURY CITY | | 225 MARKET ST | T C OF SHILELLAMY SCH DIST | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD UPPER AUGUSTA TWP | | 2831 MILE HILL RD | PHYLLIS WETZEL TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD UPPER AUGUSTA TWP | | RD1 BOX 316J1 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHILING, REUBEN | GROUND RENT COLLECTOR | 6 E BISHOPS RD | | | BALTIMORE | MD | 21218-2312 | |
| SHILLAND, OLIVE M | | 120 DUCKETT RD | | | HOT SPRINGS | NC | 28743-9722 | |
| SHILLING, JACK L | | PO BOX 176 | | | DUNCAN | AZ | 85534 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER | TAX COLLECTOR | | READING | PA | 19607 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER AVE | T C OF SHILLINGTON BORO | | SHILLINGTON | PA | 19607 | |
| SHILLITO AND GISKE PS | | 1919 N PEARL ST STE C2 | | | TACOMA | WA | 98406 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | SHILOH BORO TAXCOLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH CITY | | PO BOX 811 | TAX COLLECTOR | | SHILOH | GA | 31826 | |
| SHILOH DELANEY SCHRANTZ | | 1241 DELEON COURT | | | DUNEDIN | FL | 34698 | |
| SHILOIME AND RIVA DENBURG | | 4510 MERIDIAN AVE | AND STRATIGIC ADJUSTMENTS | | MIAMI BEACH | FL | 33140 | |
| SHIM AND PARK APLC | | 8383 WILSHIRE BLVD STE 640 | | | BEVERLY HILLS | CA | 90211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIMBEY HOMES LLC | | 915 W LINEBAUGH AVE | | | TAMPA | FL | 33612 | |
| SHIMENE SHEPARD RYAN ATT AT LAW | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114-4338 | |
| SHIMMELL LAW OFFICES | | 161 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| SHIMMERING SANDS REALTY | | 140 W 1ST ST | | | ST GEORGE ISLAND | FL | 32328 | |
| SHIMOKIHARA, BOBBY H & SHIMOKIHARA, GAIL A | | 1842 HOOLELE ST | | | PEARL CITY | HI | 96782-1652 | |
| SHIMP, JOSEPH M | | 17480 ROBINWOOD DR | | | SAUCIER | MS | 39574-8999 | |
| SHIN ICHIRO IMAI | | 11019 WELLSLEY CT | | | SAINT LOUIS | MO | 63146-5529 | |
| SHIN, SUSAN | | 4480 LINCOLN AVE STE 2 | | | CYPRESS | CA | 90630 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONROE | AL | 36559-0201 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONTGOMERY | AL | 36101 | |
| SHINBAUM, MCLEOD & CAMPBELL, P.C. | FRANK ENCARNACION & FRANCES ENCARNACION, PLAINTIFFS VS GMAC MORTGAGE, LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP, CREDITOR | 566 SOUTH PERRY STREET | | | Montgomery | AL | 36104-4632 | |
| SHINE APPRAISAL SERVICE | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125-8806 | |
| SHINE APPRAISAL SERVICES | | BRENDA S SHINE | 502 REYNOLDS ROAD | | GREENVILLE | PA | 16125 | |
| SHINER, BILLIE | | 4036 MOUNTAIN VIEW DR | PCH CONSTRUCTION | | LEHIGH TOWNSHIP | PA | 18038 | |
| SHINES EXECUTIVE GROUP INC | | 2635 KESWICK VILLAGE CT NE | | | CONYERS | GA | 30013-6551 | |
| SHING YEH | VIRGINIA M YEH | 948 COOPER COURT | | | BUFFALO GROVE | IL | 60089 | |
| SHINGLE CREEK ASSOCIATION | | 3300 EDINBOROUGH WAY STE 202 | LAUKKA MGMT C O SHINGLE CREEK | | EDINA | MN | 55435 | |
| SHINGLE SPRINGS | | PO BOX 592 | | | SHINGLE SPRINGS | CA | 95682 | |
| SHINGLEHOUSE BORO POTTER | | 260 PARK AVE PO BOX 212 | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINGLEHOUSE BORO SCHOOL DISTRICT | | PARK AVE PO BOX 212 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHINGLEHOUSE BOROUGH | | PARK AVE PO BOX 212 | | | SHINGLEHOUSE | PA | 16748 | |
| SHINICHI SUGAWARA | | 26161 CAMELOT AVENUE | | | LOMA LINDA | CA | 92354 | |
| SHIN-ICHIRO IMAI | TOSHIKO IMAI | 11019 WELLSLEY CT | | | SAINT LOUIS | MO | 63146 | |
| SHINICHIRO OBATA | LORI L. OBATA | 7304 E 88TH STREET | | | TULSA | OK | 74133 | |
| SHINN, JANICE | | 3182 BROOKLYN AVE | LARRY HILDEN BUILDERS | | PORT CHARLOTTE | FL | 33952 | |
| SHINOBU MOCHIZUKI | | 5 FORT HILL LANE | | | SCARSDALE | NY | 10583 | |
| SHINSKY, NITA | | 109 SPEER | | | AZLE | TX | 76020 | |
| SHINSKY, NITA B | | 133 E MAIN ST | | | AZLE | TX | 76020 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | 410 S WALNUT ST | | APPLETON | WI | 54911-5920 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | N5605 STATE RD 76 | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | SHIOCTON VILLAGE | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | | | SHIOCTON | WI | 54170 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | SHIP BOTTOM BORO COLLECTOR | | SHIP BOTTOM | NJ | 08008 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SHIPBAUGH, JOSEPH J | | 16638 SPRUELL ST | | | HUNTERSVILLE | NC | 28078 | |
| SHIPE AND BUSH PC ATT AT LAW | | 3528 WORTHINGTON BLVD UNIT 101 | | | FREDERICK | MD | 21704 | |
| SHIPES, PATRICIA K | | 1308 LIMESTONE PL | | | YUKON | OK | 73099-4431 | |
| SHIPLEY AND KJAR | | PO BOX 1495 | | | WARSAW | MO | 65355 | |
| SHIPLEY LAW FIRM | | 131 WATERMAN AVE | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY LAW FIRM | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, CHRISTOPHER J | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, KATHERINE | | 8113 BAYSIDE DR | | | PASADENA | MD | 21122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIPLEY, SHEILA | | PO BOX 457 | | | HIXSON | TN | 37343 | |
| SHIPMAN INSURANCE AGENCY | | 301 HWY 80 W | | | WHITE OAK | TX | 75693 | |
| SHIPMAN, CHARLES & SHIPMAN, PHYLLIS | | 59-054 PAUMALU PL | | | HALEIWA | HI | 96712 | |
| SHIPP & ASSOCIATES | | PO BOX 2051 | | | TEMPLE | TX | 76503-2051 | |
| SHIPP AND ASSOCIATES | | PO BOX 2005 BIRDCREEK DR | SUIT 212 | | TEMPLE | TX | 76503-2005 | |
| SHIPP, DAPHENE M | | PO BOX 1915 | | | DISCOVERY BAY | CA | 94505-7915 | |
| SHIPPEN TOWNSHIP | | R D 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TOWNSHIP CAMERN | | 2307 OLD W CREEK RD | T C OF SHIPPEN TOWNSHIP | | EMPORIUM | PA | 15834 | |
| SHIPPEN TOWNSHIP TIOGA | | 469 MARSH CREEK RD | BRENDA BOWERS TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TWP | | RD 2 BOX 130 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPEN TWP SCHOOL DIST | | RD 1 BOX 346 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPEN TWP SCHOOL DISTRICT | | RD 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 266 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 282 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | 111 N FAYETTE ST | T C OF SHIPPENSBURG RD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | PO BOX 282 | T C OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD HOPEWELL TWP | | 34 LOVERS LN | T C OF SHIPPENSBURG AREA SCH DIST | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD NEWBURG BORO | | 13 W MAIN ST PO BOX 415 | T C OF SHIPPENSBURG AREA SD | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD ORRSTOWN BORO | | 3353 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |
| SHIPPENSBURG SD ORRSTOWN BORO | | 4386 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | T C SHIPPENSBURG S D | PO BOX 266 | 111 N FAYETTE ST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | | 111 N FAYETTE ST | T C SHIPPENSBURG S D | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG TWP | | 2 PARTRIDGE TRAIL | T C OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SOUTHAMPTON TWP | | 9028 PINEVILLE RD | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIPPENSBURG SD SOUTHAMPTON TWP | | SOUTHAMPTON TWP BLDG 200 AIPORT RD | TC OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | 111 N FAYETTE ST PO BOX 266 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | PO BOX 282 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG TOWNSHIP CUMBER | | 2 PARTRIDGE TRAIL | TC OF SHIPPENSBURG TWP | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENVILLE BORO | | BOX 56 | TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| SHIPPINGPORT BORO | | PO BOX 318 | TAX COLLECTOR | | SHIPPINGPORT | PA | 15077 | |
| SHIPYARD PROPERTY OWNERS | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| SHIR PL, KAHAN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIR PL, KAHN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIRA ROCCHELLE AND JOEL THE | | 934 VANTAGE ST SE | HANDYMAN | | PALM BAY | FL | 32909 | |
| SHIRAH, LAURA L | | PO BOX 320145 | | | FLINT | MI | 48532 | |
| SHIRAN A. WIJETUNGA | MARY E. WIJETUNGA | 316 SABAL PALMETTO CT | | | MONCKS CORNER | SC | 29461-8445 | |
| SHIRAZ S. UKANI | MUNIRA S. UKANI | 2696 ENGLISH DRIVE | | | TROY | MI | 48098 | |
| Shireen Foroohar | | 48 Anjou | | | Newport Coast | CA | 92657 | |
| SHIRELY A SHARP CUSTER | | 300 E WASHINGTON | | | EAST PEORIA | IL | 61611 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | JUDY PROWELL TAX COLLECTOR | | SHIREMANSTOWN | PA | 17011 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | TAX COLLECTOR OF SHIREMANSTOWN BORO | | CAMP HILL | PA | 17011 | |
| SHIRENE VAN DUNK | | 12263 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| SHIRER, DENA | | 5220 CREEK WAY | | | PARKER | CO | 80134-2753 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY | ME | 04485 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY MILLS | ME | 04485 | |
| SHIREY, PATRICIA A | | 2020 WHITEPINE DRIVE | | | NORTH AUGUSTA | SC | 29841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRGUPPI, SUNIL & SHIRGUPPI, MEGHANA S | | 1342 CASA CT | | | SANTA CLARA | CA | 95051-3233 | |
| SHIRK II, BOB E | | 18715 CARLSKIN RD | | | COCHRANTON | PA | 16314-4117 | |
| SHIRK, SELENA & POLASKY, KEITH | | 935 WOODLYNN ROAD | | | ESSEX | MD | 21221 | |
| SHIRLE F GRAY | | 23472 NORTH 80TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| SHIRLEE C DALE | | 471 E TENAYA WAY | | | FRESCO | CA | 93710 | |
| SHIRLEE GRUBER | | 5296 SALEM LN | | | GREENFIELD | MN | 55357 | |
| SHIRLEE L BLISS ATT AT LAW | | 290 E VERDUGO AVE STE 108 | | | BURBANK | CA | 91502 | |
| SHIRLEE SCHWARTZ C O MARK D DOPKIN | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| SHIRLEY  BADMAN | | 404 S. NEAL ST. | | | CAMARGO | IL | 61919 | |
| SHIRLEY A BONNEY | MAURICE W BONNEY | 7 JULIAN PL | | | HAMPTON | VA | 23666-2508 | |
| SHIRLEY A COLLINS AND | PAR ONE CONSTRUCTION INC | 3595 OLD FAIRBURN RD SW | | | ATLANTA | GA | 30331-7917 | |
| SHIRLEY A GRANGER | | 1413 STATE ROUTE 2014 | | | CLIFFORD TOWNSHIP | PA | 18470 | |
| SHIRLEY A HILL | | 213 ALLSBROOK PL | | | MOORE | SC | 29369-9349 | |
| SHIRLEY A PALACIOA ATT AT LAW | | 7771 STANTON AVE STE 6 | | | BUENA PARK | CA | 90620 | |
| SHIRLEY A SIMON ATT AT LAW | | 12 SW AVE | | | TALLMADGE | OH | 44278 | |
| SHIRLEY A VALDIVIA | | 24075 JUANENO DRIVE | | | MISSION VIEJO | CA | 92691 | |
