**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------------

| | |
|---|---|
| | ) |
| In re: | )    Case No. 12-12020 (MG) |
| | ) |
| RESIDENTIAL CAPITAL, LLC, et al., | )    Chapter 11 |
| | ) |
| Debtors. | )    Jointly Administered |
| | ) |

--------------------------------------------------------------------------

**FIRST AMENDED AND RESTATED NOTICE OF (I) DEBTORS' INTENT TO ASSUME
AND ASSIGN CERTAIN EXECUTORY CONTRACTS, UNEXPIRED LEASES OF
PERSONAL PROPERTY, AND UNEXPIRED LEASES OF NONRESIDENTIAL REAL
PROPERTY AND (II) CURE AMOUNTS RELATED THERETO**

PLEASE TAKE NOTICE THAT:

1.     By the motion dated May 14, 2012 (the "Motion"), Residential Capital LLC ("ResCap") and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors" or the "Company"),[1] sought, among other things, (i) authorization and approval of certain proposed procedures (the "Sale Procedures") with respect to two proposed sales (the "Sale Transactions" or "the Sales") by certain of the Debtors of (a) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Nationstar Mortgage LLC and certain of the Debtors (the "Nationstar APA")); and (b) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Berkshire Hathaway Inc. ("BH") and certain of the Debtors (the "BH Legacy APA," together with Nationstar APA, the "APAs"); (ii) scheduling of a hearing on the Sales (the "Sale Hearing") and setting objection deadlines and bidding deadlines with respect to the Sales and Auction; (iii) approving the form and manner of notices for (a) an auction of the purchased assets (the "Auction") and (b) the Sale Hearing; and (iv) the assumption and assignment of certain executory contracts and unexpired leases (collectively, the "Assumed Contracts") in connection with the sale of the Purchased Assets pursuant to the Nationstar APA (the "Assumption and Assignment Procedures").

2.     The Nationstar APA, together with its respective ancillary agreements, contemplates (i) the sale of the Purchased Assets subject to higher or better offers (the "Nationstar Sale Transaction") and (ii) the assumption and assignment of the Assumed Contracts.

3.     The Nationstar APA contemplates, and the proposed order approving the Nationstar Sale Transaction (the "Nationstar Sale Approval Order"), which may be incorporated into a confirmation order, if approved, shall authorize the assumption and assignment of the Assumed Contracts pursuant to the Nationstar APA, to the Purchaser (as defined in the Nationstar

---

[1] The names of the Debtors in these cases and their respective tax identification numbers are identified on <u>Exhibit 1</u> to the Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital LLC in Support of the Chapter 11 Petitions and First Day Pleadings.

APA). The Sellers maintain schedules (the "Schedules") of executory contracts and unexpired leases containing the Assumed Contracts that the Purchaser has designated as Assumed Contracts (the "Designated Agreements"). You are receiving this Notice because you are a party to one or more of the Designated Agreements.

**4.     On July 26, 2012, the Debtors filed the Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Property and (II) Cure Amounts Related Thereto [Dkt. No. 924] (the "Cure Notice"). The Debtors filed Schedules of assumed contracts that <u>may</u> be assumed as exhibits to the Cure Notice. The Cure Notice and exhibits can be viewed electronically at www.kccllc.net/rescap.**

**5.     THE ATTACHED SCHEDULES <u>AMEND AND RESTATE</u> EXHIBITS 3a AND 3b TO THE CURE NOTICE AND LIST EXECUTORY CONTRACTS THAT <u>MAY</u> BE ASSUMED. SUBJECT TO CERTAIN EXCEPTIONS EXPRESSLY PROVIDED FOR IN THE NATIONSTAR APA, THE PURCHASER RESERVES ITS RIGHTS UNDER THE NATIONSTAR APA TO EXCLUDE ANY ASSUMED CONTRACT FROM THE LIST OF ASSUMED CONTRACTS TO BE ASSUMED AND ASSIGNED BY NO LATER THAN THE DESIGNATION DEADLINE THAT IS TWO BUSINESS DAYS PRIOR TO THE CLOSING DATE, AS DISCUSSED IN PARAGRAPH 14 BELOW.**

6.     Bankruptcy Code section 365(b)(1) requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure any defaults under executory contracts and unexpired leases at the time of assumption. The required cure amount (the "Cure Amount") for each Designated Agreement determined by the Debtors is listed on the Schedule attached hereto. The Cure Amount for each Designated Agreement reflects known amounts owing to a counterparty to a Designated Agreement as of May 14, 2012, the date the Chapter 11 cases were commenced (the "Petition Date"), based on the Debtors' books and records as of August 24, 2012.[2] The Cure Amounts listed on the Schedule do not include any (i) existing post-petition obligations that the Debtors anticipate paying before the date the Designated Agreement is to be assumed and assigned, which is anticipated to occur no earlier than November 19, 2012 (the "Assumption Date"); (ii) post-Petition Date obligations that may be incurred but unknown as of September 18, 2012, which obligations may remain outstanding against the Debtors as of the Assumption Date; (iii) unknown pre-Petition Date obligations; and (iv) known pre-Petition Date obligations relating to critical vendor payments for which the Debtors have received Bankruptcy Court approval to pay prior to the Assumption Date. Please note that if no amount is scheduled for a Designated Agreement, the Debtors believe that there is no Cure Amount currently outstanding for such Designated Agreement.

7.     Please review the Cure Amount for your Assumed Contract. In some instances, additional terms or conditions of assumption and assignment with respect to a particular Assumed Contract are provided.

8.     In cases where a Servicing Agreement (as defined in the Nationstar APA) is contained within the same writing as an agreement related to loan origination, (i) the Debtors intend

---

[2] For the avoidance of doubt, nothing in this Notice shall create any obligation on behalf of the Debtors to pay any disputed cure amounts.

to assume and assign to the Purchaser only the Servicing Agreement; (ii) the origination agreement shall be severed from the multi-agreement document pursuant to the Nationstar Sale Approval Order; and (iii) the Purchaser shall have no liability under any origination agreement.   The Nationstar Sale Approval Order will also generally provide that no delay or failure of performance by the Debtors under or in respect to any origination agreement will (i) affect any right of Nationstar under any Servicing Agreement or (ii) permit, result in or give rise to any setoff, delay, deferral, defense, recoupment, claim, counterclaim, default or other impairment of the rights of the Purchaser under any Servicing Agreement.

9.      **The deadline for objecting to approval of any Cure Amount (a "Cure Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) (the "Cure Objection Deadline").  The deadline for objecting to the assumption by the Debtors and assignment to Nationstar of an Assumed Contract (an "Assignment Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) provided, however, that in the event the Sale Procedures result in a Successful Bidder other than Nationstar (in respect of the Nationstar Purchased Assets) the deadline for an Assignment Objection shall be at the Sale Hearing.**  The deadline for objecting to approval of the Sale Transactions, including the sale of the Purchased Assets free and clear of liens, claims, encumbrances, and interests (including rights or claims based on any successor or transferee liability) shall be **October 29, 2012, at 5:00 p.m.** (Eastern Time) (the "Sale Transaction Objection Deadline").[3]  Objections shall be served on the (i) Morrison & Foerster LLP, counsel for the Debtors, 1290 Avenue of the Americas, New York, New York 10104 (Attn:  Gary S. Lee (glee@mofo.com) and Alexandra Steinberg Barrage (abarrage@mofo.com)); (ii) Sidley Austin LLP, attorneys for Nationstar, One South Dearborn, Chicago, Illinois  60603 (Attn: Jessica C.K. Boelter (jboelter@sidley.com)); (iii) Kramer Levin Naftalis & Frankel LLP, counsel for the Creditors' Committee, 1177 Avenue of the Americas, New York, N Y 10036 (Attn: Kenneth   H.   Eckstein   (keckstein@kramerlevin.com)   and   Douglas   H.   Mannal (dmannal@kramerlevin.com)); (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian Masumoto); and (v) Munger, Tolles & Olson LLP, attorneys for BH, 355 South Grand Avenue, Los Angeles, CA 90071 (Attn: Seth Goldman (seth.goldman@mto.com) and Thomas Walper (twalper@mto.com)).

10.     If a timely objection is raised either to the assumption and assignment of a Designated   Contract   or   to   the   proposed   Cure   Amount   (a   "Contract   Objection"), (i) the Debtors; (ii) with respect to assumption and assignment of an Assumed Contract in connection with the Servicing Platform, Nationstar (or other Successful Bidder for the Servicing Platform, as applicable) or with respect to assumption and assignment of an Assumed Contract in connection with the Legacy Portfolio, BH (or other Successful Bidder for the Legacy Portfolio, as applicable); (iii) the Creditors' Committee; and (iv) the objecting party (the "Necessary Parties") may meet and confer in good faith to attempt to resolve any such objection without Court intervention. If the Necessary Parties resolve any Contract Objection, they may enter into a written stipulation, which stipulation is not required to be filed with or approved by the Court.  If a Contract

---

[3] Failure to object to the relief requested in the Motion shall be deemed to be "consent" for purposes of section 363(f) of the Bankruptcy Code and shall be a bar to the assertion, at the Sale Hearing or thereafter, of any objection to the Motion, and to the consummation and performance of the Sale Transactions contemplated by the APAs (including the transfer free and clear of all liens, claims, encumbrances, and interests, including rights or claims based on any successor or transferee liability, of each of the Purchased Assets transferred as part of the Sale Transactions).

ny-1058257

Objection cannot be consensually resolved, it shall be heard by the Court either at the Sale Hearing or such other date as determined by the Court (such other date being no later than the Sale Hearing).

11.     Any Contract Objection that challenges a Cure Amount, or otherwise asserts that there exist outstanding defaults under an Assumed Contract, must set forth with specificity the Cure Amount being claimed by the objecting party or the nature of the asserted default, as applicable, and must include appropriate documentation in support thereof satisfactory to the Debtors and Nationstar or BH, as applicable.  If no objection to the Cure Amount or the proposed assumption and assignment of an Assumed Contract is timely filed and served, the pertinent Debtor may assume and assign the Assumed Contract to Nationstar or BH (or, alternatively, to the Successful Bidder for the applicable Purchased Assets), and the Cure Amount set forth in the Assumption and Assignment Notice shall be binding upon all non-debtor parties to the Assumed Contracts, any known third party beneficiaries to such Assumed Contracts, all trustees, certificateholders, investors, rating agencies, mortgage insurers and any parties to any pooling and servicing agreements, assignment, assumption and recognition agreements, Servicing Agreements, subservicing agreements or similar agreements (collectively, the "Assumption Notice Parties"), for all purposes in such Debtor's Chapter 11 cases.

12.     The respective Assumption Notice Parties shall be forever barred from (i) objecting to the assumption and assignment of the relevant Assumed Contract and/or Cure Amount, and (ii) asserting at any time any condition to assignment, default, claims, obligations or breach and/or any additional cure, damage or other amount with respect to the respective Assumed Contract on the basis of events of any kind or nature occurring or arising prior to the Closing Date (as defined in the Nationstar APA), whether such events constituted acts or omissions by the Debtors or other person and regardless of whether such events are known or unknown, including, without limitation, claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification obligations, claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date.

13.     All Assumed Contracts will be assumed and assigned to the Purchaser on the Closing Date of the Nationstar APA, except as may be otherwise set forth therein or agreed between the Debtors and Nationstar.  The Debtors will request that Cure Objections to the proposed Cure Amounts based upon unquantifiable or unknown pre-closing liability be overruled; provided, however, that no such liabilities may asserted against the Purchaser or the Purchased Assets, as further described in the Sale Approval Order.

14.     The Court shall conduct the Sale Hearing on **November 19, 2012 at 10:00 a.m.** (Eastern Time), at which time the Court will consider approval of the Sale Transactions to the Successful Bidder.  The Sale Hearing may be adjourned or rescheduled without further notice by an announcement of the adjourned date at the Sale Hearing or by the filing of a hearing agenda.

15.     If the Debtors, the Purchaser, and the non-debtor counterparty determine that the Contract Objection cannot be resolved without judicial intervention, then such Contract Objection shall be determined by the Bankruptcy Court either at the Sale Hearing or such other date as determined by the Bankruptcy Court, unless the Debtors, the Purchaser, and the non-debtor counterparty to the Assumed Contract agree otherwise; if the Bankruptcy Court determines at such hearing that the Assumed Contract should not be assumed and assigned, then such contract or lease shall no longer be considered an Assumed Contract.

16.    If you agree with the respective Cure Amount(s) listed in the Schedules with respect to your Assumed Contract(s), and otherwise do not object to the Debtors' assumption and assignment of your Assumed Contract, you are not required to take any further action.

17.    Unless an Objection is filed and served before the Objection Deadline, you shall be deemed to have consented to the assumption and assignment of your Assumed Contract and the Cure Amount(s) for your Assumed Contract(s), and acknowledged that no default exists under the Assumed Contract other than those being cured by the Cure Amounts or defaults that are not required to be cured under section 365(b)(2) of the Bankruptcy Code.  You shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts against the Debtors, their estates, or the Purchaser.

18.    No later than two business days prior to the Closing Date under the Nationstar APA (the "Contract Designation Deadline"), the Purchaser may, in its sole discretion, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), exclude any of the Assumed Contracts by providing notice to the Sellers.  Upon such designation, the contract or unexpired lease referenced therein shall no longer be considered an Assumed Contract, shall not be deemed to be, or to have been, assumed or assigned, and shall remain subject to assumption, rejection, or assignment by the Debtors.  Until the Contract Designation Deadline, the Purchaser also may, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), designate additional contracts or leases as Assumed Contracts to be assumed and assigned, and in such event the Debtors shall provide notice, in a manner generally consistent with the Assumption and Assignment Procedures, to the affected non-debtor counterparties indicating that the Debtors intend to assume and assign additional Assumed Contracts.

19.    The Debtors' decision to assume and assign the Assumed Contracts is subject to Bankruptcy Court approval and consummation of the Nationstar Sale Transaction, and, absent such consummation, each of the Assumed Contracts will not be assumed or assigned to the Purchaser and shall in all respects be subject to further administration under the Bankruptcy Code.

20.    All Assumed Contracts will be assumed by and assigned to the Purchaser on the Closing Date, except as may be otherwise set forth in the APA.

21.    Until the Assumption Effective Date, assumption and assignment thereof is subject to the Purchaser's rights to modify the designation of Assumed Contracts as set forth in paragraph 17 above.  Except as otherwise provided by the APA, the Purchaser shall have no rights in and to a particular Assumed Contract until such time as the particular Assumed Contract is assumed and assigned in accordance with the procedures set forth herein.

22.    The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are expressly reserved.

23.    Any Assignment Objection or Cure Amount Objection shall not constitute an objection to the relief generally requested in the Motion (e.g., the sale of the Purchased Assets by the Debtors to the Purchaser free and clear of liens, claims, encumbrances, and interests), and

ny-1058257

parties wishing to object to the relief generally requested in the Motion must file and serve a separate objection by the Sale Transaction Objection Deadline.

24.     If a party other than Nationstar is determined to be the highest and best bidder for the assets to be sold pursuant to the Nationstar Sale Transactions, you will receive a separate notice providing additional information regarding the treatment of your contract(s) or unexpired lease(s); *provided, however*, that if the applicable Cure Amount has been established pursuant to the procedures set forth in this Notice, it shall not be subject to further dispute if the new purchaser seeks to acquire such contract or unexpired lease.

25.     Nationstar is not assuming and parties will be enjoined from asserting against Nationstar any claims or obligations relating to the pre-closing period under any Assumed Contract (including any Servicing Agreement), whether such claims or obligations are known, unknown, fixed, contingent, unliquidated or liquidated at the time of the Closing, including, without limitation, any claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date. Any parties holding such claims or obligations will be required to file a Cure Objection if they disagree with the Cure Amount set forth on the Schedule.

26.     This Notice is subject to the full terms and conditions of the Sale Procedures Order, which shall control in the event of any conflict. The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Dated: New York, New York
        September 18, 2012

/s/ Gary S. Lee
Gary S. Lee
Todd M. Goren
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

Alexandra Steinberg Barrage
MORRISON & FOERSTER LLP
2000 Pennsylvania Avenue
Washington, DC  20006
Telephone: (202) 887-1500
Facsimile: (202) 887-0763

*Counsel for the Debtors and*
*Debtors in Possession*

ny-1058257

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Ally Auto-ResCap Master Servicing SOW 2-16-2012 | Ally | 3rd Party | TPSA | Ally | 200 Renaissance Drive, Detroit MI, 48265 |
| Residential Funding Company | GMACB MSA-Amended (1st lien) (3-31-2006) | Ally Bank | Private | GMACB Master Servicing | Ally | 200 Renaissance Drive, Detroit MI, 48265 |
| Residential Funding Company | GMAC Bank Custodial Agreement with RFC and Wells Fargo dated as of August 15, 2005 | Ally Bank | Private | Custodial Agree | Ally | 200 Renaissance Drive, Detroit MI, 48265 |
| Residential Funding Company | RFMSII 1999-HI1 Insurance & Indemnity (I &I)AMBAC | 1999-HI1 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 1999-HI4 Insurance & Indemnity (I &I)AMBAC | 1999-HI4 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 1999-HI6 Insurance & Indemnity (I &I)AMBAC | 1999-HI6 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 1999-HI8 Insurance & Indemnity (I &I)AMBAC | 1999-HI8 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 1999-RS1 Insurance & Indemnity (I &I) | 1999-RS1 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HI1 Insurance & Indemnity (I &I)AMBAC | 2000-HI1 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HI2 Insurance & Indemnity (I &I)AMBAC | 2000-HI2 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HI3 Insurance & Indemnity (I &I)AMBAC | 2000-HI3 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HI4 Insurance & Indemnity (I &I)AMBAC | 2000-HI4 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HI5 Insurance & Indemnity (I &I)AMBAC | 2000-HI5 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2000-HL1 Insurance & Indemnity (I &I)AMBAC | 2000-HL1 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HI1 Insurance & Indemnity (I &I)AMBAC | 2001-HI1 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HI2 Insurance & Indemnity (I &I)AMBAC | 2001-HI2 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HI3 Insurance & Indemnity (I &I)AMBAC | 2001-HI3 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HI4 Insurance & Indemnity (I &I)AMBAC | 2001-HI4 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | HE GMACM 2001-HLTV1 Insurance and Indemnity Agreement | 2001-HLTV1 | HE GMACM | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | HE GMACM 2001-HLTV2 Insurance and Indemnity Agreement | 2001-HLTV2 | HE GMACM | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HS2 Insurance & Indemnity (I &I)AMBAC | 2001-HS2 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2001-HS3 Insurance & Indemnity (I &I)Radian & AMBAC | 2001-HS3 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2001-RS1 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2001-RS1 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2001-RS3 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2001-RS3 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |

Exhibit 1 – Amended and Restated Master Servicing Schedule
Pg 8 of 160

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2002-HI1 Insurance & Indemnity (I &I)AMBAC | 2002-HI1 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2002-HI2 Insurance & Indemnity (I &I)AMBAC | 2002-HI2 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2002-HI3 Insurance & Indemnity (I &I)AMBAC | 2002-HI3 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| GMAC Mortgage, LLC | GMACM 2002-HLTV1 Insurance and Indemnity AgreementAMBAC | 2002-HLTV1 | HE GMACM | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2002-KS1 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-KS1 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2002-KS4 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-KS4 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2002-KS6 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-KS6 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2002-KS8 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-KS8 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RP1 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RP1 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RP2 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RP2 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RS4 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RS4 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RS5 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RS5 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RS6 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RS6 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RS7 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RS7 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2002-RZ4 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2002-RZ4 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2003-HI3 Insurance & Indemnity (I &I)AMBAC | 2003-HI3 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RFMSII 2003-HS4 Insurance & Indemnity (I &I)AMBAC | 2003-HS4 | RFMSII | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2003-KS4 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-KS4 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2003-KS5 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-KS5 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2003-KS9 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-KS9 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RP1 Insurance & Indemnity (I &I)AMBAC | 2003-RP1 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RP2 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-RP2 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RS1 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-RS1 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RS2 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-RS2 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RS3 Insurance & Indemnity (I &I)Ambac Assurance Corporation | 2003-RS3 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-RS4 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2003-RS4 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RS5 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2003-RS5 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RS6 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2003-RS6 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RZ1 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2003-RZ1 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2003-RZ2 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2003-RZ2 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RASC 2004-KS4 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2004-KS4 | RASC | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2004-RS5 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2004-RS5 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | RAMP 2004-RS9 Insurance & Indemnity (I &I)/Ambac Assurance Corporation | 2004-RS9 | RAMP | I&I | Ambac Assurance Corporation | One State Street Plaza, New York, NY 10004 |
| Residential Funding Company | AHMIT 2007-SD1 HELOC Back-Up Servicing Agreement 3-13-2007 | 2007-SD1 | Backup Servicer | Back-UP Serv | American Home | 1525 S Belt Line Rd, Coppell, TX, 75019-4913 |
| Residential Funding Company | Superior Bank Sales & Servicing Agreement 6-27-2002 | 2002-PTWH15 | Private | SSA/Standard Terms | Arvest Bank | 5000 Rogers Avenue, Fort Smith, AR 72903 |
| Residential Funding Company | Aurora Nationstar Consent Assignment 5-2-2012 | Aurora | 3rd Party | A&A | Aurora | 10350 Park Meadows Drive, Littleton, CO 80124 |
| Residential Funding Company | Aurora Services Agreement 4-15-2011 | Aurora | 3rd Party | TPSA | Aurora | 10350 Park Meadows Drive, Littleton, CO 80124 |
| Residential Funding Company | BAMCC Sale Servicing Agreement August 1, 2002 | 2002-WH19 | Private | SSA/Standard Terms | Banc Of America Mortgage Capital | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAMCC Sale Servicing Agreement April 1, 2003 | 2003-WH10 | Private | SSA/Standard Terms | Banc Of America Mortgage Capital | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Banc of America Mortgage Capital Corp Sale&Servicing Agreement September 1, 2003 | 2003-WH27 | Private | SSA/Standard Terms | Banc Of America Mortgage Capital | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAMCC Amendment No 1 to Various Sale & Servicing Agreements Oct 2, 2003 | 2003-WH3 | Private | SSA/Standard Terms | Banc Of America Mortgage Capital | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Quaker City Bank Sale Servicing Agreement June 27, 2002 | 2002-PTWH19 | Private | SSA/Standard Terms | Banco Popular | 9600 W. Bryn Mawr Avenue   Rosemont, IL 60018 |
| Residential Funding Company | RFC 2003-PTWH28 Sales & Servicing Agreement | 2003-PTWH28 | Private | SSA/Standard Terms | Banco Popular | 9600 W. Bryn Mawr Avenue   Rosemont, IL 60018 |
| Residential Funding Company | RFC 2004-PTWH7 Sales & Servicing Agreement | 2004-PTWH7 | Private | SSA/Standard Terms | Banco Popular | 9600 W. Bryn Mawr Avenue   Rosemont, IL 60018 |
| Residential Funding Company | Banco Popular North America Sale & Servicing Agreement June 1, 2005 | 2005-NWH2 | Private | SSA/Standard Terms | Banco Popular | 9600 W. Bryn Mawr Avenue   Rosemont, IL 60018 |
| Residential Funding Company | Bank Atlantic Sales & Servicing Agreement | 1996-WH10 | Private | SSA/Standard Terms | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | BankAtlantic Sale & Servicing Agreement April 1, 2001 | 2001-PTWH7 | Private | SSA/Standard Terms | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | RFC 2001-WH3 Sales & Servicing Agreement | 2001-WH3 | Private | SSA/Standard Terms | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | Citizens Federal Sales & Servicing Agreement 12-1-1994 | 1994-WH16D | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Fleet National Bank Sales Servicing Agreement May 1, 1998 | 1998-WH10 | Private | Servicing Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2000-WH4 Sales & Servicing Agreement | 2000-WH4 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Fleet National Bank Sale & Servicing Agreement December 1, 2002 | 2002-PTWH44 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2002-PTWH44 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2002-WH14 Assignment and Assumption | 2002-WH14 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAMCC Sale Servicing Agreement June 1, 2002 | 2002-WH14 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2002-WH14 Sales & Servicing Agreement | 2002-WH14 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2002-WH19 Assignment and Assumption | 2002-WH19 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2002-WH19 Sales & Servicing Agreement | 2002-WH19 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2002-WH22 Assignment and Assumption | 2002-WH22 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2002-WH22 Sales & Servicing Agreement | 2002-WH22 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2002-WH25 Assignment and Assumption | 2002-WH25 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAMCC Sale Servicing Agreement November 26, 2002 | 2002-WH25 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2002-WH25 Sales & Servicing Agreement | 2002-WH25 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2002-WH32 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH1 Assignment and Assumption | 2003-WH1 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAMCC Sale Servicing Agreement January 1, 2003 | 2003-WH1 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH10 Assignment and Assumption | 2003-WH10 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH12 Assignment and Assumption | 2003-WH12 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2003-WH12 SSA/Standard Terms  dated as of March 1, 2003 | 2003-WH12 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH18 Assignment and Assumption | 2003-WH18 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Banc of America Mortgage Capital Corp Sale & Servicing Agreement June 1, 2003 | 2003-WH18 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH20 Assignment and Assumption | 2003-WH20 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Banc of America Mortgage Capital Corp Sale & Servicing Agreement July 1, 2003 | 2003-WH20 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Fleet National Bank Sale & Servicing Agreement August 1, 2003 | 2003-WH22 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | 2003-WH27 Assignment and Assumption | 2003-WH27 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2003-WH3 Assignment and Assumption | 2003-WH3 | Private | A&A | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Sale & Servicing Agreement July 1, 2004 | 2004-WH13 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Sale & Servicing Agreement September 1, 2004 | 2004-WH17 | Private | SSA/Standard Terms | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2004-WH21 | Private | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | RFC 2004-WH21 Reference Agreement | 2004-WH21 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2005-BAFC4 AA (AAR) | 2005-BAFC-4 | RFC - RESEC | AAR | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2005-BAFC-4 | RFC - RESEC | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2005-BAFC5 AAR | 2005-BAFC-5 | RFC - RESEC | AAR | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2005-BAFC-5 | RFC - RESEC | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2005-BAFC6 AAR | 2005-BAFC-6 | RFC - RESEC | AAR | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2005-BAFC-6 | RFC - RESEC | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2005-BAFC-8 AAR | 2005-BAFC-8 | RFC - RESEC | AAR | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2005-BAFC-8 | RFC - RESEC | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement April 1, 2005 | 2005-WH15 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement June 1, 2005 | 2005-WH19 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement July 1, 2005 | 2005-WH20 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement September 1, 2005 | 2005-WH25A | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement September 1, 2005 | 2005-WH25B | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement October 1, 2005 | 2005-WH29 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement January 1, 2005 | 2005-WH3 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | 2006-BAFC-5 AAR | 2006-BAFC-5 | RFC - RESEC | AAR | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | B of A Standard Terms and Provisions SSA November 1, 2004 | 2006-BAFC-5 | RFC - RESEC | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Bank of America, N.A. Reference Agreement June 1, 2006 | 2006-WH11 | Private | Reference Agree | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BofA Standard Terms-SSA (11-1-2004) | B of A | Private | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Standard Terms-SSA Addendum (Bank of America) (1-1-2006) | B of A | Private | Standard terms for MS Agreement | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BankUnited Sale Servicing Agreement 1996-WH7 | 1996-WH7 | Private | SSA/Standard Terms | BankUnited, N.A. | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | BankUnited Sale Servicing Agreement October 1, 1997 | 1997-NWH6 | Private | Servicing Agree | BankUnited, N.A. | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | BankUnited Sale Servicing Agreement 1997-WH14 | 1997-WH14 | Private | SSA/Standard Terms | BankUnited, N.A. | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | BankUnited, FSB Reference Agreement 1999-WH14 | 1999-WH14 | Private | Reference Agree | BankUnited, N.A. | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | BankUnited, FSB Standard Terms-SSA August 1, 1999 | 1999-WH14 | Private | Servicing Agree | BankUnited, N.A. | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Hanover Capital Sales Servicing Agreement May 1, 1998 | 1998-NWH5 | Private | Servicing Agree | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Sales Servicing Agreement June 1, 2001 | 2001-PTWH11 | Private | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Sales Servicing Agreement February 28, 2002 | 2002-PTWH4 | Private | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Sales Servicing Agreement June 27, 2003 | 2003-PTWH18 | Private | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | RFC 2003-PTWH25 Sales & Servicing Agreement | 2003-PTWH25 | Private | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview 2004_C RFC Servicing Agreement.DOC | 2004-C | RFC - RESEC | Servicing Agree | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Financial Sales and Servicing Agreement June 30, 2004 | 2004-C | RFC - RESEC | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Pooling & Servicing Agreement 2004-D.pdf | 2004-D | RFC - RESEC | PSA | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Financial Sale & Servicing Agreement December 16, 2004 | 2004-PTWH13 | Private | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | 2005_B Servicing Agreement | 2005-B | RFC - RESEC | Servicing Agree | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Financial Sales and Servicing Agreement June 30, 2004 | 2005-B | RFC - RESEC | SSA/Standard Terms | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | 2006-D RFC Subservicing Agreement (Bayview) (11-1-2006) | 2006-D | RFC - RESEC | Servicing Agree | Bay View | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | Bayview Financial, L.P. Sale & Servicing Agreement June 30, 2004 | 2004-NWH1 | Private | SSA/Standard Terms | Bayview - Wells Fargo | 4425 Ponce De Leon Blvd, 5th Floor    Coral Gables, FL 33146 |
| Residential Funding Company | First Indiana Bank Sale & Servicing Agreement March 1, 2003 | 2003-WH6 | Private | SSA/Standard Terms | BMO Harris Bank | 401 Executive Drive, Brookfield, WI  53005 |
| Residential Funding Company | RAMP 2003-RZ4 Letter Agreement (Cantor Fitzgerald & Co. ) (Residual Sale) (11-20-2007) | 2003-RZ4 | RAMP | SB Bond Sale | BNY Mellon | 110 East 59th Street, New York, New York 10022, Attention: James DeMarinis |
| Residential Funding Company | RAMP 2006-RS4 Good Hill Letter Agreement (Residual Sale) | 2006-RS4 | RAMP | SB Bond Sale | BNY Mellon | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2002-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | 2002-KS4 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2002-KS6 Letter Agreement (RFC-Citi) (Residual Sale) | 2002-KS6 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2002-RZ3 Letter Agreement (RFC-Citi) (Residual Sale) | 2002-RZ3 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2003-KS11 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-KS11 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2003-KS3 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-KS3 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2003-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-KS4 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2003-KS6 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-KS6 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RS10 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RS10 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RS11 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RS11 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RS7 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RS7 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RS8 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RS8 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RS9 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RS9 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RZ2 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RZ2 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RZ3 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RZ3 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2003-RZ5 Letter Agreement (RFC-Citi) (Residual Sale) | 2003-RZ5 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-KR1 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KR1 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-KR2 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KR2 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2004-KS1 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS1 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS2 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS2 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS3 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS3 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS4 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS5 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS5 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS6 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS6 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS7 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS7 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2004-KS9 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-KS9 | RASC | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS1 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS1 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS10 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS10 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS12 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS12 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS2 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS2 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS3 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS3 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS4 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS4 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS5 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS5 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS6 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS6 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2004-RS7 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS7 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS8 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS8 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RS9 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RS9 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2004-RZ1 Letter Agreement (RFC-Citi) (Residual Sale) | 2004-RZ1 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RFMSII 2005-HSA1 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-HSA1 | RFMSII | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-RS1 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-RS1 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-RS2 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-RS2 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-RS7 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-RS7 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-RS8 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-RS8 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-RS9 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-RS9 | RAMP | SB Bond Sale | BNY Mellon | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2000-HI3 | 2000-HI3 | RFMSII | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2001-HE2 | 2001-HE2 | HE GMACM | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2001-HE3 | 2001-HE3 | HE GMACM | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2001-HI4 | 2001-HI4 | RFMSII | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2001-HS3 | 2001-HS3 | RFMSII | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2002-RS4 | 2002-RS4 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2002-RS5 | 2002-RS5 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2002-RS6 | 2002-RS6 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2002-RS7 | 2002-RS7 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2002-RZ4 | 2002-RZ4 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-GH1 | 2003-GH1 | GMACM | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-GH2 | 2003-GH2 | GMACM | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-HS1 | 2003-HS1 | RFMSII | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS10 | 2003-KS10 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS2 | 2003-KS2 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS5 | 2003-KS5 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS7 | 2003-KS7 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS8 | 2003-KS8 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-KS9 | 2003-KS9 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RP1 | 2003-RP1 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RS3 | 2003-RS3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RS4 | 2003-RS4 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RS5 | 2003-RS5 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RS6 | 2003-RS6 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2003-RZ1 | 2003-RZ1 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2004-GH1 | 2004-GH1 | GMACM | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-KS8 | 2004-KS8 | RASC | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-RS11 | 2004-RS11 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-RZ2 | 2004-RZ2 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-RZ3 | 2004-RZ3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-SP1 | 2004-SP1 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2004-SP3 | 2004-SP3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-RP1 | 2005-RP1 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-RP2 | 2005-RP2 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-RP3 | 2005-RP3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-SP2 | 2005-SP2 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-SP3 | 2005-SP3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2006-RP1 | 2006-RP1 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2006-RP4 | 2006-RP4 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2006-SP2 | 2006-SP2 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2006-SP3 | 2006-SP3 | RAMP | SB Bond Sale | BNY Mellon | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |

