UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                         :

In re                                :        Chapter 11
                                           :

RESIDENTIAL CAPITAL, LLC, et al., [1]   :        Case No. 12-12020 (MG)
                                         :
                                         :
                                       :        (Jointly Administered)
                      Debtors.      :
------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On September 19, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **<u>Exhibit A</u>**:

    1.  First Amended and Restated Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto [Docket No. 1484]

B.  Additionally, on September 19, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto as **<u>Exhibit B</u>** and additional parties attached hereto as **<u>Exhibit C</u>**:

    1.  First Amended and Restated Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto and Slip-sheet [re: Docket No. 1484] attached hereto as **<u>Exhibit D</u>**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C.  Additionally, on September 19, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the parties attached hereto as **Exhibit E**:

   1.  [Customized] First Amended and Restated Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto [re: Docket No. 1484]

D.  Additionally, on September 19, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail on the Special Service List attached hereto as **Exhibit B** and additional parties attached hereto as **Exhibit F**:

   1.  Notice of Filing of Order Granting GMAC Mortgage, LLC's Motion to Compel Arbitration in Action Entitled "Christina Ulbrich v. GMAC Mortgage, LLC et al." [Docket No. 1492]

Dated:  September 21, 2012

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 21st of September, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# EXHIBIT A

**Exhibit A**

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to EverBank | Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com |
| Counsel to EverBank | Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; hadi.khatib@akerman.com |
| Counsel to Aurelius Capital Management LP | Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; fhodara@akingump.com |
| Attorneys for the Aldine Independent School District | Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us |
| PennyMac Loan Services, LLC | Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com |
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Attorney General for the State of Michigan | Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Michael.Spataro@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Counsel to USAA Federal Savings Bank | Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blblaw.com; jonathanu@blblaw.com; matthewj@blblaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blblaw.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditors | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Counsel to Caley Dehkhoda & Qadri | Caley Dehkhoda & Qadri, dba Wong Fleming | Dianna J. Caley | Dcaley@wongfleming.com |
| Counsel to  an Ad Hoc Consortium of RMBS holders | Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com |
| Counsel to the Examiner, Arthur J Gonzalez | Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes | Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;krehns@cohenmilstein.com |

**Exhibit A**

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to MidFirst Bank | Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Interested Party, Diem T Nguyen | Diem T Nguyen | | diem.home@gmail.com |
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC | Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Counsel to the FDIC | FIDC | Dennis J Early | dearly@fdic.gov |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Mercer (US) Inc. | Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com |
| Counsel to Mercer (US) Inc. | Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com |
| Counsel to Wells Fargo Bank, NA | Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com |
| Counsel to Wells Fargo Bank, NA | Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com |
| Counsel for Manufacturers and Traders Trust Company | Hodgson Russ LLP | Garry M Graber Esq | ggraber@hodgsonruss.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Counsel to Newport Management Corporation | Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rrich2@hunton.com |
| Counsel to Iron Mountain Information Management Inc | Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel for Plaintiffs and the Putative Class | Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |

**Exhibit A**

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Lone Star U.S. Acquisitions, LLC | King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com |
| Claims and Noticing Agent | Kurtzman Carson Consultants | Alison M. Tearnen Schepper | rescapinfo@kccllc.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Interested Party | Locke Lord LLP | Casey B Howard | choward@lockelord.com |
| Counsel to Wilmington Trust NA, as Indenture Trustee | Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com;dminoff@loeb.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to Oracle America Inc | Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com |
| Counsel to Manatee County Tax Collector | Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com |
| Counsel to Donald T Prather, Trustee | Mathis, Riggs & Prather PSC | Donald T Prather | dprather@jglou.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |

Exhibit A

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to Cal-Western Reconveyance Corporation | Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance | Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | Nancy.Lord@OAG.State.NY.US;enid.stuart@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com |
| Counsel to Paul N Papas II | Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | ana.damonte@pillsburylaw.com |
| Counsel to Representative Plaintiffs and the Putative Class | Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com |
| Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Counsel to Certain Homeowners Claimants | Robert E Brown PC | | rbrown@robertbrownlaw.com |
| Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority | Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall | Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jglucksman@scarincihollenbeck.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com |

**Exhibit A**

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Counsel for Cerberus Capital Management LP | Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com |
| Counsel for Cerberus Capital Management LP | Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com |
| Counsel for Cerberus Capital Management LP | Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com |
| Counsel for Cerberus Capital Management LP | Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com |
| Counsel to Petra Finance LLC | Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com;jboelter@sidley.com;bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Bank of the West | Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors & an Ad Hoc Consortium of RMBS holders | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to an Ad Hoc Consortium of RMBS holders | Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Counsel to JPMorgan Chase Bank, NA | Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; |
| Counsel to Tina Morton Travis County Tax Assessor Collector | Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; david.jason@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov |
| Counsel to Representative Plaintiffs and the Putative Class | Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com |

**Exhibit A**

Monthly Service List Served via Electronic Mail

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Nichlaus.M.Ross@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com |
| Counsel to Wells Fargo Bank, NA | Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com |
| Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; |
| Securitization Trustee | Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com |
| Counsel to the County of Putnam, Department of Finance | Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com;cschreiber@ winston.com;almoskowitz@winsto n.com |

# EXHIBIT B

**Exhibit B**
Special Service List Served via First Class Mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Counsel to the Examiner, Arthur J Gonzalez | Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | | New York | NY | 10112 |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Residential Capital LLC | Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 |

