# EXHIBIT 1

Exhibit 1

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000001 | 12/7/2011 | Confi and Tolling Agreement | David Sheeren | Tammy.Hamzehpour@ally.com | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000002 | 12/7/2011 | RE: Confi and Tolling Agreement | Hamzehpour Tammy | David Sheeren | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000003 | 12/14/2011 | FW: Confi and Tolling Agreement | Devine Timothy | David Sheeren | Hamzehpour Tammy; Ruckdaschel John; Hagens David |
| II_9019_0000004 | 12/15/2011 | RE: Confi and Tolling Agreement | David Sheeren | Devine Timothy | Hamzehpour Tammy; Ruckdaschel John; Hagens David |
| II_9019_0000005 | 12/16/2011 | Forbearance Agreement and Confi | Kathy D. Patrick | Timothy.Devine@ally.com | David Sheeren; Robert J. Madden; Scott A. Humphries |
| II_9019_0000006 | 12/19/2011 | Letter from Tim Devine | Rosten Linda | Kathy D. Patrick | Devine Timothy; Hamzehpour Tammy; David Sheeren; Scott A. Humphries |
| II_9019_0000007 | 12/19/2011 | RE: Letter from Tim Devine | Hamzehpour Tammy | Kathy D. Patrick; Rosten Linda | Devine Timothy; David Sheeren; Scott A. Humphries |
| II_9019_0000008 | 12/19/2011 | RE: Letter from Tim Devine | Kathy D. Patrick | Hamzehpour Tammy; Rosten Linda; Devine Timothy | David Sheeren; Scott A. Humphries; Francis.Chlapowski@gs.com; Jon.Yoder@gs.com; Neena.Reddy@gs.com; BBaltich@fhlbatl.com; roshields@fhlbatl.com; paul.defrancisci@nb.com; Monica.Sherer@nb.com; Sean.Plater@tcw.com; cwoods@aegonusa.com; dmineck@aegonusa.com; rick.lebrun@pimco.com; david.flattum@pimco.com; Stephen.Venable@westernasset.com; jeffrey.kupor@invesco.com; Tim.Meehan@Americas.ING.com; marcy.cohen@americas.ing.com; paul.howell@us.ing.com; Bridget.healy@us.ing.com; rlaws@ingdirect.com; kwellman@ingdirect.com; jmccally@tiaa-cref.org; maureen_cronin@nylim.com; Ronald_Brandon@nylim.com; cnass@KoreCapital.com; LBriganti@bayernlbny.com; VDolan@bayernlbny.com; wding@metlife.com; dlarocca@metlife.com; kfinnegan@metlife.com; tshenkin@metlife.com; robert.lawrence@prudential.com; tina.smith@thrivent.com; arthur.rublin@blackrock.com; stephen.ahrens@blackrock.com; peter.vaughan@blackrock.com; sheris@bgi-group.com; miker@bgi-group.com; LaurieS@bgi-group.com; Steffen.nies@lbbw.de; frank.damerow@lbbw.de; James.Walters@commerzbank.com; Ron.Raffan@commerzbank.com; Jonathan.Banks@commerzbank.com; Simon.Bowmer@commerzbank.com; Matthew.McCabe@commerzbank.com; CPryor@tiaa-cref.org; |
| II_9019_0000009 | 12/19/2011 | RE: Letter from Tim Devine | Kathy D. Patrick | Rosten Linda | Devine Timothy; Hamzehpour Tammy; David Sheeren; Scott A. Humphries; Kathy D. Patrick |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000010 | 12/23/2011 | RE: Letter from Tim Devine | Devine Timothy | Kathy D. Patrick | David Sheeren; Hamzehpour Tammy |
| II_9019_0000011 | 1/9/2012 | RE: Confi and Tolling Agreement | Devine Timothy | Kathy D. Patrick; David Sheeren | Hamzehpour Tammy; Ruckdaschel John; Hagens David |
| II_9019_0000012 | 1/13/2012 | RE: Confi and Tolling Agreement | David Sheeren | Devine Timothy; Kathy D. Patrick; Scott A. Humphries | Hamzehpour Tammy; Ruckdaschel John; Hagens David |
| II_9019_0000013 | 1/19/2012 | Discussions | Devine Timothy | David Sheeren | |
| II_9019_0000014 | 1/19/2012 | Re: Discussions | David Sheeren | Timothy.Devine@ally.com; Scott A. Humphries; Kathy D. Patrick | |
| II_9019_0000015 | 1/20/2012 | RE: Discussions | Devine Timothy | David Sheeren | |
| II_9019_0000016 | 1/20/2012 | RE: Discussions | Devine Timothy | Devine Timothy; David Sheeren | |
| II_9019_0000017 | 1/20/2012 | RE: Discussions | Devine Timothy | Scott A. Humphries | Kathy D. Patrick; David Sheeren |
| II_9019_0000018 | 1/20/2012 | RE: Discussions | Scott A. Humphries | Devine Timothy | |
| II_9019_0000019 | 1/20/2012 | RE: Discussions | Scott A. Humphries | Devine Timothy | Kathy D. Patrick; sah (shumphries@gibbsbruns.com); David Sheeren |
| II_9019_0000020 | 1/26/2012 | Tolling Agreement and Confi | David Sheeren | Devine Timothy | Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000021 | 1/27/2012 | RE: Tolling Agreement and Confi | Devine Timothy | David Sheeren | Scott A. Humphries; Kathy D. Patrick; Hamzehpour Tammy; Hagens David; Ruckdaschel John |
| II_9019_0000022 | 2/1/2012 | Re: Tolling/forbearance and Confi | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000023 | 2/1/2012 | Tolling/forbearance and Confi | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000024 | 2/6/2012 | FW: Ally Materials | Scott A. Humphries | Devine Timothy | Kathy D. Patrick; David Sheeren; sah (shumphries@gibbsbruns.com) |
| II_9019_0000025 | 2/6/2012 | RE: Tolling/forbearance and Confi | Devine Timothy | Kathy D. Patrick | David Sheeren; Scott A. Humphries; Hagens David; Hamzehpour Tammy; Ruckdaschel John |
| II_9019_0000026 | 2/13/2012 | RE: Ally Materials | Devine Timothy | Scott A. Humphries | Kathy D. Patrick; David Sheeren |
| II_9019_0000027 | 2/13/2012 | RE: Ally Materials | Scott A. Humphries | Devine Timothy | |
| II_9019_0000028 | 2/17/2012 | RE: Ally Materials | David Sheeren | Kathy D. Patrick; Devine Timothy; Scott A. Humphries | Hagens David; Hamzehpour Tammy; Ruckdaschel John |
| II_9019_0000029 | 2/17/2012 | RE: Ally Materials | Devine Timothy | Scott A. Humphries; Kathy D. Patrick | Hagens David; Hamzehpour Tammy; David Sheeren; Ruckdaschel John |
| II_9019_0000030 | 2/17/2012 | RE: Ally Materials | Kathy D. Patrick | Devine Timothy; Scott A. Humphries | Hagens David; Hamzehpour Tammy; David Sheeren; Ruckdaschel John |
| II_9019_0000031 | 2/17/2012 | RE: Ally Materials | Kathy D. Patrick | Scott A. Humphries; Devine Timothy | David Sheeren |
| II_9019_0000032 | 3/6/2012 | RE: ResCap Discussions | Kathy D. Patrick | Devine Timothy | Rosten Linda; Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000033 | 3/6/2012 | ResCap Discussions | Devine Timothy | Kathy D. Patrick | Rosten Linda |
| II_9019_0000034 | 3/14/2012 | BOA Settlement Excerpts | David Sheeren | Devine Timothy | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000035 | 3/22/2012 | Data Template | David Sheeren | Devine Timothy | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000036 | 3/23/2012 | RE: Data Template | Devine Timothy | David Sheeren | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000037 | 3/23/2012 | RE: Data Template | Devine Timothy | Rosten Linda | Kathy D. Patrick; Scott A. Humphries; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000038 | 3/27/2012 | RE: Data Template | David Sheeren | Devine  Timothy | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000039 | 3/27/2012 | RE: RMBS Pool Issues | Ruckdaschel  John | Rosten  Linda; Kathy D. Patrick; David Sheeren; Scott A. Humphries | Devine  Timothy; Hamzehpour  Tammy |
| II_9019_0000040 | 3/27/2012 | RMBS Pool Issues | Rosten  Linda | Kathy D. Patrick; David Sheeren; Scott A. Humphries | Devine  Timothy; Hamzehpour  Tammy; Ruckdaschel  John |
| II_9019_0000041 | 4/5/2012 | Follow-up | Kathy D. Patrick | Devine  Timothy | |
| II_9019_0000042 | 4/5/2012 | RE: Follow-up | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000043 | 4/5/2012 | RE: Follow-up | Kathy D. Patrick | Devine  Timothy; Kathy D. Patrick | Scott A. Humphries |
| II_9019_0000044 | 4/16/2012 | CONFIDENTIAL: Data Template | Ruckdaschel  John | Kathy D. Patrick | Hamzehpour  Tammy; Devine  Timothy; Smith  Bradley - (Dorsey & Whitney); Zellmann  Patty - MN |
| II_9019_0000045 | 4/16/2012 | Confidentiality Agreement | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000046 | 4/17/2012 | RE: Confidentiality Agreement | David Sheeren | Devine  Timothy | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000047 | 4/18/2012 | Re: Confidentiality Agreement | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000048 | 4/18/2012 | Re: Confidentiality Agreement | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000049 | 4/19/2012 | Bi-Weekly Call with Gibbs & Bruns (Dial-In:  Dial-In: 1-866-228-9900 Passcode 763234) | Kathy D. Patrick | Linda.Rosten@ally.com; Timothy.Devine@ally.com; David Sheeren; Kathy D. Patrick; Scott A. Humphries; Tammy.Hamzehpour@ally.com; John.Ruckdaschel@ally.com; Scott A. Humphries | |
| II_9019_0000050 | 4/19/2012 | RE: Bi-Weekly Call with Gibbs & Bruns (Dial-In:  Dial-In: 1-866-228-9900 Passcode 763234) | Devine  Timothy | Kathy D. Patrick; Rosten  Linda; David Sheeren; Scott A. Humphries; Hamzehpour  Tammy; Ruckdaschel  John; Scott A. Humphries | |
| II_9019_0000051 | 4/23/2012 | Data Request - What Vintage | Ruckdaschel  John | Kathy D. Patrick | Devine  Timothy |
| II_9019_0000052 | 4/23/2012 | Re: Data Request - What Vintage | Kathy D. Patrick | John.Ruckdaschel@ally.com; Kathy D. Patrick | Timothy.Devine@ally.com |
| II_9019_0000053 | 4/24/2012 | Re: CONFIDENTIAL:  Data Template | Kathy D. Patrick | Bradley.Smith@gmacrescap.com; John.Ruckdaschel@ally.com; Kathy D. Patrick | Tammy.Hamzehpour@ally.com; Timothy.Devine@ally.com; Patty.Zellmann@ally.com |
| II_9019_0000054 | 4/24/2012 | RE: Confidentiality Agreement | Devine  Timothy | David Sheeren | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000055 | 4/25/2012 | Fw: | David Sheeren | Timothy.Devine@ally.com | Kathy D. Patrick; scott.humphries@gibbs-bruns.com |
| II_9019_0000056 | 4/25/2012 | Fw: | David Sheeren | Timothy.Devine@ally.com; Scott A. Humphries; Kathy D. Patrick | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000057 | 4/26/2012 | Additional Data and Follow up re GSE Repurchase Rates | Kathy D. Patrick | Ruckdaschel John; Tim.Meehan@Americas.ING.com; Hamzehpour Tammy | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; David Sheeren |
| II_9019_0000058 | 4/27/2012 | next steps | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000059 | 4/27/2012 | RE: CONFIDENTIAL: Data Template | Kathy D. Patrick | Ruckdaschel John | Hamzehpour Tammy; Devine Timothy; Smith Bradley - (Dorsey & Whitney); Zellmann Patty - MN |
| II_9019_0000060 | 4/27/2012 | RE: CONFIDENTIAL: Data Template | Ruckdaschel John | Kathy D. Patrick | Hamzehpour Tammy; Devine Timothy; Smith Bradley - (Dorsey & Whitney); Zellmann Patty - MN |
| II_9019_0000061 | 4/27/2012 | RE: CONFIDENTIAL: Data Template | Scott A. Humphries | John.Ruckdaschel@ally.com | Kathy D. Patrick; sah (shumphries@gibbsbruns.com) |
| II_9019_0000062 | 4/27/2012 | Re: next steps | Kathy D. Patrick | Devine Timothy | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000063 | 4/30/2012 | RE: CONFIDENTIAL: Data Template | Ruckdaschel John | Scott A. Humphries | Kathy D. Patrick; Hamzehpour Tammy; Devine Timothy; Thompson William - Legal Dept - PA; Smith Bradley - (Dorsey & Whitney); Lee Gary S. |
| II_9019_0000064 | 5/1/2012 | RE: Steering Committee | Kathy D. Patrick | Devine Timothy | Rosten Linda; Lee Gary S.; Cieri Richard M.; Schrock Ray C. |
| II_9019_0000065 | 5/1/2012 | RE: Steering Committee | Kathy D. Patrick | Devine Timothy | Rosten Linda; Lee Gary S.; Cieri Richard M.; Schrock Ray C. |
| II_9019_0000066 | 5/1/2012 | RE: Steering Committee | Lee Gary S. | Kathy D. Patrick; Devine Timothy | Rosten Linda; Cieri Richard M.; Schrock Ray C. |
| II_9019_0000067 | 5/1/2012 | Re: Time tomorrow when we could talk? | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000068 | 5/1/2012 | Re: Time tomorrow when we could talk? | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000069 | 5/1/2012 | Steering Committee | Devine Timothy | Kathy D. Patrick | Rosten Linda; Lee Gary S.; Cieri Richard M.; Schrock Ray C. |
| II_9019_0000070 | 5/2/2012 | GMACM and RFC Deal Lists | David Sheeren | Ruckdaschel John | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000071 | 5/2/2012 | NDA | Kathy D. Patrick | Hamzehpour Tammy; Devine Timothy | Kathy D. Patrick |
| II_9019_0000072 | 5/2/2012 | RE: GMACM and RFC Deal Lists | Ruckdaschel John | David Sheeren | Kathy D. Patrick; Scott A. Humphries; Devine Timothy |
| II_9019_0000073 | 5/2/2012 | RE: NDA | Hamzehpour Tammy | Kathy D. Patrick; Devine Timothy | |
| II_9019_0000074 | 5/2/2012 | RE: Steering Committee | Kathy D. Patrick | Lee Gary S.; Devine Timothy | Cieri Richard M.; Schrock Ray C.; Wofford Keith H.; Martin D. Ross; Scott A. Humphries; Kathy D. Patrick; David Sheeren |
| II_9019_0000075 | 5/2/2012 | RE: Steering Committee | Kathy D. Patrick | Lee Gary S.; Devine Timothy | Rosten Linda; Cieri Richard M.; Schrock Ray C.; Kathy D. Patrick |
| II_9019_0000076 | 5/2/2012 | RE: Steering Committee | Lee Gary S. | Kathy D. Patrick; Devine Timothy | Cieri Richard M.; Schrock Ray C.; Wofford Keith H.; Martin D. Ross; Scott A. Humphries; David Sheeren; Renzi Mark |
| II_9019_0000077 | 5/2/2012 | RE: Steering Committee | Wofford Keith H. | Kathy D. Patrick; Lee Gary S.; Devine Timothy | Cieri Richard M.; Schrock Ray C.; Martin D. Ross; Scott A. Humphries; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000078 | 5/2/2012 | RE: Steering Committee (Confidential/Subject to FRE 408) | Schrock  Ray C. | Wofford  Keith H.; Kathy D. Patrick; Lee Gary S.; Devine  Timothy; Powell  Jeff; Donovan  Daniel T. | Cieri  Richard M.; Martin  D. Ross; Scott A. Humphries; David Sheeren; #PROJECTRODEO |
| II_9019_0000079 | 5/3/2012 | Call | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com | Levitt  Jamie A.; Timothy.Devine@ally.com; Lee  Gary S.; tammy.hamzehpour@ally.com |
| II_9019_0000080 | 5/3/2012 | FW: | Ruckdaschel John | David Sheeren; Kathy D. Patrick; Scott A. Humphries; Gary Lee; Levitt  Jamie A.; Hamzehpour Tammy; Devine  Timothy; Thompson  William - Legal Dept - PA; Delehey  Lauren - PA | |
| II_9019_0000081 | 5/3/2012 | FW: | Ruckdaschel John | Kathy D. Patrick; Scott A. Humphries; David Sheeren; Devine  Timothy; Hamzehpour Tammy | |
| II_9019_0000082 | 5/3/2012 | Fwd: Steering Committee (Confidential/Subject to FRE 408) | Martin, D. Ross <Ross.Martin@ropesgray.com> | Gary Lee Esq. <glee@mofo.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> |
| II_9019_0000083 | 5/3/2012 | Gmacm | Lee  Gary S. | Kathy D. Patrick; Lee  Gary S. | |
| II_9019_0000084 | 5/3/2012 | NDAs | Levitt  Jamie A. | David Sheeren | |
| II_9019_0000085 | 5/3/2012 | RE: | David Sheeren | Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries; Devine  Timothy; Hamzehpour  Tammy | |
| II_9019_0000086 | 5/3/2012 | RE: Bi-Weekly Call with Gibbs & Bruns (Dial-In: Dial-In:  1-866-228-9900 Passcode 763234) | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000087 | 5/3/2012 | Re: Fwd: Steering Committee (Confidential/Subject to FRE 408) | Kathy D. Patrick | GLee@mofo.com; Ross.Martin@ropesgray.com; rkielty@centerviewpartners.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick; Timothy.Devine@ally.com; mpuntus@centerviewpartners.com; mark.renzi@fticonsulting.com; Tammy.Hamzehpour@gmacrescap.com |
| II_9019_0000088 | 5/3/2012 | Re: Fwd: Steering Committee (Confidential/Subject to FRE 408) | Lee  Gary S. | Ross.Martin@ropesgray.com; rkielty@centerviewpartners.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick; Timothy.Devine@ally.com; mpuntus@centerviewpartners.com; mark.renzi@fticonsulting.com; Tammy.Hamzehpour@gmacrescap.com; Lee  Gary S. |
| II_9019_0000089 | 5/3/2012 | RE: Gmacm | Kathy D. Patrick | Lee  Gary S.; Kathy D. Patrick | |
| II_9019_0000090 | 5/3/2012 | RE: NDAs | David Sheeren | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000091 | 5/3/2012 | RE: NDAs | David Sheeren | Levitt  Jamie A. | |
| II_9019_0000092 | 5/3/2012 | RE: NDAs | Levitt  Jamie A. | David Sheeren | |
| II_9019_0000093 | 5/3/2012 | RE: Thank You | Kathy D. Patrick | Devine  Timothy | |
| II_9019_0000094 | 5/3/2012 | ResCap NDA | Martin  D. Ross | Gary Lee Esq.; rkielty@centerviewpartners.com | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Azman Darren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000095 | 5/3/2012 | Thank You | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000096 | 5/4/2012 | FW: | Ruckdaschel  John | Kathy D. Patrick; Scott A. Humphries; David Sheeren | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Cancelliere  Jeff - PA |
| II_9019_0000097 | 5/4/2012 | GUCs | Lee  Gary S. | ross.martin@ropesgray.com; Kathy D. Patrick | Lee  Gary S.; Levitt  Jamie A. |
| II_9019_0000098 | 5/4/2012 | Plan Support Agreement | Martin  D. Ross | Gary Lee Esq. | Kathy D. Patrick; Scott A. Humphries; Wofford  Keith H. |
| II_9019_0000099 | 5/4/2012 | RE: | David Sheeren | David Sheeren; Ruckdaschel  John | Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000100 | 5/4/2012 | RE: | David Sheeren | David Sheeren; Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Cancelliere  Jeff - PA; Keith.Wofford@ropesgray.com; Martin  D. Ross |
| II_9019_0000101 | 5/4/2012 | RE: | David Sheeren | David Sheeren; Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Cancelliere  Jeff - PA; Keith.Wofford@ropesgray.com; Martin  D. Ross |
| II_9019_0000102 | 5/4/2012 | RE: | David Sheeren | Ruckdaschel  John | Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000103 | 5/4/2012 | RE: | David Sheeren | Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Cancelliere  Jeff - PA |
| II_9019_0000104 | 5/4/2012 | Re: Plan Support Agreement | Lee  Gary S. | ross.martin@ropesgray.com | Kathy D. Patrick; Scott A. Humphries; Keith.Wofford@ropesgray.com; rkielty@centerviewpartners.com; mpuntus@centerviewpartners.com; Lee  Gary S.; Goren  Todd M. |
| II_9019_0000105 | 5/4/2012 | RE: ResCap call | Clark, Daniel E. <DClark@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000106 | 5/4/2012 | Re: ResCap call | Martin, D. Ross <Ross.Martin@ropesgray.com> | Clark, Daniel E. <DClark@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000107 | 5/4/2012 | RE: Thank You | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000108 | 5/4/2012 | Re: Thank You | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000109 | 5/4/2012 | ResCap call | Clark, Daniel E. <DClark@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000110 | 5/5/2012 | Question | Kathy D. Patrick | Lee  Gary S.; Martin  D. Ross; David Sheeren | |
| II_9019_0000111 | 5/5/2012 | Re: GUCs | Lee  Gary S. | ross.martin@ropesgray.com | Kathy D. Patrick; Levitt  Jamie A. |
| II_9019_0000112 | 5/5/2012 | Re: GUCs | Martin  D. Ross | Lee  Gary S. | Kathy D. Patrick; Lee  Gary S.; Levitt  Jamie A. |
| II_9019_0000113 | 5/5/2012 | Voting Rights | Kathy D. Patrick | Lee  Gary S.; Martin  D. Ross | Kathy D. Patrick; David Sheeren |
| II_9019_0000114 | 5/6/2012 | Modification Caps and Waterfall | David Sheeren | Ruckdaschel  John | Devine  Timothy; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden |
| II_9019_0000115 | 5/6/2012 | RE: Modification Caps and Waterfall | Ruckdaschel  John | David Sheeren | Devine  Timothy; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden |
| II_9019_0000116 | 5/6/2012 | Re: Question | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com; David Sheeren; Wishnew  Jordan A. | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000117 | 5/6/2012 | RE: Question | Wishnew  Jordan A. | Lee  Gary S.; Kathy D. Patrick; ross.martin@ropesgray.com; David Sheeren | |
| II_9019_0000118 | 5/6/2012 | Re: Rescap RMBS Group | Lee  Gary S. | ross.martin@ropesgray.com; rschrock@kirkland.com | Kathy D. Patrick; Lee  Gary S. |
| II_9019_0000119 | 5/6/2012 | Rescap RMBS Group | Martin  D. Ross | Gary Lee Esq.; Ray Schrock | Kathy D. Patrick |
| II_9019_0000120 | 5/7/2012 | confidential | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000121 | 5/7/2012 | Fw: Bounce - Gibbs & Brun / Ropes & Gray NDA | Lee  Gary S. | ross.martin@ropesgray.com; Kathy D. Patrick | mpuntus@centerviewpartners.com; Levitt  Jamie A.; Lee  Gary S.; rkielty@centerviewpartners.com |
| II_9019_0000122 | 5/7/2012 | FW: Bounce - Gibbs & Brun / Ropes & Gray NDA | Martin, Samantha <smartin@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com> |
| II_9019_0000123 | 5/7/2012 | Privileged and Confidential -- For Settlement Purpose Only- Settlement and Plan Support Agreements | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com; David Sheeren | Lee  Gary S.; rcieri@kirkland.com; Timothy.Devine@ally.com; Tammy.Hamzehpour@gmacrescap.com; lauren.delehey@ally.com; john.ruckdaschel@ally.com; jeff.cancelliere@gmacrescap.com |
| II_9019_0000124 | 5/7/2012 | RE: | Cancelliere  Jeff - PA | David Sheeren; Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Keith.Wofford@ropesgray.com; Martin  D. Ross |
| II_9019_0000125 | 5/7/2012 | RE: | David Sheeren | Cancelliere  Jeff - PA; Ruckdaschel  John; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden | Hamzehpour  Tammy; Devine  Timothy; Lee  Gary S.; Levitt  Jamie A.; Keith.Wofford@ropesgray.com; Martin  D. Ross |
| II_9019_0000126 | 5/7/2012 | Re: Are you available | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000127 | 5/7/2012 | Re: Bounce - Gibbs & Brun / Ropes & Gray NDA | Martin  D. Ross | Lee  Gary S. | Kathy D. Patrick; mpuntus@centerviewpartners.com; Levitt  Jamie A.; Lee  Gary S.; rkielty@centerviewpartners.com |
| II_9019_0000128 | 5/7/2012 | Re: Fortress & AFI Bid Overview | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | |
| II_9019_0000129 | 5/7/2012 | Re: I'm on with client now. Free up at 9. | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000130 | 5/7/2012 | Re: Need to speak to you. You free and on what number. | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000131 | 5/7/2012 | Re: Pls call | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000132 | 5/7/2012 | Re: Pls call | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000133 | 5/7/2012 | Re: RMBS Status | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; rschrock@kirkland.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000134 | 5/7/2012 | Re: RMBS Status | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; rschrock@kirkland.com | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000135 | 5/7/2012 | Re: RMBS Status | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; rschrock@kirkland.com | |
| II_9019_0000136 | 5/7/2012 | RE: RMBS Status | Martin, D. Ross <rmartin@ropes & gray.com> | 'Lee, Gary S.' <GLee@mofo.com>; rschrock@kirkland.com | |
| II_9019_0000137 | 5/7/2012 | RMBS Status | Martin, D. Ross <Ross.Martin@ropesgray.com> | Gary Lee Esq. <glee@mofo.com>; Ray Schrock <rschrock@kirkland.com> | |
| II_9019_0000138 | 5/7/2012 | Waterfall | Lee  Gary S. | Renzi  Mark; Kathy D. Patrick | Devine  Timothy; Levitt  Jamie A. |
| II_9019_0000139 | 5/8/2012 | BOA Loss Estimate | David Sheeren | glee@mofo.com | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden |
| II_9019_0000140 | 5/8/2012 | I have clarity and am ready to talk | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000141 | 5/8/2012 | May have high level 8 and 10 B waterfalls - pls call me when you're free | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000142 | 5/8/2012 | One Other Thing | Kathy D. Patrick | Timothy.Devine@ally.com | David Sheeren; Kathy D. Patrick |
| II_9019_0000143 | 5/8/2012 | Re: Are you available | Kathy D. Patrick | Devine  Timothy | |
