# EXHIBIT A

8:51 AM
09/28/12

# Clear Capital  (formerly BPO Tracker)
## A/R Aging QuickZoom
### As of September 28, 2012

| Invoice Number | Type | Date | Name | | Memo | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **GMAC Rescap** | | | | | | | | | | |
| 59046 | Invoice | 10/14/2011 | GMAC Rescap | GMAC Revolver | | Net 45 | 11/28/2011 | 100:BPO Group | 305 | 206.00 |
| 59183 | Invoice | 10/21/2011 | GMAC Rescap | GMAC Revolver | | Net 45 | 12/05/2011 | 100:BPO Group | 298 | 103.00 |
| 7477265 | Invoice | 02/03/2012 | GMAC Rescap | Revolver | | Net 30 | 03/04/2012 | 100:BPO Group | 208 | 103.00 |
| GMAC0323012 | Invoice | 03/23/2012 | GMAC Rescap | Treasury | | Net 30 | 04/22/2012 | 100:BPO Group | 159 | 498.00 |
| GMAC03302012 | Invoice | 03/30/2012 | GMAC Rescap | Treasury | | Net 30 | 04/29/2012 | 100:BPO Group | 152 | 166.00 |
| 63597 | Invoice | 04/30/2012 | GMAC Rescap | AG Settlement | | Net 30 | 05/30/2012 | 100:BPO Group | 121 | 62,831.00 |
| 63598 | Invoice | 04/30/2012 | GMAC Rescap | Treasury | | Net 30 | 05/30/2012 | 100:BPO Group | 121 | 25,813.00 |
| 63881 | Invoice | 05/04/2012 | GMAC Rescap | AG Settlement | | Net 30 | 06/03/2012 | 100:BPO Group | 117 | 43,824.00 |
| 63885 | Invoice | 05/04/2012 | GMAC Rescap | HMP | | Net 30 | 06/03/2012 | 100:BPO Group | 117 | 2,822.00 |
| 63994 | Invoice | 05/11/2012 | GMAC Rescap | HMP | | Net 30 | 06/10/2012 | 100:BPO Group | 110 | 2,988.00 |
| 64206 | Invoice | 05/18/2012 | GMAC Rescap | HMP | | Net 30 | 06/17/2012 | 100:BPO Group | 103 | 2,158.00 |
| 64330 | Invoice | 05/25/2012 | GMAC Rescap | Treasury | | Net 30 | 06/24/2012 | 100:BPO Group | 96 | 83.00 |
| 64399 | Invoice | 05/30/2012 | GMAC Rescap | AG Settlement | | Net 30 | 06/29/2012 | 100:BPO Group | 91 | 15,438.00 |
| 64721 | Invoice | 06/04/2012 | GMAC Rescap | Treasury | | Net 30 | 07/04/2012 | 100:BPO Group | 86 | 13,031.00 |
| 65643 | Invoice | 07/11/2012 | GMAC Rescap | Treasury | | Net 30 | 08/10/2012 | 100:BPO Group | 49 | 55,776.00 |
| 65909 | Invoice | 07/20/2012 | GMAC Rescap | Treasury | | Net 30 | 08/19/2012 | 100:BPO Group | 40 | 1,411.00 |
| 66483 | Invoice | 08/09/2012 | GMAC Rescap | Treasury | | Net 30 | 09/08/2012 | 100:BPO Group | 20 | 11,454.00 |
| 66916 | Invoice | 08/29/2012 | GMAC Rescap | Treasury | | Net 30 | 09/28/2012 | 100:BPO Group | 20 | 17,928.00 |
| 67318 | Invoice | 09/07/2012 | GMAC Rescap | HMP | | Net 30 | 10/07/2012 | 100:BPO Group | | 4,419.00 |
| 67433 | Invoice | 09/14/2012 | GMAC Rescap | GMAC Revolver | | Net 30 | 10/14/2012 | 100:BPO Group | | 103.00 |
| 67434 | Invoice | 09/14/2012 | GMAC Rescap | HMP | | Net 30 | 10/14/2012 | 100:BPO Group | | 5,269.00 |
| 67667 | Invoice | 09/21/2012 | GMAC Rescap | HMP | | Net 30 | 10/21/2012 | 100:BPO Group | | 7,387.00 |
| 67670 | Invoice | 09/21/2012 | GMAC Rescap | Online | | Net 30 | 10/21/2012 | 100:BPO Group | | 6,003.00 |
| 67793 | Invoice | 09/28/2012 | GMAC Rescap | Online | | Net 30 | 10/28/2012 | 100:BPO Group | | 83.00 |
| 67794 | Invoice | 09/28/2012 | GMAC Rescap | HMP | | Net 30 | 10/28/2012 | 100:BPO Group | | 4,980.00 |
| 67795 | Invoice | 09/28/2012 | GMAC Rescap | Online | | Net 30 | 10/28/2012 | 100:BPO Group | | 8,910.00 |
| 67796 | Invoice | 09/28/2012 | GMAC Rescap | Online | | Net 30 | 10/28/2012 | 100:BPO Group | | 47,196.00 |
| **Total GMAC Rescap** | | | | | | | | | | 340,983.00 |
| **TOTAL** | | | | | | | | | | 340,983.00 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Revolver | 59046 | 10/14/2011 | $103 | 7072995 | Veros WS | GMAC Drive-By | 10/10/2011 | 10/12/2011 |
| Revolver | 59046 | 10/14/2011 | $103 | 7072996 | Veros WS | GMAC Drive-By | 10/10/2011 | 10/11/2011 |
| Revolver | 59183 | 10/21/2011 | $103 | 7072859 | Veros WS | GMAC Drive-By | 10/10/2011 | 10/16/2011 |
| Revolver | 7477285 | 2/1/2012 | $103 | 7477285 | Veros WS | GMAC Drive-By | 1/30/2012 | 1/31/2012 |
| Treasury | GMAC03232012 | 3/21/2012 | $83 | 7851721 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| Treasury | GMAC03232013 | 3/21/2012 | $83 | 7853530 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/28/2012 |
| Treasury | GMAC03232014 | 3/21/2012 | $83 | 7853533 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| Treasury | GMAC03232015 | 3/21/2012 | $83 | 7853534 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| Treasury | GMAC03232016 | 3/21/2012 | $83 | 7853535 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/19/2012 |
| Treasury | GMAC03232017 | 3/21/2012 | $83 | 7853536 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| Treasury | GMAC03302012 | 3/28/2012 | $83 | 7853531 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/22/2012 |
| Treasury | GMAC03302012 | 3/28/2012 | $83 | 7853537 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824854 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824855 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824856 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824857 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824858 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824859 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824860 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824861 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824862 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824863 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824864 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824866 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824867 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824868 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824869 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824871 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824872 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824873 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824875 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824876 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824877 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824878 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824880 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824881 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824882 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824883 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824884 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824885 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824886 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824887 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824888 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824889 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824890 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824891 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824892 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824895 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824896 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824897 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824898 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824899 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824915 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824916 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824917 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824918 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824919 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824921 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824922 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824923 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824924 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/6/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7824927 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827766 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827768 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7827929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828734 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828735 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828736 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7828931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

2

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829332 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829333 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829334 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7829928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830128 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/3/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830129 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830135 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830142 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830143 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830144 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830145 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830148 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830149 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830150 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830151 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830152 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830153 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830154 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830155 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830156 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830157 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830158 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830159 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830160 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830161 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830170 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830172 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830173 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/4/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830174 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830175 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830176 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830177 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830178 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830182 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830183 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830184 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830185 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830186 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830187 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |

3

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830188 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830189 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830190 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830191 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830192 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830193 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830194 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830195 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830197 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830198 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830199 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830200 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830202 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830203 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830205 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830206 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830207 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830208 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830209 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830210 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830211 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830212 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/5/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830213 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830214 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830215 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830216 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830217 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830218 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830219 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830220 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830221 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830222 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830223 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830224 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830225 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830226 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830227 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830228 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830229 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830230 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830231 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830232 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830233 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830234 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830235 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830236 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830237 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830238 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |

4

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830239 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830240 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830241 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830243 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830244 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830245 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830246 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830247 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830248 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830250 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830252 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830253 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830254 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830255 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830256 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830257 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830258 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830259 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830260 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830261 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830262 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830263 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830264 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830930 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/3/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/25/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7830932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/18/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831132 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/12/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831329 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/2/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831332 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831932 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/5/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831933 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831934 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831935 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7831936 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832135 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832332 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832530 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832531 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832532 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832533 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832534 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832565 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832566 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832567 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832568 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832569 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832570 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832571 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832572 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832573 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832574 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832575 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832576 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832577 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832580 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832586 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832588 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832734 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832737 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832738 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832739 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832740 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832741 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832747 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/18/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832748 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832749 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832750 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832752 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832753 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832754 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832757 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832759 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832760 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832761 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832762 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832763 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832764 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832765 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832766 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832767 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832768 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832769 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832770 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832771 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832772 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/25/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7832932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833135 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833332 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/25/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833333 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833334 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833335 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833336 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833337 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833338 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833339 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833340 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833530 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833537 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833538 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833539 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833540 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833541 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833542 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833543 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833544 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833545 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/31/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833928 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/10/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833933 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833934 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833938 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833939 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833940 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833941 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833942 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/18/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7833943 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834135 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/2/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834136 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834137 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834138 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834331 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |

8

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834332 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834333 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834334 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834335 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834336 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834337 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834338 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834530 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834531 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834532 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834533 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834534 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834535 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834536 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834537 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834538 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834539 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834540 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834541 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/25/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834542 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834543 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834544 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834545 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834546 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834547 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834548 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834549 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834550 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834551 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834554 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834555 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834556 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834559 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834560 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834561 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834562 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834563 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834564 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834565 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834566 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834567 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834568 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834569 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834570 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834571 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834572 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834573 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834574 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834575 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834576 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834577 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834578 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834579 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834580 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834581 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834582 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834583 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834584 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834585 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834586 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834587 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834588 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834589 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7834933 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835128 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/2/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835338 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835339 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835340 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835341 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835342 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835343 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835344 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835345 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835346 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835347 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835348 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835350 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835351 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835352 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835734 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835735 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835736 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835737 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835738 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835739 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835740 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7835931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836547 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836548 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836549 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836550 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7836932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837133 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837134 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837135 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837136 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837137 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837138 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837139 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837140 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837141 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837142 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837144 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837146 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837148 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837149 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837150 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837151 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837152 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837153 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837154 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837155 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837157 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837158 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837159 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837160 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837161 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837162 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837163 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/6/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837182 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837183 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837184 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837185 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837186 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837187 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837188 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837189 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837190 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837191 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837192 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837193 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837194 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837196 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837197 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837198 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837199 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837200 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837201 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837245 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837246 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837247 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837248 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837249 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837250 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837330 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837342 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837343 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837344 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837345 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837734 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837735 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837736 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837737 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837738 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837739 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837740 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7837928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838328 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/4/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838728 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7838929 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839128 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839129 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839130 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839131 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839132 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839328 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839329 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839528 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839529 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839530 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839531 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839532 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839568 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839569 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839570 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7839571 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840344 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840345 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840346 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840347 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840361 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840362 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840364 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

13

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840365 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/16/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840366 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840367 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840368 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840369 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840370 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840371 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840372 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840373 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840374 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840375 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840376 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840377 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840386 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840729 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840730 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840731 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840732 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840733 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840734 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840735 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840736 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840737 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840738 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840739 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840740 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/24/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840741 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840742 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840928 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840929 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/6/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840930 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840931 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840932 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840933 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840934 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840935 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840936 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840937 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840938 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840939 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840940 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840941 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840942 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/4/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840943 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/27/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840944 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840945 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840946 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840947 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |

14

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840948 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840949 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840950 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840954 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/6/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840955 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840956 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840957 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840958 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840959 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840960 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840961 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840963 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840964 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840965 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840966 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840967 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840968 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840969 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840970 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840971 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840972 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840973 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840974 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841344 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841349 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841352 | Veros WS | GMAC Drive-By | 3/16/2012 | 4/2/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841357 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841361 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841375 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841399 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841400 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841401 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841402 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841403 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841404 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841405 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841406 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841407 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841408 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841409 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841410 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841411 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841412 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841413 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841414 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841415 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841416 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841417 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |

15

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841418 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841419 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841420 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841421 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841422 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841423 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841424 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841426 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841428 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841429 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841430 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841431 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841432 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841433 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841434 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841435 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841436 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841437 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841438 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841439 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841440 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841441 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841442 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/20/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841443 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840975 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/22/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840976 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840977 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840978 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7840979 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841444 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7841445 | Veros WS | GMAC Drive-By | 3/16/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7851640 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/19/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7851641 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7852149 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7852150 | Veros WS | GMAC Drive-By | 3/19/2012 | 3/21/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7896299 | Veros WS | GMAC Drive-By | 3/20/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7903158 | Derek Hatkrider | GMAC Drive-By | 3/20/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7908144 | Veros WS | GMAC Drive-By | 3/21/2012 | 4/23/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7911351 | Veros WS | GMAC Drive-By | 3/21/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7911528 | Veros WS | GMAC Drive-By | 3/21/2012 | 3/26/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7929098 | Veros WS | GMAC Drive-By | 3/22/2012 | 4/30/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7943422 | Veros WS | GMAC Drive-By | 3/23/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7963084 | Veros WS | GMAC Drive-By | 3/26/2012 | 4/6/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7963124 | Veros WS | GMAC Drive-By | 3/26/2012 | 3/29/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7963730 | Veros WS | GMAC Drive-By | 3/26/2012 | 3/28/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 7964161 | Veros WS | GMAC Drive-By | 3/26/2012 | 4/2/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 8022342 | Veros WS | GMAC Drive-By | 3/28/2012 | 4/7/2012 |
| AG Settlement | 63597 | 4/30/2012 | $83 | 8031080 | Veros WS | GMAC Drive-By | 3/29/2012 | 4/14/2012 |

16

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63597 | 4/30/2012 | $83 | 8177730 | Veros WS | GMAC Drive-By | 4/5/2012 | 4/9/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277126 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277334 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277335 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277336 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277338 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277347 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277348 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277349 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277350 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277351 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277352 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277353 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277354 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277355 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277356 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277360 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277361 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277362 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277363 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277364 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277365 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/22/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277367 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277368 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277369 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277370 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277371 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277372 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277374 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277375 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277376 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277377 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277378 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277379 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277380 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277381 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277382 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277384 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277385 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277386 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277387 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277388 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277389 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277390 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277391 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277392 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277393 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277394 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8277395 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277396 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277397 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/24/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277398 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277399 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277400 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277401 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277402 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277403 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277405 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277406 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277407 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277409 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277410 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277411 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277412 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277413 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277414 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277415 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277416 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277417 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277418 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277419 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277420 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277421 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/13/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277422 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277423 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277424 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277425 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277426 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277427 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277428 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277429 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277430 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277431 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277432 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277436 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277437 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/19/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277438 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277439 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277441 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277442 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277443 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277444 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277445 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277446 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277447 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277448 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |

18

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8277449 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277450 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277453 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277454 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277455 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277456 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277457 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277458 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277459 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277461 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277462 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277463 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277464 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277465 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/30/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277466 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277467 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277468 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277469 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277470 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277471 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277472 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277473 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277474 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277475 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277476 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277477 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277479 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277480 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277481 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277482 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277483 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277484 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277485 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277486 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277487 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277488 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277489 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277490 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277493 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/23/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277494 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277495 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277496 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277497 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277498 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277499 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277500 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277501 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277503 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |

19

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8277504 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277505 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277506 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277510 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277511 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277512 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277515 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277516 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277517 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277518 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277519 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277520 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277521 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277522 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277523 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277524 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277525 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277526 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277527 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277541 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277548 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277550 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277551 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277553 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277554 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277555 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277556 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277557 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277558 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277559 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277560 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/13/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277563 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277565 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277566 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277567 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277568 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277569 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277570 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277571 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277572 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277573 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277574 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277576 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/26/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277577 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277578 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277579 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277580 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277581 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8277582 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/13/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277583 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/24/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277584 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277585 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277586 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277587 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277589 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277595 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277596 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277597 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277598 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277599 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277600 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277601 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/20/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277602 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277603 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277604 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277606 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/20/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277607 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277608 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/26/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277609 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277610 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277611 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277612 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277613 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277614 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277615 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277617 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277618 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277619 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277625 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277626 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277627 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277628 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/13/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277629 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277630 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277631 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277632 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277633 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277634 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277640 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277641 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277642 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277643 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277644 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277645 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277646 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277728 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8277729 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277733 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277734 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277735 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277736 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277737 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277738 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277739 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277740 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277741 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277742 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277743 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277929 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277930 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277931 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277932 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8277933 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278128 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278129 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278130 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278131 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278132 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278137 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278138 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278139 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278140 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278141 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/19/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278142 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278143 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278144 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278145 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278146 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/13/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278147 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278148 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278151 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278152 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278153 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278154 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278155 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278156 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278157 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278158 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/26/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278159 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278160 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/23/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278166 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278168 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278169 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/15/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278170 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |

22

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 63598 | 4/30/2012 | $83 | 8278328 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278329 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/19/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278330 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278331 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278984 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278991 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278996 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8278997 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/17/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279017 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279019 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279020 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279022 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279023 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279024 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279130 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279131 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/14/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279135 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/18/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279139 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279148 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279152 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279153 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/20/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279195 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279196 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| Treasury | 63598 | 4/30/2012 | $83 | 8279197 | Veros WS | GMAC Drive-By | 4/12/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292021 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292022 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292024 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292025 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292026 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292027 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292028 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292029 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292030 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292031 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292033 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292034 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292035 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292036 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292037 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292038 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292039 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292040 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292041 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292042 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292043 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292044 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292045 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292046 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292047 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292048 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292049 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292051 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292052 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292053 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292054 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292055 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292056 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292057 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292060 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292061 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292062 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292063 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292064 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292065 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292066 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292067 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292068 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292069 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292070 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292071 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292072 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292073 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292074 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292075 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292076 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292077 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292078 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292079 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292081 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292082 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292083 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292084 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292085 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292086 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292087 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292088 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292089 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292090 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292091 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292092 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292093 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292094 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292095 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292096 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292097 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292098 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

24

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292099 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292100 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292101 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292102 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292103 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292104 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292105 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292106 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292107 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292108 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292109 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292110 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292111 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292112 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292113 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292114 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292115 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292117 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292118 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292119 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292120 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292121 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292122 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292123 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292124 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292125 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292126 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8292127 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293547 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293548 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293549 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293550 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293551 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293552 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293553 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293554 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293555 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293557 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293558 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293561 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293562 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293563 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293564 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293565 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293566 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293568 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293569 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293570 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

25

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293572 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293573 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293574 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293576 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293577 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293579 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293581 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293582 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293583 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293587 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293589 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293590 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293591 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/13/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293592 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/26/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293593 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293594 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293595 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293596 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293597 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293598 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293599 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293601 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293600 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293602 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293603 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293604 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293605 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293608 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293609 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293610 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293611 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293612 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293613 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293614 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293615 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293616 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/20/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293617 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293618 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293620 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293621 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293622 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293623 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293624 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/24/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293627 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293628 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293629 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293631 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293728 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |

26

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293729 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293730 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293731 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293732 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293733 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293735 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293736 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293738 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293739 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293740 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293741 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293742 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293743 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293744 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293745 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293746 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293747 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293748 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293749 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293750 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293751 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293752 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293753 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293754 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293755 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293756 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293757 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293758 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293765 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293767 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293768 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293769 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293771 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293773 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293774 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293775 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293776 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293777 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293778 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293779 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293780 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293781 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293782 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293783 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293784 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293785 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293786 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293787 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/23/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293788 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293789 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293790 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293792 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293793 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293794 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293795 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293796 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293797 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293798 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293799 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293800 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293801 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293802 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293813 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293814 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293815 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293816 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293817 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293819 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293820 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293828 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293829 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293830 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293831 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293832 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293833 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293834 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293835 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293836 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293837 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293838 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293839 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293841 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293842 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293844 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293845 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293846 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293847 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293848 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293849 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293850 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293851 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293852 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293853 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293854 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293855 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293856 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293857 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293858 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293859 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293861 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293862 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293863 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293865 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293866 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293867 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293868 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293869 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293870 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293871 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293872 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293873 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293874 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293876 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293877 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293878 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293879 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293880 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293882 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293883 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/26/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293885 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293886 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293887 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293888 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293889 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293890 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293891 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293892 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293893 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293894 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293895 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293896 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293897 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293898 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293899 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293901 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293902 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293903 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293904 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293906 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293907 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293908 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293910 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293911 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293912 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293913 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293914 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293916 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293917 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293918 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293923 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293924 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293925 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293926 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293927 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293928 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293929 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293930 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293931 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293932 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293933 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293934 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293935 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293936 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293937 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293938 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293939 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293940 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293941 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293943 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293944 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293945 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293946 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293947 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293948 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293950 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293957 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293958 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293959 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293960 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293961 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293962 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293963 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293964 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293965 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293966 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293967 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293969 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293970 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293971 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293972 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