| SHIRLEY A. KING | WILL H. KING | 1200 SCENIC BROOK TRAIL | | | CONYERS | GA | 30094 | |
| SHIRLEY A. SPURLING | | 1855 CATHERINE ST | | | SANTA CLARA | CA | 95050 | |
| SHIRLEY A. SUSKO | OREST WATAMANIUK | 1245 SUMTER COURT | | | MCDONOUGH | GA | 30252 | |
| SHIRLEY AND CHAIX WINDSOR BLALOCK | | 46258 CHEMEKETTE RD | | | ROBERT | LA | 70455-1712 | |
| SHIRLEY AND CHESTER RICE AND | | 3101 SW 62ND ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| SHIRLEY AND DAVID TEA | | 4822 TOCALOMA LANE | | | LA CANADA | CA | 91011 | |
| SHIRLEY AND EARLTON FOWLER AND | | 6635 CANYON WAY DR | SCHNYDERS CONSTRUCTION | | HOUSTON | TX | 77086 | |
| SHIRLEY AND GEORGE B NORTHINGTON AND | | 2205 CLOVER AVE | RJ CARPENTRY AND CONSTRUCTION | | ROCKFORD | IL | 61102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY AND JAMES MCCLAIN | | 7698 VAN WYCK RD | AND PRECISION CONSTRUCTION AND ROOFING | | LANCASTER | SC | 29720 | |
| SHIRLEY AND JOHNNY ELLIS AND | | 758 NATCHEZ TRACE DR | SERVPRO | | LEXINGTON | TN | 38351 | |
| SHIRLEY BEARD AND CASTLETOP | | 302 S OTYSON AVE | ROOFING COMPANY | | MT PLEASANT | TX | 75455 | |
| SHIRLEY BOOTHMAN | | 612 HAMPTON CT | | | DOYLESTOWN | PA | 18901-2504 | |
| SHIRLEY BROWN SJB REAL ESTATE | | 1060 SODELL AVE | | | MARSHALL | MO | 65340 | |
| SHIRLEY C ARCURI PA | | 4830 W KENNEDY BLVD STE 750 | | | TAMPA | FL | 33609 | |
| SHIRLEY C INGRAM | | 2300 WOODARD ROAD | | | ELMA NY | NY | 14059 | |
| SHIRLEY C. DELILLO | | 1238 POLARIS DR | | | NEWPORT BEACH | CA | 92660 | |
| SHIRLEY C. SMITH | | 7653  SOUTH RIVER ROAD | | | INDIANAPOLIS | IN | 46240-2938 | |
| SHIRLEY CHENG | | 2547 CONCORD CIRCLE | | | LAFAYETTE | CO | 80026-3415 | |
| SHIRLEY CLARK APPRAISAL SERVICE | | 504 HILLCREST DR | | | WARRENSBURG | MO | 64093 | |
| SHIRLEY COLEMON | | 5538 E GALBRAITH RD | APT 19 | | CINCINNATI | OH | 45236 | |
| SHIRLEY CONN AND JACK CONN | | 331 S WALNUT ST | | | WICHITA | KS | 67213 | |
| SHIRLEY CORRIE | | 1327 VALENCIA ROAD | | | FORT MOHAVE | AZ | 86426 | |
| SHIRLEY CUSTER | Traders Realty | 821 W Camp St | | | East Peoria | IL | 61611 | |
| SHIRLEY D MONTOYA AND X PERT | | 1705 E 4TH ST | ROOFING CO | | PUEBLO | CO | 81001 | |
| SHIRLEY D RUSSELL AND | | 3509 AVE L | LAMSON CONSTRUCTION AND NORRIS ELECTRIC | | GALVESTON | TX | 77550 | |
| SHIRLEY DAWSON | Divine Realty, LLC | 1807 W. Hghland Ave | | | Selma | AL | 36701 | |
| SHIRLEY DONNELLY | | 1335 WEST GAGE AVE | | | FULLERTON | CA | 92833 | |
| Shirley Dooley | | 148 Lowder Road | | | Waterloo | IA | 50703 | |
| SHIRLEY E OLSON | KATHY L FERENT | 215 WINSLOW ROAD | | | WABAN | MA | 02468 | |
| Shirley Eads | | 12 Sharon Street | | | Warminster | PA | 18974 | |
| SHIRLEY FOBKE ATT AT LAW | | 202 E MCDOWELL RD STE 151 | | | PHOENIX | AZ | 85004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY FOWLER AND EARLTON FOWLER | | 6635 CANYON WAY DR | AND JOSE JIMENEZ | | HOUSTON | TX | 77086 | |
| SHIRLEY FRIEDMAN | | 8224 S JOG RD APT 132 | | | BOYNTON BEACH | FL | 33472-6708 | |
| SHIRLEY FUQUAY | ELIZABETH FLYNN | 554 NORTH SUPERIOR AVENUE | | | DECATUR | GA | 30033 | |
| SHIRLEY GILBERT RINGTOWN BORO TC | | 235 N CHERRY ST | SHIRLEY GILBERT RINGTOWN BORO TC | | RINGTOWN | PA | 17967 | |
| SHIRLEY GOERGER | | 94 E TRACE CREEK DR | | | SPRING | TX | 77381 | |
| SHIRLEY GREEN ATT AT LAW | | 128A ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| SHIRLEY H TAYLOR | | 3087 RIVER RIDGE DRIVE | | | GASTONIA | NC | 28056 | |
| SHIRLEY H. PAUL | | 241 MONTE VISTA AVENUE | | | CHARLOTTESVILLE | VA | 22903 | |
| SHIRLEY HALL | | N15W26518 GOLF VIEW LN #A | | | PEWAUKEE | WI | 53072 | |
| SHIRLEY HARRIS AND GORDON | | 1095 MACON AVE | ELECTRIC AND REPAIR | | MACON | GA | 31204 | |
| SHIRLEY J LEWIS | | 2413 BONAR STREET | | | BERKELEY | CA | 94702 | |
| SHIRLEY J. LAUGHLIN | | 10640 W 63RD AVE | | | ARVADA | CO | 80004 | |
| SHIRLEY JARVIC REALTY | | 3 LAKEVIEW DR | | | MILTON | WV | 25541 | |
| Shirley Jones | | 209 MAIN STREET | | | REINBECK | IA | 50669 | |
| SHIRLEY JOSEPH AND RUBEN PIERRE | | 44 NORFOLK RD | | | HOLBROOK | MA | 02343 | |
| SHIRLEY KIRBY AND ASSOC | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| SHIRLEY L HORN ATT AT LAW | | 25600 WOODWARD AVE STE 214 | | | ROYAL OAK | MI | 48067 | |
| SHIRLEY L HORN ATT AT LAW | | 25882 ORCHARD LAKE RD STE 201 | | | FARMINGTON HILLS | MI | 48336 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| SHIRLEY LINDSEY REALTY | | 1413 MCFARLAND AVE | | | ROSSVILLE | GA | 30741 | |
| SHIRLEY M LANGAN | KENNETH LEO LANGAN | 4076 VIA 2 SOUTH | | | SAINT JOHN | ND | 58369 | |
| SHIRLEY M TETTERINGTON | | 14955 WHITE OAKS RUN DR | | | PRIDE | LA | 70770 | |
| SHIRLEY M WIMER AND | TIMOTHY J FARGO AND JON R CRASE CONSTRUCTION INC | 1110 BENTOAK LN | | | SAN JOSE | CA | 95129-3104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY M. SNYDER | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |
| SHIRLEY N LEE | | 16 SAINT JAMES COURT | | | DALY CITY | CA | 94015 | |
| SHIRLEY NG | | 3934 BROOK VALLEY CIRCLE | | | STOCKTON | CA | 95219-2420 | |
| SHIRLEY P THOMAS | | 818 OLD DUTCH ROAD W | | | INDIAN TRAIL | NC | 28079 | |
| SHIRLEY POIRIER | | 76 FOX FARM RD | PO BOX 36 | | FEEDING HILLS | MA | 01030 | |
| SHIRLEY R SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| SHIRLEY R STARKE | | 41 ROSEDALE AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| SHIRLEY RAPOFF | | 2820 GRAND AVENUE | | | GRANITE CITY | IL | 62040 | |
| SHIRLEY ROBERTS | | 450 CLOVER DRIVE | | | LEBANON | IL | 62254 | |
| Shirley Roney | | 801 Newman Ave | | | Cedar Falls | IA | 50613 | |
| SHIRLEY S MARSH | | 5260 DUNCAN BRG RD | | | CORNELIA | GA | 30531 | |
| SHIRLEY SCHAFER-NVSI CERTIFI | PRO Realty of Cadillac | 5884 E M-115 | | | CADILLAC | MI | 49601 | |
| SHIRLEY SCHELICH | | 830 EASTON AVENUE | | | WATERLOO | IA | 50702 | |
| SHIRLEY SCHMIDT | | 3631 MELODY ST | | | MUNDELEIN | IL | 60060 | |
| SHIRLEY SEALEY | | 2300 SEDGWICK AVENUE APT 2E | | | BRONX | NY | 10468 | |
| SHIRLEY SMITH AND HOME CREATIONS | | 5404 CAROLINA ST | INC | | MERRIVILLE | IN | 46410 | |
| SHIRLEY SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| Shirley Stevenson | | 9103 Fossil Ridge Drive | | | Cedar Hill | TX | 75104 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | BARNES PLUMBING INC | | DOUGLAS | GA | 31535 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | JASON SWEAT | | DOUGLAS | GA | 31535 | |
| SHIRLEY THIELEN AND DAVID N THIELEN | | 1127 BARBERRY COURT | | | BOULDER | CO | 80305 | |
| SHIRLEY THOMPSON AND EDDIE THOMPSON | | 6919 PRAIRIE VILLAGE DR | AND MARVIN BLASS | | KATY | TX | 77449 | |
| SHIRLEY TOWN | | 7 KEADY WAY | SHIRLEY TOWN TAXCOLLECTOR | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | | 7 KEADY WAY | | | SHIRLEY | MA | 01464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY TOWN | | 7 KEADY WAY PO BOX 605 | HOLLY HAASE TC | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWNSHIP HUNTIN | | 14787 CROGHAN PK | T C OF SHIRLEY TOWNSHIP | | MT UNION | PA | 17066 | |
| SHIRLEY TWP | | CARL ST RR1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| SHIRLEY TYSON | | 861 EDGE FOREST TERRACE | | | SANFORD | FL | 32771-7141 | |
| SHIRLEY W OVLETREA ATT AT LAW | | PO BOX 541677 | | | MERRITT ISLAND | FL | 32954 | |
| SHIRLEY WHITE EDWARDS ATT AT LAW | | 2912 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| SHIRLEY X. H. CHEN | | 376 CHESTER AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| SHIRLEY YOST | | 2707 CENTRALIA ST | | | LAKEWOOD | CA | 90712 | |
| SHIRLEY, JIM | | CENTURY 21 ACRES REALTORS | | | ALHAMBRA | CA | 91801 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047-3779 | |
| SHIRLEY, T | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| Shirleyanne Lisieski | | 19 North Circle | | | Naugatuck | CT | 06770 | |
| SHIRLEY-ANNE M. LAMPRON | | 24 GEORGE HILL ROAD | | | GRAFTON | MA | 01519 | |
| SHIRLEYSBURG BORO | TAX COLLECTOR | PO BOX 54 | MAIN ST | | SHIRLEYSBURG | PA | 17260 | |
| SHIRLIE SMITH AND BUTLER CONSTRUCTION | | 2441 ANTHONY CIR | | | MACON | GA | 31206 | |
| SHIRLISA WOOTEN AND QUALITY | | 10603 SWAN GLEN DR | INVESTMENTS PROPERTY MGMT | | HOUSTON | TX | 77099 | |
| SHIRLY K. CLACHER | JAMES R. CLACHER | 405 PAGE STREET | | | CARY | NC | 27511 | |
| SHIRY SAPIR | | 10060 N 75TH ST | | | SCOTTSDALE | AZ | 85258-1105 | |
| SHISHIR  BELBASE | | 156 GROVE STREET | | | MEDFORD | MA | 02155 | |
| SHIU-MAN CHUNG | | 1323 BLACK OAK COURT | | | PINOLE | CA | 94564-1767 | |
| SHIVE, THOMAS J & SHIVE, ANDREA | | PO BOX 630 | | | WARREN | VT | 05674-0630 | |
| SHIVELY CITY | | 3920 DIXIE HWY | SHIVELY CITY | | SHIVELY | KY | 40216 | |
| SHIVELY CITY | | 3920 DIXIE HWY | | | SHIVELY | KY | 40216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIVELY CITY | | CTY HALL 3920 DIXIE HWY PO BOX 16007 | SHIVELY CITY | | LOUISVILLE | KY | 40256 | |
| SHIVELY, CARLA | | 5262 BITTERSWEET DR | TOTAL HOME PROS LLC | | DAYTON | OH | 45429 | |
| SHIVES, WILLIAM | LESLIE SHIVES | 301 W MAIN ST | | | MELVIN | IL | 60952-4103 | |
| Shivhon Newbell | | 2101 North Haskell Ave. | Apt 5203 | | Dallas | TX | 75204 | |
| SHIYONG  ZHANG | XINDAN  JIN | 12 MALLARD ROAD | | | ACTON | MA | 01720 | |
| SHIYOU LAW FIRM | | 5420 LBJ FREEWAY STE 1200 | | | DALLAS | TX | 75240 | |
| SHIZURU, MICHAEL | | 47-736 AKAKOA PL # 1 | | | KANEOHE | HI | 96744-5001 | |
| SHLATHER AND BIRCH | | 192 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| SHLOMI BEN-SHALOM | | 110 N ORANGE DR | | | LOS ANGELES | CA | 90036-3015 | |
| SHLOMI, LIOR | | 5 YIGAL ALON APARTMENT #40 | | | KIRIAT MOTZKIN | | | Israel |
| SHLOMO FELLOS | | 500 W HARBOR DRIVE | # 1404 | | SAN DIEGO | CA | 92101 | |
| SHLOSS, BENJAMIN H | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| SHLYOU LAW FIRM | | AL SHIYOU | 301 W PINE STREET | | HATTLESBURG | MS | 39401-3829 | |
| SHMERELSON WEINROTH, GREENBERG | | 538 COOPER ST | | | CAMDEN | NJ | 08102 | |
| SHMORGON, MARK | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| SHNEUR AND CHANA KALMANSON | | 2420 TWIGWOOD LN | | | CINCINNATI | OH | 45237 | |
| SHO AND SATOKO ADACHI AND | AMERICAN CRAFTSMAN | 735 COLDBROOK PL | | | SIMI VALLEY | CA | 93065-5532 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | ROBERT BOWERMAN VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | SALLY ARMSTRONG VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK ESTATES | | 205 EAGLE RIDGE RD | SHOAL CREEK ESTATES COLLECTOR | | JOPLIN | MO | 64804 | |