Exhibit 1 – Amended and Restated Master Servicing Schedule
Pg 18 of 160

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 1998-HI2 Servicing Agreement | 1998-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 1999-HI1 Servicing Agreement | 1999-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 1999-HI4 Servicing Agreement | 1999-HI4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 1999-HI6 Servicing Agreement September 28, 1999 | 1999-HI6 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 1999-HI8 Servicing Agreement | 1999-HI8 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 1999-RS1 Pooling & Servicing Agreement | 1999-RS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HI1 Servicing Agreement | 2000-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HI2 Servicing Agreement | 2000-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HI3 Servicing Agreement | 2000-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HI4 Servicing Agreement | 2000-HI4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HI5 Servicing Agreement | 2000-HI5 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2000-HL1 Servicing Agreement August 25, 2000 | 2000-HL1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE2 Custodial Agreement | 2001-HE2 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE2 Mortgage Loan Purchase Agreement | 2001-HE2 | HE GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE2 Servicing Agreement | 2001-HE2 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE3 Custodial Agreement | 2001-HE3 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE3 Mortgage Loan Purchase Agreement | 2001-HE3 | HE GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE3 Servicing Agreement | 2001-HE3 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HI1 Servicing Agreement | 2001-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HI2 Servicing Agreement | 2001-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HI3 Servicing Agreement | 2001-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HI4 Servicing Agreement | 2001-HI4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV1 Custodial Agreement | 2001-HLTV1 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV1 Home Loan Purchase Agreement | 2001-HLTV1 | HE GMACM | HLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV1 Servicing Agreement | 2001-HLTV1 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV2 Custodial Agreement | 2001-HLTV2 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV2 Home Loan Purchase Agreement | 2001-HLTV2 | HE GMACM | HLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV2 Servicing Agreement | 2001-HLTV2 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HS2 Pooling & Servicing Agreement | 2001-HS2 | RFMSII | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2001-HS3 Servicing Agreement | 2001-HS3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2001-KS1 Pooling & Servicing Agreement March 1, 2001 | 2001-KS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2001-KS1 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2001-KS2 Pooling & Servicing Agreement June 1, 2001 | 2001-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2001-KS2 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2001-RM2 PSA December 1, 2001 | 2001-RM2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2001-RS1 Pooling & Servicing Agreement | 2001-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2001-RS2 Pooling & Servicing Agreement | 2001-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2001-RS3 Pooling & Servicing Agreement | 2001-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HI1 Servicing Agreement | 2002-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HI2 Servicing Agreement | 2002-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HI3 Servicing Agreement | 2002-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HI4 Servicing Agreement | 2002-HI4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HI5 Servicing Agreement | 2002-HI5 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | 2002 HLTV1 Servicing Agreement (10-1) | 2002-HLTV1 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | 2002-HLTV1 Home Loan Purchase Agreement (10-1) | 2002-HLTV1 | HE GMACM | HLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2002-HLTV1 Custodial Agreement | 2002-HLTV1 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HS1 Pooling & Servicing Agreement | 2002-HS1 | RFMSII | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HS2 Pooling & Servicing Agreement | 2002-HS2 | RFMSII | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2002-HS3 Servicing Agreement September 27, 2002 | 2002-HS3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2002-KS4 Pooling & Servicing Agreement June 1, 2002 | 2002-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2002-KS6 Pooling & Servicing Agreement September 1, 2002 | 2002-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2002-KS8 Pooling & Servicing Agreement December 1, 2002 | 2002-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RP1 Pooling & Servicing Agreement | 2002-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RP2 PSA October 1, 2002 | 2002-RP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS1 Pooling & Servicing Agreement | 2002-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS2 Pooling & Servicing Agreement | 2002-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS3 Pooling & Servicing Agreement | 2002-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS4 Pooling & Servicing Agreement | 2002-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS4 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2002-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS5 Pooling & Servicing Agreement | 2002-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS6 Pooling & Servicing Agreement | 2002-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS6 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2002-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RS7 Pooling & Servicing Agreement | 2002-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RZ2 Pooling & Servicing Agreement amendment (4-6-06) | 2002-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RZ2 Pooling Servicing Agreement May 1, 2002 | 2002-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RZ3 Pooling & Servicing Agreement | 2002-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-RZ4 Pooling & Servicing Agreement | 2002-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2002-SL1 Pooling & Servicing Agreement | 2002-SL1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-AR1 Custodial Agreement | 2003-AR1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-AR1 Mortgage Loan Purchase Agreement | 2003-AR1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-AR1 PSA September 24, 2003 | 2003-AR1 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-AR2 Custodial Agreement | 2003-AR2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-AR2 PSA November 17, 2003 | 2003-AR2 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM RAMP 2003-AR2 MLPA | 2003-AR2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-GH1 Custodial Agreement | 2003-GH1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-GH1 Mortgage Loan Purchase Agreement | 2003-GH1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH1 SA April 8, 2003 | 2003-GH1 | GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-GH2 Custodial Agreement | 2003-GH2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-GH2 Mortgage Loan Purchase Agreement | 2003-GH2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH2 SA December 22, 2003 | 2003-GH2 | GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HI1 Servicing Agreement | 2003-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HI2 Servicing Agreement | 2003-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HI2 Servicing Agreement June 27, 2003 | 2003-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HI3 Servicing Agreement | 2003-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HI4 Servicing Agreement | 2003-HI4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HS1 Servicing Agreement | 2003-HS1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HS2 Servicing Agreement | 2003-HS2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HS3 Servicing Agreement | 2003-HS3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2003-HS4 Servicing Agreement | 2003-HS4 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J10 Custodial Agreement | 2003-J10 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J10 Mortgage Loan Purchase Agreement | 2003-J10 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J10 PSA December 22, 2003 | 2003-J10 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J5 Custodial Agreement | 2003-J5 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J5 Mortgage Loan Purchase Agreement | 2003-J5 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J5 PSA September 29, 2003 | 2003-J5 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J6 Custodial Agreement | 2003-J6 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J6 Mortgage Loan Purchase Agreement | 2003-J6 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J6 PSA September 29, 2003 | 2003-J6 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2003-J7 Custodial Agreement | 2003-J7 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J7 Mortgage Loan Purchase Agreement | 2003-J7 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J7 PSA October 30, 2003 | 2003-J7 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J8 Custodial Agreement | 2003-J8 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J8 Mortgage Loan Purchase Agreement | 2003-J8 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J8 PSA November 25, 2003 | 2003-J8 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J9 Custodial Agreement | 2003-J9 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J9 Mortgage Loan Purchase Agreement | 2003-J9 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2003-J9 PSA December 18, 2003 | 2003-J9 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS10 Pooling & Servicing Agreement | 2003-KS10 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS10 PSA November 1, 2003 | 2003-KS10 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS11 Pooling & Servicing Agreement | 2003-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS11 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS11 PSA December 1, 2003 | 2003-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS2 Pooling & Servicing Agreement | 2003-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS2 PSA March 1, 2003 | 2003-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS3 Pooling & Servicing Agreement | 2003-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS3 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS3 | RASC | PSA | | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS3 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS3 PSA April 1, 2003 | 2003-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS4 Pooling & Servicing Agreement | 2003-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS4 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS4 | RASC | PSA | | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS4 PSA May 1, 2003 | 2003-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 1 – Amended and Restated Master Servicing Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2003-KS5 Pooling & Servicing Agreement | 2003-KS5 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS5 PSA June 1, 2003 | 2003-KS5 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS6 Pooling & Servicing Agreement | 2003-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS6 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS6 PSA July 1, 2003 | 2003-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS7 Pooling & Servicing Agreement | 2003-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS7 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS7 PSA August 1, 2003 | 2003-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS8 Pooling & Servicing Agreement | 2003-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS8 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS8 PSA September 1, 2003 | 2003-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS9 Pooling & Servicing Agreement | 2003-KS9 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2003-KS9 PSA October 1, 2003 | 2003-KS9 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RP1 Pooling & Servicing Agreement | 2003-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RP1 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RP2 Pooling & Servicing Agreement | 2003-RP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RP2 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS1 Pooling & Servicing Agreement | 2003-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS1 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS10 Pooling & Servicing Agreement | 2003-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS10 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS10 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-RS10 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS11 Pooling & Servicing Agreement | 2003-RS11 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS11 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS11 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS11 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS11 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS11 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS11 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS2 Pooling & Servicing Agreement | 2003-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS2 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS3 Pooling & Servicing Agreement | 2003-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS3 Pooling & Servicing Agreement-Master Amendment (11-25-2004) | 2003-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS3 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS4 Pooling & Servicing Agreement | 2003-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS4 Pooling & Servicing Agreement-Master Amendment (11-25-2004) | 2003-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS4 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS5 Pooling & Servicing Agreement | 2003-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS5 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS6 Pooling & Servicing Agreement | 2003-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS6 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS7 Pooling & Servicing Agreement | 2003-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS7 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-RS7 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS7 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS8 Pooling & Servicing Agreement | 2003-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS8 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS8 Pooling & Servicing AgreementAmendment  (12-18-2007) (Residual Sale) | 2003-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS8 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS9 Pooling & Servicing Agreement | 2003-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS9 Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS9 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RS9 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ1 Pooling & Servicing Agreement | 2003-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ2 Pooling & Servicing Agreement | 2003-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ3 Pooling & Servicing Agreement | 2003-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ3 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ4 Pooling & Servicing Agreement | 2003-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ4 Pooling & Servicing Agreement amendment (Residual Sale) (11-20-2007) | 2003-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ5 Pooling & Servicing Agreement | 2003-RZ5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-RZ5 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2003-S10  SS dated as of June 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S10 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S11  SS dated as of June 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S11 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S12  SS dated as of May 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S12 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S13  SS dated as of June 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S13 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S14  SS dated as of July 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S14 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S15  SS dated as of August 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S15 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S16  SS dated as of September 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S16 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S17  SS dated as of September 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S17 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S18  SS dated as of October 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S18 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S19  SS dated as of October 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S19 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S20  SS dated as of December 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S20 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S4  SS dated as of March 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S4 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S6  SS dated as of April 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S6 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S7  SS dated as of May 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S7 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2003-S9  SS dated as of April 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-S9 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2003-SL1 Pooling & Servicing Agreement | 2003-SL1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR1 Custodial Agreement | 2004-AR1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2004-AR1 Custodial Agreement (GMACM 2004-AR1).docm | 2004-AR1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR1 Mortgage Loan Purchase Agreement | 2004-AR1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR1 PSA dated as of April 29, 2004 | 2004-AR1 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR2 Custodial Agreement | 2004-AR2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR2 Mortgage Loan Purchase Agreement | 2004-AR2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-AR2 PSA dated as of July 27, 2004 | 2004-AR2 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-GH1 Custodial Agreement | 2004-GH1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-GH1 Mortgage Loan Purchase Agreement | 2004-GH1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-GH1 Servicing Agreement dated as of November 22, 2004 | 2004-GH1 | GMACM | Servicing Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HI1 Servicing Agreement | 2004-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HI2 Servicing Agreement | 2004-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HI3 Servicing Agreement | 2004-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2004-HLTV1 Custodial Agreement | 2004-HLTV1 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2004-HLTV1 Home Loan Purchase Agreement | 2004-HLTV1 | HE GMACM | HLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2004-HLTV1 Servicing Agreement | 2004-HLTV1 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HS1 Servicing Agreement | 2004-HS1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HS2 Servicing Agreement | 2004-HS2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2004-HS3 Servicing Agreement | 2004-HS3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J1 Custodial Agreement | 2004-J1 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J1 Mortgage Loan Purchase Agreement | 2004-J1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J1 PSA dated as of March 16, 2004 | 2004-J1 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J2 Custodial Agreement | 2004-J2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J2 Mortgage Loan Purchase Agreement | 2004-J2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J2 PSA dated as of May 17, 2004 | 2004-J2 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J3 Custodial Agreement | 2004-J3 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2004-J3 Mortgage Loan Purchase Agreement | 2004-J3 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J3 PSA dated as of June 15, 2004 | 2004-J3 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J4 Custodial Agreement (FINAL) | 2004-J4 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J4 Mortgage Loan Purchase Agreement | 2004-J4 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J4 PSA dated as of August 17, 2004 | 2004-J4 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J5 Custodial Agreement (Ver. 3) | 2004-J5 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J5 Mortgage Loan Purchase Agreement (Ver. 3) | 2004-J5 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J5 PSA dated as of November 22, 2004 | 2004-J5 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J6 Custodial Agreement | 2004-J6 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J6 Mortgage Loan Purchase Agreement | 2004-J6 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-J6 PSA dated as of December 30, 2004 | 2004-J6 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2004-JR1-Trust Agreement | 2004-JR1 | NIM/RESEC | Trust Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-KR1 Pooling & Servicing Agreement | 2004-KR1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-KR1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-KR2 Pooling & Servicing Agreement | 2004-KR2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-KR2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS1 Pooling & Servicing Agreement | 2004-KS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS1 PSA dated as of January 1, 2004 | 2004-KS1 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS10 Pooling & Servicing Agreement | 2004-KS10 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS10 Pooling & Servicing Agreementcerts | 2004-KS10 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS10 PSA dated as of October 1, 2004 | 2004-KS10 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS11 Pooling & Servicing Agreement | 2004-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2004-KS11 Pooling & Servicing Agreementcerts | 2004-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS11 PSA dated as of November 1, 2004 | 2004-KS11 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS2 Pooling & Servicing Agreement | 2004-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS2 PSA dated as of February 1, 2004 | 2004-KS2 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS3 Pooling & Servicing Agreement | 2004-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS3 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS3 Pooling & Servicing Agreementcerts | 2004-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS3 PSA dated as of March 1, 2004 | 2004-KS3 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS4 Pooling & Servicing Agreement | 2004-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS4 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS4 Pooling & Servicing Agreementcerts | 2004-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS4 PSA dated as of April 1, 2004 | 2004-KS4 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS5 Pooling & Servicing Agreement | 2004-KS5 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS5 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS5 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS5 PSA dated as of May 1, 2004 | 2004-KS5 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS6 Pooling & Servicing Agreement | 2004-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS6 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS6 PSA dated as of June 1, 2004 | 2004-KS6 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS7 Pooling & Servicing Agreement | 2004-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS7 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS7 PSA dated as of July 1, 2004 | 2004-KS7 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2004-KS8 Pooling & Servicing Agreement | 2004-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS8 PSA dated as of August 1, 2004 | 2004-KS8 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS9 Pooling & Servicing Agreement | 2004-KS9 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS9 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS9 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RASC 2004-KS9 PSA dated as of September 1, 2004 | 2004-KS9 | RASC | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RP1 Pooling & Servicing Agreement | 2004-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RP1 Pooling & Servicing Agreement amendment (4-6-06) | 2004-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS1 Pooling & Servicing Agreement | 2004-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS1 Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS1 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS10 Pooling & Servicing Agreement | 2004-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS10 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS10 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS11 Pooling & Servicing Agreement | 2004-RS11 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS12 Pooling & Servicing Agreement | 2004-RS12 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS12 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS12 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS2 Pooling & Servicing Agreement | 2004-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS2 Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS2 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS3 Pooling & Servicing Agreement | 2004-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2004-RS3 Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS3 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS3 Pooling & Servicing Agreement-Master Servicing Amendment (11-30-04) | 2004-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS4 Pooling & Servicing Agreement | 2004-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS4 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS4 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS5 Pooling & Servicing Agreement | 2004-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS5 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS5 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS6 Pooling & Servicing Agreement | 2004-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS6 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS6 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS7 Pooling & Servicing Agreement | 2004-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS7 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS7 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS8 Pooling & Servicing Agreement | 2004-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS8 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS8 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS9 Pooling & Servicing Agreement | 2004-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2004-RS9 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RS9 Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ1 Pooling & Servicing Agreement | 2004-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ1 Pooling & Servicing Agreementcerts | 2004-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ2 Pooling & Servicing Agreement | 2004-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ3 Pooling & Servicing Agreement | 2004-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ4 Pooling & Servicing Agreement | 2004-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-RZ4 Pooling & Servicing Agreement amendment (10-20-05) | 2004-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S1  SS dated as of February 1, 2004 to Standard Terms dated as of February 1, 2004 | 2004-S1 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S2  SS dated as of March 1, 2004 to Standard Terms dated as of February 1, 2004 | 2004-S2 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S3  SS dated as of March 1, 2004 to Standard Terms dated as of February 1, 2004 | 2004-S3 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S4  SS dated as of April 1, 2004 to Standard Terms dated as of February 1, 2004 | 2004-S4 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S5  SS dated as of May 1, 2004 to Standard Terms dated as of February 1, 2004 | 2004-S5 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-S6  SS dated as of June 1, 2004 to Standard Terms dated as of June 1, 2004 | 2004-S6 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI 2004-SA1  SS dated as of June 1, 2004 to Standard Terms dated as of June 1, 2004 | 2004-SA1 | RFMSI | Series Supp | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-SP1 Pooling & Servicing Agreement | 2004-SP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-SP2 Pooling & Servicing Agreement | 2004-SP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2004-SP3 Pooling & Servicing Agreement | 2004-SP3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | NIM/RESEC 2004-SR1 Trust Agreement | 2004-SR1 | NIM/RESEC | Trust Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2005-AR1 Custodial Agreement | 2005-AR1 | GMACM | Custodial Agree | BNY Mellon | 525 Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2005-AR1 Mortgage Loan Purchase Agreement | 2005-AR1 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2005-AR1 PSA dated as of February 24, 2005 | 2005-AR1 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2005-AR2 Custodial Agreement | 2005-AR2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2005-AR2 Mortgage Loan Purchase Agreement | 2005-AR2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2005-AR2 PSA dated as of April 21, 2005 | 2005-AR2 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | First Citizens SABR 2005-EC1 Back-up Servicing Agreement 5-12-2005 | 2005-EFC1 | RAMP | Back-UP Serv | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HI1 Servicing Agreement | 2005-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HI2 Servicing Agreement | 2005-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HI3 Servicing Agreement | 2005-HI3 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HS1 Servicing Agreement | 2005-HS1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HS2 Servicing Agreement | 2005-HS2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2005-HSA1 Servicing agreement | 2005-HSA1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | 2005-NM2 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2005-NM2 | NIM/RESEC | NIM SB | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | 2005-NM4 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2005-NM4 | NIM/RESEC | NIM SB | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | 2005-NS1 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2005-NS1 | NIM/RESEC | NIM SB | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RP1 Pooling & Servicing Agreement | 2005-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RP2 Pooling & Servicing Agreement | 2005-RP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RP3 Pooling & Servicing Agreement | 2005-RP3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS1 Pooling & Servicing Agreement | 2005-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS2 Pooling & Servicing Agreement | 2005-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2005-RS2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS3 Pooling & Servicing Agreement | 2005-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS3 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS4 Pooling & Servicing Agreement | 2005-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS4 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2005-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS5 Pooling & Servicing Agreement | 2005-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS5 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS6 Pooling & Servicing Agreement | 2005-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS6 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS6 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS7 Pooling & Servicing Agreement | 2005-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS7 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS7 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS8 Pooling & Servicing Agreement | 2005-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS8 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS8 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-RS8 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS9 Pooling & Servicing Agreement | 2005-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RS9 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS9 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RZ1 Pooling & Servicing Agreement | 2005-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RZ1 Pooling & Servicing Agreementcerts | 2005-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RZ2 Pooling & Servicing Agreement | 2005-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RZ3 Pooling & Servicing Agreement | 2005-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2005-RZ3 Pooling & Servicing Agreement amendment (10-20-2005) | 2005-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-RZ4 Pooling & Servicing Agreement | 2005-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-SP1 Pooling & Servicing Agreement | 2005-SP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-SP2 Pooling & Servicing Agreement | 2005-SP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2005-SP3 Pooling & Servicing Agreement | 2005-SP3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | 41606 GSR 2006-AR2 Standard Terms to MS 04.12.2006 | 2006-AR2 | GMACM | Standard terms for MS Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2006-AR2 Custodial Agreement | 2006-AR2 | GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | GMACM 2006-AR2 PSA March 30, 2006 | 2006-AR2 | GMACM | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | Mortgage Loan Purchase Agreement (GMACM 2006-AR2) | 2006-AR2 | GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE1 Custodial Agreement | 2006-HE1 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE1 Mortgage Loan Purchase Agreement | 2006-HE1 | HE GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE1 Servicing Agreement | 2006-HE1 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE2 Custodial Agreement | 2006-HE2 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE2 Mortgage Loan Purchase Agreement | 2006-HE2 | HE GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE2 Servicing Agreement | 2006-HE2 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2006-HI1 Servicing Agreement | 2006-HI1 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2006-HI2 Servicing Agreement | 2006-HI2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSII 2006-HSA2 Servicing Agreement | 2006-HSA2 | RFMSII | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RP1 PSA February 1, 2006 | 2006-RP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RP2 Pooling & Servicing Agreement | 2006-RP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RP3 Pooling & Servicing Agreement | 2006-RP3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS1 | RAMP | PSA | | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS2 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS2 | RAMP | PSA | | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS2 PSA February 1, 2006 | 2006-RS2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2006-RS3 Credit Risk Management Agreement | 2006-RS3 | RAMP | CRMA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS3 CRM Assignment and Assumption Addendum | 2006-RS3 | RAMP | A&A | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS3 Pooling & Servicing Agreement | 2006-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS3 Pooling & Servicing Agreement amendment (8-31-06) | 2006-RS3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS4 Pooling & Servicing Agreement | 2006-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS4 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS4 PSA June 1, 2006 | 2006-RS4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS5 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RS5 PSA August 1, 2006 | 2006-RS5 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RX1 Preference share Placement Agency Agreement | 2006-RX1 | RAMP | NIM CA/PAA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ1 Pooling & Servicing Agreement | 2006-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ2 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ2 PSA April 1, 2006 | 2006-RZ2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ3 Pooling & Servicing Agreement | 2006-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ3 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ4 Pooling & Servicing Agreement | 2006-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-RZ4 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ4 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-SP1 Pooling & Servicing Agreement Amendment (1-29-2008) | 2006-SP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-SP1 PSA February 1, 2006 | 2006-SP1 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-SP2 Pooling & Servicing Agreement April 1, 2006 | 2006-SP2 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RAMP 2006-SP3 Pooling & Servicing Agreement | 2006-SP3 | RAMP | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 2007-HE3 Mortgage Loan Purchase Agreement.pdf | 2007-HE3 | HE GMACM | MLPA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2007-HE3 Custodial Agreement | 2007-HE3 | HE GMACM | Custodial Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | HE GMACM 2007-HE3 Servicing Agreement | 2007-HE3 | HE GMACM | Servicing Agree | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | DLJM PSA -2011-NC8.pdf | 2011-NC8 | 3rd Party | PSA | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of February 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of June 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of March 1, 2003 | RFMSI | RFMSI | Standard terms for MS Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of March 1, 2003 | RFMSI | RFMSI | Standard terms for MS Agreement | BNY Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2000-HI1 | 2000-HI1 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2000-HI2 | 2000-HI2 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2000-HI4 | 2000-HI4 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2000-HI5 | 2000-HI5 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2001-HI1 | 2001-HI1 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2001-HI2 | 2001-HI2 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2001-HI3 | 2001-HI3 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2001-HLTV1 | 2001-HLTV1 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2001-HLTV2 | 2001-HLTV2 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2002-HI1 | 2002-HI1 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2002-HI2 | 2002-HI2 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2002-HI3 | 2002-HI3 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2002-HI4 | 2002-HI4 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2002-HI5 | 2002-HI5 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2003-HI1 | 2003-HI1 | RFMSII | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2004-HLTV1 | 2004-HLTV1 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2006-HE1 | 2006-HE1 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2006-HE2 | 2006-HE2 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2007-HE3 | 2007-HE3 | HE GMACM | SB Bond Sale | BNY Mellon | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Direction Agreement (Credit Suisse / DLJ Mortgage) | 2011-NC8 | 3rd Party | Direction Agree | BNY Mellon | DLJ Mortgage Capital, 11 Madison Ave, New York, NY 10010 attn Adam Loskove |
| Residential Funding Company | PSA (Credit Suisse / DLJ Mortgage) 2011-NC8 | 2011-NC8 | 3rd Party | PSA | BNY Mellon | DLJ Mortgage Capital, 11 Madison Ave, New York, NY 10010 attn Adam Loskove |
| Residential Funding Company | 2001-PTWH16 Bayview-RFC Sales Servicing Agreement September 27, 2001 | 2012-2-CADENCEBANK | Private | SSA/Standard Terms | Cadence Bank | 3700 Colonnade Parkway #200, Birmingham, AL  35243 |
| Residential Funding Company | 2001-PTWH19 Bayview-RFC Sales Servicing Agreement November 30, 2001 | 2012-2-CADENCEBANK | Private | SSA/Standard Terms | Cadence Bank | 3700 Colonnade Parkway #200, Birmingham, AL  35243 |
| Residential Funding Company | RFC 1997-NWH3 Sales & Servicing Agreement | 1997-NWH3 | Private | SSA/Standard Terms | Canyon Credit II | 3151 Airway Avenue Suite P2  Costa Mesa, CA 92626 |
| Residential Funding Company | RFC 2000-QWH1 Sales & Servicing Agreement | 2000-QWH1 | Private | SSA/Standard Terms | Canyon Credit II | 3151 Airway Avenue Suite P2  Costa Mesa, CA 92626 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement March 1, 2003 | 2003-NWH2 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement February 1, 1998 | 1998-NWH2 | Private | Servicing Agree | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement April 1, 1998 | 1998-NWH4 | Private | Servicing Agree | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement August 1, 1999 | 1999-NWH2 | Private | Servicing Agree | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement June 1, 2001 | 2001-NWH5 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Coastal Banc Sales Servicing Agreement August 1, 2001 | 2001-NWH9 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2002-NWH1 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2002-NWH2 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement November 1, 2002 | 2002-NWH3 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc SSB Sale & Servicing Agreement April 1, 2003 | 2003-WH15 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc Sales Servicing Agreement October 1, 2003 | 2003-WH31 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Greenpoint Mortgage Funding, Inc. Sale & Servicing Agreement November 1, 2003 | 2003-WH35 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Coastal Banc SSB Sale & Servicing Agreement December 1, 2003 | 2003-WH39 | Private | SSA/Standard Terms | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Carrington 2006-RFC1 Interim Services Agreement 12-17-2007 | 2006-RFC1 | 3rd Party | Servicing Agree | Carrington | 1610 E. St Andrew Pl, Suite B150, Santa Ana, CA 92705 |
| Residential Funding Company | Carrington -- RFC APA (Execution Copy) (12-15).doc | 2007-RFC1 | 3rd Party | PA | Carrington | 1610 E. St Andrew Pl, Suite B150, Santa Ana, CA 92705 |
| Residential Funding Company | Carrington 2007-RFC1 Interim Services Agreement 12-17-2007 | 2007-RFC1 | 3rd Party | Servicing Agree | Carrington | 1610 E. St Andrew Pl, Suite B150, Santa Ana, CA 92705 |
| Residential Funding Company | Carrington -- RFC APA (Execution Copy) (12-15).doc | 2006-RFC1 | 3rd Party | PA | Carrington Securities | Nine Greenwich Office Park Greenwich, CT 06831 |
| Residential Funding Company | RFC 2004-PTWH5 Sales & Servicing Agreement | 2004-PTWH5 | Private | SSA/Standard Terms | CenterState Bank | 200 Avenue B, NW Suite 210, Winter Haven, FL 33881 |
| Residential Funding Company | RFC 2004-PTWH9 Sales & Servicing Agreement | 2004-PTWH9 | Private | SSA/Standard Terms | CenterState Bank | 200 Avenue B, NW Suite 210, Winter Haven, FL 33881 |
| Residential Funding Company | First Bank Incorporated Sale Servicing Agreement March 1, 2002 | 2002-PTWH5 | Private | SSA/Standard Terms | Central Bank | 9100 Shelbyville Road Louisville, KY 40222 |
| Residential Funding Company | SSB RV 2001-1 Back Up Servicing | SSB RV 2001-1 | Backup Servicer | Back-UP Serv | CIT Group | 390 Greenwich Street, New York, NY 10013 |
| Residential Funding Company | CitiMortgage 1985-MS-ASL-1038 Servicing Agreement | 1985-MS-ASL-1038 | Private | Servicing Agree | CitiMortgage, Inc. | 1000 Technology Drive - MS337 O'Fallon, MO 63368-2400 |
| Residential Funding Company | CitiMortgage 1985-MS-ASL-1059 Servicing Agreement | 1985-MS-ASL-1059 | Private | Servicing Agree | CitiMortgage, Inc. | 1000 Technology Drive - MS337 O'Fallon, MO 63368-2400 |
| Residential Funding Company | Citizens Bank New Hampshire Sale & Servicing Agreement April 1, 2005 | 2005-WH12 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard, Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank of PA Sale & Servicing Agreement June 1, 2005 | 2005-WH18 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard, Warwick, RI 02886 |
| Residential Funding Company | RFC 2005-WH18 Sales & Servicing Agreement | 2005-WH18 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard, Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank Connecticut Sale & Servicing Agreement August 1, 2005 | 2005-WH21 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard, Warwick, RI 02886 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Citizens Bank MA Sale & Servicing Agreement September 1, 2005 | 2005-WH24 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank Connecticut Sale & Servicing Agreement November 29, 2005 | 2005-WH30 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank, N.A. Sale & Servicing Agreement December 28, 2005 | 2005-WH33 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Charter One Bank Sale & Servicing Agreement February 27, 2006 | 2006-WH2 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank of CT Sale & Servicing Agreement March 3, 2006 | 2006-WH5 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank of MA Sale & Servicing Agreement April 27, 2007 | 2007-WH3 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Citizens Bank of MA Sale & Servicing Agreement July 30, 2007 | 2007-WH6 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | RBS Citizens, N.A. Sale & Servicing Agreement September 27, 2007 | 2007-WH7 | Private | SSA/Standard Terms | Citizens Bank | 443 Jefferson Boulevard,    Warwick, RI 02886 |
| Residential Funding Company | Community One Bank 2012-1 Servicing Agreement 02.29.2012_2460 | 2012-1 Community One | Private | Servicing Agree | Community One Bank | 101 Sunset Ave, Asheboro, NC 27203 |