# EXHIBIT C

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | Cresskill | NJ | 07626 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas | 46th Floor | New York | NY | 10105-0302 | |
| Advantage Bank | | 224 South Main Street | | Flemington | NJ | 08822 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | Cedar Rapids | IA | 52499 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 5900 La Place Court | | Carlsbad | CA | 92008 | |
| Alliance Bancorp | | 1000 Marina Blvd | S 100 | Brisbane | CA | 94005 | |
| Ally Bank | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Ally Bank | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Ally Bank fka GMAC Bank | | PO Box 951 | | Horsham | PA | 19044 | |
| Amalgamated Bank | | 15 Union Square | | New York | NY | 10003-3378 | |
| AMBAC | | One State Street Plaza | | New York | NY | 10004 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | Lake Zurich | IL | 60047 | |
| American Bank | | 4029 W Tilghman Street | | Allentown | PA | 18104 | |
| American Home | | 1525 S. Belt Line Road | | Coppell | TX | 75019 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | Coppell | TX | 75019 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | Lewiston | ME | 04240 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | Issaquah | WA | 98027-8106 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | Fort Smith | AR | 04112-9540 | |
| Associated Bank | | 1305 Main Street | | Stevens Point | WI | 54481 | |
| Assured Guaranty | | 31 West 52nd Street | | New York | NY | 10019 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | Audubon | NJ | 08106 | |
| Audubon Savings Bank | | 509 S White Horse Pike | | Audubon | NJ | 08106 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | Littleton | CO | 80124 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | LITTLETON | CO | 80124 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | Thousand Oaks | CA | 91360-7883 | |
| Banc Of America Mortgage Capital | | PO Box 35140 Attn: Master Servicing | | Louisville | KY | 40202 | |
| Banco Popular FKA Quaker City | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | Whittier | CA | 90602 | |
| Bancorpsouth | | 101 W Main St | Investor Accounting Dept | El Dorado | AR | 71730 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | Fort Lauderdale | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 | |
| Bank Fund Staff Federal Credit Union | | 1750 H ST. NW | Suite 200 | Washington | DC | 20006 | |
| Bank Mutual | | 319 E Grand Ave | | Eau Claire | WI | 54701-3613 | |
| Bank of America | | 200 South College Street | 13th Floor | Charlotte | NC | 28255 | |
| Bank of America, N.A. | | 214 North Tryon Street | 21st Floor | Charlotte | NC | 28255 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | Kapolei | HI | 96707 | |
| Bank of New Hampshire | | 140 Mill Street | 1st Floor | LEWISTON | ME | 04240 | |
| Bank Of New York | | 3415 Vision Drive | | Columbus | OH | 43219-6009 | |
| Bank of New York Mellon | | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Bank Of Rhode Island | | PO Box 9488 | | Providence | RI | 02940-9488 | |
| Bank One | | 1515 W. 14th St. | | Tempe | AZ | 85281 | |
| Bank United, FSB | | 255 Alhambra Circle | 2nd Floor | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | Miami Lakes | FL | 33016 | |
| Banknorth, NA | | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Barclays Bank PLC | | 5 The North Colonnade | | Canary Wharf | London | E14 4BB | UK |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | Vineland | NJ | 08360 | |
| Bay Financial Savings Bank, FSB | | 5537 Sheldon Road | Sutie D | Tampa | FL | 33615 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | Miami | Florida | 33146 | |
| BayCoast Bank | | 4 South Main Street | | Fall River | MA | 02721-5327 | |
| Beal Bank | | 6000 Legacy Drive | #200 E | Plano | TX | 75024 | |
| Belco Community Credit Union | | 403 North 2Nd Street | PO Box 82 | Harrisburg | PA | 17108 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | Philadelphia | PA | 19106 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | Brookfield | WI | 53005 | |
| BNP Baribas Paros | | | 75450 PARIS | CEDEX | | 00009 | France |
| BNY Mellon | | 32 Old Slip 15th Floor | | New York | NY | 10286 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | Chicago | IL | 60603 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | Greenville | SC | 29601 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | Irving | TX | 75038 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | Sacramento | CA | 95814 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | Cambridge | MA | 02138 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | South Yarmouth | MA | 02664 | |
| Capital Bank N.A. | | 1 Church Street | Suite 300 | Rockville | MD | 20850 | |
| Capital Crossing | | 101 Summer Street | | Boston | MA | 02110 | |
| Capital One Bank | | 3939 John Carpenter Freeway | | Irving | TX | 75063 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | Topeka | KS | 66601 | |
| Capitol One | | 5718 Westheimer Suite 600 | | Houston | TX | 77057 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | Dallas | TX | 75225-4402 | |
| C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CCO Mortgage | | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | San Antonio | TX | 78283 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | Ewing | NJ | 08628 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B | NW Suite 210 | Winter Haven | FL | 33881 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | Louisville | KY | 40222 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | New Iberia | LA | 19154 | |
| Charter One Bank | | 2812 Emerywood Parkway | | Richmond | VA | 23294 | |
| Chase Home Finance, LLC | | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Citibank NA | Confirmations Unit | 333 West 34th St. 2nd Fl | | New York | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | Bethesda | MD | 20817 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | New York | NY | 10019 | |
| Citimortgage | | 4050 Regent Blvd | | Irving | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | O'Fallon | MO | 63368 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway | Suite 210 | Irving | TX | 75254 | |
| Citizens Bank | | One Citizens Drive | | Riverside | RI | 02915 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | Warwick | RI | RI | 02886- | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | The Villages | FL | 32162 | |
| City Of Northampton | | 210 Main Street | Planning Dept | Northampton | MA | 01060-3196 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | Denver | CO | 80203 | |
| Colonial Bank | | 1200 Brickell Avenue | | Miami Beach | FL | 33131 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | Fort Worth | TX | 76102 | |
| Comerica Bank | | 411 W. Lafayette | Mail Code 3438 | Auburn Hills | MI | 48236 | |
| Commercial Federal Bank | SBO Dept | | | Omaha | NE | 68154 | |
| Community Financial Services FCU | | 524 West Edgar Rd | P.O. Box 4430 | Linden | NJ | 07036 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | Asheboro | NC | 27203 | |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | Asheboro | NC | 27204 | |
| Connecticut Housing Finance Authority | | 999 West Street | | Rocky Hill | CT | 06067 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura | Mail Stop wlar 42 | West Lake Village | CA | 91361 | |
| CREDIT SUISSE | | One Cabot Square | | London | | E14 4QJ | Canada |
| Credit Suisse First Boston | | 11 Madison Avenue | | New York | NY | 10010-3643 | |
| CSFB | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSX Capital Management Inc | | 301 West Bay Street | Accounting Dept | Jacksonville | FL | 32202 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | Reading | PA | 19605-2872 | |
| Danske Bank | | 75 King William Street | | London | | EC4N 7DT | UK |
| Danske Bank | | 10350 Park Meadows Drive | | Littleton | CO | 80124 | |
| Deutsche Bank | | 31 West 52nd Street | | New York | NY | 10019 | |
| Deutsche Bank | | 1761 East St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | Santa Ana | CA | 92705 | |
| Deutsche Bank, AG | | 60 Wall St. | | New York | NY | 10005 | |
| DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue | 4th Floor | New York | NY | 10010 | |
| Dollar Bank | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| Dollar Bank | | 217 Second Street Nw | | Canton | OH | 44702 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | Glen Allen | VA | 23060 | |
| E*Trade Bank | | 671 N Glebe Rd. | 8TH FL | Arlington | VA | 22203 | |
| E*Trade Bank | | 671 North Glebe Road | 15th Floor | Arlington | VA | 22203-2110 | |
| E*Trade Savings Bank | | 671 N Glebe Rd. | 8TH FL | Arlington | VA | 22203 | |
| EAB Mortgage Company | | 15851 Clayton Rd | Attn: Debbie Boscher | Ballwin | MO | 63011 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | Irving | TX | 75038 | |
| Encore Bank | | Nine Greenway Plaza | | Houston | TX | 77046 | |
| Encore Bank | | Nine Greenway Plaza | | Houston | TX | 77046 | |
| Everbank | | 8100 Nations Way | | Jacksonville | FL | 32256 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | Waco | TX | 76714-7595 | |
| Fannie Mae | | 13150 Worldgate Drive | | Herndon | VA | 20170 | |
| Federal Trust Bank | Federal Trust Bank | 312 W. First St. | | Sanford | Fl. | 32771 | |
| FGIC | | 125 Park Avenue | | New York | NY | 10017 | |
| Fidelity | | 100 E English | | Wichita | KS | 67201 | |
| Fidelity Bank | | 100 East English Street | | Wichita | KS | 67202 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5 | 4th Floor | Jacksonville | FL | 33204 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | Cincinnati | OH | 45227 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | Denver | CO | 80204 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing | Suite 800 | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 7820 Innovation Blvd | Suite 210 | Indianapolis | IN | 46278 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | Hermitage | PA | 16148 | |
| First Republic Bank | | 8310 W. Sahara Ave | | Las Vegas | NV | 89117 | |
| First State Bank | | 100 East Main Street | | Gurdon | AR | 71743 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | Philadelphia | PA | 19111 | |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Firstrust Bank | | 1931 Cottman Avenue | | Philadelphia | PA | 19111 | |
| Fitch | | One State Street Plaza | | New York | NY | 10004 | |
| Fleet National Bank | | 111 Westmimister St | Mc Ri De 030108 | Providence | RI | 02907 | |
| Fortress Investment Group | | 1345 Avenue of the Americas | 46th Floor | New York | NY | 10105 | |
| Franklin Bank, SSB | | 9800 Richmond | Suite 680 | Houston | TX | 77042 | |
| Franklin Lamoille Bank | | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | McLean | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | Vienna | VA | 22183 | |
| Fremont Bank | | 25151 Clawiter Road Mail Stop 2502NA | | Hayward | CA | 94545 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | San Antonio | TX | 78296-1600 | |
| Gateway Funding | | 300 Welsh Road | Building 5 | Horsham | PA | 19044 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | Raleigh | NC | 27615 | |
| Ginnie Mae | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| GMAC Mortgage (GMACM) | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Company, LLC | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| GMACM - BMMZ Repo | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| GMACM Home Equity Notes | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | St. Petersburg | FL | 33701 | |