| II_9019_0000144 | 5/8/2012 | Re: David Sheeren and I are | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000145 | 5/8/2012 | Re: I have clarity and am ready to talk | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000146 | 5/8/2012 | RE: One Other Thing | David Sheeren | Kathy D. Patrick; Timothy.Devine@ally.com; glee@mofo.com; John.Ruckdaschel@ally.com | Scott A. Humphries; Robert J. Madden |
| II_9019_0000147 | 5/8/2012 | RE: One Other Thing | David Sheeren | Kathy D. Patrick; Timothy.Devine@ally.com; glee@mofo.com; John.Ruckdaschel@ally.com | Scott A. Humphries; Robert J. Madden |
| II_9019_0000148 | 5/8/2012 | Re: One Other Thing | Kathy D. Patrick | David Sheeren; Kathy D. Patrick; Timothy.Devine@ally.com; glee@mofo.com; John.Ruckdaschel@ally.com | Scott A. Humphries; Robert J. Madden |
| II_9019_0000149 | 5/8/2012 | Re: One Other Thing | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000150 | 5/8/2012 | Re: One Other Thing | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000151 | 5/8/2012 | Re: One Other Thing | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000152 | 5/8/2012 | Re: One Other Thing | Lee  Gary S. | Kathy D. Patrick | |
| II_9019_0000153 | 5/8/2012 | RE: One Other Thing | Lee  Gary S. | Kathy D. Patrick | |
| II_9019_0000154 | 5/8/2012 | RE: One Other Thing | Lee  Gary S. | Kathy D. Patrick; Cancelliere  Jeff - PA | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000155 | 5/8/2012 | Re: Setoff | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000156 | 5/8/2012 | RE: Setoff | Martin, D. Ross <rmartin@ropes & gray.com> | 'Lee, Gary S.' <GLee@mofo.com> | |
| II_9019_0000157 | 5/8/2012 | Re: Setoff | Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> | |
| II_9019_0000158 | 5/8/2012 | Rescap PSA Excerpt | Martin, D. Ross <rmartin@ropes & gray.com> | 'mbeck@mofo.com' | 'Lee, Gary S.' <GLee@mofo.com> |
| II_9019_0000159 | 5/8/2012 | Setoff | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000160 | 5/9/2012 | Re: ResCap/RMBS Settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000161 | 5/9/2012 | Re: ResCap/RMBS Settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000162 | 5/9/2012 | Re: ResCap/RMBS Settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000163 | 5/9/2012 | Re: ResCap/RMBS Settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000164 | 5/9/2012 | RE: ResCap/RMBS Settlement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000165 | 5/9/2012 | RE: ResCap/RMBS Settlement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000166 | 5/9/2012 | Re: Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Lee  Gary S. | nornstein@kirkland.com; ross.martin@ropesgray.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick; Levitt  Jamie A.; Princi  Anthony |
| II_9019_0000167 | 5/9/2012 | RE: Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Martin  D. Ross | Lee  Gary S.; nornstein@kirkland.com | Wofford  Keith H.; Kathy D. Patrick; Levitt  Jamie A.; Princi  Anthony |
| II_9019_0000168 | 5/9/2012 | RE: Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Martin  D. Ross | Martin  D. Ross; Ornstein  Noah; GLee@mofo.com | Wofford  Keith H.; Kathy D. Patrick; rcieri@kirkland.com; rschrock@kirkland.com; Levitt  Jamie A.; Princi  Anthony; David Sheeren; Devore  Andrew G.; Azman  Darren |
| II_9019_0000169 | 5/9/2012 | RE: Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Martin  D. Ross | Ornstein  Noah; GLee@mofo.com | Wofford  Keith H.; Kathy D. Patrick; rcieri@kirkland.com; rschrock@kirkland.com; Levitt  Jamie A.; Princi  Anthony |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000170 | 5/9/2012 | Re: Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Ornstein  Noah | Ross.Martin@ropesgray.com; GLee@mofo.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick |
| II_9019_0000171 | 5/9/2012 | RE: RMBS Stipulated Claim | Cieri  Richard M. | Kathy D. Patrick; GLee@mofo.com; Timothy.Devine@ally.com | Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Solomon  William Legal; Anita Bhama (anita.bhama@ally.com); Lee  Gary S. |
| II_9019_0000172 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick; Ross.Martin@ropesgray.com | Keith.Wofford@ropesgray.com; JLevitt@mofo.com; JWishnew@mofo.com |
| II_9019_0000173 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick; Timothy.Devine@ally.com | Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; rcieri@kirkland.com |
| II_9019_0000174 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | GLee@mofo.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | |
| II_9019_0000175 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | JWishnew@mofo.com; Kathy D. Patrick; Ross.Martin@ropesgray.com | Keith.Wofford@ropesgray.com; JLevitt@mofo.com; GLee@mofo.com |
| II_9019_0000176 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | Kathy D. Patrick; GLee@mofo.com; Timothy.Devine@ally.com | Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; rcieri@kirkland.com |
| II_9019_0000177 | 5/9/2012 | RE: RMBS Stipulated Claim | Kathy D. Patrick | Lee  Gary S.; Timothy.Devine@ally.com | ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000178 | 5/9/2012 | Re: RMBS Stipulated Claim | Kathy D. Patrick | Ross.Martin@ropesgray.com; GLee@mofo.com; JWishnew@mofo.com; Kathy D. Patrick | Keith.Wofford@ropesgray.com; JLevitt@mofo.com; David Sheeren |
| II_9019_0000179 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com | Keith.Wofford@ropesgray.com; Levitt  Jamie A.; Wishnew Jordan A.; Lee  Gary S. |
| II_9019_0000180 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Renzi Mark | |
| II_9019_0000181 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | Kathy D. Patrick; Timothy.Devine@ally.com | ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com; Lee  Gary S. |
| II_9019_0000182 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | Kathy D. Patrick; Timothy.Devine@ally.com | ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com; rcieri@kirkland.com; Lee  Gary S. |
| II_9019_0000183 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | ross.martin@ropesgray.com; Kathy D. Patrick | Keith.Wofford@ropesgray.com; Levitt  Jamie A. |
| II_9019_0000184 | 5/9/2012 | Re: RMBS Stipulated Claim | Lee  Gary S. | Wishnew  Jordan A.; Kathy D. Patrick; ross.martin@ropesgray.com | Keith.Wofford@ropesgray.com; Levitt  Jamie A.; Lee  Gary S. |
| II_9019_0000185 | 5/9/2012 | RE: RMBS Stipulated Claim | Martin  D. Ross | Lee  Gary S.; Kathy D. Patrick | Wofford  Keith H. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000186 | 5/9/2012 | RE: RMBS Stipulated Claim | Martin  D. Ross | Lee Gary S.; Wishnew Jordan A.; Kathy D. Patrick | Wofford Keith H.; Levitt Jamie A. |
| II_9019_0000187 | 5/9/2012 | RE: RMBS Stipulated Claim | Wishnew Jordan A. | Kathy D. Patrick; ross.martin@ropesgray.com | Keith.Wofford@ropesgray.com; Levitt Jamie A.; Lee Gary S. |
| II_9019_0000188 | 5/9/2012 | RE: Settlement | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000189 | 5/9/2012 | RE: Settlement | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000190 | 5/9/2012 | Re: Settlement | Kathy D. Patrick | Devine Timothy | |
| II_9019_0000191 | 5/9/2012 | Re: Settlement | Kathy D. Patrick | Devine Timothy | |
| II_9019_0000192 | 5/9/2012 | Re: Settlement agreement and PSA | Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> | |
| II_9019_0000193 | 5/9/2012 | Re: Update | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000194 | 5/9/2012 | Re: Update | Lee Gary S. | Kathy D. Patrick | |
| II_9019_0000195 | 5/9/2012 | RE: Update | Lee  Gary S. | Kathy D. Patrick | |
| II_9019_0000196 | 5/9/2012 | ResCap Settlement Agreement | Devore  Andrew G. | GLee@mofo.com; Ornstein Noah; rcieri@kirkland.com; rschrock@kirkland.com; Levitt Jamie A.; Princi Anthony | Azman  Darren; Martin  D. Ross; Wofford  Keith H.; Kathy D. Patrick; David Sheeren |
| II_9019_0000197 | 5/9/2012 | ResCap/RMBS Settlement | Martin, D. Ross <rmartin@ropes & gray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | |
| II_9019_0000198 | 5/9/2012 | Revised Plan Support Agreement (G&B-R&G Comments 5.9.2012).DOCX | Martin  D. Ross | Lee Gary S.; noah.ornstein@kirkland.com | Wofford  Keith H.; Kathy D. Patrick |
| II_9019_0000199 | 5/9/2012 | RMBS Stipulated Claim | Kathy D. Patrick | GLee@mofo.com; Timothy.Devine@ally.com | Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000200 | 5/9/2012 | Settlement | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000201 | 5/9/2012 | Settlement agreement and PSA | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000202 | 5/9/2012 | Update | Kathy D. Patrick | glee@mofo.com | |
| II_9019_0000203 | 5/10/2012 | Fw: Current Plan Term Sheet - Subject to FRE 408 | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com | |
| II_9019_0000204 | 5/10/2012 | FW: RMBS Stipulated Claim | Ruckdaschel John | Kathy D. Patrick; David Sheeren | Lee  Gary S.; Levitt  Jamie A.; Cancelliere  Jeff - PA |
| II_9019_0000205 | 5/10/2012 | One concept for PSA not captured yet (I don't believe) | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000206 | 5/10/2012 | RE: ResCap - Doc. turn | Azman, Darren <dazman@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000207 | 5/10/2012 | RE: ResCap - Doc. turn | Azman, Darren <dazman@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000208 | 5/10/2012 | RE: ResCap - Doc. turn | Levitt, Jamie A. <JLevitt@mofo.com> | Azman, Darren <Darren.Azman@ropesgray.com> | |
| II_9019_0000209 | 5/10/2012 | Re: ResCap - Doc. turn | Levitt, Jamie A. <JLevitt@mofo.com> | Azman, Darren <Darren.Azman@ropesgray.com> | |
| II_9019_0000210 | 5/10/2012 | RE: RMBS plan support and settlement | Azman, Darren <dazman@ropes & gray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | |
| II_9019_0000211 | 5/10/2012 | RE: RMBS plan support and settlement | Levitt  Jamie A. | Martin  D. Ross | nornstein@kirkland.com; Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren |
| II_9019_0000212 | 5/10/2012 | RE: RMBS plan support and settlement | Levitt  Jamie A. | Martin  D. Ross | nornstein@kirkland.com; Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren |
| II_9019_0000213 | 5/10/2012 | RE: RMBS plan support and settlement | Levitt  Jamie A. | Martin  D. Ross | nornstein@kirkland.com; Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren; Lee  Gary S. |
| II_9019_0000214 | 5/10/2012 | RE: RMBS plan support and settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com>; Noah Ornstein <nornstein@kirkland.com>; Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000215 | 5/10/2012 | Re: RMBS plan support and settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; nornstein@kirkland.com | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000216 | 5/10/2012 | Re: RMBS plan support and settlement | Martin  D. Ross | Levitt  Jamie A. | nornstein@kirkland.com; Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren |
| II_9019_0000217 | 5/10/2012 | Re: RMBS plan support and settlement | Martin  D. Ross | Levitt  Jamie A. | nornstein@kirkland.com; Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren |
| II_9019_0000218 | 5/10/2012 | Re: RMBS plan support and settlement | Martin, D. Ross <Ross.Martin@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com> | JLevitt@mofo.com; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000219 | 5/10/2012 | Re: RMBS plan support and settlement | Martin, D. Ross <Ross.Martin@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com> | JLevitt@mofo.com; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000220 | 5/10/2012 | RE: RMBS plan support and settlement | Ornstein  Noah | Levitt  Jamie A.; Martin  D. Ross | Wofford  Keith H.; Devore  Andrew G.; Azman  Darren; Kathy D. Patrick; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000221 | 5/10/2012 | Re: RMBS plan support and settlement | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; 'JLevitt@mofo.com' | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000222 | 5/10/2012 | RE: RMBS Stipulated Claim | David Sheeren | David Sheeren; Ruckdaschel John; Devine Timothy; Lee Gary S. | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden |
| II_9019_0000223 | 5/10/2012 | RE: RMBS Stipulated Claim | David Sheeren | Ruckdaschel John | |
| II_9019_0000224 | 5/10/2012 | RE: RMBS Stipulated Claim | David Sheeren | Ruckdaschel John | |
| II_9019_0000225 | 5/10/2012 | RE: RMBS Stipulated Claim | David Sheeren | Ruckdaschel John; Kathy D. Patrick | Lee Gary S.; Levitt Jamie A.; Cancelliere Jeff - PA; Ross.Martin@ropesgray.com; Scott A. Humphries; andrew.devore@ropesgray.com; Wofford Keith H.; Robert J. Madden |
| II_9019_0000226 | 5/10/2012 | RE: RMBS Stipulated Claim | Kathy D. Patrick | Lee Gary S.; Wishnew Jordan A.; Kathy D. Patrick | Levitt Jamie A.; David Sheeren; Martin D. Ross [Ross.Martin@ropesgray.com]; keith.wolford@ropesgray.com |
| II_9019_0000227 | 5/10/2012 | Re: RMBS Stipulated Claim | Lee Gary S. | Kathy D. Patrick; Wishnew Jordan A. | Levitt Jamie A.; David Sheeren; Lee Gary S. |
| II_9019_0000228 | 5/10/2012 | RE: RMBS Stipulated Claim | Ruckdaschel John | David Sheeren | |
| II_9019_0000229 | 5/10/2012 | RE: RMBS Stipulated Claim | Ruckdaschel John | David Sheeren; Kathy D. Patrick | Lee Gary S.; Levitt Jamie A.; Cancelliere Jeff - PA; Ross.Martin@ropesgray.com; Scott A. Humphries; andrew.devore@ropesgray.com; Wofford Keith H.; Robert J. Madden |
| II_9019_0000230 | 5/10/2012 | Re: Securities Claims | Lee Gary S. | Kathy D. Patrick; Wishnew Jordan A.; Timothy.Devine@ally.com; rcieri@kirkland.com | Levitt Jamie A.; David Sheeren; ross.martin@ropesgray.com; keith.wolford@ropesgray.com |
| II_9019_0000231 | 5/10/2012 | RE: Sorry Ross, we need to push our meeting time back some. 5:30 or 6:00 pm? | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Gary Lee (GLee@mofo.com) |
| II_9019_0000232 | 5/10/2012 | RE: Trustee People | Kathy D. Patrick | Lee Gary S.; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Kathy D. Patrick |
| II_9019_0000233 | 5/10/2012 | RE: Trustee People | Lee Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | |
| II_9019_0000234 | 5/10/2012 | RE: Trustees - Wells hsbc etc | David Sheeren | Lee Gary S.; Kathy D. Patrick; Keith.Wofford@ropesgray.com; ross.martin@ropesgray.com | Marinuzzi Lorenzo; Scott A. Humphries |
| II_9019_0000235 | 5/10/2012 | RE: Trustees - Wells hsbc etc | Kathy D. Patrick | Lee Gary S.; Keith.Wofford@ropesgray.com; ross.martin@ropesgray.com | Marinuzzi Lorenzo; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0000236 | 5/10/2012 | RE: Trustees - Wells  hsbc etc | Kathy D. Patrick | Lee Gary S.; Wofford Keith H.; Martin D. Ross | Kathy D. Patrick |
| II_9019_0000237 | 5/10/2012 | Re: Trustees - Wells  hsbc etc | Lee Gary S. | Kathy D. Patrick; Keith.Wofford@ropesgray.com; ross.martin@ropesgray.com | Marinuzzi Lorenzo; Lee Gary S. |
| II_9019_0000238 | 5/10/2012 | RE: Trustees - Wells  hsbc etc | Lee Gary S. | Kathy D. Patrick; Keith.Wofford@ropesgray.com; ross.martin@ropesgray.com | Marinuzzi Lorenzo; David Sheeren |
| II_9019_0000239 | 5/10/2012 | RE: Trustees - Wells, hsbc etc | Azman, Darren <Darren.Azman@ropesgray.com> | glee@mofo.com | Martin, D. Ross <Ross.Martin@ropesgray.com> |
| II_9019_0000240 | 5/10/2012 | RE: Trustees - Wells, hsbc etc | Azman, Darren <dazman@ropes & gray.com> | glee@mofo.com | Martin, D. Ross <ross.martin@ropesgray.com> |
| II_9019_0000241 | 5/10/2012 | Re: Trustees - Wells, hsbc etc | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> | |
| II_9019_0000242 | 5/10/2012 | RE: Trustees - Wells, hsbc etc | Martin, D. Ross <rmartin@ropes & gray.com> | Azman, Darren <Darren.Azman@ropesgray.com>; glee@mofo.com | |
| II_9019_0000243 | 5/10/2012 | RE: Trustees - Wells, hsbc etc | Martin, D. Ross <Ross.Martin@ropesgray.com> | Azman, Darren <Darren.Azman@ropesgray.com>; glee@mofo.com | |
| II_9019_0000244 | 5/10/2012 | ResCap - Doc. turn | Azman, Darren <dazman@ropes & gray.com> | jlevitt@mofo.com | |
| II_9019_0000245 | 5/10/2012 | RMBS plan support and settlement | Martin, D. Ross <Ross.Martin@ropesgray.com> | Jamie A. Levitt <JLevitt@mofo.com>; Noah Ornstein <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000246 | 5/10/2012 | RMBS plan support and settlement | Martin, D. Ross <Ross.Martin@ropesgray.com> | Jamie A. Levitt <JLevitt@mofo.com>; Noah Ornstein <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000247 | 5/10/2012 | Securities Claims | Kathy D. Patrick | Lee Gary S.; Wishnew Jordan A. | Levitt Jamie A.; David Sheeren; Martin D. Ross [Ross.Martin@ropesgray.com]; keith.wolford@ropesgray.com; Kathy D. Patrick |
| II_9019_0000248 | 5/10/2012 | Trustee business contacts | Kathy D. Patrick | Lee Gary S.; Kathy D. Patrick | |
| II_9019_0000249 | 5/10/2012 | Trustee People | Kathy D. Patrick | Lee Gary S.; ross.martin@ropesgray.com; Wofford Keith H. (Keith.Wofford@ropesgray.com); Kathy D. Patrick | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000250 | 5/10/2012 | Trustees - Wells  hsbc etc | Lee  Gary S. | Kathy D. Patrick; Lee  Gary S. | |
| II_9019_0000251 | 5/11/2012 | Can you call me when you get a chance | Martin, D. Ross <rmartin@ropes & gray.com> | Ornstein, Noah <nornstein@kirkland.com> | |
| II_9019_0000252 | 5/11/2012 | Exculpation Language Proposal - Subject to FRE 408 | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Schrock, Ray C. <rschrock@kirkland.com> |
| II_9019_0000253 | 5/11/2012 | Fw: One concept for PSA not captured yet (I don't believe) - subject to FRE 408 | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000254 | 5/11/2012 | Got your voice mail | Ornstein  Noah | Kathy D. Patrick | Gary Lee (GLee@mofo.com); Schrock  Ray C.; Cieri  Richard M.; Levitt  Jamie A. |
| II_9019_0000255 | 5/11/2012 | Kp psa Redline | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000256 | 5/11/2012 | RE: Exculpation Language Proposal - Subject to FRE 408 | Martin, D. Ross <rmartin@ropes & gray.com> | 'Ornstein, Noah' <nornstein@kirkland.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Schrock, Ray C. <rschrock@kirkland.com>; Wofford, Keith H. <keith.wofford@ropesgray.com>; Devore, Andrew G. <andrew.devore@ropesgray.com> |
| II_9019_0000257 | 5/11/2012 | RE: Exculpation Language Proposal - Subject to FRE 408 | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Schrock, Ray C. <rschrock@kirkland.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000258 | 5/11/2012 | Re: Got your voice mail | Kathy D. Patrick | nornstein@kirkland.com; Kathy D. Patrick | GLee@mofo.com; rschrock@kirkland.com; rcieri@kirkland.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000259 | 5/11/2012 | Re: One concept for PSA not captured yet (I don't believe) - subject to FRE 408 | Martin, D. Ross <Ross.Martin@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com> | |
| II_9019_0000260 | 5/11/2012 | Re: One concept for PSA not captured yet (I don't believe) - subject to FRE 408 | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000261 | 5/11/2012 | RE: Revised Plan Support Agreement | Levitt  Jamie A. | Martin  D. Ross; Ornstein  Noah | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Devore  Andrew G. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000262 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Clark, Daniel E. <DClark@mofo.com>; nornstein@kirkland.com; Lee, Gary S. <GLee@mofo.com>; Newton, James A. <JNewton@mofo.com>; Princi, Anthony <APrinci@mofo.com> |
| II_9019_0000263 | 5/11/2012 | RE: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Clark, Daniel E. <DClark@mofo.com>; nornstein@kirkland.com; Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000264 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000265 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000266 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000267 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000268 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000269 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000270 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000271 | 5/11/2012 | Re: Revised Plan Support Agreement | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000272 | 5/11/2012 | RE: Revised Plan Support Agreement | Martin  D. Ross | Martin  D. Ross; Levitt  Jamie A.; Ornstein Noah | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Devore  Andrew G. |
| II_9019_0000273 | 5/11/2012 | RE: Revised Plan Support Agreement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000274 | 5/11/2012 | RE: Revised Plan Support Agreement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000275 | 5/11/2012 | RE: Revised Plan Support Agreement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000276 | 5/11/2012 | RE: Revised Plan Support Agreement | Martin, D. Ross <rmartin@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000277 | 5/11/2012 | Re: Revised Plan Support Agreement | Princi, Anthony <APrinci@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Clark, Daniel E. <DClark@mofo.com>; nornstein@kirkland.com; Lee, Gary S. <GLee@mofo.com>; Newton, James A. <JNewton@mofo.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0000278 | 5/11/2012 | RE: Revised Plan Support and Settlement Agreements | Devore  Andrew G. | Ornstein  Noah; Levitt  Jamie A. | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Martin  D. Ross |
| II_9019_0000279 | 5/11/2012 | Re: Revised Plan Support and Settlement Agreements | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |
| II_9019_0000280 | 5/11/2012 | RE: RMBS Stipulated Claim | Cancelliere  Jeff - PA | David Sheeren; Ruckdaschel  John | |
| II_9019_0000281 | 5/11/2012 | RE: RMBS Stipulated Claim | Cancelliere  Jeff - PA | David Sheeren; Ruckdaschel  John | |
| II_9019_0000282 | 5/11/2012 | RE: RMBS Stipulated Claim | Cancelliere  Jeff - PA | David Sheeren; Ruckdaschel  John | |
| II_9019_0000283 | 5/11/2012 | RE: RMBS Stipulated Claim | David Sheeren | Cancelliere  Jeff - PA; Ruckdaschel  John | |
| II_9019_0000284 | 5/11/2012 | RE: RMBS Stipulated Claim | David Sheeren | Cancelliere  Jeff - PA; Ruckdaschel  John | |
| II_9019_0000285 | 5/11/2012 | RE: RMBS Stipulated Claim | David Sheeren | Cancelliere  Jeff - PA; Ruckdaschel  John | |
| II_9019_0000286 | 5/11/2012 | RE: RMBS Stipulated Claim | David Sheeren | David Sheeren; Ruckdaschel  John; Devine  Timothy; Lee  Gary S. | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000287 | 5/11/2012 | RE: RMBS Stipulated Claim | David Sheeren | Ruckdaschel  John | Cancelliere  Jeff - PA |
| II_9019_0000288 | 5/11/2012 | RE: RMBS Stipulated Claim | Ruckdaschel  John | David Sheeren | Cancelliere  Jeff - PA |
| II_9019_0000289 | 5/11/2012 | Re: Settlement | Devine  Timothy | Kathy D. Patrick; klonergan@mckoolsmith.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | |
| II_9019_0000290 | 5/11/2012 | Re: Settlement | Devine  Timothy | Kathy D. Patrick; klonergan@mckoolsmith.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | |
| II_9019_0000291 | 5/11/2012 | Re: Settlement | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick; klonergan@mckoolsmith.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | |
| II_9019_0000292 | 5/11/2012 | ResCap - PSA/Settlement language re: amending Governing Agreements | Clark, Daniel E. <DClark@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000293 | 5/11/2012 | Revised Plan Support Agreement | Martin  D. Ross | Levitt Jamie A.; Ornstein  Noah | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Devore  Andrew G. |
| II_9019_0000294 | 5/11/2012 | Revised Plan Support and Settlement Agreements | Devore  Andrew G. | Levitt Jamie A.; Ornstein  Noah | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Martin  D. Ross |
| II_9019_0000295 | 5/11/2012 | Support of AFI Language - Subject to FRE 408 | Ornstein, Noah <nornstein@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000296 | 5/12/2012 | Confidential Draft -- For Settlement Purposes Only | Lee  Gary S. | Kathy D. Patrick; ross.martin@ropesgray.com | |
| II_9019_0000297 | 5/12/2012 | Fortress APA - Privileged & Confidential - Subject to FRE 408 | Ornstein  Noah | Martin  D. Ross | Kathy D. Patrick; Cieri  Richard M. |
| II_9019_0000298 | 5/12/2012 | FW: time to talk  before meeting at 3 on our side | Devine  Timothy | Cieri  Richard M.; Kathy D. Patrick; Scott A. Humphries | |
| II_9019_0000299 | 5/12/2012 | Psa blackline | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000300 | 5/12/2012 | Re: Call? | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | |
| II_9019_0000301 | 5/12/2012 | Re: Fortress APA - Privileged & Confidential - Subject to FRE 408 | Kathy D. Patrick | Kathy D. Patrick; nornstein@kirkland.com; Ross.Martin@ropesgray.com | rcieri@kirkland.com |
| II_9019_0000302 | 5/12/2012 | Re: Fortress APA - Privileged & Confidential - Subject to FRE 408 | Kathy D. Patrick | nornstein@kirkland.com; Kathy D. Patrick; Ross.Martin@ropesgray.com | rcieri@kirkland.com |
| II_9019_0000303 | 5/12/2012 | RE: Fortress APA - Privileged & Confidential - Subject to FRE 408 | Ornstein  Noah | Kathy D. Patrick; Ross.Martin@ropesgray.com | Cieri  Richard M. |
| II_9019_0000304 | 5/12/2012 | RE: ResCap Settlement- Kathy Patrick Doc Exhibits | David Sheeren | Newton  James A.; andrew.devore@ropesgray.com | Clark  Daniel E. |
| II_9019_0000305 | 5/12/2012 | RE: ResCap Settlement- Kathy Patrick Doc Exhibits | Newton  James A. | David Sheeren; andrew.devore@ropesgray.com | Clark  Daniel E. |
| II_9019_0000306 | 5/12/2012 | RE: ResCap Settlement- Kathy Patrick Doc Exhibits | Newton  James A. | David Sheeren; andrew.devore@ropesgray.com | Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000307 | 5/12/2012 | RE: Revised Plan Support and Settlement Agreements | Devore  Andrew G. | Levitt  Jamie A.; Ornstein  Noah; Princi Anthony | Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Martin  D. Ross; Devore  Andrew G. |
| II_9019_0000308 | 5/12/2012 | Re: Revised Plan Support and Settlement Agreements | Levitt  Jamie A. | Andrew.Devore@ropesgray.com; nornstein@kirkland.com; Ross.Martin@ropesgray.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Darren.Azman@ropesgray.com; Princi  Anthony |
| II_9019_0000309 | 5/12/2012 | Re: Revised Plan Support and Settlement Agreements | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |
| II_9019_0000310 | 5/12/2012 | Re: Revised Plan Support and Settlement Agreements | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |
| II_9019_0000311 | 5/12/2012 | Re: Revisions to Plan Support Agreement | Ornstein  Noah | JLevitt@mofo.com; Andrew.Devore@ropesgray.com; Keith.Wofford@ropesgray.com; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Darren.Azman@ropesgray.com; Ross.Martin@ropesgray.com | APrinci@mofo.com; GLee@mofo.com |
| II_9019_0000312 | 5/12/2012 | RE: RMBS Stipulated Claim | Cancelliere  Jeff - PA | David Sheeren; Ruckdaschel  John; Devine Timothy; Lee  Gary S. | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000313 | 5/12/2012 | RE: RMBS Stipulated Claim | David Sheeren | Cancelliere  Jeff - PA; Ruckdaschel  John; Devine  Timothy; Lee  Gary S. | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000314 | 5/12/2012 | RE: RMBS Stipulated Claim | David Sheeren | David Sheeren; Ruckdaschel  John; Devine Timothy; Lee  Gary S. | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Cancelliere  Jeff - PA |
| II_9019_0000315 | 5/12/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Scott A. Humphries | rcieri@kirkland.com; Devine  Timothy; Gary S. Lee (GLee@mofo.com) | Martin  D. Ross [Ross.Martin@ropesgray.com]; Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000316 | 5/12/2012 | re: time to talk  before meeting at 3 on our side | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000317 | 5/12/2012 | Re: time to talk  before meeting at 3 on our side | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000318 | 5/12/2012 | Re: time to talk  before meeting at 3 on our side | Kathy D. Patrick | Devine  Timothy | Scott A. Humphries |
| II_9019_0000319 | 5/12/2012 | Re: time to talk  before meeting at 3 on our side | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000320 | 5/12/2012 | Re: time to talk  before meeting at 3 on our side | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000321 | 5/12/2012 | Re: time to talk  before meeting at 3 on our side | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000322 | 5/12/2012 | ResCap Settlement- Kathy Patrick Doc Exhibits | Newton  James A. | David Sheeren; andrew.devore@ropesgray.com | Clark  Daniel E. |
| II_9019_0000323 | 5/12/2012 | Revisions to Plan Support Agreement | Levitt  Jamie A. | Devore  Andrew G.; Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Martin D. Ross | Ornstein  Noah; Princi  Anthony; Lee  Gary S. |
| II_9019_0000324 | 5/12/2012 | Revisions to Settlement Agreement | Levitt  Jamie A. | Devore  Andrew G.; Wofford  Keith H.; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Azman  Darren; Martin D. Ross | Ornstein  Noah; Princi  Anthony; Lee  Gary S. |
| II_9019_0000325 | 5/12/2012 | RMBS plan support and settlement agreements | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | nornstein@kirkland.com; Princi, Anthony <APrinci@mofo.com>; Clark, Daniel E. <DClark@mofo.com>; Newton, James A. <JNewton@mofo.com>; Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000326 | 5/12/2012 | RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | rcieri@kirkland.com; Devine  Timothy; Gary S. Lee (GLee@mofo.com) | Kathy D. Patrick; Scott A. Humphries; Martin  D. Ross [Ross.Martin@ropesgray.com] |
| II_9019_0000327 | 5/12/2012 | time to talk  before meeting at 3 on our side | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000328 | 5/13/2012 | Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000329 | 5/13/2012 | Fw: Ally Update | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000330 | 5/13/2012 | Fw: Draft Exhibit C to Settlement Agreement | Scott A. Humphries | JLevitt@mofo.com | Ross.Martin@ropesgray.com; Kathy D. Patrick; David Sheeren; Andrew.Devore@ropesgray.com; Darren.Azman@ropesgray.com |
| II_9019_0000331 | 5/13/2012 | Fw: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | rcieri@kirkland.com | Richard@M..Cieri |
| II_9019_0000332 | 5/13/2012 | Fw: Settlement documents -- confidential | Levitt  Jamie A. | Kathy D. Patrick | Princi  Anthony; Lee  Gary S. |
| II_9019_0000333 | 5/13/2012 | FW: Settlement documents - confidential | Scott A. Humphries | Levitt  Jamie A. | |
| II_9019_0000334 | 5/13/2012 | Kathy Patrick Settlement | Newton, James A. <JNewton@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000335 | 5/13/2012 | Press release and signature pages - what's the eta. Want to get this done so we can talk re monday. | Lee Gary S. | Kathy D. Patrick | Lee Gary S. |
| II_9019_0000336 | 5/13/2012 | Project Bounce - NSM Purchase Price Schedule - Privileged & Confidential - Subject to FRE 408 | Ornstein Noah | Kathy D. Patrick | Scott A. Humphries; Martin D. Ross; Gary Lee (GLee@mofo.com); Princi Anthony; Levitt Jamie A.; Cieri Richard M. |
| II_9019_0000337 | 5/13/2012 | RE: Ally Update | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000338 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Cancelliere Jeff - PA | David Sheeren; Devine Timothy; Kathy D. Patrick; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000339 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Cancelliere Jeff - PA | David Sheeren; Devine Timothy; Kathy D. Patrick; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000340 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Cancelliere Jeff - PA | Devine Timothy; David Sheeren; Kathy D. Patrick; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000341 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Cieri Richard M. | Levitt Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Lee Gary S.; Timothy.Devine@ally.com; Ornstein Noah; Princi Anthony |
| II_9019_0000342 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Cancelliere Jeff - PA; Devine Timothy; Kathy D. Patrick; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000343 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | David Sheeren; Kathy D. Patrick; Devine Timothy | |
| II_9019_0000344 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Devine  Timothy; Kathy D. Patrick | |
| II_9019_0000345 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Devine  Timothy; Kathy D. Patrick; Cancelliere  Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | Scott A. Humphries |
| II_9019_0000346 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Devine  Timothy; Kathy D. Patrick; Cancelliere  Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000347 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Devine  Timothy; Kathy D. Patrick; Cancelliere  Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000348 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Devine  Timothy; Kathy D. Patrick; Cancelliere  Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000349 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Kathy D. Patrick; Devine  Timothy | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000350 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | Scott A. Humphries; Lee Gary S.; Levitt Jamie A.; Kathy D. Patrick; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Timothy.Devine@ally.com; nornsteen@kirkland.com; Princi Anthony; rcieri@kirkland.com; Kathy D. Patrick; Robert J. Madden |
| II_9019_0000351 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Devine Timothy | David Sheeren; Kathy D. Patrick | |
| II_9019_0000352 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Devine Timothy | David Sheeren; Kathy D. Patrick; Cancelliere Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000353 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Devine Timothy | David Sheeren; Kathy D. Patrick; Cancelliere Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000354 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Devine Timothy | David Sheeren; Kathy D. Patrick; Cancelliere Jeff - PA; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; glee@mofo.com | |
| II_9019_0000355 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Devine Timothy | Kathy D. Patrick; David Sheeren | |
| II_9019_0000356 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Kathy D. Patrick | David Sheeren; Timothy.Devine@ally.com; Kathy D. Patrick; Jeff.Cancelliere@gmacrescap.com; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; GLee@mofo.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000357 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Kathy D. Patrick | Devine  Timothy; David Sheeren | |
| II_9019_0000358 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Kathy D. Patrick | Jeff.Cancelliere@gmacrescap.com; David Sheeren; Timothy.Devine@ally.com; Kathy D. Patrick; jrosenthal@morganlewis.com; rcieri@kirkland.com; nornstein@kirkland.com; GLee@mofo.com | |
| II_9019_0000359 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Kathy D. Patrick | Timothy.Devine@ally.com; David Sheeren; Kathy D. Patrick | |
| II_9019_0000360 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Lee  Gary S. | Levitt  Jamie A.; Kathy D. Patrick; Scott A. Humphries; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com |
| II_9019_0000361 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | David Sheeren; Scott A. Humphries; Lee Gary S.; Kathy D. Patrick; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com; Robert J. Madden |
| II_9019_0000362 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000363 | 5/13/2012 | Re: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | Scott A. Humphries | |
| II_9019_0000364 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | Scott A. Humphries | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000365 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick | |
| II_9019_0000366 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Newton  James A. | Levitt  Jamie A.; Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000367 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Newton  James A. | Levitt  Jamie A.; Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000368 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Newton  James A. | Levitt  Jamie A.; Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; David Sheeren | Lee  Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000369 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Newton  James A. | Scott A. Humphries | |
| II_9019_0000370 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Lee  Gary S.; Levitt  Jamie A.; Kathy D. Patrick; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com; Scott A. Humphries; Kathy D. Patrick; Robert J. Madden; David Sheeren |
| II_9019_0000371 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Levitt  Jamie A. | |
| II_9019_0000372 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Levitt  Jamie A. | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000373 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Newton  James A. | |
| II_9019_0000374 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Newton  James A. | |
| II_9019_0000375 | 5/13/2012 | RE: Execution Copies of Settlement Agreement and PSA -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Scott A. Humphries; Lee  Gary S.; Levitt  Jamie A.; Kathy D. Patrick; ross.martin@ropesgray.com; Keith.Wofford@ropesgray.com | Timothy.Devine@ally.com; nornstein@kirkland.com; Princi  Anthony; rcieri@kirkland.com; Kathy D. Patrick; Robert J. Madden; David Sheeren; Newton  James A.; Scott A. Humphries |
| II_9019_0000376 | 5/13/2012 | RE: Press release and signature pages - what's the eta. Want to get this done so we can talk re monday. | Kathy D. Patrick | Lee  Gary S. | |
| II_9019_0000377 | 5/13/2012 | Re: ResCap Settlement-Kathy Patrick Doc Exhibits | Clark  Daniel E. | David Sheeren; andrew.devore@ropesgray.com | Newton  James A.; Levitt  Jamie A. |
| II_9019_0000378 | 5/13/2012 | RE: ResCap Settlement-Kathy Patrick Doc Exhibits | David Sheeren | Clark  Daniel E.; andrew.devore@ropesgray.com | Newton  James A.; Levitt  Jamie A.; Scott A. Humphries |
| II_9019_0000379 | 5/13/2012 | RE: ResCap Settlement-Kathy Patrick Doc Exhibits | David Sheeren | Clark  Daniel E.; andrew.devore@ropesgray.com | Newton  James A.; Levitt  Jamie A. |
| II_9019_0000380 | 5/13/2012 | Re: ResCap Settlement-Kathy Patrick Doc Exhibits | David Sheeren | JNewton@mofo.com; andrew.devore@ropesgray.com | DClark@mofo.com |
| II_9019_0000381 | 5/13/2012 | Re: ResCap Settlement-Kathy Patrick Doc Exhibits | Newton  James A. | David Sheeren; andrew.devore@ropesgray.com | Clark  Daniel E. |
| II_9019_0000382 | 5/13/2012 | Re: ResCap Settlement-Kathy Patrick Doc Exhibits | Newton  James A. | David Sheeren; Clark  Daniel E.; andrew.devore@ropesgray.com | Levitt  Jamie A. |
| II_9019_0000383 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Cieri  Richard M. | APrinci@mofo.com; Kathy D. Patrick; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein  Noah; glee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000384 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Cieri Richard M. | Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein Noah; glee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000385 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Cieri Richard M. | Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein Noah; glee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000386 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Cieri Richard M. | Kathy D. Patrick; GLee@mofo.com; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein Noah; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000387 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | APrinci@mofo.com; Kathy D. Patrick; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | rcieri@kirkland.com; nornstein@kirkland.com; GLee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000388 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | Cieri Richard M.; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein Noah; glee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com; Kathy D. Patrick |
| II_9019_0000389 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | GLee@mofo.com; rcieri@kirkland.com; Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | nornstein@kirkland.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000390 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | JLevitt@mofo.com; Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | rcieri@kirkland.com; nornstein@kirkland.com; GLee@mofo.com; APrinci@mofo.com; Timothy.Devine@ally.com |
| II_9019_0000391 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | Princi Anthony; Levitt Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | rcieri@kirkland.com; nornstein@kirkland.com; Lee Gary S.; Timothy.Devine@ally.com; Newton James A.; Clark Daniel E. |
| II_9019_0000392 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Kathy D. Patrick | rcieri@kirkland.com; Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Scott A. Humphries | nornstein@kirkland.com; GLee@mofo.com; Timothy.Devine@ally.com; JNewton@mofo.com; DClark@mofo.com |
| II_9019_0000393 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Lee Gary S. | Cieri Richard M.; Kathy D. Patrick; Princi Anthony; Levitt Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | Ornstein Noah; Timothy.Devine@ally.com; Newton James A.; Clark Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000394 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Newton  James A. | Princi  Anthony; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | nornstein@kirkland.com; Lee Gary S.; Timothy.Devine@ally.com; Clark  Daniel E. |
| II_9019_0000395 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Newton  James A. | Scott A. Humphries; Princi  Anthony; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Lee Gary S.; Timothy.Devine@ally.com; Clark  Daniel E. |
| II_9019_0000396 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Newton  James A. | Scott A. Humphries; Princi  Anthony; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Lee Gary S.; Timothy.Devine@ally.com; Clark  Daniel E. |
| II_9019_0000397 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | rcieri@kirkland.com; nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000398 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | rcieri@kirkland.com; nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000399 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Princi  Anthony | Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000400 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Princi  Anthony | Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com; Scott A. Humphries | nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000401 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Princi  Anthony | Scott A. Humphries; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000402 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Scott A. Humphries | Levitt  Jamie A. | |
| II_9019_0000403 | 5/13/2012 | RE: RMBS Trust Settlement - Rule 408 Communication | Scott A. Humphries | Princi  Anthony; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E. |
| II_9019_0000404 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Scott A. Humphries | Princi  Anthony; Kathy D. Patrick; rcieri@kirkland.com; Levitt  Jamie A.; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Lee  Gary S.; Timothy.Devine@ally.com; Newton  James A.; Clark  Daniel E.; Scott A. Humphries |
| II_9019_0000405 | 5/13/2012 | Re: RMBS Trust Settlement - Rule 408 Communication | Scott A. Humphries | rcieri@kirkland.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000406 | 5/13/2012 | RE: Settlement documents -- confidential | Devine  Timothy | Princi  Anthony; Scott A. Humphries; Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000407 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | APrinci@mofo.com; Kathy D. Patrick; JLevitt@mofo.com | GLee@mofo.com; Scott A. Humphries; DClark@mofo.com; JNewton@mofo.com; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000408 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | APrinci@mofo.com; Kathy D. Patrick; JLevitt@mofo.com | GLee@mofo.com; Scott A. Humphries; DClark@mofo.com; JNewton@mofo.com; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000409 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | APrinci@mofo.com; Scott A. Humphries; Kathy D. Patrick; JLevitt@mofo.com | GLee@mofo.com; DClark@mofo.com; JNewton@mofo.com; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000410 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | APrinci@mofo.com; Scott A. Humphries; Kathy D. Patrick; JLevitt@mofo.com | GLee@mofo.com; DClark@mofo.com; JNewton@mofo.com; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000411 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | GLee@mofo.com; nornstein@kirkland.com; JLevitt@mofo.com; Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | APrinci@mofo.com; Timothy.Devine@ally.com; rcieri@kirkland.com |
| II_9019_0000412 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | JLevitt@mofo.com; Kathy D. Patrick | APrinci@mofo.com; GLee@mofo.com; Scott A. Humphries |
| II_9019_0000413 | 5/13/2012 | RE: Settlement documents -- confidential | Kathy D. Patrick | Levitt  Jamie A.; Scott A. Humphries | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Princi  Anthony |
| II_9019_0000414 | 5/13/2012 | Re: Settlement documents -- confidential | Kathy D. Patrick | nornstein@kirkland.com; Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com | GLee@mofo.com; Scott A. Humphries; DClark@mofo.com; JNewton@mofo.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000415 | 5/13/2012 | RE: Settlement documents -- confidential | Kathy D. Patrick | Princi Anthony; Levitt Jamie A. | Lee Gary S.; Scott A. Humphries; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Martin D. Ross [Ross.Martin@ropesgray.com]; Wofford Keith H. |