30

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293973 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293974 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293975 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293976 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293977 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293978 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293979 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293980 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293981 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293982 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293983 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293984 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293985 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293986 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293987 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293988 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293991 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293992 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293993 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293995 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293996 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293997 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293998 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8293999 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294000 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294001 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/21/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294002 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294003 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294004 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294005 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294006 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294007 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294008 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294009 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294010 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294011 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294012 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294013 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294014 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294015 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294016 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294017 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294018 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294019 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294020 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294021 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294022 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294023 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294024 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294025 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/26/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294026 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294027 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294028 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294029 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294030 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294031 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294034 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294036 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294037 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294038 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294039 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294040 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294041 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294042 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294043 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294044 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294045 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294046 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294047 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294048 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294049 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294050 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294051 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294052 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294128 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294129 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294130 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294131 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294132 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294133 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294134 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294135 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294136 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294137 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/13/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294138 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294139 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294140 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294141 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294143 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294144 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294145 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294146 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294147 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294148 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294149 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/23/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294150 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294151 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/27/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294152 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294153 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294154 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294155 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294156 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294328 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294329 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294330 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294332 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294333 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294334 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294335 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294337 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294338 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294339 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294340 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294343 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294344 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294528 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294529 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294530 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294531 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294532 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294533 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294534 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294535 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294536 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/26/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294537 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294538 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294539 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294541 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294542 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8294543 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297618 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297620 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297622 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297623 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297624 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297625 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297628 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297630 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297631 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/15/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297633 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297634 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297636 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297637 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297638 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297640 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297675 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297706 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297707 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297709 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297710 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297711 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297790 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297792 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297801 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/19/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297802 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297803 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297804 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297805 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297806 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297807 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297809 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297810 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/16/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297812 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297836 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297837 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/18/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297838 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/17/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8297840 | Veros WS | GMAC Drive-By | 4/13/2012 | 4/14/2012 |
| AG Settlement | 63881 | 5/4/2012 | $83 | 8532929 | Veros WS | GMAC Drive-By | 4/26/2012 | 5/3/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8313165 | Veros WS | GMAC Drive-By | 4/16/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8458235 | Veros WS | GMAC Drive-By | 4/25/2012 | 4/27/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8463551 | Veros WS | GMAC Drive-By | 4/25/2012 | 4/27/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8463552 | Veros WS | GMAC Drive-By | 4/25/2012 | 4/27/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8463553 | Veros WS | GMAC Drive-By | 4/25/2012 | 4/27/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8463554 | Veros WS | GMAC Drive-By | 4/25/2012 | 4/27/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8535736 | Veros WS | GMAC Drive-By | 4/26/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8560617 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8560618 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8560620 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8560621 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8560622 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564328 | Veros WS | GMAC Drive-By | 4/27/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564329 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564330 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/3/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564331 | Veros WS | GMAC Drive-By | 4/27/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564332 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564333 | Veros WS | GMAC Drive-By | 4/27/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8564334 | Veros WS | GMAC Drive-By | 4/27/2012 | 4/30/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587039 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587040 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587041 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587042 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587043 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/3/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 63885 | 5/4/2012 | $83 | 8587044 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587196 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8587197 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588192 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/1/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588194 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588195 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588196 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588330 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8588331 | Veros WS | GMAC Drive-By | 4/30/2012 | 5/2/2012 |
| HMP | 63885 | 5/4/2012 | $83 | 8597176 | Veros WS | GMAC Drive-By | 5/2/2012 | 5/3/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8560619 | Veros WS | GMAC Drive-By | 4/27/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8595983 | Veros WS | GMAC Drive-By | 5/2/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8595984 | Veros WS | GMAC Drive-By | 5/2/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8595986 | Veros WS | GMAC Drive-By | 5/2/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8595987 | Veros WS | GMAC Drive-By | 5/2/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617165 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/7/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617166 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617167 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617168 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617169 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/5/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8617170 | Veros WS | GMAC Drive-By | 5/3/2012 | 5/7/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621823 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621824 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/7/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621825 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/7/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621826 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621827 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621828 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621829 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621830 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8621831 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8622037 | Veros WS | GMAC Drive-By | 5/4/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8628258 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8628259 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8628260 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8628261 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8628262 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8630210 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8630211 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8630212 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/8/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8630213 | Veros WS | GMAC Drive-By | 5/7/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8633204 | Veros WS | GMAC Drive-By | 5/8/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8633422 | Veros WS | GMAC Drive-By | 5/8/2012 | 5/9/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8633423 | Veros WS | GMAC Drive-By | 5/8/2012 | 5/10/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8633424 | Veros WS | GMAC Drive-By | 5/8/2012 | 5/10/2012 |
| HMP | 63994 | 5/11/2012 | $83 | 8633425 | Veros WS | GMAC Drive-By | 5/8/2012 | 5/11/2012 |
| HMP | 63994 | 5/18/2012 | $83 | 8657399 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/10/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8656616 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/11/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8657397 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/14/2012 |

35

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 64206 | 5/18/2012 | $83 | 8657398 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/13/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8657400 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/13/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8674117 | Veros WS | GMAC Drive-By | 5/10/2012 | 5/14/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8674346 | Veros WS | GMAC Drive-By | 5/10/2012 | 5/14/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8674347 | Veros WS | GMAC Drive-By | 5/10/2012 | 5/13/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714478 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/15/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714479 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714480 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/15/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714481 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714689 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714690 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714691 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/14/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714692 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714693 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8714694 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8721587 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8721737 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8721740 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/16/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8721928 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8721932 | Veros WS | GMAC Drive-By | 5/14/2012 | 5/15/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8736754 | Veros WS | GMAC Drive-By | 5/15/2012 | 5/18/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8736755 | Veros WS | GMAC Drive-By | 5/15/2012 | 5/18/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8736940 | Veros WS | GMAC Drive-By | 5/15/2012 | 5/17/2012 |
| HMP | 64206 | 5/18/2012 | $83 | 8736941 | Veros WS | GMAC Drive-By | 5/15/2012 | 5/17/2012 |
| Treasury | 64330 | 5/25/2012 | $83 | 8654993 | Veros WS | GMAC Drive-By | 5/9/2012 | 5/25/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691906 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691907 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691908 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691909 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691910 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691911 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691912 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691913 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691914 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691915 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691916 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691917 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691918 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691919 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/11/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691920 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691922 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691923 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691924 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691925 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691926 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8691927 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692020 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/24/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692021 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |

36

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692022 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692023 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692024 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692025 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692026 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692027 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692028 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692029 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692030 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692031 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692032 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692033 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692034 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692037 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692038 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692039 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692040 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692041 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692042 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692043 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692044 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692045 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692046 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692047 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692048 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692049 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692050 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692051 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692052 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692053 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692054 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692055 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692056 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692057 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692058 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692059 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692060 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692061 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692062 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692063 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692067 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692068 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692069 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692071 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692072 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692074 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692075 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692076 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |

37

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692077 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692079 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692080 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692081 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692082 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692084 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692085 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692088 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692089 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692090 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692091 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692092 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692094 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692095 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692097 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692098 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692099 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/24/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692100 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692103 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692104 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692105 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692106 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692107 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692109 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692110 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692111 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692114 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692120 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692121 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692122 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692123 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692124 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692125 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692126 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692127 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692128 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/24/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692129 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692130 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692131 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692132 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692133 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692134 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692135 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692136 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/23/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692137 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692138 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692139 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692140 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692141 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692142 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692143 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692144 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692147 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692148 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692149 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692150 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692151 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692152 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692153 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692154 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692155 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692156 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692157 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692159 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692160 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692161 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692162 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692163 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692165 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692166 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/16/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692167 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/17/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692168 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692169 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692170 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692171 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692172 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692173 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692174 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/29/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692175 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692176 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692177 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692178 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692179 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692180 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692181 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692182 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692183 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692184 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692185 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692186 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692187 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/25/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692189 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692190 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692191 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692328 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692329 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |

39

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692330 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692331 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692332 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8692333 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693062 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693063 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693064 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693065 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693066 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693067 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693068 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/12/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693069 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693130 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693131 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/13/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693132 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/24/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693133 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693136 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/14/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693137 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/15/2012 |
| AG Settlement | 64399 | 5/30/2012 | $83 | 8693138 | Veros WS | GMAC Drive-By | 5/11/2012 | 5/29/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748326 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748327 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748352 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748353 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748354 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748356 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748357 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748358 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748359 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748361 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748372 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748373 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/29/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748374 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748375 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748376 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748377 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/25/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748381 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/24/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748382 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/29/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748383 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748384 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748385 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748386 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748387 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748388 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748389 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748390 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748396 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748397 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748398 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 64721 | 6/4/2012 | $83 | 8748400 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/17/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748401 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748402 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748403 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748404 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748405 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748406 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748407 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748408 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748411 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748412 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748413 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748414 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748427 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748428 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748429 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748430 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748435 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748436 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748437 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748438 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748442 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/23/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748450 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748451 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748452 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748453 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748455 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748456 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748457 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748458 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748459 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748460 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748461 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748473 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748474 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748476 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748477 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748478 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748480 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748481 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748497 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748498 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748499 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/23/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748502 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748505 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748506 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748507 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748508 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/23/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 64721 | 6/4/2012 | $83 | 8748509 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/17/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748510 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748525 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748526 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748527 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/29/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748528 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748530 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748531 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748539 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748541 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748542 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748543 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748544 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748562 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748563 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748564 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748565 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748568 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748571 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748582 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748583 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748585 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748586 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748587 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748623 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748624 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748625 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748626 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748627 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748628 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748629 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748630 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748631 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748632 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748641 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748642 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748647 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748648 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748660 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748677 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748678 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748679 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748708 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748723 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748724 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748727 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748728 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748729 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |

42

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 64721 | 6/4/2012 | $83 | 8748731 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/17/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748732 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748734 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748735 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748736 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748737 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748738 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748739 | Veros WS | GMAC Drive-By | 5/17/2012 | 6/4/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748740 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748754 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748755 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748756 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748757 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/25/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748758 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748760 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748762 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748763 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/23/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748764 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748765 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748775 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748832 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748833 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748834 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748835 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748836 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/20/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748838 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/18/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748840 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/22/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748841 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748842 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748857 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748858 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 64721 | 6/4/2012 | $83 | 8748859 | Veros WS | GMAC Drive-By | 5/17/2012 | 5/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860743 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860744 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860757 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860758 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860759 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860760 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860762 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860763 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860764 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860765 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860900 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860901 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860902 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860903 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860913 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860914 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

43

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8860916 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860917 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860918 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860919 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860920 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860921 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860922 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860923 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860924 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860925 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860926 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860927 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860932 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860933 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860934 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860935 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860936 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860937 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860938 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860944 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860948 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860950 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860951 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860952 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860953 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860954 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860955 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860956 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860957 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860958 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860959 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860960 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860961 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860962 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860964 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860965 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860966 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860967 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860968 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860970 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860973 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860974 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860977 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860978 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860979 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860983 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860992 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860994 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8860996 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860997 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860998 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8860999 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861002 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861004 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861006 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861007 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861014 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861019 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861020 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861024 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861035 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861036 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861038 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861040 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861041 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861043 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861044 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861045 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861058 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861059 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861060 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861062 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861064 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861065 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861066 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861074 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861075 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861076 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861077 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861078 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861079 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861168 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861169 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861170 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861172 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861173 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861174 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861176 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861178 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861181 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861182 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861183 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861185 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861186 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861187 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861188 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

45

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861189 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861190 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861192 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861193 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861194 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861197 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861198 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861199 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861206 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861207 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861208 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861209 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861210 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861211 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861212 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861219 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861220 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861221 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861222 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861223 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861224 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861226 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861227 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861484 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861485 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861486 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861487 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861488 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861489 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861490 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861491 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861492 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861494 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861495 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861500 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861501 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861502 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861503 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861505 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861506 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861508 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861510 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861511 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861512 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861513 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861514 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861523 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861524 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |

46

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861525 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861526 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861527 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861528 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861529 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861531 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861532 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861536 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861540 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861546 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861547 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861549 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861550 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861551 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861552 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861553 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861554 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861555 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861556 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861557 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861558 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861560 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861561 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861562 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861563 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861564 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861565 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861566 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861659 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861660 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861661 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861662 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861663 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861664 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861665 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861667 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861668 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861669 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861670 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861671 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861672 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861673 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861674 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861675 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861676 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861677 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861678 | Veros WS | GMAC Drive-By | 6/14/2012 | 7/5/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861679 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

47

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861680 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861681 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861682 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861683 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861684 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/26/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861685 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861686 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/28/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861687 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861688 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861689 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861690 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861691 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861692 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861693 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861694 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861695 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861696 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861697 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861698 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861699 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861700 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861701 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861702 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861703 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861704 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861730 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861732 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861734 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861741 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861742 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861743 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861744 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861745 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861746 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861747 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861748 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861749 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861750 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861751 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861752 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861753 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861764 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861765 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861766 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861768 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861769 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861770 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861771 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861772 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861777 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861778 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861779 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861780 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861781 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861782 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861787 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861788 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861789 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861790 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861791 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861792 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861793 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861794 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861795 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861797 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861798 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861799 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861800 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861801 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861803 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861804 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861805 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861814 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861815 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861816 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861817 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861818 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861820 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861822 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861823 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861824 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861848 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861849 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861850 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861852 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861853 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861854 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861855 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861856 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861857 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861858 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861860 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861863 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861864 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861865 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861866 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |

49

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861867 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861868 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861869 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861870 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861871 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861872 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861873 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861874 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861875 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861876 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861877 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861878 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861879 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861881 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861882 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861883 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861884 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861885 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861886 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861887 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861888 | Veros WS | GMAC Drive-By | 6/14/2012 | 7/11/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861889 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861890 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861891 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861902 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861903 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861904 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861905 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861906 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861907 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861916 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861917 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861918 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861920 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861921 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861922 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861923 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861924 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861925 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861926 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861927 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861939 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861940 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861941 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861942 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861946 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861948 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861949 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

50

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8861950 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861951 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861952 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861953 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861954 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861955 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861959 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861960 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861967 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861968 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861971 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861972 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861973 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861974 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861976 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861977 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861978 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861981 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861982 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861983 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861984 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861985 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861986 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861987 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861991 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8861999 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862000 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862001 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862021 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862024 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862025 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862027 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862028 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862029 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862033 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862036 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862038 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862042 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862045 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862050 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862052 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862080 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862081 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862082 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862083 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862084 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862085 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862086 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8862087 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862088 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862097 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862098 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862100 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862113 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862114 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862115 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862116 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862118 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862119 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862121 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862132 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862133 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/29/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862134 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862135 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862137 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862138 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862139 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862141 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862142 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862144 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862145 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862151 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862152 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862153 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862154 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862155 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862168 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862169 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862170 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862171 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862172 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862173 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862174 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862175 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862176 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862177 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862178 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862179 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862180 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862181 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862182 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862184 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862185 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862186 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862187 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862188 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |

52

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8862189 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862190 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862191 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862193 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862194 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862195 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862196 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862197 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862198 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862199 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862200 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862201 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862202 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862203 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862204 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862205 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862206 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862207 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862209 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862210 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862211 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862212 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862213 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862214 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862215 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862216 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862217 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862218 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862219 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862220 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862225 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862227 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862228 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862229 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862238 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862239 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862245 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862246 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862247 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862248 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862249 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862250 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862252 | Veros WS | GMAC Drive-By | 6/14/2012 | 7/11/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862253 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862254 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862255 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862256 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862257 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |

53

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8862258 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862259 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862260 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862261 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862265 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862272 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862273 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862274 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862276 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862277 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862278 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862279 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862280 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862281 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862282 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862285 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862286 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862288 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862289 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862290 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862297 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862298 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862299 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862300 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862301 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862302 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862303 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862304 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862305 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862306 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862307 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862308 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862309 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862310 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862311 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862312 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862313 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862318 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862370 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862371 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862373 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862374 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862375 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862383 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862384 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862385 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862386 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862387 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |

54

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8862388 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862389 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862390 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862391 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862392 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862393 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862394 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862396 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862397 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862398 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862399 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862400 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862401 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862402 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862403 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862404 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862405 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862406 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862407 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862408 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862411 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862412 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862413 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862414 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862415 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862416 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862417 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862418 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862419 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862420 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862421 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862423 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862424 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862425 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862427 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862428 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862429 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862430 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862431 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862432 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862433 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862434 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862435 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862436 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862437 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862438 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862439 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862440 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |

55

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8862443 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862444 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862445 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862446 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862447 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862448 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/22/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862449 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862450 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/16/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862451 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/25/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862452 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862453 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862454 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/21/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862455 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862456 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862457 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/26/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862458 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862459 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862460 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862461 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862462 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862463 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862464 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862466 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862468 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862469 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862471 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862472 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862473 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862502 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862508 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862510 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862946 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862947 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862948 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862949 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862950 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862952 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862953 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862954 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862958 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862959 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862960 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862961 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8862962 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863392 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863393 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863394 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/20/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863395 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |

56

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65643 | 7/11/2012 | $83 | 8863397 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863400 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863401 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863402 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863404 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863405 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863406 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863407 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863408 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863411 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863412 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863413 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/26/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863414 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863416 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863417 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/26/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863418 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863419 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/26/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863420 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863421 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/17/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863422 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863423 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863424 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/14/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863425 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863428 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863429 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/19/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863430 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863431 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863432 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863433 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863434 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/18/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8863435 | Veros WS | GMAC Drive-By | 6/14/2012 | 6/15/2012 |
| Treasury | 65643 | 7/11/2012 | $83 | 8870058 | Veros WS | GMAC Drive-By | 6/18/2012 | 6/21/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960306 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960307 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960308 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960309 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960411 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960412 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960413 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960415 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960416 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960417 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960418 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960419 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960420 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960421 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/17/2012 |
| Treasury | 65909 | 7/20/2012 | $83 | 8960422 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/16/2012 |