| SHOAL CREEK VILLAS OWNERS | | 4400 BAYOU BLVD 58B | | | PENSACOLA | FL | 32503 | |
| SHOALLY BROOK HOA | | 3104 GRANDVIEW DR STE B | | | SIMPSONVILLE | SC | 29680 | |
| SHOALS EMC, SNAPPING | | 14750 BROWN BRIDGE RD | | | COVINGTON | GA | 30016-4113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOBLOCK, ROBERT J | | 2211 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816-1379 | |
| SHOCHAT, LISA M & NEWMAN, LEONARD E | | 10007 MENLO AVENUE | | | SILVER SPRINGS | MD | 20910 | |
| SHOCK, JENNIFER | | 410 HAMPTON RD | AJ JOHNSON CONSTRUCTION CO INC | | DURAND | MI | 48429 | |
| SHOCKET AND DOCKSER | | 6 HURON DR | | | NATICK | MA | 01760 | |
| SHOCKET LAW OFFICE LLC | | 13 TECH CIR | | | NATICK | MA | 01760 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | BALTIMORE | MD | 21208 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | PIKESVILLE | MD | 21208 | |
| SHOCKLEY, JESSE D & SHOCKLEY, MARGIT R | | 1639 EASTLAKE WAY | | | WESTON | FL | 33326-2737 | |
| SHOCKLEY, PRUE A & SHOCKLEY, DAVID | | RR1 BOX 527 | | | ROSELAND | VA | 22967-0000 | |
| SHOCKLEY, RUSSELL W & SHOCKLEY, DENISE L | | 11410 SCHOOL HOUSE ROAD | | | MARDELA SPRINGS | MD | 21837-2216 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST | | | DES MOINES | IA | 50309 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST STE 200 | | | DES MONIES | IA | 50309 | |
| SHOEMAKER AND DART PS INC | | 1944 PACIFIC AVE STE 307 | | | TACOMA | WA | 98402 | |
| SHOEMAKER REA, FRANK | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SHOEMAKER, ELIZABETH H | | 711 N CARANCAHUA ST STE 800 | | | CORPUS CHRISTI | TX | 78401-0545 | |
| SHOEMAKER, JENNIFER | | 33 WEST 7TH STREET | | | HAZLETON | PA | 18201 | |
| SHOEMAKER, JOHN & CASE, MARGARET H | | 469 WILLIAMS AVE | | | ORANGE CITY | FL | 32763 | |
| SHOEMAKER, ROBERT | | 13801 YORK RD APT P5 | | | COCKEYSVILLE | MD | 21030-1893 | |
| SHOEMAKER, STANLEY & SHOEMAKER, BRENDA | | 467 S LAUREL AVENUE | | | BERKELEY SPRING | WV | 25411 | |
| SHOEMAKERVILLE BORO BERKS | | 109 NOBLE AVE | TAX COLLECTOR | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOEMAKERVILLE BORO BERKS | | 644 LINCOLN ST | T C OF SHOEMAKERSVILLE BORO | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOESTRING LIMITED PARTNERSHIP | | DEPT 3062 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| SHOFFNER, ROBERT | | 4204 PRINCETON AVE | MAJESTIC MOUNTAIN MAINTENANCE | | GREENSBORO | NC | 27407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOHOLA TWP DELAWARE VALLEY SD | | 109 GERMAN HILL RD | ELIZABETH MYERS TAX COLLECTOR | | SHOHOLA | PA | 18458 | |
| SHOHOLA TWP PIKE | | 109 GERMAN HILL RD | TAX COLLECTOR OF SHOHOLA TOWNSHIP | | SHOHOLA | PA | 18458 | |
| SHOKOOH ALEMI | | 12959 FLINTWOOD WAY | | | SAN DIEGO | CA | 92130 | |
| SHOLAR AND ASSOCIATES | | 129 W FOURTH ST | | | SHEPHERDSVILLE | KY | 40165 | |
| SHOLER, BILL J | | 5353 WYOMING NE STE 1 | | | ALBUQUERQUE | NM | 87109 | |
| SHOLLAR, PAT | | 6263 FM 1960W | | | HOUSTON | TX | 77069 | |
| SHOMA AT ROYAL PALM CONDOMINIUM | | 2300 SHOMA DR | | | WEST PALM BEACH | FL | 33414 | |
| SHOMER, CHARLES | | 608 N.W. 21ST PLACE | | | WILTON MANORS | FL | 33311 | |
| SHON AND LAURA COOK AND | | 3847 W HARTFORD AVE | CENTURY ROOFING | | GLENDALE | AZ | 85308 | |
| SHON E HOLYFIELD | | 35500 SW SILVERADO DRIVE | | | WILLIAMINA | OR | 97396 | |
| SHONA P BOXIE ATT AT LAW | | 660 N FOSTER DR STE 101B | | | BATON ROUGE | LA | 70806 | |
| SHONA P BOXIE ATT AT LAW | | PO BOX 826 | | | BAKER | LA | 70704 | |
| SHONDA D STONE ATT AT LAW | | 330 MARSHALL ST STE 1005 | | | SHREVEPORT | LA | 71101 | |
| SHONNA YOUNG GAY ATT AT LAW | | 2901 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| Shontae Young | | 141 Goldeneye Ln | | | Fort Worth | TX | 76120 | |
| SHONTERRIA R MARTIN AND ASSOCIAT | | 1590 ADAMSON PKWY STE 100 | | | MARROW | GA | 30260 | |
| SHOOK, DAVID S & SHOOK, REBECCA W | | 5530 S WASHINGTON | | | HINSDALE | IL | 60521 | |
| SHOOK, SUSAN S | | PO BOX 1040 | | | VIDALIA | GA | 30475-1040 | |
| SHOOP, ROBERT B | | 11012 ABBOTT LN | | | MINNETONKA | MN | 55343 | |
| SHOOP, SCOTT | | 4143 SIEGRIST RD | ANTHONY EBERLY CONTSTRUCTION | | MOUNT JOY | PA | 17552 | |
| SHOOT, ANTHONY J | | 15165 GOLFVIEW DRIVE | | | DOMINION VALLEY | VA | 20169 | |
| SHOP, APPRAISAL | | 5707 CLAY AVE | | | AUSTIN | TX | 78756 | |
| SHOPENCK, CRAIG | | 200 PUBLIC SQ STE 3860 | | | CLEVELAND | OH | 44114 | |
| SHOPNECK, CRAIG H | | 200 PUBLIC SQUARE STE 3860 | BP TOWER | | CLEVELAND | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORAIN L MCGHEE ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| SHORE ENTERPRISES INC | | 26750 PEMBERTON DR | PO BOX 1696 | | SALISBURY | MD | 21801 | |
| SHORE FINANCIAL SERVICES INC | | 770 S ADAMS | | | BIRMINGHAM | MI | 48009 | |
| SHORE LENDING GROUP LLC | | 2517 HIGHWAY 35 | BUILDING SUITE 201 | | MANASQUAN | NJ | 08736 | |
| SHORE LINE REALTY INC | | PO BOX 1203 | | | CLEARLAKE OAKS | CA | 95423 | |
| SHORE MORTGAGE | | 770 S ADAMS RD STE 300 | | | BIRMINGHAM | MI | 48009 | |
| SHORE UTILITIES INC | | PO BOX 728 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21060 | |
| SHORE UTILITIES INC | | PO BOX 728 | | | GLEN BURNIE | MD | 21060 | |
| SHORE, DEBRA L | | 574 BLACKS CREEK CHURCH RD | | | COMMERCE | GA | 30530-0000 | |
| SHOREHAM TOWN | | 297 MAIN ST | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN | | MAIN STREET PO BOX 11 | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN CLERK | | 297 MAIN ST | | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN CLERK | | PO BOX 11 | | | SHOREHAM | VT | 05770 | |
| SHOREHAM VILLAGE | VILLAGE OF SHOREHAM | PO BOX 389 | 5 THOMPSON ST | | SHOREHAM | NY | 11786 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | SAINT JOSEPH | MI | 49085 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | ST JOSEPH | MI | 49085 | |
| SHORELINE EAST CONDOMINIUMS | | 8200 E JEFFERSON | | | DETROIT | MI | 48214 | |
| SHORELINE HOMEOWNERA ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| SHORELINE INC | | 239 SEASIDE AVE | | | MILFORD | CT | 06460 | |
| SHORELINE PROPERTIES INC | | 1425 27 N KING ST | | | HAMPTON | VA | 23669 | |
| SHORELINE REAL ESTATE INVESTMENTS | | 5537 TYLER PLACE | | | FREMONT | CA | 94538 | |
| SHOREPOINTE VILLAGE AT GRAYHAVEN | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| SHORES MANOR CONDOMINIUM | | PO BOX 806232 | | | SAINT CLAIR SHORES | MI | 48080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORES MANOR CONDOMINIUM ASSOC | | PO BOX 806232 | | | ST CLAIR SHORES | MI | 48080 | |
| SHORES OF EASTERN HILLS | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| SHORES, CANDELWOOD | | 55 LONGVIEW DR | TAX COLLECTOR | | BROOKFIELD | CT | 06804 | |
| SHORES, CANDLEWOOD | | 55 LONGVIEW DR | TAX COLLECTOR | | BROOKFIELD | CT | 06804 | |
| SHORES, PORTOFINO | | NULL | | | HORSHAM | PA | 19044 | |
| SHORES, VILLAGE | | 820 VILLAGE SHORES DR | PROP OWNERS ASSOC | | CANYON LAKE | TX | 78133 | |
| SHOREWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045-4337 | |
| SHOREWEST REALTORS | | 2500 KOHLER MEMORIAL DR | | | SHEBOYGAN | WI | 53081 | |
| SHOREWEST REALTORS INC | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD | | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD BLVD | TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 810 SHOREWOOD BLVD | SHOREWOOD HILLS TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD REALTORS | | 1009 TORRANCE BLVD | ATTN MS MORENA COHAN | | REDONDO BEACH | CA | 90277 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY | TREASURER SHOREWOOD VILLAGE | | MILWAUKEE | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | MILWAUKEE | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | SHOREWOOD | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER SHOREWOOD VILLAGE | | SHOREWOOD | WI | 53211 | |
| SHORT INSURANCE ASSOC | | PO BOX 4528 | | | CHARLOTTESVILLE | VA | 22905 | |
| SHORT, CHAD & SHORT, JOLENNA | | 1593 TENNYSON DR | | | TEMPERANCE | MI | 48182 | |
| SHORT, JAMES F | | 1924 COWDEN AVE | | | MEMPHIS | TN | 38104 | |
| SHORT, LONNIE | | 7430 WILLOWWICK WAY | | | SACRAMENTO | CA | 95822 | |
| SHORT, LORI | | PO BOX 752 | | | CORYDON | IN | 47112 | |
| SHORT, MICHAEL J | | 1323 PARK AVENUE #12 | | | CANON CITY | CO | 81212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORT, PATTI | | 10681 WEST 63RD AVENUE #B | | | ARVADA | CO | 80004-5813 | |
| SHORT, PRUDENCE A | | 126 WILLOWOOD CIRCLE | | | HURRICANE | WV | 25526-0000 | |
| SHORTES, CONNIE | | 3412 WESTSIDE COVE #7 | | | AUSTIN | TX | 78731 | |
| SHORTINO, MELISSA | | 200 ELMWOOD BLVD | | | YORK | PA | 17403-1925 | |
| SHORTLAND, VICKY | | 91 CENTER AVENUE | | | MIDDLETOWN TWP. | NJ | 07737 | |
| SHORTLEY, RUSH M | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHORTSVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTT AND NGUYEN PC | | 2701 FANNIN ST | | | HOUSTON | TX | 77002 | |
| SHORTVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTY DOOLEY AND HALL LLC | | 650 POYDRAS ST STE 2420 | | | NEW ORLEANS | LA | 70130-6186 | |
| SHORTYS SOLUTIONS | | 807 TAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORTYS SOLUTIONS | | 807 TRAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOSHANA BOTNICK | | 2160 CENTURY PARK EAST #2002 | | | LOS ANGELES | CA | 90067 | |
| SHOSHANA S CHATFIELD | | PO BOX 180864 | | | CORONADO | CA | 92178-0864 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | SHOSHONE COUNTY TREASURER | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY CLERK AND RECORDER | | 700 BANK ST COURTHOUSE STE 120 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY RECORDERS OFFICE | | 700 BANK ST | BOX 1049 | | WALLACE | ID | 83873 | |
| SHOTTS, JAMES E & SHOTTS, THURLA R | | 325 DAKOTA CT | | | SAN DIMAS | CA | 91773-2773 | |
| SHOTWELL LAW LLC | | PO BOX 181302 | | | DENVER | CO | 80218-8826 | |
| Shounece Valenzuela | | 7601 Yearling Way | | | Arlington | TX | 76002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOUSHAN FERMANIAN | | 40583 KINGSLEY LN | | | NOVI | MI | 48377 | |
| SHOVLIN, PHILLIP | | 1 GARDEN PARK MILL LANE MOTTRAN | | | CHESHIRE | | | United Kingdom |
| SHOW LOW CITY | | 200 W COOLEY | CITY CLERK | | SHOW LOW | AZ | 85901 | |
| SHOW ME REALTY | | 423 N MCGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| SHOW, BARRY D & SHOW, KAREN M | | 216 SHENANDOAH AVENUE | | | RIDGECREST | CA | 93555 | |