| Residential Funding Company | DLJ Mortgage Capital Inc. Sale & Servicing Agreement November 1, 2007 | 2007-DLJMC-HCSB | RFC - RESEC | SSA/Standard Terms | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| Residential Funding Company | 2006-DBALT AF1 AAR | 2006-DBALT AF1 | RFC - RESEC | AAR | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | 2006-DBALT AR1 AAR | 2006-DBALT-AR1 | RFC - RESEC | AAR | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | Standard Terms-SSA (Amended & Restated) (DB) (12-1-2006) | 2006-DBALT-AR1 | RFC - RESEC | Standard terms for MS Agreement | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | Standard Terms-SSA (DB) (8-22-2005) | 2006-DBALT-AR1 | RFC - RESEC | Standard terms for MS Agreement | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | 2007-DBALT-RAMP1AAR | 2007-DBALT-RAMP1 | RFC - RESEC | AAR | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | DB Standard Terms and Provisions SSA August 22, 2005 | 2007-DBALT-RAMP1 | RFC - RESEC | Standard terms for MS Agreement | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | RALI 1999-QS4 Pooling & Servicing Agreement | 1999-QS4 | RALI | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2001-KS3 Pooling & Servicing Agreement September 1, 2001 | 2001-KS3 | RASC | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2001-KS3 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS3 | RASC | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2001-QS13  SS dated as of September 1, 2001 to Standard Terms dated as of July 1, 2001 | 2001-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2001-QS16  SS dated as of November 1, 2001 to Standard Terms dated as of July 1, 2001 | 2001-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2001-QS17  SS dated as of November 1, 2001 to Standard Terms dated as of July 1, 2001 | 2001-QS17 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2001-QS18  SS dated as of December 1, 2001 to Standard Terms dated as of July 1, 2001 | 2001-QS18 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2001-QS19  SS dated as of December 1, 2001 to Standard Terms dated as of July 1, 2001 | 2001-QS19 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2002-KS1 Pooling & Servicing Agreement January 1, 2002 | 2002-KS1 | RASC | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2002-KS2 Pooling & Servicing Agreement March 1, 2002 | 2002-KS2 | RASC | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2002-KS2 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2002-KS2 | RASC | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS1  SS dated as of January 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS10  SS dated as of August 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS11  SS dated as of August 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS12  SS dated as of September 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS12 Sales & Servicing Agreement Amendment | 2002-QS12 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS13  SS dated as of September 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS13 Sales & Servicing Agreement Amendment | 2002-QS13 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS14  SS dated as of September 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS14 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2002-QS14 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS15  SS dated as of October 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS15 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS16  SS dated as of October 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS17  SS dated as of November 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS17 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS18  SS dated as of December 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS18 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 1 – Amended and Restated Master Servicing Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2002-QS19  SS dated as of December 1, 2002 to Standard Terms dated as of August 1, 2002 | 2002-QS19 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS2  SS dated as of February 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS3  SS dated as of March 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS4  SS dated as of March 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS5  SS dated as of April 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS6  SS dated as of May 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS7  SS dated as of June 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS8  SS dated as of June 1, 2002 to Standard Terms dated as of July 1, 2001 | 2002-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2002-QS9  SS dated as of July 1, 2002 to Standard Terms dated as of July 1, 2002 | 2002-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2002-RM1 Pooling & Servicing Agreement | 2002-RM1 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QA1  SS dated as of December 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QA1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2003-QR13 Trust Agreement NIM | 2003-QR13 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2003-QR19 Trust Agreement NIM | 2003-QR19 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2003-QR24 Trust Agreement NIM | 2003-QR24 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS1  SS dated as of January 1, 2003 to Standard Terms dated as of August 1, 2002 | 2003-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS10  SS dated as of May 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS10 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS11  SS dated as of June 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2003-QS12  SS dated as of June 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS12 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS13  SS dated as of July 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS13 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS14  SS dated as of July 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS14 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS14 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS15  SS dated as of August 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS15 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS15 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS16  SS dated as of August 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS16 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS17  SS dated as of September 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS17 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS17 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS18  SS dated as of September 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS18 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS18 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS19  SS dated as of October 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS19 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS19 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS2  SS dated as of February 1, 2003 to Standard Terms dated as of August 1, 2002 | 2003-QS2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS20  SS dated as of November 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS20 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS20 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2003-QS21  SS dated as of November 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS21 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS21 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS22  SS dated as of December 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS22 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS22 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS23  SS dated as of December 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS23 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS23 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS3  SS dated as of February 1, 2003 to Standard Terms dated as of August 1, 2002 | 2003-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS4  SS dated as of March 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS5  SS dated as of March 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS5 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS6  SS dated as of March 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS7  SS dated as of April 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS8  SS dated as of April 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2003-QS9  SS dated as of May 1, 2003 to Standard Terms dated as of March 1, 2003 | 2003-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2003-QS9 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2003-RM1 Pooling & Servicing Agreement | 2003-RM1 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2003-RM2 Pooling & Servicing Agreement | 2003-RM2 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QA1  SS dated as of March 1, 2004 to Standard Terms dated as of March 1, 2003 | 2004-QA1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QA2  SS dated as of June 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QA2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2004-QA3  SS dated as of August 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QA3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QA4  SS dated as of September 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QA4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QA5  SS dated as of November 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QA5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QA6  SS dated as of December 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QA6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2004-QR1 Trust Agreement NIM | 2004-QR1 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS1  SS dated as of January 1, 2004 to Standard Terms dated as of March 1, 2003 | 2004-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2004-QS1 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS10  SS dated as of July 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS11  SS dated as of August 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS12  SS dated as of September 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS13  SS dated as of September 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS14  SS dated as of October 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS14 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS15  SS dated as of November 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS15 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS16  SS dated as of December 1, 2004 to Standard Terms dated as of August 1, 2004 | 2004-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS2  SS dated as of February 1, 2004 to Standard Terms dated as of March 1, 2003 | 2004-QS2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Master Amendment to the PSA (3-25-2004) | 2004-QS2 | RALI | PSA Amend | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS3  SS dated as of March 1, 2004 to Standard Terms dated as of March 1, 2003 | 2004-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2004-QS4  SS dated as of March 1, 2004 to Standard Terms dated as of March 1, 2003 | 2004-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS5  SS dated as of April 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS6  SS dated as of May 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS7  SS dated as of May 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS8  SS dated as of June 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2004-QS9  SS dated as of June 1, 2004 to Standard Terms dated as of April 1, 2004 | 2004-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2004-SL1 Pooling & Servicing Agreement | 2004-SL1 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2004-SL1 Pooling & Servicing Agreement amendment (4-6-06) | 2004-SL1 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2004-SL2 Pooling & Servicing Agreement | 2004-SL2 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2004-SL3 Pooling & Servicing Agreement | 2004-SL3 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2004-SL4 Pooling & Servicing Agreement | 2004-SL4 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF1 Custodial Agreement | 2005-AF1 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF1 Mortgage Loan Purchase Agreement | 2005-AF1 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF1 PSA dated as of June 29, 2005 | 2005-AF1 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF2 Custodial Agrmt 11.29.2005 | 2005-AF2 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF2 Mortgage Loan Purchase Agreement | 2005-AF2 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF2 Mortgage Loan Purchase Agreement | 2005-AF2 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AF2 PSA dated as of November 29, 2005 | 2005-AF2 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR3 Custodial Agreement | 2005-AR3 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR3 PSA dated as of May 26, 2005 | 2005-AR3 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | Mortgage Loan Purchase Agreement (GMACM 2005-AR3) | 2005-AR3 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR4 Custodial Agreement (JPMorgan) | 2005-AR4 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2005-AR4 Custodial Agreement (Wells) | 2005-AR4 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR4 Mortgage Loan Purchase Agreement | 2005-AR4 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR4 PSA dated as of June 28, 2005 | 2005-AR4 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | Mortgage Loan Purchase Agreement (GMACM 2005-AR4) | 2005-AR4 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR5 Custodial Agreement | 2005-AR5 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR5 Custodial Agreement 08.17.2005 | 2005-AR5 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR5 Mortgage Loan Purchase Agreement 08.17.2005 | 2005-AR5 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR5 PSA dated as of August 17, 2005 | 2005-AR5 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR6 Custodial Agreement | 2005-AR6 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR6 Mortgage Loan Purchase Agreement | 2005-AR6 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR6 Mortgage Loan Purchase Agreement | 2005-AR6 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-AR6 PSA dated as of October 27, 2005 | 2005-AR6 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | 41488 2005-J1 Mortgage Loan Purchase Agrmt 11.21.2005 | 2005-J1 | GMACM | MLPA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-J1 Custodial Agreement | 2005-J1 | GMACM | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage, LLC | GMACM 2005-J1 PSA dated as of November 21, 2005 | 2005-J1 | GMACM | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA1  SS dated as of January 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA10  SS dated as of September 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA11  SS dated as of October 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA12  SS dated as of November 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA13  SS dated as of December 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA2  SS dated as of February 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2005-QA3  SS dated as of March 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA4  SS dated as of April 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA5  SS dated as of April 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA6  SS dated as of May 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA7  SS dated as of June 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA8  SS dated as of July 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QA9  SS dated as of August 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QA9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2005-QR1 Trust Agreement NIM | 2005-QR1 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS1  SS dated as of January 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS10  SS dated as of July 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS11  SS dated as of July 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS12  SS dated as of August 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS13  SS dated as of September 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS14  SS dated as of September 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS14 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS15  SS dated as of October 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS15 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS16  SS dated as of November 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS17  SS dated as of December 1, 2004 | 2005-QS17 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2005-QS2  SS dated as of February 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS3  SS dated as of March 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS4  SS dated as of April 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS5  SS dated as of April 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS6  SS dated as of May 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS7  SS dated as of June 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS8  SS dated as of June 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2005-QS9  SS dated as of June 1, 2005 to Standard Terms dated as of August 1, 2004 | 2005-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2005-SL1 Pooling & Servicing Agreement | 2005-SL1 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RAMP 2005-SL2 Pooling & Servicing Agreement | 2005-SL2 | RAMP | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Terwin 2006-2HGS Custodial Agreement 1-31-2006 | 2006-2HGS | Terwin | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Terwin 2006-4SL Custodial Agreement 3-31-2006 | 2006-4SL | Terwin | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Terwin 2006-6SL Custodial Agreement 5-31-2006 | 2006-6SL | Terwin | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Terwin 2006-HF-1 Custodial Agreement 1-31-2006 | 2006-HF1 | Terwin | Custodial Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-NIM3 Co-Administration Agr | 2006-NIM3 | NIM/RESEC | NIM CA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-NIM3 Local Administrative Agr | 2006-NIM3 | NIM/RESEC | NIM AA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA1  SS dated as of January 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-QA1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA10  SS dated as of November 1, 2006 to Standard Terms dated as of November 1, 2006 | 2006-QA10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA11  SS dated as of December 1, 2006 to Standard Terms dated as of December 1, 2006 | 2006-QA11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2006-QA3  SS dated as of April 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA4  SS dated as of May 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA5  SS dated as of June 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-QA6 Amendment No. 1 to Pooling & Servicing Agreement | 2006-QA6 | RALI | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA6  SS dated as of July 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA7  SS dated as of August 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-QA7N Administration Agr | 2006-QA7 NIMS | NIM/RESEC | NIM AA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-QA7N Co-Administration Agr NIM | 2006-QA7 NIMS | NIM/RESEC | NIM CA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA8  SS dated as of September 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QA8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-QA8N Administation Agr | 2006-QA8 NIMS | NIM/RESEC | NIM AA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2006-QA8N Co-Administration AgrNIM | 2006-QA8 NIMS | NIM/RESEC | NIM CA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QA9  SS dated as of October 30, 2006 to Standard Terms dated as of October 30, 2006 | 2006-QA9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS1  SS dated as of January 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS10  SS dated as of August 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS11  SS dated as of August 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS12  SS dated as of September 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS12 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS13  SS dated as of September 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS13 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS14  SS dated as of October 30, 2006 to Standard Terms dated as of October 30, 2006 | 2006-QS14 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2006-QS15  SS dated as of October 30, 2006 to Standard Terms dated as of October 30, 2006 | 2006-QS15 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS16  SS dated as of November 1, 2006 to Standard Terms dated as of November 1, 2006 | 2006-QS16 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS17  SS dated as of December 1, 2006 to Standard Terms dated as of December 1, 2006 | 2006-QS17 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS18  SS dated as of December 1, 2006 to Standard Terms dated as of December 1, 2006 | 2006-QS18 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS18 Pooling & Servicing Agreement amendment (1-22-2008) | 2006-QS18 | RALI | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS3  SS dated as of March 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS4  SS dated as of April 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS5  SS dated as of May 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS6  SS dated as of June 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS7  SS dated as of June 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS8  SS dated as of July 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2006-QS9  SS dated as of July 1, 2006 to Standard Terms dated as of March 1, 2006 | 2006-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2007-HALO AR1 AAR Execution.pdf | 2007-HALO-AR1 | RFC - RESEC | AAR | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2007-HALO AR1 AARAmendment | 2007-HALO-AR1 | RFC - RESEC | AAR | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | HSBC Standard Terms and Provisions SSA July 01, 2006 | 2007-HALO-AR1 | RFC - RESEC | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QA1  SS dated as of January 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QA1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QA2  SS dated as of February 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QA2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QA3  SS dated as of April 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QA3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 1 – Amended and Restated Master Servicing Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2007-QA4  SS dated as of May 1, 2007 to Standard Terms dated as of May 1, 2007 | 2007-QA4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2007-QA5 Amendment No. 1 to Series Supplement | 2007-QA5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QA5  SS dated as of August 1, 2007 to Standard Terms dated as of August 1, 2007 | 2007-QA5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS1  SS dated as of January 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS1 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2007-QS10 Amendment No. 1 to Series Supplement | 2007-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS10  SS dated as of August 1, 2007 to Standard Terms dated as of August 1, 2007 | 2007-QS10 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2007-QS11 Amendment No. 1 to Series Supplement | 2007-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS11  SS dated as of September 1, 2007 to Standard Terms dated as of August 1, 2007 | 2007-QS11 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS2  SS dated as of January 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS2 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS3  SS dated as of February 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS3 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS4  SS dated as of March 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS4 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS5  SS dated as of March 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS5 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS6  SS dated as of April 1, 2007 to Standard Terms dated as of December 1, 2006 | 2007-QS6 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS6 Pooling & Servicing Agreement Amendment (4-1-2007) | 2007-QS6 | RALI | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS7  SS dated as of May 1, 2007 to Standard Terms dated as of May 1, 2007 | 2007-QS7 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS8  SS dated as of June 1, 2007 to Standard Terms dated as of June 1, 2007 | 2007-QS8 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI 2007-QS9  SS dated as of July 1, 2007 to Standard Terms dated as of July 1, 2007 | 2007-QS9 | RALI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RFMSI 2007-S4  SS dated as of April 1, 2007 to Standard Terms dated as of April 1, 2007 | 2007-S4 | RFMSI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2007-S5 SS dated as of May 1, 2007 to Standard Terms dated as of April 1, 2007 | 2007-S5 | RFMSI | Series Supp | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | MASTR 2007-01 Pooling & Servicing Agreement 3-1-2007 | 2007-UBS01 | MAST | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | MASTR 2007-02 Pooling & Servicing Agreement 6-1-2007 | 2007-UBS02 | MAST | PSA | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2008-QR1 IA (Custodian) (2006-QS11) | 2008-QR1 | NIM/RESEC | MISC | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2008-QR1 IA (Custodian) (2006-QS12) | 2008-QR1 | NIM/RESEC | MISC | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | 2008-QR1 Trust Agreement NIM | 2008-QR1 | NIM/RESEC | Trust Agree | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-SSA Amendment (DB) (1-25-2007) | DB | Private | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-SSA Amendment (DB) (8-22-2005) | DB | Private | SSA/Standard Terms | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-SSA Amendment (DB) Amended & Restated (12-1-2006) | DB | Private | SSA/Standard Terms | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of April 1, 2004 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of August 1, 2002 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of August 1, 2004 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of August 1, 2007 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of December 1, 2006 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of January 1, 2006 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of July 1, 2001 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of July 1, 2002 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of July 1, 2007 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of March 1, 2003 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of March 1, 2006 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of May 1, 2007 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of November 1, 2006 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of October 30, 2006 | RALI | RALI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of April 1, 2007 | RFMSI | RFMSI | Standard terms for MS Agreement | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | RASC 2002-KS1 Letter Agreement (RFC-Citi) (Residual Sale) | 2002-KS1 | RASC | SB Bond Sale | Deutsche Bank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | 2007-DLJMC-HCSB Reconstituted SA.pdf | 2007-DLJMC-HCSB | RFC - RESEC | Reconstituted SA | DLJ Mortgage Capital Inc | 11 Madison Avenue, New York, NY 10010-3643 |
| Residential Funding Company | Dollar Bank, FSB Sale & Servicing Agreement October 29, 2003 | 2003-PTWH27 | Private | SSA/Standard Terms | Dollar Bank | 300 W. Tuscarawas Street,  Canton, OH 44702 |
| Residential Funding Company | Franklin Bank Standard Terms and Provisions SSA November 12, 2004 | 2007-E1 | RFC - RESEC | Standard terms for MS Agreement | E*Trade Bank | 671 North Glebe Road Arlington, VA, 22203 |
| Residential Funding Company | Morgan Stanley, E*Trade, RFC Assignment Assumption Recognition January 23, 2007 | 2007-E1 | RFC - RESEC | AAR | E*Trade Bank | 671 North Glebe Road Arlington, VA, 22203 |
| Residential Funding Company | Standard Terms-SSA (Franklin Bank) (6-1-2002) | 2007-E1 | Private | Standard terms for MS Agreement | E*Trade Bank | 671 North Glebe Road Arlington, VA, 22203 |
| Residential Funding Company | Guardian Savings Bank Sales Servicing Agreement July 1, 2001 | 2001-PTWH14 | Private | SSA/Standard Terms | Encore Bank | Nine Greenway Plaza Suite 100, Houston, TX 77046 |
| Residential Funding Company | Guardian Savings Bank Sales Servicing Agreement August 1, 2001 | 2001-PTWH17 | Private | SSA/Standard Terms | Encore Bank | Nine Greenway Plaza Suite 100, Houston, TX 77046 |
| GMAC Mortgage, LLC | GMACM 2001-HE2 Insurance and IndemnityFGIC | 2001-HE2 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | 2001-HE3 Insurance and Indemnity AgrmntFGIC | 2001-HE3 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RASC 2001-KS1 Insurance & Indemnity (I &I)FGIC | 2001-KS1 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | 2002-HE1 Insurance and Indemnity.FGIC | 2002-HE1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2002-HS3 Insurance & Indemnity (I &I)FGIC | 2002-HS3 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | HE GMACM 2003-HE1 Insurance and Indemnity Agreement | 2003-HE1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | HE GMACM 2003-HE2 Insurance and Indemnity Agreement | 2003-HE2 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2003-HS1 Insurance & Indemnity (I &I)FGIC | 2003-HS1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2003-HS2 Insurance & Indemnity (I &I)FGIC | 2003-HS2 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | FGIC 2004-HE1 Insurance and Indemnity Agreement | 2004-HE1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | GMACM 2004-HE5 Insurance and Indemnity AgreementFGIC | 2004-HE5 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2004-HI2 Insurance & Indemnity (I &I)FGIC | 2004-HI2 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2004-HI3 Insurance & Indemnity (I &I)FGIC | 2004-HI3 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | FGIC Insurance and Indemnity Agreement (GMACM 2004-HLTV1) | 2004-HLTV1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2004-HS1 Insurance & Indemnity (I &I)FGIC | 2004-HS1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2004-HS3 Insurance & Indemnity (I &I)FGIC | 2004-HS3 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RASC 2004-KS7 Insurance & Indemnity (I &I)FGIC | 2004-KS7 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RASC 2004-KS9 Insurance & Indemnity (I &I)FGIC | 2004-KS9 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RAMP 2004-RS7 Insurance & Indemnity (I &I)FGIC | 2004-RS7 | RAMP | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RAMP 2004-RZ2 Insurance & Indemnity (I &I)FGIC | 2004-RZ2 | RAMP | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | 2005-EFC7 I & IFGIC | 2005-EFC7 | RAMP | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | 2005-EMX5 I & IFGIC | 2005-EMX5 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Insurance AgreementFGIC | 2005-HE1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | GMACM 2005-HE2 Insurance and Indemnity AgreementFGIC | 2005-HE2 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2005-HI1 Insurance & Indemnity (I &I)FGIC | 2005-HI1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2005-HS1 Insurance & Indemnity (I &I)FGIC | 2005-HS1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2005-HS2 Insurance & Indemnity (I &I)FGIC | 2005-HS2 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2005-HSA1 Insurance & Indemnity (I &I)FGIC | 2005-HSA1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RAMP 2005-NC1 Insurance & Indemnity (I &I)FGIC | 2005-NC1 | RAMP | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RAMP 2005-RS9 Insurance & Indemnity (I &I)FGIC | 2005-RS9 | RAMP | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE1 Insurance AgreementFGIC | 2006-HE1 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| GMAC Mortgage, LLC | GMACM 2006-HE2 Insurance and IndemnityFGIC | 2006-HE2 | HE GMACM | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2006-HI2 Insurance & Indemnity (I &I)FGIC | 2006-HI2 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2006-HI5 Insurance & Indemnity (I &I)FGIC | 2006-HI5 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2006-HSA2 Insurance & Indemnity (I &I)FGIC | 2006-HSA2 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | 2007-EMX1 I & IFGIC | 2007-EMX1 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RASC 2007-EMX1 Insurance & Indemnity (I &I)FGIC | 2007-EMX1 | RASC | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | RFMSII 2007-HI1 Insurance & Indemnity (I &I)FGIC | 2007-HI1 | RFMSII | I&I | FGIC | 125 Park Avenue, New York, NY 10017 |
| Residential Funding Company | FHLMC-MASTER COMMITMENT | FHMLC | FHMLC | MC | FHMLC | 8100 Jones Branch Drive McLean, VA  22102 |
| Residential Funding Company | Fidelity Bank Sale & Servicing Agreement June 2, 2004 | 2004-PTWH3 | Private | SSA/Standard Terms | Fidelity | 100 E. English, Wichita, KS 67202 |
| Residential Funding Company | Bay Financial Savings Bank Sale & Servicing Agreement June 27, 2003 | 2003-PTWH19 | Private | SSA/Standard Terms | Fidelity Bank | 100 E. English, Wichita, KS 67202 |
| Residential Funding Company | RFC 1996-SW1A Pooling and Servcing Agreement | 1996-SW1A | Private | PSA | Fifth Third Bank | 38 Fountain Square Plaza, MD 1090SH Cincinnati, OH 45263 |
| Residential Funding Company | RFC 1996-SW1B Pooling and Servcing Agreement | 1996-SW1B | Private | PSA | Fifth Third Bank | 38 Fountain Square Plaza, MD 1090SH Cincinnati, OH 45263 |
| Residential Funding Company | RFC 1996-SW1C Reference Agreement | 1996-SW1C | Private | Reference Agree | Fifth Third Bank | 38 Fountain Square Plaza, MD 1090SH Cincinnati, OH 45263 |
| Residential Funding Company | RFC 1996-SW1D Reference Agreement | 1996-SW1D | Private | Reference Agree | Fifth Third Bank | 38 Fountain Square Plaza, MD 1090SH Cincinnati, OH 45263 |
| Residential Funding Company | Matrix Capital Bank Sales Servicing Agreement September 1, 1999 | 1999-NWH4 | Private | Servicing Agree | First Citizens Bank | 700 17th Street #100   Denver, CO  80202 |
| Residential Funding Company | First Internet Bank of Indiana Sale & Servicing Agreement August 30, 2002 | 2002-PTWH28 | Private | SSA/Standard Terms | First Internet Bank of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| Residential Funding Company | First Internet Bank of Indiana Sales & Servicing Agreement 2003-PTWH15 | 2003-PTWH15 | Private | SSA/Standard Terms | First Internet Bank of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| Residential Funding Company | First Internet Bank of Indiana Sale & Servicing Agreement October 29, 2004 | 2004-PTWH10 | Private | SSA/Standard Terms | First Internet Bank of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| Residential Funding Company | First Internet Bank of Indiana Sale & Servicing Agreement November 30, 2004 | 2004-PTWH12 | Private | SSA/Standard Terms | First Internet Bank of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| Residential Funding Company | Bluebonnet Savings Bank Sales Servicing Agreement September 1, 1999 | 1999-NWH3 | Private | Servicing Agree | First National Bank of America | 241 East Saginaw Highway   East Lansing, MI 48823 |
| Residential Funding Company | Parkvale Savings Bank Sale & Servicing Agreement September 29, 2004 | 2004-PTWH8 | Private | SSA/Standard Terms | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 |
| Residential Funding Company | GEMICO Mortgage Portfolio Insurance Policy | 2001-PTWH12 | Private | LPMI | Genworth Mortgage Insurance | Genworth Mortgage Insurance 8325 Six Forks Road, Raleigh NC 27615 |
| Residential Funding Company | GEMICO Mortgage Portfolio Insurance Policy | 2001-PTWH14 | Private | LPMI | Genworth Mortgage Insurance | Genworth Mortgage Insurance 8325 Six Forks Road, Raleigh NC 27615 |
| Residential Funding Company | GEMICO Mortgage Portfolio Insurance Policy | 2001-PTWH16 | Private | LPMI | Genworth Mortgage Insurance | Genworth Mortgage Insurance 8325 Six Forks Road, Raleigh NC 27615 |
| Residential Funding Company | GEMICO Mortgage Portfolio Insurance Policy | 2001-PTWH17 | Private | LPMI | Genworth Mortgage Insurance | Genworth Mortgage Insurance 8325 Six Forks Road, Raleigh NC 27615 |
| Residential Funding Company | GEMICO Mortgage Portfolio Insurance Policy | 2001-PTWH19 | Private | LPMI | Genworth Mortgage Insurance | Genworth Mortgage Insurance 8325 Six Forks Road, Raleigh NC 27615 |
| Residential Funding Company | 2005-GSR-AR7 AAR 10.01.2005 | 2005-GSR-AR7 | RFC - RESEC | AAR | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | 2005-GSR-AR7 Assignment and Assumption (Seller to Depositor) | 2005-GSR-AR7 | RFC - RESEC | A&A | Goldman | 200 West Street  New York, NY  10282 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Standard Terms-SSA (Goldman) (9-29-2005) | 2005-GSR-AR7 | RFC - RESEC | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | 2006-GSR AR2 AAR Execution | 2006-GSR-AR2 | RFC - RESEC | AAR | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | 96573 Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-05) | 2006-GSR-AR2 | RFC - RESEC | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | 2007-GSR-AR1 AAR | 2007-GSR-AR1 | RFC - RESEC | AAR | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | GS Standard Terms and Provisions SSA September 29, 2005 | 2007-GSR-AR1 | RFC - RESEC | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-SSA Addendum (Reg AB) (Goldman) (03-15-2007) | Goldman | Private | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-SSA Amendment-1 (Goldman) (6-26-2006) | Goldman | Private | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-SSA Amendment-2 (Goldman) (10-6-2006) | Goldman | Private | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-SSA Amendment-3 (Goldman) (12-28-2006) | Goldman | Private | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-SSA Amendment-4 (Goldman) (3-15-2007) | Goldman | Private | Standard terms for MS Agreement | Goldman | 200 West Street  New York, NY  10282 |
| Residential Funding Company | RFC 2005-QWH13 Reference Agreement | 2005-QWH13 | Private | Reference Agree | Goldman - Wells Fargo | 200 West Street  New York, NY  10282 |
| Residential Funding Company | RFC 2005-WH28B Reference Agreement | 2005-WH28B | Private | Reference Agree | Goldman - Wells Fargo | 200 West Street  New York, NY  10282 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-2005) | 2006-WH1 | Private | Standard terms for MS Agreement | Goldman - Wells Fargo | 200 West Street  New York, NY  10282 |
| Residential Funding Company | 2006-QWH20 Reference Agreement | 2006-QWH20 | Private | Reference Agree | HSBC | 10 East 40th Street - 14th Floor, New York, New York 10016 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (HSBC) (7-1-2006) | 2006-QWH20 | Private | Standard terms for MS Agreement | HSBC | 10 East 40th Street - 14th Floor, New York, New York 10016 |
| Residential Funding Company | RFC 2003-PTWH24 Sales & Servicing Agreement | 2003-PTWH24 | Private | SSA/Standard Terms | IberiaBank | Mail Stop NI  LO  AD2, 1101 E. Admiral Doyle Drive, Suite 205,  New Iberia,  LA 70560 |
| Residential Funding Company | ING Bank Sale Servicing Agreement December 1, 2000 | 2000-NWH6 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank, FSB Sale & Servicing Agreement April 1, 2002 | 2002-PTWH10 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Sale Servicing Agreement October 1, 2002 | 2002-WH26 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Sale Servicing Agreement November 1, 2002 | 2002-WH28 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Sale Servicing Agreement December 1, 2002 | 2002-WH29 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Sale Servicing Agreement June 1, 2003 | 2003-WH19 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank, FSB Sale & Servicing Agreement August 1, 2003 | 2003-WH24 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank, FSB Sale & Servicing Agreement October 1, 2003 | 2003-WH30 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | ING Bank, FSB Sale & Servicing Agreement February 1, 2003 | 2003-WH5 | Private | SSA/Standard Terms | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2004-WH1 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2004-WH12 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2004-WH16 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2004-WH19 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2004-WH7 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Reference Agreement January 1, 2005 | 2005-WH1 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Reference Agreement March 1, 2005 | 2005-WH10 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Reference Agreement January 1, 2005 | 2005-WH4 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Reference Agreement March 1, 2005 | 2005-WH9 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | ING Bank Reference Agreement May 1, 2006 | 2006-WH12 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (ING Bank) (1-1-2004) | 2006-WH12 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2003-WH30 Reference Agreement | 2003-WH30 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2003-WH30 Standard Terms-Sales & Servicing Agreement | 2003-WH30 | Private | Standard terms for MS Agreement | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2004-PTWH2 Reference Agreement | 2004-PTWH2 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2004-WH12 Reference Agreement | 2004-WH12 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2004-WH16 Reference Agreement | 2004-WH16 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2004-WH19 Reference Agreement | 2004-WH19 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | RFC 2004-WH7 Reference Agreement | 2004-WH7 | Private | Reference Agree | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 2007-SARM-06 | RFC - RESEC | SSA/Standard Terms | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| Residential Funding Company | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 2007-SARM-3 LEHMAN | RFC - RESEC | SSA/Standard Terms | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| Residential Funding Company | 2006-LUM3 AAR | 2006-LUM-3 | RFC - RESEC | AAR | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | RFC - RESEC 2006-LUM-3 SSA/Standard Terms  dated as of March 30, 2006 | 2006-LUM-3 | RFC - RESEC | SSA/Standard Terms | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | Standard Terms-SSA Amendment (Luminent-Mercury-Maia) (3-30-2006) | Luminent | Private | Standard terms for MS Agreement | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Standard Terms-SSA Amendment (Luminent-Mercury-Maia) Amendment (8-30-2006) | Luminent | Private | Standard terms for MS Agreement | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | 1986-NYCFA Insurance Agreement | 1986-NYCFA | Private | I&I | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1986-NYCFA Pool Policy 2613 1986 | 1986-NYCFA | Private | Pool Policy | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1986-NYCFA Pooling Servicing Agreement October 1, 1986 | 1986-NYCFA | Private | Servicing Agree | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1987-NYCFA Insurance Agreement | 1987-NYCFA | Private | I&I | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1987-NYCFA Pool Policy2625 1987 | 1987-NYCFA | Private | Pool Policy | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1987-NYCFA Pooling Servicing Agreement February 1, 1987 | 1987-NYCFA | Private | Servicing Agree | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1988-NYCFA Insurance Agreement | 1988-NYCFA | Private | I&I | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1988-NYCFA Pool Policy 2636 1988 | 1988-NYCFA | Private | Pool Policy | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1988-NYCFA Pooling Servicing Agreement February 1, 1988 | 1988-NYCFA | Private | Servicing Agree | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1990-NYCFA Insurance Agreement | 1990-NYCFA | Private | I&I | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1990-NYCFA Pool Policy 2645 1990 | 1990-NYCFA | Private | Pool Policy | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | 1990-NYCFA Pooling & Servicing Agreement | 1990-NYCFA | Private | PSA | M&TCC | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | Massachusetts Mutual Sale & Servicing Agreement 1995-WH14 June 30,1995 | 1995-WH14 | Private | SSA/Standard Terms | Mass. Mutual Life Ins. Co. | 1500 Main Street, Suite 2100, Springfield, MA 01115 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE2 Insurance AgreementMBIA | 2000-HE2 | HE GMACM | I&I | MBIA | 650 Fifth Avenue, 7th Floor (52nd St.),New York, NY 10019 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Insurance AgreementMBIA | 2000-HE4 | HE GMACM | I&I | MBIA | 650 Fifth Avenue, 7th Floor (52nd St.),New York, NY 10019 |
| Residential Funding Company | HE GMACM 2002-HE3 Insurance and Indemnity Agreement | 2002-HE3 | HE GMACM | I&I | MBIA | 650 Fifth Avenue, 7th Floor (52nd St.),New York, NY 10019 |
| Residential Funding Company | RFMSII 2004-HS2 Insurance & Indemnity (I &I)MBIA | 2004-HS2 | RFMSII | I&I | MBIA | 650 Fifth Avenue, 7th Floor (52nd St.),New York, NY 10019 |
| Residential Funding Company | 2004-WH22 Reference Agreement | 2004-WH22 | Private | Reference Agree | Met Life | 334 Madison Avenue,  Convent Station, NJ 07961 |
| Residential Funding Company | MetLife Bank, N.A. Standard Terms Servicing Agreement December 1, 2004 | 2004-WH22 | Private | Standard terms for MS Agreement | Met Life | 334 Madison Avenue,  Convent Station, NJ 07961 |
| Residential Funding Company | MetLife Bank, N.A. 2005-WH11 Reference Agreement April 1, 2005 | 2005-WH11 | Private | Reference Agree | Met Life | 334 Madison Avenue,  Convent Station, NJ 07961 |
| Residential Funding Company | New York Life Insurance & Annuity Sale & Servicing Agreement November 1, 2004 | 2004-WH18 | Private | SSA/Standard Terms | New York Life | 51 Madison Avenue, New York, NY 10010 |
| Residential Funding Company | New York Life Insurance & Annuity Sale & Servicing Agreement December 1, 2004 | 2004-WH24 | Private | SSA/Standard Terms | New York Life | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | Old Republic Indemnification Agreement 2004-HE2 | 2004-HE2 | HE GMACM | Insurance Agree | Old Republic Insurance Company | 307 N. Michigan Avenue, 15th Floor Chicago, IL  60601 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2001-PTWH4 Sales & Servicing Agreement | 2001-PTWH4 | Private | SSA/Standard Terms | Pacific Western Bank | 5900 La Place Court, Suite 200, Carlsbad, CA 92008 |
| Residential Funding Company | Riggs Bank N.A. Sale & Servicing Agreement March 1, 2003 | 2003-WH13 | Private | SSA/Standard Terms | PNC | Three PNC Plaza  P3-P3PP-06-6 225 Fifth Avenue,  Pittsburgh PA  15222 |