| Goldman Sachs & Company | | 200 West Street | | New York | NY | 10282 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | Irving | TX | 75062 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | New York | NY | 10080 | |
| Granite Bank | | 122 West Street | | Keene | NH | 03431 | |
| Green Planet Servicing, LLC | | 10 Research Parkway | | Wallingford | CT | 06492 | |
| Greentree | | 345 St. Peter Street | | St. Paul | MN | 55102 | |
| Greenwich | | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Universal | | 705 Park Lane | | Santa Barbara | CA | 93108-1417 | |
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | Richardson | TX | 75080 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | Princeton | NJ | 08543 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | Dallas | TX | 55437 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Suite 209 | | Rockwall | TX | 75032 | |
| HighTech Lending | | 2030 Main Street #350 | | Irvine | CA | 92614 | |
| Home Financing Center, Inc. | | 806 S. Douglas Road | Suite 580 | Coral Gables | FL | 33134 | |
| Home Savings Bank | | 100 East English Street | | Wichita | KS | 67202 | |
| HSBC | | 10 East 40th Street - 14th Floor | | New York | NY | 10016 | |
| HSBC Bank USA | | 452 Fifth Avenue | | New York | NY | 10018 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | Depew | NY | 14043 | |
| Hudson City Savings Bank | | W 80 Century Road | | Paramus | NJ | 07652 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | New Iberia | LA | 70563 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | Irvine | CA | 92612 | |
| Independent Bank East Michigan | | 230 W Main Street | | Ionia | MI | 48846 | |
| ING | | 1 South Orange Street | | Wilmington | DE | 19801 | |
| ING Bank, FSB | | 1 South Orange Street | | Wilmington | DE | 19801 | |
| Irwin Home Equity Corp | | 12677 Alcosta Blvd Suite 500 | | San Ramon | CA | 94583 | |
| JP Morgan Chase | | 270 Park Avenue | | New York | NY | 10017-2070 | |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, NA | | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Key Bank Of New York | Financial Ops. | Mailstop NY-00-02-0405 | | Buffalo | NY | 14202 | |
| Lacera | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | New York | NY | 10019 | |
| Lehman Capital | Lehman Capital | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | New York | NY | 10285-0900 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | New York | NY | 10019 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | Wilmington | OH | 45177 | |
| Litton Loan Servicing, L.P. | | 4828 Loop Central Drive | | Houston | TX | 77081-2226 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | Milton | PA | 17847 | |
| Luminent Mortgage | | 2005 Market Street | 21st Floor | Philadelphia | PA | 19103 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | Buffalo | NY | 14203 | |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street | 11th Floor | Toronto | ON | M5C 2B8 | Canada |
| Marine Bank | | 1930 W. Bluemound Road | Suite D | Waukesha | WI | 53186 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | Springfield | MA | 01115 | |
| Matrix Capital Bank | | 277 E Amador | | Las Cruces | NM | 88001 | |
| MB Financial Bank, N.A. | | 6111 River Road | | Rosemont | IL | 60018 | |
| MBIA | | 113 King Street | | Armonk | NY | 10504 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave. | P.O. Box 127 | Chalfont | PA | 18914 | |
| Merrill Lynch | | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn: Swap Group | Four World Financial Center 18th Floor | | New York | NY | 10080 | |
| Metabank | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| MetLife | | 501 Route 22 West | | Bridgewater | NJ | 08807 | |
| Midfirst | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| Midland | | 10851 Mastin Suite 300 | | Overland Park | KS | 66210 | |
| MidWest One Bank | | 3225 Division Street | | Burlington | IA | 52601-0459 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5Th Avenue South | | Minneapolis | MN | 55401 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | New York | NY | 10007 | |
| Mortgage Investors Corporation | | 6090 Central Avenue | | St. Petersburg | FL | 33707 | |
| MortgageIT | | 33 Maiden Lane 6th Floor | | New York | NY | 10038 | |
| National Bank Of Commerce | | One Commerce Square | | Memphis | TN | 35150 | |
| National City Mortgage Co | | 3232 Newmark Drive | | Miamisburg | OH | 45342 | |
| Neighborhood Housing Services | | 1970 Broadway | | Oakland | CA | 94612 | |
| New Cumberland FCU | | 345 Lewisberry Road | | New Cumberland | PA | 17070-2306 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | Plymouth Meeting | PA | 19462 | |
| New York Life | | 51 Madison Avenue | | New York | NY | 10010 | |
| New York Life Insurance Company | | 51 Madison Avenue | | New York | NY | 10010 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | Linthicum | MD | 21090 | |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10004 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | Bismarck | ND | 58502 | |
| North Jersey Federal Credit Union | | 711 Union Blvd | | Totawa | NJ | 07511 | |
| Northeast Bank | | 27 Westminister Street | | Lewiston | ME | 04240-3531 | |
| Norwest Mortgage Inc | | 1 Home Campus | Mac X2402-01C | Des Moines | IA | 50328 | |
| OceanFirst Bank | | 975 Hooper Avenue | | Toms River | NJ | 08753 | |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ocwen Loan Servicing, LLC | | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| Old Republic | | 307 North Michigan Avenue | | Chicago | IL | 60601 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | Pasadena | CA | 91101 | |
| Parkside Lending, LLC - FB | | 180 Redwood Street | | San Francisco | CA | 94102 | |
| Parkvale Financial | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Passumpsic Savings Bank | | 124 Railroad Street | | St Johnsbury | VT | 05819 | |
| Perl Mortgage, Inc. | | 2936 West Belmont Ave | | Chicago | IL | 60618 | |
| PHH Mortgage Corporation | | 4001 Leadenhall Road | | Mt. Laurel | NJ | 08054 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | Philadelphia | PA | 19154 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | Philadelphia | PA | 19107 | |
| PIA | | 9275 Sky Park Ct | | San Diego | CA | 93275 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road | Suite 240 | Folsom | CA | 95630-4756 | |
| PMI | | 3003 Oak Road | | Walnut Creek | CA | 94597 | |
| PNC - Wells Fargo | | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| Pnc Bank, N.A. | | 3232 Newmark Drive Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | Miamisburg | OH | 45342 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | Rancho Cucamonga | CA | 91729 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | Salt Lake City | UT | 84116 | |
| Principal Bank | | 711 High Street | | Des Moines | IA | 50392 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court | Suite 300 | Kennesaw | GA | 30144 | |
| Provident Funding Associates, L.P. | | 3750 n. Robertson Blvd | Suite 102 | Culver City | CA | 90232 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | Valhalla | NY | 10595 | |
| RADIAN | | 1601 Market Street | | Philadelphia | PA | 19103 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | Philadelphia | PA | 19103 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Reliance Federal Credit Union | | 20102 Valley Forge Circle | | King Of Prussia | PA | 19406 | |
| REO/SBO | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | Irving | TX | 75038 | |
| Republic Bank | | 1400 66th Street | North Suite 203 | St. Petersburg | FL | 33710 | |
| Residential Accredit Loans, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corporation | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Funding Corp (Residential Funding Company, LLC, GMAC-RFC, LLC) | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| Residential Funding Mortgage Securities I, Inc. | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | Glendale | NY | 11385 | |
| RMG Risk Management Group | | 60 Sackett Street - Suite 5 | | Brooklyn | NY | 11231 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate Level 3 | | London | | EC2M 4RB | UK |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| S&P | | 55 Waters Street | | New York | NY | 10041 | |
| San Diego Housing Commision | | 1625 Newton Ave | | San Diego | CA | 92113 | |
| SBO-RFC REO | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| Self-Help Ventures Fund | | 301 W Main Street | | Durham | NC | 27701-3227 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | New York | NY | 10022 | |
| Silvergate Bank | | 4275 Executive Square | Suite 800 | La Jolla | CA | 92037 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | La Jolla | CA | 92037 | |
| Sovereign Bank | | 601 Penn Street | | Reading | PA | 19601-3544 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | San Diego | CA | 93275 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | Highlands Ranch | CO | 80129 | |
| SRL Portfolio, LLC | | PO Box 5961 | | Madison | WI | 53701 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | Shelton | CT | 06484-6280 | |
| St. Mary's Bank | | 200 Bedford St. | | Manchester | NH | 03101 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | Palo Alto | CA | 94303 | |
| State Of Oregon Housing | | 1600 State Street | Dept Of Commerce | Salem | OR | 97310-0161 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | West Chester | PA | 19382-5554 | |
| Strata Bank | | 81 Main Street | | Medway | MA | 02053 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | Richmond | VA | 23224 | |
| SunTrust Mortgage, Inc. | | 1001 Semmes Ave (Mail Code RVW 3032) | | Richmond | VA | 23224 | |
| Susquehanna Bank | | 100 West Road | | Lititz | PA | 17543 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | Hunt Valley | MD | 21030-1376 | |
| Swiss Re | | 55 East 52nd St. | | New York | NY | 10055 | |
| TCF National Bank | | 801 Marquette Avenue | | Minneapolis | MN | 55402 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | Portland | ME | 04112-9540 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway | Suite 210 | Dallas | TX | 75240 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval | Suite 200 | New Albany | OH | 43054 | |
| The Bank of New York Mellon | | 101 Barclay Street, 4W | | New York | NY | 10286 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval, Suite 200 | | New Albany | OH | 43054 | |
| The Canada Trust Company c/o Computershare | | 100 University Ave 8th Fl | | Toronto | ON | M5J 2Y1 | Canada |
| The First National Bank Of Layton | | 136 West 12300 South | | Draper | UT | 84020 | |
| Third Federal Savings & Loan Association of Cleveland | | 7007 Broadway Avenue | | Cleveland | OH | 44105 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | Simi Valley | CA | 93065-6414 | |
| Tri Counties Bank | | PO Box 2178 Attn: Loan Cntr/ Tomi | | Chico | CA | 95927 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | Pottstown | PA | 19464-3225 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | Armonk | NY | 10504 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive | Suite 205 | Eagan | MN | 55122 | |
| U.S. Bank National Association | | 918 17th Street | | Denver | CO | 80202 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | Owensboro | KY | 42303 | |
| UBS AG | | 1 Finsbury Avenue | | London | | EC2M 2PP | UK |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Ulster Savings Bank | | P.O. BOX 337 | | Kingston | NY | 12402 | |
| Union Bank of California | | 530 B Street | | San Diego | CA | 92101 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | San Diego | CA | 92111 | |
| United Western Bank FKA Matrix Financial | United Western Bank | 700 17th Street | Suite 500 | Denver | CO | 80202 | |