| II_9019_0000416 | 5/13/2012 | RE: Settlement documents -- confidential | Kathy D. Patrick | Princi Anthony; Scott A. Humphries; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000417 | 5/13/2012 | RE: Settlement documents -- confidential | Lee Gary S. | Ornstein Noah; Levitt Jamie A.; Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | Princi Anthony; Devine Timothy; Cieri Richard M. |
| II_9019_0000418 | 5/13/2012 | RE: Settlement documents -- confidential | Levitt Jamie A. | Scott A. Humphries | |
| II_9019_0000419 | 5/13/2012 | RE: Settlement documents -- confidential | Levitt Jamie A. | Scott A. Humphries; Kathy D. Patrick | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Princi Anthony |
| II_9019_0000420 | 5/13/2012 | RE: Settlement documents -- confidential | Levitt Jamie A. | Scott A. Humphries; Princi Anthony | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Kathy D. Patrick |
| II_9019_0000421 | 5/13/2012 | RE: Settlement documents -- confidential | Ornstein Noah | Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com | GLee@mofo.com; Scott A. Humphries; DClark@mofo.com; JNewton@mofo.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000422 | 5/13/2012 | RE: Settlement documents -- confidential | Ornstein Noah | Levitt Jamie A.; Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | Princi Anthony; Lee Gary S.; Devine Timothy; Cieri Richard M. |
| II_9019_0000423 | 5/13/2012 | RE: Settlement documents -- confidential | Princi Anthony | Devine Timothy; Scott A. Humphries; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000424 | 5/13/2012 | RE: Settlement documents -- confidential | Princi Anthony | Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Scott A. Humphries; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000425 | 5/13/2012 | RE: Settlement documents -- confidential | Princi Anthony | Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Scott A. Humphries; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000426 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Scott A. Humphries; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Wofford  Keith H. |
| II_9019_0000427 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Scott A. Humphries; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000428 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Levitt  Jamie A.; Scott A. Humphries; Kathy D. Patrick | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000429 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Scott A. Humphries; Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000430 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Scott A. Humphries; Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000431 | 5/13/2012 | RE: Settlement documents -- confidential | Princi  Anthony | Scott A. Humphries; Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000432 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Kathy D. Patrick; APrinci@mofo.com; JLevitt@mofo.com | GLee@mofo.com; DClark@mofo.com; JNewton@mofo.com; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Scott A. Humphries |
| II_9019_0000433 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Levitt  Jamie A. | |
| II_9019_0000434 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Levitt  Jamie A. | |
| II_9019_0000435 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Levitt  Jamie A.; Princi  Anthony | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000436 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Princi  Anthony; Kathy D. Patrick; Levitt  Jamie A. | Lee  Gary S.; Clark  Daniel E.; Newton  James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000437 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Princi Anthony; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com |
| II_9019_0000438 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Princi Anthony; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Scott A. Humphries |
| II_9019_0000439 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Princi Anthony; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Scott A. Humphries |
| II_9019_0000440 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Scott A. Humphries; Princi Anthony; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com |
| II_9019_0000441 | 5/13/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Scott A. Humphries; Princi Anthony; Kathy D. Patrick; Levitt Jamie A. | Lee Gary S.; Clark Daniel E.; Newton James A.; nornstein@kirkland.com; Timothy.Devine@ally.com; Ross.Martin@ropesgray.com |
| II_9019_0000442 | 5/13/2012 | RE: signing final term sheet now for Thrivent litigation | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000443 | 5/13/2012 | Re: signing final term sheet now for Thrivent litigation | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000444 | 5/13/2012 | Re: signing final term sheet now for Thrivent litigation | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000445 | 5/13/2012 | Re: signing final term sheet now for Thrivent litigation | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000446 | 5/13/2012 | RE: The call at 11 is just us - not ally - so just send dial in to me. | Devine Timothy | Scott A. Humphries; Kathy D. Patrick; kchopra@centerviewpartners.com; GLee@mofo.com | mpuntus@centerviewpartners.com; sgreene@centerviewpartners.com; David Sheeren |
| II_9019_0000447 | 5/13/2012 | RE: Time | Devine Timothy | Devine Timothy; Kathy D. Patrick | |
| II_9019_0000448 | 5/13/2012 | RE: Time | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000449 | 5/13/2012 | RE: Time | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000450 | 5/13/2012 | RE: Time | Kathy D. Patrick | Devine Timothy | |
| II_9019_0000451 | 5/13/2012 | RE: Time | Kathy D. Patrick | Devine Timothy | |
| II_9019_0000452 | 5/13/2012 | Re: Time | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | Scott A. Humphries |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000453 | 5/13/2012 | Re: Time | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000454 | 5/13/2012 | RE: Your Proposal | Cieri Richard M. | Kathy D. Patrick; Timothy.Devine@ally.com | GLee@mofo.com; Scott A. Humphries |
| II_9019_0000455 | 5/13/2012 | RE: Your Proposal | Devine Timothy | Kathy D. Patrick | Lee Gary S.; RCieri@kirkland.com |
| II_9019_0000456 | 5/13/2012 | Re: Your Proposal | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | GLee@mofo.com; rcieri@kirkland.com; Scott A. Humphries |
| II_9019_0000457 | 5/13/2012 | RMBS Trust Settlement - Rule 408 Communication | Levitt Jamie A. | Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | rcieri@kirkland.com; Ornstein Noah; Lee Gary S.; Princi Anthony; Devine Timothy |
| II_9019_0000458 | 5/13/2012 | Settlement documents -- confidential | Levitt Jamie A. | Ross.Martin@ropesgray.com; Kathy D. Patrick; Scott A. Humphries | Ornstein Noah; Princi Anthony; Lee Gary S.; Devine Timothy; rcieri@kirkland.com |
| II_9019_0000459 | 5/13/2012 | Time | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000460 | 5/13/2012 | Your Proposal | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000461 | 5/14/2012 9019 | | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000462 | 5/14/2012 | Fw: Ally Media - Talcott Franklin P.C. Recommends Adoption of Settlement Agreement in ResCap Bankruptcy | Kathy D. Patrick | Timothy.Devine@ally.com | |
| II_9019_0000463 | 5/14/2012 | FW: Settlement documents -- confidential | Scott A. Humphries | Newton James A. | Scott A. Humphries |
| II_9019_0000464 | 5/14/2012 | RE: 9019 | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000465 | 5/14/2012 | Re: 9019 | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000466 | 5/14/2012 | RE: Ally Media - Talcott Franklin P.C. Recommends Adoption of Settlement Agreement in ResCap Bankruptcy | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000467 | 5/14/2012 | Re: Ally Media - Talcott Franklin P.C. Recommends Adoption of Settlement Agreement in ResCap Bankruptcy | Kathy D. Patrick | Devine Timothy | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000468 | 5/14/2012 | Re: Settlement documents -- confidential | Levitt Jamie A. | Newton James A.; Scott A. Humphries | Nashelsky Larren M. |
| II_9019_0000469 | 5/14/2012 | RE: Settlement documents -- confidential | Newton James A. | Scott A. Humphries | Levitt Jamie A.; Nashelsky Larren M. |
| II_9019_0000470 | 5/14/2012 | RE: Settlement documents -- confidential | Scott A. Humphries | Levitt Jamie A. | |
| II_9019_0000471 | 5/14/2012 | Re: Status? | Cieri Richard M. | Kathy D. Patrick; Timothy.Devine@ally.com; Scott A. Humphries; glee@mofo.com | David Sheeren |
| II_9019_0000472 | 5/14/2012 | Re: Status? | Lee Gary S. | Kathy D. Patrick; rcieri@kirkland.com; Timothy.Devine@ally.com; Scott A. Humphries | David Sheeren; ross.martin@ropesgray.com |
| II_9019_0000473 | 5/14/2012 | Re: Status? | Lee Gary S. | Scott A. Humphries; Kathy D. Patrick; rcieri@kirkland.com; Timothy.Devine@ally.com; Levitt Jamie A. | David Sheeren; ross.martin@ropesgray.com |
| II_9019_0000474 | 5/14/2012 | RE: Status? | Scott A. Humphries | Lee Gary S.; Kathy D. Patrick; rcieri@kirkland.com; Timothy.Devine@ally.com | David Sheeren; ross.martin@ropesgray.com |
| II_9019_0000475 | 5/14/2012 | RE: Status? | Scott A. Humphries | Lee Gary S.; rcieri@kirkland.com; Timothy.Devine@ally.com | David Sheeren; Kathy D. Patrick |
| II_9019_0000476 | 5/14/2012 | Re: The call at 11 is just us - not ally - so just send dial in to me. | Karn Chopra | Kathy D. Patrick | Scott A. Humphries; Timothy.Devine@ally.com; Kathy D. Patrick; GLee@mofo.com; Marc Puntus; Sam Greene; David Sheeren; NEvans@mofo.com; rcieri@kirkland.com |
| II_9019_0000477 | 5/14/2012 | Re: The call at 11 is just us - not ally - so just send dial in to me. | Karn Chopra | Scott A. Humphries | Devine Timothy; Kathy D. Patrick; GLee@mofo.com; Marc Puntus; Sam Greene; David Sheeren; Nilene R. Evans |
| II_9019_0000478 | 5/14/2012 | RE: The call at 11 is just us - not ally - so just send dial in to me. | Karn Chopra | Scott A. Humphries; Devine Timothy; Kathy D. Patrick; GLee@mofo.com | Marc Puntus; Sam Greene; David Sheeren |
| II_9019_0000479 | 5/14/2012 | Re: The call at 11 is just us - not ally - so just send dial in to me. | Kathy D. Patrick | kchopra@centerviewpartners.com; Scott A. Humphries | Timothy.Devine@ally.com; Kathy D. Patrick; GLee@mofo.com; mpuntus@centerviewpartners.com; sgreene@centerviewpartners.com; David Sheeren; NEvans@mofo.com; rcieri@kirkland.com |
| II_9019_0000480 | 5/14/2012 | RE: The call at 11 is just us - not ally - so just send dial in to me. | Scott A. Humphries | Devine Timothy; Kathy D. Patrick; kchopra@centerviewpartners.com; GLee@mofo.com | mpuntus@centerviewpartners.com; sgreene@centerviewpartners.com; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000481 | 5/14/2012 | RE: URGENT -- wrong agreements attached to affidavit | Clark  Daniel E. | Scott A. Humphries | rcieri@kirkland.com; Timothy.Devine@ally.com; Newton James A.; Levitt  Jamie A.; nornstein@kirkland.com |
| II_9019_0000482 | 5/14/2012 | RE: URGENT -- wrong agreements attached to affidavit | Clark  Daniel E. | Scott A. Humphries; Levitt  Jamie A. | |
| II_9019_0000483 | 5/14/2012 | Status? | Kathy D. Patrick | Timothy.Devine@ally.com; Scott A. Humphries; Kathy D. Patrick; GLee@mofo.com | David Sheeren; rcieri@kirkland.com |
| II_9019_0000484 | 5/14/2012 | URGENT -- wrong agreements attached to affidavit | Scott A. Humphries | Levitt  Jamie A.; Newton  James A.; rcieri@kirkland.com; Timothy.Devine@ally.com; Levitt  Jamie A. | Nashelsky  Larren M.; Kathy D. Patrick |
| II_9019_0000485 | 5/15/2012 | Exhibit A | Clark  Daniel E. | Scott A. Humphries | Levitt  Jamie A.; Newton  James A.; nornstein@kirkland.com |
| II_9019_0000486 | 5/15/2012 | FW: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Newton  James A. | Levitt  Jamie A.; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Timothy.Devine@ally.com; Ornstein  Noah; Princi  Anthony; rcieri@kirkland.com |
| II_9019_0000487 | 5/15/2012 | RE: 9019 | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000488 | 5/15/2012 | Re: 9019 | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000489 | 5/15/2012 | Re: 9019 | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000490 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | David Sheeren | DClark@mofo.com; JLevitt@mofo.com; Scott A. Humphries; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford  Keith H.; GLee@mofo.com; Timothy.Devine@ally.com; nornstein@kirkland.com; APrinci@mofo.com; rcieri@kirkland.com | David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000491 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt Jamie A. | David Sheeren; Clark Daniel E.; Scott A. Humphries; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford Keith H.; Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com | |
| II_9019_0000492 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Levitt Jamie A. | Scott A. Humphries; David Sheeren; Clark Daniel E.; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford Keith H.; Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com | |
| II_9019_0000493 | 5/15/2012 | Re: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Ornstein Noah | David Sheeren | |
| II_9019_0000494 | 5/15/2012 | Re: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Ornstein Noah | Scott A. Humphries | |
| II_9019_0000495 | 5/15/2012 | Re: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | JNewton@mofo.com; JLevitt@mofo.com; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | nornstein@kirkland.com; David Sheeren; Darren.Azman@ropesgray.com; Andrew.Devore@ropesgray.com |
| II_9019_0000496 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Levitt Jamie A.; David Sheeren; Clark Daniel E.; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford Keith H.; Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000497 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Levitt Jamie A.; David Sheeren; Clark Daniel E.; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford Keith H.; Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com | |
| II_9019_0000498 | 5/15/2012 | RE: Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Scott A. Humphries | Scott A. Humphries; Levitt Jamie A.; David Sheeren; Clark Daniel E.; Kathy D. Patrick; andrew.devore@ropesgray.com; Martin D. Ross; Wofford Keith H.; Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com | |
| II_9019_0000499 | 5/15/2012 | RE: URGENT -- wrong agreements attached to affidavit | Scott A. Humphries | Clark Daniel E. | Newton James A.; Levitt Jamie A.; nornstein@kirkland.com; Scott A. Humphries |
| II_9019_0000500 | 5/15/2012 | Settlement Agreement and PSA package -- CONFIDENTIAL AND FOR SETTLEMENT PURPOSES | Clark Daniel E. | Levitt Jamie A.; Scott A. Humphries; Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee Gary S.; Timothy.Devine@ally.com; nornstein@kirkland.com; Princi Anthony; rcieri@kirkland.com |
| II_9019_0000501 | 5/16/2012 | Re: 9019 | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000502 | 5/16/2012 | Re: 9019 | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000503 | 5/16/2012 | Re: 9019 | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000504 | 5/16/2012 | Re: 9019 | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000505 | 5/17/2012 | draft motion | Levitt Jamie A. | Scott A. Humphries; David Sheeren | ross.martin@ropesgray.com; Princi Anthony |
| II_9019_0000506 | 5/17/2012 | RE: Trustees and monolines | Kathy D. Patrick | Lee Gary S. | Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000507 | 5/18/2012 | Trustees and monolines | Lee Gary S. | Kathy D. Patrick | Lee Gary S. |
| II_9019_0000508 | 5/19/2012 | Re: Trustees and monolines | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick; David Sheeren | |
| II_9019_0000509 | 5/21/2012 | RE: Settlement Agreement - Exhibit B | Clark Daniel E. | Kathy D. Patrick | Levitt Jamie A. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000510 | 5/21/2012 | RE: Trustees and monolines | Kathy D. Patrick | Lee  Gary S.; David Sheeren; Robert J. Madden; Scott A. Humphries | Kathy D. Patrick |
| II_9019_0000511 | 5/21/2012 | RE: Trustees and monolines | Lee  Gary S. | Kathy D. Patrick; David Sheeren | |
| II_9019_0000512 | 5/21/2012 | Re: Trustees and monolines | Lee  Gary S. | Kathy D. Patrick; David Sheeren; Robert J. Madden; Scott A. Humphries | Lee  Gary S. |
| II_9019_0000513 | 5/21/2012 | Settlement Agreement - Exhibit B | Clark  Daniel E. | Kathy D. Patrick | Levitt  Jamie A. |
| II_9019_0000514 | 5/22/2012 | FW: fortace experts | Lee  Gary S. | Kathy D. Patrick | |
| II_9019_0000515 | 5/22/2012 | RE: Call | Kathy D. Patrick | Lee  Gary S.; ross.martin@ropesgray.com | Levitt  Jamie A.; Princi  Anthony; Nashelsky  Larren M. |
| II_9019_0000516 | 5/22/2012 | RE: Trustees and monolines | Kathy D. Patrick | Lee  Gary S.; David Sheeren; Robert J. Madden; Scott A. Humphries | |
| II_9019_0000517 | 5/23/2012 | 9019 Draft to Debtor.DOC | Martin  D. Ross | Levitt  Jamie A.; Princi  Anthony; Nashelsky  Larren M.; Lee  Gary S. | Kathy D. Patrick; Robert J. Madden; Wofford  Keith H.; Devore  Andrew G.; David Sheeren |
| II_9019_0000518 | 5/23/2012 | RE: ResCap Bankruptcy | David Sheeren | Kathy D. Patrick; Mimms  Quentin; Levitt  Jamie A. | |
| II_9019_0000519 | 5/23/2012 | RE: ResCap Bankruptcy | Kathy D. Patrick | Levitt  Jamie A. | |
| II_9019_0000520 | 5/23/2012 | RE: ResCap Bankruptcy | Kathy D. Patrick | Levitt  Jamie A. | Kathy D. Patrick |
| II_9019_0000521 | 5/23/2012 | Re: ResCap Bankruptcy | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000522 | 5/23/2012 | RE: ResCap Bankruptcy | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000523 | 5/23/2012 | RE: ResCap Bankruptcy | Levitt  Jamie A. | Kathy D. Patrick; Mimms  Quentin; David Sheeren | |
| II_9019_0000524 | 5/23/2012 | Re: ResCap Bankruptcy | Mimms  Quentin | Kathy D. Patrick | Levitt  Jamie A.; David Sheeren |
| II_9019_0000525 | 5/23/2012 | Re: ResCap Bankruptcy | Mimms  Quentin | Kathy D. Patrick | Levitt  Jamie A.; David Sheeren; Adcox  Christopher |
| II_9019_0000526 | 5/23/2012 | Re: ResCap Bankruptcy | Mimms  Quentin | Levitt  Jamie A. | Kathy D. Patrick; David Sheeren; Adcox  Christopher |
| II_9019_0000527 | 5/23/2012 | ResCap Bankruptcy | Kathy D. Patrick | Mimms  Quentin; Levitt  Jamie A.; David Sheeren | |
| II_9019_0000528 | 5/24/2012 | ResCap -- Confidential Communication | Levitt  Jamie A. | qmimms@alvarezandmarsal.com | Kathy D. Patrick; Lee  Gary S.; Princi  Anthony |
| II_9019_0000529 | 5/25/2012 | Amendments to ResCap/Kathy Patrick Settlement and Plan Support Agreements | Newton  James A. | Kathy D. Patrick | Lee  Gary S.; Princi  Anthony; Levitt  Jamie A. |
| II_9019_0000530 | 5/25/2012 | Fw: Rescap:  Securitization Trustees' Proposed Language For Non-GA Servicing Order | Lee, Gary S. <GLee@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000531 | 5/25/2012 | Re: Amendments to ResCap/Kathy Patrick Settlement and Plan Support Agreements | Princi  Anthony | Newton  James A.; Kathy D. Patrick | Lee  Gary S.; Levitt  Jamie A. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000532 | 5/25/2012 | RE: Trustees and monolines | Lee  Gary S. | Kathy D. Patrick; David Sheeren; Robert J. Madden; Scott A. Humphries | |
| II_9019_0000533 | 5/29/2012 | Draft motion -- confidential | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Scott A. Humphries | Lee  Gary S.; Princi  Anthony |
| II_9019_0000534 | 5/29/2012 | RE: call | Kathy D. Patrick | Devine  Timothy | |
| II_9019_0000535 | 5/30/2012 | 2019 motion | Princi  Anthony | Kathy D. Patrick; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Levitt  Jamie A.; Newton  James A.; Clark  Daniel E. |
| II_9019_0000536 | 5/30/2012 | RE: 2019 motion | Kathy D. Patrick | Levitt  Jamie A.; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000537 | 5/30/2012 | RE: 2019 motion | Kathy D. Patrick | Levitt  Jamie A.; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000538 | 5/30/2012 | RE: 2019 motion | Kathy D. Patrick | Levitt  Jamie A.; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000539 | 5/30/2012 | RE: 2019 motion | Kathy D. Patrick | Princi  Anthony; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Levitt  Jamie A.; Newton  James A.; Clark  Daniel E. |
| II_9019_0000540 | 5/30/2012 | RE: 2019 motion | Levitt  Jamie A. | Kathy D. Patrick; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000541 | 5/30/2012 | RE: 2019 motion | Levitt  Jamie A. | Kathy D. Patrick; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000542 | 5/30/2012 | Re: 2019 motion | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E. |
| II_9019_0000543 | 5/30/2012 | RE: 2019 motion | Princi  Anthony | Kathy D. Patrick; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Levitt  Jamie A.; Newton  James A.; Clark  Daniel E. |
| II_9019_0000544 | 5/31/2012 | [No Title] | Lee  Gary S. | Kathy D. Patrick | |
| II_9019_0000545 | 5/31/2012 | Fwd: Change-Pro Comparison - RESCAP Seal Motion | Martin  D. Ross | Jamie A. Levitt; Gary Lee Esq. | Kathy D. Patrick; Wofford  Keith H.; Somerstein  Mark; David Sheeren |
| II_9019_0000546 | 5/31/2012 | Re: 2019 motion | Martin  D. Ross | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; Wofford  Keith H.; Lee  Gary S.; Newton  James A.; Clark  Daniel E. |
| II_9019_0000547 | 5/31/2012 | RE: 2019 motion | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Lee  Gary S.; Newton  James A.; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000548 | 5/31/2012 | RE: 2019 motion | Princi Anthony | Martin D. Ross | Kathy D. Patrick; Levitt Jamie A.; Wofford Keith H.; Lee Gary S.; Newton James A.; Clark Daniel E. |
| II_9019_0000549 | 5/31/2012 | RE: Amendments to ResCap/Kathy Patrick Settlement and Plan Support Agreements | Lee Gary S. | Newton James A.; Kathy D. Patrick | Princi Anthony; Levitt Jamie A. |
| II_9019_0000550 | 5/31/2012 | RE: Change-Pro Comparison - RESCAP Seal Motion | Lee Gary S. | Martin D. Ross; Levitt Jamie A.; Princi Anthony | Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; David Sheeren |
| II_9019_0000551 | 5/31/2012 | RE: Change-Pro Comparison - RESCAP Seal Motion | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000552 | 5/31/2012 | Re: Change-Pro Comparison - RESCAP Seal Motion | Martin D. Ross | Lee Gary S. | Levitt Jamie A.; Princi Anthony; Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; David Sheeren |
| II_9019_0000553 | 5/31/2012 | Re: Change-Pro Comparison - RESCAP Seal Motion | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000554 | 5/31/2012 | RE: Change-Pro Comparison - RESCAP Seal Motion | Princi Anthony | Lee Gary S.; Martin D. Ross; Levitt Jamie A. | Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; David Sheeren |
| II_9019_0000555 | 5/31/2012 | Re: Mbia | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick | |
| II_9019_0000556 | 5/31/2012 | RE: Rule 2019 Motion | Levitt Jamie A. | Martin D. Ross; Kathy D. Patrick | Lee Gary S.; Princi Anthony; Wofford Keith H.; Somerstein Mark; Hoort Steven; Newton James A.; Clark Daniel E. |
| II_9019_0000557 | 5/31/2012 | Re: Rule 2019 Motion | Martin D. Ross | Princi Anthony | Levitt Jamie A.; Lee Gary S.; Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; Hoort Steven |
| II_9019_0000558 | 5/31/2012 | Re: Rule 2019 Motion | Martin D. Ross | Princi Anthony | Levitt Jamie A.; Lee Gary S.; Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; Hoort Steven; Newton James A. |
| II_9019_0000559 | 5/31/2012 | RE: Rule 2019 Motion | Princi Anthony | Martin D. Ross | Levitt Jamie A.; Lee Gary S.; Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; Hoort Steven; Newton James A. |
| II_9019_0000560 | 5/31/2012 | RE: Rule 2019 Motion | Princi Anthony | Martin D. Ross | Levitt Jamie A.; Lee Gary S.; Kathy D. Patrick; Wofford Keith H.; Somerstein Mark; Hoort Steven; Newton James A. |
| II_9019_0000561 | 5/31/2012 | RE: Rule 2019 Motion | Princi Anthony | Martin D. Ross; Levitt Jamie A.; Lee Gary S. | Kathy D. Patrick; Wofford Keith H.; Somerstein Mark |
| II_9019_0000562 | 5/31/2012 | RE: Rule 9019 Motion Comments | Levitt Jamie A. | Martin D. Ross | Kathy D. Patrick; David Sheeren; Wofford Keith H.; Somerstein Mark; Princi Anthony; Lee Gary S. |
| II_9019_0000563 | 5/31/2012 | Re: Trustees fees | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Lee, Gary S. <GLee@mofo.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000564 | 5/31/2012 | Rule 2019 Motion | Martin  D. Ross | Princi  Anthony; Levitt  Jamie A.; Lee  Gary S. | Kathy D. Patrick; Wofford  Keith H.; Somerstein  Mark |
| II_9019_0000565 | 5/31/2012 | Rule 9019 Motion Comments | Martin  D. Ross | Princi  Anthony; Levitt  Jamie A.; Lee  Gary S. | Kathy D. Patrick; David Sheeren; Wofford  Keith H.; Somerstein  Mark |
| II_9019_0000566 | 5/31/2012 | Scheduling question | Martin, D. Ross <Ross.Martin@ropesgray.com> | Gary S. Lee <GLee@mofo.com>; Anthony Princi <APrinci@mofo.com>; Jamie A. Levitt <JLevitt@mofo.com> | |
| II_9019_0000567 | 6/1/2012 | heads up | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000568 | 6/1/2012 | Lehman Estimation Declarations | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick | Lee  Gary S.; Princi  Anthony |
| II_9019_0000569 | 6/1/2012 | Re: heads up | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000570 | 6/1/2012 | Re: Rule 9019 Motion Comments | Kathy D. Patrick | Keith.Wofford@ropesgray.com; APrinci@mofo.com; JLevitt@mofo.com; GLee@mofo.com | Kathy D. Patrick; David Sheeren; Mark.Somerstein@ropesgray.com; Ross.Martin@ropesgray.com |
| II_9019_0000571 | 6/1/2012 | Re: Rule 9019 Motion Comments | Wofford  Keith H. | Princi  Anthony | Levitt  Jamie A.; Lee  Gary S.; Kathy D. Patrick; David Sheeren; Somerstein  Mark; Martin  D. Ross; Marsh  Shirley |
| II_9019_0000572 | 6/1/2012 | RE: Rule 9019 Motion Comments | Wofford  Keith H. | Princi  Anthony; Levitt  Jamie A.; Lee  Gary S. | Kathy D. Patrick; David Sheeren; Somerstein  Mark; Martin  D. Ross |
| II_9019_0000573 | 6/1/2012 | Re: when you have a few minutes to talk | Kathy D. Patrick | Timothy.Devine@ally.com; Kathy D. Patrick | |
| II_9019_0000574 | 6/1/2012 | when you have a few minutes to talk | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000575 | 6/3/2012 | Confidential -- 9019 revised draft | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Scott A. Humphries | Princi  Anthony |
| II_9019_0000576 | 6/4/2012 | RE: ResCap Bankruptcy | Mimms  Quentin | Kathy D. Patrick | Levitt  Jamie A. |
| II_9019_0000577 | 6/4/2012 | Redaction Motion | Newton  James A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Princi  Anthony; Levitt  Jamie A. |
| II_9019_0000578 | 6/4/2012 | ResCap Settlement and Plan Support Agreement Amendment and PSA Motion | Newton  James A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Levitt  Jamie A.; Lee  Gary S.; Princi  Anthony |
| II_9019_0000579 | 6/5/2012 | Confidential and For Settlement Purposes Only | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries | Lee  Gary S.; Princi  Anthony |
| II_9019_0000580 | 6/5/2012 | RE: ResCap 9019 Motion | Kathy D. Patrick | Martin  D. Ross; Levitt  Jamie A.; aprinci@mofo.com | Scott A. Humphries; Wofford  Keith H.; Devore  Andrew G.; Kathy D. Patrick |
| II_9019_0000581 | 6/5/2012 | RE: ResCap 9019 Motion | Levitt  Jamie A. | Kathy D. Patrick; Martin  D. Ross | Scott A. Humphries; Wofford  Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark  Daniel E.; Princi  Anthony |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000582 | 6/5/2012 | Re: when you have a few minutes to talk | Devine  Timothy | Kathy D. Patrick | |
| II_9019_0000583 | 6/5/2012 | ResCap 9019 Motion | Martin  D. Ross | Levitt  Jamie A.; aprinci@mofo.com | Kathy D. Patrick; Scott A. Humphries; Wofford  Keith H.; Devore Andrew G. |
| II_9019_0000584 | 6/5/2012 | ResCap Redaction Motion Affidavit | Newton  James A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com | Lee  Gary S.; Princi  Anthony; Levitt  Jamie A. |
| II_9019_0000585 | 6/6/2012 | RE: ResCap 9019 Motion | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick; Martin  D. Ross | Wofford  Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark Daniel E.; Princi  Anthony |
| II_9019_0000586 | 6/6/2012 | RE: ResCap 9019 Motion | Scott A. Humphries | Levitt  Jamie A.; Kathy D. Patrick; Martin D. Ross | Wofford  Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark Daniel E.; Princi  Anthony |
| II_9019_0000587 | 6/7/2012 | Kathy Patrick/ResCap | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000588 | 6/7/2012 | PSA motion and amendments | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick; Ross.Martin@ropesgray.com | Keith.Wofford@ropesgray.com; Andrew.Devore@ropesgray.com; Lee  Gary S.; Clark  Daniel E.; Princi  Anthony; Newton  James A. |
| II_9019_0000589 | 6/7/2012 | RE: PSA motion and amendments | Martin  D. Ross | Levitt  Jamie A.; Scott A. Humphries; Kathy D. Patrick | Wofford  Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark Daniel E.; Princi  Anthony; Newton  James A. |
| II_9019_0000590 | 6/7/2012 | Re: PSA motion and amendments | Martin  D. Ross | Princi  Anthony | Levitt  Jamie A.; Scott A. Humphries; Kathy D. Patrick; Wofford Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark  Daniel E.; Newton  James A. |
| II_9019_0000591 | 6/7/2012 | RE: PSA motion and amendments | Princi  Anthony | Martin  D. Ross | Levitt  Jamie A.; Scott A. Humphries; Kathy D. Patrick; Wofford Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark  Daniel E.; Newton  James A. |
| II_9019_0000592 | 6/7/2012 | RE: PSA motion and amendments | Princi  Anthony | Martin  D. Ross; Levitt  Jamie A.; Scott A. Humphries; Kathy D. Patrick | Wofford  Keith H.; Devore  Andrew G.; Lee  Gary S.; Clark Daniel E.; Newton  James A. |
| II_9019_0000593 | 6/7/2012 | Re: PSA motion and amendments | Scott A. Humphries | APrinci@mofo.com; Ross.Martin@ropesgray.com; JLevitt@mofo.com; Scott A. Humphries; Kathy D. Patrick | Keith.Wofford@ropesgray.com; Andrew.Devore@ropesgray.com; GLee@mofo.com; DClark@mofo.com; JNewton@mofo.com |
| II_9019_0000594 | 6/7/2012 | Rescap psa motions | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000595 | 6/8/2012 | Final drafts 9019 motion with declarations - CONFIDENTIAL | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick; Ross.Martin@ropesgray.com | Lee  Gary S.; Princi  Anthony; Clark  Daniel E. |
| II_9019_0000596 | 6/8/2012 | FW: In re ResCap: Comparisons of Amendment to Plan Support Agreement and Motion to Assume Plan Support Agreement | Martin  D. Ross | Princi  Anthony; Newton  James A.; Levitt Jamie A. | Wofford  Keith H.; Scott A. Humphries; Kathy D. Patrick |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000597 | 6/8/2012 | Holdings Exhibit | David Sheeren | jlevitt@mofo.com | Kathy D. Patrick; Jan M. Miszkowski; Scott A. Humphries |
| II_9019_0000598 | 6/8/2012 | Language for PSA Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000599 | 6/8/2012 | RE: Confidential and For Settlement Purposes Only | Lee Gary S. | Levitt Jamie A.; Kathy D. Patrick; Scott A. Humphries; Martin D. Ross | Princi Anthony |
| II_9019_0000600 | 6/8/2012 | RE: Confidential and For Settlement Purposes Only | Lee Gary S. | Scott A. Humphries; Levitt Jamie A.; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi Anthony |
| II_9019_0000601 | 6/8/2012 | Re: Confidential and For Settlement Purposes Only | Scott A. Humphries | GLee@mofo.com; JLevitt@mofo.com; Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com | APrinci@mofo.com |
| II_9019_0000602 | 6/8/2012 | RE: Confidential and For Settlement Purposes Only | Scott A. Humphries | Lee Gary S.; Levitt Jamie A.; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi Anthony; Scott A. Humphries |
| II_9019_0000603 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Kathy D. Patrick | JLevitt@mofo.com | |
| II_9019_0000604 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Kathy D. Patrick | JLevitt@mofo.com; Kathy D. Patrick | |
| II_9019_0000605 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Kathy D. Patrick | JLevitt@mofo.com; Kathy D. Patrick | |
| II_9019_0000606 | 6/8/2012 | RE: Final drafts 9019 motion with declarations - CONFIDENTIAL | Kathy D. Patrick | Levitt Jamie A.; Scott A. Humphries; Ross.Martin@ropesgray.com | Lee Gary S.; Princi Anthony; Clark Daniel E.; Kathy D. Patrick |
| II_9019_0000607 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000608 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Levitt Jamie A. | Kathy D. Patrick | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000609 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000610 | 6/8/2012 | Re: Final drafts 9019 motion with declarations - CONFIDENTIAL | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com | Lee  Gary S.; Princi  Anthony; Clark  Daniel E. |
| II_9019_0000611 | 6/8/2012 | RE: Language for PSA Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000612 | 6/8/2012 | RE: Language for PSA Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000613 | 6/8/2012 | RE: Language for PSA Motion | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com> | |
| II_9019_0000614 | 6/8/2012 | Re: Rescap PSA Motion | Martin  D. Ross | Newton  James A. | Princi  Anthony; Levitt  Jamie A.; Wofford  Keith H.; Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000615 | 6/8/2012 | RE: Rescap PSA Motion | Newton  James A. | Martin  D. Ross; Princi  Anthony; Levitt  Jamie A. | Wofford  Keith H.; Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000616 | 6/8/2012 | Rescap PSA Motion | Martin  D. Ross | Princi  Anthony; Levitt  Jamie A.; Newton  James A. | Wofford  Keith H.; Scott A. Humphries; Kathy D. Patrick |
| II_9019_0000617 | 6/8/2012 | Revised Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000618 | 6/8/2012 | Settlement Materials and Revised Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com>; Renzi, Mark <mark.renzi@FTIConsulting.com> |
| II_9019_0000619 | 6/8/2012 | Support Files | Renzi, Mark <mark.renzi@FTIConsulting.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; glee@mofo.com | JNewton@mofo.com; APrinci@mofo.com; jlevitt@mofo.com; Nolan, William <william.nolan@FTIConsulting.com>; Park, Liz <Liz.Park@FTIConsulting.com> |
| II_9019_0000620 | 6/9/2012 | Plan support agreement issues | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com>; James A. Newton <JNewton@mofo.com> | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|----|----|
| II_9019_0000621 | 6/9/2012 | RE: Final drafts 9019 motion with declarations - CONFIDENTIAL | Kathy D. Patrick | Levitt  Jamie A. | |
| II_9019_0000622 | 6/9/2012 | Re: Plan support agreement issues | Lee, Gary S. <GLee@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com>; mark.renzi@fticonsulting.com | |
| II_9019_0000623 | 6/9/2012 | Re: Plan support agreement issues | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000624 | 6/9/2012 | Re: Plan support agreement issues | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000625 | 6/9/2012 | Re: Plan support agreement issues | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000626 | 6/9/2012 | Re: Plan support agreement issues | Princi, Anthony <APrinci@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com>; mark.renzi@fticonsulting.com; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> | |
| II_9019_0000627 | 6/9/2012 | Re: Plan support agreement issues | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000628 | 6/9/2012 | Re: Plan support agreement issues | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com> | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000629 | 6/9/2012 | Re: Plan support agreement issues | Renzi, Mark <mark.renzi@FTIConsulting.com> | APrinci@mofo.com; glee@mofo.com; Martin, D. Ross <Ross.Martin@ropesgray.com>; JNewton@mofo.com; jlevitt@mofo.com; DClark@mofo.com | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000630 | 6/10/2012 | Re: ResCap- Follow-up on yesterday's discussion | Martin, D. Ross <Ross.Martin@ropesgray.com> | Newton, James A. <JNewton@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000631 | 6/10/2012 | Re: ResCap- Follow-up on yesterday's discussion | Martin, D. Ross <Ross.Martin@ropesgray.com> | Newton, James A. <JNewton@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000632 | 6/10/2012 | Re: ResCap- Follow-up on yesterday's discussion | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000633 | 6/10/2012 | ResCap- Follow-up on yesterday's discussion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000634 | 6/10/2012 | Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com>; Jamie A. Levitt <JLevitt@mofo.com>; James A. Newton <JNewton@mofo.com> | Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000635 | 6/10/2012 | Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com>; Jamie A. Levitt <JLevitt@mofo.com>; James A. Newton <JNewton@mofo.com> | Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000636 | 6/11/2012 | 9019 Papers - finals with redlines -- confid and for settlement purposes only | Levitt  Jamie A. | Scott A. Humphries; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi  Anthony; Lee  Gary S.; Clark  Daniel E.; David Sheeren |
| II_9019_0000637 | 6/11/2012 | Amendments | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> |
| II_9019_0000638 | 6/11/2012 | Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> |
| II_9019_0000639 | 6/11/2012 | Re: 9019 Papers - finals with redlines -- confid and for settlement purposes only | David Sheeren | Ross.Martin@ropesgray.com; JLevitt@mofo.com; Scott A. Humphries; Kathy D. Patrick | APrinci@mofo.com; GLee@mofo.com; DClark@mofo.com; Darren.Azman@ropesgray.com |
| II_9019_0000640 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Kathy D. Patrick | Levitt  Jamie A.; David Sheeren; Ross.Martin@ropesgray.com; Scott A. Humphries | Lee  Gary S.; Clark  Daniel E.; Darren.Azman@ropesgray.com; Martin  D. Ross; Princi  Anthony |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000641 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Kathy D. Patrick | Levitt Jamie A.; Scott A. Humphries; Ross.Martin@ropesgray.com | Princi Anthony; Lee Gary S.; Clark Daniel E.; David Sheeren |
| II_9019_0000642 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Kathy D. Patrick | Princi Anthony; David Sheeren; Ross.Martin@ropesgray.com; Levitt Jamie A.; Scott A. Humphries | Lee Gary S.; Clark Daniel E.; Darren.Azman@ropesgray.com; Kathy D. Patrick; Martin D. Ross |
| II_9019_0000643 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Levitt Jamie A. | Kathy D. Patrick; David Sheeren; Ross.Martin@ropesgray.com; Scott A. Humphries | Lee Gary S.; Clark Daniel E.; Darren.Azman@ropesgray.com; Martin D. Ross; Princi Anthony |
| II_9019_0000644 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Levitt Jamie A. | Kathy D. Patrick; David Sheeren; Ross.Martin@ropesgray.com; Scott A. Humphries | Lee Gary S.; Clark Daniel E.; Darren.Azman@ropesgray.com; Martin D. Ross; Princi Anthony |
| II_9019_0000645 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Levitt Jamie A. | Martin D. Ross; Scott A. Humphries; Kathy D. Patrick | Princi Anthony; Lee Gary S.; Clark Daniel E.; David Sheeren; Azman Darren |
| II_9019_0000646 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Levitt Jamie A. | Martin D. Ross; Scott A. Humphries; Kathy D. Patrick | Princi Anthony; Lee Gary S.; Clark Daniel E.; David Sheeren; Azman Darren |
| II_9019_0000647 | 6/11/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Martin D. Ross | Levitt Jamie A.; Scott A. Humphries; Kathy D. Patrick | Princi Anthony; Lee Gary S.; Clark Daniel E.; David Sheeren; Azman Darren |
| II_9019_0000648 | 6/11/2012 | Re: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Princi Anthony | David Sheeren; Ross.Martin@ropesgray.com; Levitt Jamie A.; Scott A. Humphries; Kathy D. Patrick | Lee Gary S.; Clark Daniel E.; Darren.Azman@ropesgray.com |
| II_9019_0000649 | 6/11/2012 | RE: Amendments | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000650 | 6/11/2012 | RE: Amendments | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000651 | 6/11/2012 | RE: Amendments | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com> |
| II_9019_0000652 | 6/11/2012 | RE: Amendments | Martin, D. Ross <rmartin@ropes & gray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000653 | 6/11/2012 | RE: Amendments | Martin, D. Ross <rmartin & gray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000654 | 6/11/2012 | RE: Amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000655 | 6/11/2012 | RE: Amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000656 | 6/11/2012 | RE: Assumption Motion | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Newton, James A. <JNewton@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000657 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <rmartin & gray.com> | Newton, James A. <JNewton@mofo.com> | |
| II_9019_0000658 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com> |
| II_9019_0000659 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com> | |
| II_9019_0000660 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000661 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <rmartin@ropes & gray.com> | Newton, James A. <JNewton@mofo.com> | |
| II_9019_0000662 | 6/11/2012 | RE: Assumption Motion | Martin, D. Ross <Ross.Martin@ropesgray.com> | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000663 | 6/11/2012 | RE: Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000664 | 6/11/2012 | RE: Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000665 | 6/11/2012 | RE: Assumption Motion | Newton, James A. <JNewton@mofo.com> | Martin, D. Ross <ross.martin@ropesgray.com> | |
| II_9019_0000666 | 6/11/2012 | Re: Revised amendments | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Newton, James A. <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000667 | 6/11/2012 | Re: Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com>; Jamie A. Levitt <JLevitt@mofo.com>; James A. Newton <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000668 | 6/11/2012 | Re: Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com>; Jamie A. Levitt <JLevitt@mofo.com>; James A. Newton <JNewton@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000669 | 6/11/2012 | Re: Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000670 | 6/11/2012 | Re: Revised amendments | Martin, D. Ross <Ross.Martin@ropesgray.com> | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000671 | 6/11/2012 | RE: Revised amendments | Newton, James A. <JNewton@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Azman, Darren <Darren.Azman@ropesgray.com> |
| II_9019_0000672 | 6/12/2012 | Re: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Kathy D. Patrick | GLee@mofo.com; Kathy D. Patrick; JLevitt@mofo.com; David Sheeren; Ross.Martin@ropesgray.com; Scott A. Humphries | DClark@mofo.com; Darren.Azman@ropesgray.com; APrinci@mofo.com |
| II_9019_0000673 | 6/12/2012 | RE: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Kathy D. Patrick | Princi  Anthony; Lee  Gary S.; Levitt  Jamie A.; David Sheeren; ross.martin@ropesgray.com; Scott A. Humphries | Clark  Daniel E.; Darren.Azman@ropesgray.com |
| II_9019_0000674 | 6/12/2012 | Re: 9019 Papers - finals with redlines -- confid and for settlement purposes only | Princi  Anthony | Kathy D. Patrick; Lee  Gary S.; Levitt  Jamie A.; David Sheeren; ross.martin@ropesgray.com; Scott A. Humphries | Clark  Daniel E.; Darren.Azman@ropesgray.com |
| II_9019_0000675 | 6/13/2012 | 9019 and PSA assumption motion hearing date | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com | Scott A. Humphries; Lee  Gary S.; Princi  Anthony |
| II_9019_0000676 | 6/14/2012 | Re: 9019 and PSA assumption motion hearing date | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick; Ross.Martin@ropesgray.com | Scott A. Humphries; GLee@mofo.com; APrinci@mofo.com |
| II_9019_0000677 | 6/14/2012 | Re: 9019 and PSA assumption motion hearing date | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com | Scott A. Humphries; Lee  Gary S.; Princi  Anthony |
| II_9019_0000678 | 6/14/2012 | Re: Trustee letter sent | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick | GLee@mofo.com; APrinci@mofo.com |
| II_9019_0000679 | 6/14/2012 | Trustee letter sent | Levitt  Jamie A. | Kathy D. Patrick | Lee  Gary S.; Princi  Anthony |
| II_9019_0000680 | 6/15/2012 | amendment letter | Levitt  Jamie A. | Kathy D. Patrick | Ross.Martin@ropesgray.com; Lee  Gary S.; Princi  Anthony |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000681 | 6/18/2012 | MBIA and Discovery re 9019 Mtn. | Kathy D. Patrick | Levitt Jamie A.; ray.schrock@kirkland.com; noah.ornstein@kirkland.com; Princi Anthony; Lee Gary S. | Wofford Keith H.; Hoort Steven; Kathy D. Patrick; Scott A. Humphries; David Sheeren |
| II_9019_0000682 | 6/19/2012 | RE: MBIA and Discovery re 9019 Mtn. | David Sheeren | Levitt Jamie A. | Kathy D. Patrick |
| II_9019_0000683 | 6/19/2012 | Re: MBIA and Discovery re 9019 Mtn. | Levitt Jamie A. | David Sheeren | Kathy D. Patrick |
| II_9019_0000684 | 6/19/2012 | Re: Settlement Communication | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000685 | 6/19/2012 | RE: time to talk before 12:30? | Kathy D. Patrick | Devine Timothy | |
| II_9019_0000686 | 6/19/2012 | Settlement Communication | Kathy D. Patrick | Levitt Jamie A.; Keith.Wofford@ropesgray.com; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden | |
| II_9019_0000687 | 6/19/2012 | time to talk before 12:30? | Devine Timothy | Kathy D. Patrick | |
| II_9019_0000688 | 6/20/2012 | RE: SNB StabFund Joinder Agreement -- confidential settlement communication | David Sheeren | Levitt Jamie A. | Scott A. Humphries; Kathy D. Patrick; Keith.Wofford@ropesgray.com; Lee Gary S.; Princi Anthony |