57

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 65909 | 7/20/2012 | $83 | 8960423 | Veros WS | GMAC Drive-By | 7/16/2012 | 7/18/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950758 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950759 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950760 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950761 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950762 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950763 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950764 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950765 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/25/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950766 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950767 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950769 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950770 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950771 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950772 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950773 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950774 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950775 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950776 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950777 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950778 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950862 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950863 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950864 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950865 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950866 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950868 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950869 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950870 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/20/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950871 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950872 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950873 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950874 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950875 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950876 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/26/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950877 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950878 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950879 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950880 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/18/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950881 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950882 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/26/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950883 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950884 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950885 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950886 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950887 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950888 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950889 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/18/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66483 | 8/9/2012 | $83 | 8950890 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950891 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950892 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950893 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950894 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950895 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950896 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950897 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950898 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950899 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950900 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950901 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950902 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950903 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950904 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950905 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950906 | Veros WS | GMAC Drive-By | 7/12/2012 | 8/3/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950907 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950909 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950910 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950911 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950912 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950913 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/30/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950914 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/23/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950915 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950916 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950917 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950918 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950919 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950920 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950921 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/25/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950924 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950925 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950926 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950927 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950928 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950929 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950930 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950931 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950932 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950933 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950934 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950935 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950936 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950993 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950994 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950995 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/26/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950996 | Veros WS | GMAC Drive-By | 7/12/2012 | 8/9/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66483 | 8/9/2012 | $83 | 8950997 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/12/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950998 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8950999 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951000 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951001 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951002 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951003 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951004 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/24/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951005 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951006 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951007 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951008 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951009 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951010 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951011 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951012 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951013 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/21/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951014 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/18/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951015 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951016 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951017 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951018 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951019 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951020 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951021 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951022 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951023 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/13/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951024 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8951025 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952342 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952343 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952344 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952345 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952346 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952347 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/23/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952348 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952434 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/15/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952437 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952438 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952439 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/17/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952440 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952441 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/16/2012 |
| Treasury | 66483 | 8/9/2012 | $83 | 8952442 | Veros WS | GMAC Drive-By | 7/12/2012 | 7/18/2012 |
| Treasury | 66916 | 8/9/2012 | $83 | 9061733 | Veros WS | GMAC Drive-By | 7/12/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061734 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061735 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061736 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061737 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/22/2012 |

60

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66916 | 8/29/2012 | $83 | 9061738 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061739 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061740 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061741 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061742 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061743 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061744 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061745 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061746 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061747 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061748 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061749 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061750 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061751 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061752 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061753 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061754 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061755 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061757 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061758 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061759 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061760 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061761 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/28/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061762 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061763 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061764 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061765 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061766 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061767 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061768 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061769 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061770 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061771 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061773 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/17/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061774 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061775 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061776 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061777 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061778 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061779 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061780 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061781 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061782 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/17/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061783 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061784 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061791 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061792 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |

61

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66916 | 8/29/2012 | $83 | 9061793 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061794 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061795 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061796 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061797 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061798 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061799 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061800 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061801 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061802 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061812 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061815 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061817 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/22/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061826 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061847 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061848 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061849 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061850 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061851 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061852 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061853 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/16/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061854 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061855 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061856 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061857 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061858 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061859 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061860 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/25/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061861 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061862 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061863 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061864 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061865 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061866 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061867 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061868 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061869 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/22/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061870 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061871 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061872 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061873 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061874 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061875 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/19/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061876 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061877 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061878 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061879 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061880 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |

62

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66916 | 8/29/2012 | $83 | 9061881 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/16/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061882 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061883 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061884 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/19/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061885 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061890 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061891 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061892 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/23/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061893 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061894 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061895 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/17/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061896 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061897 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061898 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061899 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061900 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061901 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061902 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061903 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061904 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061905 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/29/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061906 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061907 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061908 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061909 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061910 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/19/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061913 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061914 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/23/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061915 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061916 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061917 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061918 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061919 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061985 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061987 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/28/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061988 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061989 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061990 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061992 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061994 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/17/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061995 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061997 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061998 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9061999 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/29/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062000 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/29/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062001 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062002 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062003 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |

63

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66916 | 8/29/2012 | $83 | 9062004 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062005 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062006 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062007 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062008 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/25/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062014 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062015 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062016 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062017 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062018 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062019 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062020 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062021 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062022 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062024 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062025 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062026 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062027 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062028 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062029 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/16/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062030 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/22/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062031 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062032 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/27/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062033 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062034 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062035 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062036 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062037 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062038 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/19/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062039 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062040 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062041 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062042 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062043 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062044 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062045 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062047 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062048 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062049 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062050 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062051 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062052 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062053 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062054 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062055 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/22/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062056 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062057 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062058 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/19/2012 |

64

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Treasury | 66916 | 8/29/2012 | $83 | 9062059 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062060 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062061 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/28/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062062 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062063 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062064 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062065 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062066 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062067 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062068 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062069 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062070 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/18/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062071 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062072 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062073 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062074 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/21/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062075 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9062076 | Veros WS | GMAC Drive-By | 8/16/2012 | 8/20/2012 |
| Treasury | 66916 | 8/29/2012 | $83 | 9079841 | Veros WS | GMAC Drive-By | 8/22/2012 | 8/25/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9059152 | Veros WS | GMAC Drive-By | 8/15/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9069330 | Veros WS | GMAC Drive-By | 8/17/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9081786 | Veros WS | GMAC Drive-By | 8/22/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9086074 | Veros WS | GMAC Drive-By | 8/23/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $103 | 9086240 | Veros WS | GMAC Drive-By | 8/23/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9088131 | Veros WS | GMAC Drive-By | 8/24/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9088137 | Veros WS | GMAC Drive-By | 8/24/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9099680 | Veros WS | GMAC Drive-By | 8/28/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9099868 | Veros WS | GMAC Drive-By | 8/28/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103106 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103108 | Veros WS | GMAC Drive-By | 8/29/2012 | 8/31/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103109 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103110 | Veros WS | GMAC Drive-By | 8/29/2012 | 8/31/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103113 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103115 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103116 | Veros WS | GMAC Drive-By | 8/29/2012 | 8/31/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103247 | Veros WS | GMAC Drive-By | 8/29/2012 | 8/31/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103248 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103249 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9103250 | Veros WS | GMAC Drive-By | 8/29/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105336 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105337 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105338 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105339 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105487 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105488 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/2/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105489 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105490 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9105491 | Veros WS | GMAC Drive-By | 8/30/2012 | 9/12/2012 |

65

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 67318 | 9/7/2012 | $83 | 9109164 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109165 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109166 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/3/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109167 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109168 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109169 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109283 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109284 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109286 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109287 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9109288 | Veros WS | GMAC Drive-By | 8/31/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112030 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112031 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112032 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112033 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112034 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112215 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112218 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/4/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112219 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/7/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112220 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112221 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112222 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/5/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112223 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| HMP | 67318 | 9/7/2012 | $83 | 9112225 | Veros WS | GMAC Drive-By | 9/4/2012 | 9/6/2012 |
| GMAC Revolver | 67433 | 09/14/2012 | $103 | 9105333 | Veros WS | GMAC Drive-By | 8/30/2012 | 08/31/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9081816 | Veros WS | GMAC Drive-By | 8/22/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9103114 | Veros WS | GMAC Drive-By | 8/29/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $103 | 9109289 | Veros WS | GMAC Drive-By | 8/31/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $103 | 9109292 | Veros WS | GMAC Drive-By | 8/31/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9112216 | Veros WS | GMAC Drive-By | 9/4/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118050 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118051 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118052 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118054 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118055 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118056 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118057 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118058 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118059 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118060 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118207 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118208 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118209 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118210 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9118212 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9120861 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9120862 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9120863 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 67434 | 09/14/2012 | $83 | 9120864 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9120866 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/08/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9120867 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9121012 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9121014 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/14/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9121015 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9121016 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9126955 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9126956 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9126957 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127054 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127055 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127056 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127057 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127059 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127060 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/10/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127061 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9127062 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129172 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129173 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129174 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129327 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129329 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129330 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129331 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129332 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129333 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9129334 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $103 | 9129175 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/11/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9132703 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133558 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/12/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133559 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133560 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133362 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133363 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9134437 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133439 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133441 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9133442 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9138411 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| HMP | 67434 | 09/14/2012 | $83 | 9112224 | Veros WS | GMAC Drive-By | 9/4/2012 | 09/12/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9180053 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9121011 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9129328 | Veros WS | GMAC Drive-By | 9/10/2012 | 09/16/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9133357 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9133361 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9134438 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9133440 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/14/2012 |