| SHOWALTER LAW FIRM PA | | 2894 N MCKEE CIR STE 113 | | | FAYETTEVILLE | AR | 72703 | |
| SHOWCASE NC INC | | 5506 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| SHOWCASE PROPERTIES | | 1926 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| SHOWHOMES OF AMERICA | | 1420 BRISTOL ST STE 240 | | | NEWPORT BEACH | CA | 92660 | |
| SHOWING SOLUTIONS INC | | 10551 BARKLEY | SUITE 610 | | OVERLAND PARK | KS | 66212 | |
| SHOWINGTIME.COM, INC. | | 11 E ADAMS | SUITE 600 | | CHICAGO | IL | 60603-6330 | |
| SHPETIM & AMIJET KLOBOEISTA | | 52 CLAYPIT RD | | | STATEN ISLAND | NY | 10309 | |
| SHPRITZ, ELANA | | 2 HOUNDS HOLLOW ST | GROUND RENT | | OWING MILLS | MD | 21117 | |
| SHPRITZ, ELANA | | 9227 HARVEST RUSH RD | | | OWINGS MILLS | MD | 21117 | |
| SHRADER, JOSEPH H & SHRADER, SHIRLEY D | | PO BOX 616 | | | N TAZEWELL | VA | 24630-0616 | |
| SHRAGGE, LIANNE | | 2533 GRANGE AVE | PAUL DAVIS RESTORATION OF SOUTHERN | | HENDERSON | NV | 89074 | |
| SHRAUNER, REID | | 208 N OKLAHOMA | | | ELKHART | KS | 67950 | |
| Shred It Detroit Inc | | 1351 Combermere Dr | | | Troy | MI | 48083-2704 | |
| Shred Works Inc | | 8410 Amelia St | | | Oakland | CA | 94621-1836 | |
| SHRED-IT CONCORD | | 5159 COMMERCIAL CIRCLE | SUITE A | | CONCORD | CA | 94520 | |
| SHREE  MAHAT | DEBAKI  MAHAT | DRIVE | 2378 WEST SILVERBELL TREE | | TUCSON | AZ | 85745 | |
| SHRESTHA, SUNIL & SHRESTHA, SONAM | | 1149 FALL RIVER CIR | | | LONGMONT | CO | 80504-8770 | |
| SHREVE AND PAIL ATT AT LAW | | 213 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREVE AND PAIL ATTORNEYS AT LA | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREWSBERRY, WILLIAM M & SHREWSBERRY, ALICE F | | PO BOX 103 | | | MULLENS | WV | 25882 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | SHREWSBURY | VT | 05738 | |
| SHREWSBURY BORO | | 419 SYCAMORE AVE PO BOX 7420 | TAX COLLECTOR | | RED BANK | NJ | 07702-7420 | |
| SHREWSBURY BORO | | PO BOX 7420 | SHREWSBURY BORO TAX COLLECTOR | | SHREWSBURY | NJ | 07702 | |
| SHREWSBURY BORO YORK | | 235 S MAIN ST | T C JUDITH KROH | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY BORO YORK | | 8 S MAIN ST | T C RICHARD FAIRBEND | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | CAROLYN J MARCOTTE T C | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | SHREWSBURY TOWN TAX COLLECTOR | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | TOWN OF SHREWSBURY | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN CLERK | | RR 1 BOX 301 | | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY TOWNSHIP | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP | | 1979 CRAWFORD ST | SHREWSBURY TWP COLLECTOR | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | 47 BROAD ST | SHREWSBURY TOWNSHIP | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | TAX COLLECTOR | | | MUNCY VALLEY | PA | 17758 | |
| SHREWSBURY TOWNSHIP LYCOMG | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP SCHOOL DISTRICT | | 12194 RT 220 HWY | TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREWSBURY TOWNSHIP SULLVN | PATRICIA SULLIVANTAX COLLECTR | PO BOX 204 | ALLEGHENY AVE | | EAGLES MERE | PA | 17731 | |
| SHREWSBURY TOWNSHIP YORK | | 3906 FISSELS CHURCH RD | T C OF SHREWSBURY TWP | | GLEN ROCK | PA | 17327 | |
| SHREWSBURY TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY, RONNIE L | | 643 BICKNAL FLATS ROAD | | | ROCK | WV | 24747 | |
| SHRIKANT TRIVEDI | SUSHMA S. TRIVEDI | 1208 REMBRANDT DRIVE | | | SUNNYVALE | CA | 94087 | |
| SHRIKRISHNA R RATNAPARKHI | BASABI R RATNAPARKHI | 710 WILLOW CRK DR | | | AMHERST | OH | 44001 | |
| SHRIVER AND GORDON PC | | 301 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| SHRIVER, OWEN L & SHRIVER, CLAUDETTE | | 1230 E 4100 NORTH | | | BUHL | ID | 83316 | |
| SHRM | | P.O. BOX 79482 | | | BALTIMORE | MD | 21298-0482 | |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHROFF, ARVIN P | | 10560 EDWARDIAN LN | | | NEW MARKET | MD | 21774 | |
| SHU SUN | | 2 BLOSSOM STREET | | | EDISON | NJ | 08817 | |
| SHUANG ZHOU | | 51 CHURCH STREET | | | MILLBURN | NJ | 07041 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | BALTIMORE | MD | 21244 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | WINDSOR MILL | MD | 21244 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055-3608 | |
| SHUBERT, CHRISTINE C | | 7 FOX SPARROW TURN | | | TABERNACLE | NJ | 08088 | |
| SHUBERT, CINDY L | | 15400 WEST 64TH AVENUE E9-167 | . | | ARVADA | CO | 80007 | |
| SHUBIN, BETTY Z & FELIX, KATHERINE A | | 13337 WINDY GROVE DR | | | RANCHO CUCAMONGA | CA | 91739-2038 | |
| SHUBUTA CITY | | PO BOX 416 | TAX COLLECTOR | | SHUBUTA | MS | 39360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUFFIELD LOWMAN & WILSON PA | DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | 1000 Legion Place, Suite 1700, PO BOX 1010 | | | Orlando | FL | 32802 | |
| SHUFORD HUNTER AND BROWN PC | | 301 S MCDOWELL ST STE 1012 | | | CHARLOTTE | NC | 28204 | |
| SHUGHART, NANCY J | | 8022 SEAWOOD CT | | | INDIANAPOLIS | IN | 46268 | |
| SHULDBERG, WILLIAM D | | 3717 WEST 1800 NORTH | | | WEST POINT | UT | 84015 | |
| SHULER, FREDERICK J & FRAKALOSS-SHULER, GERI A | | 50 GREEN LANE | | | SOUTH WINDSOR | CT | 06074 | |
| SHULKIN HUTTON INC PS | | 425 PIKE ST STE 610 | | | SEATTLE | WA | 98101 | |
| SHULLSBURG CITY | | 112 S GALENA TS PO BOX 580 | TREASURER SHULLSBURG CITY | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG CITY | | FRANCIS ST | | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | 24011 HWY 11 | TREASURER SHULLSBURG TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | RR 2 | | | SHULLSBURG | WI | 53586 | |
| SHULMAN BUNN LLP | TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC | 20341 S.W. Birch Street, Suite 320 | | | Newport Beach | CA | 92660 | |
| SHULMAN ROGER GANDAL PORDY AND | | 11921 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| SHULMAN SHABBICK AND SEBELIN ATT AT | | 1935 CTR ST | | | NORTHAMPTON | PA | 18067 | |
| SHULTS AND SHULTS ATT AT LAW | | 9 SENECA ST | | | HORNELL | NY | 14843 | |
| Shumaker Williams PC | | 3425 Simpson Ferry Rd 1 | | | Camp Hill | PA | 17011-6405 | |
| SHUMAKER WILLIAMS PC - PRIMARY | | 3425 SIMPSON FERRY ROAD | | | CAMP HILL, | PA | 17011 | |
| SHUMAKER, SCOTT D | | 716 10TH ST 102 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shumaker, Virginia | | 12012 Evergreen Hollow Drive | | | Charlotte | NC | 28269 | |
| SHUMAN PETERSON APPRAISAL LLC, | | 1000 NORTH 9TH STREET | SUITE 2 | | GRAND JUNCTION | CO | 81501 | |
| SHUMAN, ED | | 9111 TAVISTOCK DR | | | HOUSTON | TX | 77031 | |
| SHUMAN, NORMAN J | | PO BOX 2105 | C O BELFINT LYONS SHUMAN | | WILMINGTON | DE | 19899 | |
| SHUMARD, LINDA | SHUMARD - HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V LINDA JEANNE SHUMARD RICHARD DALE SHUMARD ET AL | PO BOX 492 | | | KEKAHA | HI | 96752-0492 | |
| SHUMARD, SYLVIA | | 304 MAZE BLVD | | | MODESTO | CA | 95351-0000 | |
| SHUMATES APPRAISAL SERVICE | | 533 CARTPATH RD | | | NORTH WILKESBORO | NC | 28659 | |
| SHUMWAY VAN AND HANSEN CHTD | | 8985 S EASTERN AVE 160 | | | LAS VEGAS | NV | 89123 | |
| SHUMWAY VAN AND HANSEN CHTD ATT A | | 160 W CANYON CREST RD | | | ALPINE | UT | 84004 | |
| SHUNDREKIA AND LAVAR SMITH | | 9012 STRAIT CV | | | CORDOVA | TN | 38016 | |
| SHUNLIANG WANG | | 915 SUNBONNET LOOP | | | SAN JOSE | CA | 95125 | |
| Shunna Crockett | | 2120 Tippy Terr | | | Fort Worth | TX | 76134 | |
| Shunta Yancey | | 1920 CREPE MYRTLE DR | | | LANCASTER | TX | 75146-2036 | |
| SHUO C. HUANG | | 5 CYPRESS COURT | | | PLAINSBORO | NJ | 08536 | |
| SHUPE, YANCY W & SHUPE, TIMINA C | | 698 EASTLAKE DRIVE | | | SPRING CREEK | NV | 89815 | |
| SHUPING AND MORSE | | 6259 RIVERSDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUPING MORSE AND ROSS LLP | | 6259 RIVERDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUR, BERNSTEIN | | 670 N COMMERCIAL ST STE 108 | | | MANCHESTER | NH | 03101 | |
| SHURBAJI, CONSTANCE | | 2809 LANCELOT | AND CORRECT ROOFING | | DYER | IN | 46311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHURBET, JESSIE B | | 6014 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7100 | |
| SHURTLEFF AND FROESCHNER ATT AT | | 25 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| SHURTLEFF APPRAISAL ASSOCIATES INC | | PO BOX 665 | | | HAMPSTEAD | NH | 03841 | |
| SHUTE, DONALD | | 4803 SE WOODSTOCK APT 122 | | | PORTLAND | OR | 97206 | |
| SHUTESBURY TOWN | | 1 COOLYVILLE RD TOWN HALL | ELLEN MCKAY TC | | SHUTESBURY | MA | 01072 | |
| SHUTESBURY TOWN | | PO BOX 175 | SHUTESBURY TOWN TAX COLLECTO | | SHUTESBURY | MA | 01072 | |
| SHUTTA, HOLLY J | | 5055 NE ELLIOTT CIR UNIT 103 | | | CORVALLIS | OR | 97330-9016 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3R ST SE | | | CEDAR RAPIDS | IA | 52401-1226 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3RD ST SE STE 500 | PO BOX 2107 | | CEDAR RAPIDS | IA | 52406 | |
| SHUTTLEWORTH, MAKOTO | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| SHUTTS & BOWEN LLP | | 1500 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-9767 | |
| SHUTTS AND BOWEN LLP | | 1600 MIAMI CTR 201 S | BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| SHUYKILL VALLEY SD CENTERPORT BORO | FIRST NAITONAL BANK LEESPORT | PO BOX 285 | 110 WALNUT ST | | CENTERPORT | PA | 19516 | |
| SHUYKILL VALLEY SD CENTERPORT BORO | | BOX 6 110 WALNUT ST | FIRST NAITONAL BANK LEESPORT | | CENTERPORT | PA | 19516 | |
| SHVARTSMAN LAW OFFICES | | 400 SKOKIE BLVD STE 220 | | | NORTHBROOK | IL | 60062-7924 | |
| SHWAN AND LACIE GORMAN | | PO BOX 314 | | | HIGGINS | TX | 79046-0314 | |
| SHWIFF AND SHWIFF | | 706 MAIN ST STE 101 | | | DALLAS | TX | 75202 | |
| Shyama Sharma | | 2152 W. Enfield Way | | | Chandler | AZ | 85286 | |
| SHYAVITZ, JOEL R | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| SHYLON AND KELLY BARNES | | 4310 SUNNYLANE CIR | | | DEL CITY | OK | 73115 | |
| Shymaa Mohammad | | 14332 Montfort Dr | Apt-4301 | | Dallas | TX | 75254 | |
| Shyra Montgomery | | 721 ROSEHILL LN | | | CEDAR HILL | TX | 75104 | |
| SHYRONE R JACKSON | | 459 FRANKLIN BLVD | | | SOMERSET | NJ | 08873-3061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SI ENTERPRISES INC | | 14911 TOUCHWOOD AVE | | | BELLFLOWER | CA | 90706 | |
| SI MEADOWS CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SI MORTGAGE COMPANY | | 51650 ORO ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| SI RESTORATION | | 1121 WILSO DOVE | | | BALTIMORE | MD | 21223 | |