| Residential Funding Company | PNC Bank, N.A. Standard Sale & Servicing Agreement Dec 15, 2005 | 2005-WH32 | Private | Standard terms for MS Agreement | PNC | Three PNC Plaza  P3-P3PP-06-6 225 Fifth Avenue,  Pittsburgh PA  15222 |
| Residential Funding Company | PNC Bank, N.A. 2006-WH17 Reference Agreement July 28, 2006 | 2006-WH17 | Private | Reference Agree | PNC | Three PNC Plaza  P3-P3PP-06-6 225 Fifth Avenue,  Pittsburgh PA  15222 |
| Residential Funding Company | RFC 2002-WH21 Sales & Servicing Agreement | 2002-WH21 | Private | SSA/Standard Terms | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| Residential Funding Company | RFC 2003-PTWH17 Sales & Servicing Agreement | 2003-PTWH17 | Private | SSA/Standard Terms | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| Residential Funding Company | Principal Bank Sales Servicing Agreement November 1, 2003 | 2003-WH36 | Private | SSA/Standard Terms | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| Residential Funding Company | RFC 2003-WH8 Sales & Servicing Agreement | 2003-WH8 | Private | SSA/Standard Terms | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| Residential Funding Company | Principal Bank Sale & Servicing Agreement April 1, 2004 | 2004-WH5 | Private | SSA/Standard Terms | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| Residential Funding Company | RALI 2005-QS5 Insurance and Indemnity Agreement | 2005-QS5 | RALI | I&I | Radian Asset Assurance, Inc. | Radian Guaranty  Inc. 1601 Market Street Philadelphia, PA 19103-2337 |
| Residential Funding Company | 2004-PTWH6 Sales & Servicing Agreement | 2004-PTWH6 | Private | SSA/Standard Terms | Rooseelt Mortgage Acquisition Company | 1540 Broadway Suite 1500, New York, NY 10036 |
| Residential Funding Company | Roosevelt 2004-PTWH6 Assignment and Assumption Agreement (RFC).pdf | 2004-PTWH6 | Private | A&A | Rooseelt Mortgage Acquisition Company | 1540 Broadway Suite 1500, New York, NY 10036 |
| Residential Funding Company | Silvergate Bank Sale Servicing Agreement August 1, 2002 | 2002-PTWH16 | Private | SSA/Standard Terms | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | RFC 2004-NWH2 Sales & Servicing Agreement | 2004-NWH2 | Private | SSA/Standard Terms | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Silvergate Bank Sale & Servicing Agreement March 1, 2005 | 2005-NWH1 | Private | SSA/Standard Terms | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Stonebridge Bank Sale Servicing Agreement November 27, 2002 | 2002-PTWH42 | Private | SSA/Standard Terms | Stonebridge Bank | 624 Willowbrook Lane, West Chester, PA 19382-5554 |
| Residential Funding Company | Susquehanna Bank Sale Servicing Agreement October 31, 2002 | 2002-PTWH41 | Private | SSA/Standard Terms | Susquehanna Bank | 26 North Cedar Street,  Lititz, PA  17543 |
| Residential Funding Company | Susquehanna Bank Sale Servicing Agreement October 1, 2002 | 2002-WH27 | Private | SSA/Standard Terms | Susquehanna Bank | 26 North Cedar Street,  Lititz, PA  17543 |
| Residential Funding Company | Susquehanna Bank Sale Servicing Agreement March 27, 2003 | 2003-PTWH11 | Private | SSA/Standard Terms | Susquehanna Bank | 26 North Cedar Street,  Lititz, PA  17543 |
| Residential Funding Company | Susquehanna Bank Sale Servicing Agreement July 1, 2003 | 2003-WH26 | Private | SSA/Standard Terms | Susquehanna Bank | 26 North Cedar Street,  Lititz, PA  17543 |
| Residential Funding Company | Susquehanna Bank Sale Servicing Agreement August 1, 2003 | 2003-WH28 | Private | SSA/Standard Terms | Susquehanna Bank | 26 North Cedar Street,  Lititz, PA  17543 |
| Residential Funding Company | Terwin 2005-13SL Sale and Servicing Agreement 11-30-2005 | 2005-13SL | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2005-9HGS Sale and Servicing Agreement 7-31-2005 | 2005-9HGS | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-2HGS Sale and Servicing Agreement 1-31-2006 | 2006-2HGS | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Terwin 2006-4SL Sale and Servicing Agreement 3-31-2006 | 2006-4SL | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-6SL Sale and Servicing Agreement 5-31-2006 | 2006-6SL | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-HF-1 Sale and Servicing Agreement 1-31-2006 | 2006-HF1 | Terwin | SSA/Standard Terms | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage, LLC | Mid States 2004-1 Back-up Servicing Agreement 7-15-2004 | MS2004-1 | Backup Servicer | Back-UP Serv | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | RFoC 2006-C4 Pooling & Servicing Agreement | 2006-C4 | CMAC | PSA | The Canada Trust Company c/o Computershare | 100 University Ave 8th Fl Toronto, On M5J 2Y1 |
| Residential Funding Company | RFoC 2006-C5 Pooling & Servicing Agreement | 2006-C5 | CMAC | PSA | The Canada Trust Company c/o Computershare | 100 University Ave 8th Fl Toronto, On M5J 2Y1 |
| Residential Funding Company | 2007-MARM-1 AAR | 2007-MARM-1 | RFC - RESEC | AAR | UBS, N.A. | 1285 Avenue of the Americas, New York, NY 10019 |
| Residential Funding Company | Standard Terms-SSA Amendment (UBS) (8-23-2006) | 2007-MARM-1 | RFC - RESEC | Standard terms for MS Agreement | UBS, N.A. | 1285 Avenue of the Americas, New York, NY 10019 |
| Residential Funding Company | UBS Real Estate Securities Standard Terms Servicing Agreement May 30, 2006 | 2007-MARM-1 | RFC - RESEC | Standard terms for MS Agreement | UBS, N.A. | 1285 Avenue of the Americas, New York, NY 10019 |
| Residential Funding Company | Jackson Federal Bank Sale Servicing Agreement March 1, 2001 | 2001-NWH1 | Private | SSA/Standard Terms | Union Bank of California | 8155 Mercury Court M-904, San Diego, California 92111 |
| Residential Funding Company | Jackson Federal Bank Sale Servicing Agreement December 1, 2002 | 2002-NWH4 | Private | SSA/Standard Terms | Union Bank of California | 8155 Mercury Court M-904, San Diego, California 92111 |
| Residential Funding Company | Jackson Federal Bank Sale Servicing Agreement March 1, 2003 | 2003-NWH1 | Private | SSA/Standard Terms | Union Bank of California | 8155 Mercury Court M-904, San Diego, California 92111 |
| Residential Funding Company | Unity Bank Sales Servicing Agreement July 25, 2001 | 2001-PTWH12 | Private | SSA/Standard Terms | Unity Bank | 64 Old Highway 22, Clinton, NJ 08809 |
| Residential Funding Company | 2007-DLJMC-HCSB RSA | 2007-DLJMC-HCSB | RFC - RESEC | Reconstituted SA | Universal Master Servicing Inc | 200 South Tryon Street, Suite 900, Charlotte, NC 28202 |
| Residential Funding Company | Standard Terms-DLJ Mortgage | 2007-DLJMC-HCSB | RFC - RESEC | Standard terms for MS Agreement | Universal Master Servicing Inc | 200 South Tryon Street, Suite 900, Charlotte, NC 28202 |
| Residential Funding Company | Black River Letter Agreement (Class SB Sale) RASC 2005-AHL2 | 2005-AHL2 | RASC | SB Bond Sale | USBank | attn: Steve Berchild, 12700 White Water Drive, Minnetonka, Minnesota, 55543 |
| Residential Funding Company | Black River Letter Agreement (Class SB Sale) RASC 2005-AHL3 | 2005-AHL3 | RASC | SB Bond Sale | USBank | attn: Steve Berchild, 12700 White Water Drive, Minnetonka, Minnesota, 55543 |
| Residential Funding Company | RAMP 2006-EFC1 Good Hill Letter Agreement (Residual Sale) | 2006-EFC1 | RAMP | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-EMX1 Good Hill Letter Agreement (Residual Sale) | 2006-EMX1 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-EMX2 Good Hill Letter Agreement (Residual Sale) | 2006-EMX2 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-EMX3 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX3 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2006-EMX4 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX4 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | (Residual Sale) Letter Agreement (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX5 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | (Residual Sale) Letter Agreement (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX6 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-EMX7 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX7 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-EMX8 Letter Agreement (Residual Sale) (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX8 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | (Residual Sale) Letter Agreement (Call-Optional Purchase Rights) (12-14-2007) | 2006-EMX9 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RASC 2006-KS1 Good Hill Letter Agreement (Residual Sale) | 2006-KS1 | RASC | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RAMP 2006-NC1 Good Hill Letter Agreement (Residual Sale) | 2006-NC1 | RAMP | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RAMP 2006-NC2 Good Hill Letter Agreement (Residual Sale) | 2006-NC2 | RAMP | SB Bond Sale | USBank | 1599 Post Road East, Westport, Connecticut 06880, Attention: Brant Brooks |
| Residential Funding Company | RAMP 2005-EFC5 Letter Agreement (Residual Sale) | 2005-EFC5 | RAMP | SB Bond Sale | USBank | 299 Park Avenue, 22nd Floor, New York, New York 10171 attn: Seth Plattus |
| Residential Funding Company | RASC 2005-EMX1 Letter Agreement (HBK)- Amended & Restated (Residual Sale) | 2005-EMX1 | RASC | SB Bond Sale | USBank | 300 Crescent Court, Suite 700, Dallas, TX 75201 attn Legal Dept |
| Residential Funding Company | RASC 2005-EMX2 Letter Agreement-HBK (Residual Sale) | 2005-EMX2 | RASC | SB Bond Sale | USBank | 300 Crescent Court, Suite 700, Dallas, TX 75201 attn Legal Dept |
| Residential Funding Company | RASC 2005-AHL1 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-AHL1 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-EFC1 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-EFC1 | RAMP | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-EFC2 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-EFC2 | RAMP | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-EFC6 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-EFC6 | RAMP | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2005-EMX3 Letter Agreement (Citigroup) (Residual Sale) | 2005-EMX3 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2005-KS10 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-KS10 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2005-KS11 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-KS11 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2005-KS12 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-KS12 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RASC 2005-KS8 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-KS8 | RASC | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | RAMP 2005-NC1 Letter Agreement (RFC-Citi) (Residual Sale) | 2005-NC1 | RAMP | SB Bond Sale | USBank | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-EFC4 | 2005-EFC4 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-EFC7 | 2005-EFC7 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-EMX4 | 2005-EMX4 | RASC | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2006-SP4 | 2006-SP4 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2007-RP3 | 2007-RP3 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2007-RP4 | 2007-RP4 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2007-SP1 | 2007-SP1 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2007-SP2 | 2007-SP2 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2007-SP3 | 2007-SP3 | RAMP | SB Bond Sale | USBank | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RASC 2004-KS12 Pooling & Servicing Agreement | 2004-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2004-KS12 Pooling & Servicing Agreementcerts | 2004-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2004-KS12 PSA dated as of December 1, 2004 | 2004-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2004-PS1  SS dated as of November 1, 2004 to Standard Terms dated as of November 1, 2004 | 2004-PS1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2004-S7  SS dated as of July 1, 2004 to Standard Terms dated as of June 1, 2004 | 2004-S7 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2004-S8  SS dated as of September 1, 2004 to Standard Terms dated as of June 1, 2004 | 2004-S8 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2004-S9  SS dated as of December 1, 2004 to Standard Terms dated as of December 1, 2004 | 2004-S9 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | TMTS 2005-11HGS SSA First Amendment_113241_4.DOC | 2005-11HGS | Terwin | SSA/Standard Terms | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL1 Pooling & Servicing Agreement | 2005-AHL1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-AHL1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL1 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-AHL1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL1 PSA dated as of September 1, 2005 | 2005-AHL1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL2 Pooling & Servicing Agreement | 2005-AHL2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL2 Pooling & Servicing AgreementAmendment (9-27-2007) (Class SB Sale) | 2005-AHL2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL2 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-AHL2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL2 PSA dated as of October 1, 2005 | 2005-AHL2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL3 Pooling & Servicing Agreement | 2005-AHL3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL3 Pooling & Servicing AgreementAmendment (9-27-2007)  (Class SB Sale) | 2005-AHL3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-AHL3 PSA dated as of November 1, 2005 | 2005-AHL3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC1 Pooling & Servicing Agreement | 2005-EFC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC2 Pooling & Servicing Agreement | 2005-EFC2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC2 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Prophet-Amended and Restated RFC RFMSII RAMP RASC Purchaser Letter Agreement.pdf 2005-EFC3 | 2005-EFC3 | RAMP | SB Bond Sale | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC3 Pooling & Servicing Agreement | 2005-EFC3 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC4 Pooling & Servicing Agreement | 2005-EFC4 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC5 Pooling & Servicing Agreement | 2005-EFC5 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC5 Pooling & Servicing AgreementAmendment (11-7-2007) (Residual Sale) | 2005-EFC5 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC5 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EFC5 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC6 Pooling & Servicing Agreement | 2005-EFC6 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC6 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC6 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-EFC7 Pooling & Servicing Agreement | 2005-EFC7 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX1 Pooling & Servicing Agreement | 2005-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX1 Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX1 Pooling & Servicing AgreementAmendment (10-24-2007) (Residual Sale) | 2005-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX1 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX1 PSA dated as of February 1, 2005 | 2005-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2005-EMX2 Optional Repurchase HBK.doc | 2005-EMX2 | RASC | SB Bond Sale | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX2 Pooling & Servicing Agreement | 2005-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX2 Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX2 Pooling & Servicing Agreement amendment (12-12-2007) (Residual Sale) | 2005-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX2 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX2 PSA dated as of June 1, 2005 | 2005-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX3 Pooling & Servicing Agreement | 2005-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2005-EMX3 Pooling & Servicing AgreementAmendment (10-23-2007) (Residual Sale) | 2005-EMX3 | | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX3 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX3 PSA dated as of September 1, 2005 | 2005-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX4 Pooling & Servicing Agreement | 2005-EMX4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX4 PSA dated as of November 1, 2005 | 2005-EMX4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX5 Pooling & Servicing Agreement | 2005-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX5 Pooling & Servicing Agreement amendment (6-1-2006) | 2005-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-EMX5 PSA dated as of December 1, 2005 | 2005-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS1 Pooling & Servicing Agreement | 2005-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS1 PSA dated as of January 1, 2005 | 2005-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS10 Pooling & Servicing Agreement | 2005-KS10 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS10 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS10 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS10 Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-KS10 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS10 PSA dated as of October 1, 2005 | 2005-KS10 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS11 Pooling & Servicing Agreement | 2005-KS11 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS11 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS11 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS11 PSA dated as of November 1, 2005 | 2005-KS11 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS12 Pooling & Servicing Agreement | 2005-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS12 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS12 PSA dated as of December 1, 2005 | 2005-KS12 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS2 Pooling & Servicing Agreement | 2005-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS2 PSA dated as of February 1, 2005 | 2005-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2005-KS3 Pooling & Servicing Agreement | 2005-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS3 Pooling & Servicing Agreementcerts | 2005-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS3 PSA dated as of March 1, 2005 | 2005-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS4 Pooling & Servicing Agreement | 2005-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS4 Pooling & Servicing Agreementcerts | 2005-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS4 PSA dated as of April 1, 2005 | 2005-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS5 Pooling & Servicing Agreement | 2005-KS5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS5 PSA dated as of May 1, 2005 | 2005-KS5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS6 Pooling & Servicing Agreement | 2005-KS6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS6 PSA dated as of June 1, 2005 | 2005-KS6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | SB Finance 05-KS6N Administrative Agr | 2005-KS6N | NIM/RESEC | NIM AA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS7 Pooling & Servicing Agreement | 2005-KS7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS7 PSA dated as of July 1, 2005 | 2005-KS7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS8 Pooling & Servicing Agreement | 2005-KS8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS8 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS8 PSA dated as of August 1, 2005 | 2005-KS8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS9 Pooling & Servicing Agreement | 2005-KS9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2005-KS9 PSA dated as of September 1, 2005 | 2005-KS9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-NC1 Pooling & Servicing Agreement | 2005-NC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2005-NC1 Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-NC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S1  SS dated as of February 1, 2005 to Standard Terms dated as of December 1, 2004 | 2005-S1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S2  SS dated as of March 1, 2005 to Standard Terms dated as of December 1, 2004 | 2005-S2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2005-S3  SS dated as of March 1, 2005 to Standard Terms dated as of December 1, 2004 | 2005-S3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S4 SS dated as of May 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S5  SS dated as of July 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S5 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S6 SS dated as of August 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S6 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S7  SS dated as of November 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S7 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S8  SS dated as of November 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S8 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-S9  SS dated as of December 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-S9 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-SA1  SS dated as of February 1, 2005 to Standard Terms dated as of December 1, 2004 | 2005-SA1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-SA2  SS dated as of May 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-SA2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-SA3  SS dated as of July 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-SA3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-SA4  SS dated as of August 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-SA4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2005-SA5  SS dated as of October 1, 2005 to Standard Terms dated as of May 1, 2005 | 2005-SA5 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-EFC1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-EFC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-EFC1 PSA January 1, 2006 | 2006-EFC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-EFC2 Pooling & Servicing Agreement | 2006-EFC2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX1 Pooling & Servicing Agreement | 2006-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX1 PSA January 1, 2006 | 2006-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2006-EMX2 Pooling & Servicing Agreement | 2006-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX2 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX2 PSA February 1, 2006 | 2006-EMX2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX3 Pooling & Servicing Agreement | 2006-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX3 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX3 PSA April 1, 2006 | 2006-EMX3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX4 Pooling & Servicing Agreement | 2006-EMX4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX4 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX4 PSA May 1, 2006 | 2006-EMX4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX5 Pooling & Servicing Agreement | 2006-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX5 Pooling & Servicing AgreementAmendment | 2006-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX5 PSA June 1, 2006 | 2006-EMX5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX6 Good Hill Letter Agreement (Residual Sale) | 2006-EMX6 | RASC | SB Bond Sale | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX6 Pooling & Servicing Agreement | 2006-EMX6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX6 Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX6 PSA July 1, 2006 | 2006-EMX6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX7 Pooling & Servicing Agreement | 2006-EMX7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX7 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX7 PSA August 1, 2006 | 2006-EMX7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX8 Pooling & Servicing Agreement | 2006-EMX8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX8 Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX8 PSA September 1, 2006 | 2006-EMX8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2006-EMX9 Pooling & Servicing Agreement | 2006-EMX9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX9 Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-EMX9 PSA October 1, 2006 | 2006-EMX9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSII 2006-HI5 Servicing Agreement | 2006-HI5 | RFMSII | Servicing Agree | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS1 Pooling & Servicing Agreement | 2006-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS1 Pooling & Servicing Agreementcerts | 2006-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS1 PSA January 1, 2006 | 2006-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS2 Pooling & Servicing Agreement | 2006-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS2 PSA February 1, 2006 | 2006-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS3 Pooling & Servicing Agreement | 2006-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS3 Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS3 PSA March 1, 2006 | 2006-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS4 Credit Risk Management Agreement | 2006-KS4 | RASC | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS4 Pooling & Servicing Agreement | 2006-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS4 Pooling & Servicing Agreementcerts | 2006-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS4 PSA May 1, 2006 | 2006-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | SB Finance NIM Trust-06-KS4 Co-Administration | 2006-KS4N | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS5 Credit Risk Management Agreement | 2006-KS5 | RASC | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS5 Pooling & Servicing Agreement | 2006-KS5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS5 PSA June 1, 2006 | 2006-KS5 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS6 Credit Risk Management Agreement | 2006-KS6 | RASC | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS6 Pooling & Servicing Agreement | 2006-KS6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS6 PSA July 1, 2006 | 2006-KS6 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2006-KS7 Credit Risk Management Agreement | 2006-KS7 | RASC | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS7 Pooling & Servicing Agreement | 2006-KS7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS7 PSA August 1, 2006 | 2006-KS7 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS8 Pooling & Servicing Agreement | 2006-KS8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS8 PSA September 1, 2006 | 2006-KS8 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | NIM Trust 06-KS8 Co-Administration Agr | 2006-KS8NIM | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS9 Pooling & Servicing Agreement | 2006-KS9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS9 Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2006-KS9 PSA October 27, 2006 | 2006-KS9 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | NIM Trust 06-KS9 AA | 2006-KS9NIM | NIM/RESEC | NIM AA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | JPMAC NIM 06-KSN1 Co-Administration Agr | 2006-KSN1 | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-NC1 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-NC1 PSA January 1, 2006 | 2006-NC1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2006-NC1N Co-Administrative agreement (NC3 NIM) | 2006-NC1N | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-NC2 Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-NC2 PSA February 1, 2006 | 2006-NC2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-NC3 PSA March 1, 2006 | 2006-NC3 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RALI 2006-QA2  SS dated as of February 1, 2006 to Standard Terms dated as of February 1, 2006 | 2006-QA2 | RALI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RALI 2006-QS2  SS dated as of February 1, 2006 to Standard Terms dated as of February 1, 2006 | 2006-QS2 | RALI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-RS6 Pooling & Servicing Agreement | 2006-RS6 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2006-RS6N (NIM) Administration Agr | 2006-RS6N | NIM/RESEC | NIM AA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2006-RS6N (NIM) Co-Administration Agreement | 2006-RS6N | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2006-RZ5 Pooling & Servicing Agreement | 2006-RZ5 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | 2006-RZ5 NIM Co-Administration Agr | 2006-RZ5 NIM1 | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S1  SS dated as of January 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-S1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S10 SS dated as of October 30, 2006 to Standard Terms dated as of October 30, 2006 | 2006-S10 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S11 SS dated as of November 1, 2006 to Standard Terms dated as of November 1, 2006 | 2006-S11 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S12 SS dated as of December 1, 2006 to Standard Terms dated as of November 1, 2006 | 2006-S12 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S2  SS dated as of February 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-S2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S3  SS dated as of March 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-S3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S4  SS dated as of April 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-S4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S5  SS dated as of June 1, 2006 to Standard Terms dated as of June 1, 2006 | 2006-S5 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S6  SS dated as of July 1, 2006 to Standard Terms dated as of June 1, 2006 | 2006-S6 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S7  SS dated as of August 1, 2006 to Standard Terms dated as of June 1, 2006 | 2006-S7 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S8  SS dated as of September 1, 2006 to Standard Terms dated as of September 1, 2006 | 2006-S8 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-S9  SS dated as of September 1, 2006 to Standard Terms dated as of September 1, 2006 | 2006-S9 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-SA1  SS dated as of January 1, 2006 to Standard Terms dated as of January 1, 2006 | 2006-SA1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-SA2  SS dated as of August 1, 2006 to Standard Terms dated as of June 1, 2006 | 2006-SA2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-SA3  SS dated as of August 1, 2006 to Standard Terms dated as of June 1, 2006 | 2006-SA3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2006-SA4  SS dated as of October 30, 2006 to Standard Terms dated as of October 30, 2006 | 2006-SA4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2006-SP4 Pooling & Servicing Agreement | 2006-SP4 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-EMX1 Pooling & Servicing Agreement | 2007-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-EMX1 PSA February 1, 2007 | 2007-EMX1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSII 2007-HI1 Servicing Agreement | 2007-HI1 | RFMSII | Servicing Agree | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS1 Pooling & Servicing Agreement | 2007-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS1 PSA January 1, 2007 | 2007-KS1 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS2 Credit Risk Management Agreement | 2007-KS2 | RASC | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS2 Pooling & Servicing Agreement | 2007-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS2 Pooling & Servicing Agreement amendment (6-30-2007) | 2007-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS2 PSA February 1, 2007 | 2007-KS2 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS3 Pooling & Servicing Agreement | 2007-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS3 PSA March 1, 2007 | 2007-KS3 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS4 Pooling & Servicing Agreement | 2007-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RASC 2007-KS4 PSA April 1, 2007 | 2007-KS4 | RASC | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2007-NT3 (KS3 NIM) Co-Administration Agreement | 2007-NT3 | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RP1 Pooling & Servicing Agreement | 2007-RP1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RP2 PSA February 1, 2007 | 2007-RP2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RP3 PSA April 1, 2007 | 2007-RP3 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RP4 PSA May 1, 2007 | 2007-RP4 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RS1 Credit Risk Management Agreement | 2007-RS1 | RAMP | CRMA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RS1 PSA February 1, 2007 | 2007-RS1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2007-RS1N Co-Administration Agr NIM | 2007-RS1N | NIM/RESEC | NIM CA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RS2 Pooling & Servicing Agreement | 2007-RS2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-RZ1 Pooling & Servicing Agreement | 2007-RZ1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2007-S1  SS dated as of January 1, 2007 to Standard Terms dated as of November 1, 2006 | 2007-S1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S2  SS dated as of February 1, 2007 to Standard Terms dated as of November 1, 2006 | 2007-S2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S3  SS dated as of March 1, 2007 to Standard Terms dated as of November 1, 2006 | 2007-S3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S6  SS dated as of June 1, 2007 to Standard Terms dated as of June 1, 2007 | 2007-S6 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S7  SS dated as of July 1, 2007 to Standard Terms dated as of July 1, 2007 | 2007-S7 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S8  SS dated as of August 1, 2007 to Standard Terms dated as of July 1, 2007 | 2007-S8 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-S9  SS dated as of November 1, 2007 to Standard Terms dated as of November 1, 2007 | 2007-S9 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-SA1  SS dated as of January 1, 2007 to Standard Terms dated as of November 1, 2006 | 2007-SA1 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-SA2  SS dated as of March 1, 2007 to Standard Terms dated as of November 1, 2006 | 2007-SA2 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-SA3  SS dated as of June 1, 2007 to Standard Terms dated as of April 1, 2007 | 2007-SA3 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 2007-SA4 Amendment No. 1 to Series Supplement | 2007-SA4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI 2007-SA4  SS dated as of August 1, 2007 to Standard Terms dated as of July 1, 2007 | 2007-SA4 | RFMSI | Series Supp | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-SP1 PSA March 1, 2007 | 2007-SP1 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-SP2 PSA June 1, 2007 | 2007-SP2 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RAMP 2007-SP3 PSA September 1, 2007 | 2007-SP3 | RAMP | PSA | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RALI Standard Terms of Pooling and Servicing Agreement dated as of February 1, 2006 | RALI | RALI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of December 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of January 1, 2006 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of July 1, 2007 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of June 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of June 1, 2006 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of June 1, 2007 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of May 1, 2005 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of November 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of November 1, 2004 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of November 1, 2006 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of November 1, 2007 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of October 30, 2006 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | RFMSI Standard Terms of Pooling and Servicing Agreement dated as of September 1, 2006 | RFMSI | RFMSI | Standard terms for MS Agreement | USBank | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Spyridon SB Bond Letter Agreement 2007-HI1 | 2007-HI1 | RFMSII | SB Bond Sale | USBank | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| GMAC Mortgage, LLC | Wachovia SABR 2005-EC1 Back-up Servicing Agreement 3-30-2005 | 2005-W-EFC1 | Backup Servicer | Back-UP Serv | Wachovia | c/o Wells Fargo 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Citizens Federal Custodial Agreement 1994-WH16D | 1994-WH16D | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Massachusetts Mutual Custodial Agreement 1995-WH14 | 1995-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 1996-WH10 CA | 1996-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited Custodial Agreement 1996-WH7 | 1996-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 1997-NWH3 Custodial Agreement | 1997-NWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited Custodial Agreement 1997-NWH6 | 1997-NWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | BankUnited Custodial Agreement 1997-WH14 | 1997-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1998-HI2 Custodial Agreement | 1998-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement February 1, 1998 | 1998-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement April 1, 1998 | 1998-NWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Fleet National Bank Custodial Agreement 1998-WH10 | 1998-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI1 Custodial Agreement | 1999-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI4 Custodial Agreement | 1999-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI6 Custodial Agreement | 1999-HI6 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI8 Custodial Agreement | 1999-HI8 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement August 1, 1999 | 1999-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 1999-QS4 CA.pdf | 1999-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 1999-RS1 Custodial Agreement | 1999-RS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited, FSB Custodial Agreement 1999-WH14 | 1999-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI1 Custodial Agreement | 2000-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI2 Custodial Agreement | 2000-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI3 Custodial Agreement | 2000-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI4 Custodial Agreement | 2000-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI5 Custodial Agreement | 2000-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HL1 Custodial Agreement | 2000-HL1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2000-NWH6 Custodial Agreement | 2000-NWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2000-QWH1 Custodial Agreement | 2000-QWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Summit Custodial Agreement 4-1-2000 | 2000-WH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HI1 Custodial Agreement | 2001-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HI2 Custodial Agreement | 2001-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2001-HI3 Custodial Agreement.pdf | 2001-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2001-HI4 Custodial Agreement | 2001-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HS2 Custodial Agreement | 2001-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HS3 Custodial Agreement | 2001-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS1 Custodial Agreement | 2001-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS2 Custodial Agreement | 2001-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS3 Custodial Agreement | 2001-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-NWH1 Custodial Agreement | 2001-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement 2001-NWH5 | 2001-NWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-NWH9 Custodial Agreement | 2001-NWH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH12 Custodial Agreement | 2001-PTWH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH14 Custodial Agreement | 2001-PTWH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH17 Custodial Agreement | 2001-PTWH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH4 Custodial Agreement | 2001-PTWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH7 Custodial Agreement | 2001-PTWH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS13 Custodial Agreement | 2001-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS16 Custodial Agreement | 2001-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS17 Custodial Agreement | 2001-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS18 Custodial Agreement | 2001-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS19 Custodial Agreement | 2001-QS19 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RM2 Custodial Agreement | 2001-RM2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RS1 Custodial Agreement | 2001-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RS2 Custodial Agreement | 2001-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2001-RS3 Custodial Agreement | 2001-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-WH3 Custodial Agreement | 2001-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI1 Custodial Agreement | 2002-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2002-HI2 Custodial Agreement | 2002-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI3 Custodial Agreement | 2002-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI4 Custodial Agreement | 2002-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI5 Custodial Agreement | 2002-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS1 Custodial Agreement | 2002-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS2 Custodial Agreement | 2002-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS3 Custodial Agreement | 2002-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS1 Custodial Agreement | 2002-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS2 Custodial Agreement | 2002-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS4 Custodial Agreement | 2002-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS6 Custodial Agreement | 2002-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS8 Custodial Agreement | 2002-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH1 Custodial Agreement | 2002-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH2 Custodial Agreement | 2002-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH3 Custodial Agreement | 2002-NWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH4 Custodial Agreement | 2002-NWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH10 Custodial Agreement | 2002-PTWH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Superior Bank Custodial Agreement | 2002-PTWH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH16 Custodial Agreement | 2002-PTWH16 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH19 Custodial Agreement | 2002-PTWH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | First Internet Bank of Indiana Custodial Agreement | 2002-PTWH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Susquehanna Custodial Agreement 2002-PTWH41 | 2002-PTWH41 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Stonebridge Bank Custodial Agreement 2002-PTWH42 | 2002-PTWH42 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH44 Custodial Agreement | 2002-PTWH44 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH5 Custodial Agreement | 2002-PTWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2002-QS1 Custodial Agreement | 2002-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS10 Custodial Agreement | 2002-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS11 Custodial Agreement | 2002-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS12 Custodial Agreement | 2002-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS13 Custodial Agreement | 2002-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS14 Custodial Agreement | 2002-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS15 Custodial Agreement | 2002-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS16 Custodial Agreement | 2002-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS17 Custodial Agreement | 2002-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS18 Custodial Agreement | 2002-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS19 Custodial Agreement | 2002-QS19 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS2 Custodial Agreement | 2002-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS3 Custodial Agreement | 2002-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS4 Custodial Agreement | 2002-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS5 Custodial Agreement | 2002-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS6 Custodial Agreement | 2002-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS7 Custodial Agreement | 2002-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS8 Custodial Agreement | 2002-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS9 Custodial Agreement | 2002-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RM1 Custodial Agreement | 2002-RM1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RP1 Custodial Agreement | 2002-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RP2 Custodial Agreement | 2002-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS1 Custodial Agreement | 2002-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS2 Custodial Agreement | 2002-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS3 Custodial Agreement | 2002-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2002-RS4 Custodial Agreement | 2002-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS5 Custodial Agreement | 2002-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS6 Custodial Agreement | 2002-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS7 Custodial Agreement | 2002-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ2 Custodial Agreement | 2002-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ3 Custodial Agreement | 2002-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ4 Custodial Agreement | 2002-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-SL1 Custodial Agreement | 2002-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH14 Custodial Agreement | 2002-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH19 Custodial Agreement | 2002-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH21 Custodial Agreement | 2002-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH22 Custodial Agreement | 2002-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH25 Custodial Agreement | 2002-WH25 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH26 Custodial Agreement | 2002-WH26 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH27 Custodial Agreement | 2002-WH27 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH28 Custodial Agreement | 2002-WH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH29 Custodial Agreement | 2002-WH29 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH32 Custodial Agreement | 2002-WH32 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI1 Custodial