**Exhibit C**
Investor Securitization Parties Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| US Bank, N.A. | | One Federal Street 3rd Floor | | Boston | MA | 02110 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | Las Vegas | NV | 89146-3167 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | Las Vegas | NV | 89146-3167 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | San Antonio | TX | 78288 | |
| USBank | | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | Raleigh | NC | 27607 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | Vernon Hills | IL | 60061 | |
| Webster Bank | | 609 West Johnson Avenue | | Cheshire | CT | 06410 | |
| Wells Fargo | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells Fargo Bank | | WF 8113 | P.O. Box 1450 | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | Anaheim | CA | 92807 | |
| Western Financial Bank | | 23 Pasteur Road | | Irvine | CA | 92618-3816 | |
| Wilmington Trust | | 1100 N. Market St. | | Wilmington | DE | 19801 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | Madison | WI | 53703 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/19/2012

# EXHIBIT D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

---------------------------------------------------------------

**FIRST AMENDED AND RESTATED NOTICE OF (I) DEBTORS' INTENT TO ASSUME
AND ASSIGN CERTAIN EXECUTORY CONTRACTS, UNEXPIRED LEASES OF
PERSONAL PROPERTY, AND UNEXPIRED LEASES OF NONRESIDENTIAL REAL
PROPERTY AND (II) CURE AMOUNTS RELATED THERETO**

PLEASE TAKE NOTICE THAT:

1.      By the motion dated May 14, 2012 (the "Motion"), Residential Capital LLC ("ResCap") and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors" or the "Company"),[1] sought, among other things, (i) authorization and approval of certain proposed procedures (the "Sale Procedures") with respect to two proposed sales (the "Sale Transactions" or "the Sales") by certain of the Debtors of (a) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Nationstar Mortgage LLC and certain of the Debtors (the "Nationstar APA")); and (b) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Berkshire Hathaway Inc. ("BH") and certain of the Debtors (the "BH Legacy APA," together with Nationstar APA, the "APAs"); (ii) scheduling of a hearing on the Sales (the "Sale Hearing") and setting objection deadlines and bidding deadlines with respect to the Sales and Auction; (iii) approving the form and manner of notices for (a) an auction of the purchased assets (the "Auction") and (b) the Sale Hearing; and (iv) the assumption and assignment of certain executory contracts and unexpired leases (collectively, the "Assumed Contracts") in connection with the sale of the Purchased Assets pursuant to the Nationstar APA (the "Assumption and Assignment Procedures").

2.      The Nationstar APA, together with its respective ancillary agreements, contemplates (i) the sale of the Purchased Assets subject to higher or better offers (the "Nationstar Sale Transaction") and (ii) the assumption and assignment of the Assumed Contracts.

3.      The Nationstar APA contemplates, and the proposed order approving the Nationstar Sale Transaction (the "Nationstar Sale Approval Order"), which may be incorporated into a confirmation order, if approved, shall authorize the assumption and assignment of the Assumed Contracts pursuant to the Nationstar APA, to the Purchaser (as defined in the Nationstar

---

[1] The names of the Debtors in these cases and their respective tax identification numbers are identified on Exhibit 1 to the Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital LLC in Support of the Chapter 11 Petitions and First Day Pleadings.

APA). The Sellers maintain schedules (the "Schedules") of executory contracts and unexpired leases containing the Assumed Contracts that the Purchaser has designated as Assumed Contracts (the "Designated Agreements"). You are receiving this Notice because you are a party to one or more of the Designated Agreements.

       4.     **On July 26, 2012, the Debtors filed the Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Property and (II) Cure Amounts Related Thereto [Dkt. No. 924] (the "Cure Notice"). The Debtors filed Schedules of assumed contracts that <u>may</u> be assumed as exhibits to the Cure Notice. The Cure Notice and exhibits can be viewed electronically at www.kccllc.net/rescap.**

       5.     **THE ATTACHED SCHEDULES <u>AMEND AND RESTATE</u> EXHIBITS 3a AND 3b TO THE CURE NOTICE AND LIST EXECUTORY CONTRACTS THAT <u>MAY</u> BE ASSUMED. SUBJECT TO CERTAIN EXCEPTIONS EXPRESSLY PROVIDED FOR IN THE NATIONSTAR APA, THE PURCHASER RESERVES ITS RIGHTS UNDER THE NATIONSTAR APA TO EXCLUDE ANY ASSUMED CONTRACT FROM THE LIST OF ASSUMED CONTRACTS TO BE ASSUMED AND ASSIGNED BY NO LATER THAN THE DESIGNATION DEADLINE THAT IS TWO BUSINESS DAYS PRIOR TO THE CLOSING DATE, AS DISCUSSED IN PARAGRAPH 14 BELOW.**

       6.     Bankruptcy Code section 365(b)(1) requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure any defaults under executory contracts and unexpired leases at the time of assumption. The required cure amount (the "Cure Amount") for each Designated Agreement determined by the Debtors is listed on the Schedule attached hereto. The Cure Amount for each Designated Agreement reflects known amounts owing to a counterparty to a Designated Agreement as of May 14, 2012, the date the Chapter 11 cases were commenced (the "Petition Date"), based on the Debtors' books and records as of August 24, 2012.[2] The Cure Amounts listed on the Schedule do not include any (i) existing post-petition obligations that the Debtors anticipate paying before the date the Designated Agreement is to be assumed and assigned, which is anticipated to occur no earlier than November 19, 2012 (the "Assumption Date"); (ii) post-Petition Date obligations that may be incurred but unknown as of September 18, 2012, which obligations may remain outstanding against the Debtors as of the Assumption Date; (iii) unknown pre-Petition Date obligations; and (iv) known pre-Petition Date obligations relating to critical vendor payments for which the Debtors have received Bankruptcy Court approval to pay prior to the Assumption Date. Please note that if no amount is scheduled for a Designated Agreement, the Debtors believe that there is no Cure Amount currently outstanding for such Designated Agreement.

       7.     Please review the Cure Amount for your Assumed Contract. In some instances, additional terms or conditions of assumption and assignment with respect to a particular Assumed Contract are provided.

       8.     In cases where a Servicing Agreement (as defined in the Nationstar APA) is contained within the same writing as an agreement related to loan origination, (i) the Debtors intend

---

[2] For the avoidance of doubt, nothing in this Notice shall create any obligation on behalf of the Debtors to pay any disputed cure amounts.

to assume and assign to the Purchaser only the Servicing Agreement; (ii) the origination agreement shall be severed from the multi-agreement document pursuant to the Nationstar Sale Approval Order; and (iii) the Purchaser shall have no liability under any origination agreement. The Nationstar Sale Approval Order will also generally provide that no delay or failure of performance by the Debtors under or in respect to any origination agreement will (i) affect any right of Nationstar under any Servicing Agreement or (ii) permit, result in or give rise to any setoff, delay, deferral, defense, recoupment, claim, counterclaim, default or other impairment of the rights of the Purchaser under any Servicing Agreement.

9. **The deadline for objecting to approval of any Cure Amount (a "Cure Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) (the "Cure Objection Deadline"). The deadline for objecting to the assumption by the Debtors and assignment to Nationstar of an Assumed Contract (an "Assignment Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) provided, however, that in the event the Sale Procedures result in a Successful Bidder other than Nationstar (in respect of the Nationstar Purchased Assets) the deadline for an Assignment Objection shall be at the Sale Hearing.** The deadline for objecting to approval of the Sale Transactions, including the sale of the Purchased Assets free and clear of liens, claims, encumbrances, and interests (including rights or claims based on any successor or transferee liability) shall be **October 29, 2012, at 5:00 p.m.** (Eastern Time) (the "Sale Transaction Objection Deadline").[3] Objections shall be served on the (i) Morrison & Foerster LLP, counsel for the Debtors, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Gary S. Lee (glee@mofo.com) and Alexandra Steinberg Barrage (abarrage@mofo.com)); (ii) Sidley Austin LLP, attorneys for Nationstar, One South Dearborn, Chicago, Illinois 60603 (Attn: Jessica C.K. Boelter (jboelter@sidley.com)); (iii) Kramer Levin Naftalis & Frankel LLP, counsel for the Creditors' Committee, 1177 Avenue of the Americas, New York, N Y 10036 (Attn: Kenneth H. Eckstein (keckstein@kramerlevin.com) and Douglas H. Mannal (dmannal@kramerlevin.com)); (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian Masumoto); and (v) Munger, Tolles & Olson LLP, attorneys for BH, 355 South Grand Avenue, Los Angeles, CA 90071 (Attn: Seth Goldman (seth.goldman@mto.com) and Thomas Walper (twalper@mto.com)).

10. If a timely objection is raised either to the assumption and assignment of a Designated Contract or to the proposed Cure Amount (a "Contract Objection"), (i) the Debtors; (ii) with respect to assumption and assignment of an Assumed Contract in connection with the Servicing Platform, Nationstar (or other Successful Bidder for the Servicing Platform, as applicable) or with respect to assumption and assignment of an Assumed Contract in connection with the Legacy Portfolio, BH (or other Successful Bidder for the Legacy Portfolio, as applicable); (iii) the Creditors' Committee; and (iv) the objecting party (the "Necessary Parties") may meet and confer in good faith to attempt to resolve any such objection without Court intervention. If the Necessary Parties resolve any Contract Objection, they may enter into a written stipulation, which stipulation is not required to be filed with or approved by the Court. If a Contract

---

[3] Failure to object to the relief requested in the Motion shall be deemed to be "consent" for purposes of section 363(f) of the Bankruptcy Code and shall be a bar to the assertion, at the Sale Hearing or thereafter, of any objection to the Motion, and to the consummation and performance of the Sale Transactions contemplated by the APAs (including the transfer free and clear of all liens, claims, encumbrances, and interests, including rights or claims based on any successor or transferee liability, of each of the Purchased Assets transferred as part of the Sale Transactions).

Objection cannot be consensually resolved, it shall be heard by the Court either at the Sale Hearing or such other date as determined by the Court (such other date being no later than the Sale Hearing).