| II_9019_0000689 | 6/20/2012 | RE: SNB StabFund Joinder Agreement -- confidential settlement communication | David Sheeren | Levitt Jamie A. | Scott A. Humphries; Kathy D. Patrick; Keith.Wofford@ropesgray.com; Lee Gary S.; Princi Anthony |
| II_9019_0000690 | 6/20/2012 | RE: SNB StabFund Joinder Agreement -- confidential settlement communication | David Sheeren | Levitt Jamie A. | Scott A. Humphries; Kathy D. Patrick; Keith.Wofford@ropesgray.com; Lee Gary S.; Princi Anthony |
| II_9019_0000691 | 6/20/2012 | RE: SNB StabFund Joinder Agreement -- confidential settlement communication | Levitt Jamie A. | David Sheeren | Scott A. Humphries; Kathy D. Patrick; Keith.Wofford@ropesgray.com; Lee Gary S.; Princi Anthony |
| II_9019_0000692 | 6/20/2012 | SNB StabFund Joinder Agreement | David Sheeren | Levitt Jamie A. | Scott A. Humphries; Kathy D. Patrick; Keith.Wofford@ropesgray.com |
| II_9019_0000693 | 6/21/2012 | Re: Scheduling Conference | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick; Keith.Wofford@ropesgray.com | Steven.Hoort@ropesgray.com; Robert J. Madden; GLee@mofo.com; APrinci@mofo.com |
| II_9019_0000694 | 6/21/2012 | RE: Scheduling Conference | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony; Lee Gary S. | Wofford Keith H.; Hoort Steven; Robert J. Madden |
| II_9019_0000695 | 6/21/2012 | RE: Scheduling Conference | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony; Lee Gary S. | Wofford Keith H.; Hoort Steven; Robert J. Madden |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000696 | 6/21/2012 | Re: Scheduling Conference | Levitt Jamie A. | Kathy D. Patrick; Keith.Wofford@ropesgray.com | Steven.Hoort@ropesgray.com; Robert J. Madden; Lee Gary S.; Princi Anthony |
| II_9019_0000697 | 6/21/2012 | RE: Scheduling Conference | Levitt Jamie A. | Kathy D. Patrick; Princi Anthony; Lee Gary S. | Wofford Keith H.; Hoort Steven; Robert J. Madden |
| II_9019_0000698 | 6/21/2012 | RE: Scheduling Conference | Levitt Jamie A. | Princi Anthony; Kathy D. Patrick; Lee Gary S. | Wofford Keith H.; Hoort Steven; Robert J. Madden |
| II_9019_0000699 | 6/21/2012 | RE: Scheduling Conference | Princi Anthony | Kathy D. Patrick; Lee Gary S.; Levitt Jamie A. | Wofford Keith H.; Hoort Steven; Robert J. Madden |
| II_9019_0000700 | 6/21/2012 | Scheduling Conference | Kathy D. Patrick | Lee Gary S.; Levitt Jamie A.; Princi Anthony | Wofford Keith H.; Hoort Steven; Robert J. Madden |
| II_9019_0000701 | 6/22/2012 | 3:30 call? | Levitt Jamie A. | Kathy D. Patrick; Wofford Keith H. | Hoort Steven; Robert J. Madden; Princi Anthony; Lee Gary S. |
| II_9019_0000702 | 6/22/2012 | Re: 3:30 call? | Kathy D. Patrick | Levitt Jamie A. | Wofford Keith H.; Hoort Steven; Robert J. Madden; Princi Anthony; Lee Gary S. |
| II_9019_0000703 | 6/22/2012 | Re: 3:30 call? | Kathy D. Patrick | Princi Anthony | keith.wofford@ropesgray.com; Levitt Jamie A.; Steven.Hoort@ropesgray.com; Robert J. Madden; Lee Gary S.; Scott A. Humphries |
| II_9019_0000704 | 6/22/2012 | Re: 3:30 call? | Kathy D. Patrick | Wofford Keith H. | Levitt Jamie A.; Hoort Steven; Robert J. Madden; Princi Anthony; Lee Gary S. |
| II_9019_0000705 | 6/22/2012 | Re: 3:30 call? | Levitt Jamie A. | Kathy D. Patrick; Keith.Wofford@ropesgray.com | Steven.Hoort@ropesgray.com; Robert J. Madden; Princi Anthony; Lee Gary S. |
| II_9019_0000706 | 6/22/2012 | Re: 3:30 call? | Princi Anthony | keith.wofford@ropesgray.com; Kathy D. Patrick | Levitt Jamie A.; Steven.Hoort@ropesgray.com; Robert J. Madden; Lee Gary S. |
| II_9019_0000707 | 6/22/2012 | Re: 3:30 call? | Wofford Keith H. | Kathy D. Patrick | Levitt Jamie A.; Hoort Steven; Robert J. Madden; Princi Anthony; Lee Gary S. |
| II_9019_0000708 | 6/22/2012 | Re: Scheduling Conference | Hoort Steven | Kathy D. Patrick; jlevitt@mofo.com; Wofford Keith H. | Robert J. Madden; GLee@mofo.com; APrinci@mofo.com |
| II_9019_0000709 | 6/22/2012 | RE: Scheduling Conference | Levitt Jamie A. | Wofford Keith H.; Kathy D. Patrick | |
| II_9019_0000710 | 6/22/2012 | RE: Scheduling Conference | Wofford Keith H. | Hoort Steven | Kathy D. Patrick; jlevitt@mofo.com; Robert J. Madden; GLee@mofo.com; APrinci@mofo.com |
| II_9019_0000711 | 6/24/2012 | Call today | Levitt Jamie A. | Keith.Wofford@ropesgray.com; Kathy D. Patrick | Princi Anthony |
| II_9019_0000712 | 6/24/2012 | Fw: amendment letter | Levitt Jamie A. | Ross.Martin@ropesgray.com; Kathy D. Patrick | Princi Anthony; Newton James A. |
| II_9019_0000713 | 6/24/2012 | Re: Call today | Hoort Steven | Martin D. Ross; Wofford Keith H. | JLevitt@mofo.com; Kathy D. Patrick; APrinci@mofo.com |
| II_9019_0000714 | 6/24/2012 | Re: Call today | Kathy D. Patrick | Keith.Wofford@ropesgray.com; jlevitt@mofo.com | Kathy D. Patrick; APrinci@mofo.com; Steven.Hoort@ropesgray.com; Ross.Martin@ropesgray.com |
| II_9019_0000715 | 6/24/2012 | Re: Call today | Kathy D. Patrick | Keith.Wofford@ropesgray.com; jlevitt@mofo.com | Kathy D. Patrick; APrinci@mofo.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0000716 | 6/24/2012 | Re: Call today | Levitt Jamie A. | Kathy D. Patrick; Keith.Wofford@ropesgray.com | Princi Anthony; Steven.Hoort@ropesgray.com; Ross.Martin@ropesgray.com |
| II_9019_0000717 | 6/24/2012 | Re: Call today | Levitt Jamie A. | Keith.Wofford@ropesgray.com; Kathy D. Patrick | Princi Anthony |
| II_9019_0000718 | 6/24/2012 | Re: Call today | Martin  D. Ross | Wofford Keith H. | Levitt Jamie A.; Kathy D. Patrick; Princi Anthony; Hoort Steven |
| II_9019_0000719 | 6/24/2012 | Re: Call today | Wofford  Keith H. | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick; APrinci@mofo.com |
| II_9019_0000720 | 6/24/2012 | Re: Call today | Wofford  Keith H. | Levitt Jamie A. | Kathy D. Patrick; Princi Anthony |
| II_9019_0000721 | 6/24/2012 | Re: Call today | Wofford  Keith H. | Levitt Jamie A. | Kathy D. Patrick; Princi Anthony; Hoort Steven; Martin  D. Ross |
| II_9019_0000722 | 6/24/2012 | Re: Call today | Wofford  Keith H. | Levitt Jamie A. | Kathy D. Patrick; Princi Anthony; Hoort Steven; Martin  D. Ross |
| II_9019_0000723 | 6/27/2012 | Accepted: Conference Call re ResCap re 9019 Motion | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000724 | 7/2/2012 | Fwd: Rescap 9019 Schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Ray Schrock <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> |
| II_9019_0000725 | 7/2/2012 | Re: Rescap 9019 Schedule | Levitt, Jamie A. <JLevitt@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000726 | 7/2/2012 | Re: Rescap 9019 Schedule | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000727 | 7/2/2012 | Re: Rescap 9019 Schedule | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000728 | 7/2/2012 | Re: Rescap 9019 Schedule | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000729 | 7/2/2012 | RE: Rescap 9019 Schedule | Martin, D. Ross <rmartin@ropes & gray.com> | Princi, Anthony <APrinci@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000730 | 7/2/2012 | RE: Rescap 9019 Schedule | Martin, D. Ross <rmartin@ropes & gray.com> | Princi, Anthony <APrinci@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000731 | 7/2/2012 | Re: Rescap 9019 Schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> | Princi, Anthony <APrinci@mofo.com>; Lee, Gary S. <GLee@mofo.com> |
| II_9019_0000732 | 7/2/2012 | Re: Rescap 9019 Schedule | Princi, Anthony <APrinci@mofo.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Lee, Gary S. <GLee@mofo.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000733 | 7/2/2012 | Re: Rescap 9019 Schedule | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000734 | 7/2/2012 | Re: Rescap 9019 Schedule | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com> |
| II_9019_0000735 | 7/2/2012 | RE: Rescap settlement schedule | Martin, D. Ross <rmartin@ropes & gray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000736 | 7/2/2012 | RE: Rescap settlement schedule | Martin, D. Ross <rmartin@ropes & gray.com> | Princi, Anthony <APrinci@mofo.com> | |
| II_9019_0000737 | 7/2/2012 | Re: Rescap settlement schedule | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000738 | 7/2/2012 | Re: Rescap settlement schedule | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | |
| II_9019_0000739 | 7/2/2012 | Rescap 9019 Schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com> | |
| II_9019_0000740 | 7/2/2012 | Rescap settlement schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Anthony Princi <APrinci@mofo.com> | |
| II_9019_0000741 | 7/3/2012 | Call with UCC re schedule | Levitt  Jamie A. | Ross.Martin@ropesgray.com; Kathy D. Patrick | Princi  Anthony; Lee  Gary S.; Clark  Daniel E. |
| II_9019_0000742 | 7/3/2012 | Fwd: ResCap | Kathy D. Patrick | Jamie A. Levitt | |
| II_9019_0000743 | 7/3/2012 | Re: Call with UCC re schedule | Kathy D. Patrick | Levitt  Jamie A. | Ross.Martin@ropesgray.com; Princi  Anthony; Lee  Gary S.; Clark  Daniel E.; Scott A. Humphries; Robert J. Madden; keith.wofford@ropesgray.com |
| II_9019_0000744 | 7/3/2012 | Re: Call with UCC re schedule | Kathy D. Patrick | Levitt  Jamie A. | Ross.Martin@ropesgray.com; Princi  Anthony; Lee  Gary S.; Clark  Daniel E.; Scott A. Humphries; Robert J. Madden |
| II_9019_0000745 | 7/3/2012 | Re: Call with UCC re schedule | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi  Anthony; Lee  Gary S.; Clark  Daniel E.; Scott A. Humphries; Robert J. Madden |
| II_9019_0000746 | 7/3/2012 | Re: Call with UCC re schedule | Martin  D. Ross | Levitt  Jamie A. | Kathy D. Patrick; Princi  Anthony; Lee  Gary S.; Clark  Daniel E. |
| II_9019_0000747 | 7/3/2012 | Re: Rescap 9019 Schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; #PROJECTRODEO <ProjectRodeo@Kirkland.com> |
| II_9019_0000748 | 7/3/2012 | Re: Rescap 9019 Schedule | Martin, D. Ross <Ross.Martin@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; #PROJECTRODEO <ProjectRodeo@Kirkland.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000749 | 7/3/2012 | RE: Rescap 9019 Schedule | Schrock, Ray C. <rschrock@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; #PROJECTRODEO <ProjectRodeo@Kirkland.com> |
| II_9019_0000750 | 7/3/2012 | RE: Rescap 9019 Schedule | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Ornstein, Noah <nornstein@kirkland.com> |
| II_9019_0000751 | 7/3/2012 | RE: Rescap 9019 Schedule | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Martin, D. Ross <Ross.Martin@ropesgray.com>; Ornstein, Noah <nornstein@kirkland.com> | |
| II_9019_0000752 | 7/3/2012 | Re: Rescap 9019 Schedule | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> |
| II_9019_0000753 | 7/3/2012 | Re: Rescap 9019 Schedule | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Ornstein, Noah <nornstein@kirkland.com> |
| II_9019_0000754 | 7/3/2012 | Re: Rescap 9019 Schedule | Wofford, Keith H. <kwofford@ropes & gray.com> | Schrock, Ray C. <rschrock@kirkland.com> | Martin, D. Ross <Ross.Martin@ropesgray.com>; Ornstein, Noah <nornstein@kirkland.com> |
| II_9019_0000755 | 7/6/2012 | Angelo Gordon | Kathy D. Patrick | jlevitt@mofo.com; GLee@mofo.com; Timothy.Devine@ally.com | Ross.Martin@ropesgray.com; Robert J. Madden; David Sheeren; Keith.Wofford@ropesgray.com; Kathy D. Patrick; Scott A. Humphries |
| II_9019_0000756 | 7/6/2012 | MBIA Subpoena | Robert J. Madden | Levitt Jamie A. | Kathy D. Patrick; Scott A. Humphries; David Sheeren; Ross.Martin@ropesgray.com; Wofford Keith H. |
| II_9019_0000757 | 7/6/2012 | RE: Call with UCC re schedule | Levitt Jamie A. | Robert J. Madden; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi Anthony; Lee Gary S.; Clark Daniel E.; Scott A. Humphries |
| II_9019_0000758 | 7/6/2012 | RE: Call with UCC re schedule | Robert J. Madden | Levitt Jamie A.; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi Anthony; Lee Gary S.; Clark Daniel E.; Scott A. Humphries |
| II_9019_0000759 | 7/6/2012 | RE: Call with UCC re schedule | Robert J. Madden | Levitt Jamie A.; Kathy D. Patrick; Ross.Martin@ropesgray.com | Princi Anthony; Lee Gary S.; Clark Daniel E.; Scott A. Humphries |
| II_9019_0000760 | 7/6/2012 | RE: MBIA Subpoena | David Sheeren | David Sheeren; Robert J. Madden; Levitt Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Wofford Keith H.; Clark Daniel E.; Princi Anthony |
| II_9019_0000761 | 7/6/2012 | RE: MBIA Subpoena | David Sheeren | Robert J. Madden; Levitt Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Wofford Keith H.; Clark Daniel E.; Princi Anthony |
| II_9019_0000762 | 7/6/2012 | Re: MBIA Subpoena | Levitt Jamie A. | David Sheeren; Robert J. Madden | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Keith.Wofford@ropesgray.com; Clark Daniel E.; Princi Anthony |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000763 | 7/6/2012 | RE: MBIA Subpoena | Levitt  Jamie A. | Robert J. Madden | Kathy D. Patrick; Scott A. Humphries; David Sheeren; Ross.Martin@ropesgray.com; Wofford  Keith H.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000764 | 7/6/2012 | RE: MBIA Subpoena | Robert J. Madden | Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries; David Sheeren; Ross.Martin@ropesgray.com; Wofford  Keith H.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000765 | 7/6/2012 | ResCap Holdings Certifications | David Sheeren | Levitt  Jamie A.; Lee  Gary S.; Princi  Anthony; Clark  Daniel E.; rschrock@kirkland.com; Devine  Timothy; Hamzehpour  Tammy | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Ross.Martin@ropesgray.com; Wofford  Keith H.; Azman  Darren |
| II_9019_0000766 | 7/7/2012 | Re: ResCap - Plan | Wofford, Keith H. <kwofford@ropes & gray.com> | Richards, Erica J. <ERichards@mofo.com> | Nashelsky, Larren M. <LNashelsky@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com>; Klein, Aaron M. <AKlein@mofo.com> |
| II_9019_0000767 | 7/7/2012 | ResCap - Plan | Richards, Erica J. <ERichards@mofo.com > | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Nashelsky, Larren M. <LNashelsky@mofo.com>; Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com>; Klein, Aaron M. <AKlein@mofo.com> |
| II_9019_0000768 | 7/9/2012 | Re: Received your return call. | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000769 | 7/9/2012 | RE: ResCap-Issued RMBS | David Sheeren | David Sheeren; munno@sewkis.com; cohen@sewkis.com; glenn.siegel@dechert.com; hector.gonzalez@dechert.com; Marty.Bunin@alston.com; jgarrity@morganlewis.com; Kraut  Michael S.; Macurda  Bill; Rosenthal  John M.; Espana  Mauricio | Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Keith.Wofford@ropesgray.com; Martin  D. Ross; Somerstein  Mark; Levitt  Jamie A.; Lee  Gary S.; APrinci@mofo.com; Clark  Daniel E.; Newton  James A. |
| II_9019_0000770 | 7/10/2012 | RE: ResCap-Issued RMBS | David Sheeren | Levitt  Jamie A. | Clark  Daniel E.; Newton  James A.; Kathy D. Patrick; Robert J. Madden; Scott A. Humphries |
| II_9019_0000771 | 7/11/2012 | RE: MBIA Subpoena | David Sheeren | David Sheeren; Robert J. Madden; Levitt  Jamie A. | Kathy D. Patrick; Scott A. Humphries; Ross.Martin@ropesgray.com; Wofford  Keith H.; Clark  Daniel E.; Princi  Anthony |
| II_9019_0000772 | 7/17/2012 | confidential -- for settlement purposes only | Levitt  Jamie A. | Kathy D. Patrick; Robert J. Madden | Princi  Anthony; Clark  Daniel E. |
| II_9019_0000773 | 7/17/2012 | RE: confidential -- for settlement purposes only | Kathy D. Patrick | Levitt  Jamie A.; Robert J. Madden | Princi  Anthony; Clark  Daniel E.; Ross.Martin@ropesgray.com; Wofford  Keith H.; Kathy D. Patrick; Robert J. Madden; Scott A. Humphries; David Sheeren |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000774 | 7/17/2012 | Re: confidential -- for settlement purposes only | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000775 | 7/19/2012 | draft scheduling order | Levitt Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Robert J. Madden | Princi Anthony; Lee Gary S.; Clark Daniel E. |
| II_9019_0000776 | 7/20/2012 | Re: Been in a mtg | Princi, Anthony <APrinci@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000777 | 7/20/2012 | RE: draft scheduling order | Clark Daniel E. | Martin D. Ross; Kathy D. Patrick; Robert J. Madden | Princi Anthony; Lee Gary S.; Wofford Keith H.; Levitt Jamie A. |
| II_9019_0000778 | 7/20/2012 | RE: draft scheduling order | Clark Daniel E. | Martin D. Ross; Princi Anthony | Levitt Jamie A.; Kathy D. Patrick; Robert J. Madden; Lee Gary S.; Wofford Keith H. |
| II_9019_0000779 | 7/20/2012 | RE: draft scheduling order | Clark, Daniel E. <DClark@mofo.com> | Martin, D. Ross <Ross.Martin@ropesgray.com> | Princi, Anthony <APrinci@mofo.com> |
| II_9019_0000780 | 7/20/2012 | Re: draft scheduling order | Kathy D. Patrick | Robert J. Madden | Levitt Jamie A.; Ross.Martin@ropesgray.com; Robert J. Madden; Princi Anthony; Lee Gary S.; Clark Daniel E. |
| II_9019_0000781 | 7/20/2012 | Re: draft scheduling order | Lee Gary S. | ross.martin@ropesgray.com; Levitt Jamie A. | Kathy D. Patrick; Robert J. Madden; Princi Anthony; Clark Daniel E.; Keith.Wofford@ropesgray.com |
| II_9019_0000782 | 7/20/2012 | Re: draft scheduling order | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000783 | 7/20/2012 | Re: draft scheduling order | Levitt Jamie A. | Lee Gary S.; ross.martin@ropesgray.com | Kathy D. Patrick; Robert J. Madden; Princi Anthony; Clark Daniel E.; Keith.Wofford@ropesgray.com |
| II_9019_0000784 | 7/20/2012 | Re: draft scheduling order | Levitt Jamie A. | Robert J. Madden | |
| II_9019_0000785 | 7/20/2012 | Re: draft scheduling order | Levitt Jamie A. | Ross.Martin@ropesgray.com; Clark Daniel E.; Kathy D. Patrick; Robert J. Madden; Princi Anthony | Lee Gary S.; Keith.Wofford@ropesgray.com |
| II_9019_0000786 | 7/20/2012 | Re: draft scheduling order | Levitt Jamie A. | Ross.Martin@ropesgray.com; Kathy D. Patrick; Robert J. Madden | Princi Anthony; Lee Gary S.; Clark Daniel E.; Keith.Wofford@ropesgray.com |
| II_9019_0000787 | 7/20/2012 | RE: draft scheduling order | Martin D. Ross | Clark Daniel E.; Kathy D. Patrick; Robert J. Madden | Princi Anthony; Lee Gary S.; Wofford Keith H.; Levitt Jamie A. |
| II_9019_0000788 | 7/20/2012 | RE: draft scheduling order | Martin D. Ross | Levitt Jamie A. | Kathy D. Patrick; Robert J. Madden; Princi Anthony; Lee Gary S.; Clark Daniel E.; Wofford Keith H. |
| II_9019_0000789 | 7/20/2012 | RE: draft scheduling order | Martin D. Ross | Levitt Jamie A.; Kathy D. Patrick; Robert J. Madden | Princi Anthony; Lee Gary S.; Clark Daniel E.; Wofford Keith H. |
| II_9019_0000790 | 7/20/2012 | RE: draft scheduling order | Martin D. Ross | Princi Anthony | Levitt Jamie A.; Clark Daniel E.; Kathy D. Patrick; Robert J. Madden; Lee Gary S.; Wofford Keith H. |
| II_9019_0000791 | 7/20/2012 | RE: draft scheduling order | Martin, D. Ross <rmartin@ropes & gray.com> | Princi, Anthony <APrinci@mofo.com> | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000792 | 7/20/2012 | Re: draft scheduling order | Princi  Anthony | Levitt  Jamie A.; Ross.Martin@ropesgray.com; Clark  Daniel E.; Kathy D. Patrick; Robert J. Madden | Lee  Gary S.; keith.wofford@ropesgray.com |
| II_9019_0000793 | 7/20/2012 | Re: draft scheduling order | Princi  Anthony | Ross.Martin@ropesgray.com; Levitt  Jamie A. | Kathy D. Patrick; Robert J. Madden; Lee  Gary S.; Clark  Daniel E.; keith.wofford@ropesgray.com; Marsh  Shirley |
| II_9019_0000794 | 7/20/2012 | Re: draft scheduling order | Princi  Anthony | Ross.Martin@ropesgray.com; Levitt  Jamie A. | Kathy D. Patrick; Robert J. Madden; Lee  Gary S.; Clark  Daniel E.; keith.wofford@ropesgray.com |
| II_9019_0000795 | 7/20/2012 | Re: draft scheduling order | Robert J. Madden | Levitt  Jamie A. | |
| II_9019_0000796 | 7/20/2012 | Re: draft scheduling order | Robert J. Madden | Levitt  Jamie A. | Kathy D. Patrick; Ross.Martin@ropesgray.com; Robert J. Madden; Princi  Anthony; Lee  Gary S.; Clark  Daniel E. |
| II_9019_0000797 | 7/20/2012 | Re: draft scheduling order | Robert J. Madden | Princi  Anthony | Ross.Martin@ropesgray.com; Levitt  Jamie A.; Kathy D. Patrick; Robert J. Madden; Lee  Gary S.; Clark  Daniel E.; keith.wofford@ropesgray.com; Marsh  Shirley |
| II_9019_0000798 | 7/20/2012 | Re: Would like to speak with you. (Privileged) | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> | |
| II_9019_0000799 | 7/23/2012 | RE: How is it going? | Wofford, Keith H. <kwofford@ropes & gray.com> | 'Schrock, Ray C.' <rschrock@kirkland.com> | |
| II_9019_0000800 | 7/24/2012 | RE: RMBS schedule meeting - Wednesday 10 am | Wofford, Keith H. <kwofford@ropes & gray.com> | 'Levitt, Jamie A.' <JLevitt@mofo.com> | |
| II_9019_0000801 | 7/25/2012 | Dates | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000802 | 7/25/2012 | Deal with inter-creditor / admin | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000803 | 7/25/2012 | Re: Dates | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000804 | 7/25/2012 | Re: Dates | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com> | |
| II_9019_0000805 | 7/25/2012 | Re: Deal with inter-creditor / admin | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000806 | 7/25/2012 | RE: Revised Schedule for 9019/sale objections | Levitt Jamie A. | Bentley Philip; Boelter Jessica C.K.; Eckstein Kenneth H.; bill.macurda@alston.com; alves@sewkis.com; jgarrity@morganlewis.com; Mauricio.Espana@dechert.com; jrosenthal@morganlewis.com; cohen@sewkis.com; glenn.siegel@dechert.com; Weitnauer Kit; Silverstein Andrew; Keith.wofford@ropesgray.com; gregory.petrick@cwt.com; nornstein@kirkland.com; bernards@clm.com; Kathy D. Patrick; Mark.Ellenberg@cwt.com | Princi Anthony; Lee Gary S.; Clark Daniel E.; Goren Todd M. |
| II_9019_0000807 | 7/26/2012 | Additional thought | Ornstein Noah | Kathy D. Patrick; Wofford Keith H. | |
| II_9019_0000808 | 7/26/2012 | Cap Language - Proposal | Kathy D. Patrick | Jamie A. Levitt; alves@sewkis.com; Keith H. Wofford | |
| II_9019_0000809 | 7/26/2012 | FW: Revised Schedule for 9019/sale objections - SUBJECT TO FRE 408 | Ornstein Noah | Kathy D. Patrick | Schrock Ray C.; Cieri Richard M. |
| II_9019_0000810 | 7/26/2012 | Fwd: Revised Schedule for 9019/sale objections - SUBJECT TO FRE 408 | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com> |
| II_9019_0000811 | 7/26/2012 | Language | Kathy D. Patrick | Jamie A. Levitt | |
| II_9019_0000812 | 7/27/2012 | Fw: 9019/Sale Order - Revised Draft | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000813 | 7/27/2012 | Fwd: 9019/Sale Order - Revised Draft | Wofford, Keith H. <kwofford@ropes & gray.com> | Ray C. Schrock <rschrock@kirkland.com> | |
| II_9019_0000814 | 7/27/2012 | RE: 9019/Sale Order - Revised Draft | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | 'Lee, Gary' <glee@mofo.com> |
| II_9019_0000815 | 7/27/2012 | Re: What's the holdup? | Wofford, Keith H. <kwofford@ropes & gray.com> | Ornstein, Noah <nornstein@kirkland.com> | |
| II_9019_0000816 | 7/27/2012 | What's the holdup? | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000817 | 7/30/2012 | RE: RMBS Trust Settlement - data requested | David Sheeren | Clark Daniel E.; Robert J. Madden | Levitt Jamie A. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0000818 | 7/30/2012 | RE: RMBS Trust Settlement - data requested | David Sheeren | Clark Daniel E.; Robert J. Madden | Levitt Jamie A. |