67

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 67667 | 09/21/2012 | $83 | 9138412 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138413 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138414 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138416 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138417 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138418 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138419 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138423 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138424 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138427 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138429 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9138430 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142345 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142346 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142347 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142348 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142422 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142423 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142424 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/21/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142425 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142426 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142427 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142428 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142429 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142430 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142431 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142432 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142433 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142434 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142435 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142436 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142437 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9142438 | Veros WS | GMAC Drive-By | 9/13/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146175 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146176 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146332 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146333 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146334 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146335 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146336 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146337 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/17/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146339 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146340 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146341 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146342 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146343 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146344 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9146347 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |

68

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 67667 | 09/21/2012 | $83 | 9146349 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/21/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153385 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153386 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153387 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153703 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153704 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153705 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153706 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153707 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153708 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153709 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153710 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/18/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153711 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153712 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153713 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153714 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9153716 | Veros WS | GMAC Drive-By | 9/17/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157135 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157136 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157137 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157138 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157139 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157140 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157141 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157142 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157143 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/19/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157145 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157146 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157147 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157148 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157150 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157151 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67667 | 09/21/2012 | $83 | 9157254 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9121013 | Veros WS | GMAC Drive-By | 9/6/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9146338 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9157144 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9157152 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9157253 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165985 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/21/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165986 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165987 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165988 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165989 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165990 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9165992 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/25/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9166111 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/21/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9166112 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9166113 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |

69

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| HMP | 67794 | 09/28/2012 | $83 | 9166114 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9166115 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9166116 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170142 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170143 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170144 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170145 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170146 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170148 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170149 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170150 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170151 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170152 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170251 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170252 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9170253 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173179 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173180 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173181 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173182 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173185 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173374 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173375 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173376 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173377 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173378 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9173379 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175414 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175598 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175599 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175600 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175722 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/28/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175723 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175724 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175726 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175727 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175728 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/28/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175729 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175730 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175731 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/28/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175732 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9175733 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9181084 | Veros WS | GMAC Drive-By | 9/26/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9181091 | Veros WS | GMAC Drive-By | 9/26/2012 | 09/27/2012 |
| HMP | 67794 | 09/28/2012 | $83 | 9181092 | Veros WS | GMAC Drive-By | 9/26/2012 | 09/27/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9159953 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9116038 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 917389 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/15/2012 |

70

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67670 | 09/19/2012 | $83 | 9117834 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9117937 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9132608 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9132801 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $110 | 9136530 | Veros WS | GMAC Full Interior | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136584 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136695 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136702 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136708 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136711 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136750 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136754 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136755 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136762 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136767 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136772 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136788 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136789 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136801 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136802 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136807 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136823 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136845 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136851 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136854 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136870 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136872 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136874 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136878 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136882 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136908 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136921 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136924 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136928 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136934 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/17/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136938 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136939 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136940 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136948 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136966 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136982 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136983 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136984 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9136994 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137043 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137048 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137057 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137061 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137152 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67670 | 09/19/2012 | $83 | 9137161 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137183 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137185 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137196 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/15/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137214 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/13/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137218 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137230 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137252 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137253 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137266 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137267 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137385 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137404 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137420 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137421 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137429 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/16/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137443 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137666 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137849 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9137860 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/14/2012 |
| Online | 67670 | 09/19/2012 | $83 | 9144203 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/18/2012 |
| Online | 67793 | 09/28/2012 | $83 | 9162417 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9126928 | Veros WS | GMAC Full Interior | 9/7/2012 | 09/21/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9127339 | Veros WS | GMAC Full Interior | 9/7/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9129600 | Veros WS | GMAC Full Interior | 9/10/2012 | 09/25/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9130413 | Veros WS | GMAC Full Interior | 9/10/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9131021 | Veros WS | GMAC Full Interior | 9/10/2012 | 09/25/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9145342 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/25/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9152933 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153109 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/21/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153183 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153248 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153661 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153717 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9153758 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9154057 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9154223 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9154432 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/21/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9154842 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9154734 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/20/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9156879 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9156883 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9156908 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157126 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157127 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157214 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157416 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157424 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |

72

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67795 | 09/26/2012 | $110 | 9157477 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/18/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157563 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9157676 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9158956 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9159811 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9161254 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9161260 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9161368 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9161780 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162169 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162179 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162366 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/25/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162395 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162616 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162935 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162942 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162944 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9162979 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9163070 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9163074 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9163082 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9164118 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9164415 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9164805 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/25/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9165733 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9165764 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9165870 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9165968 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166253 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166268 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166733 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166804 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166982 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9166985 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167036 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167037 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167106 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167237 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/23/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167276 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9167626 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9169713 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9169767 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9169892 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9169907 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9170029 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9170376 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9170597 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9171063 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |

73

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67795 | 09/26/2012 | $110 | 9172321 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9172394 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9172463 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9172464 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9172771 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9172923 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67795 | 09/26/2012 | $110 | 9173839 | Veros WS | GMAC Full Interior | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9058846 | Veros WS | Full Interior BPO | 8/15/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9091186 | Veros WS | Full Interior BPO | 8/27/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9116347 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9116792 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9117038 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9117094 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9117987 | Veros WS | GMAC Drive-By | 9/5/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9121812 | Veros WS | GMAC Full Interior | 9/6/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9119852 | Veros WS | Full Interior BPO | 9/6/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9119853 | Veros WS | Full Interior BPO | 9/6/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9126124 | Veros WS | Full Interior CMA | 9/7/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9125936 | Veros WS | GMAC Drive-By | 9/7/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9129166 | Veros WS | Full Interior BPO | 9/10/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9132808 | Veros WS | GMAC Drive-By | 9/11/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9134546 | Veros WS | GMAC Full Interior | 9/11/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9135475 | Veros WS | GMAC Full Interior | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9136583 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9136705 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9136905 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9138950 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137044 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137095 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137241 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137258 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137265 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137269 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137426 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137445 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137836 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137838 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137843 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9137848 | Veros WS | GMAC Drive-By | 9/12/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9137526 | Veros WS | Full Interior BPO | 9/12/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9139839 | Veros WS | GMAC Full Interior | 9/12/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9142705 | Veros WS | Full Interior BPO | 9/13/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9142709 | Veros WS | Full Interior BPO | 9/13/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9142861 | Veros WS | GMAC Full Interior | 9/13/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9143420 | Veros WS | Full Interior BPO | 9/13/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9144621 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9144623 | Veros WS | Full Interior BPO | 9/14/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9145101 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/21/2012 |