| SIAMACK AND CAROLYN MOAVENI | AND POTOMAC VALLEY BUILDING RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMACK MOAVENI AND POTOMAC | VALLEY BUILDING RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMAK E NEHORAY ATT AT LAW | | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| SIAMAK E NEHORAY ATT AT LAW | | 5455 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90036 | |
| SIAMAK HATAMIAN AND DENISE | | 42 MADERA | DOUCET HATAMIAN | | KENNER | LA | 70065 | |
| SIAN, CARL & SIAN, ELAINE | | 778 ST FRANCIS BLVD | | | DALY CITY | CA | 94015-0000 | |
| SIAS LAW OFFICES LLC | | 28 N MILL ST | | | WAUPUN | WI | 53963 | |
| SIAS, MICHAEL E | | 505 LAKE ST | PO BOX 564 | | GREEN LAKE | WI | 54941 | |
| SIB GENERAL CONTRACTORS LLC | | PO BOX 1333 | | | KINGS MOUNTAIN | NC | 28086 | |
| SIB MORTGAGE CORP | | 1250 ROUTE 28 | | | BRANCHBURG | NJ | 08876 | |
| SIBARIUM, ALAN D | | BOX 341 | | | FARMINGTON | CT | 06034 | |
| SIBAYAN, GREG | | 2579 SKYLINE DRIVE | | | WESTMINSTER | CO | 80030 | |
| SIBBY J. MAZZONE | | 38 NORTHWOOD DR | | | TONAWANDA | NY | 14223 | |
| SIBCY CLINE AG 118362 | | 7677 VOA CENTRE DR | | | WEST CHESTER | OH | 45069 | |
| SIBCY CLINE REALTORS | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRINGS | KY | 41076 | |
| SIBCY CLINE REALTORS | | 5581 CHEVIOT AVE | | | CINCINNATI | OH | 45247 | |
| SIBCY CLINE REALTORS | | 8044 MONTGOMERY RD STE 300 | | | CINCINNATI | OH | 45236 | |
| SIBERMAN, GEOFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIBLEY CITY | | CITY HALL | | | SIBLEY | MO | 64088 | |
| SIBLEY COUNTY | | 400 CT AVE | | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | 400 CT AVENUE PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY RECORDER | | 400 CT AVE | PO BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY RECORDER | | 400 CT ST | BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY RMSRA, JOHN | | 1439 E MADISON | | | BASTOOP | LA | 71220 | |
| SIBLEY TOWN | | PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBLEY VILLAGE | | 345 N MAIN ST PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBU B KUTTY | | 3420 ROSECROFT LN | | | NAPERVILLE | IL | 60564-4689 | |
| SIBYL B. DANCE | | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| SICA SUN OR GERNOT ZEPERNICK | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| SICAIROS, JORGE L & DEARREDONDO, MARIA H | | 346 E WHITTON | | | PHOENIX | AZ | 85012 | |
| SICHERI AND SICHERI | | PO BOX 696 | | | MANAHAWKIN | NJ | 08050 | |
| SICHERMAN, MARVIN A | | 1801 E 9TH ST STE 1100 | | | CLEVELAND | OH | 44114 | |
| SICILY ISLAND VILLAGE | | PO BOX 45 | SHERIFF AND COLLECTOR | | SICILY ISLAND | LA | 71368 | |
| SICKINGER, JEFFREY T | | PSC 46 BOX 1296 | | | APO | AE | 09469-0013 | |
| SICO, STEVEN J | | 235 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| SID 7 WATER DEPARTMENT | | 17952 PIONEER TRAIL | | | PLATTSMOUTH | NE | 68048 | |
| SID AND KRISTEN WARD | | 1107 E 720 N | | | RICHFIELD | ID | 83349 | |
| SIDDIQUI, FAZAL | | 2540 DALITY DRIVE | | | RALEIGH | NC | 27604 | |
| SIDDIQUI, SAMI | | 3604 FAIROAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SIDDRON, JOSEPH | | 125 DE HART ST | SUZI DITTICH SIDDRON | | LINCOLN PARK | NJ | 07035 | |
| SIDE BY SIDE ODD JOBBERS | | 1086 WAGON WHEEL AVE | | | COLORADO SPRINGS | CO | 80915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDES, PAUL J & DEMES, GEORGETTE H | | 5821 KENTUCKY AVE | | | PITTSBURGH | PA | 15232 | |
| SIDING AND WINDOW LLC | | 2538 N LAKE RIDGE CT | | | WICHITA | KS | 67205 | |
| SIDING, BALKIN | | 916 CO RD 500 | | | NAVA | OH | 44859 | |
| SIDING, CUSTOM | | 1522 LYNNFIELD DR | | | KETTERING | OH | 45429 | |
| SIDLE, BARBARA K | | 5500 HOLMES RUN PKWY UNIT 1211 | | | ALEXANDRIA | VA | 22304-2861 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY A FEUERSTEIN ATT AT LAW | | 100 N MAIN ST STE 1935 | | | MEMPHIS | TN | 38103 | |
| SIDNEY A HIRSCH | SUSAN D HIRSCH | 2826 CRIMSON COURT | | | NORTHBROOK | IL | 60062 | |
| SIDNEY A LYLE ATT AT LAW | | 200 N RUFE SNOW DR STE 120 | | | KELLER | TX | 76248 | |
| SIDNEY A. RHODES | CHERYL RHODES | 3442 YELLOWTAIL DRIVE | | | (ROSSMOOR AREA) | CA | 90720 | |
| SIDNEY AND ALICE LACHMAN | | 6 PARMAN PL | | | SAN ANTONIO | TX | 78230-4138 | |
| SIDNEY AND BETTY DAVIS AND NEALS | | 5440 GRANT ST | ROOFING SIDING AND TREE SERVICE | | MERRILVILLE | IN | 46410 | |
| SIDNEY AND ESTELLE ZEMIL | | 3026F FALLSTAFF RD | COLLECTOR | | BALTIMORE | MD | 21209 | |
| SIDNEY AND MARCELENE TYLER | | 2137 NEBRASKA AVE | IRS | | SAINT LOUIS | MO | 63104 | |
| SIDNEY AND MARY GONZALEZ AND | | 77825 QUAGLIA RD | EHLERS CONSTRUCTION | | COTTAGE GROVE | OR | 97424 | |
| SIDNEY AND MIRIAM DE BRITO | | 1339 RUFFIN CIR SE | | | PALM BAY | FL | 32909 | |
| SIDNEY APPRAISAL SERVICES | | 2715 W 63RD ST 2A | | | DAVENPORT | IA | 52806 | |
| Sidney Baker | | 308 Main Street | | | Janesville | IA | 50647 | |
| SIDNEY BIDERMAN ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| SIDNEY C & PATRICIA K FRAGALE | | 46 DORAL ST | | | HURRICANE | WV | 25526 | |
| SIDNEY C S TN OF SIDNEY | | 13 DIVISION ST NBT BANK OF SIDNEY | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF SIDNEY | | 95 W MAIN | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF UNADILLA | | 13 DIVISION ST C O NATL BNK TRUST | SCHOOL TAX COLLECTOR | | SIDNEY | NY | 13838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY C S TN OF UNADILLA | | NBT BNK OF SIDNEY 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF WALTON | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH MORRISVILLE | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF FRANKLIN | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF GUILFORD | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CS TN OF MASONVILLE | | 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY D MILLER and ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| SIDNEY D. ALLEN | DUREE E. ALLEN | 1712 EAST IOWA AVENUE | | | NAMPA | ID | 83686 | |
| SIDNEY E. TAIG | MARCIA J. TAIG | 3730 CHEVRON | | | HIGHLAND | MI | 48356 | |
| SIDNEY G AND JOY L MCADAMS | | 912 SILVERWOOD DR | | | MARLOW | OK | 73055 | |
| SIDNEY H BLOMBERG JR | DELORES C BLOMBERG | 2767 GRANT RD | | | ROCHESTER HILLS | MI | 48309 | |
| SIDNEY H GELLER ESQ ATT AT LAW | | 18 SILVER ST | | | WATERVILLE | ME | 04901 | |
| SIDNEY H KIRSTEIN ATT AT LAW | | 819 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| SIDNEY J DIAMOND ATT AT LAW | | 3800 N MESA ST STE C4 | | | EL PASO | TX | 79902 | |
| SIDNEY J HAUPTMANN | | ERIC W HOLM | 304 LAFITTE CT | | MANDEVILLE | LA | 70448 | |
| SIDNEY J KING AND | | 4707 CUTSHAW AVE | THE GOODMAN GABLE GOULD CO | | RICHMOND | VA | 23230 | |
| SIDNEY J TONGRET ATT AT LAW | | PO BOX 627 | | | GREENCASTLE | IN | 46135 | |
| SIDNEY L ALEGRE ATT AT LAW | | PO BOX 1187 | | | TRACY | CA | 95378 | |
| SIDNEY L FARR ATT AT LAW | | 806 MAIN ST STE 1930 | | | HOUSTON | TX | 77002 | |
| Sidney Levine | JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC | 110 Main, Suite 201 | | | Sealy | TX | 77474 | |
| SIDNEY LINDSEY ATT AT LAW | | 217 MAIN ST | | | ROCKPORT | IN | 47635 | |
| SIDNEY N WHITE ATT AT LAW | | 1450 N BROADWAY | | | LEXINGTON | KY | 40505 | |
| SIDNEY P MAILLOUX SIDNEY P | | 160 W AVE H | MAILLOUX III AND KATHLENA F MAILLOUX | | SILSBEE | TX | 77656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY POSTON | | 2015 BONITO DR | | | TEXAS CITY | TX | 77591-9226 | |
| SIDNEY R. WHEELER | CYNTHIA A. WHEELER | 5312 RUNNYMEDE DRIVE | | | KNOXVILLE | TN | 37918 | |
| SIDNEY RAVKIND ATT AT LAW | | 10830 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75231 | |
| SIDNEY RAVKIND ATT AT LAW | | 12500 MELVILLE DR BILL | | | MONTGOMERY | TX | 77356 | |
| SIDNEY REALTY | | 111 E 25TH ST 1ST FL | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| SIDNEY ROSENFELD INS | | 116 WHITNEY LN | | | RICHBORO | PA | 18954-1078 | |
| SIDNEY STERNICK ATT AT LAW | | PO BOX 2481 | | | DUBLIN | CA | 94568 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | AUGUSTA | ME | 04330 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | SIDNEY | ME | 04330 | |
| SIDNEY TOWN | | CIVIC CTR 21 LIBERTY ST | TAX COLLECTOR | | SIDNEY | NY | 13838 | |
| SIDNEY TOWNSHIP | | 3056 DERBY RD BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | 3056 S DERBY RD BOX 123 | TREASURER SIDNEY TWP | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | PO BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP TAX COLLECTOR | | 3056 S DERBY RD | | | SIDNEY | MI | 48885 | |
| SIDNEY VILLAGE | | CIVIC CTR 21 LIBERTY ST | VILLAGE CLERK | | SIDNEY | NY | 13838 | |
| SIDNEY WIKE ATT AT LAW | | 311 PETTIGRU ST | | | GREENVILLE | SC | 29601 | |
| SIDOROVSKAYA, INNA | | 2430 NE 215TH STREET | | | MIAMI | FL | 33180 | |
| SIDUS FINANCIAL | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408 | |
| SIDUS FINANCIAL CORPORATION | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDUS FINANCIAL LLC | | 5001 CRAIG RATH BLVD | | | MIDLOTHIAN | VA | 23112 | |
| SIDWELL, DEBRA | | 23141 BOCA CLUB COLONY CIR | | | BOCA RATON | FL | 33433 | |
| SIEBERT AND HORMAN PC | | 912 MAIN ST | | | SCOTT CITY | MO | 63780 | |
| SIEBERT AND SCHUSTER PC | | 912 MAIN ST | PO BOX 4265 | | SCOTT CITY | MO | 63780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEBERT, TERRY E | | 1103 11TH ST | | | LAUREL | MD | 20707 | |
| SIEDENBURG GROUP | | 1255 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1255 W EMPIRE | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1265 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEFRIED RIVERA LERNER DE LA | | 2010 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGEL AGENCY INC | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| SIEGEL AND GALLAGHE LLC ATT AT LAW | | 237 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| SIEGEL BRILL, P.A. | DON E. PATTERSON & DIANE M. PATTERSON ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SITUATED V. HOMECOMINGS FINANCIAL, LLC | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |
| SIEGEL KELLEHER AND KAHN | | 2410 N FOREST RD # 301 | | | GETZVILLE | NY | 14068-1224 | |
| SIEGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514-1833 | |
| SIEGEL, ALFRED | | 15233 VENTURA BLVD 900 | | | SHERMAN OAKS | CA | 91403 | |
| SIEGEL, ALFRED H | | 15233 VENTURA BLVD | 9TH FL STE 900 | | SHERMAN OAKS | CA | 91403 | |
| SIEGEL, BARBARA & SIEGEL, BURTON | | 215 E CHURCH RD | | | ELKINS PARK | PA | 19027 | |