Agreement | 2003-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI2 Custodial Agreement | 2003-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI3 Custodial Agreement | 2003-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI4 Custodial Agreement | 2003-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS1 Custodial Agreement | 2003-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS2 Custodial Agreement | 2003-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS3 Custodial Agreement | 2003-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2003-HS4 Custodial Agreement | 2003-HS4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS10 Custodial Agreement | 2003-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS11 Custodial Agreement | 2003-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS2 Custodial Agreement | 2003-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS3 Custodial Agreement | 2003-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS4 Custodial Agreement | 2003-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS5 Custodial Agreement | 2003-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS6 Custodial Agreement | 2003-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS7 Custodial Agreement | 2003-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS8 Custodial Agreement | 2003-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS9 Custodial Agreement | 2003-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-NWH1 Custodial Agreement | 2003-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-NWH2 Custodial Agreement | 2003-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH11 Custodial Agreement | 2003-PTWH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH15 Custodial Agreement | 2003-PTWH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH17 Custodial Agreement | 2003-PTWH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH19 Custodial Agreement | 2003-PTWH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH28 Custodial Agreement in SSA (Interim) | 2003-PTWH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QA1 Custodial Agreement | 2003-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS1 Custodial Agreement | 2003-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS10 Custodial Agreement | 2003-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS11 Custodial Agreement | 2003-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS12 Custodial Agreement | 2003-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS13 Custodial Agreement | 2003-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS14 Custodial Agreement | 2003-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2003-QS15 Custodial Agreement | 2003-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS16 Custodial Agreement | 2003-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS17 Custodial Agreement | 2003-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS18 Custodial Agreement | 2003-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS2 Custodial Agreement | 2003-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS20 Custodial Agreement | 2003-QS20 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS21 Custodial Agreement | 2003-QS21 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS22 Custodial Agreement | 2003-QS22 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS23 Custodial Agreement | 2003-QS23 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS3 Custodial Agreement | 2003-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS4 Custodial Agreement | 2003-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS5 Custodial Agreement | 2003-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS6 Custodial Agreement | 2003-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS7 Custodial Agreement | 2003-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS8 Custodial Agreement | 2003-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS9 Custodial Agreement | 2003-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RM1 Custodial Agreement | 2003-RM1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RM2 Custodial Agreement | 2003-RM2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RP1 Custodial Agreement | 2003-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RP2 Custodial Agreement | 2003-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS1 Custodial Agreement | 2003-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS10 Custodial Agreement | 2003-RS10 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS11 Custodial Agreement | 2003-RS11 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS2 Custodial Agreement | 2003-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS3 Custodial Agreement | 2003-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-RS4 Custodial Agreement | 2003-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS5 Custodial Agreement | 2003-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS6 Custodial Agreement | 2003-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS7 Custodial Agreement | 2003-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS8 Custodial Agreement | 2003-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS9 Custodial Agreement | 2003-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ1 Custodial Agreement | 2003-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ2 Custodial Agreement | 2003-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ3 Custodial Agreement | 2003-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ4 Custodial Agreement | 2003-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ5 Custodial Agreement | 2003-RZ5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S10 Custodial Agreement | 2003-S10 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S11 Custodial Agreement | 2003-S11 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S12 Custodial Agreement | 2003-S12 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S13 Custodial Agreement | 2003-S13 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S14 Custodial Agreement | 2003-S14 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S15 Custodial Agreement | 2003-S15 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S16 Custodial Agreement | 2003-S16 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S17 Custodial Agreement | 2003-S17 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S18 Custodial Agreement | 2003-S18 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S19 Custodial Agreement | 2003-S19 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S20 Custodial Agreement | 2003-S20 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S4 Custodial Agreement | 2003-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S6 Custodial Agreement | 2003-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S7 Custodial Agreement | 2003-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-SL1 Custodial Agreement | 2003-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH1 Custodial Agreement | 2003-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH10 Custodial Agreement | 2003-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH12 Custodial Agreement | 2003-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH13 Custodial Agreement | 2003-WH13 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH15 Custodial Agreement | 2003-WH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH18 Custodial Agreement | 2003-WH18 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH19 Custodial Agreement | 2003-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH20 Custodial Agreement | 2003-WH20 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH22 Custodial Agreement | 2003-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH24 Custodial Agreement | 2003-WH24 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH26 Custodial Agreement | 2003-WH26 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH27 Custodial Agreement | 2003-WH27 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH28 Custodial Agreement | 2003-WH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH3 Custodial Agreement | 2003-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH30 Custodial Agreement | 2003-WH30 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH31 Custodial Agreement | 2003-WH31 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH35 Custodial Agreement | 2003-WH35 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH36 Custodial Agreement | 2003-WH36 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH39 Custodial Agreement | 2003-WH39 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH5 Custodial Agreement | 2003-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH6 Custodial Agreement | 2003-WH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH8 Custodial Agreement | 2003-WH8 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HI1 Custodial Agreement | 2004-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HI2 Custodial Agreement | 2004-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2004-HI3 Custodial Agreement | 2004-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS1 Custodial Agreement | 2004-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS2 Custodial Agreement | 2004-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS3 Custodial Agreement | 2004-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-KR1 Custodial Agreement | 2004-KR1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-KR2 Custodial Agreement | 2004-KR2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS1 Custodial Agreement | 2004-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS10 Custodial Agreement | 2004-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS11 Custodial Agreement | 2004-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS12 Custodial Agreement | 2004-KS12 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS2 Custodial Agreement | 2004-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS3 Custodial Agreement | 2004-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS4 Custodial Agreement | 2004-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS5 Custodial Agreement | 2004-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS6 Custodial Agreement | 2004-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS7 Custodial Agreement | 2004-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS8 Custodial Agreement | 2004-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS9 Custodial Agreement | 2004-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-NWH2 Custodial Agreement | 2004-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-PS1 Custodial Agreement | 2004-PS1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH10 Custodial Agreement | 2004-PTWH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH12 Custodial Agreement | 2004-PTWH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH3 Custodial Agreement | 2004-PTWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH5 Custodial Agreement | 2004-PTWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH6 Custodial Agreement | 2004-PTWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2004-PTWH7 Custodial Agreement | 2004-PTWH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH8 Custodial Agreement in SSA (Interim) | 2004-PTWH8 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH9 Custodial Agreement in SSA (Interim) | 2004-PTWH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA1 Custodial Agreement | 2004-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA2 Custodial Agreement | 2004-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA3 Custodial Agreement | 2004-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA4 Custodial Agreement | 2004-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA5 Custodial Agreement | 2004-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA6 Custodial Agreement | 2004-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS1 Custodial Agreement | 2004-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS10 Custodial Agreement | 2004-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS11 Custodial Agreement | 2004-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS12 Custodial Agreement | 2004-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS13 Custodial Agreement | 2004-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS14 Custodial Agreement | 2004-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS15 Custodial Agreement | 2004-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS16 Custodial Agreement | 2004-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS2 Custodial Agreement | 2004-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS3 Custodial Agreement | 2004-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS4 Custodial Agreement | 2004-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS5 Custodial Agreement | 2004-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS6 Custodial Agreement | 2004-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS7 Custodial Agreement | 2004-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS8 Custodial Agreement | 2004-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS9 Custodial Agreement | 2004-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2004-RP1 Custodial Agreement | 2004-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS1 Custodial Agreement | 2004-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS10 Custodial Agreement | 2004-RS10 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS11 Custodial Agreement | 2004-RS11 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS12 Custodial Agreement | 2004-RS12 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS2 Custodial Agreement | 2004-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS3 Custodial Agreement | 2004-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS4 Custodial Agreement | 2004-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS5 Custodial Agreement | 2004-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS6 Custodial Agreement | 2004-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS7 Custodial Agreement | 2004-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS8 Custodial Agreement | 2004-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS9 Custodial Agreement | 2004-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ1 Custodial Agreement | 2004-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ2 Custodial Agreement | 2004-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ3 Custodial Agreement | 2004-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ4 Custodial Agreement | 2004-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S1 Custodial Agreement | 2004-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S2 Custodial Agreement | 2004-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S3 Custodial Agreement | 2004-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S4 Custodial Agreement | 2004-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S5 Custodial Agreement | 2004-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S6 Custodial Agreement | 2004-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S7 Custodial Agreement | 2004-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S8 Custodial Agreement | 2004-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2004-S9 Custodial Agreement | 2004-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-SA1 Custodial Agreement | 2004-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL1 Custodial Agreement | 2004-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL2 Custodial Agreement | 2004-SL2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL3 Custodial Agreement | 2004-SL3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL4 Custodial Agreement | 2004-SL4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SP1 Custodial Agreement | 2004-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SP2 Custodial Agreement | 2004-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SP3 Custodial Agreement | 2004-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH1 Custodial Agreement | 2004-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH12 Custodial Agreement | 2004-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH13 Custodial Agreement | 2004-WH13 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH16 Custodial Agreement | 2004-WH16 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH17 Custodial Agreement | 2004-WH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH21 Custodial Agreement | 2004-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH22 Custodial Agreement | 2004-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH5 Custodial Agreement | 2004-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH7 Custodial Agreement | 2004-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-AHL1 Custodial Agreement | 2005-AHL1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-AHL2 Custodial Agreement | 2005-AHL2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-AHL3 Custodial Agreement | 2005-AHL3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC1 Custodial Agreement | 2005-EFC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC2 Custodial Agreement | 2005-EFC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC3 Custodial Agreement | 2005-EFC3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC4 Custodial Agreement | 2005-EFC4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2005-EFC5 Custodial Agreement | 2005-EFC5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC6 Custodial Agreement | 2005-EFC6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC7 Custodial Agreement | 2005-EFC7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX1 Custodial Agreement | 2005-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX2 Custodial Agreement | 2005-EMX2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX3 Custodial Agreement | 2005-EMX3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX4 Custodial Agreement | 2005-EMX4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX5 Custodial Agreement | 2005-EMX5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HI1 Custodial Agreement | 2005-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HI2 Custodial Agreement | 2005-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HI3 Custodial Agreement | 2005-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HS1 Custodial Agreement | 2005-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HS2 Custodial Agreement | 2005-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HSA1 Custodial Agreement | 2005-HSA1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS1 Custodial Agreement | 2005-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS10 Custodial Agreement | 2005-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS11 Custodial Agreement | 2005-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS12 Custodial Agreement | 2005-KS12 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS2 Custodial Agreement | 2005-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS3 Custodial Agreement | 2005-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS4 Custodial Agreement | 2005-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS5 Custodial Agreement | 2005-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS6 Custodial Agreement | 2005-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS7 Custodial Agreement | 2005-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS8 Custodial Agreement | 2005-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2005-KS9 Custodial Agreement | 2005-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-NC1 Custodial Agreement | 2005-NC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-NWH1 Custodial Agreement | 2005-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-NWH2 Custodial Agreement | 2005-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA1 Custodial Agreement | 2005-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA10 Custodial Agreement | 2005-QA10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA11 Custodial Agreement | 2005-QA11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA12 Custodial Agreement | 2005-QA12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA13 Custodial Agreement | 2005-QA13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA2 Custodial Agreement | 2005-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA3 Custodial Agreement | 2005-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA4 Custodial Agreement | 2005-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA5 Custodial Agreement | 2005-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA6 Custodial Agreement | 2005-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA7 Custodial Agreement | 2005-QA7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA8 Custodial Agreement | 2005-QA8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA9 Custodial Agreement | 2005-QA9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS1 Custodial Agreement | 2005-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS10 Custodial Agreement | 2005-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS11 Custodial Agreement | 2005-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS12 Custodial Agreement | 2005-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS13 Custodial Agreement | 2005-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS14 Custodial Agreement | 2005-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS15 Custodial Agreement | 2005-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS16 Custodial Agreement | 2005-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2005-QS17 Custodial Agreement | 2005-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS2 Custodial Agreement | 2005-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS3 Custodial Agreement | 2005-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS4 Custodial Agreement | 2005-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS5 Custodial Agreement | 2005-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS6 Custodial Agreement | 2005-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS7 Custodial Agreement | 2005-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS8 Custodial Agreement | 2005-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS9 Custodial Agreement | 2005-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP1 Custodial Agreement | 2005-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP2 Custodial Agreement | 2005-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP3 Custodial Agreement | 2005-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS1 Custodial Agreement | 2005-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS2 Custodial Agreement | 2005-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS3 Custodial Agreement | 2005-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS4 Custodial Agreement | 2005-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS5 Custodial Agreement | 2005-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS6 Custodial Agreement | 2005-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS7 Custodial Agreement | 2005-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS8 Custodial Agreement | 2005-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS9 Custodial Agreement | 2005-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ1 Custodial Agreement | 2005-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ2 Custodial Agreement | 2005-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ3 Custodial Agreement | 2005-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ4 Custodial Agreement | 2005-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2005-S1 Custodial Agreement | 2005-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S2 Custodial Agreement | 2005-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S3 Custodial Agreement | 2005-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S4 Custodial Agreement | 2005-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S5 Custodial Agreement | 2005-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S6 Custodial Agreement | 2005-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S7 Custodial Agreement | 2005-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S8 Custodial Agreement | 2005-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S9 Custodial Agreement | 2005-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA1 Custodial Agreement | 2005-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA2 Custodial Agreement | 2005-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA3 Custodial Agreement | 2005-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA4 Custodial Agreement | 2005-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA5 Custodial Agreement | 2005-SA5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SL1 Custodial Agreement | 2005-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SL2 Custodial Agreement | 2005-SL2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP1 Custodial Agreement | 2005-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP2 Custodial Agreement | 2005-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP3 Custodial Agreement | 2005-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH1 Custodial Agreement | 2005-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH10 Custodial Agreement | 2005-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH11 Custodial Agreement | 2005-WH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH12 Custodial Agreement | 2005-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH15 Custodial Agreement | 2005-WH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH18 Custodial Agreement | 2005-WH18 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2005-WH19 Custodial Agreement | 2005-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH20 Custodial Agreement | 2005-WH20 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH21 Custodial Agreement | 2005-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH24 Custodial Agreement | 2005-WH24 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH25A Custodial Agreement | 2005-WH25A | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH25B Custodial Agreement | 2005-WH25B | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH29 Custodial Agreement | 2005-WH29 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH3 Custodial Agreement | 2005-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH30 Custodial Agreement | 2005-WH30 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH32 Custodial Agreement | 2005-WH32 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH33 Custodial Agreement | 2005-WH33 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH4 Custodial Agreement | 2005-WH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH9 Custodial Agreement | 2005-WH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 Custodial Agreement | 2006-AR1 | GMACM | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-EFC1 Custodial Agreement | 2006-EFC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-EFC2 Custodial Agreement | 2006-EFC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX1 Custodial Agreement | 2006-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX2 Custodial Agreement | 2006-EMX2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX3 Custodial Agreement | 2006-EMX3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX4 Custodial Agreement | 2006-EMX4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX5 Custodial Agreement | 2006-EMX5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX6 Custodial Agreement | 2006-EMX6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX7 Custodial Agreement | 2006-EMX7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX8 Custodial Agreement | 2006-EMX8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX9 Custodial Agreement | 2006-EMX9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2006-HI1 Custodial Agreement | 2006-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HI2 Custodial Agreement | 2006-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HI5 Custodial Agreement | 2006-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HSA2 Custodial Agreement | 2006-HSA2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS1 Custodial Agreement | 2006-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS2 Custodial Agreement | 2006-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS3 Custodial Agreement | 2006-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS4 Custodial Agreement | 2006-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS5 Custodial Agreement | 2006-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS6 Custodial Agreement | 2006-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS7 Custodial Agreement | 2006-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS8 Custodial Agreement | 2006-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS9 Custodial Agreement | 2006-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC1 Custodial Agreement | 2006-NC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC2 Custodial Agreement | 2006-NC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC3 Custodial Agreement | 2006-NC3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA1 Custodial Agreement | 2006-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA10 Custodial Agreement | 2006-QA10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA11 Custodial Agreement | 2006-QA11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA2 Custodial Agreement | 2006-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA3 Custodial Agreement | 2006-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA4 Custodial Agreement | 2006-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA5 Custodial Agreement | 2006-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA6 Custodial Agreement | 2006-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA7 Custodial Agreement | 2006-QA7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2006-QA8 Custodial Agreement | 2006-QA8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA9 Custodial Agreement | 2006-QA9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS1 Custodial Agreement | 2006-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS10 Custodial Agreement | 2006-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS11 Custodial Agreement | 2006-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS12 Custodial Agreement | 2006-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS13 Custodial Agreement | 2006-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS14 Custodial Agreement | 2006-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS15 Custodial Agreement | 2006-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS16 Custodial Agreement | 2006-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS17 Custodial Agreement | 2006-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS18 Custodial Agreement | 2006-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS2 Custodial Agreement | 2006-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS3 Custodial Agreement | 2006-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS4 Custodial Agreement | 2006-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS5 Custodial Agreement | 2006-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS6 Custodial Agreement | 2006-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS7 Custodial Agreement | 2006-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS8 Custodial Agreement | 2006-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS9 Custodial Agreement | 2006-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP1 Custodial Agreement | 2006-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP2 Custodial Agreement | 2006-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP3 Custodial Agreement | 2006-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP4 Custodial Agreement | 2006-RP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS1 Custodial Agreement | 2006-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2006-RS2 Custodial Agreement | 2006-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS3 Custodial Agreement | 2006-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS4 Custodial Agreement | 2006-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS5 Custodial Agreement | 2006-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS6 Custodial Agreement | 2006-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ1 Custodial Agreement | 2006-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ2 Custodial Agreement | 2006-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ3 Custodial Agreement | 2006-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ4 Custodial Agreement | 2006-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ5 Custodial Agreement | 2006-RZ5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S1 Custodial Agreement | 2006-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S10 Custodial Agreement | 2006-S10 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S11 Custodial Agreement | 2006-S11 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S12 Custodial Agreement | 2006-S12 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S2 Custodial Agreement | 2006-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S3 Custodial Agreement | 2006-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S4 Custodial Agreement | 2006-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S5 Custodial Agreement | 2006-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S6 Custodial Agreement | 2006-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S7 Custodial Agreement | 2006-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S8 Custodial Agreement | 2006-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S9 Custodial Agreement | 2006-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA1 Custodial Agreement | 2006-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA2 Custodial Agreement | 2006-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA3 Custodial Agreement | 2006-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2006-SA4 Custodial Agreement | 2006-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP1 Custodial Agreement | 2006-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP2 Custodial Agreement | 2006-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP3 Custodial Agreement | 2006-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP4 Custodial Agreement | 2006-SP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH11 Custodial Agreement | 2006-WH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH12 Custodial Agreement | 2006-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH17 Custodial Agreement | 2006-WH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH2 Custodial Agreement | 2006-WH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH5 Custodial Agreement | 2006-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-EMX1 Custodial Agreement | 2007-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2007-HI1 Custodial Agreement | 2007-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS1 Custodial Agreement | 2007-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS2 Custodial Agreement | 2007-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS3 Custodial Agreement | 2007-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS4 Custodial Agreement | 2007-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA1 Custodial Agreement | 2007-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA2 Custodial Agreement | 2007-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA3 Custodial Agreement | 2007-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA4 Custodial Agreement | 2007-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA5 Custodial Agreement | 2007-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS1 Custodial Agreement | 2007-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS10 Custodial Agreement | 2007-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS11 Custodial Agreement | 2007-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS2 Custodial Agreement | 2007-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2007-QS3 Custodial Agreement | 2007-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS4 Custodial Agreement | 2007-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS5 Custodial Agreement | 2007-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS6 Custodial Agreement | 2007-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS7 Custodial Agreement | 2007-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS8 Custodial Agreement | 2007-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS9 Custodial Agreement | 2007-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP1 Custodial Agreement | 2007-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP2 Custodial Agreement | 2007-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP3 Custodial Agreement | 2007-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP4 Custodial Agreement | 2007-RP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RS1 Custodial Agreement | 2007-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RS2 Custodial Agreement | 2007-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RZ1 Custodial Agreement | 2007-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S1 Custodial Agreement | 2007-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S2 Custodial Agreement | 2007-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S3 Custodial Agreement | 2007-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S4 Custodial Agreement | 2007-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S5 Custodial Agreement | 2007-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S6 Custodial Agreement | 2007-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S7 Custodial Agreement | 2007-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S8 Custodial Agreement | 2007-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S9 Custodial Agreement | 2007-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA1 Custodial Agreement | 2007-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA2 Custodial Agreement | 2007-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2007-SA3 Custodial Agreement | 2007-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA4 Custodial Agreement | 2007-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-SP1 Custodial Agreement | 2007-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-SP2 Custodial Agreement | 2007-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-SP3 Custodial Agreement | 2007-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2007-WH3 Custodial Agreement | 2007-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2007 WH6 Custodial A.pdf | 2007-WH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2007-WH7 Custodial Agreement | 2007-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2000-HE2 | 2000-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2000-HE4 | 2000-HE4 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2002-HE4 | 2002-HE4 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-HE1 | 2003-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-HE2 | 2003-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2004-HE5 | 2004-HE5 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2005-HE2 | 2005-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2004-HE1 | 2004-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2005-HE1 | 2005-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| Residential Funding Company | First Interstate Bank Custodial Agreement 11-1-1993 | 1993-WH15C | Private | Reference Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | First Interstate Bank Reference Agreement 1993-WH15C | 1993-WH15C | Private | Reference Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | First Interstate Bank Standard Terms-SSA 11-30-1993 | 1993-WH15C | Private | Standard terms for MS Agreement | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFC 1993-WH2 Sales & Servicing Agreement | 1993-WH2 | Private | SSA/Standard Terms | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | 2000-HE2 Servicing Agreement (Final).pdf | 2000-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE2 Custodial Agreement | 2000-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | 2000-HE4 Amendment to Mortgage Loan Purchase Agreement | 2000-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Custodial Agreement | 2000-HE4 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Mortgage Loan Purchase Agreement | 2000-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Servicing Agreement | 2000-HE4 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFC 2001-CWH1 Sales & Servicing Agreement | 2001-CWH1 | Private | SSA/Standard Terms | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Custodial Agreement | 2002-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Mortgage Loan Purchase Agreement (4-4) | 2002-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Servicing Agreement | 2002-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter 2002-HE1 | 2002-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | 2002-HE3 Mortgage Loan Purchase Agreement | 2002-HE3 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE3 Custodial Agreement | 2002-HE3 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE3 Servicing Agreement | 2002-HE3 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACMMortgage Loan Purchase Agreement (final) | 2002-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE4 Custodial Agreement | 2002-HE4 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE4 Servicing Agreement | 2002-HE4 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Custodial Agreement | 2003-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Mortgage Loan Purchase Agreement | 2003-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Servicing Agreement | 2003-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Custodial Agreement | 2003-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Mortgage Loan Purchase Agreement | 2003-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Servicing Agreement | 2003-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Custodial Agreement | 2004-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Mortgage Loan Purchase Agreement | 2004-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Servicing Agreement | 2004-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Custodial Agreement | 2004-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Mortgage Loan Purchase Agreement | 2004-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Servicing Agreement | 2004-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Custodial Agreement | 2004-HE5 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Mortgage Loan Purchase Agreement | 2004-HE5 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Servicing Agreement | 2004-HE5 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes 2004 Variable Funding Trust, as issuer and Wells Fargo Bank, N.A., as indenture trustee Amendment no. 1 dated as of August 30, 2007 to Servicing Agreement dated as of February 24, 2004 | 2004-VFT1 | RAMP | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes 2004 Variable Funding Trust, as issuer and Wells Fargo Bank, N.A., as indenture trustee Servicing Agreement dated as of February 24, 2004 | 2004-VFT1 | RAMP | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 Custodial Agreement | 2005-AA1 | GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 Mortgage Loan Purchase Agreement | 2005-AA1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 PSA dated as of April 28, 2005 | 2005-AA1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Custodial Agreement | 2005-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Mortgage Loan Purchase Agreement | 2005-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Servicing Agreement | 2005-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFMSII 2005-HE1 Mortgage Loan Purchase Agreement | 2005-HE1 | RFMSII | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Custodial Agreement | 2005-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Mortgage Loan Purchase Agreement | 2005-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Servicing Agreement | 2005-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 Mortgage Loan Purchase Agreement | 2006-AR1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 PSA February 27, 2006 | 2006-AR1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-J1 Custodial Agreement | 2006-J1 | GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-J1 PSA February 27, 2006 | 2006-J1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Mortgage Loan Purchase Agreement and Custodial Agreement (GMACM 2006-J1) | 2006-J1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Stanwich Asset Acceptance Company, LLC PSA dated as of May 1, 2006 Carrington Mortgage Loan Trust, Series 2006-RFC1 | 2006-RFC1 | 3rd Party | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Stanwich Asset Acceptance Company, LLC PSA dated as of January 1, 2007 Carrington Mortgage Loan Trust, Series 2007-RFC1 | 2007-RFC1 | 3rd Party | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | 2007-SARM 6 RSA | 2007-SARM-06 | RFC - RESEC | Reconstituted SA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | 2007-SARM3 RSA | 2007-SARM-3 LEHMAN | RFC - RESEC | Reconstituted SA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFMSII 1998-HI2 Owner Trust Fee Agreement | 1998-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 1999-HI1 Owner Trust Fee Agreement | 1999-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 1999-HI4 Owner Trust Fee Agreement | 1999-HI4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 1999-HI6 Owner Trust Fee Agreement | 1999-HI6 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 1999-HI8 Owner Trust Fee Agreement | 1999-HI8 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE2 Owner Trust Fee Agreement | 2000-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Owner Trust Fee Agreement | 2000-HE4 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HI1 Owner Trust Fee Agreement | 2000-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HI2 Owner Trust Fee Agreement | 2000-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HI3 Owner Trust Fee Agreement | 2000-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HI4 Owner Trust Fee Agreement | 2000-HI4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HI5 Owner Trust Fee Agreement | 2000-HI5 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2000-HL1 Owner Trust Fee Agreement | 2000-HL1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE2 Owner Trust Fee Agreement | 2001-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2001-HE3 Owner Trust Fee Agreement | 2001-HE3 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2001-HI1 Owner Trust Fee Agreement | 2001-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2001-HI2 Owner Trust Fee Agreement | 2001-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2001-HI2 Owner Trust Fee Agreement | 2001-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2001-HI3 Owner Trust Fee Agreement | 2001-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |

Exhibit 1 – Amended and Restated Master Servicing Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2001-HI4 Owner Trust Fee Agreement | 2001-HI4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV1 Owner Trust Fee Agreement | 2001-HLTV1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2001-HLTV2 Owner Trust Fee Agreement | 2001-HLTV2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2001-HS3 Owner Trust Fee Agreement | 2001-HS3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2002-HE1 Wilmington Owner Trustee Fee agmt | 2002-HE1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE3 Owner Trust Fee Agreement | 2002-HE3 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE4 Owner Trust Fee Agreement | 2002-HE4 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HI1 Owner Trust Fee Agreement | 2002-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HI2 Owner Trust Fee Agreement | 2002-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HI3 Owner Trust Fee Agreement | 2002-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HI4 Owner Trust Fee Agreement | 2002-HI4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HI5 Owner Trust Fee Agreement | 2002-HI5 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2002-HLTV1 Owner Trust Fee Agreement | 2002-HLTV1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2002-HS3 Owner Trust Fee Agreement | 2002-HS3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2003-GH1 Wilmington Owner Trustee Fee agmt.pdf | 2003-GH1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2003-HE1 Wilmington Owner Trustee Fee agmt.pdf | 2003-HE1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2003-HE2 Wilmington Owner Trustee Fee agmt.pdf | 2003-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HI1 Owner Trust Fee Agreement | 2003-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HI2 Owner Trust Fee Agreement | 2003-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HI3 Owner Trust Fee Agreement | 2003-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HI4 Owner Trust Fee Agreement | 2003-HI4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HS1 Owner Trust Fee Agreement | 2003-HS1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HS2 Owner Trust Fee Agreement | 2003-HS2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HS3 Owner Trust Fee Agreement | 2003-HS3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2003-HS4 Owner Trust Fee Agreement | 2003-HS4 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM 2004-HE1 Wilmington Owner Trustee Fee agmt.pdf | 2004-HE1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2004-HE2 Wilmington Owner Trustee Fee agmt.pdf | 2004-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Owner Trust Fee Agreement | 2004-HE5 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HI1 Owner Trust Fee Agreement | 2004-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HI2 Owner Trust Fee Agreement | 2004-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HI3 Owner Trust Fee Agreement | 2004-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2004-HLTV1 Owner Trust Fee Agreement | 2004-HLTV1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HS1 Owner Trust Fee Agreement | 2004-HS1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HS2 Owner Trust Fee Agreement | 2004-HS2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2004-HS3 Owner Trust Fee Agreement | 2004-HS3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2004-JR1 Owner Trust Fee Agreement | 2004-JR1 | GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2005-HE1 Wilmington Owner Trustee Fee agmt.pdf | 2005-HE1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Owner Trust Fee Agreement | 2005-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HI1 Owner Trust Fee Agreement | 2005-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HI2 Owner Trust Fee Agreement | 2005-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HI3 Owner Trust Fee Agreement | 2005-HI3 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HS1 Owner Trust Fee Agreement | 2005-HS1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HS2 Owner Trust Fee Agreement | 2005-HS2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2005-HSA1 Owner Trust Fee Agreement | 2005-HSA1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-KS6N Owner Trust Fee Agreement | 2005-KS6N | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-NM2 Owner Trust Fee Agreement | 2005-NM2 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-NM4 Owner Trust Fee Agreement | 2005-NM4 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-NM5 Owner Trust Fee Agreement | 2005-NM5 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-NS1 Owner Trust Fee Agreement | 2005-NS1 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2005-NT1 Owner Trust Fee Agreement | 2005-NT1 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |

**Exhibit 1 – Amended and Restated Master Servicing Schedule**

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | NIM/RESEC 2005-NT2 Owner Trust Fee Agreement | 2005-NT2 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | GMACM 2005-HE1 Wilmington Owner Trustee Fee agmt.pdf | 2006-HE1 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2006-HE2 Owner Trust Fee Agreement | 2006-HE2 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2006-HI1 Owner Trust Fee Agreement | 2006-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2006-HI2 Owner Trust Fee Agreement | 2006-HI2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2006-HI5 Owner Trust Fee Agreement | 2006-HI5 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2006-HSA2 Owner Trust Fee Agreement | 2006-HSA2 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2006-KS4N Owner Trust Fee Agreement | 2006-KS4N | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2006-KS8NIM Owner Trust Fee Agreement | 2006-KS8NIM | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2006-KS9NIM Owner Trust Fee Agreement | 2006-KS9NIM | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| GMAC Mortgage, LLC | HE GMACM 2007-HE3 Owner Trust Fee Agreement | 2007-HE3 | HE GMACM | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | RFMSII 2007-HI1 Owner Trust Fee Agreement | 2007-HI1 | RFMSII | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |
| Residential Funding Company | NIM/RESEC 2007-NT3 Owner Trust Fee Agreement | 2007-NT3 | NIM/RESEC | OTFA | Wilmington Trust Company | 1100 N. market Street Wilmington, DE 19801 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Ace Securities Pooling Servicing Agreement April 1, 2007 | 1275 | 42117 | STACS 2007-1 | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Ace Securities Sale & Servicing Agreement August 1, 1999 | 2361 | 60035 | ACE 1999-A | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Ace Securities Sale & Servicing Agreement August 1, 1999 | 2361 | 70035 | ACE 1999-A | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Advantage Bank Servicing Agreement November 1, 2002 | 886 | 40874 | | $0.00 | Advantage Bank | 224 South Main Street, Flemington, NJ 08822 |
| GMAC Mortgage, LLC | Alliance Securities Corp Pooling and Servicing Agreement March 1,2007 | 382 | 42099 | ASC 2007-S1 | $0.00 | Alliance Bancorp - FB | 1000 Marina Blvd., S 100, Brisbane, CA 94005 |
| GMAC Mortgage, LLC | Ally Bank Subservicing Agreement | | | | $0.00 | Ally Bank | 200 Renaissance Drive, Detroit MI, 48265 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 40528 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 40548 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 42249 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 42424 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Loan Servicing Agreement December 22, 1997 | 912 | 40810 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | American Bank Flow Sale & Servicing Agreement June 5, 2000 | 887 | 40252 | 2000-E | $0.00 | American Bank | 4029 W Tilghman Street, Allentown, PA 18104 |
| GMAC Mortgage, LLC | American Home HELOC Subservicing Agreement December 21, 2004 | 204 | 42351 | AHM 2004-4 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home RMBS and HELOC Servicing Agreements March 23, 2005 | 205 | 42353 | AHM 2005-1 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement June 22, 2005 | 207 | 42354 | AHM 2005-2 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement October 7, 2005 | 209 | 42355 | AHM 2005-4A | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement June 30, 2006 | 211 | 42356 | AHM 2006-2 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement March 13, 2007 | 213 | 42357 | AHM 2007-A | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | Androscoggin Contract | 1485 | 40660 | | $0.00 | Androscoggin Savings Bank | 30 Lisbon Street, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Superior Bank Sale and Servicing Agreement April 28, 2003 | 888 | 42302 | 2003-PTWH-13 | $0.00 | Arvest Bank | 5000 Rogers Avenue, Fort Smith, AR 72903 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | First Cap Holdings, Inc Sale & Servicing Agreement September 27,2002 | 922 | 42299 | 2002-PTWH35 | $0.00 | Associated Bank | 1305 Main Street, Stevens Point, WI 54481-7708 |
| GMAC Mortgage, LLC | Audubon Savings Bank Flow Sale & Servicing Agreement March 1, 1999 | 889 | 40222 | 1999-3 | $0.00 | Audubon Savings Bank | 509 S White Horse Pike, Audubon, NJ 08106 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 103 | 41742 | LXS 2006-GP4 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 104 | 41685 | LXS 2006-GP3 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 105 | 41605 | LXS 2006-GP2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 106 | 41619 | LXS 2006-GP1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, | 107 | 41897 | LXS 2006-18N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 109 | 41757 | LXS 2006-12N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 111 | 41700 | LXS 2006-10N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 113 | 41610 | LXS 2006-4N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2006 | 114 | 41795 | GPMF 2006-AR4 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement September 1, | 115 | 41840 | GPMF 2006-AR5 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, | 116 | 41863 | GPMF 2006-AR6 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, | 117 | 41890 | GPMF 2006-AR7 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement December 1, | 118 | 41916 | GPMF 2006-AR8 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement January 1, | 119 | 41988 | SASCO 2007-GEL1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement January 1, | 119 | 41990 | SASCO 2007-GEL1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement February 1, | 121 | 42017 | GPMF 2007-AR1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 122 | 42112 | GPMF 2007-AR2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 123 | 42115 | SASCO 2007-GEL2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 123 | 42127 | SASCO 2007-GEL2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 128 | 42238 | LXS 2007-15N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Aurora - Whole Loan "Flow Subservicing Agreement" | 715 | 42503 | | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Aurora - Whole Loan Agreement - POAs | 716 | 42504 | | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Servicing Agreement July 2006 | 930 | 42510 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Servicing Agreement July 2006 | 930 | 45000 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO |
| GMAC Mortgage, LLC | Aurora Contract | 2382 | 42393 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 40663 | | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41463 | BAFC 2005-6 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41522 | BAFC 2005-8 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41571 | BAFC 2006-2 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41699 | BAFC 2006-4 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42108 | BAFC 2007-3 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42137 | BAFC 2007-4 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42252 | BAFC 2007-7 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Quaker City Bank Sale & Servicing Agreement December 1, 2003 | 932 | 95023 | 2003-WH38 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Quaker City Bank Sale & Servicing Agreement August 1, 2004 | 933 | 95027 | 2004-QWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | First National Bank of El Dorado Sale & Servicing Agreement September 1998 | 934 | 40679 | | $0.00 | Bancorpsouth | 101 W Main St, Investor Accounting Dept, El Dorado, AR |
| GMAC Mortgage, LLC | Bank Atlantic, FSB Servicing Agreement November 1, 1998 | 935 | 40554 | | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | BankAtlantic Sale & Servicing Agreement January 1, 2003 | 936 | 95014 | 2003-WH2 | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Mutual Savings & Loan Assoc of WI Sale & Servicing Agreement May 22, | 938 | 40639 | | $0.00 | Bank Mutual | 319 E Grand Ave, Eau Claire, WI 54701-3613 |
| GMAC Mortgage, LLC | Paine Webber Real Estate Sec Participation & Servicing Agreement | 1306 | 40068 | 1991-D | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement February 1 | 958 | 40372 | 2003-NCFX1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement February 1 | 958 | 40853 | | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Collective Federal Savings Bank Servicing Agreement November 25, | 960 | 40719 | | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Countrywide Home Loans Flow Sale & Servicing Agreement July 1, 2003 | 971 | 40892 | 2003-7 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Countrywide Home Loans Flow Sale & Servicing Agreement July 1, 2003 | 971 | 41596 | FNW 2006-W1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Citizens Federal Bank FSB Sale & Servicing Agreement June 1, 1995 | 994 | 42293 | 1995-WH12 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Summit Bank Sale & Servicing Agreement August 19, 1998 | 1000 | 93007 | 1998-HWH5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms Sale and Interim Servicing Agreement November 3, 2006 | 1005 | 93038 | 2007-HWH5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America Assignment Assumption Recognition September 28, | 1088 | 41833 | BAFC 2006-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms Provisions of Sales Servicing Agreement November 1, | 1197 | 95042 | BAFC 2005-7 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms Provisions of Sales Servicing Agreement November 1, | 1197 | 95050 | BAFC 2006-1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of Hawaii Standard Terms & Provisions Sale & Servicing Agreemen | 1008 | 93015 | 2002-HWH4 | $0.00 | Bank Of Hawaii | 949 Kamokila Blvd. Suite 242, Kapolei, HI 96707 |
| GMAC Mortgage, LLC | Bank of Hawaii Standard Terms & Provisions Sale & Servicing Agreemen | 1008 | 93016 | 2003-HWH1 | $0.00 | Bank Of Hawaii | 949 Kamokila Blvd. Suite 242, Kapolei, HI 96707 |
| GMAC Mortgage, LLC | First Massachusetts Bank Interim Servicing Agreement December 29, | 1839 | 40712 | | $0.00 | Bank of New Hampshire | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Bank Of New York Participation Contract | 1789 | 40517 | | $0.00 | Bank Of New York | 3415 Vision Drive, Columbus, OH 43219-6009 |
| GMAC Mortgage, LLC | Bank of Rhode Island Sale & Servicing Agreement March 19, 1998 | 940 | 40665 | | $0.00 | Bank Of Rhode Island | PO Box 9488, Providence, RI 02940-9488 |
| GMAC Mortgage, LLC | Whole Loan Servicing Agreement | 514 | 60030 | | $0.00 | Bank One - FB | 1515 W. 14th St., Tempe, AZ 85281 |
| GMAC Mortgage, LLC | Whole Loan Servicing Agreement | 514 | 70030 | | $0.00 | Bank One - FB | 1515 W. 14th St., Tempe, AZ 85281 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Shearson Lehman Participation & Servicing Agreement December 1, 1986 | 1011 | 40049 | 1986-13 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement March 1, 1998 | 1012 | 95003 | 1998-WH4 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement July 1, 1999 | 1013 | 95004 | 1999-WH12 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement March 1, 1999 | 1014 | 95005 | 1999-WH5 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bay Atlantic Federal Credit Union Servicing Agreement December 24, | 1016 | 40949 | | $0.00 | Bay Atlantic Federal Credit Union | 101 W. Elmer Rd., Vineland, NJ 08360 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement April 28, 2003 | 1017 | 42301 | 2003-PTWH-12 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement September 19, | 1018 | 95018 | 2003-WH29 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement June 27, 2003 | 1296 | 95132 | 2003-PTWH19 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Sale & Servicing Agrmt between 1st Tennessee and Concord Savings May | 1487 | 40671 | | $0.00 | BayCoast Bank | 4 South Main Street, Fall River, MA 02721-5327 |
| GMAC Mortgage, LLC | Bayview Financial Servicing Agreement January 1, 2003 | 925 | 40370 | BVFAT 2003-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41036 | Bayview 2004-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41594 | Bayview 2006-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41903 | Bayview 2006-D | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42100 | Bayview 2007-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42234 | Bayview 2007-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42418 | Bayview 2008-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Southern Pacific Thrift Loan Servicing Agreement April 1, 1995 | 1019 | 40437 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Fidelity Savings & Loan Sale & Servicing Agreement February 4, 1986 | 1020 | 40618 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Fidelity Savings & Loan Sale & Servicing Agreement February 4, 1986 | 1020 | 40756 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Belco Community Credit Union Servicing Agreement June 1, 2005 | 1021 | 41464 | | $0.00 | Belco Community Credit Union | 403 North 2nd Street, PO Box 82, Harrisburg, PA 17108 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Beneficial Mutual Savings Bank Contract | 1489 | 40676 | | $0.00 | Beneficial Mutual Savings Bank | 530 Walnut St, Philadelphia, PA 19106 |
| GMAC Mortgage, LLC | First Indiana Bank Sale & Servicing Agreement March 1, 2004 | 1022 | 95037 | 2004-WH3 | $0.00 | BMO Harris Bank | 401 N. Executive Dr., Brookfield, WI 53005 |
| GMAC Mortgage, LLC | United California Bank Participation Agreement December 17, 1975 | 1023 | 40571 | | $0.00 | BOA Merrill Lynch Global Securities | 135 South Lasalle Street, Chicago, IL 60603 |
| GMAC Mortgage, LLC | BOA Merrill Lynch Participation Contract | 1785 | 40151 | | $0.00 | BOA Merrill Lynch Global Securities | 135 South Lasalle Street, Chicago, IL 60603 |
| GMAC Mortgage, LLC | Broadway Federal Bank Sale & Servicing Agreement February 28, 2003 | 1024 | 42305 | 2003-PTWH8 | $0.00 | Broadway Federal Bank | 4800 Wilshire Boulevard, Los Angeles, CA 90010 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42461 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42466 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42552 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | California Housing Finance Agency Servicing Agreement June 14, 1994 | 1025 | 40406 | | $0.00 | California Housing Finance Agency | 1121 L St 7th Floor, Sacramento, CA 95814 |
| GMAC Mortgage, LLC | California Housing Finance Agency Servicing Agreement June 14, 1994 | 1025 | 42422 | | $0.00 | California Housing Finance Agency | 1121 L St 7th Floor, Sacramento, CA 95814 |
| GMAC Mortgage, LLC | Cape Cod Bank & Trust Contract | 1486 | 40667 | | $0.00 | Cape Cod Bank & Trust | 24 Workshop Road, South Yarmouth, MA 02664 |
| GMAC Mortgage, LLC | Capitol Federal Savings Participation Sale & Servicing Agreement June 15, | 1027 | 40562 | | $0.00 | Capitol Federal Savings | 700 S Kansas Avenue, Topeka, KS 66601 |
| GMAC Mortgage, LLC | Coastal Banc Capital Corporation Sale & Servicing Agreement March 1, 2001 | 1032 | 42296 | 2001-NWH3 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB, Sale & Servicing Agreement July 1, 2003 | 1033 | 95016 | 2003-WH23 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement February 1, 2004 | 1034 | 95035 | 2004-WH2 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | GreenPoint Mortgage Funding Inc Sale & Servicing Agreement March 1, 2004 | 1035 | 95038 | 2004-WH4 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Capstead Mortgage Corp/ CINC Servicing Agreement - November 1, | 1030 | 40140 | | $0.00 | Capstead Mortgage Corporation | 8401 N Central Expy #800, Dallas, TX 75225-4402 |
| GMAC Mortgage, LLC | St. Paul Federal Bank for Savings Sale & Servicing Agreement March 18, 1988 | 1036 | 40581 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | St. Paul Federal Bank for Savings Sale & Trust Agreement June 21, 1985 | 1037 | 40582 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | First Federal Of Michigan Sale & Trust Agreement October 19, 1984 | 1039 | 40584 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Rochester Community Savings Bank Sale & Servicing Agreement October 31, | 1042 | 40841 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Federal Trust Bank, FSB Sale & Servicing Agreement November 1, 2003 | 1266 | 95021 | 2003-WH34 | $0.00 | CenterState Bank of Florida, N.A. | 200 Avenue B, NW Suite 210, Winter Haven, FL 33881 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement March 1, 1999 | 1046 | 40224 | 1999-2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement March 1, 1999 | 1046 | 42167 | 1999-2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Marine Bank Sale & Service Agreement June 29, 2006 | 1384 | 93028 | 2006-HWH10 | $0.00 | CIBM Bank | 2913 W. Kirby Ave, Champaign, IL 61821 |
| GMAC Mortgage, LLC | Marine Bank Sale & Service Agreement June 29, 2006 | 1384 | 93036 | 2007-HWH3 | $0.00 | CIBM Bank | 2913 W. Kirby Ave, Champaign, IL 61821 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Inc Pooling & Servicing Agreement March 1, | 388 | 41254 | CMLTI 2005-1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Citigroup Pooling & Servicing Agreement 2005-SHL1 November 11, | 389 | 41530 | CMLTI 2005-SHL1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Scratch and Dent | 397 | 42113 | CMLTI 2007-SHL1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Citigroup Global Markets Servicing Terms Agreement June 29, 2004 | 2705 | 41089 | | $0.00 | Citigroup Global Markets Realty Corp. | 390 Greenwich Street, 6th Floor, New York, NY 10013 |
| GMAC Mortgage, LLC | Citigroup Global Markets Realty Corp Servicing Agreement October 1, 2004 | 1050 | 41193 | CMLTI 2004-HYB4 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Global Markets Realty Corp Servicing Agreement October 1, 2004 | 1050 | 41323 | | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Master Servicing Agreement May 1, 2005 | 1079 | 41384 | CMLTI 2005-3 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Pooling and Servicing Agreement May 1, 2006 | 1080 | 41665 | CMLTI 2006-AR3 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Quicken Loans Inc Interim Servicing Agreement October 1, 2004 | 1081 | 41932 | CMLTI 2005-5 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Pooling and Servicing Agreement January 1, | 1105 | 42007 | CMLTI 2007-AR1 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Paine Webber Sale & Servicing Agreement November 1, 1996 | 1082 | 40014 | 1996-7 | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Paine Webber Sale & Servicing Agreement November 1, 1996 | 1082 | 40811 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | California Public Employees Retirement Sale & Servicing Agreement April 10, | 1083 | 40149 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | California Public Employees Retirement Amendment December 9, 1996 | 1084 | 40150 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | California Federal Bank, FSB Sale & Servicing Agreement September 1, 1995 | 1085 | 40422 | 1995-1 | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Citimortgage Participation Contract | 1792 | 40552 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Participation Loan SA btwn Redlands & Western Financial June 30, 1996 | 2115 | 40553 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Citizens Bank Sale and Servicing Agreement June 29,2005 | 2144 | 93019 | 2005-HWH11 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Charter One Bank NA Sale and Servicing Agreement June 28,2005 | 2145 | 93020 | 2005-HWH12 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Citizens Bank of Mass Sale and Servicing Agreement November 18 | 2146 | 93021 | 2005-HWH13 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Citizens Bank of PA Sale and Servicing Agreement April 29, 2005 | 2147 | 93023 | 2005-HWH7 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | City of Northampton Agreement November 30, 1992 | 1488 | 40672 | | $0.00 | City Of Northampton | 210 Main Street, Planning Dept, Northampton, MA 01060-3196 |
| GMAC Mortgage, LLC | First Tennessee Capital Assets Corp Servicing Agreement September 1998 | 1031 | 40762 | | $0.00 | Colonial Bank | 1200 Brickell Avenue, Miami Beach, FL 33131 |
| GMAC Mortgage, LLC | Comerica Bank Flow Sale & Servicing Agreement December 1, 1998 | 1111 | 40218 | 1998-4 | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Mellon/McMahan Real Estate Advisors Sale & Servicing Agreement October 28, | 1114 | 40482 | | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Comerica Bank Participation Contract | 1791 | 40519 | | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Midland Financial S&L Sale and Servicing Agreement May 21, 1987 | 1119 | 40730 | | $0.00 | Commercial Federal Bank | SBO Dept, Omaha, NE 68154 |
| GMAC Mortgage, LLC | Linden Assemblers FCU Servicing Agreement January 1, 2001 | 1120 | 40677 | | $0.00 | Community Financial Services FCU | 524 West Edgar Rd, P.O. Box 4430, Linden, NJ 07036 |
| GMAC Mortgage, LLC | Community One - Subservicing Agreement | 2460 | 42562 | | $0.00 | CommunityOne Bank, N.A. - FB | 101 Sunset Avenue, Asheboro, NC 27204 |
| GMAC Mortgage, LLC | Community One - Subservicing Agreement | 2460 | 42565 | | $0.00 | CommunityOne Bank, N.A. - FB | 101 Sunset Avenue, Asheboro, NC 27204 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 40547 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 40617 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 41006 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 42423 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Countrywide Bank, N.A. Sale & Servicing Agreement July 28, 2006 | 1135 | 90109 | 2006-POWH13 | $0.00 | Countrywide Home Loans, Inc. | 31303 West Agoura,Mail Stop war 42, West Lake Village, CA |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41185 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41202 | ARMT 2004-5 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41221 | ARMT 2005-1 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41262 | CSFB 2005-3 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41274 | CSFB 2005-4 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41291 | CSFB 2005-5 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41341 | CSFB 2005-6 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41395 | ARMT 2005-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41401 | CSFB 2005-8 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41422 | ARMT 2005-10 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41423 | CSFB 2005-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41456 | CSFB 2005-10 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41472 | ARMT 2005-11 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41495 | CSFB 2005-11 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41525 | CSFB 2005-12 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41556 | CSMC 2006-1 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 41136 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 41839 | CSMC 2006-8 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 41869 | CSMC 2006-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 42068 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 42114 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 42273 | CSMC 2007-6 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, | 1171 | 42341 | CSMC 2007-7 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | CSX Capital Contract | 1484 | 40489 | | $0.00 | CSX Capital Management Inc | 301 West Bay Street, Accounting Dept, Jacksonville, FL 32202 |
| GMAC Mortgage, LLC | CTCE Fed Credit Union Servicing Agreement August 1, 2001 | 1854 | 40748 | | $0.00 | CTCE Federal Credit Union | 2101 Centre Ave, Reading, PA 19605-2872 |
| GMAC Mortgage, LLC | Danske- Reconstituted Servicing Agreement for Lehman to Danske | 523 | 42467 | | $0.00 | Danske Bank - FB | 75 King William Street, London, EC4N 7DT United Kingdom |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40910 | DBALT 2003-2XS | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40929 | DBALT 2003-4XS | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40983 | DMSI 2004-1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 41010 | DMSI 2004-2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41079 | DMSI 2004-4 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41121 | DMSI 2004-5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41322 | DBALT 2005-3 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41398 | DBALT 2005-4 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41542 | DBALT 2006-AR1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41590 | DBALT 2006-AF1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41654 | DBALT 2006-AB2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41686 | DBALT 2006-AB3 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41458 | DBALT 2005-5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41504 | DBALT 2005-6 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41541 | DBALT 2006-AB1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41853 | DBALT 2006-AR5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Standard Terms Provisions of Sale Servicing Agreement August 22, | 1200 | 95045 | DBALT 2005-AR2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41346 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41973 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41975 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 42280 | DBALT 2007-3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 29, 2005 | 149 | 41370 | DBALT 2005-AR1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement August 1, 2005 | 150 | 41402 | ACE 2005-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement January 1, 2006 | 151 | 41554 | ACE 2006-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition June 30, | 152 | 41426 | DBALT 2005-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Prod Assignment Assumption Recognition June 30, 2006 | 153 | 41655 | DBALT 2006-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 31,2006 | 154 | 41731 | DBALT 2006-AR3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Greenpoint Assignment Assumption Recognition August 29, 2006 | 155 | 41797 | ACE 2006-SL4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition September 29, | 160 | 41830 | DBALT 2006-AB4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement December 1, | 161 | 41925 | DBALT 2006-OA1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement December 1, | 162 | 41899 | DBALT 2006-AR6 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement February 1, 2007 | 163 | 42008 | ACE 2007-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition February 28, | 166 | 41998 | DBALT 2007-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition March 30, 2007 | 167 | 42069 | DBALT 2007-OA2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement April1, 2007 | 168 | 42109 | ACE 2007-HE4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition April 13, 2007 | 170 | 42084 | DBALT 2007-AB1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement April 30, 2007 | 171 | 42060 | DBALT 2007-AR3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Mortgage Loan Trust Servicing Agreement August | 172 | 42141 | DBALT 2007-OA3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB MHL 2007-1 Assignment Assumption Recognition May 31, 2007 | 174 | 42146 | MHL 2007-1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB 2007-OA4 Assignment Assumption Recognition June 29, 2007 | 175 | 42168 | DBALT 2007-OA4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition August 31, | 180 | 42151 | DBALT 2007-2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Servicing Agreement September 1, 2007 | 183 | 42258 | ACE 2007-SL3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Servicing Agreement September 1, 2007 | 183 | 42259 | ACE 2007-SL3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 31, 2007 | 189 | 42222 | DBALT 2007-OA5 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB 2007-1 Assignment Assumption Recognition June 29, 2007 | 192 | 42182 | DBALT 2007-1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition October 24, | 194 | 42288 | DBALT 2007-4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Southwest Savings and Loan Assn Pooling & Servicing Agreement June 1, | 1147 | 40016 | 1998-A | $0.00 | Deutsche Bank National Trust Co | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| GMAC Mortgage, LLC | New Century Mortgage Securities Inc Pooling & Servicing Agreement July 1, | 1152 | 41122 | NCHELT 2004-A | $0.00 | Deutsche Bank National Trust Co | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| GMAC Mortgage, LLC | First Tennessee Capital Assets Corp Sale & Servicing Agreement April 30, | 916 | 40661 | | $0.00 | DEXIA Real Estate Capital Markets | 1180 NW Maple Street, Issaquah, WA 98027-8106 |
| GMAC Mortgage, LLC | DLJ Purchase & Servicing Agreement November 25, 2011 | 1607 | 42544 | 2011-NC8 | $0.00 | DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC, Eleven Madison |
| GMAC Mortgage, LLC | Dollar Bank, FSB Sale & Servicing Agreement October 29, 2003 | 1218 | 40327 | 2003-PTWH-27 | $0.00 | Dollar Bank | 217 Second Street Nw, Canton, OH 44702 |
| GMAC Mortgage, LLC | Principal Mutual Life Ins Co Sale & Servicing Agreement September 15, | 1220 | 40878 | | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Dynex Capital, Inc Sale & Servicing Agreement November 25, 1997 | 1222 | 95002 | 1997-WH15 | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Dynex Securities Amended Restated Agreement December 1, 1999 | 1290 | 40144 | 1993-6 | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement August 1, 1999 | 918 | 40299 | 1999-D | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40235 | 1999-D | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40358 | BSART 2002-11 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40857 | MLMI 2003-A2 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40881 | MLMI 2003-A4 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct | 1226 | 40367 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct | 1226 | 40831 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct | 1226 | 40985 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct | 1226 | 41208 | SASCO 2005-2XS | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Servicing Agreement April 11, 2008 | 1228 | 42442 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93029 | 2006-HWH12 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93033 | 2006-HWH6 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93035 | 2007-HWH2 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, | 1978 | 40348 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, | 1978 | 40870 | SASCO 2003-8 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, | 1978 | 40873 | SASCO 2003-14 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10083 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10084 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10095 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10148 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 20036 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40266 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40360 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40365 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40375 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40630 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40812 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40849 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40916 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40991 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40992 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41216 | SASCO 2005-1 | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41225 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41240 | SASCO 2005-7XS | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41601 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41602 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41603 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42430 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42456 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42457 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42463 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42468 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42474 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42475 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42514 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement August 1, 2000 | 899 | 40290 | BSABS 2001-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement January 1, 2002 | 907 | 40308 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement January 1, 2003 | 923 | 40369 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40292 | BSALTA 2003-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40320 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40335 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40347 | FHAVA 2002-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40380 | BSART 2003-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40855 | BSART 2003-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40861 | BSALTA 2003-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40862 | BSART 2003-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40863 | SAMI 2003-AR1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40876 | BSABS 2003-AC3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40884 | BSART 2003-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40886 | BSART 2003-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40898 | BSABS 2003-AC4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40912 | BSART 2003-7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40934 | PRIME 2003-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41001 | BSABS 2004-AC1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41032 | PRIME 2004-CL2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41048 | BSABS 2004-AC2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41052 | BSALTA 2004-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41082 | BART 2004-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41083 | BSALTA 2004-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41093 | PRIME 2004-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41150 | SAMI 2004-AR6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41168 | BART 2004-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41172 | BSALTA 2004-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41173 | BSABS I 2004-AC7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41237 | BSALTA 2005-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41253 | BSALTA 2005-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41261 | SAMI 2005-AR1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41266 | BSALTA 2005-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41309 | GSR 2005-5F | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41311 | BSALTA 2005-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41425 | BSABS I 2005-AC7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41429 | PRIME 2005-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41494 | BART 2005-11 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41523 | BART 2005-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41524 | BSALTA 2005-10 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41551 | BSALTA 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41608 | BSALTA 2006-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41611 | PRIME 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41615 | SACO 2006-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41663 | SACO 2006-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41666 | BSABS 2006-SD2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41667 | BSARM 2006-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41687 | SACO 2006-7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41698 | BSALTA 2006-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41745 | BSALTA 2006-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41815 | SACO 2006-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41832 | SACO 2006-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41867 | SACO 2006-10 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41923 | BSALTA 2006-8 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41928 | SACO 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41947 | SACO 2007-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42066 | BSABS 2007-SD2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42071 | BSSLT 2007-SV1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42080 | BSSLT 2007-SV1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42126 | BSSLT 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42134 | BSABS 2007-SD3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42515 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2004 | 1112 | 41163 | BSABS 2004-BO1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2004 | 1112 | 41164 | BSABS 2004-BO1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | Bank One, N.A. Interim Servicing Agreement September 30, 2004 | 1237 | 41152 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) August 1, 2005 | 1240 | 41397 | SACO 2005-GP1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, | 1242 | 41588 | SACO 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, | 1242 | 41641 | SACO 2006-8 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, | 1242 | 41822 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, | 1242 | 41913 | SACO 2006-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, | 1242 | 42072 | BSSLT 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Fannie Mae REMIC Servicing Agreement December 1, 2001 | 1846 | 40301 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement August 1, 2005 | 2853 | 41753 | SACO 2005-WM1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement September 1, 2005 | 2854 | 41754 | SACO 2005-WM2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2005 | 2855 | 41755 | SACO 2005-WM3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sale & Servicing Agreement December 15, | 1246 | 93011 | 2000-HWH11 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Encore Bank, N.A. Sale & Servicing Agreement May 30, 2007 | 1248 | 93039 | 2007-HWH6 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Encore Savings Bank Sale & Servicing Agreement November 1, 2003 | 1254 | 95022 | 2003-WH37 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Atlanta Internet Bank Sale & Servicing Agreement April 24, 1998 | 1262 | 93006 | 1998-HWH2 | $0.00 | Everbank | 8100 Nations Way, Jacksonville, FL 32256 |
| GMAC Mortgage, LLC | Extraco Mortgage Corporation | 2377 | 40656 | | $0.00 | Extraco Mortgage Corporation | P.O. Box 7595, Waco, TX 76714-7595 |
| GMAC Mortgage, LLC | Agency Servicing Addendum - Aegis Siezure | 383 | 10133 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Recovery Agreement - Energy Loans | 384 | 70034 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae - HSA Loans | 844 | 10199 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae - HSA Loans | 844 | 19999 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fidelity Bank Purchase & Sale Agreement with GMAC September 30, | 1837 | 40624 | | $0.00 | Fidelity Bank | 100 East English, Wichita, KS 67202 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement July 22, 1999 | 881 | 93008 | 1999-HWH2 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement October 21, 1999 | 882 | 93009 | 1999-HWH5 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement November 9, 2000 | 883 | 93010 | 2000-HWH10 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement March 23, 2000 | 901 | 93012 | 2000-HWH2 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Sale & Servicing Agreement March 23, 2000 (HELOC) Amendment | 905 | 93013 | 2000-HWH3 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement June 23, 2000 | 906 | 93014 | 2000-HWH6 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sale & Servicing Agreement October 1, 2003 | 1299 | 95019 | 2003-WH32 | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sale & Servicing Agreement July 1, 2004 | 1300 | 95026 | 2004-QWH1 | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |
| GMAC Mortgage, LLC | Sale & Trust Agree btwn Summit Savings & Loan and Huntington Fed | 2117 | 40653 | | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement March 12, 2003 | 1302 | 42306 | 2003-PTWH-09 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement October 1, 2003 | 2339 | 95020 | 2003-WH33 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | Peoples Heritage Savings Bank Servicing Agreement August 25, 1995 | 1410 | 40697 | | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement January 28, 2005 | 1411 | 95044 | 2005-QWH2 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement January 28, 2005 | 1411 | 95048 | 2005-QWH2 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | First Tennesee Sale & Servicing Agreement March 24, 1998 | 1490 | 40680 | | $0.00 | First State Bank | 100 East Main Street, Gurdon, AR 71743 |
| GMAC Mortgage, LLC | FirstTrust Bank Sale & Servicing Agreement August 1, 2001 | 1303 | 40294 | 2001-A | $0.00 | First Trust Savings Bank | 1931 Cottman Avenue, Phila, PA 19111 |
| GMAC Mortgage, LLC | Firstrust Savings Bank Participation and Servicing Agreement January 1, 1993 | 1304 | 40077 | 1993-A | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Firstrust Savings Bank Sale & Servicing Agreement November 30, 1993 | 1305 | 40485 | | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Sale & Servicing Agreement btwn Franklin Lamoille and Firstrust Bank | 2379 | 40682 | | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 41696 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 41697 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42261 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42443 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42444 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42445 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | FPA Corp Servicing Agreement February 1, 1986 | 894 | 40130 | | $0.00 | FPA Corporation | 2501 Palm-Aire Drive North, Pompano Beach, FL 33069 |
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 95053 | 2006-QWH10 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Lamoille Bank Participation Contract October 20, 1987 | 1841 | 40716 | | $0.00 | Franklin Lamoille Bank | 140 Mill Street 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20047 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20053 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20054 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 42221 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 40655 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 40977 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 41000 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10181 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10182 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10213 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 30017 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 30018 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 42465 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Germantown Savings Bank Servicing Agreement | 929 | 40395 | | $0.00 | Germantown Savings Bank | City Line & Belmont Ave., Bala Cynwyd, PA 19004 |
| GMAC Mortgage, LLC | Germantown Savings Bank Servicing Agreement | 929 | 42460 | | $0.00 | Germantown Savings Bank | City Line & Belmont Ave., Bala Cynwyd, PA 19004 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10087 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10088 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10097 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10098 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10127 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 20000 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 40745 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 50935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 50939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 54935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 54939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 55930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 55935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 56930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 56935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 70935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 70939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 74935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 74939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 75930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 29, 2000 | 1519 | 61011 | GMACM 2000-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement November 29, | 1530 | 61016 | GMACM 2000-HE4 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement January 30, 2001 | 1533 | 61017 | GMACM 2001-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 28, 2001 | 1536 | 61019 | GMACM 2001-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement October 24, 2001 | 1538 | 61020 | GMACM 2001-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement October 30, 2001 | 1544 | 61022 | GMACM 2001-HLTV2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 27, 2002 | 1547 | 61024 | GMACM 2002-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement August 28, 2002 | 1548 | 61026 | GMACM 2002-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement September 26, | 1549 | 61027 | GMACM 2002-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement October 30, 2002 | 1550 | 61028 | GMACM 2002-HE4 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 26, 2003 | 1551 | 61038 | GMACM 2003-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 26, 2003 | 1552 | 61039 | GMACM 2003-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2004 | 1555 | 61041 | GMACM 2004-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2004 | 1557 | 61042 | GMACM 2004-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement September 29, | 1560 | 61045 | GMACM 2004-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement November 30, | 1564 | 61047 | GMACM 2004-HE5 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 29, 2005 | 1566 | 61048 | GMACM 2005-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 29, 2005 | 1567 | 61049 | GMACM 2005-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement September 29, | 1569 | 61050 | GMACM 2005-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2006 | 1596 | 61051 | GMACM 2006-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2006 | 1597 | 61052 | GMACM 2006-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Trust Servicing Agreement June 28, 2007 | 1599 | 61058 | GMACM 2007-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Trust Servicing Agreement October 26, 2007 | 1600 | 61059 | GMACM 2007-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 29, 2006 | 1603 | 61053 | GMACM 2006-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Mortgage Loan Purchase Agreement | 1605 | 61056 | GMACM 2006-HE5 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2010-1 Servicing Agreement June 1, 2010 | 1366 | 42473 | GMACMLT 2010-1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2010-1 Servicing Agreement June 1, 2010 | 1366 | 42488 | GMACMLT 2010-1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH1 SA April 8, 2003 | 1456 | 40847 | GMACMLT 2003 GH1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH2 SA December 22, 2003 | 1466 | 40938 | GMACMLT 2003 GH2 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March | 1110 | 41313 | GSR 2005-AR3 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March | 1110 | 41342 | GSR 2005-6F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March | 1110 | 41378 | GSAA 2005-9 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March | 1110 | 41404 | GSR 2005-7F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March | 1110 | 41518 | GSR 2005-9F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Sale & Servicing Agreement April 14, 2007 | 1210 | 93031 | GSR 2007-HEL1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41545 | GSR 2006-2F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41557 | GSR 2006-AR1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41579 | GSR 2006-3F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41606 | GSR 2006-AR2 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41609 | GSR 2006-4F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Second Amended Restated Flow Sale Servicing Agreement March 1, | 1280 | 42165 | GSR 2007-4F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement | 1311 | 40990 | 2004 - FHA/VA1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement | 1311 | 41374 | GSMPS 2005-LT1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement June | 1344 | 41131 | GSR 2004-10F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Amendment One May 31,2005 | 2421 | 41453 | GSR 2005-8F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Amendment One May 31,2005 | 2421 | 41465 | | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2002-1 May | 345 | 40901 | GSRPM 2002-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2002-1 May | 345 | 41062 | GSRPM 2002-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 | 349 | 40903 | GSRPM 2003-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 | 349 | 40971 | GSRPM 2003-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 350 | 40894 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 350 | 40895 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 350 | 40902 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 350 | 41061 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 350 | 41063 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 | 352 | 40925 | GSMPS 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GSMPS 2003-3 Trust Master Servicing & Trust Agreement October 1, 2003 | 353 | 40917 | GSMPS 2003-3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Assignment Assumption Recognition February 1, 2004 | 356 | 41016 | GSMPS 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 357 | 41034 | GSAMP 2004-SEA1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 357 | 41039 | GSAMP 2004-SEA1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 360 | 41055 | GSMPS 2004-3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 362 | 41097 | GSAMP 2004-SD1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition August 1, 2004 | 363 | 41129 | GSRPM 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition August 1, 2004 | 363 | 41130 | GSRPM 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition October 1, 2004 | 364 | 41155 | GSMPS 2004-4 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 367 | 41248 | GSMPS 2005-RP1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 371 | 41279 | GSMPS 2005-RP2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 372 | 41386 | GSMPS 2005-RP3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 375 | 41777 | GSMPS 2006-RP2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition | 377 | 41544 | GSMPS 2006-RP1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman - Whole Loan Agreement - 2003 | 379 | 40891 | | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Granite Bank Contract | 1491 | 40685 | | $0.00 | Granite Bank | 122 West Street, Keene, NH 03431 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 40852 | HVMLT 2003-1 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41073 | HVMLT 2004-5 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41103 | HVMLT 2004-6 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41160 | HVMLT 2004-7 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41204 | HVMLT 2004-10 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41299 | HVMLT 2005-4 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, | 943 | 41835 | HVMLT 2006-8 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Master Flow Sale Servicing Agreement April 1, 2004 | 1148 | 41900 | HVMLT 2006-13 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Acceptance, Inc. Pooling & Servicing Agreement March 1, | 1149 | 40199 | 1991-4 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp. Pooling & Servicing Agreement December 1, | 1157 | 40945 | SVHLT 2003-2 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Financial Reconstituted Servicing Agreement | 1163 | 41141 | FNBA 2004-AR1 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Pooling & Servicing Agreement Series 2004-4 May 1, 2004 | 198 | 41072 | HVMLT 2004-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2004 | 199 | 41161 | HVMLT 2004-8 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2005 | 200 | 41348 | HVMLT 2005-6 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2005 | 201 | 41345 | HVMLT 2005-7 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp Pooling & Servicing Agreement June 1, 2005 | 203 | 41330 | SVHLT 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp Pooling & Servicing Agreement June 1, 2005 | 203 | 43330 | SVHLT 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement August 1, 2005 | 232 | 41393 | HVMLT 2005-11 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Assets Securities Corp Sale & Servicing Agreement September 30, | 233 | 41447 | GMFT 2005-HE4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2005 | 234 | 41455 | HVMLT 2005-15 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Assets Securities Corp Pooling & Servicing Agreement October 1, 2005 | 235 | 41444 | SVHLT 2005-B | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Pooling & Servicing Agreement May 1, 2006 | 236 | 41633 | LUM 2006-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2006 | 237 | 41692 | LUM 2006-5 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement August 1, 2006 | 238 | 41746 | HVMLT 2006-8 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement November 1, 2006 | 239 | 41862 | HVMLT 2006-10 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement December 1, 2006 | 240 | 41898 | HVMLT 2006-14 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2006 | 241 | 41861 | HVMLT 2006-SB1 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement April 1, 2007 | 242 | 42106 | HVMLT 2007-3 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement April 1, 2007 | 244 | 42107 | HVMLT 2007-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement May 1, 2007 | 245 | 42144 | HVMLT 2007-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement July 1, 2007 | 247 | 42233 | HVMLT 2007-06 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Pooling & Servicing Agreement September 1, 2007 | 248 | 42276 | HVMLT 2007-07 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement September 1, 2005 | 354 | 41324 | RBSGC 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement March 1, 2007 | 355 | 42015 | RBSGC 2007-B | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Greenwich Flow Sale & Servicing Agreement May 1, 2002 | 1313 | 40330 | | $0.00 | Greenwich Financial Products | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Clayton National, Greenwich Univeral & Telebank SA May 1, 1998 | 3158 | 40738 | | $0.00 | Greenwich Universal | 705 Park Lane, Santa Barbara, CA 93108-1417 |