11.     Any Contract Objection that challenges a Cure Amount, or otherwise asserts that there exist outstanding defaults under an Assumed Contract, must set forth with specificity the Cure Amount being claimed by the objecting party or the nature of the asserted default, as applicable, and must include appropriate documentation in support thereof satisfactory to the Debtors and Nationstar or BH, as applicable.  If no objection to the Cure Amount or the proposed assumption and assignment of an Assumed Contract is timely filed and served, the pertinent Debtor may assume and assign the Assumed Contract to Nationstar or BH (or, alternatively, to the Successful Bidder for the applicable Purchased Assets), and the Cure Amount set forth in the Assumption and Assignment Notice shall be binding upon all non-debtor parties to the Assumed Contracts, any known third party beneficiaries to such Assumed Contracts, all trustees, certificateholders, investors, rating agencies, mortgage insurers and any parties to any pooling and servicing agreements, assignment, assumption and recognition agreements, Servicing Agreements, subservicing agreements or similar agreements (collectively, the "Assumption Notice Parties"), for all purposes in such Debtor's Chapter 11 cases.

12.     The respective Assumption Notice Parties shall be forever barred from (i) objecting to the assumption and assignment of the relevant Assumed Contract and/or Cure Amount, and (ii) asserting at any time any condition to assignment, default, claims, obligations or breach and/or any additional cure, damage or other amount with respect to the respective Assumed Contract on the basis of events of any kind or nature occurring or arising prior to the Closing Date (as defined in the Nationstar APA), whether such events constituted acts or omissions by the Debtors or other person and regardless of whether such events are known or unknown, including, without limitation, claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification obligations, claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date.

13.     All Assumed Contracts will be assumed and assigned to the Purchaser on the Closing Date of the Nationstar APA, except as may be otherwise set forth therein or agreed between the Debtors and Nationstar.  The Debtors will request that Cure Objections to the proposed Cure Amounts based upon unquantifiable or unknown pre-closing liability be overruled; provided, however, that no such liabilities may asserted against the Purchaser or the Purchased Assets, as further described in the Sale Approval Order.

14.     The Court shall conduct the Sale Hearing on **November 19, 2012 at 10:00 a.m.** (Eastern Time), at which time the Court will consider approval of the Sale Transactions to the Successful Bidder.  The Sale Hearing may be adjourned or rescheduled without further notice by an announcement of the adjourned date at the Sale Hearing or by the filing of a hearing agenda.

15.     If the Debtors, the Purchaser, and the non-debtor counterparty determine that the Contract Objection cannot be resolved without judicial intervention, then such Contract Objection shall be determined by the Bankruptcy Court either at the Sale Hearing or such other date as determined by the Bankruptcy Court, unless the Debtors, the Purchaser, and the non-debtor counterparty to the Assumed Contract agree otherwise; if the Bankruptcy Court determines at such hearing that the Assumed Contract should not be assumed and assigned, then such contract or lease shall no longer be considered an Assumed Contract.

4

16.     If you agree with the respective Cure Amount(s) listed in the Schedules with respect to your Assumed Contract(s), and otherwise do not object to the Debtors' assumption and assignment of your Assumed Contract, you are not required to take any further action.

17.     Unless an Objection is filed and served before the Objection Deadline, you shall be deemed to have consented to the assumption and assignment of your Assumed Contract and the Cure Amount(s) for your Assumed Contract(s), and acknowledged that no default exists under the Assumed Contract other than those being cured by the Cure Amounts or defaults that are not required to be cured under section 365(b)(2) of the Bankruptcy Code. You shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts against the Debtors, their estates, or the Purchaser.

18.     No later than two business days prior to the Closing Date under the Nationstar APA (the "Contract Designation Deadline"), the Purchaser may, in its sole discretion, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), exclude any of the Assumed Contracts by providing notice to the Sellers. Upon such designation, the contract or unexpired lease referenced therein shall no longer be considered an Assumed Contract, shall not be deemed to be, or to have been, assumed or assigned, and shall remain subject to assumption, rejection, or assignment by the Debtors. Until the Contract Designation Deadline, the Purchaser also may, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), designate additional contracts or leases as Assumed Contracts to be assumed and assigned, and in such event the Debtors shall provide notice, in a manner generally consistent with the Assumption and Assignment Procedures, to the affected non-debtor counterparties indicating that the Debtors intend to assume and assign additional Assumed Contracts.

19.     The Debtors' decision to assume and assign the Assumed Contracts is subject to Bankruptcy Court approval and consummation of the Nationstar Sale Transaction, and, absent such consummation, each of the Assumed Contracts will not be assumed or assigned to the Purchaser and shall in all respects be subject to further administration under the Bankruptcy Code.

20.     All Assumed Contracts will be assumed by and assigned to the Purchaser on the Closing Date, except as may be otherwise set forth in the APA.

21.     Until the Assumption Effective Date, assumption and assignment thereof is subject to the Purchaser's rights to modify the designation of Assumed Contracts as set forth in paragraph 17 above. Except as otherwise provided by the APA, the Purchaser shall have no rights in and to a particular Assumed Contract until such time as the particular Assumed Contract is assumed and assigned in accordance with the procedures set forth herein.

22.     The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are expressly reserved.

23.     Any Assignment Objection or Cure Amount Objection shall not constitute an objection to the relief generally requested in the Motion (e.g., the sale of the Purchased Assets by the Debtors to the Purchaser free and clear of liens, claims, encumbrances, and interests), and

parties wishing to object to the relief generally requested in the Motion must file and serve a separate objection by the Sale Transaction Objection Deadline.

24.     If a party other than Nationstar is determined to be the highest and best bidder for the assets to be sold pursuant to the Nationstar Sale Transactions, you will receive a separate notice providing additional information regarding the treatment of your contract(s) or unexpired lease(s); *provided, however*, that if the applicable Cure Amount has been established pursuant to the procedures set forth in this Notice, it shall not be subject to further dispute if the new purchaser seeks to acquire such contract or unexpired lease.

25.     Nationstar is not assuming and parties will be enjoined from asserting against Nationstar any claims or obligations relating to the pre-closing period under any Assumed Contract (including any Servicing Agreement), whether such claims or obligations are known, unknown, fixed, contingent, unliquidated or liquidated at the time of the Closing, including, without limitation, any claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date.  Any parties holding such claims or obligations will be required to file a Cure Objection if they disagree with the Cure Amount set forth on the Schedule.

26.     This Notice is subject to the full terms and conditions of the Sale Procedures Order, which shall control in the event of any conflict.  The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Dated: New York, New York
         September 18, 2012

                                        /s/ Gary S. Lee
                                        Gary S. Lee
                                        Todd M. Goren
                                        MORRISON & FOERSTER LLP
                                        1290 Avenue of the Americas
                                        New York, New York 10104
                                        Telephone: (212) 468-8000
                                        Facsimile: (212) 468-7900

                                        Alexandra Steinberg Barrage
                                        MORRISON & FOERSTER LLP
                                        2000 Pennsylvania Avenue
                                        Washington, DC  20006
                                        Telephone: (202) 887-1500
                                        Facsimile: (202) 887-0763

                                        *Counsel for the Debtors and*
                                        *Debtors in Possession*

6

The Schedules to the First Amended and Restated Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto [Docket No. 1484] are available by visiting www.kccllc.net/rescap.