| II_9019_0000819 | 7/31/2012 | Amended Motion | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony; EXT keith.wofford@ropesgray.com; Martin D. Ross; Robert J. Madden; David Sheeren; Kathy D. Patrick | |
| II_9019_0000820 | 7/31/2012 | Letter re 9019 Motion (clean and blacklined) | Princi Anthony | Kathy D. Patrick; Wofford Keith H. | Lee Gary S.; Levitt Jamie A.; Clark Daniel E.; Barrage Alexandra Steinberg |
| II_9019_0000821 | 7/31/2012 | RE: Amended Motion | Levitt Jamie A. | Kathy D. Patrick; keith.wofford@ropesgray.com; Martin D. Ross; Robert J. Madden; David Sheeren | Princi Anthony; Clark Daniel E. |
| II_9019_0000822 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Kathy D. Patrick | Clark Daniel E.; EXT keith.wofford@ropesgray.com | Princi Anthony; Levitt Jamie A.; Kathy D. Patrick |
| II_9019_0000823 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Kathy D. Patrick | Princi Anthony; Clark Daniel E.; keith.wofford@ropesgray.com | Levitt Jamie A. |
| II_9019_0000824 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Kathy D. Patrick | Wofford Keith H.; Princi Anthony | Clark Daniel E.; Levitt Jamie A.; Lee Gary S. |
| II_9019_0000825 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Princi Anthony | Kathy D. Patrick; Clark Daniel E.; keith.wofford@ropesgray.com | Levitt Jamie A. |
| II_9019_0000826 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Princi Anthony | Wofford Keith H. | Kathy D. Patrick; Clark Daniel E.; Levitt Jamie A.; Lee Gary S. |
| II_9019_0000827 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Princi Anthony | Wofford Keith H. | Kathy D. Patrick; Clark Daniel E.; Levitt Jamie A. |
| II_9019_0000828 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Princi Anthony | Wofford Keith H.; Clark Daniel E. | Kathy D. Patrick; Levitt Jamie A.; Martin D. Ross |
| II_9019_0000829 | 7/31/2012 | RE: ResCap -- Letter re: 9019 | Wofford Keith H. | Princi Anthony | Kathy D. Patrick; Clark Daniel E.; Levitt Jamie A. |
| II_9019_0000830 | 7/31/2012 | Re: ResCap -- Letter re: 9019 | Wofford Keith H. | Princi Anthony | Clark Daniel E.; Kathy D. Patrick; Levitt Jamie A.; Martin D. Ross |
| II_9019_0000831 | 7/31/2012 | Re: ResCap -- Letter re: 9019 | Wofford Keith H. | Princi Anthony | Kathy D. Patrick; Clark Daniel E.; Levitt Jamie A. |
| II_9019_0000832 | 7/31/2012 | RE: ResCap -- Letter re: 9019 Motion | Wofford Keith H. | Princi Anthony | Kathy D. Patrick; Clark Daniel E.; Levitt Jamie A.; Lee Gary S. |
| II_9019_0000833 | 7/31/2012 | ResCap -- Letter re: 9019 Motion | Clark Daniel E. | EXT keith.wofford@ropesgray.com; Kathy D. Patrick | Princi Anthony; Levitt Jamie A. |
| II_9019_0000834 | 8/1/2012 | FW: ResCap-Issued RMBS | David Sheeren | Levitt Jamie A. | |
| II_9019_0000835 | 8/2/2012 | RE: RMBS Investor and Trustee Plan Support | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000836 | 8/2/2012 | RMBS Investor and Trustee Plan Support | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> |
| II_9019_0000837 | 8/3/2012 | RE: ResCap - Draft 2nd Amendment to RMBS Settlement | Levitt, Jamie A. <JLevitt@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Martin, D. Ross <Ross.Martin@ropesgray.com>; Princi, Anthony <APrinci@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000838 | 8/3/2012 | ResCap - Draft 2nd Amendment to RMBS Settlement | Devore, Andrew G. <adevore@ropes & gray.com> | 'Princi, Anthony' <APrinci@mofo.com>; 'Levitt, Jamie A.' <JLevitt@mofo.com> | Wofford, Keith H. <keith.wofford@ropesgray.com>; Martin, D. Ross <ross.martin@ropesgray.com> |
| II_9019_0000839 | 8/3/2012 | ResCap - Draft 2nd Amendment to RMBS Settlement | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | 'Princi, Anthony' <APrinci@mofo.com>; 'Levitt, Jamie A.' <JLevitt@mofo.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> |
| II_9019_0000840 | 8/6/2012 | Telephone call this afternoon - still on | Ornstein, Noah <nornstein@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Martin, D. Ross <Ross.Martin@ropesgray.com> | Schrock, Ray C. <rschrock@kirkland.com> |
| II_9019_0000841 | 8/7/2012 | FW: 9019 Supplement | Princi  Anthony | Kathy D. Patrick; Robert J. Madden; ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Levitt  Jamie A.; Clark  Daniel E. |
| II_9019_0000842 | 8/8/2012 | 9019 Supplement | Kathy D. Patrick | Jamie Levitt (jlevitt@mofo.com); aprinci@mofo.com; Wofford  Keith H.; Kathy D. Patrick | |
| II_9019_0000843 | 8/8/2012 | Confidential; Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Schrock, Ray C. <rschrock@kirkland.com> | Gary Lee <glee@mofo.com>; Todd Goren <tgoren@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com> | Ornstein, Noah <nornstein@kirkland.com>; #PROJECTRODEO <ProjectRodeo@Kirkland.com> |
| II_9019_0000844 | 8/8/2012 | RE: ResCap | Kathy D. Patrick | Wofford  Keith H.; Princi  Anthony | Levitt  Jamie A.; Marsh  Shirley; Clark  Daniel E. |
| II_9019_0000845 | 8/8/2012 | RE: ResCap | Princi  Anthony | Wofford  Keith H.; Kathy D. Patrick | Levitt  Jamie A.; Marsh  Shirley; Clark  Daniel E. |
| II_9019_0000846 | 8/8/2012 | RE: ResCap | Wofford  Keith H. | Princi  Anthony; Kathy D. Patrick | Levitt  Jamie A.; Marsh  Shirley; Clark  Daniel E. |
| II_9019_0000847 | 8/8/2012 | ResCap | Princi  Anthony | Kathy D. Patrick; keith.wofford@ropesgray.com | Levitt  Jamie A.; Marsh  Shirley; Clark  Daniel E. |
| II_9019_0000848 | 8/8/2012 | Timing | Ornstein, Noah <nornstein@kirkland.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |
| II_9019_0000849 | 8/9/2012 | 2nd Amendment to Settlement Agreement | Levitt  Jamie A. | keith.wofford@ropesgray.com; Kathy D. Patrick; Ross.Martin@ropesgray.com; Robert J. Madden | Clark  Daniel E.; Princi  Anthony |
| II_9019_0000850 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Kathy D. Patrick | Levitt  Jamie A. | Kathy D. Patrick; keith.wofford@ropesgray.com; Ross.Martin@ropesgray.com; Robert J. Madden; Scott A. Humphries |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000851 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Kathy D. Patrick | Levitt Jamie A.; Wofford Keith H. | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000852 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Kathy D. Patrick | Levitt Jamie A.; Wofford Keith H. | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000853 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Kathy D. Patrick | Wofford Keith H.; Levitt Jamie A. | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000854 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Levitt Jamie A. | Kathy D. Patrick; Wofford Keith H. | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000855 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Levitt Jamie A. | Kathy D. Patrick; Wofford Keith H. | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000856 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Levitt Jamie A. | Wofford Keith H.; Kathy D. Patrick | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000857 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Levitt Jamie A. | Wofford Keith H.; Kathy D. Patrick | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000858 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Wofford Keith H. | Kathy D. Patrick; Levitt Jamie A. | Kathy D. Patrick; Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000859 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Wofford Keith H. | Levitt Jamie A.; Kathy D. Patrick | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000860 | 8/9/2012 | RE: 2nd Amendment to Settlement Agreement | Wofford Keith H. | Levitt Jamie A.; Kathy D. Patrick | Martin D. Ross; Robert J. Madden; Scott A. Humphries |
| II_9019_0000861 | 8/9/2012 | Re: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Schrock, Ray C. <rschrock@kirkland.com> | Schrock, Ray C. <rschrock@kirkland.com> | Gary Lee <glee@mofo.com>; Todd Goren <tgoren@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Cieri, Richard M. <rcieri@kirkland.com>; Hessler, Stephen E. <shessler@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com>; Grossi, Anthony <agrossi@kirkland.com>; David Ying <Ying@Evercore.com>; Jelena Strelcova <strelcova@Evercore.com>; Anthony Princi <APrinci@mofo.com>; Bruens, Craig A. <cbruens@kirkland.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000862 | 8/9/2012 | RE: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Goren, Todd M. <TGoren@mofo.com> | Schrock, Ray C. <rschrock@kirkland.com>; Princi, Anthony <APrinci@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Cieri, Richard M. <rcieri@kirkland.com>; Hessler, Stephen E. <shessler@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com>; Grossi, Anthony <agrossi@kirkland.com>; Ying@Evercore.com; strelcova@Evercore.com; Bruens, Craig A. <cbruens@kirkland.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com>; Sam Greene <sgreene@centerviewpartners.com>; Marc Puntus <mpuntus@centerviewpartners.com>; kchopra@centerviewpartners.com; william.nolan@fticonsulting.com; Renzi, Mark <mark.renzi@FTIConsulting.com>; Nashelsky, Larren M. <LNashelsky@mofo.com> |
| II_9019_0000863 | 8/9/2012 | RE: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Goren, Todd M. <TGoren@mofo.com> | Schrock, Ray C. <rschrock@kirkland.com>; Princi, Anthony <APrinci@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Cieri, Richard M. <rcieri@kirkland.com>; Hessler, Stephen E. <shessler@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com>; Grossi, Anthony <agrossi@kirkland.com>; Ying@Evercore.com; strelcova@Evercore.com; Bruens, Craig A. <cbruens@kirkland.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000864 | 8/9/2012 | Re: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Princi, Anthony <APrinci@mofo.com> | rschrock@kirkland.com | Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; rcieri@kirkland.com; shessler@kirkland.com; nornstein@kirkland.com; agrossi@kirkland.com; Ying@Evercore.com; strelcova@Evercore.com; cbruens@kirkland.com; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000865 | 8/9/2012 | Re: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Princi, Anthony <APrinci@mofo.com> | rschrock@kirkland.com | Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; rcieri@kirkland.com; shessler@kirkland.com; nornstein@kirkland.com; agrossi@kirkland.com; Ying@Evercore.com; strelcova@Evercore.com; cbruens@kirkland.com; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000866 | 8/9/2012 | RE: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Schrock, Ray C. <rschrock@kirkland.com> | Goren, Todd M. <TGoren@mofo.com>; Princi, Anthony <APrinci@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Cieri, Richard M. <rcieri@kirkland.com>; Hessler, Stephen E. <shessler@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com>; Grossi, Anthony <agrossi@kirkland.com>; Ying@Evercore.com; strelcova@Evercore.com; Bruens, Craig A. <cbruens@kirkland.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com>; Sam Greene <sgreene@centerviewpartners.com>; Marc Puntus <mpuntus@centerviewpartners.com>; kchopra@centerviewpartners.com; william.nolan@fticonsulting.com; Renzi, Mark <mark.renzi@FTIConsulting.com>; Nashelsky, Larren M. <LNashelsky@mofo.com> |
| II_9019_0000867 | 8/9/2012 | Re: Confidential; Follow Up For In-Person Meeting: Subject to FRE 408 (Privileged; Subject to Common Interest): Proposed RMBS PSA Amendments | Schrock, Ray C. <rschrock@kirkland.com> | Princi, Anthony <APrinci@mofo.com> | Lee, Gary S. <GLee@mofo.com>; Goren, Todd M. <TGoren@mofo.com>; Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Cieri, Richard M. <rcieri@kirkland.com>; Hessler, Stephen E. <shessler@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com>; Grossi, Anthony <agrossi@kirkland.com>; Ying@Evercore.com; strelcova@Evercore.com; Bruens, Craig A. <cbruens@kirkland.com>; Levitt, Jamie A. <JLevitt@mofo.com>; Clark, Daniel E. <DClark@mofo.com> |
| II_9019_0000868 | 8/10/2012 | confidential and for settlement purposes only | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000869 | 8/10/2012 | RE: ResCap | Levitt  Jamie A. | Robert J. Madden | |
| II_9019_0000870 | 8/10/2012 | ResCap | Robert J. Madden | Jamie A. Levitt | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000871 | 8/10/2012 | ResCap -- suggested changes to Joinder and settlement agreement | Siegel  Glenn | Princi  Anthony; Levitt  Jamie A.; Kathy D. Patrick; EXT keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Espana  Mauricio; Gonzalez  Hector; Weitnauer  Kit; Johnson  Michael; Marty.Bunin@alston.com; Rosenthal  John M.; Goodchild  III John C.; Garrity  Jr.  James L.; Mispagel  Jeffrey; Druehl  Craig |
| II_9019_0000872 | 8/11/2012 | RMBS Settlement Second Amendment | Devore  Andrew G. | Princi  Anthony; Levitt  Jamie A. | Wofford  Keith H.; Martin  D. Ross; Kathy D. Patrick; Scott A. Humphries; Robert J. Madden; Devore  Andrew G. |
| II_9019_0000873 | 8/12/2012 | Call? | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000874 | 8/12/2012 | Can re RMBS settlement. | Levitt  Jamie A. | Kathy D. Patrick(/O=GB/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=KPATRICK); Princi  Anthony(APrinci@mofo.com); Goren  Todd M.(TGoren@mofo.com) | |
| II_9019_0000875 | 8/12/2012 | RE: Cell Number | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000876 | 8/13/2012 | Call with Investors + Debtors | Garrity  Jr.  James L. | Kathy D. Patrick; Levitt  Jamie A. | Arlene R. Alves; Binder  Laurie; Cohen  Ronald; kotwick@sewkis.com; Siegel  Glenn; Espana  Mauricio; Gonzalez  Hector; Weitnauer  Kit; Johnson  Michael; Rosenthal  John M.; Goodchild  III John C. |
| II_9019_0000877 | 8/13/2012 | Email Summary of Points from Prior Emails - SETTLEMENT COMMUNICATION | Kathy D. Patrick | Clark  Daniel E.; Levitt  Jamie A.; Wofford  Keith H.; Kathy D. Patrick | Devore  Andrew G. |
| II_9019_0000878 | 8/13/2012 | Help Me | Kathy D. Patrick | jlevitt@mofo.com | |
| II_9019_0000879 | 8/13/2012 | Re: Call with Investors + Debtors | Kathy D. Patrick | jgarrity@morganlewis.com; Kathy D. Patrick; jlevitt@mofo.com | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; Mauricio.Espana@dechert.com; hector.gonzalez@dechert.com; kit.weitnauer@alston.com; Michael.Johnson@alston.com; jrosenthal@morganlewis.com; jgoodchild@morganlewis.com |
| II_9019_0000880 | 8/13/2012 | RE: Call with Investors + Debtors | Levitt  Jamie A. | Garrity  Jr.  James L.; Kathy D. Patrick | Arlene R. Alves; Binder  Laurie; Cohen  Ronald; kotwick@sewkis.com; Siegel  Glenn; Espana  Mauricio; Gonzalez  Hector; Weitnauer  Kit; Johnson  Michael; Rosenthal  John M.; Goodchild  III John C.; Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000881 | 8/13/2012 | RE: Call with Investors + Debtors | Levitt Jamie A. | Garrity Jr. James L.; Kathy D. Patrick | Arlene R. Alves; Binder Laurie; Cohen Ronald; kotwick@sewkis.com; Siegel Glenn; Espana Mauricio; Gonzalez Hector; Weitnauer Kit; Johnson Michael; Rosenthal John M.; Goodchild III John C.; Princi Anthony; Clark Daniel E. |
| II_9019_0000882 | 8/13/2012 | Re: Call with Investors + Debtors | Levitt Jamie A. | jrosenthal@morganlewis.com | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; Mauricio.Espana@dechert.com; Hector.Gonzalez@dechert.com; Kit.Weitnauer@alston.com; Michael.Johnson@alston.com; jgoodchild@morganlewis.com; Princi Anthony; Clark Daniel E.; Kathy D. Patrick; jgarrity@morganlewis.com |
| II_9019_0000883 | 8/13/2012 | RE: Call with Investors + Debtors | Rosenthal John M. | Levitt Jamie A. | Arlene R. Alves; Binder Laurie; Cohen Ronald; kotwick@sewkis.com; Siegel Glenn; Espana Mauricio; Gonzalez Hector; Weitnauer Kit; Johnson Michael; Goodchild III John C.; Princi Anthony; Clark Daniel E.; Kathy D. Patrick; Garrity Jr. James L. |
| II_9019_0000884 | 8/13/2012 | RE: Call with Investors + Debtors 6:30 p.m. | Levitt Jamie A. | Garrity Jr. James L.; Kathy D. Patrick | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; Mauricio.Espana@dechert.com; hector.gonzalez@dechert.com; kit.weitnauer@alston.com; Michael.Johnson@alston.com; Rosenthal John M.; Goodchild III John C.; Robert J. Madden; Keith H. Wofford (Keith.Wofford@ropesgray.com); Clark Daniel E.; Princi Anthony; Lee Gary S. |
| II_9019_0000885 | 8/13/2012 | Re: Call with Investors + Debtorsalves@sewkis.com | Kathy D. Patrick | jlevitt@mofo.com | |
| II_9019_0000886 | 8/13/2012 | Re: Call with Investors + Debtorsalves@sewkis.com | Kathy D. Patrick | jlevitt@mofo.com | |
| II_9019_0000887 | 8/13/2012 | RE: Call with Investors + Debtorsalves@sewkis.com | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000888 | 8/13/2012 | RE: Call with Investors + Debtorsalves@sewkis.com | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000889 | 8/13/2012 | Re: Help Me | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick | |
| II_9019_0000890 | 8/13/2012 | Re: Help Me | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick | |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000891 | 8/13/2012 | RE: Help Me | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000892 | 8/13/2012 | RE: Help Me | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000893 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Clark Daniel E. | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony |
| II_9019_0000894 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Clark Daniel E. | Weitnauer Kit; Levitt Jamie A.; Rosenthal John M.; Siegel Glenn; Kathy D. Patrick; EXT keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Espana Mauricio; Gonzalez Hector; Johnson Michael; Bunin Marty; Goodchild III John C.; Garrity Jr. James L.; Mispagel Jeffrey; Druehl Craig; Princi Anthony; Lee Gary S. |
| II_9019_0000895 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Devore Andrew G. | Levitt Jamie A.; Clark Daniel E. | Robert J. Madden; Kathy D. Patrick; Wofford Keith H. |
| II_9019_0000896 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A. | |
| II_9019_0000897 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A. | Devore Andrew G.; Wofford Keith H.; Robert J. Madden; Kathy D. Patrick |
| II_9019_0000898 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A. | |
| II_9019_0000899 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Clark Daniel E. | |
| II_9019_0000900 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Clark Daniel E. | |
| II_9019_0000901 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Clark Daniel E. | Princi Anthony |
| II_9019_0000902 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Clark Daniel E.; Wofford Keith H. | Kathy D. Patrick; Robert J. Madden |
| II_9019_0000903 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Keith.Wofford@ropesgray.com | Robert J. Madden; Clark Daniel E. |
| II_9019_0000904 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Wofford Keith H. | Robert J. Madden; Clark Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000905 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Clark  Daniel E.; Kathy D. Patrick | Princi  Anthony |
| II_9019_0000906 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Devore  Andrew G.; Wofford  Keith H. | Robert J. Madden; Kathy D. Patrick; Clark  Daniel E. |
| II_9019_0000907 | 8/13/2012 | Re: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000908 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000909 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000910 | 8/13/2012 | Re: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick; Keith.Wofford@ropesgray.com | Robert J. Madden; Clark  Daniel E. |
| II_9019_0000911 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick; Wofford  Keith H. | Robert J. Madden; Clark  Daniel E. |
| II_9019_0000912 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Kathy D. Patrick; Wofford  Keith H. | Robert J. Madden; Clark  Daniel E. |
| II_9019_0000913 | 8/13/2012 | Re: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Keith.Wofford@ropesgray.com; Kathy D. Patrick | Andrew.Devore@ropesgray.com; Robert J. Madden; Clark  Daniel E. |
| II_9019_0000914 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Rosenthal  John M.; Siegel  Glenn; Kathy D. Patrick; EXT keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Espana  Mauricio; Gonzalez  Hector; Weitnauer  Kit; Johnson  Michael; Marty.Bunin@alston.com; Goodchild III John C.; Garrity Jr. James L.; Mispagel  Jeffrey; Druehl  Craig; Princi  Anthony; Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000915 | 8/13/2012 | RE: ResCap -- suggested changes to Joinder and settlement agreement | Levitt  Jamie A. | Rosenthal  John M.; Siegel  Glenn; Kathy D. Patrick; EXT keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Espana  Mauricio; Gonzalez  Hector; Weitnauer  Kit; Johnson  Michael; Marty.Bunin@alston.com; Goodchild III John C.; Garrity Jr. James L.; Mispagel  Jeffrey; Druehl  Craig; Princi  Anthony; Clark  Daniel E.; Lee  Gary S. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000916 | 8/13/2012 | Re: ResCap -- suggested changes to Joinder and settlement agreement | Weitnauer Kit | Levitt Jamie A.; Rosenthal John M.; Siegel Glenn; Kathy D. Patrick; EXT keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Espana Mauricio; Gonzalez Hector; Johnson Michael; Bunin Marty; Goodchild III John C.; Garrity Jr. James L.; Mispagel Jeffrey; Druehl Craig; Princi Anthony; Clark Daniel E.; Lee Gary S. |
| II_9019_0000917 | 8/13/2012 | Re: ResCap -- suggested changes to Joinder and settlement agreement | Wofford Keith H. | Levitt Jamie A. | Devore Andrew G.; Robert J. Madden; Kathy D. Patrick; Clark Daniel E. |
| II_9019_0000918 | 8/13/2012 | RE: We spoke to Ropes this weekend. For various reasons we will suggest a hard stop at 5:30 today if we can get started on time. (Subject to FRE 408 Privileged) | Kathy D. Patrick | Ornstein Noah | |
| II_9019_0000919 | 8/13/2012 | Re: We spoke to Ropes this weekend. For various reasons we will suggest a hard stop at 5:30 today if we can get started on time. (Subject to FRE 408 Privileged) | Ornstein Noah | Wofford Keith H. | Schrock Ray C.; Kathy D. Patrick; Devore Andrew G.; Martin D. Ross; Robert J. Madden |
| II_9019_0000920 | 8/13/2012 | Re: We spoke to Ropes this weekend. For various reasons we will suggest a hard stop at 5:30 today if we can get started on time. (Subject to FRE 408 Privileged) | Wofford Keith H. | Schrock Ray C. | Ornstein Noah; Kathy D. Patrick; Devore Andrew G.; Martin D. Ross; Robert J. Madden |
| II_9019_0000921 | 8/13/2012 | ResCap - 9019 Supplement | Clark Daniel E. | Devore Andrew G.; Kathy D. Patrick | Robert J. Madden; Wofford Keith H.; Levitt Jamie A. |
| II_9019_0000922 | 8/13/2012 | RMBS Settlement | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | Jamie A. Levitt <JLevitt@mofo.com>; Daniel E. Clark <DClark@mofo.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> |