74

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $110 | 9146106 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9144397 | Veros WS | GMAC Drive-By | 9/14/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9144510 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9146700 | Veros WS | GMAC Full Interior | 9/14/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9152091 | Veros WS | GMAC Full Interior | 9/15/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9152912 | Veros WS | Full Interior BPO | 9/17/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153088 | Veros WS | Full Interior BPO | 9/17/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153089 | Veros WS | Full Interior BPO | 9/17/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153091 | Veros WS | Full Interior BPO | 9/17/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153092 | Veros WS | Full Interior BPO | 9/17/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153093 | Veros WS | Full Interior BPO | 9/17/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153094 | Veros WS | Full Interior BPO | 9/17/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153095 | Veros WS | Full Interior BPO | 9/17/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9152960 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153344 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153435 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153436 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9153824 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9154720 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9154801 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9154919 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9154984 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9155020 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9155110 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9155303 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9155592 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9155600 | Veros WS | GMAC Full Interior | 9/17/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9158689 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9156797 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157096 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157153 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157155 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157157 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157158 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157243 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157280 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157281 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9157283 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9157090 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9157316 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9157478 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158342 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158451 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158584 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158585 | Veros WS | Full Interior BPO | 9/18/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158586 | Veros WS | Full Interior BPO | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158587 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158722 | Veros WS | Full Interior BPO | 9/18/2012 | 09/23/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $110 | 9158723 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158724 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158725 | Veros WS | Full Interior BPO | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158727 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158729 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158730 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158731 | Veros WS | Full Interior BPO | 9/18/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158732 | Veros WS | Full Interior BPO | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158733 | Veros WS | Full Interior BPO | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158734 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158735 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158736 | Veros WS | Full Interior BPO | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158737 | Veros WS | Full Interior BPO | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158739 | Veros WS | Full Interior BPO | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158740 | Veros WS | Full Interior CMA | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9158591 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9158747 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9158748 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9159680 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9159768 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9159906 | Veros WS | GMAC Drive-By | 9/18/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9158597 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9159245 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9160237 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9160297 | Veros WS | GMAC Full Interior | 9/18/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9161279 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9161801 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9161306 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9161709 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9161778 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9161921 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9161985 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9162138 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9162178 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9162367 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9162421 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9162469 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163025 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161686 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161787 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161807 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161808 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161809 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161810 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161811 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9161812 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162021 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162022 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |

76

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9162023 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162027 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162028 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162029 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162030 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162031 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162032 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162033 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162034 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162035 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162036 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162037 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162038 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162039 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162040 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162042 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162043 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162044 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162046 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162050 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162054 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162055 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162056 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162057 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162062 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162063 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162064 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162065 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162066 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162067 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162068 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162069 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162070 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162071 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162072 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162073 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162075 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162076 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162077 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162078 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162081 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162082 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162083 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162084 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162085 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162086 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162087 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162088 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |

77

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9162089 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162090 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162091 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162092 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162093 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162098 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162099 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162100 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162101 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162102 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162103 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162104 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162105 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162106 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162107 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162108 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162109 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162111 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162112 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162113 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162114 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162115 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162116 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162117 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162118 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162120 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162121 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162122 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162123 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162124 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162126 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162127 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162132 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162133 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162134 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162135 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162136 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162137 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162213 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162214 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162215 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162216 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162217 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162218 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162219 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162220 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162221 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162222 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9162223 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162224 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162226 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162228 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162229 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162230 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162231 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162232 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162233 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162234 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162235 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162236 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162237 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162238 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162239 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162240 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162241 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162245 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162246 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162247 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162248 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162249 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162251 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162252 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162253 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162254 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162255 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162256 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162257 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162258 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162261 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162262 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162263 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162264 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162265 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162266 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162267 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162268 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162269 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162270 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162271 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162275 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162276 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162277 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162278 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162279 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162280 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162281 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9162285 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162286 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162287 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162288 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162289 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162290 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162291 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162293 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162294 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162295 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162296 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162298 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162302 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162303 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162304 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162305 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162306 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162307 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162308 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162310 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162311 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162313 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162314 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162315 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162316 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162318 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162321 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162322 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162323 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162324 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162325 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162327 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162328 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162330 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162331 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162332 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162333 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162334 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162335 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162336 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162337 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162338 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162339 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162340 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162341 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162342 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162346 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162347 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/25/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9162348 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162349 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162350 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162351 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162352 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162353 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162354 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162355 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162356 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162357 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162358 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162359 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162360 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162361 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162362 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162363 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162364 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9162365 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163539 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163540 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163547 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163548 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163549 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163550 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163551 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163552 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163699 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163700 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163702 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163703 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163704 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163707 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9163709 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164549 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164550 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164551 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164552 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164553 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164554 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164555 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164556 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164557 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164558 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164559 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164560 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164561 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164562 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164564 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9164566 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164831 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164832 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164833 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164834 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164837 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164838 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164839 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164841 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164842 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164843 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164844 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164845 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164846 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164847 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164848 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164849 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164850 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164851 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9164852 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9165534 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9165898 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9166229 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9166252 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9166923 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/20/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9165882 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9166216 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9166685 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165586 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9166938 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163000 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163918 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9164148 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9164416 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9164470 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9164503 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9164526 | Veros WS | GMAC Full Interior | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163389 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163391 | Veros WS | Full Interior BPO | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163393 | Veros WS | Full Interior CMA | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163395 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163396 | Veros WS | Full Interior BPO | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163397 | Veros WS | Full Interior BPO | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163398 | Veros WS | Full Interior BPO | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163399 | Veros WS | Full Interior BPO | 9/19/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163400 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163401 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163402 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |

82

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $110 | 9163404 | Veros WS | Full Interior BPO | 9/19/2012 | 09/19/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163405 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163406 | Veros WS | Full Interior BPO | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163407 | Veros WS | Full Interior BPO | 9/19/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163479 | Veros WS | Full Interior BPO | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9163480 | Veros WS | Full Interior BPO | 9/19/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9163798 | Veros WS | GMAC Drive-By | 9/19/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $150 | 9164103 | Veros WS | Full Interior BPO | 9/19/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165903 | Veros WS | Full Interior BPO | 9/20/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165905 | Veros WS | Full Interior BPO | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165906 | Veros WS | Full Interior BPO | 9/20/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165907 | Veros WS | Full Interior BPO | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9165908 | Veros WS | Full Interior CMA | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9166033 | Veros WS | Full Interior BPO | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9166034 | Veros WS | Full Interior BPO | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9167107 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9167119 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9167329 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9167726 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9167787 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9168253 | Veros WS | GMAC Full Interior | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9167083 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9167084 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9167086 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9167332 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9167335 | Veros WS | GMAC Drive-By | 9/20/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170006 | Veros WS | Full Interior BPO | 9/21/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170007 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170009 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170011 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170094 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170096 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170097 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170099 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170100 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9171016 | Veros WS | Full Interior BPO | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9171042 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9176630 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9169396 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9169542 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9169724 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9169857 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9170439 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169398 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169399 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169400 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169401 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169402 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |

83

| Division | Invoice # | Invoice Date | Price | Property ID | Ordered By | Product Type | Ordered Date | Approved Date |
|---|---|---|---|---|---|---|---|---|
| Online | 67796 | 09/26/2012 | $83 | 9169403 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/21/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169543 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169544 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169545 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169546 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169547 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169548 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169549 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169551 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169552 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/22/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169553 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169706 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169707 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9169708 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9168861 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $150 | 9169567 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9169593 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9169904 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/23/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170041 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170209 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/24/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170351 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170596 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9170826 | Veros WS | GMAC Full Interior | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9170724 | Veros WS | GMAC Drive-By | 9/21/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9172301 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9172302 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9172304 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9172821 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/25/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9172413 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9172449 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9172688 | Veros WS | GMAC Drive-By | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $110 | 9173031 | Veros WS | Full Interior BPO | 9/24/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175174 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175187 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175194 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175235 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175237 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175248 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175285 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9175293 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $83 | 9176537 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9175606 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |
| Online | 67796 | 09/26/2012 | $103 | 9175711 | Veros WS | GMAC Drive-By | 9/25/2012 | 09/26/2012 |

**Total Outstanding:** $340,983

84