| SIEGEL, CATHY | | 8548 W LAKEMEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| SIEGEL, ERICA J | | 730 SHERWOOD DR | | | INDIANAPOLIS | IN | 46240-3047 | |
| SIEGEL, GARY D | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| SIEGEL, PETER S | | PO BOX 390 | | | FRISCO | CO | 80443-0390 | |
| SIEGEL, YVONNE | | 700 DELAWARE DRIVE | | | MATAMORAS | PA | 18336 | |
| SIEGFRIED APPRAISAL SERVICES | | PO BOX 301 | | | PRESCOTT | AZ | 86302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | CORAL GABLES | FL | 33134 | |
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGFRIED RIVERA TRUST ACCOUNT | | 201 ALHAMBRA CR STE 603 | | | MIAMI | FL | 33134 | |
| SIEGFRIED WATSON AND PETER RIZZO | | 86 WINKLEY FARM LANE | | | ROCHESTER | NH | 03867 | |
| SIEGRIST AND WHITE PLLC | | PO BOX 2550 | | | CLARKSBURG | WV | 26302 | |
| SIEGRIST CONSTRUCTION | | 6 ORCHARD PL | | | POUGHKEEPSIE | NY | 12601 | |
| SIEKMEIER, CAROL | | 3744 PINE NEEDLE CIRCLE | | | ROUND ROCK | TX | 78681 | |
| SIELICKI, STANISLAW & SEILICKI, IRENA | | 1171 EVENING STAR DRIVE | | | MERCED | CA | 95348 | |
| SIELING, BARBARA J | | 2222 45TH AVE N | | | ST PETERSBURG | FL | 33714-4138 | |
| Siemens Building Technologies Inc | | Po Box 4219 | Station A | | Toronto | ON | M5W 5N1 | CAN |
| Siemens Building Technologies Inc | | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | Canada |
| SIEMENS BUILDING TECHNOLOGIES, INC. | | 1000 DEERFIELD PARKWAY | | | BUFFALO | IL | 60089-5413 | |
| SIEMENS INDUSTRY INC | | BANK OF AMERICA | P O BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIENA COMMUNITY ASSOC | | 8360 E VIA DE VENTURA STE 100L | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| SIENA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE 100L | | | SCOTTSDALE | AZ | 85258 | |
| SIENA RENAISSANCE PARK CONDO | | 3185 CHEROKEE ST STE 300 | | | KENNESAW | GA | 30144 | |
| SIENA VILLAS HOA | | 27202 TURNBERRY LN 210 | C O CROWN MANAGMENT SERVICES | | VALENCIA | CA | 91355 | |
| SIENNA COMMUNITY ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SIENNA COMMUNITY HOA | | 5540 S FORT APACHE RD NO 100 | | | LAS VEGAS | NV | 89148 | |
| SIENNA HEIGHTS HOMEOWNERS | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| SIENNA HILLS COMMUNITY ASSOCIATION | | 2303 N CORAL CANYON BLVD STE 100A | | | WASHINGTON | UT | 84780 | |
| SIENNA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIENNA II AVANTE II | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION LID T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE - SUITE A | | | STAFFORD, | TX | 77477 | |
| SIENNA PLANTATION MUD 10T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 12T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 3 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION RESIDENTIAL ASSN | | 9600 SCANLAN TRCE | | | MISSOURI CITY | TX | 77459-6543 | |
| SIENNA RANCH HOA | | 10333 E 21 ST STE 303 | | | WICHITA | KS | 67206-3546 | |
| SIENNA VISTA COMMUNITY ASSN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIEPERDA AND FOLZ | | 413 FIRST AVE | | | ROCK RAPIDS | IA | 51246 | |
| SIERER, REBECCA A | | 2701 E UTOPIA RD #197 | | | PHOENIX | AZ | 85050 | |
| SIERRA ASSET SERVICING LLC | | 10232 DONNER PASS RD # 4 | | | TRUCKEE | CA | 96161 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SIERRA CATALINA ESTATES | | PO BOX 17750 | | | TUCSON | AZ | 85731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA COLINA HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| SIERRA COUNTY | | 100 COURTHOUSE SQ STE 14 PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | 100 DATE ST STE 13 | SIERRA COUNTY TREASURER | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY | | PO BOX 376 | 100 COURTHOUSE SQ STE 14 | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY CLERK | | 100 DATE ST | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE RM 11 | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA ENTRADA HOMEOWNERS | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| Sierra Fire & Communications | | 11048 N 23rd Dr | Ste 100 | | Phoenix | AZ | 85029 | |
| Sierra Fire & Communications | | 8146 N. 23rd Avenue | Suite A | | Phoenix | AZ | 85021 | |
| Sierra Fire and Communications | | 8146 N 23rd Ave Ste A | | | Phoenix | AZ | 85021 | |
| SIERRA FUNDING CORP | | 1720 S BELLAIRE ST STE 700 | | | DENVER | CO | 80222 | |
| SIERRA HEIGHTS HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| SIERRA HILLS SWIM AND RAQUET CLUB | | 28616 KENROY AVE | | | CANYON COURNTY | CA | 91387 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | SIERRA LAKES CO WATER DIST | | SACRAMENTO | CA | 95841 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | TAX COLLECTOR | | SACRAMENTO | CA | 95841 | |
| SIERRA LAW GROUP | | PO BOX 187 | 53 MUCKELEMI ST STE G | | SAN JUAN BAUTISTA | CA | 95045 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| SIERRA LOMA HOMEOWNERS ASSOCIATION | | 5480 RENO CORPORATE DR 100 | | | RENO | NV | 89511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA MADRE COA | | 2536 E 6TH ST | | | TUCSON | AZ | 85716 | |
| SIERRA MONTANA HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SIERRA MORADO COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD | C O AAM LLC | | TEMPE | AZ | 85282-1134 | |
| SIERRA PACIFIC INSURANCE | | PO BOX 2430 | | | NAPA | CA | 94558 | |
| SIERRA PACIFIC MORTGAGE | | 50 IRON POINT CIR STE 200 | | | FOLSOM | CA | 95630 | |
| SIERRA PACIFIC MORTGAGE | | 7921 KINGSWOOD DR STE A 4 | | | CITRUS HEIGHTS | CA | 95610 | |
| Sierra Pacific Mortgage Co Inc | | 50 IRON POINT CIR | STE 200 | | FOLSOM | CA | 95630 | |
| Sierra Pacific Mortgage Company Inc | | 50 IRON POINT CIR STE 200 | | | FOLSOM | CA | 95630 | |
| SIERRA PACIFIC POWER COMPANY | | PO BOX 30065 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY | | RENO-SPARKS / 6100 NEIL RD | PO BOX 10100 | | RENO | NV | 89520 | |
| SIERRA POINTE HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| SIERRA RANCH HOMEOWNERS ASSOCIATION | | 5546 CAMINO AL NORTE STE 2 304 | C O REALMANAGE | | NORTH LAS VEGAS | NV | 89031 | |
| SIERRA SPRINGS HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| SIERRA SPRINGS OA | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| SIERRA TITLE COMPANY | | 120 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 13954 W WADDELL RD STE 103 135 | | | SURPRISE | AZ | 85379 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SIERRA VIEW ASSOCIATION | | 3000 CLUBHOUSE DR | | | BLAKESLEE | PA | 18610 | |
| SIERRA VIEW CONDOMINIUM ASSOCIATION | | PO BOX 2421 | | | CARSON CITY | NV | 89702 | |
| SIERRA VILLAS NORTH HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SIERRA VISTA AT GOLD CANYON | C O THE MARIPOSA GRP LLC | 459 N GILBERT RD STE A220 | | | GILBERT | AZ | 85234-4748 | |
| SIERRA VISTA AT GOLD CANYON HOA | | 459 N GILBERT RD A220 | THE MARIPOSA GROUP LLC | | GILBERT | AZ | 85234 | |
| SIERRA VISTA REALTY INC | | 301 N GARDEN AVE | | | SIERRA VISTA | AZ | 85635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA WATER, ALTA | | 2039 N BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| SIERRA, ISRAEL | | 1821 W ASH ST | | | SAN BERNADINO | CA | 92407-2363 | |
| SIETA GILES AND REMODELING | AND HOME REPAIR | 3590 KINGS ARMS CV | | | MEMPHIS | TN | 38115-4601 | |
| SIEVEKE, DONALD W | | 1113 SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| SIEVERS LAW FIRM TRUST ACCOUNT | | 8577 HAVEN AVE STE 101 | | | RANCHO CUCAMONGA | CA | 91730-4850 | |
| SIFUENTES, GERARDO | JOHNS CREATIVE ROOFING | 10 S BUSCH LN | | | LONGMONT | CO | 80501-6609 | |
| SIG INS SERVICES | | 710 N GULF BLVD | | | FREEPORT | TX | 77541 | |
| SIG INSURANCE SERVICES | | 1924 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541-3520 | |
| SIGALA, CARMELA | | 2912 NORTHMOOR DR | AND LDR CONSTRUCTION SERVICES | | ROCKFORD | IL | 61109 | |
| SIGEL MUTUAL INSURANCE COMPANY | | PO BOX 33 | | | SIGEL | IL | 62462 | |
| SIGEL TOWN | | 1247 STATE HWY 27 | TREASURER TOWN OF SIGEL | | CADOTT | WI | 54727 | |
| SIGEL TOWN | | 6053 COUNTY RD S | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SIGEL TOWN | | 6165 COUNTY HH | SIGEL TOWN TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | R 2 BOX 180A | | | CADOTT | WI | 54727 | |
| SIGEL TOWNSHIP | | 1453 N MINDEN RD | TOWNSHIP TREASURER | | HARBOR BEACH | MI | 48441 | |
| SIGELL, MICHAEL D | | 4800 MEADOWS RD | STE 100 | | LAKE OSWEGO | OR | 97035 | |
| SIGLER, CRAIG M & SIGLER, ANGEL | | 12265 N STATE ROUTE 93 | | | MARION TOWNSHIP | OH | 43138 | |
| Sigma Marketing Group New LLC | | 1850 Winton Rd S | | | Rochester | NY | 14618 | |
| Sigma Marketing Group New LLC | | 1850 Winton Road South | | | Rochester | NY | 14618 | |
| SIGMA ONE LLC | | 10607 NE 97TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| SIGMAN AND ROCHLIN LLC ATT AT L | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGMON, WAYNE | | PO BOX 2636 | | | GASTONIA | NC | 28053 | |
| SIGMOND, JENNINGS | | 510 WALNUT ST FL 16 | | | PHILADELPHIA | PA | 19106 | |
| SIGN & SIGN AGAIN | | 529 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080-3450 | |
| SIGN A RAMA INC | | 2121 VISTA PARKWAY | | | WEST PALM BEACH | FL | 33411 | |
| SIGN AND ART INC | | 12321 STARK RD | | | LIVONIA | MI | 48150 | |
| SIGN DESIGN AND INSTALLATION | | 38 SOUTH MAIN STREET | | | PENNINGTON | NJ | 08534 | |
| SIGN ONE | | 1121 EMERSON STREET | | | EVANSTON | IL | 60201 | |
| SIGN SETTERS | | 18120 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| SIGN UP GRAPHICS INC | | 9924 N KEYSTONE AVE | | | SKOKIE | IL | 60076 | |
| SIGNAGE PLUS | | 17908 SOUTH PARKER ROAD | | | HOMER GLEN | IL | 60491 | |
| SIGNAL BUTTE MANOR HOA | | 2487 S GILBERT RD STE 106 622 | | | GILBER | AZ | 85295 | |
| SIGNAL KNOB STATION CONDOMINIUM | | 105 HAILEY LN | BOX D 14 | | STRASBURG | VA | 22657 | |
| SIGNAL MOUNTAIN TOWN | | 1111 RIDGEWAY AVE | TAX COLLECTOR | | SIGNAL MOUNTAIN | TN | 37377 | |
| SIGNAL VIEW HOA | | 5855 NAPLES PLZ STE 118 | | | LONG BEACH | CA | 90803 | |
| SIGNARAMA | | 1430 GUERNEVILLE RD STE 2 | | | SANTA ROSA | CA | 95403 | |
| SIGNART | | PO BOX 560648 | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE AGENCY INC | | 51 W HIGGINS RD | | | SOUTH BARRINGTON | IL | 60010 | |
| SIGNATURE APPRAISAL | | 26741 PORTOLA PKWY# 1E-801 | | | FOOTHILL RANCH | CA | 92610 | |
| SIGNATURE APPRAISAL GROUP | | 4902 E YACHT DR | | | OAK ISLAND | NC | 28465 | |