| GMAC Mortgage, LLC | Healthcare Employees FCU Servicing Agreement May 1, 2000 and | 1315 | 40645 | | $0.00 | Healthcare Employees Federal Credit | 760 Alexander Road, Princeton, NJ 08543 |
| GMAC Mortgage, LLC | HFN Contract | 2384 | 80151 | | $0.00 | Homecomings Financial, LLC | 2711 N. Haskell Ave Suite 900, Dallas, TX 75204 |
| GMAC Mortgage, LLC | HFN  Contract | 2384 | 99980 | | $0.00 | Homecomings Financial, LLC | 2711 N. Haskell Ave Suite 900, Dallas, TX 75204 |
| GMAC Mortgage, LLC | HSBC Bank USA, N.A. Standard Terms Servicing Agreement July 1, 2006 | 2286 | 95067 | HALO 2007-AR2 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | Century Bank Sale Servicing Agreement September 27, 2002 | 2344 | 42298 | 2002-PTWH33 | $0.00 | Iberia Bank | 1101 E Admiral Doyle Drive, New Iberia, LA 70563 |
| GMAC Mortgage, LLC | Century Bank Sale Servicing Agreement September 27, 2002 | 2344 | 42304 | 2002-PTWH33 | $0.00 | Iberia Bank | 1101 E Admiral Doyle Drive, New Iberia, LA 70563 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement December 30, 2004 | 1205 | 42362 | ICMB 2004-11 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement January 1, 2001 | 1317 | 40267 | | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement January 1, 2001 | 1317 | 40954 | | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement June 29, 2007 | 1320 | 42236 | ICMB 2007-A | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement June 29, 2007 | 1320 | 42451 | ICMB 2007-A | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Secured Assets Corp Pooling & Servicing Agreement December 31, | 1321 | 41235 | ISAC 2004-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Secured Assets Corp Pooling & Servicing Agreement December 31, | 1321 | 42438 | ISAC 2004-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement September 9, 2005 | 1526 | 41377 | ICMB 2005-6 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA June 10, 2005 | 2420 | 41359 | ISAC 2005-1 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA June 10, 2005 | 2420 | 42452 | ISAC 2005-1 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Fund Corp Mortgage Loan Purchase and Interim SA Sept 29, 2006 | 2481 | 41878 | ISAC 2006-3 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Fund Corp Mortgage Loan Purchase and Interim SA Sept 29, 2006 | 2481 | 42449 | ISAC 2006-3 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA July 21, 2003 | 2485 | 90500 | ICMB 2003-9F | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA July 21, 2003 | 2485 | 99500 | ICMB 2003-9F | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Fund Corp Mortgage Loan Purchase and Interim SA Nov 16, 2006 | 2857 | 41924 | ISAC 2006-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Independent Bank East Michigan Servicing Agreement December 8, 1998 | 1325 | 40651 | | $0.00 | Independent Bank East Michigan | 230 W Main Street, Ionia, MI 48846 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95033 | 2004-WH11 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95034 | 2004-WH14 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95039 | 2004-WH6 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95041 | 2004-WH9 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | Irwin Union Bank & Trust Co Sale & Interim Servicing Agreement June 16, | 1332 | 93018 | 2005-HWH10 | $0.00 | Irwin Home Equity Corp | 12677 Alcosta Blvd Suite 500, San Ramon, CA 94583 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1447 | 40820 | 1995-A2 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1448 | 40821 | 1995-A3 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1449 | 40822 | 1995-A6 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chase Manhattan Servicing Agreement August 1, 1995 | 1283 | 90704 | SASCO 1995-02 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Texas Asset Acquisition Corp Sale & Servicing Agreement June 30,1995 | 1333 | 93000 | 1995-HWH1 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Texas Asset Acquisition Corp Sale & Servicing Agreement December 28,1995 | 1334 | 93003 | 1995-HWH4 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Erie Savings Bank Servicing Contract April 11, 1979 | 1379 | 40455 | | $0.00 | Key Bank Of New York | Financial Ops., Mailstop NY-00-02-0405, Buffalo, NY 14202 |
| GMAC Mortgage, LLC | Kidder Peabody Servicing Agreement August 1, 1993 | 890 | 40082 | 1993-7 | $0.00 | Kidder Peabody Mortgage Capital Corporation | 60 Broad Street, New York, NY 10004 |
| GMAC Mortgage, LLC | Lacera Sale & Servicing Agreement and Amendments October 1, 1992 | 1380 | 40480 | | $0.00 | Lacera | Gateway Plaza Suite 720, Pasadena, CA 91101-4199 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 414 | 41209 | | $0.00 | LACERA - FB | 300 N Lake Avenue Suite 850, Pasadena, CA 91101 |
| GMAC Mortgage, LLC | Whole Loan "Flow Subservicing Agreement" | 35 | 41748 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Addendum to Whole Loan Agreement "Flow Subservicing" | 38 | 42143 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Subservicing Agreement January 1, | 41 | 41212 | Subflow 2005 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Subservicing Agreement January 1, | 41 | 42511 | Subflow 2005 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Whole Loan Agreement - POAs | 44 | 41612 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Whole Loan Agreement - POAs | 44 | 99622 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Securitization Subservicing Agreement February 1, | 73 | 41241 | SASCO 2005-1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement April 1, 2005 | 75 | 41275 | SASCO 2005-S2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement June 1, 2005 | 77 | 41300 | SASCO 2005-S3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 78 | 41379 | SASCO 2005-S4 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2005 | 81 | 41373 | SASCO 2005-S5 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, | 83 | 41459 | SASCO 2005-S6 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, | 85 | 41500 | SASCO 2005-S7 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement May 1, 2005 | 87 | 41301 | SAIL 2005-5 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, | 89 | 41450 | SAIL 2005-9 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement February 1, | 91 | 41575 | SASCO 2006-S1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 93 | 41752 | SASCO 2006-GEL3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, | 95 | 41877 | SASCO 2006-GEL4 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2006 | 96 | 41798 | SASCO 2006-BC2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 98 | 41694 | SASCO 2006-ARS1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 100 | 41656 | SAIL 2006-3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 102 | 41587 | SAIL 2006-2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement | 126 | 42196 | SASCO 2007-TC1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, | 129 | 42327 | SASCO 2007-RNP1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | International Whole Loan "Flow Subservicing Agreement" | 131 | 42349 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 40268 | 2002-Flow | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 40331 | Group 2006-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41080 | SASCO 2004-NP1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41189 | SASCO 2004-NP2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41277 | SASCO 2005-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41292 | SASCO 2005-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41375 | SASCO 2005-RF3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41400 | SASCO 2005-RF4 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41421 | SASCO 2005-RF5 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41462 | SASCO 2005-RF6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41586 | SASCO 2006-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42077 | SASCO 2007-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42326 | SASCO 2007-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42364 | SASCO 2008-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42509 | 2002-Flow | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement October 1, 2001 | 1769 | 40270 | SASCO 2002-4H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement March 1, | 1845 | 40317 | SASCO 2002-10H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 40378 | SASCO 2003-7H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 40920 | SASCO 2003-33H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 40972 | SASCO 2004-5H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 41069 | SASCO 2004-12H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 41144 | SASCO 2004-18H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 41302 | SASCO 2005-11H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, | 1850 | 42497 | | $0.00 | | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41340 | LXS 2005-4 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41366 | | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41368 | SASCO 2005-15 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41369 | LXS 2005-2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41405 | LXS 2005-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41406 | SASCO 2005-16 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41427 | SASCO 2005-17 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, | 1927 | 41457 | LXS 2005-6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41496 | LMT 2005-2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41593 | SASCO 2006-3H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41620 | LXS 2006-7 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41664 | LXS 2006-8 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41693 | LXS 2006-10N | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41741 | LXS 2006-11 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41743 | LXS 2006-12N | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41796 | LXS 2006-13 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, | 2006 | 41874 | LMT 2006-7 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Holding Sale & Servicing Agreement March 1, 2002 | 3101 | 40329 | SASCO 2002-12 | $0.00 | Lehman Brothers Holdings Inc. | 745 Seventh Avenue 7th Floor, New York, NY 10019 |
| GMAC Mortgage, LLC | Lehman Capital Servicing Agreement April 1, 2001 | 1842 | 40306 | SASCO 2001-6 | $0.00 | Lehman Capital | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Capital Servicing Agreement June 1, 2001 | 1843 | 40307 | SASCO 2001-9 | $0.00 | Lehman Capital | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Sale & Servicing Agreement January 1, 2001 | 1771 | 40288 | SASCO 2001-8A | $0.00 | Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | 745 Seventh Avenue 7th Floor, New York, NY 10019 |
| GMAC Mortgage, LLC | Bear Stearns Mortgage Servicing Agreement October 27, 1998 | 1381 | 40206 | | $0.00 | Liberty Savings Bank, FSB | PO Box 1000, Wilmington, OH 45177 |
| GMAC Mortgage, LLC | Bear Stearns Mortgage Servicing Agreement October 27, 1998 | 1381 | 40549 | | $0.00 | Liberty Savings Bank, FSB | PO Box 1000, Wilmington, OH 45177 |
| GMAC Mortgage, LLC | Local 38 & Assoc CU Loan Orig & Purchase Agreement September 1, | 1383 | 40757 | | $0.00 | Local 38 & Associates Credit Union | Rr4 Box 7665, Milton, PA 17847 |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 41794 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42118 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42119 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42120 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42121 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42567 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Mortgages USA Servicing Agreement December 7, 2007 | 28 | 42318 | MACQ 2007-1 | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Sale & Servicing Agreement September 1, 1997 | 1387 | 40242 | 1997-J | $0.00 | Matrix Capital Bank | 277 E Amador, Las Cruces, NM 88001 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | MB Financial Bank, N.A. Servicing Agreement May 28, 2008 | 1388 | 42427 | | $0.00 | MB Financial Bank, N.A. | 6111 River Road, Rosemont, IL 60018 |
| GMAC Mortgage, LLC | Merck Sharp & Dohme Servicing Agreement & Amendment August 1, | 1389 | 40481 | | $0.00 | Merck, Sharp & Dohme Federal Credit Union | 335 W. Butler Ave., P.O. Box 127, Chalfont, PA 18914 |
| GMAC Mortgage, LLC | Merrill Lynch Bank Sale & Servicing Agreement November 1, 2004 | 1390 | 41186 | 2004-NC ARM 6 | $0.00 | Merrill Lynch | 101 Hudson Street, Jersey City, NJ 07302 |
| GMAC Mortgage, LLC | Merrill Lynch Mortgage Holdings Flow Sale & Servicing Agreement December | 1391 | 41200 | | $0.00 | Merrill Lynch | 101 Hudson Street, Jersey City, NJ 07302 |
| GMAC Mortgage, LLC | Merrill Lynch Bank Sale Servicing Agreement November 1, 2004 | 1238 | 41403 | MLMI 2005-A6 | $0.00 | Merrill Lynch Mortgage Capital | World Financial Center North Tower, New York, NY 10281 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 94000 | MANA 2007-OAR3 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 95068 | MANA 2007-A2 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 95069 | MANA 2007-A2 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | First Federal S&L of Storm Lake Sale & Servicing Agreement February 18, 1988 | 1394 | 40678 | | $0.00 | Metabank | Fifth At Erie, Storm Lake, IA 50588 |
| GMAC Mortgage, LLC | Midfirst Bank Mortgage Servicing Purchase Agreement September 17, | 1395 | 42437 | | $0.00 | Midfirst | 1100 Virginia Dr, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | MidWest One Bank Participation Contract | 1838 | 40641 | | $0.00 | MidWest One Bank | 3225 Division Street, Burlington, IA 52601-0459 |
| GMAC Mortgage, LLC | Minneapolis Comm Devel Servicing Agreement October 24, 1978 | 1396 | 40450 | | $0.00 | Minneapolis Comm Devel. Agency 2 | 105 5th Avenue South, Minneapolis, MN 55401 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 30015 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 30016 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 40760 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41137 | MIT 2004-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41195 | | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41213 | MIT 2005-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41270 | MIT 2005-2 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41353 | MIT 2005-3 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41385 | MIT 2005-4 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41440 | MIT 2005-5 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | MortgageIT - Subservicing Agreement | 748 | 41569 | MIT 2006-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | MortgageIT - Subservicing Agreement | 749 | 41493 | MIT 2005-AR1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | National Bank of Commerce Sale & Servicing Agreement August 1, 1999 | 1399 | 40238 | 1999-7 | $0.00 | National Bank Of Commerce | One Commerce Square, Memphis, TN 35150 |
| GMAC Mortgage, LLC | Greenwich Capital Financial Products Servicing Agreement December 31, | 1400 | 40121 | | $0.00 | National City Mortgage Co | 3232 Newmark Drive, Miamisburg, OH 45342 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 40415 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 40524 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 42501 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 42502 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | New Cumberland FCU Servicing Agreement October 1, 2007 | 1401 | 42340 | | $0.00 | New Cumberland FCU | 345 Lewisberry Road, New Cumberland, PA 17070-2306 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 10208 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42526 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42527 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42531 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New York Life Ins. Co. Sale & Servicing Agreement March 1, 1999 | 1403 | 40223 | 1999-B | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corp Pooling Servicing Agreement February 1, 2005 | 1213 | 41234 | NAAC 2005-AP1 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corporation Pooling Servicing Agreement June 1, | 1225 | 41304 | NAAC 2005-AP2 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corporation Pooling Servicing Agreement August 1, | 1233 | 41390 | NAAC 2005-AP3 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 316 | 41022 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Whole Loan Agreement | 316 | 42230 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement April 1, 2003 | 322 | 41273 | NAAC 2003-A1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2003 | 323 | 41272 | NAAC 2003-A3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling and Servicing Agreement February 1, 2004 | 324 | 41021 | NAAC 2004-AP1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling and Servicing Agreement Series 2004-AP2 June 1, | 325 | 41085 | NAAC 2004-AP2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement March 1, 2005 | 327 | 41251 | NAAC 2005-S1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2005 | 330 | 41303 | NAAC 2005-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2005 | 332 | 41419 | NAAC 2005-S3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement December 1, 2005 | 333 | 41514 | NAAC 2005-S4 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement February 1, 2006 | 334 | 41567 | NAAC 2006-S1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement May 1, 2006 | 336 | 41642 | NAAC 2006-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2006 | 337 | 41836 | NAAC 2006-AR3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement November 1, 2006 | 339 | 41884 | NAAC 2006-AR4 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Home Equity Loan Inc Pooling & Servicing Agreement January 1, 2007 | 342 | 41972 | NHEL 2007-1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Security Agreement NAAC2007-1 | 343 | 42116 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2007 | 344 | 42185 | NAAC 2007-2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2007 | 346 | 42183 | NAAC 2007-3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement July 1, 2007 | 348 | 42073 | NAAC 2007-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | North Dakota Housing Finance Servicing Agreement November 21, 1986 | 1404 | 40452 | | $0.00 | North Dakota Housing Finance Agency | PO Box 1535, Bismarck, ND 58502 |
| GMAC Mortgage, LLC | North Jersey FCU Servicing Agreement and Amendment March 30, 2000 | 1405 | 40709 | | $0.00 | North Jersey Federal Credit Union | 711 Union Blvd, Totawa, NJ 07511 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Northeast Bank Assignment Agreement and Servicing Agreement December 2, | 1492 | 40695 | | $0.00 | Northeast Bank | 500 Canal St, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40418 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402-01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40420 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402-01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | IndyMac FSB Pooling & Servicing Agreement May 1, 2005 | 1409 | 42536 | RAST 2005-A6CB | $0.00 | OneWest Bank, FSB | 155 North Lake Avenue, Pasadena, CA 91101 |
| GMAC Mortgage, LLC | PaineWebber Servicing Agreement October 1, 1993 | 892 | 40086 | 1993-10 | $0.00 | PaineWebber Real Estate Securities, Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Parkside - Subservicing Agreement | 854 | 10207 | | $0.00 | Parkside Lending, LLC - FB | 180 Redwood Street, San Francisco, CA 94102 |
| GMAC Mortgage, LLC | Parkside - Subservicing Agreement | 854 | 42553 | | $0.00 | Parkside Lending, LLC - FB | 180 Redwood Street, San Francisco, CA 94102 |
| GMAC Mortgage, LLC | Passumpsic Savings Bank Contract | 1493 | 40698 | | $0.00 | Passumpsic Savings Bank | 124 Railroad Street, St Johnsbury, VT 05819 |
| GMAC Mortgage, LLC | Philadelphia FCU Servicing Agreement and Amendment February 1, 1996 | 1412 | 40471 | | $0.00 | Philadelphia Federal Credit Union | 12800 Townsend Road, Philadelphia, PA 19154 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 42200 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 78001 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 78002 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80120 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80125 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80150 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80520 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80525 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80530 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80535 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84520 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84525 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84535 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84539 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85120 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85125 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85220 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85225 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 91782 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 92782 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 10125 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 10188 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 30019 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 30020 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 42490 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pomona First Federal Bank Assignment and Assumption Agreement May 28, | 1413 | 40816 | | $0.00 | Pomona First Federal Bank & Trust | 9467 Milliken Avenue, Rancho Cucamonga, CA 91729 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement November 1, 2002 | 1417 | 95007 | 2002-WH31 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement March 1, 2003 | 1418 | 95010 | 2003-WH11 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement May 1, 2003 | 1419 | 95012 | 2003-WH16 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement June 1, 2003 | 1420 | 95013 | 2003-WH17 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Merrill Lynch Mortgage Capital Participation & Servicing Agreement July | 1423 | 40417 | 1987-1 | $0.00 | Prudential Resourses Management | 200 Summit Lake Drive, Valhalla, NY 10595 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Quaker City Bank Sale Servicing Agreement October 17, 2003 | 2484 | 42303 | 2003-PTWH-26 | $0.00 | Quaker City Bank | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Citizens Bank of CT Sale & Servicing Agreement December 1, 1998 | 1107 | 40219 | 1998-6 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement November 30, | 1425 | 40440 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement July 21, 1987 | 1428 | 40476 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement July 21, 1987 | 1428 | 40483 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, |
| GMAC Mortgage, LLC | Reliance FCU Servicing Agreement and Amendments March 15, 1999 | 1430 | 40622 | | $0.00 | Reliance Federal Credit Union | 20102 Valley Forge Circle, King Of Prussia, PA 19406 |
| GMAC Mortgage, LLC | Republic Bank Participation Contract | 1787 | 40514 | | $0.00 | Republic Bank | 1400 66th Street, North Suite 203, St. Petersburg, FL 33710 |
| GMAC Mortgage, LLC | RAMP PSA September 29, 2003 | 1460 | 40907 | GMACMLT 2003 J5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA September 24, 2003 | 1461 | 40909 | GMACMLT 2003 AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA November 25, 2003 | 1462 | 40930 | GMACMLT 2003 J8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA November 17, 2003 | 1463 | 40931 | GMACMLT 2003 AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA December 18, 2003 | 1464 | 40936 | GMACMLT 2003 J9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA December 22, 2003 | 1465 | 40937 | GMACMLT 2003 J10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 29, 2004 | 1467 | 41056 | GMACMLT 2004 AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 17, 2004 | 1468 | 41059 | GMACMLT 2004 J2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 15, 2004 | 1469 | 41081 | GMACMLT 2004 J3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 27, 2004 | 1470 | 41100 | GMACMLT 2004 AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 17, 2004 | 1471 | 41101 | GMACMLT 2004 J4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 16, 2004 | 1472 | 41024 | GMACMLT 2004 J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA September 29, 2003 | 1902 | 40908 | GMACMLT 2003 J6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA October 30, 2003 | 1905 | 40923 | GMACMLT 2003 J7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 22, 2004 | 1912 | 41179 | GMACMLT 2004 GH1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA November 22, 2004 | 1913 | 41180 | GMACMLT 2004 J5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 30, 2004 | 1915 | 41203 | GMACMLT 2004 J6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 24, 2005 | 1918 | 41232 | GMACMLT 2005 AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgge Products PSA April 21, 2005 | 1919 | 41268 | GMACMLT 2005 AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 28, 2005 | 1920 | 41271 | GMACMLT 2005 AA1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 26, 2005 | 1922 | 41290 | GMACMLT 2005 AR3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 29, 2005 | 1926 | 41338 | GMACMLT 2005 AF1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 28, 2005 | 1929 | 41344 | GMACMLT 2005 AR4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Product PSA August 17, 2005 | 1952 | 41387 | GMACMLT 2005 AR5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 27, 2005 | 1972 | 41452 | GMACMLT 2005 AR6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 21, 2005 | 1977 | 41488 | GMACMLT 2005 J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 29, 2005 | 1986 | 41505 | GMACMLT 2005 AF2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA February 27, 2006 | 1991 | 41565 | GMACMLT 2006 J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA February 27, 2006 | 1992 | 41573 | GMACMLT 2006 AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RAMP PSA March 30, 2006 | 1993 | 41584 | GMACMLT 2006 AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 30, 2007 | 1436 | 95124 | RFMSII 2007-HSA3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 1998 | 1930 | 95070 | RFMSII 1998-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 27, 2003 | 1931 | 95096 | RFMSII 2003-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 23, 1999 | 1933 | 95072 | RFMSII 1999-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 25, 1999 | 1934 | 95073 | RFMSII 1999-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 24, 2000 | 1935 | 95076 | RFMSII 2000-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 26, 2002 | 1936 | 95089 | RFMSII 2002-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2002 | 1937 | 95094 | RFMSII 2002-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 25, 2003 | 1938 | 95097 | RFMSII 2003-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 23, 2003 | 1939 | 95098 | RFMSII 2003-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 26, 2002 | 2091 | 93041 | RFMSII 2002-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2003 | 2092 | 93042 | RFMSII 2003-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2004 | 2093 | 93043 | RFMSII 2004-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2004 | 2095 | 93044 | RFMSII 2004-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 29, 2005 | 2096 | 93045 | RFMSII 2005-HSA1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2000 | 2103 | 95077 | RFMSII 2000-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 28, 2000 | 2104 | 95078 | RFMSII 2000-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 2000 | 2105 | 95079 | RFMSII 2000-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 21, 2000 | 2106 | 95080 | RFMSII 2000-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement August 25, 2000 | 2107 | 95081 | RFMSII 2000-HL1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 22, 2001 | 2108 | 95082 | RFMSII 2001-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 28, 2001 | 2109 | 95083 | RFMSII 2001-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2001 | 2110 | 95084 | RFMSII 2001-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2001 | 2112 | 95085 | RFMSII 2001-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 2001 | 2118 | 95086 | RFMSII 2001-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2001 | 2119 | 95087 | RFMSII 2001-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 29, 2002 | 2120 | 95088 | RFMSII 2002-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2002 | 2121 | 95090 | RFMSII 2002-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 3, 2003 | 2122 | 95091 | RFMSII 2002-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 1, 2002 | 2123 | 95092 | RFMSII 2002-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 2002 | 2124 | 95093 | RFMSII 2002-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 28, 2003 | 2125 | 95095 | RFMSII 2003-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 27, 2003 | 2126 | 95099 | RFMSII 2003-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2003 | 2127 | 95100 | RFMSII 2003-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 30, 2003 | 2128 | 95101 | RFMSII 2003-HS4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2004 | 2129 | 95102 | RFMSII 2004-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2004 | 2130 | 95103 | RFMSII 2004-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2004 | 2131 | 95104 | RFMSII 2004-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2004 | 2132 | 95105 | RFMSII 2004-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 27, 2005 | 2133 | 95106 | RFMSII 2005-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2005 | 2134 | 95107 | RFMSII 2005-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement October 27, 2005 | 2135 | 95108 | RFMSII 2005-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 23, 2005 | 2136 | 95109 | RFMSII 2005-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSII Servicing Agreement November 29, 2005 | 2137 | 95110 | RFMSII 2005-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2006 | 2138 | 95111 | RFMSII 2006-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 25, 2006 | 2152 | 95112 | RFMSII 2006-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement July 21, 2006 | 2153 | 95113 | RFMSII 2006-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 2006 | 2154 | 95114 | RFMSII 2006-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 28, 2006 | 2155 | 95115 | RFMSII 2006-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 24, 2006 | 2156 | 95117 | RFMSII 2006-HSA2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 25, 2006 | 2157 | 95118 | RFMSII 2006-HSA3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 30, 2007 | 2159 | 95121 | RFMSII 2007-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 27, 2007 | 2160 | 95122 | RFMSII 2007-HSA1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement April 1, 2007 | 2161 | 95123 | RFMSII 2007-HSA2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 1999 | 2162 | 95074 | RFMSII 1999-HI6 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement November 24, 1999 | 2163 | 95075 | RFMSII 1999-HI8 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Ridgewood Savings Bank Sale & Servicing Agreement September 1, 1998 | 1422 | 40207 | 1998-1 | $0.00 | Ridgewood Savings Bank | 67-10 Myrtle Ave - Accounting Dep, Glendale, NY 11385 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40479 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40484 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40837 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41040 | | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41054 | SEQ 2004-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41058 | SEQ 2004-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41086 | SEQ 2004-5 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41087 | SEQ 2004-6 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41098 | SEQ 2004-7 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41138 | SEQ 2004-8 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41139 | SEQ 2004-9 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41153 | SEQ 2004-10 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41166 | SEQ 2004-11 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41205 | SEQ 2004-12 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41214 | SEQ 2005-1 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41238 | SEQ 2005-2 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41267 | SEQ 2005-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41409 | | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41428 | SEQ 2005-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42070 | SEQ 2007-1 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42135 | SEQ 2007-2 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42154 | SEQ 2007-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42235 | SEQ 2007-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Standard Terms Provisions of Sale Servicing Agreement February 1, 2005 | 1285 | 95049 | 2005-WH8 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | Salomon Participation & Servicing Agreement August 1, 1989 | 884 | 40063 | 1989-A | $0.00 | Salomon Brothers Realty Corp. | 390 GREENWICH ST, New York, NY 10013-2309 US |
| GMAC Mortgage, LLC | Salomon Brothers Participation and Servicing Agreement August 1, 1985 | 893 | 40116 | 1985-1 | $0.00 | Salomon Brothers Realty Corp. | 390 GREENWICH ST, New York, NY 10013-2309 US |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | San Diego Housing Commission Servicing Agreement October 17, 1989 | 1431 | 40580 | | $0.00 | San Diego Housing Commision | 1625 Newton Ave, San Diego, CA 92113 |
| GMAC Mortgage, LLC | Saxon Mortgage Servicing Agreement September 15, 1992 | 937 | 40398 | | $0.00 | Saxon Mortgage Funding Corporation | 4101 Cox Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Saxon Mortgage Servicing Agreement September 1, 1994 | 939 | 40405 | | $0.00 | Saxon Mortgage Funding Corporation | 4101 Cox Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Self-Help Ventures & First-Citizens Bank Servicing Agreement June 5, 1998 | 1853 | 40652 | | $0.00 | Self-Help Ventures Fund | 301 W Main Street, Durham, NC 27701-3227 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement October 1, 2004 | 1433 | 95036 | 2004-WH20 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Bankers Savings Sale & Servicing Agreement August 1, 1996 | 1434 | 40012 | 1996-3 | $0.00 | Sovereign Bank | 601 Penn Street, Reading, PA 19601-3544 |
| GMAC Mortgage, LLC | Sovereign Bank & First Citizens Sale & Servicing Agreement November 1, 1995 | 1435 | 40650 | | $0.00 | Sovereign Bank | 601 Penn Street, Reading, PA 19601-3544 |
| GMAC Mortgage, LLC | Gateway Credit Union FSB Purchase & Sale Agreement March 31, 1999 | 1376 | 40684 | | $0.00 | St. Mary's Bank | 200 Bedford St., Manchester, NH 03101 |
| GMAC Mortgage, LLC | State of Oregon Housing Servicing Agreement May 24, 2000 | 1335 | 40583 | | $0.00 | State Of Oregon Housing | 1600 State Street, Dept Of Commerce, Salem, OR 97310- |
| GMAC Mortgage, LLC | Medway Bank Sale & Servicing Agreement December 20, 1996 | 1375 | 40701 | | $0.00 | Strata Bank | 81 Main Street, Medway, MA 02053 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41171 | BART 2004-10 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41197 | BART 2004-12 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41337 | Prime 2005-2 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41529 | PRIME 2005-5 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | Greenpoint Mtg Fund Trust 2006-HE1 Transfer & Servicing Amend Dec 1, | 2077 | 41810 | GPMF 2006-HE1 | $0.00 | Structured Asset Securities Corporation | 745 Seventh Avenue, New York, NY 10019-6801 USA |
| GMAC Mortgage, LLC | Monogram Home Equity Corp Sale & Servicing Agreement September 28, | 1341 | 93001 | 1995-HWH2 | $0.00 | Suntrust | 1001 Semmes Consumer Lending 5Th Fl, Richmond, VA 23224 |
| GMAC Mortgage, LLC | Monogram Home Equity Corp Sale & Servicing Agreement December 7, 1995 | 1342 | 93002 | 1995-HWH3 | $0.00 | Suntrust | 1001 Semmes Consumer Lending 5Th Fl, Richmond, VA 23224 |
| GMAC Mortgage, LLC | SunTrust - Old Consumer Loans Whole Loan Agreement | 648 | 60033 | | $0.00 | SunTrust - FB | 1001 Semmes Avenue, Richmond, VA 23224 |
| GMAC Mortgage, LLC | SunTrust - Old Consumer Loans Whole Loan Agreement | 648 | 70033 | | $0.00 | SunTrust - FB | 1001 Semmes Avenue, Richmond, VA 23224 |
| GMAC Mortgage, LLC | Fairfax Savings Mortgage Loan Purchase Sale & Servicing Agreement | 1373 | 40250 | | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Susquehanna Bank Sale & Servicing Agreement April 1, 2003 | 1374 | 95011 | 2003-WH14 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41599 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41600 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41659 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41660 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41661 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42419 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42420 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42549 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | UBS Securities Inc Participation & Servicing Agreement October 1, 1988 | 1371 | 40061 | 1988-W | $0.00 | TD Bank North | PO Box 9540 Mail Stop Me089-36, Portland, ME 04112-9540 |
| GMAC Mortgage, LLC | Andover Bank Servicing Agreement September 30, 1997 | 1015 | 40273 | | $0.00 | TD Bank, N.A. | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | BanknorthParticipation Contract | 1840 | 40715 | | $0.00 | TD Bank, N.A. | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Treasury Bank, N.A. Sale and Servicing Agreement January 31, 2005 | 1340 | 93022 | 2005-HWH6 | $0.00 | Treasury Bank, N.A. | 400 Countrywide Way, Simi Valley, CA 93065-6414 |
| GMAC Mortgage, LLC | Tri Counties Bank Loan Sale & Servicing Agreement June 1, 1990 | 1338 | 40585 | | $0.00 | Tri Counties Bank | P O Box 2178 Attn: Loan Cntr/ Tomi, Chico, CA 95927 |
| GMAC Mortgage, LLC | Tri County Area FCU Servicing Agreement August 16, 1999 | 1339 | 40632 | | $0.00 | Tri County Area Federal Credit Union | 1550 Medical Drive, Pottstown, PA 19464-3225 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 326 | 40889 | | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement January 1, 2004 | 335 | 40989 | TCMLT 2004-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement January 1, 2004 | 335 | 40999 | TCMLT 2004-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement December 1, 2005 | 338 | 41497 | TCMLT 2005-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement July 1, 2006 | 340 | 41728 | TCMLT 2006-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Salomon Brothers Amended Participation & Servicing Agreement July | 1437 | 40081 | 1993-G1 | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | Eureka Bank Participation & Servicing Agreement September 1, 1993 | 1438 | 40084 | 1993-H | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | US Bank Home Mortgage Assignment Assumption Recognition June 30, 2005 | 1440 | 41349 | | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | Loan SA btwn Fidelity Federal Bank & Western Financial May 15,1996 | 2116 | 40556 | | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40141 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40336 | MALT 2002-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40341 | MALT 2002-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40351 | MASTR 2002-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40355 | MASTR 2002-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40356 | MALT 2002-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40381 | MASTR 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40850 | MASTR 2003-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40851 | MALT 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40859 | MALT 2003-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40864 | MASTR 2003-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40865 | MALT 2003-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40872 | MASTR 2003-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40879 | MASTR 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40880 | MARM 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40883 | MALT 2003-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40896 | MALT 2003-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40899 | MASTR 2003-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40914 | MASTR 2003-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40921 | MASTR 2003-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40922 | MALT 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40932 | MALT 2003-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40942 | MARM 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40943 | MALT 2003-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40944 | MASTR 2003-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40946 | MASTR 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40947 | MARM 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40984 | MASTR 2003-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40986 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40987 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40988 | MALT 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41004 | MALT 2004-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41007 | MASTR 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41011 | MARM 2004-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41029 | MARM 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41030 | MALT 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41031 | MASTR 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41046 | MARM 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41050 | MASTR 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41051 | MALT 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41070 | MALT 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41071 | MARM 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41075 | MARM 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41076 | MALT 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41078 | MASTR 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41090 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41094 | MARM 2004-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41095 | MALT 2004-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41096 | MASTR 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41123 | MASTR 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41124 | MALT 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41125 | MARM 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41126 | MALT 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41146 | MARM 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41147 | MARM 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41148 | MALT 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41149 | MSSTR 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41154 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41156 | MARM 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41157 | MARM 2004-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41158 | MALT 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41159 | MASTR 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41181 | MALT 2004-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41182 | MARM 2004-14 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41183 | MARM 2004-15 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41184 | MASTR 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41196 | MALT 2004-13 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41210 | MARM 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41211 | MALT 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41246 | MARM 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41247 | MALT 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41255 | MALT 2005-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41257 | MSSTR 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41305 | MALT 2005-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41350 | MARM 2005-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41371 | MALT 2005-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41388 | MARM 2005-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41454 | MASTR 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41461 | MABS 2005-AB1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41498 | MALT 2005-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41527 | MARM 2005-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41829 | MARM 2006-OA2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41956 | MALT 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42016 | MARM 2007-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42090 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42148 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42455 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition April 29, 2003 | 947 | 40860 | MASTR 2003-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41249 | MARP 2005-R1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41553 | MARP 2006-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41809 | MARP 2006-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 42358 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement October 1, 2004 | 1255 | 41543 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS FNMA REMIC Trust Sale and Servicing Agreement December 1, 2004 | 1916 | 41206 | REMIC 2004-W14 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Assignment Assumption Recognition October 28, | 3139 | 41471 | MSSTR 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41023 | | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41244 | | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41259 | MSLT 2005-01 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement July 1, | 258 | 41107 | MSLT 2004-1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition November 30, 2004 | 260 | 41188 | MSLT 2004-2 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition March 1, 2005 | 269 | 41339 | MSLT 2005-2 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition October 1, 2005 | 273 | 41460 | MSLT 2005-03 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition January 30, 2006 | 275 | 41546 | MALT 2006-1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition February 1, 2006 | 284 | 41552 | MSLT 2006-1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement June 1, | 288 | 41677 | MSLT 2006-2 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition June 29, 2006 | 291 | 41689 | MALT 2006-3 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition October 1, 2006 | 292 | 41859 | MSLT 2006-03 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement March 1, | 296 | 42041 | MSLT 2007-1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement March 1, | 296 | 42042 | MSLT 2007-1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition September 1, 2007 | 299 | 42283 | MALT 2007-HF1 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement June 1, | 300 | 42179 | MSLT 2007-2 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition March 30, 2005 | 303 | 41256 | MARM 2005-3 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition August 29, 2005 | 305 | 41408 | MARP 2005-2 | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Security Agreement for StabFunds | 441 | 42454 | | $0.00 | UBS Real Estate Securities, LLC FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | US Bank Contract | 1483 | 40432 | | $0.00 | US Bank, N.A. | 190 S Lasalle Street 8Th Floor, Las Vegas, NV 89146-3167 |
| GMAC Mortgage, LLC | US Mortgage Participation Contract | 1835 | 40619 | | $0.00 | US Mortgage | 5825 West Sahara Avenue Suite L, Las Vegas, NV 89146-3167 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | USAA - Mortgage Purchasing and Servicing Agreement | 465 | 10185 | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | USAA - Mortgage Purchasing and Servicing Agreement | 465 | 41111 | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | Triparty Agreement Among GMAC, Freddie Mac, and USAA | | | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | Triparty Agreement Among GMAC, Fannie Mae, and USAA | | | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10003 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10004 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10005 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10089 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10176 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 20013 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 40751 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41102 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41490 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41492 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 42477 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 60036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 70036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Meridian Mortgage Corporation Sale & Servicing Agreement December 1, 1986 | 1444 | 40474 | | $0.00 | Wachovia Bank, NA | M/S 8739 Research Drive, Charlotte, NC 28262 |
| GMAC Mortgage, LLC | PNC Mortgage Securities Corp Sale & Servicing Contract March 16, 1995 | 1445 | 40718 | | $0.00 | Washington Mutual Mortgage Securities Corp | 2210 Enterprise Drive, Florence, SC 29501 |
| GMAC Mortgage, LLC | Washington Mutual Bank Master Flow Sale & Servicing Agreement September | 1455 | 41418 | 2005-WMMSC1 | $0.00 | Washington Mutual Mortgage Securities Corp | 2210 Enterprise Drive, Florence, SC 29501 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Webster Bank Sale & Servicing Agreement February 1, 2002 | 1323 | 40313 | 2002-3 | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | German American Capital Corp Servicing Agreement December 1, 1996 | 1481 | 40102 | 1996-8 | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | Vermont Mortgage Group Sale & Servicing Contract December 1, 1996 | 1494 | 40710 | | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | First Federal Savings & Loan Sale & Trust Agreement Oct 24, 1984 | 3065 | 40705 | | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | Structured Asset Mortgage Investments Pooling & Servicing Agreement May 1, | 2611 | 40287 | BSART 2001-4 | $0.00 | Wells Fargo Bank, N.A. | 345 Park Avenue, New York, NY 10154 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40229 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40364 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40272 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40714 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40804 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 41014 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Norwest Funding Mortgage Servicing Contract October 31, 1997 | 1291 | 40202 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wells Fargo Participation Contract | 2706 | 40603 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank Mortgage Loan Subservicing Agreement March 18, | 3062 | 40401 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Western Financial Bank Participation Contract | 2376 | 40623 | | $0.00 | Western Financial Bank | 23 Pasteur Road, Irvine, CA 92618-3816 |

**Exhibit 2 – Amended and Restated Primary Servicing Schedule**

| Custodial Pre-petition | | |
| --- | --- | --- |
| **Debtor Entity** | **Contract Name** | **Address** |
| GMAC Mortgage, LLC | ALLY Bank Custodial Agreement, July 2009 | 1100 Virginia Dr., Fort Washington, PA 19034 |
| GMAC Mortgage, LLC | ALLY Bank Custodial Addendum, February 1, 2010 | 1100 Virginia Dr., Fort Washington, PA 19034 |
| GMAC Mortgage, LLC | ALLY Bank Custodial Second Addendum, February 1, 2011 | 1100 Virginia Dr., Fort Washington, PA 19034 |
| GMAC Mortgage, LLC | ALLY Bank Custodial Third Addendum, March 1, 2012 | 1100 Virginia Dr., Fort Washington, PA 19034 |
| Residential Funding Company and GMAC | Wells Fargo Custodial Agreement, June 4, 2008 | P.O. Box 1450, Minneapolis, MN 55485 |