# EXHIBIT E

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ace Securities Corp. | Attn Director/Officer | 6525 Morrison Boulevard | Suite 318 | | Charlotte | NC | 28211 | |
| Advantage Bank | Attn Director/Officer | 224 South Main Street | | | Flemington | NJ | 08822 | |
| Alliance Bancorp - FB | Attn Director/Officer | 1000 Marina Blvd. | S 100 | | Brisbane | CA | 94005 | |
| Ally | Attn Director/Officer | 200 Renaissance Drive | | | Detroit | MI | 48265 | |
| Ally Bank | Attn Director/Officer | 200 Renaissance Drive | | | Detroit | MI | 48265 | |
| Amalgamated Bank | Attn Director/Officer | 15 Union Square | | | New York | NY | 10003-3378 | |
| Ambac Assurance Corporation | Attn Director/Officer | One State Street Plaza | | | New York | NY | 10004 | |
| American Bank | Attn Director/Officer | 4029 W Tilghman Street | | | Allentown | PA | 18104 | |
| American Home | Attn Director/Officer | 1525 S Belt Line Rd | | | Coppell | TX | 75019-4913 | |
| American Home - FB | Attn Director/Officer | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| Androscoggin Savings Bank | Attn Director/Officer | 30 Lisbon Street | | | Lewiston | ME | 04240 | |
| Arvest Bank | Attn Director/Officer | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |
| Arvest Bank | Attn Director/Officer | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |
| Associated Bank | Attn Director/Officer | 1305 Main Street | | | Stevens Point | WI | 54481-7708 | |
| Audubon Savings Bank | Attn Director/Officer | 509 S White Horse Pike | | | Audubon | NJ | 08106 | |
| Aurora | Attn Director/Officer | 10350 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Aurora Loan Services - FB | Attn Director/Officer | 10350 Park Meadows Drive | | | Loan Tree | CO | 80124 | |
| Aurora Loan Services LLC | Attn Director/Officer | 327 Inverness Drive South | Mailstop 3195 | | Englewood | CO | 80124 | |
| Banc Of America Mortgage Capital | Attn Director/Officer | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Banc Of America Mortgage Capital | Attn: Master Servicing | PO Box 35140 | | | Louisville | KY | 40202 | |
| Banco Popular | Attn Director/Officer | 9600 W. Bryn Mawr Avenue | | | Rosemont | IL | 60018 | |
| Banco Popular North America | Attn Director/Officer | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Bancorpsouth | Attn Director/Officer | 101 W Main St | Investor Accounting Dept | | El Dorado | AR | 71730 | |
| Bank Atlantic | Attn Director/Officer | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| Bank Atlantic | Attn Director/Officer | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | |
| Bank Mutual | Attn Director/Officer | 319 E Grand Ave | | | Eau Claire | WI | 54701-3613 | |
| Bank of America | Attn Director/Officer | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn Director/Officer | 214 North Tryon Street | 21st Floor | | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn Director/Officer | 111 Westmimister St | Mc Ri De 030108 | | Providence | RI | 02907 | |
| Bank Of Hawaii | Attn Director/Officer | 949 Kamokila Blvd. Suite 242 | | | Kapolei | HI | 96707 | |
| Bank of New Hampshire | Attn Director/Officer | 140 Mill Street | 1st Floor | | Lewiston | ME | 04240 | |
| Bank Of New York | Attn Director/Officer | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | |
| Bank Of Rhode Island | Attn Director/Officer | PO Box 9488 | | | Providence | RI | 02940-9488 | |
| Bank One - FB | Attn Director/Officer | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| BankUnited, N.A. | Attn Director/Officer | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BankUnited, N.A. | Attn Director/Officer | 255 Alhambra Circle | 2nd Floor | | Coral Gables | FL | 33134-7411 | |
| Bay Atlantic Federal Credit Union | Attn Director/Officer | 101 W. Elmer Rd. | | | Vineland | NJ | 08360 | |
| Bay Financial Savings Bank, FSB | Attn Director/Officer | 5537 Sheldon Road | Sutie D | | Tampa | FL | 33615 | |
| Bay View | Attn Director/Officer | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| BayCoast Bank | Attn Director/Officer | 4 South Main Street | | | Fall River | MA | 02721-5327 | |
| Bayview - Wells Fargo | Attn Director/Officer | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| Bayview Financial L.P. | Attn Director/Officer | 4425 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Beal Bank | Attn Director/Officer | 6000 Legacy Drive | #200 E | | Plano | TX | 75024 | |
| Belco Community Credit Union | Attn Director/Officer | 403 North 2Nd Street | PO Box 82 | | Harrisburg | PA | 17108 | |
| Beneficial Mutual Savings Bank | Attn Director/Officer | 530 Walnut St | | | Philadelphia | PA | 19106 | |
| BMO Harris Bank | Attn Director/Officer | 401 Executive Drive | | | Brookfield | WI | 53005 | |
| BMO Harris Bank | Attn Director/Officer | 401 N. Executive Dr. | | | Brookfield | WI | 53005 | |
| BNY Mellon | Attn Adam Loskove | DLJ Mortgage Capital | 11 Madison Ave | | New York | NY | 10010 | |
| BNY Mellon | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| BNY Mellon | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| BNY Mellon | Attn Director/Officer | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BNY Mellon | Attn Helen M Dickens | 6400 South Fiddler's Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| BNY Mellon | Attn James DeMarinis | 110 East 59th Street | | | New York | NY | 10022 | |
| BNY Mellon | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| BOA Merrill Lynch Global Securities | Attn Director/Officer | 135 South Lasalle Street | | | Chicago | IL | 60603 | |
| Broadway Federal Bank | Attn Director/Officer | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Cadence Bank | Attn Director/Officer | 3700 Colonnade Parkway #200 | | | Birmingham | AL | 35243 | |
| Caliber Funding, LLC - FB | Attn Director/Officer | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | |
| California Housing Finance Agency | Attn Director/Officer | 1121 L St 7th Floor | | | Sacramento | CA | 95814 | |
| Canyon Credit II | Attn Director/Officer | 3151 Airway Avenue Suite P2 | | | Costa Mesa | CA | 92626 | |
| Cape Cod Bank & Trust | Attn Director/Officer | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| Capital One | Attn Director/Officer | 15000 Capital One Drive | | | Richmond | VA | 23238 | |
| Capitol Federal Savings | Attn Director/Officer | 700 S Kansas Avenue | | | Topeka | KS | 66601 | |
| Capitol One | Attn Director/Officer | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | |
| Capstead Mortgage Corporation | Attn Director/Officer | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| Carrington | Attn Director/Officer | 1610 E. St Andrew Pl | Suite B150 | | Santa Ana | CA | 92705 | |
| Carrington Securities | Attn Director/Officer | Nine Greenwich Office Park | | | Greenwich | CT | 06831 | |
| CCO Mortgage | Attn Director/Officer | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/19/2012

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenterState Bank | Attn Director/Officer | 200 Avenue B | NW Suite 210 | | Winter Haven | FL | 33881 | |
| CenterState Bank of Florida, N.A. | Attn Director/Officer | 200 Avenue B | NW Suite 210 | | Winter Haven | FL | 33881 | |
| Central Bank | Attn Director/Officer | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| Charter One Bank | Attn Director/Officer | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| CIBM Bank | Attn Director/Officer | 2913 W. Kirby Ave | | | Champaign | IL | 61821 | |
| CIT Group | Attn Director/Officer | 390 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets - FB | Attn Director/Officer | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets Realty Corp. | Attn Director/Officer | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Citigroup Mortgage Loan Trust Inc. | Attn Director/Officer | 1285 Avenue Of The Americas | | | New York | NY | 10019 | |
| CitiMortgage, Inc. | Attn Director/Officer | 1000 Technology Drive - MS337 | | | O'Fallon | MO | 63368-2400 | |
| Citimortgage, Inc. | Attn Director/Officer | 14651 Dallas Parkway | Suite 210 | | Irving | TX | 75254 | |
| Citizens Bank | Attn Director/Officer | 443 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank | Attn Director/Officer | One Citizens Drive | | | Riverside | RI | 02915 | |
| City Of Northampton | Attn Director/Officer | 210 Main Street | Planning Dept | | Northampton | MA | 01060-3196 | |
| Colonial Bank | Attn Director/Officer | 1200 Brickell Avenue | | | Miami Beach | FL | 33131 | |
| Comerica Bank | Attn Director/Officer | 411 W. Lafayette | Mail Code 3438 | | Auburn Hills | MI | 48236 | |
| Commercial Federal Bank | Attn Director/Officer | SBO Dept | | | Omaha | NE | 68154 | |
| Community Financial Services FCU | Attn Director/Officer | 524 West Edgar Rd | P.O. Box 4430 | | Linden | NJ | 07036 | |
| Community One Bank | Attn Director/Officer | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. - FB | Attn Director/Officer | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| Connecticut Housing Finance Authority | Attn Director/Officer | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Countrywide Home Loans, Inc. | Attn Director/Officer | 31303 West Agoura | Mail Stop wlar 42 | | West Lake Village | CA | 91361 | |
| Credit Suisse First Boston | Attn Director/Officer | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| Credit Suisse First Boston | Attn Director/Officer | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| CSX Capital Management Inc | Attn Director/Officer | 301 West Bay Street | Accounting Dept | | Jacksonville | FL | 32202 | |
| CTCE Federal Credit Union | Attn Director/Officer | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| Danske Bank - FB | Attn Director/Officer | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| DB Structured Products | Attn Director/Officer | 60 Wall Street | | | New York | NY | 19106- | |
| DB Structured Products, Inc | Attn Director/Officer | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Bank | Attn Director/Officer | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Deutsche Bank - FB | Attn Director/Officer | 31 West 52nd Street | | | New York | NY | 10019 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Co | Attn Director/Officer | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEXIA Real Estate Capital Markets | Attn Director/Officer | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| DLJ Mortgage Capital Inc | Attn Director/Officer | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| DLJ Mortgage Capital, Inc. | Attn Director/Officer | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue | 4th Floor | New York | NY | 10010 | |
| Dollar Bank | Attn Director/Officer | 300 W. Tuscarawas Street | | | Canton | OH | 44702 | |
| Dollar Bank | Attn Director/Officer | 217 Second Street Nw | | | Canton | OH | 44702 | |
| Dynex Capital, Inc | Attn Director/Officer | 10900 Nuckols Road | | | Glen Allen | VA | 23060 | |
| E*Trade Bank | Attn Director/Officer | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| EMC Mortgage LLC | Attn Director/Officer | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| Encore Bank | Attn Director/Officer | Nine Greenway Plaza Suite 100 | | | Houston | TX | 77046 | |
| Encore Bank | Attn Director/Officer | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| ETrade Bank | Attn Director/Officer | 671 N. Glebe Rd. | 15th Fl | | Arlington | VA | 22203 | |
| ETrade Bank - FB | Attn Director/Officer | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| Everbank | Attn Director/Officer | 8100 Nations Way | | | Jacksonville | FL | 32256 | |
| Extraco Mortgage Corporation | Attn Director/Officer | PO Box 7595 | | | Waco | TX | 76714-7595 | |
| Fannie Mae - FB | Attn Director/Officer | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| FGIC | Attn Director/Officer | 125 Park Avenue | | | New York | NY | 10017 | |
| FHMLC | Attn Director/Officer | 8100 Jones Branch Drive | | | McLean | VA | 22102 | |
| Fidelity | Attn Director/Officer | 100 East English | | | Wichita | KS | 67202 | |
| Fidelity Bank | Attn Director/Officer | 100 East English | | | Wichita | KS | 67202 | |
| Fidelity Bank | Attn Director/Officer | 100 East English | | | Wichita | KS | 67202 | |
| Fifth Third Bank | Attn Director/Officer | 38 Fountain Square Plaza | | | MD 1090SH Cincinnati | OH | 45263 | |
| Fifth Third Bank | Attn Director/Officer | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| First Citizens Bank | Attn Director/Officer | 700 17th Street #100 | | | Denver | CO | 80202 | |
| First Citizens Bank | Attn Director/Officer | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |
| First Internet Bank of Indiana | Attn Director/Officer | 9200 Keystone Crossing | Suite 800 | | Indianapolis | IN | 46240 | |
| First Internet Bank Of Indiana | Attn Director/Officer | 9200 Keystone Crossing | Suite 800 | | Indianapolis | IN | 46240 | |
| First National Bank of America | Attn Director/Officer | 241 East Saginaw Highway | | | East Lansing | MI | 48823 | |
| First National Bank of Pennsylvania | Attn Director/Officer | 4140 E State Street | | | Hermitage | PA | 16148 | |
| First National Bank of Pennsylvania | Attn Director/Officer | 4140 E State Street | | | Hermitage | PA | 16148 | |
| First State Bank | Attn Director/Officer | 100 East Main Street | | | Gurdon | AR | 71743 | |
| First Trust Savings Bank | Attn Director/Officer | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| Firstrust Bank | Attn Director/Officer | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| Fortress Investment Group LLC - FB | Attn Director/Officer | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| FPA Corporation | Attn Director/Officer | 2501 Palm-Aire Drive North | | | Pompano Beach | FL | 33069 | |
| Franklin Bank, SSB | Attn Director/Officer | 9800 Richmond | Suite 680 | | Houston | TX | 77042 | |
| Franklin Lamoille Bank | Attn Director/Officer | 140 Mill Street 1st Floor | | | Lewiston | ME | 04240 | |
| Freddie Mac - FB | Attn Director/Officer | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/19/2012