| II_9019_0000923 | 8/13/2012 | We spoke to Ropes this weekend. For various reasons, we will suggest a hard stop at 5:30 today if we can get started on time. (Subject to FRE 408; Privileged) | Schrock, Ray C. <rschrock@kirkland.com> | Todd M. Goren <TGoren@mofo.com>; Gary Lee <glee@mofo.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com>; Hessler, Stephen E. <shessler@kirkland.com>; Cieri, Richard M. <rcieri@kirkland.com>; Ornstein, Noah <nornstein@kirkland.com> |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0000924 | 8/14/2012 | final mark up of settlement agreement | Levitt  Jamie A. | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; jjgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Devore Andrew G.; Kathy D. Patrick; Weitnauer Kit; tal@talcottfranklin.com | Princi  Anthony; Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000925 | 8/14/2012 | please call in now -- otherwise we have to do this much later and we can't afford the loss of time. | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000926 | 8/14/2012 | RE: final mark up of settlement agreement | Alves  Arlene | Rosenthal  John M.; Princi  Anthony; Johnson  Michael; Levitt  Jamie A.; Kathy D. Patrick; Binder  Laurie; Cohen  Ronald; Kotwick  Mark; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Goodchild III  John C.; Garrity  Jr.  James L.; Macurda Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com | Clark  Daniel E.; Lee  Gary S. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000927 | 8/14/2012 | RE: final mark up of settlement agreement | Johnson  Michael | Kathy D. Patrick; Levitt  Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore  Andrew G.; tal@talcottfranklin.com; Princi  Anthony; Clark  Daniel E.; Lee  Gary S. | Weitnauer  Kit; Macurda  Bill |
| II_9019_0000928 | 8/14/2012 | RE: final mark up of settlement agreement | Johnson  Michael | Levitt  Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda  Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore  Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com | Princi  Anthony; Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000929 | 8/14/2012 | Re: final mark up of settlement agreement | Kathy D. Patrick | APrinci@mofo.com; Kathy D. Patrick; jlevitt@mofo.com | DClark@mofo.com; GLee@mofo.com; Keith.Wofford@ropesgray.com |
| II_9019_0000930 | 8/14/2012 | Re: final mark up of settlement agreement | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick; APrinci@mofo.com | DClark@mofo.com; GLee@mofo.com; Keith.Wofford@ropesgray.com; Robert J. Madden |
| II_9019_0000931 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt  Jamie A. | Princi  Anthony; Clark  Daniel E.; Lee  Gary S.; Wofford  Keith H. |

Exhibit 1

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000932 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Wofford Keith H.; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Devore Andrew G.; Weitnauer Kit; tal@talcottfranklin.com | Princi Anthony; Clark Daniel E.; Lee Gary S. |
| II_9019_0000933 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Wofford Keith H.; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Devore Andrew G.; Weitnauer Kit; tal@talcottfranklin.com | Princi Anthony; Clark Daniel E.; Lee Gary S.; Kathy D. Patrick |
| II_9019_0000934 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Kathy D. Patrick | |
| II_9019_0000935 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony | Clark Daniel E.; Lee Gary S.; Keith.Wofford@ropesgray.com |
| II_9019_0000936 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Levitt Jamie A.; Princi Anthony | Clark Daniel E.; Lee Gary S.; keith.wofford@ropesgray.com; Robert J. Madden; Kathy D. Patrick |
| II_9019_0000937 | 8/14/2012 | RE: final mark up of settlement agreement | Kathy D. Patrick | Princi Anthony; Levitt Jamie A. | Clark Daniel E.; Lee Gary S.; keith.wofford@ropesgray.com; Robert J. Madden; Kathy D. Patrick |

Exhibit 1

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000938 | 8/14/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Johnson Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer Kit; Macurda Bill | Princi Anthony; Clark Daniel E.; Lee Gary S. |
| II_9019_0000939 | 8/14/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Kathy D. Patrick | |
| II_9019_0000940 | 8/14/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Kathy D. Patrick | Princi Anthony; Clark Daniel E.; Lee Gary S.; Wofford Keith H. |
| II_9019_0000941 | 8/14/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Wofford Keith H.; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Devore Andrew G.; Weitnauer Kit; tal@talcottfranklin.com | Princi Anthony; Clark Daniel E.; Lee Gary S. |
| II_9019_0000942 | 8/14/2012 | Re: final mark up of settlement agreement | Levitt Jamie A. | Kathy D. Patrick; Princi Anthony | Clark Daniel E.; Lee Gary S.; Keith.Wofford@ropesgray.com; Robert J. Madden |
| II_9019_0000943 | 8/14/2012 | Re: final mark up of settlement agreement | Levitt Jamie A. | Princi Anthony; Kathy D. Patrick | Clark Daniel E.; Lee Gary S.; Keith.Wofford@ropesgray.com |
| II_9019_0000944 | 8/14/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Princi Anthony; Kathy D. Patrick | Clark Daniel E.; Lee Gary S.; keith.wofford@ropesgray.com |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000945 | 8/14/2012 | RE: final mark up of settlement agreement | Princi  Anthony | Johnson  Michael; Levitt  Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda  Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore  Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com | Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000946 | 8/14/2012 | RE: final mark up of settlement agreement | Princi  Anthony | Johnson  Michael; Levitt  Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda  Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore  Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com | Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000947 | 8/14/2012 | Re: final mark up of settlement agreement | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A. | Clark  Daniel E.; Lee  Gary S.; keith.wofford@ropesgray.com |
| II_9019_0000948 | 8/14/2012 | Re: final mark up of settlement agreement | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A. | Clark  Daniel E.; Lee  Gary S.; keith.wofford@ropesgray.com |
| II_9019_0000949 | 8/14/2012 | Re: final mark up of settlement agreement | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A. | Clark  Daniel E.; Lee  Gary S.; keith.wofford@ropesgray.com; Robert J. Madden |
| II_9019_0000950 | 8/14/2012 | Re: final mark up of settlement agreement | Princi  Anthony | keith.wofford@ropesgray.com; Kathy D. Patrick | Levitt  Jamie A.; Clark  Daniel E.; Lee  Gary S.; Ross.Martin@ropesgray.com |

Exhibit 1

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000951 | 8/14/2012 | RE: final mark up of settlement agreement | Rosenthal  John M. | Princi  Anthony; Johnson  Michael; Levitt Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Goodchild III John C.; Garrity Jr.  James L.; Macurda Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com | Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000952 | 8/14/2012 | Re: final mark up of settlement agreement | Wofford  Keith H. | Kathy D. Patrick | APrinci@mofo.com; Kathy D. Patrick; jlevitt@mofo.com; DClark@mofo.com; GLee@mofo.com; Martin  D. Ross |
| II_9019_0000953 | 8/14/2012 | Re: final mark up of settlement agreement | Wofford  Keith H. | Princi  Anthony | Johnson  Michael; Levitt  Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda  Bill; Robert J. Madden; David Sheeren; Martin  D. Ross; Devore  Andrew G.; Weitnauer  Kit; tal@talcottfranklin.com; Clark  Daniel E.; Lee  Gary S. |
| II_9019_0000954 | 8/14/2012 | Re: final mark up of settlement agreement | Wofford  Keith H. | Princi  Anthony | Kathy D. Patrick; Levitt  Jamie A.; Clark  Daniel E.; Lee  Gary S.; Martin  D. Ross |
| II_9019_0000955 | 8/14/2012 | RE: please call in now -- otherwise we have to do this much later and we can't afford the loss of time. | Kathy D. Patrick | Levitt  Jamie A. | |
| II_9019_0000956 | 8/14/2012 | RE: ResCap - 9019 Supplement | Clark  Daniel E. | Devore  Andrew G.; Kathy D. Patrick | Robert J. Madden; Wofford  Keith H.; Levitt  Jamie A. |
| II_9019_0000957 | 8/14/2012 | RE: ResCap - 9019 Supplement | Devore  Andrew G. | Levitt  Jamie A.; Clark  Daniel E. | Wofford  Keith H.; Robert J. Madden; Kathy D. Patrick |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000958 | 8/14/2012 | RE: ResCap - 9019 Supplement | Kathy D. Patrick | Clark Daniel E.; Devore Andrew G. | Robert J. Madden; Wofford Keith H.; Levitt Jamie A.; Kathy D. Patrick |
| II_9019_0000959 | 8/14/2012 | RE: ResCap - 9019 Supplement | Levitt Jamie A. | Robert J. Madden; Kathy D. Patrick; Clark Daniel E.; Devore Andrew G. | Wofford Keith H. |
| II_9019_0000960 | 8/14/2012 | RE: ResCap - 9019 Supplement | Robert J. Madden | Clark Daniel E.; Devore Andrew G.; Kathy D. Patrick | Wofford Keith H.; Levitt Jamie A. |
| II_9019_0000961 | 8/14/2012 | RE: Settlement Clean-Up | Clark, Daniel E. <DClark@mofo.com> | Devore, Andrew G. <Andrew.Devore@ropesgray.com> | |
| II_9019_0000962 | 8/14/2012 | RE: Status | Kathy D. Patrick | Levitt Jamie A.; Kathy D. Patrick; Robert J. Madden; Scott A. Humphries; David Sheeren | Keith.Wofford@ropesgray.com; Princi Anthony; Clark Daniel E. |
| II_9019_0000963 | 8/14/2012 | Re: Status | Levitt Jamie A. | Kathy D. Patrick | Keith.Wofford@ropesgray.com; Princi Anthony; Clark Daniel E. |
| II_9019_0000964 | 8/14/2012 | RE: trustee comments to settlement agreement | Kathy D. Patrick | Weitnauer Kit; Levitt Jamie A. | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; Princi Anthony; Clark Daniel E.; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Kathy D. Patrick; Wofford Keith H.; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Devore Andrew G. |
| II_9019_0000965 | 8/14/2012 | RE: trustee comments to settlement agreement | Kathy D. Patrick | Weitnauer Kit; Levitt Jamie A. | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; Princi Anthony; Clark Daniel E.; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda Bill; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G. |

Exhibit 1

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000966 | 8/14/2012 | Re: trustee comments to settlement agreement | Weitnauer  Kit | Kathy D. Patrick; Levitt  Jamie A. | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson  Michael; jgoodchild@morganlewis.com; Princi  Anthony; Clark  Daniel E.; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Macurda  Bill; Wofford  Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore  Andrew G. |
| II_9019_0000967 | 8/14/2012 | Re: Where can I reach you before 10 pm call? | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0000968 | 8/14/2012 | Settlement Clean-Up | Devore, Andrew G. <adevore@ropes & gray.com> | DClark@mofo.com | |
| II_9019_0000969 | 8/14/2012 | Status | Kathy D. Patrick | jlevitt@mofo.com | Keith.Wofford@ropesgray.com; Kathy D. Patrick |
| II_9019_0000970 | 8/14/2012 | TFPC Amended and Restated RMBS Trust Settlement Agreement comparison agains 8-13-12 draft circulated by Jamie Levitt | Jerry Phelps | John Kit Weitnauer; Jamie Levitt; John Rosenthal; Glenn Siegel; Kathy D. Patrick; Keith.Wofford@ropesgray.com; binder@sewkis.com; Mark Kotwick; Ronald Cohen; Mauricio Espana; Hector Gonzalez; Martin Bunin; John Goodchild  III; Anthony Princi; Daniel E. Clark; Gary S. Lee; jgarrity@morganlewis.com; craig.druehl@dechert.com; jeffrey.mispagel@dechert.com; michael.johnson@alston.com | Talcott J. Franklin; Derek Witte; Dylan Savage; Paul Snyder; Robert Wolford; Tom Sarb; Aaron Cahn; Gadsden  James; Leonardo Trivigno |
| II_9019_0000971 | 8/14/2012 | TFPC Amended and Restated RMBS Trust Settlement Agreement comparison agains 8-13-12 draft circulated by Jamie Levitt | Jerry Phelps | John Kit Weitnauer; Jamie Levitt; John Rosenthal; Glenn Siegel; Kathy D. Patrick; Keith.Wofford@ropesgray.com; binder@sewkis.com; Mark Kotwick; Ronald Cohen; Mauricio Espana; Hector Gonzalez; Martin Bunin; John Goodchild  III; Anthony Princi; Daniel E. Clark; Gary S. Lee; jgarrity@morganlewis.com; craig.druehl@dechert.com; jeffrey.mispagel@dechert.com; michael.johnson@alston.com | Talcott J. Franklin; Derek Witte; Dylan Savage; Paul Snyder; Robert Wolford; Tom Sarb; Aaron Cahn; Gadsden  James; Leonardo Trivigno |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000972 | 8/14/2012 | trustee comments to settlement agreement | Weitnauer Kit | Levitt Jamie A. | alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Johnson Michael; jgoodchild@morganlewis.com; Princi Anthony; Clark Daniel E.; Kathy D. Patrick; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Kathy D. Patrick; Macurda Bill |
| II_9019_0000973 | 8/14/2012 | Where can I reach you before 10 pm call? | Kathy D. Patrick | jlevitt@mofo.com | |
| II_9019_0000974 | 8/15/2012 | Execution Copies - Part I | Kathy D. Patrick | Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Clark Daniel E.; Weitnauer Kit; Macurda Bill; Kathy D. Patrick; Wofford Keith H. |
| II_9019_0000975 | 8/15/2012 | Fwd: Revised Language for Settlement and Order - Subject to FRE 408 | Schrock, Ray C. <rschrock@kirkland.com> | Wofford, Keith H. <Keith.Wofford@ropesgray.com> | |
| II_9019_0000976 | 8/15/2012 | Modification to Form of Order Approving RMBS Trust Settlement Agreement | Garrity Jr. James L. | Levitt Jamie A. | Arlene R. Alves (alves@sewkis.com); glenn.siegel@dechert.com; Weitnauer Kit; Rosenthal John M.; Kathy D. Patrick |
| II_9019_0000977 | 8/15/2012 | Proposed RMBS Amended PSAs Subject to FRE 408 Privileged & Confidential | Ornstein Noah | Princi Anthony; Lee Gary S.; Goren Todd M.; keith.wofford@ropesgray.com; Levitt Jamie A.; Clark Daniel E.; Kathy D. Patrick | Cieri Richard M.; Schrock Ray C.; Hessler Stephen E.; Bruens Craig A. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|----|----|
| II_9019_0000978 | 8/15/2012 | Re: Execution Copies - Part I | Clark Daniel E. | Kathy D. Patrick; keith.wofford@ropesgray.com; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; andrew.devore@ropesgray.com | Princi Anthony; Levitt Jamie A. |
| II_9019_0000979 | 8/15/2012 | RE: Execution Copies - Part I | Clark Daniel E. | Kathy D. Patrick; Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Weitnauer Kit; Macurda Bill; Wofford Keith H. |
| II_9019_0000980 | 8/15/2012 | RE: Execution Copies - Part I | Clark Daniel E. | Kathy D. Patrick; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G. | Princi Anthony; Levitt Jamie A.; Wofford Keith H.; Robert J. Madden; Wofford Keith H. |
| II_9019_0000981 | 8/15/2012 | RE: Execution Copies - Part I | Kathy D. Patrick | Clark Daniel E.; Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Weitnauer Kit; Macurda Bill; Wofford Keith H.; Kathy D. Patrick; Robert J. Madden; Wofford Keith H. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000982 | 8/15/2012 | RE: Execution Copies - Part I | Kathy D. Patrick | Clark Daniel E.; Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Weitnauer Kit; Macurda Bill; Wofford Keith H. |
| II_9019_0000983 | 8/15/2012 | RE: Execution Copies - Part I | Kathy D. Patrick | Clark Daniel E.; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G. | Princi Anthony; Levitt Jamie A.; Wofford Keith H.; Robert J. Madden; Wofford Keith H.; Kathy D. Patrick |
| II_9019_0000984 | 8/15/2012 | Re: Execution Copies - Part I | Kathy D. Patrick | DClark@mofo.com; Kathy D. Patrick; Keith.Wofford@ropesgray.com; Robert J. Madden; David Sheeren; Ross.Martin@ropesgray.com; Andrew.Devore@ropesgray.com | APrinci@mofo.com; jlevitt@mofo.com |
| II_9019_0000985 | 8/15/2012 | RE: Execution Copies - Part I | Kathy D. Patrick | Levitt Jamie A.; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G. | Princi Anthony; Clark Daniel E. |
| II_9019_0000986 | 8/15/2012 | RE: Execution Copies - Part I | Levitt Jamie A. | Kathy D. Patrick; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G. | Princi Anthony; Clark Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000987 | 8/15/2012 | RE: Execution Copies - Part II | Kathy D. Patrick | Kathy D. Patrick; Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Clark Daniel E.; Weitnauer Kit; Macurda Bill; Wofford Keith H.; Kathy D. Patrick |
| II_9019_0000988 | 8/15/2012 | Re: final mark up of settlement agreement | Kathy D. Patrick | Kathy D. Patrick; APrinci@mofo.com; jlevitt@mofo.com | DClark@mofo.com; GLee@mofo.com; Keith.Wofford@ropesgray.com; Robert J. Madden |
| II_9019_0000989 | 8/15/2012 | RE: final mark up of settlement agreement | Levitt Jamie A. | Johnson Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer Kit; Macurda Bill | Princi Anthony; Clark Daniel E.; Lee Gary S. |
| II_9019_0000990 | 8/15/2012 | RE: final mark up of settlement agreement | Princi Anthony | Kathy D. Patrick; Levitt Jamie A. | Clark Daniel E.; Lee Gary S.; Keith.Wofford@ropesgray.com; Robert J. Madden |
| II_9019_0000991 | 8/15/2012 | RE: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Garrity Jr. James L. | Levitt Jamie A.; Kathy D. Patrick | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer@alston.com; Rosenthal John M.; Clark Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0000992 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick | |
| II_9019_0000993 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Kathy D. Patrick | jlevitt@mofo.com; Kathy D. Patrick; Robert J. Madden | |
| II_9019_0000994 | 8/15/2012 | RE: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Kathy D. Patrick | Levitt  Jamie A. | |
| II_9019_0000995 | 8/15/2012 | RE: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Kathy D. Patrick | Levitt  Jamie A.; jgarrity@morganlewis.com | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer.alston.com; jrosenthal@morganlewis.com; Clark  Daniel E. |
| II_9019_0000996 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Levitt  Jamie A. | jgarrity@morganlewis.com | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer@alston.com; jrosenthal@morganlewis.com; Kathy D. Patrick |
| II_9019_0000997 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Levitt  Jamie A. | jgarrity@morganlewis.com | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer@alston.com; jrosenthal@morganlewis.com; Kathy D. Patrick; Clark  Daniel E. |
| II_9019_0000998 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Levitt  Jamie A. | jgarrity@morganlewis.com | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer@alston.com; jrosenthal@morganlewis.com; Kathy D. Patrick |
| II_9019_0000999 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Levitt  Jamie A. | Kathy D. Patrick | |
| II_9019_0001000 | 8/15/2012 | Re: Modification to Form of Order Approving RMBS Trust Settlement Agreement | Levitt  Jamie A. | Kathy D. Patrick; jgarrity@morganlewis.com | alves@sewkis.com; glenn.siegel@dechert.com; Kit.Weitnauer@alston.com; jrosenthal@morganlewis.com; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001001 | 8/15/2012 | RE: Settlement Agreement -- final revisions | David Sheeren | Levitt Jamie A.; Johnson Michael; Talcott J. Franklin; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi Anthony; Clark Daniel E.; Weitnauer Kit; Macurda Bill |
| II_9019_0001002 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Johnson Michael | Levitt Jamie A.; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer Kit; Macurda Bill | Princi Anthony; Clark Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|-------|----------|---------|------|-----|-----|
| II_9019_0001003 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Johnson  Michael | Talcott J. Franklin; Kathy D. Patrick; Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E.; Weitnauer  Kit; Macurda  Bill |
| II_9019_0001004 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Johnson  Michael | Talcott J. Franklin; Kathy D. Patrick; Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Weitnauer  Kit; Macurda  Bill; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001005 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Kathy D. Patrick | Johnson  Michael; Talcott J. Franklin; Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Weitnauer  Kit; Macurda  Bill; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E. |
| II_9019_0001006 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Kathy D. Patrick | Levitt  Jamie A.; Johnson  Michael; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001007 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Kathy D. Patrick | Levitt  Jamie A.; Johnson  Michael; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |
| II_9019_0001008 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Kathy D. Patrick | Levitt  Jamie A.; Johnson  Michael; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001009 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Levitt  Jamie A. | Johnson  Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |
| II_9019_0001010 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Levitt  Jamie A. | Johnson  Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001011 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Levitt  Jamie A. | Johnson  Michael; Talcott J. Franklin; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E.; Weitnauer  Kit; Macurda  Bill |
| II_9019_0001012 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Levitt  Jamie A. | Johnson  Michael; Talcott J. Franklin; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E.; Weitnauer  Kit; Macurda  Bill |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001013 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Levitt  Jamie A. | Kathy D. Patrick; Johnson  Michael; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |
| II_9019_0001014 | 8/15/2012 | RE: Settlement Agreement -- final revisions | Rosenthal  John M. | Kathy D. Patrick; Levitt  Jamie A.; Johnson Michael; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; Goodchild III  John C.; Garrity  Jr.  James L.; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001015 | 8/15/2012 | Re: Settlement Agreement -- final revisions | Talcott J. Franklin | Kathy D. Patrick; Johnson  Michael; Levitt Jamie A.; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; Weitnauer  Kit; Macurda  Bill; Jerry Phelps; Derek Witte | Princi  Anthony; Clark  Daniel E. |
| II_9019_0001016 | 8/15/2012 | Settlement Agreement -- final revisions | Levitt  Jamie A. | Johnson  Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |

**Exhibit 1**

| DOCID | SENTDATE | SUBJECT | FROM | TO | CC |
|---|---|---|---|---|---|
| II_9019_0001017 | 8/15/2012 | Supplement | Levitt  Jamie A. | Johnson  Michael; Kathy D. Patrick; alves@sewkis.com; binder@sewkis.com; cohen@sewkis.com; kotwick@sewkis.com; glenn.siegel@dechert.com; mauricio.espana@dechert.com; hector.gonzalez@dechert.com; jgoodchild@morganlewis.com; jgarrity@morganlewis.com; jrosenthal@morganlewis.com; Wofford Keith H.; Robert J. Madden; David Sheeren; ross.martin@ropesgray.com; Devore Andrew G.; tal@talcottfranklin.com; Weitnauer  Kit; Macurda  Bill | Princi  Anthony; Clark  Daniel E. |