| SIGNATURE APPRAISAL GROUP | | PO BOX 6115 | | | HIGH POINT | NC | 27262-6115 | |
| SIGNATURE COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| Signature Consultants Inc | | UNKNOWN | | | HORSHAM | PA | 19044 | |
| SIGNATURE GRAPHICS & SIGNS | | RT 3 INDUSTRIAL PARK | 36 FINNELL DR #3-5 | | WEYMOUTH | MA | 02188 | |
| Signature Group | | Rt 3 Industrial Park | 36 Finnell Dr #3-5 | | Weymouth | MA | 02188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNATURE HOME EXTERIORS | | 71 AZALEA LN | | | LEVITTOWN | PA | 19055 | |
| SIGNATURE INFORMATION SOLUTIONS LLC | | PO BOX 18368 | | | NEWARK | NJ | 07191-8368 | |
| SIGNATURE MORTGAGE CORPORATION | | 4790 DOUGLAS CIR NW | | | CANTON | OH | 44718 | |
| SIGNATURE REAL ESTATE | | PO BOX 9B | ROUTE 209 | | EAST STROUDSBUR | PA | 18301 | |
| SIGNATURE REALTY | | 217 STATE RIDGE RD | | | LILY | KY | 40740 | |
| SIGNATURE REALTY AND MANAGEMENT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY AND MGMT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY ASSOCIATES | | 2234 LITHIA CTR LN | | | VALRICO | FL | 33596-5675 | |
| SIGNATURE REALTY LM LLC D B A COLD | | 21 NEW BRITIAN AVE | | | ROCKY HILL | CT | 06067 | |
| SIGNATURE SIGN INC | | 926 NEW HOLLAND ROAD | | | READING | PA | 19607 | |
| SIGNATURE TITLE MIDWEST SERVICES | | 1850 121ST ST E NO 107 | | | BURNSVILLE | MN | 55337 | |
| SIGNET BANK OF MARYLAND | | PO BOX 25339 | ATTN SANDRA BRIGGS | | RICHMOND | VA | 23260 | |
| SIGNET STAR REINSURANCE CO | | 100 CAMPUS DR STE 101 | | | FLORHAM PARK | NJ | 07932-1006 | |
| SIGNET TRUST CO | | PO BOX 26311 | ATTN TRUST REAL ESTATE DEPT | | RICHMOND | VA | 23260 | |
| SIGNET TRUST CO | | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| SIGNET TRUST COMPANY | | PO BOX 26311 | ATTN TRUST REAL ESTATE DEPT | | RICHMOND | VA | 23260 | |
| SIGNIFICANT ASSET RECOVERY LLC | | 250 CHURCH ST SE STE 300 | | | SALEM | OR | 97301-3954 | |
| SIGNS & DESIGNS | | 5600 NORDIC DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SIGNS NOW | | 1548 OGDEN AVE | | | DOWNERS | IL | 60515 | |
| SIGNS NOW | | 5150 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| SIGNS OF DISTINCTION | | 167 LINCOLN HILL RD | | | SHREWSBURY | VT | 05738 | |
| SIGRID A CRAWFORD | | 2601 E VICTORIA ST #113 | | | COMPTON | CA | 90220 | |
| SIGYN C. MINIER | | 37 WILDGROUND LANE | | | MISSOULA | MT | 59802 | |
| SIKANDER RASHID | ANEESA RASHID | 2198 SOMERSET | | | BLOOMFIELD | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIKES, LUCY G | | 229 MILAM ST FL 2 | | | SHREVEPORT | LA | 71101-3258 | |
| SIKES, LUCY G | | PO BOX 1633 | | | SHREVEPORT | LA | 71165-1633 | |
| SIKES, LUCY G | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| SIKESTON | COLLECTOR CITY OF SIKESTON | PO BOX 848 | 105 E CTR | | SIKESTON | MO | 63801 | |
| SIKESTON | | 105 E CTR ST | COLLECTOR CITY OF SIKESTON | | SIKESTON | MO | 63801 | |
| SIKICH LLP | TECHNOLOGY DIVISION | 1415 W DIEHL RD STE 400 | | | NAPERVILLE | IL | 60563-1197 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | PINE TOWNSHIP | | GIBSONIA | PA | 15044 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| SIKIRU, OLANREWAJ | | 17613 ARLINGTON | | | HAZEL CREST | IL | 60429 | |
| Sikora Law LLC | JUANA RODRIGUEZ, AN INDIVIDUAL V MRTG ELECTRONIC REGISTRATION SYS INC, A DELAWARE CORP FIDELITY MRTG OF MICHIGAN INC, ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA LAW LLC | THE NORRIS GROUP CONSULTING INCORPORATED VS ROSILY CYRIAC VS CRAIG R TROSIEN, DIANNE M TROSIEN GAMC MRTG, LLC MRTG EL ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA, PATRICIA A | | 11237 BRADLEY COURT | | | ORLAND PARK | IL | 60467 | |
| SILAS BOLEF COMPANY | | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILBER, ARTHUR J | | 1 STONEHENGE CIR APT 5 | ARTHUR J SILBER | | BALTIMORE | MD | 21208 | |
| SILBER, CECELIA | | 2310 S. CANAL - #317 | UNIT # 317 | | CHICAGO | IL | 60616 | |
| SILBER, MARK R | | PO BOX 486 | | | METUCHEN | NJ | 08840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILBERMAN, JEFF | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFERY L | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | TAX COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JOY L | | PO BOX 5784 | C O SCHERR REAL ESTATE INC | | BALTIMORE | MD | 21282 | |
| SILBERMAN, JOY L | | PO BOX 5960 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5960 | |
| SILBERMAN, ROSE | | 8010 LAJOLLA SHORES DR | | | LAJOLLA | CA | 92037 | |
| SILBERT, JAN & SILBERT, LAURA M | | 1607 N POTOMAC LANE | | | GREENACRES | WA | 99016 | |
| SILBIGER AND COLEMAN | | 50 WINTERS ST | | | WESTMINSTER | MD | 21157 | |
| SILBURN AND CARMEN TOMLIN AND | | 2 SCHIZANTHUS CT | FOUNDATION TECHNOLOGIES | | HOMOSASSA | FL | 34446 | |
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882-2503 | |
| Silena Stratford | | 4514 Country Creek | | | Dallas | TX | 75236 | |
| SILENCE, REBECCAH | | 109 HARTS HILL TER | | | WHITESBORO | NY | 13492-1605 | |
| SILEON ANDRE CHAN | LAURA ANN CHAN | 11032 LAKEWOOD AVE | | | EL PASO | TX | 79935 | |
| SILER AND COMPANY | | 245 MESA DRIVE, SUITE A | | | COSTA MESA | CA | 92627 | |
| SILER AND OHIO ROOFING | | 30 N WESTWOOD | | | TOLEDO | OH | 43607 | |
| SILER CITY TOWN | | 311 N 2ND AVE | TREASURER | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | 311 N 2ND AVE | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | TAX COLLECTOR | | SILER CITY | NC | 27344 | |
| SILER, KALISHA | | 7531 BRENTWOOD | | | PHILADELPHIA | PA | 19151-0000 | |
| SILER, ROBERT J & SILER, KAREN L | | 46806 SNOW HILL WAY | | | STERLING | VA | 20165-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILER, SHELIA | | 603 SUMMIT AVE STE 13 | | | GREENSBORO | NC | 27405 | |
| SILEX CITY | | CITY HALL | | | SILEX | MO | 63377 | |
| SILIN, VITALII I & SILINA, GALINA E | | 14 DONOVAN CT | | | BRUNSWICK | MD | 21758-9029 | |
| SILINSKI, RAYMOND & SILINSKI, AMPARO | | 8704 FIELDCROFT DR | | | CHARLOTTE | NC | 28277-4690 | |
| SILKE P BROCKMOELLER | | 21430 BEACONSFIELD UNIT 6 | | | ST. CLAIR SHORES | MI | 48080-1678 | |
| SILKETT, CALEB A & SILKETT, LEAH N | | 817 SE 11TH ST APT 4 | | | OAK GROVE | MO | 64075-5326 | |
| SILL AND WEBSTER | | 314 WAYNE ST | | | HOLLIDAYSBURG | PA | 16648 | |
| SILLETTI CARPENTRY AND HOME | | 1645 RIVERVIEW TER | | | WALL | NJ | 07719 | |
| SILLIMAN, ROBERT B | | 211 ROSWELL ST | | | MARIETTA | GA | 30060 | |
| SILLIMAN, ROBERT B | | 250 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| SILNUTZER, STEVEN A | | 335 E JIMMIE LEEDS RD STE E | | | GALLOWAY | NJ | 08205-4127 | |
| SILSBEE ISD | | 215 W AVE H | ASSESSOR COLLECTOR | | SILSBEE | TX | 77656 | |
| SILVA MOUNTAIN UNIT 1 HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SILVA YARD AND MAINTENANCE SERVICES | | 4800 3RD ST | | | ROCKLIN | CA | 95677 | |
| SILVA, BENEDICTO & SILVA, ABIGAIL | | 3528 3530 S JONES ST | | | FORT WORTH | TX | 76110 | |
| SILVA, CLEUDISON L | | 1458 SW 45TH WAY | | | DEERFIELD BEACH | FL | 33442-8272 | |
| SILVA, DARIO | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216 | |
| SILVA, DONALD P | | 5021 BURKE DRIVE | | | METAIRIE | LA | 70003 | |
| SILVA, DONNA K | | 6184 MONTERO CIRCLE | | | COLORADO SPRINGS | CO | 80915 | |
| SILVA, FERMIN | | 755 NE 82ND STREET | | | MIAMI | FL | 33138-0000 | |
| SILVA, GUADALUPE M | | 1412 MANTELLI DR | | | GILROY | CA | 95020-3722 | |
| SILVA, JUAN | | 3647 WARNER DRIVE | | | SAN JOSE | CA | 95127 | |
| SILVA, LAURA & RAYBURN, JAMES M | | 404 ASHLAND ST | | | JOHNSON CREEK | WI | 53038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, LOUIS & SILVA, SYLVIA | | C O ADTEK | | | MIAMI | FL | 33176 | |
| SILVA, PATRICK D & SILVA, JENNIFER K | | 106 EAGLES NEST COURT | | | CARY | NC | 27513-0000 | |
| SILVA, RANDALL J & SILVA, JEANNE | | 115 REDWOOD AVE | | | TRACY | CA | 95376-4462 | |
| SILVA, ROBIN, SILVA, GUADALUPE | GUADALUPE C SILVA & ROBIN A SILVA VS HOMECOMINGS FINANCIAL NETWORK INC, CALIFORNIA RECONVEYANCE CO, CHASE BANK & DOES 1 TO 20 | 14525 Emigrant Trail | | | Plymouth | CA | 95669 | |
| SILVA, RODOLFO | | 100301 NW 51ST LANE | | | MIAMI | FL | 33178 | |
| SILVA, RUY A | | 100 OLD ALABAMA PL | | | ROSWELL | GA | 30076-2591 | |
| SILVA, WILLIAM J & MASON, LORNA J | | 27570 MOONCREST DR | | | CARMEL | CA | 93923 | |
| SILVA, YVONNE | | 4325 LOMA DE BRISAS DR | ESCANDON ROOFING | | EL PASO | TX | 79934 | |
| SILVANA ESPOSITO RINCOVER | | 11560 MOORPARK ST APT 204 | | | NORTH HOLLYWOOD | CA | 91602-1959 | |
| SILVA-NEITZEL, DEBORAH A | | 11300 RIDGE RIM TRL SE | | | PORT ORCHARD | WA | 98367-7209 | |
| SILVAS LAW AND TITLE | | 1244 SOUTHRIDGE CT STE 102 | | | HURST | TX | 76053 | |
| SILVAS, JOSE R & SILVAS, CHRISTY | | 1025 KINGSTON | | | MANSFIELD | TX | 76063 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-0000 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-3407 | |
| SILVEIRA, RICHARD J | | 1408 W RUMBLE RD | | | MODESTO | CA | 95350-0619 | |
| SILVER BAY APPRAISERS AND CONSULTANTS | | 248 24 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| SILVER BOW COUNTY RECORDER | | 155 W GRANITE ST | | | BUTTE | MT | 59701 | |
| SILVER CITY | | PO BOX 65 | TAX COLLECTOR | | SILVER CITY | MS | 39166 | |
| SILVER CITY RESTORATION INC | | 23005 N 15TH AVE STE 105 | | | PHOENIX | AZ | 85027 | |
| SILVER CITY RESTORATION INC | | 23005 N AVE STE 105 | | | PHOENIX | AZ | 85027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER CITY SERVICES | | PO BOX 892768 | | | OKLAHOMA CITY | OK | 73189 | |
| SILVER CLIFF TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| SILVER COVE ASSOCIATION | | 16061 SILVER BEND DR | | | LINDEN | MI | 48451 | |
| SILVER CREEK | | 3108 KELLER DR PO BOX 301 | VILLAGE OF SILVER CREEK TREAS | | SAGINAW | MO | 64864 | |
| SILVER CREEK | | PO BOX 301 | DONALD L WARD CITY COLLECTOR | | JOPLIN | MO | 64802-0301 | |
| SILVER CREEK C S TN OF BRANT | | BOX 270 DICKINSON ST | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK C S TN OF SHERIDAN | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK C S TN OF SHERIDAN | | DICKINSON ST BOX 270 | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK CONDO ASSOC | | 5011 MEADOW WOOD MALL WAY STE 200 | | | RENO | NV | 89502-6072 | |
| SILVER CREEK CS T HANOVER | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK CS T HANOVER | | PO BOX 1713 | SCHOOL TAX COLLECTOR | | SPRING BROOK | NY | 14140 | |