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frost Bank | Attn Director/Officer | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| Gateway Funding - FB | Attn Director/Officer | 300 Welsh Road Building 5 | | | Horsham | PA | 19044 | |
| Genworth Mortgage Insurance | Attn Director/Officer | Genworth Mortgage Insurance | 8325 Six Forks Road | | Raleigh | NC | 27615 | |
| Germantown Savings Bank | Attn Director/Officer | City Line & Belmont Ave. | | | Bala Cynwyd | PA | 19004 | |
| GMAC Mortgage - FB | Attn Director/Officer | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Notes | Attn Director/Officer | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | Attn Director/Officer | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Mortgage Loan Trust | Attn Director/Officer | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| Goldman | Attn Director/Officer | 200 West Street | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | Attn Director/Officer | 200 West Street New York | | | New York | NY | 10282 | |
| Goldman Sachs Mortgage Company | Attn Director/Officer | 85 Broad Street | | | New York | NY | 10080- | |
| Goldman, Sachs & Co. - FB | Attn Director/Officer | 200 West Street | | | New York | NY | 10282-2198 | |
| Granite Bank | Attn Director/Officer | 122 West Street | | | Keene | NH | 03431 | |
| Greenwich Capital Financial Products, Inc. | Attn Director/Officer | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. - FB | Attn Director/Officer | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | Attn Director/Officer | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Universal | Attn Director/Officer | 705 Park Lane | | | Santa Barbara | CA | 93108-1417 | |
| Healthcare Employees Federal Credit | Attn Director/Officer | 760 Alexander Road | | | Princeton | NJ | 08543 | |
| Homecomings Financial, LLC | Attn Director/Officer | 2711 N. Haskell Ave Suite 900 | | | Dallas | TX | 75204 | |
| HSBC | Attn Director/Officer | 10 East 40th Street 14th Floor | | | New York | NY | 10016 | |
| HSBC Bank USA, N.A. | Attn Director/Officer | 10 East 40th Street 14th Floor | | | New York | NY | 10016 | |
| Iberia Bank | Attn Director/Officer | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70563 | |
| IberiaBank | Attn Director/Officer | Mail Stop NI LO AD2 | 1101 E. Admiral Doyle Drive | Suite 205 | New Iberia | LA | 70560 | |
| Impac Funding Corporation | Attn Director/Officer | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| Independent Bank East Michigan | Attn Director/Officer | 230 W Main Street | | | Ionia | MI | 48846 | |
| ING Bank, FSB | Attn Director/Officer | 11175 Santa Monica Blvd 9th Floor | | | Los Angeles | CA | 90025 | |
| ING Direct | Attn Director/Officer | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| Irwin Home Equity Corp | Attn Director/Officer | 12677 Alcosta Blvd Suite 500 | | | San Ramon | CA | 94583 | |
| JP Morgan Chase Bank | Attn Director/Officer | 4 New York Plaza Floor 15 | | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Attn Director/Officer | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| Key Bank Of New York | Attn Director/Officer | Financial Ops. | Mailstop NY-00-02-0405 | | Buffalo | NY | 14202 | |
| Kidder Peabody Mortgage Capital Corporation | Attn Director/Officer | 60 Broad Street | | | New York | NY | 10004 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lacera | Attn Director/Officer | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| LACERA - FB | Attn Director/Officer | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | |
| Lehman Brothers - FB | Attn Director/Officer | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank, FSB | Attn Director/Officer | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Lehman Brothers Bank, FSB | Attn Director/Officer | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | Attn Director/Officer | 745 Seventh Avenue 7th Floor | | | New York | NY | 10019 | |
| Lehman Capital | Attn Director/Officer | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | Attn Director/Officer | 745 Seventh Avenue 7th Floor | | | New York | NY | 10019 | |
| Liberty Savings Bank, FSB | Attn Director/Officer | PO Box 1000 | | | Wilmington | OH | 45177 | |
| Local 38 & Associates Credit Union | Attn Director/Officer | Rr4 Box 7665 | | | Milton | PA | 17847 | |
| Luminent Mortgage | Attn Director/Officer | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| M&TCC | Attn Director/Officer | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| Macquarie Mortgages USA, Inc. - FB | Attn Director/Officer | 20 Toronto Street | 10th Floor | | Toronto | ON | M5C 2B8 | Canada |
| Mass. Mutual Life Ins. Co. | Attn Director/Officer | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| Matrix Capital Bank | Attn Director/Officer | 277 E Amador | | | Las Cruces | NM | 88001 | |
| MB Financial Bank, N.A. | Attn Director/Officer | 6111 River Road | | | Rosemont | IL | 60018 | |
| MBIA | Attn Director/Officer | 650 Fifth Avenue | 7th Floor (52nd St.) | | New York | NY | 10019 | |
| Merck, Sharp & Dohme Federal Credit Union | Attn Director/Officer | 335 W. Butler Ave. | P.O. Box 127 | | Chalfont | PA | 18914 | |
| Merrill Lynch | Attn Director/Officer | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Mortgage Capital | Attn Director/Officer | World Financial Center North Tower | | | New York | NY | 10281 | |
| Merrill Lynch Mortgage Lending, Inc | Attn Director/Officer | 4 World Financial Center | | | New York | NY | 10080 | |
| Met Life | Attn Director/Officer | 334 Madison Avenue | | | Convent Station | NJ | 07961 | |
| Metabank | Attn Director/Officer | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| Midfirst | Attn Director/Officer | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| MidWest One Bank | Attn Director/Officer | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| Minneapolis Comm Devel. Agency 2 | Attn Director/Officer | 105 5Th Avenue South | | | Minneapolis | MN | 55401 | |
| Mortgage Investors Corporation - FB | Attn Director/Officer | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MortgageIT - FB | Attn Director/Officer | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| National Bank Of Commerce | Attn Director/Officer | One Commerce Square | | | Memphis | TN | 35150 | |
| National City Mortgage Co | Attn Director/Officer | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| Neighborhood Housing Services | Attn Director/Officer | 1970 Broadway | | | Oakland | CA | 94612 | |
| New Cumberland FCU | Attn Director/Officer | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Penn Financial - FB | Attn Director/Officer | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| New York Life | Attn Director/Officer | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | Attn Director/Officer | 51 Madison Avenue | | | New York | NY | 10010 | |
| Nomura Asset Acceptance Corporation | Attn Director/Officer | 2 World Financial Center | Building B | | New York | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | Attn Director/Officer | Two World Financial Center Building B | | | New York | NY | 10288 | |
| North Dakota Housing Finance Agency | Attn Director/Officer | PO Box 1535 | | | Bismarck | ND | 58502 | |
| North Jersey Federal Credit Union | Attn Director/Officer | 711 Union Blvd | | | Totawa | NJ | 07511 | |
| Northeast Bank | Attn Director/Officer | 500 Canal St | | | Lewiston | ME | 04240 | |
| Norwest Mortgage Inc | Attn Director/Officer | 1 Home Campus | Mac X2402-01C | | Des Moines | IA | 50328 | |
| Old Republic Insurance Company | Attn Director/Officer | 307 N. Michigan Avenue | 15th Floor | | Chicago | IL | 60601 | |
| OneWest Bank, FSB | Attn Director/Officer | 155 North Lake Avenue | | | Pasadena | CA | 91101 | |
| Pacific Western Bank | Attn Director/Officer | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| PaineWebber Real Estate Securities, Inc. | Attn Director/Officer | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Parkside Lending, LLC - FB | Attn Director/Officer | 180 Redwood Street | | | San Francisco | CA | 94102 | |
| Passumpsic Savings Bank | Attn Director/Officer | 124 Railroad Street | | | St Johnsbury | VT | 05819 | |
| Philadelphia Federal Credit Union | Attn Director/Officer | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| PIA Act/Act U72 | Attn Director/Officer | 9275 Sky Park Court | | | San Diego | CA | 93275 | |
| Pinnacle Capital Mortgage Corp- FB | Attn Director/Officer | 3010 Lava Ridge Ct | Suite 220 | | Roseville | CA | 95661 | |
| PNC | Attn Director/Officer | Three PNC Plaza P3-P3PP-06-6 | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Pomona First Federal Bank & Trust | Attn Director/Officer | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91729 | |
| Principal Bank | Attn Director/Officer | 711 High Street | | | Des Moines | IA | 50392 | |
| Principal Bank | Attn Director/Officer | 711 High Street | | | Des Moines | IA | 50392 | |
| Prudential Resourses Management | Attn Director/Officer | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| Quaker City Bank | Attn Director/Officer | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Radian Asset Assurance, Inc. | Attn Director/Officer | Radian Guaranty Inc. | 1601 Market Street | | Philadelphia | PA | 19103-2337 | |
| RBS Citizens, N.A. | Attn Director/Officer | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Reliance Federal Credit Union | Attn Director/Officer | 20102 Valley Forge Circle | | | King Of Prussia | PA | 19406 | |
| Republic Bank | Attn Director/Officer | 1400 66th Street | North Suite 203 | | St. Petersburg | FL | 33710 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | Attn Director/Officer | 8400 Normandale Lake Blvd | Suite 600 | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc. | Attn Director/Officer | 8400 Normandale Lake Blvd. | | | Minneapolis | MN | 55437 | |
| Ridgewood Savings Bank | Attn Director/Officer | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| Rochester Community Savings Bank - FB | Attn Director/Officer | 235 East Main Street | | | Rochester | NY | 14604 | |
| Rooseelt Mortgage Acquisition Company | Attn Director/Officer | 1540 Broadway Suite 1500 | | | New York | NY | 10036 | |
| RWT Holdings, Inc. | Attn Director/Officer | One Belvedere Place | #310 | | Mill Valley | CA | 94941 | |
| Salomon Brothers Realty Corp. | Attn Director/Officer | 390 GREENWICH ST | | | New York | NY | 10013-2309 | |
| San Diego Housing Commision | Attn Director/Officer | 1625 Newton Ave | | | San Diego | CA | 92113 | |
| Saxon Mortgage Funding Corporation | Attn Director/Officer | 4101 Cox Road | | | Glen Allen | VA | 23060 | |
| Self-Help Ventures Fund | Attn Director/Officer | 301 W Main Street | | | Durham | NC | 27701-3227 | |
| Silvergate Bank | Attn Director/Officer | 4275 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| Silvergate Bank | Attn Director/Officer | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | |
| Sovereign Bank | Attn Director/Officer | 601 Penn Street | | | Reading | PA | 19601-3544 | |
| St. Mary's Bank | Attn Director/Officer | 200 Bedford St. | | | Manchester | NH | 03101 | |
| State Of Oregon Housing | Attn Director/Officer | 1600 State Street | Dept Of Commerce | | Salem | OR | 97310-0161 | |
| Stonebridge Bank | Attn Director/Officer | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| Strata Bank | Attn Director/Officer | 81 Main Street | | | Medway | MA | 02053 | |
| Structured Asset Mortgage Investments II, Inc. | Attn Director/Officer | 383 Madison Ave. | | | New York | NY | 10179 | |
| Structured Asset Securities Corporation | Attn Director/Officer | 745 Seventh Avenue | | | New York | NY | 10019-6801 | |
| Suntrust | Attn Director/Officer | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SunTrust - FB | Attn Director/Officer | 1001 Semmes Avenue | | | Richmond | VA | 23224 | |
| Susquehanna Bank | Attn Director/Officer | 26 North Cedar Street | | | Lititz | PA | 17543 | |
| Susquehanna Bank | Attn Director/Officer | 100 West Road | | | Lititz | PA | 17543 | |
| TCF Financial Corporation - FB | Attn Director/Officer | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TD Bank North | Attn Director/Officer | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| TD Bank, N.A. | Attn Director/Officer | 140 Mill Street | 1st Floor | | Lewiston | ME | 04240 | |
| The Bank Of New York Mellon | Attn Director/Officer | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| The Canada Trust Company c/o Computershare | Attn Director/Officer | 100 University Ave 8th Fl | | | Toronto | On | M5J 2Y1 | Canada |
| Treasury Bank, N.A. | Attn Director/Officer | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| Tri Counties Bank | Attn: Loan Cntr/ Tomi | PO Box 2178 | | | Chico | CA | 95927 | |
| Tri County Area Federal Credit Union | Attn Director/Officer | 1550 Medical Drive | | | Pottstown | PA | 19464-3225 | |