| SILVER CREEK HOA | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SILVER CREEK OF CLAY COUNTY HOA | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | SILVER CREEK TWP TREASURER | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK VILLAGE | | 172 CENTRAL AVE | VILLAGE CLERK | | SILVER CREEK | NY | 14136 | |
| SILVER EMPLOYMENT SERVICE INC | | 524 DOLPHIN ST | C O RONNIE E SILVERSTEIN | | BALTIMORE | MD | 21217 | |
| SILVER ENTERPRISES LLC | | 1245 G CEDAR RD BOX 206 | | | CHESAPEAKE | VA | 23322 | |
| SILVER FIRS HOMEOWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SILVER FOX LANDSCAPES | | PO BOX 426 | | | ARROYO GRANDE | CA | 93421 | |
| SILVER GROVE CITY | CITY OF SILVER GROVE | PO BOX 417 | 308 OAK ST | | SILVER GROVE | KY | 41085 | |
| SILVER GROVE CITY | | PO BOX 428 | CITY OF SILVER GROVE | | SILVER GROVE | KY | 41085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER HERITAGE REALTY | | 517 BUNKER AVE | | | KELLOGG | ID | 83837 | |
| SILVER HILL CONDOMINIUMS | | SILVER HILL RD | | | DERBY | CT | 06418 | |
| SILVER HILL FARM HOMEOWNERS | | PO BOX 261 | C O RUTKO PROPERTY MANAGEMENT INC | | LUTHERVILLE | MD | 21094 | |
| SILVER LAKE ASSOCIATION | | 15273 ORCHARD HILL LN | | | HELENDALE | CA | 92342 | |
| SILVER LAKE HOMES ASSOCIATION INC | | 107 WILBUR PARRISH CIR | | | BELTON | MO | 64012 | |
| SILVER LAKE SECURITIES INC | | 6728 FAIR OAKS BLVD #404 | | | CARMICHAEL | CA | 95608 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | 3273 QUAKER LK RD | T C OF SILVER LAKE TOWNSHIP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | RR 1 BOX 3165 | TAX COLLECTOR | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | 3273 QUAKER LK RD | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | RR 1 BOX 3165 | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE VILLAGE | TREASURER | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | TREASURER SILVER LAKE VILLAGE | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | | 113 S FIRST ST | TREASURER SILVER LAKE VILLAGE | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | | PO BOX 57 | | | SILVER LAKE | WI | 53170 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | HELENDALE | CA | 92342 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | PINON HILLS | CA | 92372 | |
| SILVER LAKES ASSOCITATION | | 15273 ORCHARD HILL LN | PO BOX 92342 | | HELENDALE | CA | 92342 | |
| SILVER LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SILVER MARK REALTY LLC | | 150 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| SILVER MEADOWS OWNERS ASSOCIATION | | 101 NE FIRST AVE | | | OCALA | FL | 34470 | |
| SILVER MORTGAGE BANCORP INC | | 790 ROYAL SAINT GEORGE | | | NAPERVILLE | IL | 60563 | |
| SILVER OAK RE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| SILVER PASS HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717-0790 | |
| SILVER PEAKS REALTY | | PO BOX 473 | | | DRIGGS | ID | 83422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER PINES GOLF VILLAGE CONDO | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SILVER PINES HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| Silver Point Finance LLC | | Two Greenwich Plz | | | Greenwich | CT | 06830 | |
| SILVER RIDGE HOA | | PO BOX 376 | | | SUGAR LAND | TX | 77487 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | 1235 OLD ALPHARETTA RD STE 110 | | | ALPHARETTA | GA | 30005 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 1852 | | | MABLETON | GA | 30126 | |
| SILVER ROSE ENTERPRISES CORP | | 418 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008 | |
| SILVER SANDS ESTATE | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SILVER SPRING TOWNSHIP AUTHORITY | | 31 E MAIN ST | | | NEW KINGSTOWN | PA | 17072 | |
| SILVER SPRING TOWNSHIP CUMBER | | 269 WOODS DR | TAX COLLECTOR OF SILVER SPRING TWP | | MECHANICSBURG | PA | 17050 | |
| SILVER SPRINGS VILLAGE | | 43 N MAIN ST BOX 317 | VILLAGE CLERK | | SILVER SPRINGS | NY | 14550 | |
| SILVER SPRUCE VILLAGE CONDOMINIUM | | PO BOX 3382 | | | EVERGREEN | CO | 80437-3382 | |
| SILVER STAE TRUSTEE SERVICES LLC | | 5410 CAMERON ST | | | LAS VEGAS | NV | 89118 | |
| SILVER STAR REALTY | | 3910 NE BEECHWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| SILVER STAR REALTY INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| SILVER STATE DISPOSAL SVC | | 770 E SAHARA | | | LAS VEGAS | NV | 89104-2909 | |
| SILVER STATE FINANCIAL | | 2485 VILLAGE VIEW DR | 3RD FL | | HENDERSON | NV | 89074 | |
| SILVER STATE MORTGAGE | | 2485 VILLAGE VIEW DR | | | HENDERSON | NV | 89074 | |
| SILVER STATE TRUSTEE SERVICE | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER STATE TRUSTEE SERVICES LLC | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER THATCH CONDOMINIUM ASSOC | | 531 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| SILVER TOTAL HOA | | PO BOX 750266 | | | LAS VEGAS | NV | 89136 | |
| SILVER TREE CAPITAL CORPORATION | | P O BOX 891768 | | | TEMECULA | CA | 92589 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER VOLT AND THOMPSON | | 4317 A MIDMOST DR | | | MOBILE | AL | 36609 | |
| SILVER, DAVID G & KATZENBERG-SILVER, ELAINE | | 191 ACACIA AVE | | | SAN BRUNO | CA | 94066 | |
| SILVER, ELLEN | | 520 HWY 9 N | | | MANALAPAN | NJ | 07726 | |
| SILVER, GREGORY | | 342 MASSACHUSETTS AVE STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| SILVER, JULIE M | | 36 ARDMORE AVE, 2nd floor | | | ARDMORE | PA | 19003 | |
| SILVER, MICHAEL | | 5300 BAUMHART RD STE 3 | | | LORAIN | OH | 44053 | |
| SILVERA DAVIS AND WATTS LLC | | STE 1080 | | | SILVER SPRING | MD | 20910 | |
| SILVERADO CROSSING LMA | | PO BOX 92625 | C O YDCS MANAGEMENT | | LAS VEGAS | NV | 89183 | |
| SILVERADO EAST HOMEOWNERS ASSOC | | 26760 SILVERADO E DR | | | BONITA SPRINGS | FL | 34135 | |
| SILVERADO LANE EAST HOA | | 2655 S RAINBOW BLVD | SUT 200 | | LAS VEGAS | NV | 89146 | |
| SILVERADO PLACE HOA | | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| SILVERADO RANCH 11 LMC | | 8784 S MARYLAND PKWY STE 130 | C O YDCS MANAGEMENT SERVICES | | LAS VEGAS | NV | 89123 | |
| SILVERADO RANCH HOA | | 7904 E CHAPARRAL RD STE A110 214 | C O IFPM | | SCOTTSDALE | AZ | 85250 | |
| SILVERADO SOUTH HOA | | 2655 S RAINBOW 105 | C O ASSESSMENT MGMT SVCS | | LAS VEGAS | NV | 89146 | |
| SILVERBACK ROOFING | | 644 N COUNTRY CLUB DR | | | MESA | AZ | 85201 | |
| SILVERBOW COUNTY | | 155 W GRANITE PO BOX 611 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59703 | |
| SILVERDALE BORO BUCKS | | 113 STERLING DR | T C OF SILVERDALE BOROUGH | | PERKASIE | PA | 18944 | |
| Silvergate Bank | | 4275 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| SILVERGATE HOA | | 2741 C FALLSTON RD | | | FALLSTON | MD | 21047 | |
| SILVERGATE III HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| SILVERGLEN HOA INC | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERHAWKE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SILVERHEELS RANCH HOMEOWNERS ASSOC | | PO BOX 429 | | | FAIRPLAY | CO | 80440 | |
| SILVERIO, DEYANIRA | | 9962 SW 222 TERRACE | | | MIAMI | FL | 33190-0000 | |
| SILVERIO, WANDA | | 2740 WEST 63RD STREET UNIT 207 | | | HIALEAH | FL | 33016-0000 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| SILVERLAKE MASTER HOMEOWNERS | | 770 E MAIN ST 428 | | | LEHI | UT | 84043 | |
| SILVERLAKES COMMUNITY ASSOCIATION | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| SILVERMAN & CO., INC. | | 54 FRIENDS LN, STE 120 | | | NEWTOWN | PA | 18940 | |
| SILVERMAN & DILUCCIO | | 41 B W. MERRICK ROAD # 2 | | | VALLEY STREAM | NY | 11580 | |
| SILVERMAN AND ESPOSITO | | PO BOX 245 | | | OXFORD | MA | 01540-0245 | |
| SILVERMAN AND KUDISCH PC | | 1320 CENTRE ST STE 203 | | | NEWTON | MA | 02459 | |
| SILVERMAN AND ROEDEL LLC | | 1187 MAIN AVE STE 2C | | | CLIFTON | NJ | 07011 | |
| SILVERMAN BORENSTEIN ATTORNEYS AT LAW | | 13111 EAST BRIANWOOD AVENUE | SUITE 340 | | CENTENNIAL | CO | 80112 | |
| SILVERMAN, JONATHAN C | | 5437 CONNECTICUT AVE NO 807 | | | WASHINGTON | DC | 20015 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE STE 300 | | | JERICHO | NY | 11753 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | BALTIMORE | MD | 21208 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| SILVERMAN, RICHARD C | | 18836 LA AMISTAD PL | | | TARZANA | CA | 91356 | |
| SILVERPLUME RATING SOLUTIONS INC | | GENERAL POST OFFICE | PO BOX 27170 | | NEW YORK | NY | 10087-7170 | |
| SILVERS, KYLE A | | 300 MADISON 1200 | | | TOLEDO | OH | 43604 | |
| SILVERS, WILLIAM B & SILVERS, MARY B | | 735 TURNER ROAD | | | JASPER | GA | 30143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERSTAR COMMUNICATIONS | | PO BOX 226 | | | FREEDOM | WY | 83120 | |
| SILVERSTONE HOA | | 4208 PLANTINUM DR | C O TRAVIS SPIVA | | KNOXVILLE | TN | 37938 | |
| SILVERSTONE RANCH MASTER | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| SILVERSTONE UNIT 4 CONDO ASSOC | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| SILVERTREE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| SILVERWOOD APPRAISAL | | 22500 ORCHARD LAKE RD | | | FARMINGTON | MI | 48336 | |
| SILVESTER HERRERA | | 6912 BUENA TERRA WAY | | | SACRAMENTO | CA | 95831 | |
| SILVESTRA MUNOZ | | 1818 S 22ND STREET | | | MILWAUKEE | WI | 53204 | |
| SILVESTRE MARTINEZ | ALICIA MARTINEZ | 5360 FAIRFAX AVE | | | OAKLAND | CA | 94601-5825 | |
| Silvestre S Reyes vs GMAC Mortgage LLC | | 7426 Dumbarton Dr | | | San Antonio | TX | 78223 | |
| SILVESTRI, JOSEPH N & SILVESTRI, ELIZABETH M | | 1 CHICKADEE DRIVE | | | NORFOLK | MA | 02056 | |
| SILVESTRY, FRANK J & SILVESTRY, JANICE A | | 400 CENTRAL PARK W APT 6S | | | NEW YORK | NY | 10025-5831 | |
| SILVEY APPRAISAL COMPANY INC | | 601 E BROADWAY | | | FRITCH | TX | 79036 | |
| SILVEY INSURANCE | | PO BOX 3269 | | | TULSA | OK | 74102 | |
| SILVEY, E W | | 1907 DEER COVE CC COURT #2 | | | NORMAL | IL | 61761 | |
| SILVIA A GARCIA | | 2201 INDIAN WELLS CT | | | OXNARD | CA | 93036 | |
| SILVIA AND MIGUEL PUIG | | 1031 NW 127TH CT | | | MIAMI | FL | 33182 | |
| SILVIA BOMBALIER ATT AT LAW | | 8625 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| SILVIA CERVANTES | | 13624 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| SILVIA GERTRUDE GATES | | 9005 CANDLEWOOD STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| SILVIA HATCHER AND ERIC HYMAN AND | | 11300 GRIFFING BLVD | ASSOCIATES | | BISCAYNE PARK | FL | 33161 | |
| SILVIA K KRAUS-LINER | | PO BOX 1354 | | | WEAVERVILLE | CA | 96093-1354 | |
| SILVIA L FONSECA | | 516 NORTH ST. ANDREWS PLACE | | | LOS ANGELES | CA | 90004 | |