Exhibit E

Contract Counterparties

| Counterparty | Notice Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truman Capital Advisors, LLC - FB | Attn Director/Officer | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | |
| U.S. Bank Home Mortgage | Attn Director/Officer | 2121 Cliff Drive | Suite 205 | Lsbo | Eagan | MN | 55122 | |
| UBS Real Estate Securities Inc. | Attn Director/Officer | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UBS Real Estate Securities, LLC - FB | Attn Director/Officer | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UBS, N.A. | Attn Director/Officer | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Union Bank of California | Attn Director/Officer | 8155 Mercury Court M-904 | | | San Diego | CA | 92111 | |
| Unity Bank | Attn Director/Officer | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| Universal Master Servicing Inc | Attn Director/Officer | 200 South Tryon Street | Suite 900 | | Charlotte | NC | 28202 | |
| US Bank, N.A. | Attn Director/Officer | 190 S Lasalle Street 8Th Floor | | | Las Vegas | NV | 89146-3167 | |
| US Mortgage | Attn Director/Officer | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| USAA Federal Savings Bank - FB | Attn Director/Officer | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |
| USBank | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| USBank | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| USBank | Attn Director/Officer | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| USBank | Attn Helen M Dickens | 6400 South Fiddler's Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| USBank | Attn Legal Dept | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| USBank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| USBank | Attn Seth Plattus | 299 Park Avenue | 22nd Floor | | New York | NY | 10171 | |
| USBank | Attn Steve Berchild | 12700 White Water Drive | | | Minnetonka | MN | 55343 | |
| Wachovia | Attn Director/Officer | c/o Wells Fargo 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wachovia - FB | Attn Director/Officer | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| Wachovia Bank, NA | Attn Director/Officer | M/S 8739 Research Drive | | | Charlotte | NC | 28262 | |
| Washington Mutual Mortgage Securities Corp | Attn Director/Officer | 2210 Enterprise Drive | | | Florence | SC | 29501 | |
| Webster Bank | Attn Director/Officer | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| Wells Fargo | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| Wells Fargo | Attn Director/Officer | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo | Attn Director/Officer | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 | |
| Wells Fargo | Attn Helen M Dickens | 6400 South Fiddler's Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | 345 Park Avenue | | | New York | NY | 10154 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Western Financial Bank | Attn Director/Officer | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| Wilmington Trust Company | Attn Director/Officer | 1100 N. Market Street | | | Wilmington | DE | 19801 | |

# EXHIBIT F

Exhibit 5
Pg 40 of 40
Parties via First Class Mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Counsel for Christina Ulbrich and the Putative Class Members | NICHOLS KASTER, PLLP | Robert L. Schug | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 |
| Counsel for Christina Ulbrich and the Putative Class Members | NICHOLS KASTER, PLLP | Kai H. Richter | 4600 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 1 of 1

9/19/2012